## **Exhibit H**

**Detailed Description of Services Provided**

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/2/2015 | 0.4 | Follow up correspondence related to contract rejection accounting with EFH (S. Kim, C. Dobry). |
| Matt Frank | 1/2/2015 | 0.3 | Follow up emails related to contract rejection accounting for building leases with EFH (S. Deege). |
| Matt Frank | 1/2/2015 | 1.0 | Call with EFH (C. Dobry, S. Kim, T. Hogan, J. Bonhard) re year-end accounting accrual adjustments related to rejected contracts/leases. |
| Jeff Dwyer | 1/5/2015 | 2.2 | Create RBNI variance schedule comparing scheduled RBNI to booked RBNI |
| Jon Rafpor | 1/5/2015 | 1.7 | Assist accounts payable with past due invoices. |
| Matt Frank | 1/5/2015 | 0.5 | Call with S. Deege (EFH) re real estate rejection damage claim accrual adjustments for year end accounting revisions. |
| Matt Frank | 1/5/2015 | 1.5 | Updates to accounting accrual adjustments calendar for year end rejection damage estimates. |
| Emmett Bergman | 1/6/2015 | 0.7 | Revise analysis of LSTC vs claims for accounting team. |
| Emmett Bergman | 1/6/2015 | 1.4 | Preparation of analysis of LSTC vs claims for accounting team. |
| Matt Frank | 1/6/2015 | 0.4 | Correspondence with S. Deege (EFH) re accounting adjustments related to building lease rejections for year end. |
| Matt Frank | 1/6/2015 | 2.0 | Analysis related to lease rejection damage claims compared to accruals to update accounting records. |
| Jon Rafpor | 1/7/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Matt Frank | 1/7/2015 | 0.6 | Meeting with EFH (C. Dobry, S. Kim, S. Deege) re lease rejection claim accrual adjustments for year-end accounting. |
| Matt Frank | 1/7/2015 | 0.3 | Discuss severance payments with C. Dobry (EFH) and R. Leal (EFH). |
| Jeff Stegenga | 1/8/2015 | 0.3 | Discussion with Christy Dobry re: balance sheet gross up questions. |
| Matt Frank | 1/8/2015 | 0.5 | Development of contract rejection accounting adjustments slide for supply chain update meeting. |
| Emmett Bergman | 1/9/2015 | 0.4 | Discussions re: daily voucher report timing and content |
| Jon Rafpor | 1/9/2015 | 0.7 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order. |
| Jon Rafpor | 1/9/2015 | 2.3 | Analysis of pre and post-petition outstanding balances. |
| Jeff Dwyer | 1/11/2015 | 0.3 | Email to G. Gossett outlining monthly a/p consolidation request. |
| Jon Rafpor | 1/12/2015 | 2.4 | Assist accounts payable with past due invoices. |
| Matt Frank | 1/12/2015 | 0.3 | Discussion with R. Leal (EFH) re vendor license payments. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 1/13/2015 | 1.6 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 1/13/2015 | 1.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order. |
| Jeff Dwyer | 1/14/2015 | 2.6 | December LSTC A/P consolidation of more than 25 journal entries. |
| Jeff Dwyer | 1/14/2015 | 1.4 | A/P LSTC consolidation updates with further edits following revisions to vendor common names. |
| Jeff Dwyer | 1/14/2015 | 1.7 | Continue December LSTC A/P consolidation; adjusting for trade a/p vendors only. |
| Jon Rafpor | 1/14/2015 | 1.4 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 1/14/2015 | 1.3 | Analysis of pre and post-petition outstanding balances. |
| Matt Frank | 1/14/2015 | 1.2 | Development of slide related to vendor reconciliations for accounting team. |
| Matt Frank | 1/14/2015 | 0.6 | Meeting with R. Leal (EFH) re claim reconciliations. |
| Emmett Bergman | 1/15/2015 | 0.8 | Discussions re: LSTC vouchers and accruals for vendors with accounting team. |
| Emmett Bergman | 1/15/2015 | 1.3 | Revise analysis of LSTC vs claims for accounting team. |
| Jon Rafpor | 1/15/2015 | 1.5 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances. |
| Jon Rafpor | 1/15/2015 | 0.2 | Research past due invoice data for accounts payable team. |
| Emmett Bergman | 1/16/2015 | 0.9 | Revise December LSTC analysis. |
| Matt Frank | 1/16/2015 | 0.5 | Review correspondence re water invoice payment (0.3) in order to provide answer to R. Leal (EFH) and L. Cotton (EFH) re release of payment (0.2). |
| Jon Rafpor | 1/19/2015 | 0.2 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order, analysis out pre and post-petition outstanding balances. |
| Matt Frank | 1/20/2015 | 0.9 | Review of wholesale agreement rejection damage claims. |
| Matt Frank | 1/20/2015 | 0.4 | Updates to vendor claim negotiation supporting slides. |
| Matt Frank | 1/20/2015 | 0.6 | Update rejection analysis spreadsheet per request of S. Kim (EFH). |
| Jeff Dwyer | 1/21/2015 | 0.9 | Review of vendor invoices for pre- and/or post petition categorization for release. |
| Emmett Bergman | 1/22/2015 | 0.6 | Communications re: pre and post petition split issues with accounting team. |

Exhibit H

### Combined - Energy Future Holdings Corp., et al.,
### Time Detail by Activity by Professional
### January 1, 2015 through April 30, 2015

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 1/22/2015 | 1.0 | Review re: vendor pre and post-petition invoice splitting. |
| Jeff Dwyer | 1/22/2015 | 1.4 | Research largest variance to provide C. Dobry with a summary of findings. |
| Jeff Dwyer | 1/22/2015 | 0.5 | A/P Consolidation updates for QoQ comparison for C. Dobry. |
| Matt Frank | 1/22/2015 | 0.3 | Correspondence with J. Stegenga (A&M), J. Dwyer (A&M) re claim, liabilities balances for supply chain vendors. |
| Emmett Bergman | 1/23/2015 | 0.9 | Review of documentation re: vendor pre and post-petition invoice splitting. |
| Matt Frank | 1/23/2015 | 0.3 | Correspondence with A. Slavutin (K&E) re contract rejection damage claim calculations. |
| Matt Frank | 1/23/2015 | 0.3 | Correspondence with J. Ehrenhofer (A&M), S. Soesbe (EFH) re pre-petition payments under various first day motions. |
| Matt Frank | 1/23/2015 | 0.2 | Correspondence with M. Schlan (K&E) re contract rejection damage claims. |
| Emmett Bergman | 1/26/2015 | 0.4 | Discussions with accounting team re: pre and post-petition splits. |
| Matt Frank | 1/26/2015 | 0.4 | Discussion with M. Schlan (K&E) re incentive payments. |
| Matt Frank | 1/26/2015 | 0.5 | Discussion with R. Leal (EFH) re incentive payments. |
| Matt Frank | 1/26/2015 | 0.3 | Updates to first day motion unused cap analysis. |
| Matt Frank | 1/27/2015 | 0.7 | Meeting with R. Leal (EFH) re trade vendor claim to accounting liability reconciliations. |
| Emmett Bergman | 1/28/2015 | 1.3 | Revise analysis re: vendor LSTC. |
| Jeff Dwyer | 1/28/2015 | 1.1 | Common name updates to review accuracy of trade vendor a/p consolidation. |
| Matt Frank | 1/28/2015 | 0.8 | Updates to liabilities analysis for supply chain team recovery analysis. |
| Matt Frank | 1/28/2015 | 0.4 | Preparation of analysis for C. Carrell (EFH) re vendor liabilities with potential recovery analysis. |
| Matt Frank | 1/29/2015 | 0.3 | Research payment under first day motion for R. Leal (EFH). |
| Matt Frank | 1/29/2015 | 0.3 | Follow up meeting with R. Leal (EFH) re water contract payment reconciliation, payment timing. |
| Matt Frank | 1/29/2015 | 0.7 | Meeting with L. Cotton (EFH) re water contract payment reconciliation, payment timing. |
| Matt Frank | 1/30/2015 | 0.8 | Call with A&M (E. Bergman, J. Dwyer) re vendor recovery analysis. |
| Jeff Dwyer | 2/1/2015 | 0.3 | Prepare RBNI schedule of open and closed PO's. |
| Jeff Dwyer | 2/1/2015 | 0.1 | Email of RBNI findings to C. Dobry. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/2/2015 | 2.2 | Meeting with L. Lindsay to review vendor claim variances to internal records. |
| Jeff Stegenga | 2/2/2015 | 0.4 | Discussion with Ramon Leal re: vendor credit memo application clean-up. |
| Jeff Dwyer | 2/3/2015 | 0.2 | Email to J. Mezger outlining findings of Month over Month voucher variances. |
| Jeff Dwyer | 2/3/2015 | 0.8 | Month over Month voucher variance analysis to evaluate which vouchers were no longer being booked by accounting for LSTC purposes. |
| Jon Rafpor | 2/3/2015 | 1.9 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order |
| Matt Frank | 2/3/2015 | 0.7 | Meeting with Deloitte audit team re questions on contract/lease rejections. |
| Emmett Bergman | 2/5/2015 | 1.8 | Reconciliation of potential cure amounts by contract for certain vendors. |
| Matt Frank | 2/5/2015 | 0.4 | Update rejection claims tracking file for uranium rejection. |
| Matt Frank | 2/5/2015 | 0.8 | Meeting with S. Kim (EFH) re claims reconciliations (0.4), related research of vendor balance adjustments (0.4). |
| Jeff Dwyer | 2/6/2015 | 0.5 | Response to vendor inquiry regarding post petition unpaid invoices. |
| Jeff Dwyer | 2/9/2015 | 0.6 | Vouchers on hold review of certain corporate services vendors for C. Dobry. |
| Matt Frank | 2/10/2015 | 0.5 | Review of incentive payment data for R. Leal (EFH). |
| Emmett Bergman | 2/11/2015 | 0.8 | Meeting with accounting team to discuss pre-post splits and offsetting. |
| Jeff Dwyer | 2/11/2015 | 0.8 | Review of prepetition earned credits in conjunction with vendor claims. |
| Jeff Dwyer | 2/11/2015 | 1.5 | Review and edits to vendor claim based on conversation and company's books and records. |
| Jeff Dwyer | 2/11/2015 | 1.2 | Vendor Claim Status and review for certain contractual setoffs and offsets. |
| Matt Frank | 2/11/2015 | 1.0 | Call with EFH (R. Leal, B. Hoy, K. Frazier, A. Alaman), J. Dwyer (A&M) re vendor set offs, incentive payments. |
| Matt Frank | 2/12/2015 | 0.3 | Response to S. Kim (EFH) re contract rejection status for accounting changes. |
| Jeff Dwyer | 2/16/2015 | 1.8 | January A/P LSTC consolidation updates with further edits following revisions to vendor common names. |
| Jeff Dwyer | 2/16/2015 | 2.1 | January A/P LSTC consolidation of ~20 journal entries. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/17/2015 | 2.2 | Preliminary bridge of vendor claim and post petition activity of disputed amounts. |
| Jeff Dwyer | 2/17/2015 | 0.7 | Setoff reconciliation of vendor's prepetition a/r and a/p account balances. |
| Matt Frank | 2/17/2015 | 0.5 | Discussion re lignite payments with EFH (T. Hogan, J. Bonhard, R. Leal), A&M (P. Kinealy). |
| Henrique Biscolla | 2/18/2015 | 0.8 | Meeting with A&M (E. Bergman, J. Dwyer, M. Frank) to discuss vendor liabilities analysis to determine estimated cure payments. |
| Matt Frank | 2/18/2015 | 0.6 | Correspondence with J. Bonhard (EFH) re lignite leases payable balances. |
| Matt Frank | 2/18/2015 | 0.2 | Research vendor liability per request of S. Kim (EFH). |
| Matt Frank | 2/19/2015 | 0.5 | Correspondence with EFH (Smedly, Silvey) re LUME wholesale payable balances. |
| Emmett Bergman | 2/20/2015 | 0.9 | Emails and research re: pre-post accounting splits. |
| Jon Rafpor | 2/20/2015 | 0.1 | Assist accounts payable with past due invoice analysis including pre-post splits. |
| Matt Frank | 2/20/2015 | 0.5 | Correspondence with J. Dwyer (A&M) re accounts payable research related to credit memos. |
| Jon Rafpor | 2/23/2015 | 0.3 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order |
| Matt Frank | 2/23/2015 | 0.5 | Correspondence with C. Dobry (EFH) re money pool balances for K&E request. |
| Matt Frank | 2/25/2015 | 0.3 | Correspondence with C. Dobry (EFH) re money pool balances. |
| Matt Frank | 2/25/2015 | 0.4 | Correspondence with R. Leal (EFH) re trade payables analysis, payments to vendors. |
| Matt Frank | 2/25/2015 | 0.3 | Correspondence with R. Leal (EFH) re trade payables, lignite lease. |
| Jeff Dwyer | 2/27/2015 | 0.7 | Vendor reconciliation of over accrued a/r setoffs reimbursement. |
| Matt Frank | 3/2/2015 | 0.4 | Analysis related to vendor payments for annual incentives. |
| Matt Frank | 3/2/2015 | 0.3 | Discussion with R. Leal (EFH) re: accounting issues related to trade vendors. |
| Jon Rafpor | 3/3/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Emmett Bergman | 3/5/2015 | 1.1 | Review accounting data re: 503b9s with regards to impact on waterfall analyses. |
| Jon Rafpor | 3/6/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Matt Frank | 3/6/2015 | 0.4 | Correspondence with EFH (Leal, Mezger) re: release of contract cure with support package. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/9/2015 | 0.4 | Discussion with EFH (Kim, Nutt) re audit support request related to contract rejections. |
| Matt Frank | 3/9/2015 | 0.5 | Review of accounting split for contract cure release. |
| Matt Frank | 3/10/2015 | 0.3 | Review of data from utility to reconcile post-petition payment shut off warning. |
| Matt Frank | 3/10/2015 | 0.6 | Provide support materials to S. Kim (EFH) re: audit requests for accounting team. |
| Matt Frank | 3/11/2015 | 0.3 | Call with J. Mezger (EFH) to utility account representative per payables issue. |
| Matt Frank | 3/11/2015 | 1.2 | Research accounts payable information for contract negotiations per J. Dwyer (A&M). |
| Matt Frank | 3/11/2015 | 0.4 | Discussion with A&M (Biscola) re accounts payable research for contract negotiations. |
| Matt Frank | 3/12/2015 | 0.5 | Discussion re incentive payments with A&M (Dwyer), EFH (Alaman, Hogan, Carrell). |
| Matt Frank | 3/12/2015 | 0.3 | Correspondence with A&M (Kinealy, Dwyer) re incentive payments accounting. |
| Jon Rafpor | 3/13/2015 | 0.1 | Assist accounts payable with past due invoices. |
| Matt Frank | 3/13/2015 | 0.3 | Correspondence re: contract assumption cure payment with EFH (Leal). |
| Emmett Bergman | 3/16/2015 | 0.4 | Review accounting detail for potential rejection with accounting team. |
| Matt Frank | 3/16/2015 | 0.5 | Review of data analysis from H. Biscola (A&M) re contract payable mapping. |
| Jeff Dwyer | 3/17/2015 | 2.0 | Edits to February A/P consolidation. |
| Jeff Dwyer | 3/17/2015 | 2.9 | Monthly a/p consolidation of over 20 February LSTC journal entries into summary file. |
| Jeff Dwyer | 3/18/2015 | 0.8 | A/P Consolidation MoM variance summary for R. Leal. |
| Jeff Dwyer | 3/18/2015 | 1.0 | MoM variance analysis to evaluate which vouchers were no longer being booked by accounting for LSTC purposes. |
| Jon Rafpor | 3/18/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Matt Frank | 3/18/2015 | 0.2 | Call with M. Baggat (City of Dallas) re account reconciliation. |
| Matt Frank | 3/18/2015 | 0.5 | Review of updated VRC report from J. Mezger (EFH). |
| Matt Frank | 3/18/2015 | 0.3 | Discussion with J. Mezger (EFH) re account reconciliation. |
| Emmett Bergman | 3/19/2015 | 0.8 | Review of voucher analysis re: potential upcoming cure amounts. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 3/19/2015 | 0.6 | Discuss questions from accounting team re: vendor assumptions and cures. |
| Matt Frank | 3/19/2015 | 0.8 | Preparation of updated claims accounting review procedures. |
| Matt Frank | 3/19/2015 | 0.3 | Call with S. Smedley (EFH) re: contract rejection accounting. |
| Matt Frank | 3/19/2015 | 0.4 | Discussion with S. Kim (EFH) re: contract rejection accounting updates. |
| Matt Frank | 3/19/2015 | 0.6 | Analysis for S. Kim (EFH) re: contract rejection accounting. |
| Emmett Bergman | 3/20/2015 | 1.7 | Review mapping of accounting data to contracts. |
| Jon Rafpor | 3/20/2015 | 0.1 | Assist accounts payable with past due invoices. |
| Matt Frank | 3/20/2015 | 0.5 | Correspondence with EFH (Carrell, Smith, Seidler, Kadar) re: contract mapping to AP analysis. |
| Matt Frank | 3/20/2015 | 0.8 | Review of changes to settlement procedures for claim negotiations for supply chain. |
| Matt Frank | 3/20/2015 | 1.7 | Review of liabilities to contract mapping analysis from H. Biscolla (A&M). |
| Matt Frank | 3/23/2015 | 0.5 | Review of file related to accounts payable reconciliation from J. Mezger (EFH). |
| Matt Frank | 3/23/2015 | 1.6 | Revisions to liabilities analysis for potential recovery scenarios. |
| Emmett Bergman | 3/24/2015 | 1.3 | Review AP analysis re: vendors. |
| Matt Frank | 3/24/2015 | 0.5 | Review of contract accounting analysis for Carrell (EFH). |
| Jon Rafpor | 3/30/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 3/31/2015 | 0.1 | Assist accounts payable with past due invoices. |
| Matt Frank | 3/31/2015 | 0.3 | Correspondence with S. Deege (EFH) re: building payments. |
| Matt Frank | 3/31/2015 | 0.3 | Review of updated correspondence re: potential contract rejection. |
| Matt Frank | 4/1/2015 | 0.2 | Respond to data request from S. Kim (EFH) re: contract rejections. |
| Matt Frank | 4/2/2015 | 0.5 | Discussion with R. Leal (EFH) related to payment issues of pre/post split of accounting for a utility bill. |
| Matt Frank | 4/2/2015 | 1.8 | Updates to payables waterfall analysis for trade claim recoveries. |
| Matt Frank | 4/2/2015 | 0.3 | Correspondence with M. Baggat (City of Dallas) re: payment issue of utility bill. |
| Emmett Bergman | 4/3/2015 | 0.8 | Emails with accounting team re: accounting for proposed vendor settlement. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/3/2015 | 0.3 | Correspondence with Leal (EFH) re: potential utility shut off response email to counterparty. |
| Matt Frank | 4/6/2015 | 1.5 | Development of trade vendor recovery analysis summary chart for meeting with supply chain. |
| Jon Rafpor | 4/7/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Matt Frank | 4/7/2015 | 1.6 | Changes to accounts payable liability analysis for supply chain meeting. |
| Jeff Dwyer | 4/8/2015 | 1.5 | Review migration of legacy open, but not closed, PO's from accounting system PMMS to Maximo. |
| Matt Frank | 4/8/2015 | 1.9 | Continue updates to trade recovery waterfall analysis related to payable balances by contract. |
| Matt Frank | 4/8/2015 | 0.3 | Correspondence with L. Cotton (EFH) re: utility payment, account reconciliation, shut off warning. |
| Jon Rafpor | 4/9/2015 | 1.1 | Assist accounts payable with past due invoices. |
| Matt Frank | 4/9/2015 | 1.3 | Additional changes to trade vendor recovery waterfall. |
| Jon Rafpor | 4/10/2015 | 1.0 | Assist accounts payable with past due invoices. |
| Matt Frank | 4/10/2015 | 0.3 | Discussion with S. Deege (EFH) regarding building lease payment question. |
| Matt Frank | 4/10/2015 | 1.6 | Review of recovery analysis for trade claims for revised reporting requirements. |
| Jeff Dwyer | 4/13/2015 | 0.6 | February variance LSTC A/P analysis for R. Leal. |
| Jon Rafpor | 4/13/2015 | 0.8 | Assist accounts payable with past due invoices. |
| Matt Frank | 4/13/2015 | 1.8 | Review of updated liabilities analysis for trade vendors from J. Dwyer (A&M). |
| Matt Frank | 4/13/2015 | 1.3 | Changes to accounts payable summary recovery slides for supply chain meeting. |
| Matt Frank | 4/13/2015 | 0.5 | Meeting with EFH (Carrell), A&M (Bergman) re: updated accounts payable summary slides for supply chain trade vendors. |
| Matt Frank | 4/13/2015 | 1.1 | Changes to accounts payable summary slides for supply chain meeting per comments from EFH (Carrell). |
| Jeff Dwyer | 4/14/2015 | 1.0 | Edits to March A/P consolidation file. |
| Jon Rafpor | 4/14/2015 | 0.4 | Assist accounts payable with past due invoices. |
| Matt Frank | 4/14/2015 | 0.6 | Review of updated supply chain trade vendor accounting slides from J. Dwyer (A&M). |
| Jeff Dwyer | 4/15/2015 | 2.5 | Reconcile over 10,000 line items of journal entries for March A/P consolidation. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2015 through April 30, 2015*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/15/2015 | 2.3 | Prepare summary of March A/P consolidation. |
| Matt Frank | 4/15/2015 | 0.6 | Review of changes to accounting slides for supply chain vendor management meeting. |
| Jon Rafpor | 4/16/2015 | 1.0 | Assist accounts payable with past due invoices. |
| Matt Frank | 4/16/2015 | 1.6 | Revisions to accounting summary vendor slides reflecting March close data. |
| Matt Frank | 4/16/2015 | 0.7 | Analysis related to contract rejection related to timing of post-petition payable invoice. |
| Matt Frank | 4/16/2015 | 1.1 | Review of updated liabilities analysis for supply chain vendors reflecting March close. |
| Jon Rafpor | 4/17/2015 | 0.6 | Assist accounts payable with past due invoices. |
| Matt Frank | 4/17/2015 | 0.3 | Correspondence with vendor payable clerk re: cut-off warning for utility invoices. |
| Emmett Bergman | 4/20/2015 | 1.2 | Meeting with accounting team re: LSTC for contract rejection counterparties. |
| Matt Frank | 4/21/2015 | 1.3 | Review of March liabilities analysis for discussion with supply chain re recovery ranges. |
| Matt Frank | 4/21/2015 | 0.6 | Review of March liabilities by legal entity for supply chain discussion. |
| Matt Frank | 4/21/2015 | 0.5 | Discussion with EFH (Leak) re: notice of claim satisfaction analysis. |
| Jon Rafpor | 4/22/2015 | 0.5 | Assist accounts payable with past due invoices. |
| Matt Frank | 4/22/2015 | 1.2 | Updates to March liabilities analysis for supply chain meeting. |
| Jon Rafpor | 4/24/2015 | 1.0 | Assist accounts payable with past due invoices. |
| Matt Frank | 4/24/2015 | 1.1 | Review of changes to accounts payable analysis slides from J. Dwyer (A&M). |
| Emmett Bergman | 4/27/2015 | 0.9 | Discussions with supply chain and internal legal re: vendor set-off. |
| Matt Frank | 4/27/2015 | 0.5 | Review of updated accounts payable analysis with J. Dwyer (A&M), E. Bergman (A&M). |
| Matt Frank | 4/27/2015 | 0.9 | Edits to accounts payable analysis related to vendor management questions from EFH (Carrell). |
| Emmett Bergman | 4/28/2015 | 1.8 | Preparation of LSTC bridge to filing. |
| Jeff Dwyer | 4/28/2015 | 1.1 | Bridge of Trade A/P as of the petition date to current LSTC. |

**Subtotal**          **162.5**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 1/5/2015 | 0.1 | Issue reminder regarding De Minimis asset reporting. |
| Daisy Fitzgerald | 1/5/2015 | 3.5 | Finalize October I/C report with comments received from S. Green. |
| David Blanks | 1/5/2015 | 0.6 | Review weekly OCP report from J. Mezger (EFH). |
| David Blanks | 1/5/2015 | 0.7 | Follow-up with research on certain OCP's with regard to wire amounts paid. |
| David Blanks | 1/5/2015 | 0.4 | Meeting with J. Mezger (EFH) to discuss questions/inconsistencies with OCP Report. |
| Emmett Bergman | 1/5/2015 | 0.4 | Emails re: status of creditor advisor diligence. |
| Jeff Dwyer | 1/5/2015 | 1.2 | Provide comments to updates made to the retained professional tracker to reflect year-end MFS and IFA disbursements. |
| Jeff Dwyer | 1/5/2015 | 0.9 | Review of cash disbursements made to 327(a)/(e) and 1103(a) professionals for C. Gooch. |
| Jeff Dwyer | 1/5/2015 | 0.8 | Further edits to retained professional cash disbursement tracker per J. Stegenga comments. |
| Jeff Dwyer | 1/5/2015 | 1.7 | Edits to retained professional tracker to include tracking of newly retained professionals, and all 327(a) and 327(e) professionals for C. Gooch. |
| Jeff Dwyer | 1/5/2015 | 0.4 | Revisions to retained professional disbursement schedule. |
| Jeff Stegenga | 1/5/2015 | 0.4 | Review of / revisions to the professional fee summary revisions at the direction of Cecily Gooch. |
| Jodi Ehrenhofer | 1/5/2015 | 0.7 | Research certain parties on conflict review lists to confirm relationship for M. Schlan (K&E). |
| John Stuart | 1/5/2015 | 0.6 | Review updated intercompany transactions report prepared by D. Fitzgerald (A&M) for October. |
| John Stuart | 1/5/2015 | 1.6 | Review fresh start accounting presentation prepared by G. Carter (Company) in advance of in person meeting. |
| John Stuart | 1/5/2015 | 1.5 | Review November MPR presentations filed as part of ongoing diligence. |
| Jon Rafpor | 1/5/2015 | 2.0 | Ongoing daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 1/5/2015 | 2.0 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 1/5/2015 | 2.0 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Kevin Sullivan | 1/5/2015 | 0.4 | Research and respond to a K&E question on conflicts. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/5/2015 | 0.3 | Review of updated trading profit/loss report for motion compliance. |
| Matt Frank | 1/5/2015 | 1.6 | Updates to management calendar for management update presentation.. |
| Matt Frank | 1/5/2015 | 0.4 | Correspondence with A. Wright (EFH) re upcoming management calendar. |
| Daisy Fitzgerald | 1/6/2015 | 0.2 | Email . Hoy re: Comanche Peak Motion timing. |
| Daisy Fitzgerald | 1/6/2015 | 0.1 | Email to .C Dobry re: November I/C repo. |
| Daisy Fitzgerald | 1/6/2015 | 0.1 | Discuss Daily Call Center Log from EPIQ with A&M personnel. |
| Daisy Fitzgerald | 1/6/2015 | 0.5 | Review reporting calendar and establish reporting deadlines. |
| David Blanks | 1/6/2015 | 2.3 | Research timing precedents set in prior cases with regard to filing fiscal year end MOR reports. |
| David Blanks | 1/6/2015 | 0.1 | Discussion with C. Dobry (EFH) regarding updated letters of credit balances. |
| Jeff Dwyer | 1/6/2015 | 2.4 | Updates to the professional fee cash disbursement file adding disinterested director, DIP lender, 1st lien, 2nd lien, UCC, US Trustee, and other advisors. |
| Jeff Dwyer | 1/6/2015 | 0.7 | Newly retained 1103(a) and 327(a)(e) email to legal proposing internal call to review policy and procedure for invoice processing and payment. |
| Jeff Stegenga | 1/6/2015 | 0.5 | Review of further professional fee summary revisions for Cecily Gooch. |
| Jodi Ehrenhofer | 1/6/2015 | 0.4 | Advise M. Williams (A&M) on researching whether certain parties filed proofs of claim for K&E. |
| John Stuart | 1/6/2015 | 0.9 | Fresh start accounting preparation and kick off call with Company / EVR / A&M. |
| Jon Rafpor | 1/6/2015 | 3.0 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 1/6/2015 | 3.0 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Kevin Sullivan | 1/6/2015 | 0.2 | Research and respond to K&E question on conflicts. |
| Matt Frank | 1/6/2015 | 0.4 | Review of updated trading projection report for motion compliance. |
| Matt Frank | 1/6/2015 | 1.6 | Updates to management calendar in PMO deck for upcoming key dates. |
| Daisy Fitzgerald | 1/7/2015 | 0.2 | Review current reporting calendar. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 1/7/2015 | 0.5 | Update FDM tracker for PMO deck. |
| Daisy Fitzgerald | 1/7/2015 | 0.4 | Query regarding Comanche Peak motion, review and attend. |
| Daisy Fitzgerald | 1/7/2015 | 0.8 | Prepare February Reporting Calendar. |
| Jeff Stegenga | 1/7/2015 | 0.6 | Finalization / distribution of the weekly management calendar to EFH management team. |
| John Stuart | 1/7/2015 | 0.6 | Review "Pay Down Using Excess EFIH Cash.." update of the 3 scenarios being discussed using the latest monthly EFIH cash flow that incorporates bonus depreciation and changes in professional fees with supporting schedules included prepared by EVR. |
| John Stuart | 1/7/2015 | 0.4 | Review file "October LRP vs. December LRP…" comparing the cash balances at EFH and EFIH after impact of bonus depreciation and change in professional fees with supporting schedules included prepared by EVR. |
| Jon Rafpor | 1/7/2015 | 1.1 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 1/7/2015 | 0.3 | Updates to management calendar slides for changes in key dates. |
| Matt Frank | 1/7/2015 | 0.3 | Call with A. Ball (EFH) re TXU Energy Retail payments. |
| Daisy Fitzgerald | 1/8/2015 | 0.2 | Review vendor call log , discuss with A&M personnel. |
| John Stuart | 1/8/2015 | 1.3 | Review revised "October LRP vs. Adj. October LRP…" and "Pay Down Using Excess EFIH Cash…" presentations incorporating the $750 million pay down (vs. $800 million) along with additional text changes prepared by EVR in connection with board updates. |
| John Stuart | 1/8/2015 | 0.9 | Review/discuss revised version of EFH/EFIH distributable cash analysis prepared by EVR. |
| Jon Rafpor | 1/8/2015 | 2.5 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 1/8/2015 | 0.5 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 1/8/2015 | 0.4 | Additional analysis to provide A. Yenamandra (K&E) with vendor/contract actions case to date for motion draft. |
| Matt Frank | 1/8/2015 | 1.2 | Analysis for A. Yenamandra (K&E) re motion draft support related to vendor/contract actions case to date. |
| Jeff Dwyer | 1/9/2015 | 1.0 | Discuss Retained Professionals and Improvements to the Payment Process with internal legal and K&E. |
| Jeff Stegenga | 1/9/2015 | 1.0 | Meeting with Gary Moor and Cecily Gooch re: professional fee review, budgeting and payment refinements. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 1/9/2015 | 0.6 | Correspondence with EVR re: updates to EFH/EFIH cash at emergence slides. |
| John Stuart | 1/9/2015 | 0.4 | Call with EVR / J. Hunt (Company) to discuss EFH/EFIH cash at emergence slides and adjustments. |
| John Stuart | 1/9/2015 | 1.6 | Review most recent balance sheet detail in order to update estimated Admin. claims to be paid with cash for EFH/EFIH cash at emergence slides including review of several GL recon accounts. |
| John Stuart | 1/9/2015 | 1.4 | Review and discussion with J. Hunt (Company) of latest draft of EFH/EFIH cash at emergence slides). |
| John Stuart | 1/9/2015 | 0.6 | Review professional fee delta analysis prepared by J. Hunt (Company) and T. Atwood (A&M) in connection with revising EFH/EFIH cash at emergence slides. |
| John Stuart | 1/9/2015 | 0.7 | Continued review of professional fee delta analysis prepared by J. Hunt (Company) and T. Atwood (A&M) in connection with revising EFH/EFIH cash at emergence slides. |
| Jon Rafpor | 1/9/2015 | 1.2 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jeff Dwyer | 1/10/2015 | 0.8 | Professionals Payment Summary reflecting cash disbursements to-date for C. Gooch. |
| Daisy Fitzgerald | 1/12/2015 | 0.4 | Review prior De Minimis Claims report and send out email reminder to company staff regarding same. |
| Daisy Fitzgerald | 1/12/2015 | 0.1 | Review email from C. Dobry re: De Minimis Asset report and respond to same. |
| Emmett Bergman | 1/12/2015 | 0.6 | Review calculations for savings analysis per request from legal. |
| Jeff Dwyer | 1/12/2015 | 2.1 | 1st interim predictive retainer implications summary analysis for C. Dobry. |
| Jeff Dwyer | 1/12/2015 | 1.9 | Review internal schedules and deadlines filed with the Court to prepare 327(a)/(e) retainer balance schedule. |
| Jon Rafpor | 1/12/2015 | 1.0 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Daisy Fitzgerald | 1/13/2015 | 1.8 | Prepare money pool summary for December Intercompany Report. |
| Daisy Fitzgerald | 1/13/2015 | 0.2 | Review comments from T. Hogan regarding De Minimis asset motion and attend to. |
| Daisy Fitzgerald | 1/13/2015 | 0.3 | Email C. Martin query regarding I/C report and review response. |
| Daisy Fitzgerald | 1/13/2015 | 0.5 | Discuss I&P Procedures motion reporting with A&M personnel. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 1/13/2015 | 0.8 | Review De Minimis Asset report reporting notes from B. Hoy, prepare summary and send to Company staff for sign-off. |
| Daisy Fitzgerald | 1/13/2015 | 3.2 | Intercompany reporting for December 2014 - extraction of relevant transactions from December bank statements. |
| Daisy Fitzgerald | 1/13/2015 | 0.3 | Review incoming correspondence regarding Comanche Peak report and attend. |
| Daisy Fitzgerald | 1/13/2015 | 0.7 | Review Comanche Peak reporting notes from B Hoy, prepare summary and send to Company staff for sign-off. |
| David Blanks | 1/13/2015 | 1.3 | Research retainer amounts on the books for the 327 professionals. |
| David Blanks | 1/13/2015 | 0.3 | Follow-up meeting with J. Mezger (EFH) regarding questions about the weekly OCP report. |
| David Blanks | 1/13/2015 | 0.4 | Review weekly OCP report from J. Mezger (EFH). |
| Emmett Bergman | 1/13/2015 | 0.4 | Review hedging & trading report for distribution. |
| Emmett Bergman | 1/13/2015 | 0.5 | Discussions re: internal approval of H&T report. |
| Jeff Dwyer | 1/13/2015 | 1.3 | Provide comments to updates made to the retained professional tracker to reflect cash disbursements through year-end for C. Gooch. |
| Jeff Dwyer | 1/13/2015 | 1.8 | 327(a)/(e) professional retainer analysis to include qualitative and quantitative summary of all variances. |
| Jeff Dwyer | 1/13/2015 | 1.2 | Meeting with G. Moor to discuss budgets, professional fee invoices, and summary tracking schedules. |
| Jeff Stegenga | 1/13/2015 | 0.4 | Discussion with Jeff Dwyer re: retainer recs and accounting follow-up thru Dec 31. |
| Jeff Stegenga | 1/13/2015 | 0.4 | Discussion with John Stuart re: proposed rate change communication with Cecily Gooch. |
| John Stuart | 1/13/2015 | 0.8 | Review Court order approving bidding procedures for Oncor stock |
| Jon Rafpor | 1/13/2015 | 1.2 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 1/13/2015 | 0.3 | Review of de minimus asset report from D. Fitzgerald (A&M). |
| Matt Frank | 1/13/2015 | 0.5 | Discussion with J. Ho (EFH) re trading motion notice requirement. |
| Matt Frank | 1/13/2015 | 0.4 | Review of vendor report related to first day motion payments from J. Mezger (EFH). |
| Daisy Fitzgerald | 1/14/2015 | 0.3 | Review response from N Hwangpo at K&E regarding De Minimis Asset report and update footnote. |
| David Blanks | 1/14/2015 | 1.3 | Review account reconciliation for account 1650000 to review activity in retainer balances for 2014. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 1/14/2015 | 1.9 | Follow-up with J. Mezger (EFH) regarding retainer variance summary. |
| David Blanks | 1/14/2015 | 0.8 | Review retainer variance summary from J. Dwyer (A&M). |
| Jeff Dwyer | 1/14/2015 | 1.1 | Retainer Variance schedule preparation for 327(a) & 327(e) professionals. |
| Jeff Dwyer | 1/14/2015 | 1.2 | Retain professional MFS, IFA, and budget schedule updates. |
| Jeff Stegenga | 1/14/2015 | 1.0 | Discussions with Michael Carter and David Ying re: bid procedures approval. |
| Jodi Ehrenhofer | 1/14/2015 | 0.4 | Research underlying liability on certain scheduled claims for L. Kaisey (K&E). |
| Jon Rafpor | 1/14/2015 | 1.2 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 1/14/2015 | 0.5 | Meeting with R. Leal (EFH), J. Mezger (EFH) re tax motion for property tax payments. |
| Daisy Fitzgerald | 1/15/2015 | 3.2 | Reconciliation of all remaining transactions in December 2014 I/C report. |
| Daisy Fitzgerald | 1/15/2015 | 0.8 | Review of Oncor Transactions in December 2014 I/C report. |
| Daisy Fitzgerald | 1/15/2015 | 0.4 | Discussions with A&M personnel regarding reporting calendar and reporting contacts. |
| David Blanks | 1/15/2015 | 1.3 | Review diligence request from SOLIC regarding interest paid on intercompany loans. |
| Jodi Ehrenhofer | 1/15/2015 | 0.3 | Call with L. Kaisley (K&E) re: invoice support to certain scheduled claims. |
| John Stuart | 1/15/2015 | 0.4 | Review Exhibit(s) (Debtors' Report of Asset Transfers for the Period of December 1, 2014 through and Including December 31, 2014 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" [D.I. |
| Jon Rafpor | 1/15/2015 | 1.2 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 1/15/2015 | 2.3 | Create reporting calendar for the months of March - June. |
| Daisy Fitzgerald | 1/16/2015 | 0.6 | Update PMO deck including tax update per A&M personnel comments. |
| Daisy Fitzgerald | 1/16/2015 | 0.5 | Review I/C comments from C Dobry for October and November reports and send to S Green for investigation. |
| Emmett Bergman | 1/16/2015 | 0.4 | Discussions with K&E re: status of upcoming filings. |
| Jeff Dwyer | 1/16/2015 | 0.8 | Retain professional call prep with G. Moor. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 1/16/2015 | 0.6 | Newly retained professionals process update phone call with counsel and C. Gooch. |
| Jeff Stegenga | 1/16/2015 | 0.5 | Participation in a call with Cecily Gooch, Gary Moor, K&E and Jeff Dwyer re: professional fee comp reimbursement procedures for new professionals. |
| John Stuart | 1/16/2015 | 0.7 | Review C. Dobry (Company) comments to October and November intercompany reporting in connection with requirements under cash management order. |
| John Stuart | 1/16/2015 | 0.6 | Call with Solic re: outstanding intercompany related diligence items. |
| John Stuart | 1/16/2015 | 0.6 | Review and provide comments to EFH-EFIH cash at emergence slides prepared by EVR. |
| Jon Rafpor | 1/16/2015 | 1.4 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 1/16/2015 | 0.3 | Development of updates to first day motion cap schedule per R. Leal (EFH). |
| Jeff Dwyer | 1/18/2015 | 1.9 | Year-end retainer balance reconciliation updates to C. Dobry. |
| John Stuart | 1/18/2015 | 0.4 | Continued review and mark up of EFH-EFIH cash at emergence slides prepared by EVR. |
| Daisy Fitzgerald | 1/19/2015 | 0.5 | Finalize December 2014 I/C report and send to S. Green and C. Martin for comment. |
| Daisy Fitzgerald | 1/19/2015 | 1.0 | Update I/C reports for October 2014 and November 2014 for S. Green and C. Dobry comments. |
| John Stuart | 1/19/2015 | 1.4 | Review EFH-EFIH proforma emergence balance sheet prepared by J. Hunt (Company) in advance of in-person meeting. |
| John Stuart | 1/19/2015 | 1.2 | Discussion with J. Hunt (Company) re: pro forma balance sheet adjustments for EFH-EFIH. |
| John Stuart | 1/19/2015 | 0.4 | Review responses prepared by D. Fitzgerald (A&M) to C. Dobry (Company) questions in connection with intercompany reporting reports. |
| John Stuart | 1/19/2015 | 0.6 | Review revised draft of EFH-EFIH proforma emergence balance sheet prepared by J. Hunt (Company) in advance of in-person meeting. |
| Jon Rafpor | 1/19/2015 | 0.6 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 1/19/2015 | 0.3 | Review of hedging/trading motion report for motion compliance. |
| Steve Kotarba | 1/19/2015 | 1.5 | Work with J. Ehrenhofer, Epiq and Company (R. Leal) to respond to D&T requests re: claims tracking. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 1/20/2015 | 1.0 | Draft De Minimis Claims Settlement report for January. |
| Jeff Dwyer | 1/20/2015 | 1.1 | Presentation to newly retained professionals to communicate the timing and process around payment of retained professional Monthly Fee Statements and Interim Fee Applications. |
| Jeff Dwyer | 1/20/2015 | 0.5 | Create committee expense reimbursement form for internal accounting and treasury payment processing. |
| John Stuart | 1/20/2015 | 0.4 | Review conflicts matter fee summary prepared by S. Pittman (A&M) in connection with K&E request. |
| John Stuart | 1/20/2015 | 0.4 | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code [D.I. 3338]. |
| John Stuart | 1/20/2015 | 0.6 | Correspondence with R. Chaikin (K&E) in connection with comments related to professional fee summary. |
| John Stuart | 1/20/2015 | 0.8 | Review various tracker and update documents provided by W. Pruitt (K&E) in connection with ongoing conflicts matter diligence in advance of call. |
| John Stuart | 1/20/2015 | 0.9 | Call with A&M / EVR / K&E / Company re: conflicts advisors diligence protocol. |
| Jon Rafpor | 1/20/2015 | 1.2 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 1/20/2015 | 0.4 | Distribution of updated hedging/trading report for motion compliance. |
| Daisy Fitzgerald | 1/21/2015 | 0.5 | Update De Minimis Claims Settlement report for additional claims received. |
| Daisy Fitzgerald | 1/21/2015 | 1.0 | Update I/C reports for October 2014 and November 2014 for C Dobry comment and send to M Carter for review. |
| David Blanks | 1/21/2015 | 0.4 | Meeting with G. Gossett (EFH) regarding potential updates to 12/31 consolidating balance sheets with regard to structure of the G-tree file. |
| Emmett Bergman | 1/21/2015 | 0.6 | Discussions with accounting team re: VRC committee, DOA, documentation. |
| Emmett Bergman | 1/21/2015 | 0.3 | Review on H&T report for distribution. |
| Jeff Dwyer | 1/21/2015 | 0.5 | Discussion with internal auditor around claims preparation and internal controls. |
| Jeff Dwyer | 1/21/2015 | 1.8 | Bank one voucher summary for R. Leal in support of audit's request. |
| Jeff Dwyer | 1/21/2015 | 1.2 | Retained professional retainer analysis including detailed scenarios of unapplied retainer balances, by Debtor, following filing of 1st interim applications. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 1/21/2015 | 0.8 | Edits to newly retained Debtor professional presentation to communicate the timing and process around payment of retained professional Monthly Fee Statements and Interim Fee Applications. |
| Jeff Dwyer | 1/21/2015 | 0.7 | Retained professional fee tracking updates with latest filings on EPIQ. |
| Jeff Dwyer | 1/21/2015 | 0.5 | Edits to newly retained non-Debtor professional presentation to communicate the timing and process around payment of retained professional Monthly Fee Statements and Interim Fee Applications. |
| Jeff Dwyer | 1/21/2015 | 0.4 | Summary of retainer analysis discussion with C. Dobry. |
| Jeff Stegenga | 1/21/2015 | 0.5 | Discussions with Aparna Yenamandra and Jeff Dwyer re: UCC committee billing process communication. |
| John Stuart | 1/21/2015 | 1.3 | Review multiple responses from K. Moldovan in connection with diligence production in connection with conflicts matter due diligence efforts. |
| John Stuart | 1/21/2015 | 0.6 | Follow-on correspondence with J. Hunt (Company) re: descriptions to cash at emergence presentation. |
| John Stuart | 1/21/2015 | 0.8 | Call with K&E / A&M / EVR and Company re: outstanding conflicts matter diligence requests and process to fulfill. |
| John Stuart | 1/21/2015 | 0.4 | Correspondence with D. Fitzgerald (A&M) and C. Dobry (Company) in connection with monthly intercompany reporting. |
| John Stuart | 1/21/2015 | 0.8 | Review EFH-EFIH cash at emergence presentation comments prepared by J. Hunt (Company) including comments related to proposed edits. |
| Jon Rafpor | 1/21/2015 | 0.9 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Kevin Sullivan | 1/21/2015 | 0.2 | Coordinate a conflict check with the Company and K&E. |
| Daisy Fitzgerald | 1/22/2015 | 0.1 | Review and respond to C. Dobry re: October I/C report. |
| Daisy Fitzgerald | 1/22/2015 | 0.7 | Finalize sign-off for De Minimis Claims reports and issue. |
| David Blanks | 1/22/2015 | 0.7 | Review documents related to certain retained professionals filed with the Court. |
| David Blanks | 1/22/2015 | 0.6 | Review weekly OCP report from J. Mezger (EFH). |
| David Blanks | 1/22/2015 | 0.4 | Meeting to with J. Mezger (EFH) regarding questions about certain professional's OCP/Retained status. |
| Jodi Ehrenhofer | 1/22/2015 | 0.6 | Email correspondence with M. Williams (A&M) re: responses to AP vendor team questions. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 1/22/2015 | 1.3 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 1/22/2015 | 0.3 | Respond to ordinary course professionals inquiry from K. Frazier (EFH). |
| Michael Williams | 1/22/2015 | 1.4 | Research vendor inquiry re pre-petition invoice amounts. |
| David Blanks | 1/23/2015 | 1.2 | Create updated/revised OCP and 327 professionals list per request from C. Gooch (EFH). |
| Jeff Dwyer | 1/23/2015 | 0.5 | Newly retained Debtor professional call to communicate the timing and process around payment of retained professional Monthly Fee Statements and Interim Fee Applications. |
| Jeff Dwyer | 1/23/2015 | 0.5 | Newly retained non-Debtor professional call to communicate the timing and process around payment of retained professional Monthly Fee Statements and Interim Fee Applications. |
| Jeff Dwyer | 1/23/2015 | 1.7 | Follow-up outstanding items to answer questions raised on newly retained debtor and non-debtor professional phone call. |
| Jeff Stegenga | 1/23/2015 | 0.5 | Participation in call with EFH committee professionals re: monthly payment process. |
| Jodi Ehrenhofer | 1/23/2015 | 0.8 | Research relationship of certain creditors to EFH for M. Schlan (K&E). |
| Jon Rafpor | 1/23/2015 | 0.9 | Presentation on filed professional fees. |
| Michael Williams | 1/23/2015 | 0.7 | Research vendor inquiry re pre-petition invoice amounts. |
| Daisy Fitzgerald | 1/26/2015 | 0.5 | Update FDM tracker for PMO deck. |
| Daisy Fitzgerald | 1/26/2015 | 0.5 | Update I/C report for October for updated footnotes. Send to C. Dobry and M. Carter for comments. |
| Daisy Fitzgerald | 1/26/2015 | 0.2 | Distribute I/C reports to reporting parties. |
| David Blanks | 1/26/2015 | 1.3 | Update OCP tracker with revised OCP list. |
| David Blanks | 1/26/2015 | 0.6 | Meeting with J. Mezger (EFH) to discuss quarterly report to file with the Court. |
| David Blanks | 1/26/2015 | 0.4 | Review M. Schlan (K&E) updates to OCP list. |
| Emmett Bergman | 1/26/2015 | 0.3 | Communications re: status of properties negotiations and involved parties. |
| Jeff Dwyer | 1/26/2015 | 0.4 | Email to J. Rafpor to outline C. Gooch's requested bi-furcation of professionals fee applications by retention and fee app preparation time. |
| Jeff Dwyer | 1/26/2015 | 0.5 | Email to G. Moor requesting budget reporting capabilities for bifurcation of bankruptcy administration time and fee app prep/retention time. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 1/26/2015 | 1.9 | Edit expense reimbursement file for fee committee expense reimbursements. |
| Jeff Stegenga | 1/26/2015 | 0.4 | Discussion with Jeff Dwyer and Cecily Gooch re: Budget reporting and retainer allocation update. |
| Jeff Stegenga | 1/26/2015 | 0.4 | Meeting with Kris Moldovon re: treasury process/professional fee payment update. |
| John Stuart | 1/26/2015 | 0.6 | Correspondence with W. Pruitt (K&E) in connection with Solic diligence requests. |
| John Stuart | 1/26/2015 | 0.4 | Review Reservation of Rights and Statement of Official Committee of TCEH Unsecured Creditors to First Interim Applications for Reimbursement of Professional Fees and Expenses (related document(s)2657, 2678, 2679, 2683, 2693, 2700, 2733, 2789, 2806, 2901) |
| John Stuart | 1/26/2015 | 1.0 | Review December results restructuring cost report presentation prepared by J. Tillery (Company). |
| John Stuart | 1/26/2015 | 0.6 | Correspondence with R. Nowitz (Solic) re: outstanding diligence requests for EFH conflicts matter advisors. |
| Jon Rafpor | 1/26/2015 | 1.1 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 1/26/2015 | 1.9 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 1/26/2015 | 1.4 | Update weekly PMO presentation. |
| David Blanks | 1/27/2015 | 0.4 | Review weekly OCP report from J. Mezger (EFH). |
| Emmett Bergman | 1/27/2015 | 0.3 | Review on H&T report for distribution. |
| Emmett Bergman | 1/27/2015 | 0.6 | Review settlement procedures motion, de minimis assets motion re: proposed settlements. |
| John Stuart | 1/27/2015 | 0.9 | Review various documents assembled by M. Mckane (K&E) in advance of conflicts matter advisor meetings. |
| Jon Rafpor | 1/27/2015 | 0.6 | Prepare for weekly PMO meeting. |
| Jon Rafpor | 1/27/2015 | 2.0 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 1/27/2015 | 2.3 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| David Blanks | 1/28/2015 | 0.4 | Meeting with J. Mezger (EFH) to discuss footnotes,additional updates to the cash payment numbers for OCP quarterly report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 1/28/2015 | 2.9 | Update OCP quarterly report with revised cash payment numbers from J. Mezger (EFH). |
| Emmett Bergman | 1/28/2015 | 0.3 | Review of quarterly OCP report for distribution. |
| Jeff Stegenga | 1/28/2015 | 0.6 | Discussion with Kris Moldovon re: professional payment updates. |
| John Stuart | 1/28/2015 | 2.6 | Telephonic participation in conflicts matter diligence session (NY). |
| John Stuart | 1/28/2015 | 0.7 | Review EFH adjustments variance summary prepared by EVR in connection with update to EFH-EFIH cash at emergence estimates. |
| Jon Rafpor | 1/28/2015 | 0.6 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Kevin Sullivan | 1/28/2015 | 0.6 | Research and respond to a request for the calculations of accrued interest. |
| David Blanks | 1/29/2015 | 1.9 | Prepare summary of post petition invoices vs cash application report. |
| John Stuart | 1/29/2015 | 1.6 | Prepare summary of side-by-side cash adjustments comparing previous versions of emergence cash analysis in advance of call with creditor advisors. |
| John Stuart | 1/29/2015 | 0.8 | Continued preparation of summary of side-by-side cash adjustments comparing previous versions of emergence cash analysis in advance of call with creditor advisors at the request of M. Carter (Company). |
| John Stuart | 1/29/2015 | 0.5 | Call with Company / A&M / EVR re: adjustments to EFH-EFIH cash at emergence analysis. |
| John Stuart | 1/29/2015 | 0.8 | Review GL account recon for 2429900 provided by G. Gossett (Company) in connection with cash at emergence and estimates of admin claims. |
| John Stuart | 1/29/2015 | 0.7 | Review revised Solic intercompany claims information request list. |
| Jon Rafpor | 1/29/2015 | 1.0 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jodi Ehrenhofer | 1/30/2015 | 0.6 | Research reason for certain bankruptcy notices are getting sent to certain location for a director. |
| John Stuart | 1/30/2015 | 0.6 | Research diligence responses for Solic in connection with shared services payment history. |
| Jon Rafpor | 1/30/2015 | 1.3 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Steve Kotarba | 1/30/2015 | 2.2 | Work re: noticing of certain company locations and modified preferences re: same. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 2/1/2015 | 0.3 | Correspondence with M. Carter (Company) re: layout of pro fee slides. |
| John Stuart | 2/1/2015 | 0.5 | Call with C. Dobry (Company) re: support for BOD pro fee pages. |
| David Blanks | 2/2/2015 | 0.6 | Email correspondence with C. Dobry (EFH) regarding latest Quarterly OCP submission. |
| Emmett Bergman | 2/2/2015 | 0.7 | Correspondence re: status of EFH properties analysis. |
| Emmett Bergman | 2/2/2015 | 0.7 | Research communications re: independent contractor and DOL questions. |
| Jodi Ehrenhofer | 2/2/2015 | 0.3 | Email correspondence with A. Yenamandra (K&E) and M. Frank (A&M) re: independent contractors. |
| Jodi Ehrenhofer | 2/2/2015 | 0.4 | Follow up with J. Katchdurian (Epiq) re: certain director notices. |
| John Stuart | 2/2/2015 | 1.7 | Review of initial draft of pro fee update presentation for BOD's prepared by T. Atwood (A&M). |
| John Stuart | 2/2/2015 | 0.6 | Meeting with C. Dobry, J. Tillery and G. Gossett (Company) re: BOD pro fee slide data source. |
| John Stuart | 2/2/2015 | 1.2 | Review of 10-K pro fee detail provided by Bryan Lundell (Company). |
| John Stuart | 2/2/2015 | 2.3 | Telephonic participation in conflicts matter due diligence sessions. |
| John Stuart | 2/2/2015 | 0.7 | Meeting with T. Atwood and S. Pittman (A&M) re: status update of pro fee slides and open issues. |
| Jon Rafpor | 2/2/2015 | 0.9 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 2/2/2015 | 0.6 | Review of data related to employee investigation request for A. Yenamandra (K&E). |
| Steve Kotarba | 2/2/2015 | 0.3 | Work with Epiq re notice to certain employee groups. |
| Daisy Fitzgerald | 2/3/2015 | 0.5 | Attendances to I/C report for January 2015. |
| Daisy Fitzgerald | 2/3/2015 | 1.0 | Prepare summary of reporting duties (detailed) for A&M personnel. |
| Emmett Bergman | 2/3/2015 | 1.2 | Review work plans re: preparation of required monthly reporting under various motions. |
| Jeff Dwyer | 2/3/2015 | 1.4 | Edits to professional fee tracker to bifurcate fee application preparation/retention time and total fees (both in aggregate $ and as a %). |
| Jeff Dwyer | 2/3/2015 | 0.4 | Email to J. Rafpor outlining necessary edits for accuracy of professional fee tracking accuracy. |
| Jeff Dwyer | 2/3/2015 | 0.5 | Phone conversation with C. Gooch regarding professional fee tracking edits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/3/2015 | 1.3 | Edits to professional fee tracker to break-out requested fees and expenses in each IFA. |
| Jeff Dwyer | 2/3/2015 | 2.1 | Review of budget, monthly, and interim fee amounts within the professional fee tracker. |
| Jeff Dwyer | 2/3/2015 | 0.8 | Retained professional fee tracking updates with latest filings on EPIQ. |
| John Stuart | 2/3/2015 | 0.4 | Review of December 2014 intercompany reporting prepared by D. Fitzgerald (A&M). |
| John Stuart | 2/3/2015 | 0.6 | Review of documentation from D. Fitzgerald (A&M) in connection with transitioning certain court required reporting obligations. |
| John Stuart | 2/3/2015 | 1.3 | Telephonic participation in conflict matter due diligence sessions. |
| John Stuart | 2/3/2015 | 2.7 | Continued telephonic participation in conflict matter due diligence sessions following break. |
| Jon Rafpor | 2/3/2015 | 2.5 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/3/2015 | 1.1 | Ongoing daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/3/2015 | 1.4 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 2/3/2015 | 0.3 | Review of trading report for motion compliance. |
| Michael Williams | 2/3/2015 | 2.1 | Research response to vendor inquiries re: pre-petition invoices. |
| David Blanks | 2/4/2015 | 0.6 | Review Frisco Land Sale documents. |
| Emmett Bergman | 2/4/2015 | 0.5 | Review H&T report for distribution. |
| Jeff Dwyer | 2/4/2015 | 0.3 | Professional Fees and Expenses Summary email to C. Gooch. |
| Jeff Dwyer | 2/4/2015 | 1.7 | Review of budget, monthly, and interim fee amounts within the professional fee tracker. |
| John Stuart | 2/4/2015 | 1.6 | Review of current version of BOD deck on pro fees prepared by T. Atwood and S. Pittman (A&M) reflecting comments from M. Carter (Company) and others. |
| John Stuart | 2/4/2015 | 1.2 | Review of February 6th draft of BOD deck provided by K&E. |
| Jon Rafpor | 2/4/2015 | 2.9 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 2/4/2015 | 1.5 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 2/4/2015 | 0.5 | Review of limited exclusivity objections as filed with the Court. |
| Matt Frank | 2/4/2015 | 0.4 | Review of trading update report for motion compliance. |
| Steve Kotarba | 2/4/2015 | 0.5 | Continued work with Epiq re special noticing. |
| Jeff Dwyer | 2/5/2015 | 0.3 | Retained professional fee tracking updates with latest filings on EPIQ. |
| Jeff Dwyer | 2/5/2015 | 0.4 | Email response to EFH fee allocation questions. |
| Jeff Stegenga | 2/5/2015 | 0.4 | Discussion with Michael Carter re: proof of claim discrepancy follow-up steps. |
| Jeff Stegenga | 2/5/2015 | 0.4 | Follow-up conversations with Jeff Dwyer re: current professional fee summary analyses. |
| Jodi Ehrenhofer | 2/5/2015 | 0.7 | Email correspondence with A. Slavutin (K&E) re: scheduled environmental matters. |
| John Stuart | 2/5/2015 | 0.4 | Review Response of the EFH Official Committee to the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances. |
| John Stuart | 2/5/2015 | 0.6 | Review of reconciliation of EVR fees in connection with BOD update prepared by T. Atwood (A&M). |
| John Stuart | 2/5/2015 | 0.6 | Review Affidavit/Declaration of Service re: Response of the EFH Official Committee to the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptance |
| Steve Kotarba | 2/5/2015 | 0.5 | Work with J. Katchadurian and Epiq re go-forward noticing and location updates. |
| Steve Kotarba | 2/5/2015 | 1.9 | Respond to counsel request re discovery re environmental claims. |
| Daisy Fitzgerald | 2/6/2015 | 1.0 | Update reporting calendar till June and establish ongoing reporting procedures with A&M personnel. |
| Daisy Fitzgerald | 2/6/2015 | 0.7 | Discussion with A&M personnel regarding I/C reporting for January 2015. |
| David Blanks | 2/6/2015 | 1.2 | Email correspondence with G. Moor (EFH), J. Mezger (EFH) and M. Schlan (K&E) regarding Husch Blackwell's status as an OCP and various post petition balances. |
| Jodi Ehrenhofer | 2/6/2015 | 0.7 | Email correspondence with J. Meyerowitz (Epiq) re: FAQ's related to investor relations. |
| John Stuart | 2/6/2015 | 0.5 | Call to discuss preparation of intercompany reporting template with D. Fitzgerald and P. Heath (A&M). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 2/6/2015 | 0.1 | Ongoing daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/6/2015 | 0.1 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/6/2015 | 0.2 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 2/6/2015 | 0.3 | Review of updated first day motion cap tracker from D. Fitzgerald (A&M). |
| Daisy Fitzgerald | 2/9/2015 | 0.4 | Attendances regarding I/C report reconciliation for January 2015. |
| David Blanks | 2/9/2015 | 2.3 | Follow-up with J. Mezger (EFH) to discuss questions about certain payments made in the OCP Report. |
| David Blanks | 2/9/2015 | 0.6 | Review weekly OCP report from J. Mezger (EFH). |
| Emmett Bergman | 2/9/2015 | 0.3 | Review of H&T report for distribution. |
| Jeff Dwyer | 2/9/2015 | 0.5 | Email to G. Moor to review professional fee tracker. |
| Jeff Dwyer | 2/9/2015 | 1.2 | Review of Retained Professional Fee & Expense summary workbook by reconciling applications filed with the Court |
| Jeff Stegenga | 2/9/2015 | 0.5 | Follow-up discussions with Betty Fleshman and Jodi Ehrenhofer re: Board member notice issues. |
| John Stuart | 2/9/2015 | 0.7 | Review EFH/EFIH cash at emergence support distributed by EVR. |
| John Stuart | 2/9/2015 | 0.7 | Review Affidavit/Declaration of Service re: Statement of Official Committee of TCEH Unsecured Creditors Regarding the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Period. |
| John Stuart | 2/9/2015 | 0.8 | Review of Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 2/10/2015. |
| John Stuart | 2/9/2015 | 1.1 | Correspondence with Solic in connection with tax / interest make whole payments from GEN to Oncor. |
| John Stuart | 2/9/2015 | 1.2 | Correspondence with J. Hunt (Company) and EVR in connection with update to EFH/EFIH cash at emergence slides/support. |
| John Stuart | 2/9/2015 | 0.6 | Correspondence with K. Ashby (Company) re: tax items in updated EFH asset / liability presentation. |
| Jon Rafpor | 2/9/2015 | 2.1 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Kevin Sullivan | 2/9/2015 | 0.2 | Review 2013 EFH 10K for certain litigation language, copied and forward language to J. Ehrenhofer. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/9/2015 | 0.6 | Continued work re noticing and special notice lists. |
| Daisy Fitzgerald | 2/10/2015 | 0.3 | Attend to query from K&E re De Minimis Asset report. |
| Emmett Bergman | 2/10/2015 | 1.8 | Prepare analysis re: DOA. |
| Jeff Stegenga | 2/10/2015 | 0.7 | Coordination with Betty Fleshman re: Board member noticing follow-up. |
| John Stuart | 2/10/2015 | 2.1 | Preparation of EFH post-petition claims estimates in connection with revision of EFH/EFIH cash at emergence update. |
| John Stuart | 2/10/2015 | 0.8 | Continued preparation of EFH post-petition claims estimates in connection with revision of EFH/EFIH cash at emergence update. |
| Jon Rafpor | 2/10/2015 | 1.8 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Kevin Sullivan | 2/10/2015 | 0.6 | Correspond with K&E, A&M and the Company re: intercompany receivable balances. |
| John Stuart | 2/11/2015 | 0.6 | Review updated Solic / Proskauer due diligence request list. |
| Jon Rafpor | 2/11/2015 | 1.2 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/11/2015 | 0.8 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 2/11/2015 | 1.0 | Complete De Minimis Asset report. |
| Daisy Fitzgerald | 2/12/2015 | 1.2 | Review I/C reporting for January 2015. |
| Jeff Dwyer | 2/12/2015 | 0.4 | Retained professional fee tracking updates with latest filings on EPIQ. |
| John Stuart | 2/12/2015 | 0.8 | Review draft January intercompany report assembled by P. Heath (A&M) in accordance with cash management order. |
| Jon Rafpor | 2/12/2015 | 1.4 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/12/2015 | 1.6 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Kevin Sullivan | 2/12/2015 | 0.2 | Call with M Schlan (K&E) to discuss a conflict check request. |
| Taylor Atwood | 2/12/2015 | 0.7 | Finalize pre and post-petition professional fees expenses summaries for C. Dobry (Company), T. Nutt (Company). |
| Daisy Fitzgerald | 2/13/2015 | 0.4 | Attend to De Minimis asset reporting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 2/13/2015 | 0.5 | Discussion with Cecily Gooch re: professional fee hearing update/reporting points. |
| Jodi Ehrenhofer | 2/13/2015 | 0.8 | Correspondence with K. Sullivan (A&M) re: additional parties added to conflict lists. |
| Jodi Ehrenhofer | 2/13/2015 | 0.7 | Query claim register to determine all EFIH related parties for conflicts. |
| John Stuart | 2/13/2015 | 1.2 | Initial review of EFH / EFIH pro forma balance sheet review based on materials provided by J. Hunt (Company). |
| John Stuart | 2/13/2015 | 0.4 | Call with B. Stephany (K&E) re: unencumbered cash transfer background. |
| Jon Rafpor | 2/13/2015 | 1.8 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Kevin Sullivan | 2/13/2015 | 1.7 | Conduct a review of EFIH claims in relation to a conflict check. |
| Kevin Sullivan | 2/13/2015 | 0.2 | Two calls with M. Schlan (K&E) to discuss a conflict check. |
| David Blanks | 2/14/2015 | 1.7 | Create trial balance output template for Regarded Entity summary for request from Munger. |
| David Blanks | 2/14/2015 | 2.3 | Create intercompany balances by account summary output for regarded entity request from Munger. |
| John Stuart | 2/14/2015 | 0.7 | Review initial draft of trial balance summary based on TCEH regarded entities at the request of Munger and prepared by D. Blanks (A&M). |
| John Stuart | 2/14/2015 | 0.4 | Correspondence with Company / K&E re: additional diligence requests from Munger. |
| Peyton Heath | 2/14/2015 | 2.8 | Create I/C Detail summaries by asset/liability account for each TCEH regarded entity. |
| Peyton Heath | 2/14/2015 | 1.3 | Work on TCEH regarded entity trial balance summary expansion. |
| David Blanks | 2/15/2015 | 2.1 | Review/research intercompany summaries for regarded entities and variances to trial balance. |
| John Stuart | 2/15/2015 | 0.2 | Continued review revised TCEH regarded entity analysis prepared by D. Blanks and P. Heath (A&M) at the request of Munger reflecting previous edits. |
| John Stuart | 2/15/2015 | 0.3 | Review revised TCEH regarded entity analysis prepared by D. Blanks and P. Heath (A&M) at the request of Munger. |
| Peyton Heath | 2/15/2015 | 2.9 | Make changes to regarded entity analysis per J. Stuart incl. addition of TDSP intercompany balance. |
| Peyton Heath | 2/15/2015 | 1.1 | Process changes from D. Blanks re: regarded entity analysis. |
| Peyton Heath | 2/15/2015 | 0.9 | Review/finalize regarded entity analysis, submit to J. Stuart. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 2/16/2015 | 1.2 | Attendances re: AVT report. |
| Daisy Fitzgerald | 2/16/2015 | 1.2 | Attendances regarding production royalty payments. |
| David Blanks | 2/16/2015 | 1.2 | Review EFH Properties presentation and send to K&E. |
| Emmett Bergman | 2/16/2015 | 0.8 | Revise claims approach analysis for DOA presentation. |
| Jeff Dwyer | 2/16/2015 | 0.8 | Review and comments to professional fee tracker. |
| John Stuart | 2/16/2015 | 1.3 | Review of final version of BOD pro fee slides prepared by T. Atwood (A&M) and reflecting M. Carter's (Company) previous edits. |
| John Stuart | 2/16/2015 | 0.6 | Ongoing review revised TCEH regarded entity analysis prepared by D. Blanks and P. Heath (A&M) at the request of Munger reflecting previous edits. |
| Jon Rafpor | 2/16/2015 | 1.1 | Update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/16/2015 | 2.8 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/16/2015 | 1.2 | Ongoing daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/16/2015 | 2.2 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Daisy Fitzgerald | 2/17/2015 | 0.4 | Respond to query from Citi re: AVT. |
| David Blanks | 2/17/2015 | 0.4 | Review 8th Amended OCP List and Redline for changes to internal tracker. |
| David Blanks | 2/17/2015 | 0.6 | Update OCP Quarterly reporting template for changes to OCP list. |
| David Blanks | 2/17/2015 | 0.9 | Research intercompany counter party for TCEH and EFH entities that owe to the money pool. |
| David Blanks | 2/17/2015 | 0.7 | Update internal tracker for changes to OCP list. |
| Emmett Bergman | 2/17/2015 | 0.4 | Emails re: appropriate approval to file notices of assumption. |
| Jeff Dwyer | 2/17/2015 | 1.1 | Edits to fee application summary tracker to summarize fee application and retention time, total amount of fees written off from MFS to IFA CNO for each professional for C. Gooch. |
| Jeff Dwyer | 2/17/2015 | 0.8 | Email to counsel summarizing fee application and retention time, total amount of fees written off from MFS to IFA CNO for each professional. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 2/17/2015 | 0.5 | Review of professional fee grid summary for Cecily Gooch/Stacey Dore. |
| John Stuart | 2/17/2015 | 0.4 | Correspondence with EVR re: updated to EFH/EFIH cash at emergence estimates for Q4-2015. |
| John Stuart | 2/17/2015 | 0.8 | Review of Q4-2015 inputs for EFH/EFIH cash at emergence slide updates. |
| John Stuart | 2/17/2015 | 0.8 | Meeting with J. Hunt (Company) to discuss changes to EFH/EFIH proforma balance sheet. |
| Jon Rafpor | 2/17/2015 | 1.1 | Ongoing update of Fifth Supplemental Declaration of Jeff Stegenga. |
| Jon Rafpor | 2/17/2015 | 0.5 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/17/2015 | 0.8 | Update of Fifth Supplemental Declaration of Jeff Stegenga based on edits. |
| Kevin Sullivan | 2/17/2015 | 0.3 | Calls with M Schlan (K&E) re: conflict checks. |
| Kevin Sullivan | 2/17/2015 | 0.4 | Compile an EFH and an EFIH conflict check list for K&E and send to M. Schlan. |
| Matt Frank | 2/17/2015 | 0.3 | Response to J. Mezger (EFH) re trading motion support. |
| Matt Frank | 2/17/2015 | 0.4 | Review of updated first day motion unused cap report from D. Fitzgerald (A&M). |
| Steve Kotarba | 2/17/2015 | 2.1 | Review draft response and revise same re D&T request re process reporting. |
| David Blanks | 2/18/2015 | 2.9 | Prepare summary EFH debtor and non-debtor trial balance to update EFH Asset/Liability Summary as of 12/31/15 for M. Carter (EFH). |
| David Blanks | 2/18/2015 | 0.4 | Allocate Fee Committee adjustments to fees to debtor groups for calculation of net fees owed. |
| David Blanks | 2/18/2015 | 0.4 | Calculate allocation of retainer to net fees owed for EFH accounting group. |
| Emmett Bergman | 2/18/2015 | 0.7 | Preparation of claims analysis to develop DOA limits for settlements. |
| Emmett Bergman | 2/18/2015 | 0.2 | Review H&T report for distribution. |
| Jeff Stegenga | 2/18/2015 | 0.4 | Review of Fee Committee correspondence re: budget and interim fee application guidelines. |
| John Stuart | 2/18/2015 | 1.2 | Begin preparation / update of 12/31/14 EFH assets and liabilities summary presentation prepared at the request of M. Carter (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 2/18/2015 | 0.3 | Correspondence with W. Pruitt (K&E) re: Munger diligence requests. |
| John Stuart | 2/18/2015 | 1.2 | Review of various GL account reconciliations provided by G. Gossett (Company) in connection with review of EFH claims. |
| John Stuart | 2/18/2015 | 0.9 | Continued review of additional GL account reconciliations provided by G. Gossett (Company) in connection with review of EFH claims. |
| Jon Rafpor | 2/18/2015 | 2.5 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/18/2015 | 0.5 | Update of Fifth Supplemental Declaration of Jeff Stegenga. |
| Jon Rafpor | 2/18/2015 | 2.7 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/18/2015 | 2.7 | Continued update of Fifth Supplemental Declaration of Jeff Stegenga. |
| Jon Rafpor | 2/18/2015 | 2.8 | Fifth Supplemental Declaration of Jeff Stegenga. |
| David Blanks | 2/19/2015 | 0.5 | Meeting with K. Wang (EFH) to discuss updating the EFH Corporate Services asset listing as of 12/31/15. |
| David Blanks | 2/19/2015 | 2.7 | Update EFH Asset/Liability model an presentation with updated asset values. |
| David Blanks | 2/19/2015 | 2.9 | Match prebill depreciation amounts in liability account 2539001 with corresponding assets on the EFH Corporate Services asset listing. |
| David Blanks | 2/19/2015 | 0.3 | Email correspondence w/ G. Gossett (EFH) and B. Hartley (EFH) regarding certain EFH entity account reconciliations for updating the EFH Asset/Liability presentation. |
| David Blanks | 2/19/2015 | 1.7 | Review and summarize liability account 2429970 as of 12/31/2015. |
| David Blanks | 2/19/2015 | 0.4 | Meeting with C. Martin (EFH) to discuss prepetition nonqualified benefit plan balances as of 12/31/2015. |
| Jeff Dwyer | 2/19/2015 | 1.4 | Review and edits to the budget, monthly, and interim fee amounts within the professional fee tracker. |
| John Stuart | 2/19/2015 | 0.6 | Discussion with and review edits to 12/31 EFH asset / liability presentation provided by D. Blanks (A&M). |
| John Stuart | 2/19/2015 | 1.9 | Ongoing preparation / update of 12/31/14 EFH assets and liabilities summary presentation prepared at the request of M. Carter (Company). |
| John Stuart | 2/19/2015 | 2.3 | Continued preparation / update of 12/31/14 EFH assets and liabilities summary presentation prepared at the request of M. Carter (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 2/19/2015 | 0.3 | Correspondence with K. Ashby (Company) in connection with tax figures included in assets and liabilities presentation. |
| John Stuart | 2/19/2015 | 1.1 | Review of additional GL account reconciliations provided by G. Gossett (Company) including 2429970 – TXU / TUS, 2539000 – TXU and 2539180 – TXU, in connection with review of EFH claims. |
| Jon Rafpor | 2/19/2015 | 1.9 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/19/2015 | 1.4 | Update Fifth Supplemental Declaration of Jeff Stegenga. |
| Steve Kotarba | 2/19/2015 | 1.4 | Additional discussion and updates to D&T process memo. |
| David Blanks | 2/20/2015 | 0.9 | Review account reconciliation for TXU SEM account 1233000. |
| David Blanks | 2/20/2015 | 1.7 | Research the origin of $105M intercompany receivable on the books at TXU SEM per request from Munger. |
| John Stuart | 2/20/2015 | 0.7 | Research questions from M. Carter (Company) related to regarded entity analysis prepared at request of Munger. |
| Jon Rafpor | 2/20/2015 | 2.9 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Michael Williams | 2/20/2015 | 0.8 | Research response to vendor inquiry re pre-petition balances. |
| Jeff Dwyer | 2/22/2015 | 0.4 | Email to C. Gooch outlining the latest retained professional fee tracker updates. |
| Jeff Dwyer | 2/22/2015 | 1.5 | Updates to the professional fee cash disbursement file adding disinterested director, DIP lender, 1st lien, 2nd lien, UCC, US Trustee, and other advisors. |
| John Stuart | 2/22/2015 | 0.3 | Correspondence with K. Ashby (Company) re: tax updates to EFH 12/31 asset-liability presentation. |
| Jeff Stegenga | 2/23/2015 | 0.5 | Coordination with Aparna Yenamandra re: Board meeting logistics. |
| John Stuart | 2/23/2015 | 1.6 | Review of Declaration in Support (Declaration of Jason M. Madron, Esq. in Support of the EFIH Debtors' Opposition to UMB Bank N.A.'s Motion to Dismiss). |
| John Stuart | 2/23/2015 | 0.9 | Review of Response (EFIH Debtors' Opposition to UMB Bank N.A.'s Motion to Dismiss). |
| John Stuart | 2/23/2015 | 0.4 | Correspondence with C. Dobry (Company) re: review of language for inclusion in technical accounting memo. |
| Jon Rafpor | 2/23/2015 | 2.7 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 2/23/2015 | 0.5 | Send final DeMinimis Asset Report to C. Dobry, including review. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/24/2015 | 1.4 | Review of professional fee tracker per recent EPIQ filings. |
| Jeff Stegenga | 2/24/2015 | 0.6 | Discussion with Chad Husnick re: Board logistics and meeting breakouts. |
| Jon Rafpor | 2/24/2015 | 1.5 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/24/2015 | 1.5 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/24/2015 | 0.9 | Fifth Supplemental Declaration of Jeff Stegenga. |
| Jon Rafpor | 2/24/2015 | 0.5 | Continued update of Fifth Supplemental Declaration of Jeff Stegenga. |
| Matt Frank | 2/24/2015 | 0.5 | Review of hedging/trading motion compliance reports. |
| Daisy Fitzgerald | 2/25/2015 | 0.5 | vague |
| Emmett Bergman | 2/25/2015 | 0.8 | Preparation of scorecard report. |
| Jeff Dwyer | 2/25/2015 | 1.0 | Review of R. Leal's LSTC variance file to account for First Day Motion vendors and input notes where applicable. |
| John Stuart | 2/25/2015 | 0.7 | Discussion with T. Atwood (A&M) re: updates to the BOD for January professional fees. |
| John Stuart | 2/25/2015 | 0.4 | Review comments to C. Dobry (Company) in connection with January intercompany reporting. |
| John Stuart | 2/25/2015 | 0.4 | Correspondence with Solic re: shared services diligence questions. |
| John Stuart | 2/25/2015 | 0.8 | Review TCEH debt acquired by EFH Corp. file assembled by K. Moldovan (Company) in response to Solic diligence questions. |
| Jon Rafpor | 2/25/2015 | 2.3 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/25/2015 | 1.6 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/25/2015 | 2.8 | Ongoing update of Fifth Supplemental Declaration of Jeff Stegenga. |
| Jon Rafpor | 2/25/2015 | 1.3 | Continued update of Fifth Supplemental Declaration of Jeff Stegenga. |
| Emmett Bergman | 2/26/2015 | 0.6 | Revise scorecard report. |
| Jeff Dwyer | 2/26/2015 | 0.5 | Review draft scorecard outlining bankruptcy metrics achieved to date. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/26/2015 | 0.6 | Prepare outline of draft scorecard identifying certain bankruptcy metrics achieved to date. |
| Jeff Dwyer | 2/26/2015 | 0.8 | Meeting with G. Moor to discuss and review retained professional payment process. |
| Jeff Stegenga | 2/26/2015 | 0.5 | Review of/revisions to draft dashboard metrics list. |
| John Stuart | 2/26/2015 | 1.2 | Review of walk forward of the principal amount outstanding for each series of LBO Notes (including transactions in which affiliates acquired LBO debt) prepared in response to Solic diligence request and assembled by K. Moldovan (Company). |
| Jon Rafpor | 2/26/2015 | 1.4 | Fifth Supplemental Declaration of Jeff Stegenga. |
| Jon Rafpor | 2/26/2015 | 1.2 | Ongoing update of Fifth Supplemental Declaration of Jeff Stegenga. |
| Jon Rafpor | 2/26/2015 | 1.6 | Continued daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/26/2015 | 1.8 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Daisy Fitzgerald | 2/27/2015 | 0.5 | vague |
| John Stuart | 2/27/2015 | 0.4 | Discussion with T. Atwood (A&M) re: updates to the BOD for January professional fees and methodology to refresh in future months consistent with financial reporting MD&A. |
| John Stuart | 2/27/2015 | 0.9 | Correspondence with treasury, planning and K&E re: diligence requests from Solic in connection with intercompany loans. |
| Jon Rafpor | 2/27/2015 | 0.5 | Ongoing daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/27/2015 | 1.2 | Contunued updat of daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 2/27/2015 | 0.9 | Fifth Supplemental Declaration of Jeff Stegenga. |
| Jon Rafpor | 2/27/2015 | 1.3 | Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| John Stuart | 2/28/2015 | 0.6 | Follow-up discussion with T. Atwood (A&M) re: updates to the BOD for January professional fees and methodology to refresh in future months consistent with financial reporting MD&A. |
| John Stuart | 2/28/2015 | 0.4 | Review changes from M. Carter (Company) on December / January intercompany reports prepared by P. Heath (A&M). |
| Jeff Dwyer | 3/2/2015 | 0.5 | Review of budget, monthly, and interim fee amounts within the professional fee tracker. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 3/2/2015 | 0.2 | Review of newly retained professional fee application. |
| Jeff Stegenga | 3/2/2015 | 0.8 | Meeting with Cecily Gooch re: rates/preference analysis update/dashboard matrices. |
| John Stuart | 3/2/2015 | 0.7 | Review intercompany loan presentation provided by K. Moldovan (Company) in connection with Solic diligence request. |
| John Stuart | 3/2/2015 | 1.1 | Review draft of March 6th BOD(s) presentation distributed by K&E. |
| John Stuart | 3/2/2015 | 0.7 | Correspondence with T. Atwood (A&M) re: status and progress on professional fee update analysis for BOD. |
| John Stuart | 3/2/2015 | 0.8 | Review list of upcoming BOD topics distributed by K&E in connection with weekly update call. |
| Jon Rafpor | 3/2/2015 | 2.8 | Update of Monthly Fee Applications and Interim Fee Application including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 3/2/2015 | 2.9 | K&E, RLF, and A&M - Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 3/2/2015 | 0.3 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |
| Taylor Atwood | 3/2/2015 | 0.3 | Follow up on prepetition filing expenses information in the dataroom in response to question from Munger. |
| David Blanks | 3/3/2015 | 2.9 | Review "Summary of APPROVER" file from R. Leal (EFH) related non-Accounting IT work being done by KPMG. |
| Jeff Dwyer | 3/3/2015 | 0.9 | Meeting with B. Johnson to discuss restructuring impact on audits of prepetition periods. |
| John Stuart | 3/3/2015 | 0.4 | Review of fresh start financials for TCEH provided by J. Hunt (Company) in advance of meeting. |
| John Stuart | 3/3/2015 | 1.3 | Review Amended Declaration in Support (Amended Declaration of William A. Romamowicz, Esq., in Support of the EFIH Debtors' Cross-Motion for Summary Judgment, Attaching Exhibits Referenced in the Memorandum in Support of the EFIH Debtors' Cross-Motion for |
| John Stuart | 3/3/2015 | 0.4 | Review of fresh start financials for EFH/EFIH provided by J. Hunt (Company) in advance of meeting. |
| Jon Rafpor | 3/3/2015 | 2.8 | Evercore, Filsinger, Epiq - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 3/3/2015 | 0.4 | Updates to first day motion unused cap analysis schedule. |
| Matt Frank | 3/3/2015 | 0.4 | Review of hedging report analysis from J. Ho (EFH) for motion compliance. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/3/2015 | 0.3 | Discussion with A. Sexton (K&E) re: properties tax analysis. |
| David Blanks | 3/4/2015 | 0.4 | Call with B. Hoy (EFH) regarding $2m TCEH land sale in Q4'14 impact on unencumbered assets. |
| John Stuart | 3/4/2015 | 0.3 | Continued review current draft of BOD professional fee update slides prepared by T. Atwood and S. Pittman (A&M). |
| John Stuart | 3/4/2015 | 0.4 | Review current draft of March 6th BOD presentation provided by S. Winters (K&E). |
| John Stuart | 3/4/2015 | 0.6 | Review current draft of BOD professional fee update slides prepared by T. Atwood and S. Pittman (A&M). |
| Jon Rafpor | 3/4/2015 | 1.0 | Update of Monthly Fee Applications and Interim Fee Application including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 3/4/2015 | 2.0 | Deloitte, KPMG, and T&K - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 3/4/2015 | 0.4 | Review of report for trading motion compliance. |
| Jeff Dwyer | 3/5/2015 | 0.7 | Retained professional fee tracking updates with latest filings on EPIQ. |
| John Stuart | 3/5/2015 | 1.4 | Review 503(b)(9) analysis prepared by J. Ehrenhofer (A&M) in connection with LRP updates. |
| John Stuart | 3/5/2015 | 1.2 | Review updated version of March 6th BOD presentation provided by S. Winters (K&E). |
| Jon Rafpor | 3/5/2015 | 1.5 | Sidley, McDermott, Greenhill - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 3/5/2015 | 1.5 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |
| Jon Rafpor | 3/5/2015 | 1.1 | Research support for year-end technical account memo per C. Dobry. |
| Peyton Heath | 3/5/2015 | 0.4 | Draft/send email re: February De Minimis Asset Report. |
| John Stuart | 3/6/2015 | 1.2 | Review Proposed Findings of Fact and Conclusions of Law Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LL. |
| John Stuart | 3/6/2015 | 0.9 | Review Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 3/10/2015. |
| John Stuart | 3/6/2015 | 0.5 | Review contract cure estimate provided by J. Dywer (A&M) in connection with updates to LRP. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 3/6/2015 | 1.7 | Review Proposed Findings of Fact and Conclusions of Law Filed by Delaware Trust Company. |
| Jon Rafpor | 3/6/2015 | 1.6 | Okelly, Proskauer, SOLIC - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 3/6/2015 | 1.2 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Taylor Atwood | 3/6/2015 | 0.3 | Follow up on SOLIC dataroom access issues. |
| Jeff Dwyer | 3/9/2015 | 1.3 | Provide comments to updates made to the retained professional tracker to reflect cash disbursements through year-end for C. Gooch. |
| Jon Rafpor | 3/9/2015 | 2.9 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |
| Jon Rafpor | 3/9/2015 | 1.2 | Calculate remaning amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Aplication Certificates of No Objection |
| Jon Rafpor | 3/10/2015 | 2.4 | Update of Monthly Fee Applications and Interim Fee Application including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 3/10/2015 | 2.4 | Lazard, FTI, Polsinelli - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 3/10/2015 | 0.5 | Correspondence with the company & internal A&M re: capital investments and purchases report. |
| Sarah Pittman | 3/10/2015 | 1.1 | Update Dataroom Organization file |
| Sarah Pittman | 3/10/2015 | 0.6 | Meeting with T. Atwood (A&M) to discuss EFH Dataroom Organization file |
| Sarah Pittman | 3/10/2015 | 1.5 | Worked on EFH Dataroom Organization file |
| Scott Safron | 3/10/2015 | 1.3 | Update service bill file to include additional data requests by Greenhill. |
| John Stuart | 3/11/2015 | 1.1 | Review Declaration of Jason M. Madron, Esq. in Support of the EFIH Debtors' Reply in Support of Motion to Exclude Expert Testimony of Michiel McCarty, James Cacioppo, and Christopher Kearns [D.I. 219; filed 3/10/15]. |
| Jon Rafpor | 3/11/2015 | 2.1 | Morrison Foerster, Phillips, & Charles River - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 3/11/2015 | 0.9 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 3/11/2015 | 0.4 | Complete/send De Minimis Asset Report for February. |
| Sarah Pittman | 3/11/2015 | 0.6 | Meeting with T. Atwood (A&M) to discuss and finalize EFH Dataroom Organization file |
| Sarah Pittman | 3/11/2015 | 0.2 | Discuss outstanding questions regarding EFH Dataroom Organization file with T. Atwood (A&M) and C. Dobry (Company) |
| Sarah Pittman | 3/11/2015 | 1.0 | Review EFH Dataroom Organization file |
| Steve Kotarba | 3/11/2015 | 0.7 | Review newly filed litigation matters for reporting and noticing purposes. |
| Steve Kotarba | 3/11/2015 | 0.4 | Review certain recent Court filings |
| Taylor Atwood | 3/11/2015 | 0.6 | Meeting with S. Pittman (A&M) to finalize EFH Dataroom Organization file. |
| Taylor Atwood | 3/11/2015 | 0.2 | Discuss outstanding questions regarding Dataroom Organization file with S. Pittman (A&M), C. Dobry (Company). |
| John Stuart | 3/12/2015 | 0.9 | Review of order related to partial prepayment of EFIH 2L debt. |
| Jon Rafpor | 3/12/2015 | 1.3 | Calculate remaning amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Aplication Certificates of No Objection |
| Jon Rafpor | 3/12/2015 | 1.7 | KCC, Alix Partners, Guggenheim - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 3/13/2015 | 0.9 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 3/13/2015 | 2.1 | Montgomery McCracken and Sullivan & Cromwell - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 3/13/2015 | 0.3 | Update final February De Minimis Asset report to be filed today. |
| David Blanks | 3/16/2015 | 0.8 | Review weekly OCP report from J. Mezger (EFH). |
| Emmett Bergman | 3/16/2015 | 0.6 | Review de minimis settlement procedures motion. |
| John Stuart | 3/16/2015 | 0.9 | Review list of upcoming BOD meeting topics prepared by K&E. |
| Jon Rafpor | 3/16/2015 | 2.2 | Assist K&E in preparation of Disclosure Statement meeting presentations. |
| Jon Rafpor | 3/16/2015 | 0.8 | Assist K&E in preparation of Disclosure Statement meeting presentations. |
| Jon Rafpor | 3/16/2015 | 1.4 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 3/16/2015 | 1.6 | K&E, RLF, and A&M - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 3/16/2015 | 0.4 | Conversations with E. Bergman (A&M) re: De Minimis Claims settlement report. |
| Emmett Bergman | 3/17/2015 | 1.2 | Prepare sub-delegation of DOA materials. |
| Emmett Bergman | 3/17/2015 | 0.4 | Emails re: de minimis settlement procedures motion. |
| Jon Rafpor | 3/17/2015 | 1.2 | Calculate remaning amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Aplication Certificates of No Objection |
| Jon Rafpor | 3/17/2015 | 1.4 | Evercore, Filsinger, Epiq - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 3/17/2015 | 0.2 | Draft/send email re: de minimis claims settlement report. |
| Emmett Bergman | 3/18/2015 | 0.3 | Review H&T report for distribution. |
| Jeff Dwyer | 3/18/2015 | 1.4 | Retained professional fee tracking updates with latest filings on EPIQ. |
| John Stuart | 3/18/2015 | 0.9 | Reconciliation of intercompany claims scheduled versus balances as of 12/31/14. |
| Jon Rafpor | 3/18/2015 | 1.2 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 3/18/2015 | 1.8 | Deloitte, KPMG, and T&K - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 3/18/2015 | 0.5 | Review of trading reports for compliance reporting. |
| Peyton Heath | 3/18/2015 | 0.5 | Revise Proposed Rate Changes file for J. Stuart. |
| David Blanks | 3/19/2015 | 0.7 | Discussion with J. Mezger and G. Moor (EFH) regarding post petition OCP balances for Jackson Walker and treatment going forward. |
| David Blanks | 3/19/2015 | 2.7 | Bifurcate paid and unpaid post-petition invoices as well as authority to pay information for Jackson Walker. |
| Jeff Dwyer | 3/19/2015 | 1.7 | Review of budget, monthly, and interim fee amounts within the professional fee tracker. |
| John Stuart | 3/19/2015 | 1.6 | Preparation of BOD methodology / liquidation analysis summary at the request of M. Carter (Company). |
| John Stuart | 3/19/2015 | 0.4 | Review D&P release letter provided by M. Carter (Company). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 3/19/2015 | 2.1 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |
| Jon Rafpor | 3/19/2015 | 0.9 | Calculate remaning amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Aplication Certificates of No Objection |
| Kevin Sullivan | 3/19/2015 | 1.6 | Review prior intercompany worksheets to determine if any differences existed between current version and scheduled version. |
| Peyton Heath | 3/19/2015 | 0.5 | Make changes to proposed rate changes file per J. Stegenga, including review. |
| Sarah Pittman | 3/19/2015 | 1.4 | Work on information request regarding activity in the data room |
| Sarah Pittman | 3/19/2015 | 0.4 | Meeting with T. Atwood (A&M) regarding data room file information request |
| Sarah Pittman | 3/19/2015 | 0.2 | Phone call with B. Schartz (K&E) regarding information request |
| Taylor Atwood | 3/19/2015 | 0.4 | Meeting with S. Pittman (A&M) regarding dataroom file information request. |
| John Stuart | 3/20/2015 | 0.9 | Continued preparation of BOD methodology / liquidation analysis summary at the request of M. Carter (Company). |
| Jon Rafpor | 3/20/2015 | 1.4 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 3/20/2015 | 1.6 | Okelly, Proskauer, SOLIC - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 3/20/2015 | 0.4 | Draft the March de minimis claims settlement report. |
| Peyton Heath | 3/20/2015 | 0.6 | Email correspondence with internal A&M, K&E, and the company regarding de minimis claims settlement report. |
| John Stuart | 3/22/2015 | 0.4 | Correspondence with A. Sexton (K&E) re: calculation support for CODI input. |
| Jeff Dwyer | 3/23/2015 | 1.7 | Ongoing review of budget, monthly, and interim fee amounts within the professional fee tracker. |
| John Stuart | 3/23/2015 | 0.7 | Meeting with J. Hunt (Company) to discuss pro forma balance sheet assumptions / methodology. |
| John Stuart | 3/23/2015 | 0.9 | Review revised Q1 EFH/EFIH cash at emergence presentation prepared by EVR and provide comments. |
| John Stuart | 3/23/2015 | 1.3 | Review updated EFH, EFIH and TCEH March 0+12 LRP update files in connection with various workstreams provided by J. Haggard (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 3/23/2015 | 0.4 | Review cash management motion tracker provided by P. Mosley (A&M) in connection with A. Sexton (K&E) tax diligence question from DDA. |
| Jon Rafpor | 3/23/2015 | 1.9 | Cravath, Steve & Lee, Goldin - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 3/23/2015 | 0.8 | Work on March De Minimis Claims Settlement Report including correspondence with T. Lii (K&E) |
| Peyton Heath | 3/23/2015 | 0.4 | Draft/send emails to noticing parties re: the de minimis claims settlement report |
| David Blanks | 3/24/2015 | 2.9 | Review redline "EFH Draft Term Sheet' from K&E. |
| David Blanks | 3/24/2015 | 1.7 | Review summary Draft Term Sheet. |
| Emmett Bergman | 3/24/2015 | 0.9 | Prepare DOA presentation materials for LUM team. |
| John Stuart | 3/24/2015 | 1.2 | Review updated list of upcoming board of director meeting topics provided by K&E. |
| John Stuart | 3/24/2015 | 1.1 | Correspondence with A. Yenamandra (K&E) and A&M re: claims mapping and balance question for EFH and various direct and indirect subsidiaries. |
| Jon Rafpor | 3/24/2015 | 1.8 | Lazard, FTI, Polsinelli - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 3/24/2015 | 1.7 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |
| Kevin Sullivan | 3/24/2015 | 0.4 | Research a question on how certain capital leases were presented in the Schedules. |
| Jeff Dwyer | 3/25/2015 | 0.5 | Discuss vendor prepetition balance with R. Leal including: missing invoices being processed, variances between claims and vouchers, invoice variance between applied payments, and release of prepetition balances related to wages under Wages Motion. |
| John Stuart | 3/25/2015 | 0.8 | Review revised 23 month professional fee schedules prepared by T. Atwood (A&M) in advance of distributing to M. Carter (Company). |
| John Stuart | 3/25/2015 | 0.4 | Correspondence with T. Atwood (A&M) re: pro fee forecast adjustments in connection with EFIH 2L partial paydown. |
| Jon Rafpor | 3/25/2015 | 2.8 | Morrison Foerster, Phillips, & Charles River - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 3/25/2015 | 1.5 | Calculate remaning amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Aplication Certificates of No Objection |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/25/2015 | 1.0 | Discussion with J. Ho (EFH) (0.3), correspondence re: trading notification update for motion compliance (0.7). |
| David Blanks | 3/26/2015 | 1.2 | Review "Hunton Williams Claim Recon.xlxs" file from R. Leal (EFH) to determine whether retainer application across debtor entities is appropriate based on the books and records. |
| Emmett Bergman | 3/26/2015 | 1.2 | Preparation of tracker for claim settlements for reporting under de minimis settlements motion. |
| Jeff Dwyer | 3/26/2015 | 1.0 | Edits to professional fee tracker. |
| Jeff Stegenga | 3/26/2015 | 0.4 | Review of initial press coverage over Judge Sonchi's make whole ruling. |
| John Stuart | 3/26/2015 | 0.6 | Discussion with T. Atwood (A&M) re: update of professional fee for upcoming board presentations. |
| John Stuart | 3/26/2015 | 1.8 | Review Findings of Fact and Conclusions of Law filed by Delaware Trust Company. |
| Jon Rafpor | 3/26/2015 | 2.9 | KCC, AlixPartners, Guggenheim - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 3/26/2015 | 2.1 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Matt Frank | 3/26/2015 | 0.4 | Review of draft of hedging, trading motion report for motion compliance. |
| Emmett Bergman | 3/27/2015 | 1.4 | Revise claim settlement tracker for reporting. |
| Emmett Bergman | 3/27/2015 | 0.4 | Communications re: question on FDM's from accounting team. |
| Jon Rafpor | 3/27/2015 | 0.6 | Fifth Supplemental Declaration of Jeff Stegenga. |
| Jon Rafpor | 3/27/2015 | 1.7 | Montgomery McCracken and Sullivan & Cromwell - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 3/27/2015 | 1.3 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |
| Matt Frank | 3/27/2015 | 0.4 | Respond to correspondence from LUME accounting re: first day motion compliance. |
| Steve Kotarba | 3/27/2015 | 0.6 | Review related materials filed with the Court re: make-whole rulings. |
| David Blanks | 3/30/2015 | 1.1 | Meeting with J. Mezger (EFH) regarding certain OCP amounts that were recently paid over the allowed cap. |
| David Blanks | 3/30/2015 | 0.4 | Compile list of professional services firms for P. Kinealy (A&M) and R. Country (A&M). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 3/30/2015 | 2.1 | Updates to Luminant opportunity file to reflect latest Supply Chain edits and feedback. |
| John Stuart | 3/30/2015 | 0.8 | Review fresh start balance sheet file prepared by financial planning in connection with conversation with G. Carter (Company). |
| Jon Rafpor | 3/30/2015 | 1.5 | K&E, RLF, and A&M - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 3/30/2015 | 1.4 | Calculate remaning amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Aplication Certificates of No Objection |
| David Blanks | 3/31/2015 | 2.9 | Make edits to the BOD presentation based on review of "Recovery % Summary - Plan vs Liquidation - EVR" file. |
| David Blanks | 3/31/2015 | 2.9 | Edits to liquidation summary BOD presentation based on comments from J. Stuart (A&M). |
| Jeff Dwyer | 3/31/2015 | 0.5 | Meeting with G. Moor to review retained professional fee statements and applications. |
| Jon Rafpor | 3/31/2015 | 2.2 | Evercore, Filsinger, Epiq - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 3/31/2015 | 1.8 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Peyton Heath | 3/31/2015 | 2.9 | Update liquidation analysis BOD summary presentation per J. Stuart (A&M) |
| Peyton Heath | 3/31/2015 | 2.1 | Make additional updates to liquidation analysis BOD summary presentation per K&E |
| Jeff Dwyer | 4/1/2015 | 0.8 | Retained professional fee tracking updates with latest filings on EPIQ. |
| Jeff Stegenga | 4/1/2015 | 0.5 | Coordination of case workstreams and team leader follow-up. |
| Jeff Stegenga | 4/1/2015 | 1.2 | Participation in telephonic Board meeting with management and advisors. |
| Jeff Stegenga | 4/1/2015 | 0.8 | Review latest Court filings for the week and relevant motion/pleading review. |
| John Stuart | 4/1/2015 | 1.1 | Participation in joint meeting of the BOD for EFH,EFIH, TCEH boards in order to summarize liquidation analysis. |
| Jon Rafpor | 4/1/2015 | 1.6 | K&E, RLF, and A&M - Daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 4/1/2015 | 1.4 | Update of Monthly Fee Applications and Interim Fee Application including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Peyton Heath | 4/1/2015 | 0.6 | Prepare capital lease summary at the request of Kathy Yang (the Company). |
| John Stuart | 4/2/2015 | 1.7 | Review Response /Omnibus Reply Of The Ad Hoc Group Of TCEH Unsecured Noteholders To Standing Objections (REDACTED) Filed by Ad Hoc Group of TCEH Unsecured Noteholders (related document(s)3729, 3732, 3726, 3731, 3603). |
| Jon Rafpor | 4/2/2015 | 1.3 | Deloitte, KPMG, and T&K - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 4/2/2015 | 1.7 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Matt Frank | 4/2/2015 | 0.3 | Review of hedging report for trading motion compliance. |
| David Blanks | 4/3/2015 | 0.4 | Meeting with R. Leal regarding KPMG interim Fee App. |
| John Stuart | 4/3/2015 | 0.4 | Review C. Dobry (Company) comments to February intercompany report. |
| John Stuart | 4/3/2015 | 0.6 | Correspondence with T. Atwood (A&M) re: updated to professional fee actuals in connection with future BOD updates. |
| Jon Rafpor | 4/3/2015 | 1.2 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Matt Frank | 4/3/2015 | 0.4 | Review of updated intercompany reporting data for creditor compliance. |
| Matt Frank | 4/3/2015 | 0.4 | Review of updated mark to market report for trading motion. |
| Jeff Stegenga | 4/4/2015 | 0.4 | Review of/follow-up with Matt Frank re: weekly hedge and trading reports for constituent circulation. |
| David Blanks | 4/6/2015 | 2.3 | Create summary of EFH principal, pre and post petition accrued interest |
| David Blanks | 4/6/2015 | 2.9 | Create summary of TCEH principal, pre and post petition accrued interest |
| David Blanks | 4/6/2015 | 2.1 | Create summary of EFIH principal, pre and post petition accrued interest |
| David Blanks | 4/6/2015 | 1.9 | Continue calculating TCEH post petition interest. |
| Emmett Bergman | 4/6/2015 | 0.4 | Respond to J. Burke re: status of issues for upcoming court hearing. |
| Emmett Bergman | 4/6/2015 | 0.7 | Preparation of DOA slide for presentation to risk, internal legal, CRC. |

**Combined - Energy Future Holdings Corp., et al.,**
***Time Detail by Activity by Professional***
***January 1, 2015 through April 30, 2015***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/6/2015 | 0.5 | Meeting with G. Moor to review professional fee payment tracker. |
| Jeff Stegenga | 4/6/2015 | 0.8 | Review of draft application for employment of claims agent by EFH UCC/follow-up with Epiq and K&E. |
| John Stuart | 4/6/2015 | 0.9 | Correspondence with T. Atwood (A&M) re: updated to professional fee actuals in connection with future BOD updates, including review of latest update. |
| John Stuart | 4/6/2015 | 0.9 | Review latest Q4-2015 EFH/EFIH cash at emergence in response to Solic diligence request, including corresponding liquidity forecast materials. |
| John Stuart | 4/6/2015 | 0.7 | Review upcoming board topic list document circulated by A. Yenamandra (K&E). |
| John Stuart | 4/6/2015 | 0.6 | Correspondence with D. Blanks / P. Heath (A&M) re: A. Sexton (K&E) internal request for debt breakout information needed for tax calculation. |
| Jon Rafpor | 4/6/2015 | 1.2 | Sidley, McDermott, Greenhill - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 4/6/2015 | 1.8 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Peyton Heath | 4/6/2015 | 0.3 | Send out reminders for information re: Comanche peak report and de minimis asset sales reports due later in the month. |
| David Blanks | 4/7/2015 | 0.4 | Call with A. Sexton (K&E) regarding parameters for the CODI analysis. |
| David Blanks | 4/7/2015 | 1.4 | Review TCEH Emergence file from Evercore to use for CODI analysis. |
| David Blanks | 4/7/2015 | 2.9 | Review all EFH interest payment/accrual dates from M. Chen (EFH) for all tranches of debt to compare/update current accrued interest calculation in the CODI analysis. |
| David Blanks | 4/7/2015 | 2.9 | Update CODI analysis for changes/comments from J. Haggard to adequate protection calculation. |
| David Blanks | 4/7/2015 | 1.0 | Meeting with J. Haggard regarding adequate protection calculation and CODI analysis. |
| David Blanks | 4/7/2015 | 1.9 | Reconciliation of adequate protection payment calculation between the 0+12 plan model and the HSF system. |
| David Blanks | 4/7/2015 | 0.8 | Call with J. Haggard and J. Hunt (EFH) regarding CODI analysis TCEH adequate protection calculation. |
| David Blanks | 4/7/2015 | 0.6 | Call with N. Patel to discuss question about the TCEH Emergence file. |
| Emmett Bergman | 4/7/2015 | 0.4 | Discuss DOA materials with J Burke re: vendors. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 4/7/2015 | 0.8 | Discuss DOA materials with C Carrell re: vendors. |
| John Stuart | 4/7/2015 | 0.4 | Continued review latest Q4-2015 EFH/EFIH cash at emergence in response to Solic diligence request, including corresponding liquidity forecast materials. |
| John Stuart | 4/7/2015 | 0.6 | Correspondence with T. Atwood (A&M) re: updated to professional fee actuals in connection with future BOD updates, including review of latest update. |
| Jon Rafpor | 4/7/2015 | 1.7 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 4/7/2015 | 1.8 | O'Kelly, Proskauer, SOLIC - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 4/7/2015 | 1.1 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 4/7/2015 | 0.9 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Kevin Sullivan | 4/7/2015 | 0.3 | Research what assets certain subsidiaries had and what business they conducted. |
| David Blanks | 4/8/2015 | 2.9 | Update CODI analysis for comments from A. Sexton (K&E) and N. Patel (EVR). |
| David Blanks | 4/8/2015 | 0.6 | Call with N. Patel (EVR) to discuss variances between adequate protection in the Plan and calculation of adequate protection from J. Hunt (EFH). |
| David Blanks | 4/8/2015 | 0.7 | Call with A. Sexton (K&E) regarding draft CODI analysis. |
| David Blanks | 4/8/2015 | 1.9 | Review $74m intercompany balance that shows up on the balance sheet at 12/31/13, but was excluded from the intercompany matrix detailing 12/31/13 intercompany balances. |
| David Blanks | 4/8/2015 | 2.9 | continue to reconciliation of adequate protection payment calculation between the 0+12 plan model and the HSF system. |
| Emmett Bergman | 4/8/2015 | 0.7 | Discuss settlement procedures with A&M team. |
| Jon Rafpor | 4/8/2015 | 1.1 | Update of Monthly Fee Applications and Interim Fee Application including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 4/8/2015 | 1.9 | Lazard, FTI, Polsinelli - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| David Blanks | 4/9/2015 | 2.3 | Continue updating iterations of the CODI analysis. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/9/2015 | 2.1 | Email correspondence with J. Hunt (EFH), J. Haggard (EFH) and N. Patel (EVR) regarding adequate protection calculation discrepancies. |
| David Blanks | 4/9/2015 | 2.9 | Update multiple iterations of the CODI analysis based on feedback from J. Haggard (EFH) and N. Patel (EVR). |
| Emmett Bergman | 4/9/2015 | 0.7 | Respond to questions (from Frenzel and supply chain) re: impact of DS on vendors. |
| John Stuart | 4/9/2015 | 1.2 | Review latest draft of professional fee update deck prepare by T. Atwood and S. Pittman (A&M). |
| John Stuart | 4/9/2015 | 0.6 | Meeting to discuss latest BOD pro fee update with C. Dobry (Company) and T. Atwood (A&M). |
| Jon Rafpor | 4/9/2015 | 1.4 | Morrison Foerster, Phillips, & Charles River - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 4/9/2015 | 1.6 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| David Blanks | 4/10/2015 | 1.7 | Review OAK GROVE - Promissory Note FE document to verify future balances provided by M. Chen (EFH). |
| David Blanks | 4/10/2015 | 1.4 | Review Tex-La Assumption agreement document to verify future balances provided by M. Chen (EFH). |
| John Stuart | 4/10/2015 | 0.9 | Review 3/31/16 EFH/EFIH cash at emergence presentation provided by EVR and assist with update inputs. |
| Jon Rafpor | 4/10/2015 | 1.3 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 4/10/2015 | 1.7 | KCC, Alix Partners, Guggenheim - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| John Stuart | 4/11/2015 | 1.1 | Correspondence with tax group re: language contained in the EFH/EFIH cash at emergence presentation. |
| David Blanks | 4/13/2015 | 1.1 | Review EFCH general unsecured claims for CODI calculation. |
| David Blanks | 4/13/2015 | 0.9 | Review EFH general unsecured claims for CODI calculation. |
| David Blanks | 4/13/2015 | 0.6 | Review EFIH general unsecured claims for CODI calculation. |
| John Stuart | 4/13/2015 | 0.6 | Continue to review updated EFH/EFIH cash at emergence as of 3/31/16 prepared by EVR reflecting comments from M. Carter (Company). |
| John Stuart | 4/13/2015 | 0.8 | Review updated EFH/EFIH cash at emergence as of 3/31/16 prepared by EVR. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 4/13/2015 | 2.0 | Prepare full, detailed summary of retained professional fees including bankruptcy administration hours and amounts per S. Dore and C. Gooch. |
| Jon Rafpor | 4/13/2015 | 1.8 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 4/13/2015 | 1.2 | Montgomery McCracken and Sullivan & Cromwell - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 4/13/2015 | 0.3 | Email correspondence with K&E and the Company re: De Minimis Asset Report. |
| Peyton Heath | 4/13/2015 | 0.4 | Email correspondence with the Company re: Q1 2015 Comanche Peak Report. |
| Peyton Heath | 4/13/2015 | 0.5 | Prepare/distribute Comanche Peak Report for Q1 2015. |
| David Blanks | 4/14/2015 | 1.1 | Review EFIH_EFH Cash Available for Distribution file. |
| Emmett Bergman | 4/14/2015 | 1.1 | Meeting with Joe Ho re: DOA for negotiation and settlement procedures. |
| Jeff Dwyer | 4/14/2015 | 0.9 | Common name updates for LSTC and Claim reconciliation to M. Dvorak. |
| Jeff Stegenga | 4/14/2015 | 0.2 | Communication with Allan Koenig re: website shifting and redesign. |
| Jodi Ehrenhofer | 4/14/2015 | 1.1 | Research bar date notices sent out for certain vendors. |
| John Stuart | 4/14/2015 | 0.7 | Review revised professional fee update presentation reflecting M. Carter (Company) comment to show a 3/31/16 emergence date. |
| John Stuart | 4/14/2015 | 0.9 | Review draft of professional fees update presentation prepared by T. Atwood and S. Pittman (A&M). |
| Jon Rafpor | 4/14/2015 | 1.9 | Continue full, detailed summary of retained professional fees including bankruptcy administration hours and amounts per S. Dore and C. Gooch. |
| Jon Rafpor | 4/14/2015 | 1.6 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 4/14/2015 | 1.5 | K&E, RLF, and A&M - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 4/14/2015 | 0.4 | Respond to Utility cut-off notices with Notice of Bankruptcy and Utility Order |
| Peyton Heath | 4/14/2015 | 0.2 | Review Comanche Peak Report/distribute. |
| Peyton Heath | 4/14/2015 | 0.5 | Prepare/distribute March De Minimis Asset Sales report. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 4/14/2015 | 0.4 | Update Q1 2015 Comanche Peak Report for updated transactions from B. Hoy (Company) and language from S. Moore (Company). |
| Emmett Bergman | 4/15/2015 | 0.8 | Meeting with Joe Ho to discuss DOA and process to approve vendor negotiations and settlement. |
| Emmett Bergman | 4/15/2015 | 0.8 | Revise presentation materials re: DOA and settlement procedures per comments from Joe Ho. |
| Emmett Bergman | 4/15/2015 | 1.1 | Discussions with supply chain team re: legal entity analysis. |
| John Stuart | 4/15/2015 | 0.9 | Review 4/14/15 Court transcript for certain missed portion's of previous day's hearing. |
| John Stuart | 4/15/2015 | 1.3 | Review EFH/EFIH cash at emergence presentation and FCF / liquidity slides reflecting changes from G. Carter (Company). |
| Jon Rafpor | 4/15/2015 | 1.6 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 4/15/2015 | 1.4 | Evercore, Filsinger, Epiq - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 4/15/2015 | 0.5 | Review final Comanche Peak report, distribute to notice parties. |
| Emmett Bergman | 4/16/2015 | 1.2 | Review presentation materials re: vendor management and claim settlement procedures. |
| Emmett Bergman | 4/16/2015 | 0.7 | Review presentation materials re: DOA and settlement procedures. |
| Emmett Bergman | 4/16/2015 | 0.3 | Emails with K&E and A&M team re: decommissioning trust questions from K&E for DS. |
| John Stuart | 4/16/2015 | 1.3 | Review draft BOD professional fee summary for historical period prepared by T. Atwood and S. Pittman (A&M). |
| John Stuart | 4/16/2015 | 0.8 | Review revisions to EFH/EFIH cash at emergence presentation reflecting changes from G. Carter (Company). |
| John Stuart | 4/16/2015 | 0.6 | Review revised slides for BOD reflecting scheduling motion/proposed confirmation schedule. |
| John Stuart | 4/16/2015 | 0.3 | Correspondence with T. Atwood (A&M) re: noticing procedures to close Granbury account. |
| John Stuart | 4/16/2015 | 0.8 | Review final draft of professional fees update summary for board of directors prior to distribution. |
| Jon Rafpor | 4/16/2015 | 1.2 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |

**Combined - Energy Future Holdings Corp., et al.,**
***Time Detail by Activity by Professional***
***January 1, 2015 through April 30, 2015***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 4/16/2015 | 1.8 | Deloitte, KPMG, and T&K - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Taylor Atwood | 4/16/2015 | 0.3 | Research account closing procedures and/or noticing obligations in TCEH cash collateral order at request of Treasury group. |
| David Blanks | 4/17/2015 | 2.9 | Review and research diligence questions from Alix related to non-core intercompany balances. |
| David Blanks | 4/17/2015 | 2.3 | Review invoices and payments for Baker Botts relative to the tier 2 OCP three month rolling cap. |
| Emmett Bergman | 4/17/2015 | 1.3 | Preparation of settlement tracking report for CRC. |
| Emmett Bergman | 4/17/2015 | 0.6 | Review vendor related filings re: contract assumptions and rejections |
| Emmett Bergman | 4/17/2015 | 0.6 | Emails with K&E re: providing training materials re: bankruptcy processes. |
| Jon Rafpor | 4/17/2015 | 1.3 | O'Kelly, Proskauer, SOLIC - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 4/17/2015 | 1.7 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Matt Frank | 4/17/2015 | 0.4 | Review of trading motion compliance report related to collateral levels. |
| Peyton Heath | 4/17/2015 | 0.4 | Email correspondence with T. Lii (K&E) re: Affiliate Value Transfer report for response to M. Lefan's (the Company) query. |
| Emmett Bergman | 4/20/2015 | 0.4 | Emails with K&E and A&M teams re: hearing dates. |
| Emmett Bergman | 4/20/2015 | 0.6 | Revise settlement procedure presentation materials. |
| Jodi Ehrenhofer | 4/20/2015 | 0.7 | Prepare summary of scheduled intercompany balances for C. Dobry and M. Horn (EFH). |
| John Stuart | 4/20/2015 | 2.0 | Participation on telephonic court call related to EFIH MW trial. |
| John Stuart | 4/20/2015 | 1.3 | Review draft of February MOR package sent by C. Dobry (Company). |
| John Stuart | 4/20/2015 | 1.9 | Continued participation on telephonic court call related to EFIH MW trial. |
| Jon Rafpor | 4/20/2015 | 1.1 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 4/20/2015 | 1.9 | Lazard, FTI, Polsinelli - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 4/20/2015 | 0.4 | Emails with K&E and the Company re: Affiliate Value Transfer report. |
| Peyton Heath | 4/20/2015 | 1.5 | Continue EFIH MW Hearing Day 1, draft notes re: EFIH MW Hearing Day 1. |
| Peyton Heath | 4/20/2015 | 2.9 | Conference into EFIH MW Hearing Day 1. |
| Sarah Pittman | 4/20/2015 | 2.9 | Take notes on Make-Whole Hearing. |
| David Blanks | 4/21/2015 | 2.9 | Research tax related intercompany balances in the 2013 and 2014 intercompany bingo charts provided to the creditor's advisors. |
| Emmett Bergman | 4/21/2015 | 1.2 | Revise DOA and settlement procedures per comments from Joe Ho. |
| Jeff Stegenga | 4/21/2015 | 0.4 | Review of the updated March 31 hedge collateral reports distributed in compliance with the trading motion. |
| Jeff Stegenga | 4/21/2015 | 0.4 | Discussions with Patricia Gilmore re: CT Corp letter and standard response form. |
| John Stuart | 4/21/2015 | 1.7 | Continued telephonic participation in EFIH MW Court hearing on 4/21. |
| John Stuart | 4/21/2015 | 2.2 | Telephonic participation in EFIH MW Court hearing for 4/21. |
| Jon Rafpor | 4/21/2015 | 1.8 | Prepare full, detailed summary of retained professional fees including bankruptcy administration hours and amounts per S. Dore and C. Gooch. |
| Jon Rafpor | 4/21/2015 | 2.0 | Morrison Foerster, Phillips, & Charles River - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 4/21/2015 | 0.4 | Discussion with R. Moussaid (EFH) re: nuclear trust (0.2) and correspondence with J. Peppiatt (K&E) re: same (0.2). |
| Peyton Heath | 4/21/2015 | 2.9 | Conference into EFIH MW Hearing Day 2. |
| Peyton Heath | 4/21/2015 | 1.2 | Continue EFIH MW Hearing Day 2, draft notes re: EFIH MW Hearing Day 2. |
| Emmett Bergman | 4/22/2015 | 1.8 | Further revisions to settlement procedures materials per comments from Joe Ho. |
| Emmett Bergman | 4/22/2015 | 1.1 | Revisions to settlement procedures presentation materials. |
| Emmett Bergman | 4/22/2015 | 0.6 | Emails with Joe Ho and C Carrell re: DOA settlement process with vendors. |
| Jeff Dwyer | 4/22/2015 | 0.6 | Common name updates for LSTC and Claim reconciliation to M. Dvorak. |
| John Stuart | 4/22/2015 | 2.9 | Participation in 4/22 EFIH MW hearing. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 4/22/2015 | 1.5 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 4/22/2015 | 1.5 | KCC, AlixPartners, Guggenheim - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 4/22/2015 | 2.8 | Conference into EFIH MW Hearing Day 3. |
| Peyton Heath | 4/22/2015 | 1.1 | Draft notes re: EFIH MW Hearing Day 3. |
| Emmett Bergman | 4/23/2015 | 0.5 | Emails re: presentation materials with Joe Ho (EFH). |
| Emmett Bergman | 4/23/2015 | 0.4 | Emails with LUME and internal legal re: uranium contract settlements. |
| Jeff Dwyer | 4/23/2015 | 0.4 | Review of MFIS and invoice for G. Moor. |
| Jeff Stegenga | 4/23/2015 | 0.6 | Discussions with Michael Carter re: auction process/POR updates/UCC diligence requests. |
| Jeff Stegenga | 4/23/2015 | 0.8 | Review of updated professional fee analysis for Board consideration. |
| Jodi Ehrenhofer | 4/23/2015 | 0.4 | Follow up with A. Slavutin (K&E) re: response letter to demand notices from vendors. |
| Jon Rafpor | 4/23/2015 | 1.6 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 4/23/2015 | 1.4 | Montgomery McCracken and Sullivan & Cromwell - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 4/23/2015 | 0.3 | Review of hedging and trading report for motion compliance. |
| David Blanks | 4/24/2015 | 2.4 | Research/review quarterly OCP data from J. Mezger (EFH) to check rolling three month payment caps for tier 1 and tier 2 OCP's. |
| Emmett Bergman | 4/24/2015 | 0.8 | Call with supply chain re: DOA procedures for settlement of negotiations. |
| Emmett Bergman | 4/24/2015 | 0.9 | Call with accounting, risk, supply chain and internal legal re: internal procedures for settlement of certain vendor claim negotiations. |
| Emmett Bergman | 4/24/2015 | 1.4 | Preparation of presentation materials for internal leg, risk, and supply chain. |
| John Stuart | 4/24/2015 | 0.4 | Correspondence with Solic re: EFH/EFIH cash at emergence. |
| Jon Rafpor | 4/24/2015 | 1.1 | K&E, RLF, and A&M - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 4/24/2015 | 1.9 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| David Blanks | 4/27/2015 | 0.4 | Search for the scheduling order filed with the Court for the week of 4/24 |
| David Blanks | 4/27/2015 | 0.9 | Review exhibit a of the scheduling order and update my calendar accordingly. |
| Emmett Bergman | 4/27/2015 | 0.4 | Call with Joe Ho re: settlement procedures for contract negotiations and settlements. |
| Emmett Bergman | 4/27/2015 | 0.6 | Revise presentation materials re: DOA and settlement procedures per comments from Joe Ho. |
| Jeff Dwyer | 4/27/2015 | 0.4 | Common name updates for LSTC and Claim reconciliation to M. Dvorak. |
| Jeff Stegenga | 4/27/2015 | 0.6 | Review of latest UCC filed motions re: Oncor auction process and timing implications. |
| Jeff Stegenga | 4/27/2015 | 0.2 | Follow-up with Jodi Ehrenhofer re: standard vendor communication letter for automatic stay violations. |
| John Stuart | 4/27/2015 | 1.2 | Review of professional fee updates prepared by T. Atwood and S. Pittman (A&M). |
| Jon Rafpor | 4/27/2015 | 1.5 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 4/27/2015 | 1.5 | Evercore, Filsinger, Epiq - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Robert Country | 4/27/2015 | 0.4 | Continue analyzing documents regarding key case deadlines filed with the Court  to create a timeline that shows when certain tasks need to be done by. |
| Robert Country | 4/27/2015 | 1.1 | Create a timeline of key deadlines that will be coming up in the case over the next five months. |
| Robert Country | 4/27/2015 | 1.3 | Analyze documents regarding key case deadlines filed with the Court to create a timeline that shows when certain tasks need to be done by. |
| Jeff Dwyer | 4/28/2015 | 0.6 | Prepare materials for newly retained professional phone call. |
| Jeff Dwyer | 4/28/2015 | 0.5 | Newly retained professional invoice process call with G. Moor. |
| Jeff Stegenga | 4/28/2015 | 2.2 | Review of scheduling motion objections filed by the EFH UCC, the EFH Notes Indenture Trustee, the TCEH ad hoc unsecured group. |
| John Stuart | 4/28/2015 | 0.6 | Call with Company / K&E / A&M re: diligence and discovery process issues. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| John Stuart | 4/28/2015 | 0.9 | Call with Solic Capital / Company / EVR / A&M re: EFH/EFIH cash at emergence. |
| Jon Rafpor | 4/28/2015 | 2.0 | Deloitte, KPMG, and T&K - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 4/28/2015 | 0.9 | Prepare full, detailed summary of retained professional fees including bankruptcy administration hours and amounts per S. Dore and C. Gooch. |
| Jon Rafpor | 4/28/2015 | 1.0 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| David Blanks | 4/29/2015 | 1.5 | Meeting with J. Mezger (EFH) to discuss updated quarterly OCP report and determine best way to produce payment data for new OCP's. |
| David Blanks | 4/29/2015 | 2.1 | Compare OCP template with latest update to the OCP list filed with the court and update template accordingly. |
| David Blanks | 4/29/2015 | 2.4 | Continue updating quarterly OCP report with payment data. |
| David Blanks | 4/29/2015 | 2.9 | Update Quarterly OCP report with payment data provided by J. Mezger (EFH). |
| Emmett Bergman | 4/29/2015 | 1.1 | Review DOA slides for presentation to internal legal and risk teams. |
| Jeff Dwyer | 4/29/2015 | 0.2 | Email to G. Moor detailing status of Enoch Kever's retention. |
| Jeff Dwyer | 4/29/2015 | 1.0 | Review of professional fee tracker for C. Gooch and S. Dore per recent EPIQ filings. |
| Jeff Stegenga | 4/29/2015 | 1.4 | Review of the Debtors' omnibus response to the scheduling motion objections. |
| Jeff Stegenga | 4/29/2015 | 0.8 | Discussion with Cecily Gooch re: case update/vendor management/scheduling motion objection response timing. |
| Jeff Stegenga | 4/29/2015 | 0.4 | Review of EFH Disinterestedness Board members response to scheduling motion objections. |
| Jon Rafpor | 4/29/2015 | 1.4 | O'Kelly, Proskauer, SOLIC - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 4/29/2015 | 1.6 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 4/29/2015 | 0.5 | Draft exhibits for assumption / rejection of executory contracts. |
| Peyton Heath | 4/29/2015 | 0.4 | Correspondence with E. Geier (K&E) and M. Frank (A&M) re: March Affiliate Value Transfer report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/30/2015 | 0.3 | Email correspondence with M. Schlan regarding his comments to the Quarterly OCP report. |
| David Blanks | 4/30/2015 | 0.6 | Meeting with R. Leal regarding new OCP's that were not reflected in the OCP payment data. |
| David Blanks | 4/30/2015 | 0.7 | Review footnotes to the Quarterly OCP report with G. Moor (EFH). |
| David Blanks | 4/30/2015 | 1.6 | Finalize Quarterly OCP report and send to EFH OCP team for review. |
| David Blanks | 4/30/2015 | 2.1 | Reconcile Baker Botts Notice of Excess Fees against invoices to determine how excess fee amount was calculated. |
| David Blanks | 4/30/2015 | 2.3 | Review new OCP payment data from J. Pollard. |
| David Blanks | 4/30/2015 | 0.4 | Meeting with B. Pollard (EFH) regarding data on the new OCPs that he produced for the Quarterly OCP report. |
| Jeff Stegenga | 4/30/2015 | 0.5 | Review of/communications to David Blanks re: OCP summary for the quarter ended March 31, 2015. |
| John Stuart | 4/30/2015 | 1.3 | Review updated professional fee summary prepared by T. Atwood and S. Pittman (A&M) in connection with next BOD update. |
| John Stuart | 4/30/2015 | 1.6 | Review Answer to Amended Complaint (related document(s)37) Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC Mediation due date: 08/28/2015. |
| Jon Rafpor | 4/30/2015 | 1.8 | Lazard, FTI, Polsinelli - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 4/30/2015 | 1.2 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| **Subtotal** | | **867.6** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 1/5/2015 | 0.9 | Review select terms of FA retentions for EFH prepared by K&E in connection with professional fee refresh. |
| John Stuart | 1/5/2015 | 1.3 | Review Solic retention application as part of professional fee refresh. |
| John Stuart | 1/5/2015 | 1.8 | Review latest draft of professional fee forecast for EFH, EFIH, TCEH prepared by T. Atwood (A&M). |
| Sarah Pittman | 1/5/2015 | 0.9 | Review Professionals Payment Summary. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/5/2015 | 0.7 | Update 25 month case in professional fees reconciliation file. |
| Sarah Pittman | 1/5/2015 | 0.8 | Update Fee Statement support materials |
| Sarah Pittman | 1/5/2015 | 0.9 | Work on 26 month case in professional fees budget. |
| Sarah Pittman | 1/5/2015 | 2.8 | Create Professionals Payment Summary. |
| Sarah Pittman | 1/5/2015 | 1.8 | Work on DIP motion delta views for TCEH 25 month, EFH 26 month, and EFIH 26 month cases in the professional fees reconciliation file. |
| Sarah Pittman | 1/5/2015 | 1.1 | Reconcile advisor summary tabs in professional fees reconciliation file. |
| Sarah Pittman | 1/5/2015 | 1.7 | Reconcile Professionals Payment Summary. |
| Sarah Pittman | 1/5/2015 | 2.3 | Update "Success Fee" tabs in professional fees reconciliation file. |
| Sarah Pittman | 1/5/2015 | 2.6 | Update Professionals Payment Summary. |
| Sarah Pittman | 1/5/2015 | 1.3 | Review Professionals Payment Summary and submit to T. Atwood (A&M). |
| Taylor Atwood | 1/5/2015 | 1.8 | Research success fees in for professional fees budget updates. |
| Taylor Atwood | 1/5/2015 | 0.4 | Discuss professional fees, success fees, crediting with M. Schlan (K&E). |
| Taylor Atwood | 1/5/2015 | 1.4 | Model in latest professional fee engagement letter details for Conflicts Matter financial as well as legal advisors. |
| Taylor Atwood | 1/5/2015 | 2.1 | Work on pro fees actuals files for retained professionals. |
| Taylor Atwood | 1/5/2015 | 2.9 | Model in success fees changes for pro fees budgets. |
| Taylor Atwood | 1/5/2015 | 0.9 | Review and mark up retained professionals payments summary. |
| Taylor Atwood | 1/5/2015 | 1.8 | Cross check retained professionals payments summary with pro fees budget actuals. |
| John Stuart | 1/6/2015 | 1.4 | Review current version of professional fee forecasts for EFH, EFIH and TCEH prepared by T. Atwood and S. Pittman (A&M). |
| John Stuart | 1/6/2015 | 0.7 | Review revised draft of professional fee forecasts for EFH, EFIH and TCEH prepared by T. Atwood and S. Pittman (A&M) based on feedback from Company. |
| Sarah Pittman | 1/6/2015 | 1.2 | Update "Pro Fees_26mo_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/6/2015 | 0.9 | Work on "Pro Fees_25mo_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/6/2015 | 0.8 | Reconcile "Pro Fees_26mo_EFH" tab in professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/6/2015 | 2.9 | Work on Professionals Payment Summary. |
| Sarah Pittman | 1/6/2015 | 2.7 | Update and review Professionals Payment Summary. Submit to A&M internal team. |
| Sarah Pittman | 1/6/2015 | 1.4 | Update 25 and 26 month case in professional fees reconciliation file. |
| Sarah Pittman | 1/6/2015 | 0.9 | Reconcile delta views in professional fees reconciliation file. |
| Sarah Pittman | 1/6/2015 | 0.8 | Reconcile Advisor Summary in professional fees reconciliation file. |
| Sarah Pittman | 1/6/2015 | 0.7 | Review deliverable and Advisor Summary in professional fees reconciliation file. Submit to T. Atwood. |
| Taylor Atwood | 1/6/2015 | 0.4 | Final review of retained professionals fee payments file before internal distribution. |
| Taylor Atwood | 1/6/2015 | 4.0 | Cross check pro fees payments summary with updated pro fees projections file. |
| Taylor Atwood | 1/6/2015 | 2.1 | Work on professional fees budget schedules. |
| Taylor Atwood | 1/6/2015 | 1.1 | Review/mark up pro fees budget deliverable schedules. |
| Taylor Atwood | 1/6/2015 | 1.1 | Review/mark up latest professional fees projections files. |
| Taylor Atwood | 1/6/2015 | 0.9 | Model in revised delta views schedules against October LRP file. |
| Taylor Atwood | 1/6/2015 | 0.4 | Finalize/distribute updated pro fees budget schedules to Company team. |
| Taylor Atwood | 1/6/2015 | 0.8 | Review/mark up latest professional fees payments summaries. |
| Taylor Atwood | 1/7/2015 | 0.6 | Discuss updated pro fees budget adjustments with N. Patel (Evercore). |
| Taylor Atwood | 1/7/2015 | 0.2 | Finalize/distribute professional fees presentation deck to internal team. |
| Taylor Atwood | 1/7/2015 | 0.4 | Follow up on Company questions regarding EFIH pro fees questions. |
| Taylor Atwood | 1/7/2015 | 0.1 | Review/reconcile EFH cash walk forward slide from Evercore. |
| Taylor Atwood | 1/7/2015 | 0.1 | Review/reconcile EFIH cash walk forward slide from Evercore. |
| Taylor Atwood | 1/7/2015 | 1.3 | Work on professional fees summary presentation slides. |
| Taylor Atwood | 1/8/2015 | 0.4 | Discuss professional fees process with M. Oltmanns (Company). |
| Taylor Atwood | 1/8/2015 | 0.1 | Review/check EFIH cash slides from Evercore. |
| Taylor Atwood | 1/8/2015 | 0.2 | Review/check EFH cash slides from Evercore. |
| Taylor Atwood | 1/8/2015 | 2.8 | Model in changes to pro fees phasing structure. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/8/2015 | 2.1 | Review/mark up latest professional fees accruals spread. |
| Taylor Atwood | 1/8/2015 | 1.8 | Follow up on pro fees payment reconciliation request from the Company. |
| Taylor Atwood | 1/8/2015 | 0.6 | Discuss latest professional fees budgets with C. Dobry (Company). |
| Taylor Atwood | 1/8/2015 | 0.3 | Follow up with Evercore team regarding pro fees adjustments in cash slides against pro fees budgets. |
| Taylor Atwood | 1/8/2015 | 0.8 | Follow up with Company regarding pro fees adjustments in Evercore cash slides against pro fees budgets. |
| Sarah Pittman | 1/9/2015 | 0.9 | Review Professional Fees Summary slide deck. |
| Sarah Pittman | 1/9/2015 | 2.8 | Create "Professional Fees Summary 12-31-15 DIP" slide deck, "Professional Fees Summary 6-30-16 DIP" slide deck, and "Professional Fees Summary October LRP" slide deck. |
| Sarah Pittman | 1/9/2015 | 2.1 | Work on "Professional Fees Summary 12-31-15 DIP" slide deck. |
| Sarah Pittman | 1/9/2015 | 1.9 | Update "Professional Fees Summary 6-30-16 DIP" slide deck. |
| Sarah Pittman | 1/9/2015 | 1.8 | Work on "Professional Fees Summary October LRP" slide deck. |
| Sarah Pittman | 1/9/2015 | 1.6 | Update professional fees reconciliation file. |
| Sarah Pittman | 1/9/2015 | 1.1 | Review "Professional Fees Summary 12-31-15 DIP" slide deck, "Professional Fees Summary 6-30-16 DIP" slide deck, and "Professional Fees Summary October LRP" slide deck. |
| Taylor Atwood | 1/9/2015 | 2.6 | Work on creating 20mo version of professional fees budget presentation with deltas against October LRP. |
| Taylor Atwood | 1/9/2015 | 2.3 | Work in updates to professional fees summary deck in 25mo/26mo version. |
| Taylor Atwood | 1/9/2015 | 1.2 | Review/mark up updated professional fees budgets schedules. |
| Taylor Atwood | 1/9/2015 | 0.6 | Review/mark up updated professional fees summary presentations. |
| Taylor Atwood | 1/9/2015 | 0.3 | Follow up on professional fees approval question from M. Oltmanns (Company). |
| Taylor Atwood | 1/9/2015 | 0.2 | Reconcile professional fees calculations from J. Hunt (Company) and N. Patel (Evercore). |
| Taylor Atwood | 1/9/2015 | 0.6 | Participate in EFH/EFIH cash at emergence analysis discussion with M. Carter (Company), G. Carter (Company), P. Williams (Company), B. Yi (Evercore), N. Patel (Evercore), V. Levit (Evercore). |
| John Stuart | 1/10/2015 | 0.4 | Review updated professional fee decks prepared by T. Atwood (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/10/2015 | 2.1 | Update "Professional Fees Summary 6-30-16 DIP" slide deck. |
| Sarah Pittman | 1/10/2015 | 2.0 | Work on "Professional Fees Summary October LRP" slide deck. |
| Sarah Pittman | 1/10/2015 | 0.9 | Review "Professional Fees Summary 12-31-15 DIP" slide deck, "Professional Fees Summary 6-30-16 DIP" slide deck, and "Professional Fees Summary October LRP" slide deck. Submit to T. Atwood (A&M). |
| Sarah Pittman | 1/10/2015 | 2.3 | Work on "Professional Fees Summary 12-31-15 DIP" slide deck. |
| Taylor Atwood | 1/10/2015 | 1.8 | Research/draft responses to questions from M. Carter (Company) regarding 20mo pro fees presentations. |
| Taylor Atwood | 1/10/2015 | 1.1 | Review/distribute 25mo/26mo professional fees summary deck to internal A&M team. |
| Taylor Atwood | 1/10/2015 | 0.9 | Work in comments from M. Carter into 25mo/26mo pro fees decks. |
| Taylor Atwood | 1/10/2015 | 0.8 | Review/distribute 20mo professional fees summary deck to internal A&M team. |
| Taylor Atwood | 1/10/2015 | 2.1 | Research/draft responses to questions from M. Carter (Company) regarding 25mo/26mo pro fees presentations. |
| Taylor Atwood | 1/10/2015 | 1.1 | Review/mark up updated professional fees presentations and draft responses. |
| Taylor Atwood | 1/10/2015 | 0.9 | Work in comments from M. Carter into 20mo pro fees decks. |
| John Stuart | 1/11/2015 | 0.9 | Ongoing review updated professional fee decks prepared by T. Atwood and S. Pittman (A&M) in connection with EFH, EFIH and TCEH pro fee forecast refresh. |
| Sarah Pittman | 1/11/2015 | 0.9 | Review Professionals Payment Summary and submit to T. Atwood (A&M) and A&M internal team. |
| Sarah Pittman | 1/11/2015 | 1.4 | Update Professionals Payment Summary. |
| Taylor Atwood | 1/11/2015 | 1.2 | Review/finalize 20mo pro fees decks. |
| Taylor Atwood | 1/11/2015 | 0.3 | Review November retained professionals payment summary draft file from S. Pittman. |
| Taylor Atwood | 1/11/2015 | 0.8 | Draft analysis in response to professional fees contingency question from M. Carter (Company) in advance of Monday discussion. |
| Taylor Atwood | 1/11/2015 | 0.9 | Review/finalize 25mo/26mo pro fees decks. |
| John Stuart | 1/12/2015 | 1.2 | Review revised professional fee decks prepared by T. Atwood and S. Pittman (A&M) in connection with EFH, EFIH and TCEH pro fee forecast refresh based on edits from conversation with M. Carter (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 1/12/2015 | 1.4 | Continued review updated professional fee decks prepared by T. Atwood and S. Pittman (A&M) in connection with EFH, EFIH and TCEH pro fee forecast refresh. |
| John Stuart | 1/12/2015 | 0.4 | Discuss of professional fee update presentation with M. Carter (Company). |
| Sarah Pittman | 1/12/2015 | 1.6 | Update "Professional Fees Summary 12-31-15 DIP" slide deck, "Professional Fees Summary 6-30-16 DIP" slide deck, and "Professional Fees Summary October LRP" slide deck. |
| Sarah Pittman | 1/12/2015 | 1.6 | Create professional fees walk forwards in professional fees reconciliation file. Submit to T. Atwood (A&M). |
| Sarah Pittman | 1/12/2015 | 0.3 | Review and submit to T. Atwood (A&M). |
| Sarah Pittman | 1/12/2015 | 0.3 | Professional fees meeting with M. Carter (Company), P. Williams (Company), C. Grant (Company), T. Atwood (A&M), and A&M internal team. |
| Taylor Atwood | 1/12/2015 | 1.7 | Create professional fees contingency summary analysis tables. |
| Taylor Atwood | 1/12/2015 | 0.5 | Finalize/distribute updated professional fees tables/presentations to Company, Evercore, and A&M teams. |
| Taylor Atwood | 1/12/2015 | 1.2 | Update 20mo professional fees presentations. |
| Taylor Atwood | 1/12/2015 | 1.8 | Update professional fees budgets 25mo/26mo professional fees presentations. |
| Taylor Atwood | 1/12/2015 | 2.2 | Work in comments from M. Carter (Company) into professional fees budget. |
| Taylor Atwood | 1/12/2015 | 0.7 | Professional Fees discussion with M. Carter (Company). |
| John Stuart | 1/13/2015 | 1.4 | Review latest draft of pro fee summary presentations prepared by T. Atwood (A&M). |
| John Stuart | 1/13/2015 | 0.6 | Review Statement of the United States Trustee Concerning Applications of Energy Future Intermediate Holdings Company LLC, Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC and Energy Future Holdings Corp. T |
| John Stuart | 1/13/2015 | 0.4 | Review of pro fee walkforward slides prepared at request for P. Keglevic (Company) in connection with TCEH, EFH, EFIH pro fee refresh. |
| Sarah Pittman | 1/13/2015 | 1.8 | Work on "Pro Fees Walk forward" file. Submit to T. Atwood (A&M). |
| Sarah Pittman | 1/13/2015 | 0.7 | Review Professionals Payment Summary and submit to T. Atwood (A&M) and A&M internal team. |
| Sarah Pittman | 1/13/2015 | 0.6 | Review "Pro Fees Walk forward" file. Submit to T. Atwood (A&M). |
| Taylor Atwood | 1/13/2015 | 0.9 | Review/mark up latest professional fees actuals and accruals summary. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/13/2015 | 0.7 | Review/mark up professional fees walk forward analysis. |
| Taylor Atwood | 1/13/2015 | 0.3 | Finalize/distribute professional fees walk forward analysis. |
| John Stuart | 1/14/2015 | 1.4 | Review latest draft of pro fee summary presentations prepared by T. Atwood (A&M) in connection with P. Keglevic (Company) request for sign-off among debtor advisors. |
| John Stuart | 1/14/2015 | 0.5 | Correspondence with EVR in connection with latest draft of pro fee summary presentation. |
| Taylor Atwood | 1/14/2015 | 1.3 | Cross check latest professional fees monthly with interim fee statement filings from J. Rafpor (A&M) against latest accruals summary. |
| Taylor Atwood | 1/14/2015 | 2.3 | Work on distribution/dataroom versions of professional fees budget files. |
| John Stuart | 1/15/2015 | 0.5 | Professional fee discussion with EVR / A&M / K&E / Company. |
| John Stuart | 1/15/2015 | 0.8 | Review latest draft of professional fee summary presentation prepared by T. Atwood (A&M) reflecting edits from various inputs (Company / EVR). |
| John Stuart | 1/15/2015 | 0.4 | Correspondence with EVR in connection with latest draft of pro fee summary presentation. |
| Sarah Pittman | 1/15/2015 | 0.5 | Professional fees meeting with M. Carter (Company), T. Atwood (A&M), and A&M internal team. |
| Sarah Pittman | 1/15/2015 | 0.7 | Professional fees call with J. Matican (Evercore), T. Atwood (A&M), and A&M internal team. |
| Sarah Pittman | 1/15/2015 | 1.4 | Update professional fees reconciliation file. |
| Sarah Pittman | 1/15/2015 | 1.6 | Update professional fees slide decks and submit to T. Atwood (A&M). |
| Taylor Atwood | 1/15/2015 | 1.1 | Review/mark up updated professional fees budgets from S. Pittman (Company). |
| Taylor Atwood | 1/15/2015 | 1.3 | Model in success fee crediting calculations changes into the professional fees budget model. |
| Taylor Atwood | 1/15/2015 | 0.6 | Discuss professional fees questions from Centerview with I. Holmes (Centerview). |
| Taylor Atwood | 1/15/2015 | 0.9 | Discuss professional fees with J. Matican (Evercore). |
| Taylor Atwood | 1/15/2015 | 0.9 | Follow up on Evercore professional fees questions. |
| Taylor Atwood | 1/15/2015 | 0.8 | Review latest professional fee summary presentations updated with comments from M. Carter (Company) including K&E. |
| Taylor Atwood | 1/15/2015 | 0.7 | Professional fees call with J. Matican (Evercore), S. Pittman (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/15/2015 | 0.7 | Professional fees meeting with M. Carter (Company), S. Pittman (A&M), J. Matican (Evercore), B. Yi (Evercore), N. Patel (Evercore), C. Husnick (Evercore). |
| Sarah Pittman | 1/16/2015 | 0.6 | Call with J. Matican (Evercore) to discuss Evercore success fees. |
| Sarah Pittman | 1/16/2015 | 1.7 | Work on Evercore success fees in professional fees reconciliation file. |
| Sarah Pittman | 1/16/2015 | 1.6 | Update professional fees reconciliation file. |
| Taylor Atwood | 1/16/2015 | 0.9 | Discuss professional fees budget allocations with J. Matican (Evercore). |
| Taylor Atwood | 1/16/2015 | 0.8 | Research pro fees allocation backup information. |
| Taylor Atwood | 1/16/2015 | 0.8 | Review Cash Available for Distribution slides from Evercore to reconcile pro fees numbers. |
| Taylor Atwood | 1/16/2015 | 1.2 | Work on Evercore success fees reconciliation. |
| Taylor Atwood | 1/16/2015 | 0.5 | Discuss professional fees budgets with J. Matican (Evercore). |
| Taylor Atwood | 1/16/2015 | 0.6 | Discuss Evercore professional fees with V. Levit/N. Patel (Evercore). |
| Taylor Atwood | 1/17/2015 | 1.4 | Work on professional fees contingency analysis. |
| Sarah Pittman | 1/19/2015 | 1.8 | Update Professional Fees Summary slide decks. |
| Sarah Pittman | 1/19/2015 | 0.9 | Review Professional Fees Summary slide decks and submit to T. Atwood (A&M). |
| Sarah Pittman | 1/19/2015 | 0.8 | Update "EVR RX Success Fees" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/19/2015 | 1.3 | Work on professional fees reconciliation file. |
| Taylor Atwood | 1/19/2015 | 1.8 | Create success fee summary analysis with latest professional fee budgets. |
| Taylor Atwood | 1/19/2015 | 1.3 | Update distribution/dataroom versions of professional fees budget files. |
| Taylor Atwood | 1/19/2015 | 0.8 | Reconcile Evercore success fee calculations in professional fees budget. |
| Taylor Atwood | 1/19/2015 | 0.7 | Review updated professional fees budgets from S. Pittman (A&M). |
| Sarah Pittman | 1/20/2015 | 0.9 | Review Conflicts Matter Advisor Summary; submit to T. Atwood. |
| Sarah Pittman | 1/20/2015 | 1.4 | Create Conflicts Matter Advisor Summary. Submit to T. Atwood (A&M) and K&E. |
| Taylor Atwood | 1/20/2015 | 2.4 | Research/compile list of dataroom files that may be responsive to SOLIC Capital list of due diligence request. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/20/2015 | 1.2 | Create conflicts advisors professional fee summary as requested by K&E. |
| Taylor Atwood | 1/20/2015 | 0.3 | Discuss conflicts matter advisors pro fees summary with R. Chaikin (K&E). |
| Taylor Atwood | 1/20/2015 | 0.7 | Create historical pro fees actuals allocation analysis. |
| John Stuart | 1/21/2015 | 1.4 | Review latest draft of TCEH, EFH, EFIH professional fee summary presentations prepared by T. Atwood (A&M). |
| Sarah Pittman | 1/21/2015 | 0.9 | Review professional fees deliverable and submit to Evercore and T. Atwood (A&M). |
| Sarah Pittman | 1/21/2015 | 1.8 | Update professional fees deliverable and submit to Evercore and T. Atwood (A&M). |
| Taylor Atwood | 1/21/2015 | 0.8 | Finalize 20mo professional fees presentations. |
| Taylor Atwood | 1/21/2015 | 0.9 | Updated dataroom versions of professional fees budgets. |
| Taylor Atwood | 1/21/2015 | 0.8 | Finalize 25mo/26mo professional fees presentations. |
| Sarah Pittman | 1/22/2015 | 1.4 | Work on pro fees 20 month case deliverable in professional fees reconciliation file. |
| Sarah Pittman | 1/22/2015 | 1.6 | Review professional fees 20 month case and entity schedules. |
| Sarah Pittman | 1/22/2015 | 2.6 | Create "Pro Fees_20 mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/22/2015 | 2.4 | Build "Pro Fees_20mo_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/22/2015 | 1.6 | Update "Pro Fees_25mo_TCEH", "Pro_Fees_26mo_EFH", and "Pro_Fees_26mo_EFIH" tabs in professional fees reconciliation file. |
| Sarah Pittman | 1/22/2015 | 1.8 | Work on "Pro Fees_20mo_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/22/2015 | 0.7 | Update "Professional Fees Summary 12-31-15 DIP" slide deck. Submit slide deck and professional fees 20 month case deliverables to T. Atwood (A&M). |
| Sarah Pittman | 1/22/2015 | 1.9 | Create "Pro Fees_20mo_EFH" tab in professional fees reconciliation file. |
| Taylor Atwood | 1/22/2015 | 0.8 | Check/mark up updated dataroom versions of the professional fees budgets. |
| Taylor Atwood | 1/22/2015 | 0.5 | Discuss professional fees budgets with B. Yi (Evercore). |
| Taylor Atwood | 1/22/2015 | 0.8 | Review/mark up updated 20mo professional fee presentations decks from S. Pittman (A&M). |
| Taylor Atwood | 1/22/2015 | 2.3 | Reconcile/resolve entity pro fees budgets against 20mo professional fees presentations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/22/2015 | 2.8 | Work to create full 20mo versions of professional fees budgets for each major debtor entity. |
| Sarah Pittman | 1/23/2015 | 2.6 | Update professional fees reconciliation file and submit to T. Atwood (A&M). |
| Sarah Pittman | 1/23/2015 | 0.8 | Update pro fees 20 mo case deliverable in professional fees reconciliation file. |
| Sarah Pittman | 1/23/2015 | 1.9 | Review "Professional Fees Summary 12-31-15 DIP" slide deck, "Professional Fees Summary 6-30-16 DIP" slide deck, and "Professional Fees Summary October LRP" slide deck. Submit to T. Atwood (A&M). |
| Taylor Atwood | 1/23/2015 | 1.9 | Work on 20mo contingency schedules. |
| Taylor Atwood | 1/23/2015 | 0.2 | Finalize dataroom versions of 20mo and 25mo/26mo pro fees schedules to distribute for upload. |
| Taylor Atwood | 1/23/2015 | 0.9 | Check updated 20mo pro fees schedules from S. Pittman (A&M). |
| Taylor Atwood | 1/23/2015 | 0.6 | Check updated 20mo pro fees presentations from S. Pittman (A&M). |
| John Stuart | 1/25/2015 | 0.4 | Review correspondence from I. Holmes (Centerview) in connection with updated professional fee forecasts. |
| Sarah Pittman | 1/26/2015 | 2.7 | Update "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/26/2015 | 2.1 | Work on November actuals in the professional fees reconciliation file. |
| Sarah Pittman | 1/26/2015 | 2.6 | Insert December actuals in the professional fees reconciliation file. |
| Sarah Pittman | 1/26/2015 | 0.9 | Work on TCEH in "Pro Fees_25 mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/26/2015 | 0.5 | Create New Professionals file. Submit to T. Atwood (A&M). |
| Sarah Pittman | 1/26/2015 | 0.8 | Review "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/26/2015 | 0.4 | Preparation for meeting with Centerview, Evercore, T. Atwood (A&M), and A&M internal team. |
| Sarah Pittman | 1/26/2015 | 0.7 | Review November and December actuals in professional fees reconciliation file. |
| Taylor Atwood | 1/26/2015 | 1.1 | Work on 20mo pro fees contingency schedules and summaries. |
| Taylor Atwood | 1/26/2015 | 0.2 | Research new professionals categories as requested by C. Dobry (Company). |
| Taylor Atwood | 1/26/2015 | 0.8 | Research pro fees questions/discrepancy comments in Centerview pro fees summary sheet. |
| Taylor Atwood | 1/26/2015 | 1.3 | Work on 25mo/26mo pro fees contingency schedules/summaries. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/26/2015 | 0.4 | Follow up on pro fees contingency questions from J. Stuart (A&M). |
| Sarah Pittman | 1/27/2015 | 1.3 | Work on "Authorized Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/27/2015 | 2.2 | Update on "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/27/2015 | 1.3 | Review "Catch Up Phasing and Run Rate" tab in professional fees budget. |
| Sarah Pittman | 1/27/2015 | 0.9 | Review "Authorized Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/27/2015 | 0.9 | Review professional fees reconciliation file and submit to T. Atwood (A&M). |
| Sarah Pittman | 1/27/2015 | 2.6 | Work on "Catch Up Phasing and Run Rate" tab in professional fees reconciliation file. |
| Sarah Pittman | 1/27/2015 | 0.7 | Update "Contingency 25mo" and "Contingency 26mo" tabs in professional fees reconciliation file. |
| Sarah Pittman | 1/27/2015 | 1.3 | Update Fee Statement support materials. |
| Taylor Atwood | 1/27/2015 | 0.3 | Research Proskauer fee projection backup as well as retention. |
| Taylor Atwood | 1/27/2015 | 0.4 | Research Cravath fee projection backup as well as retention. |
| Taylor Atwood | 1/27/2015 | 0.1 | Prep for pro fees discussion with Centerview Partners. |
| Taylor Atwood | 1/27/2015 | 1.8 | Prepare historical cash payment allocations comparison against projection percentages. |
| Taylor Atwood | 1/27/2015 | 0.3 | Reconcile cash payment actuals for Sidley Austin fees. |
| Taylor Atwood | 1/27/2015 | 0.7 | Professional fees discussion with I. Holmes (Centerview), B. Yi (Evercore), J. Finger (Centerview). |
| Sarah Pittman | 1/28/2015 | 1.2 | Update professional fees reconciliation file. |
| Sarah Pittman | 1/28/2015 | 0.5 | Professional fees meeting with Perella, Rothschild, T. Atwood, and A&M internal team. |
| Taylor Atwood | 1/28/2015 | 0.3 | Follow up on Perella/Rothschild fee projections in previous pro fees budgets questions. |
| Taylor Atwood | 1/28/2015 | 0.5 | Participate in professional fees discussion with J. Mlezco (Perella), X. Yang (Perella), K., Cofsky (Perella), D. Mondell (Rothschild), B. Yi (Evercore), N. Patel (Evercore), as well as S. Pittman. |
| Taylor Atwood | 1/29/2015 | 0.6 | Participate in cash adjustments conference call with N. Patel (Evercore), B. Yi (Evercore), M. Carter (Company), G. Carter (Company), and J. Hunt (Company). |
| Taylor Atwood | 1/29/2015 | 1.8 | Review pro fees actuals updates for November/December cash payments. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/29/2015 | 0.8 | Mark up updated pro fees accruals and fee statement actuals for November and December. |
| Taylor Atwood | 1/29/2015 | 0.3 | Reconcile contingency roll forward analysis calculations. |
| John Stuart | 1/30/2015 | 1.4 | Initial preparation of board of directors support related to professional fee update following conversation with C. Dobry and M. Carter (Company). |
| John Stuart | 1/30/2015 | 1.1 | Review of draft 10-K in connection with board of directors pro fee update including review of support documents for verified numbers. |
| Sarah Pittman | 1/30/2015 | 1.8 | Work on Olympus Activity December Variance file. |
| Sarah Pittman | 1/30/2015 | 1.6 | Create "Accruals Table" file. Submit to T. Atwood (A&M). |
| Sarah Pittman | 1/30/2015 | 0.7 | Build "Pro Fees Table Template" file. Submit to T. Atwood (A&M). |
| Taylor Atwood | 1/30/2015 | 1.8 | Work on professional fees pivot tables in order to reconcile pro fees with SG&A numbers in draft 10K. |
| Taylor Atwood | 1/30/2015 | 2.4 | Begin work on professional fees cash payments summary tables for board materials. |
| Taylor Atwood | 1/30/2015 | 0.7 | Mark up accruals analysis and summaries from S. Pittman (A&M). |
| Taylor Atwood | 1/30/2015 | 0.6 | Follow up with Company accounting team regarding backup to professional fees in 10K draft. |
| Taylor Atwood | 1/30/2015 | 2.7 | Work on professional fees expenses summary tables for board materials. |
| John Stuart | 1/31/2015 | 0.6 | Discussion with J. Tillery (Company) re: pro fee presentation for BOD. |
| John Stuart | 1/31/2015 | 0.3 | Correspondence with C. Dobry (Company) re: pro fee update presentation. |
| Sarah Pittman | 1/31/2015 | 0.3 | Professional fees meeting with J. Tillery (Company), T. Atwood (A&M), and A&M internal team. |
| Sarah Pittman | 1/31/2015 | 1.6 | Update professional fees reconciliation file. |
| Taylor Atwood | 1/31/2015 | 1.8 | Continue work on pro fees cash payments summaries s for Board presentation. |
| Taylor Atwood | 1/31/2015 | 1.8 | Finish draft 2014 SG&A cost summary breakout by firm. |
| Taylor Atwood | 1/31/2015 | 0.3 | Professional fees discussion with J. Tillery (Company), S. Pittman (A&M), and C. Dobry (Company). |
| Taylor Atwood | 1/31/2015 | 1.1 | Reconcile October cash payments between latest Company summary and previous pro fees budgets. |
| Taylor Atwood | 1/31/2015 | 1.3 | Work on 2013 pre-petition expenses summary tables in Board presentation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/31/2015 | 1.3 | Continue work on pro fees expenses summaries for Board presentation. |
| Taylor Atwood | 1/31/2015 | 1.2 | Update draft Board presentation with updated tables including revision of text callouts. |
| Sarah Pittman | 2/1/2015 | 2.7 | Create Pro Fees BoD Tables file. |
| Sarah Pittman | 2/1/2015 | 2.8 | Update on Pro Fees BoD Tables file. Submit to T. Atwood (A&M). |
| Sarah Pittman | 2/1/2015 | 0.6 | Create Professional Fees BoD slide deck file. Submit to T. Atwood (A&M). |
| Sarah Pittman | 2/1/2015 | 1.6 | Work on Pro Fees BoD Tables file. |
| Sarah Pittman | 2/1/2015 | 0.1 | Meeting with T. Atwood (A&M) to discuss making Pro Fees BoD tables. |
| Sarah Pittman | 2/1/2015 | 0.5 | Professional fees meeting with C. Dobry (Company), T. Atwood (A&M), and A&M internal team. |
| Sarah Pittman | 2/1/2015 | 0.2 | Meeting with T. Atwood (A&M) regarding Pro Fees BoD Tables file. |
| Taylor Atwood | 2/1/2015 | 2.2 | Provide comments on professional fees summary tables to S. Pittman (A&M). |
| Taylor Atwood | 2/1/2015 | 2.7 | Work on edits to the pro fees summary presentations/excel tables. |
| Taylor Atwood | 2/1/2015 | 0.7 | Discuss professional fees reconciliation regarding Board presentation with C. Dobry (Company). |
| Taylor Atwood | 2/1/2015 | 1.2 | Work on expanding pro fees cash payments summary tables to include additional professional firm categories. |
| Taylor Atwood | 2/1/2015 | 0.8 | Work on expanding pro fees expenses summary tables to include additional professional firm categories. |
| Sarah Pittman | 2/2/2015 | 1.6 | Work on Pro Fees BoD Tables file. |
| Sarah Pittman | 2/2/2015 | 1.9 | Reconcile Pro Fees BoD Tables file. |
| Sarah Pittman | 2/2/2015 | 1.3 | Work on Professional Fees BoD slide deck file. Submit to T. Atwood (A&M). |
| Sarah Pittman | 2/2/2015 | 0.6 | Professional fees meeting with C. Dobry (Company), G. Gossett (Company), J. Tillery (Company), T. Atwood (A&M), and A&M internal team. |
| Sarah Pittman | 2/2/2015 | 2.4 | Update Pro Fees BoD Tables file. |
| Sarah Pittman | 2/2/2015 | 0.4 | Professional fees meeting with C. Dobry (Company), T. Atwood (A&M), and A&M internal team. |
| Sarah Pittman | 2/2/2015 | 0.4 | Review Pro Fees BoD Tables file BoD slide deck file. |
| Sarah Pittman | 2/2/2015 | 0.3 | Review Pro Fees BoD Tables file. Submit to T. Atwood (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 2/2/2015 | 1.9 | Work in initial edits from M. Carter to professional fees summary deck. |
| Taylor Atwood | 2/2/2015 | 1.7 | Draft initial responses to first round of comments from M. Carter (Company) on pro fees Board presentation. |
| Taylor Atwood | 2/2/2015 | 2.4 | Reconcile 2013/2014 pre-petition expenses including cash payments for buildup to Other Advisors buckets at each entity. |
| Taylor Atwood | 2/2/2015 | 0.3 | Work in edits from J. Stuart (A&M) on pro fees Board deck. |
| Taylor Atwood | 2/2/2015 | 0.5 | Participate in professional fees/expenses presentation meeting with C. Dobry (A&M), J. Tillery (Company) and S. Pittman (Company). |
| Taylor Atwood | 2/2/2015 | 0.9 | Mark up professional fees summary presentation. |
| Taylor Atwood | 2/2/2015 | 0.8 | Update pro fees presentation with revised SG&A figures from B. Lundell (Company). |
| Taylor Atwood | 2/2/2015 | 0.4 | Finalize/distribute draft of pro fees Board presentation to Company/A&M teams. |
| Sarah Pittman | 2/3/2015 | 0.2 | Work on Olympus Activity December Variance file. Submit to T. Atwood (A&M). |
| Sarah Pittman | 2/3/2015 | 1.1 | Update on Pro Fees BoD Tables file. |
| Sarah Pittman | 2/3/2015 | 0.9 | Update Fee Statements support materials. |
| Sarah Pittman | 2/3/2015 | 0.2 | Professional fees meeting with G. Carter (Company), T. Atwood (A&M), and A&M internal team. |
| Sarah Pittman | 2/3/2015 | 0.7 | Work on professional fees reconciliation file. |
| Taylor Atwood | 2/3/2015 | 1.0 | Create post-petition expenses vs cash payments breakout of Other Advisors included in Board presentation. |
| Taylor Atwood | 2/3/2015 | 0.4 | Discuss professional fees at exit calculations with S. Morrow (Company). |
| Taylor Atwood | 2/3/2015 | 1.4 | Create professional fees cheat sheet breakout of Other advisors for post-petition expenses. |
| Taylor Atwood | 2/3/2015 | 1.2 | Work on professional fees Board presentation changes from M. Carter (Company). |
| Taylor Atwood | 2/3/2015 | 0.1 | Draft response to M. Carter question regarding timing of pre-paid pro fees expenses, accruals, and cash payments. |
| Taylor Atwood | 2/3/2015 | 0.4 | Participate in meeting with G. Carter/S. Morrow (Company). |
| Taylor Atwood | 2/3/2015 | 0.7 | Summarize total remaining professional fees at exit for cash at emergence analysis for both 20mo and 25mo/26mo scenarios. |
| Taylor Atwood | 2/3/2015 | 0.6 | Edit professional fees Board slides from S. Pittman. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 2/3/2015 | 0.5 | Finalize interim draft of professional fees Board presentation slides. |
| Taylor Atwood | 2/3/2015 | 1.3 | Create professional fees cheat sheet breakout of Other advisors for 2013/2014 pre-petition expenses. |
| Sarah Pittman | 2/4/2015 | 0.7 | Update Professional Fees BoD slide deck file. Submit to T. Atwood (A&M). |
| Sarah Pittman | 2/4/2015 | 0.3 | Review Professional Fees BoD slide deck file. |
| Sarah Pittman | 2/4/2015 | 0.4 | Work on Accrual Summary file. |
| Taylor Atwood | 2/4/2015 | 0.1 | Discuss pro fees holdbacks and pre-paids with C. Dobry (Company). |
| Taylor Atwood | 2/4/2015 | 0.9 | Work in comments from A. Wright (Company) into pro fee Board summary presentation. |
| Taylor Atwood | 2/4/2015 | 0.5 | Finalize pro fees holdbacks, pre-paids and accruals analysis. |
| Taylor Atwood | 2/4/2015 | 1.1 | Work on pivot tables for pre-paid/holdback professional fees. |
| Taylor Atwood | 2/4/2015 | 1.9 | Work in comments from M. Carter (Company) into pro fee Board summary presentation. |
| Taylor Atwood | 2/4/2015 | 0.6 | Research SOLIC capital sponsor fees discrepancy question. |
| Taylor Atwood | 2/4/2015 | 0.5 | Make final edits to pro fees Board presentation for distribution to internal team. |
| Taylor Atwood | 2/4/2015 | 2.1 | Reconcile professional fees pre-paid/holdback analysis figures with current professional fees budgets. |
| Taylor Atwood | 2/4/2015 | 0.2 | Discuss pro fees holdbacks and pre-paids with J. Tillery (Company). |
| Sarah Pittman | 2/5/2015 | 0.8 | Create Evercore Post-Petition fees file. Submit to T. Atwood (A&M). |
| Sarah Pittman | 2/5/2015 | 0.3 | Meeting with T. Atwood (A&M) regarding Evercore post-petition fees. |
| Taylor Atwood | 2/5/2015 | 0.3 | Follow up with C. Dobry/J. Tillery (Company) regarding classification of Evercore DIP fees in professional fee backup. |
| Taylor Atwood | 2/5/2015 | 0.3 | Meeting with S. Pittman (A&M) regarding Evercore post-petition fees. |
| Taylor Atwood | 2/5/2015 | 0.4 | Discuss Evercore fee calculations in pro fees Board presentation with J. Matican (Evercore). |
| Taylor Atwood | 2/5/2015 | 0.8 | Research classification of Evercore DIP fees in professional fee backup. |
| Taylor Atwood | 2/5/2015 | 0.6 | Follow up on accruals questions from A. Mehta (KPMG). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 2/5/2015 | 0.6 | Summarize Evercore fee calculations in pro fees Board presentation to send to J. Matican (Evercore). |
| Taylor Atwood | 2/6/2015 | 0.8 | Finalize professional success/DIP fees expenses versus cash disbursements reconciliation. |
| Taylor Atwood | 2/6/2015 | 1.2 | Finalize pre-petition professional fees expense versus cash disbursements reconciliation. |
| Sarah Pittman | 2/9/2015 | 0.3 | Create EFH Professional Fees Update Memo. |
| Sarah Pittman | 2/9/2015 | 1.1 | Update fee statement support materials. |
| Sarah Pittman | 2/9/2015 | 0.6 | Update Advisor Summary in professional fees reconciliation file. |
| Taylor Atwood | 2/9/2015 | 1.9 | Update professional fees schedules for cumulative accruals and early emergence calculations for 3/31/16. |
| Taylor Atwood | 2/9/2015 | 2.9 | Work on outstanding items for 3/31/16 cash buildup analysis. |
| Sarah Pittman | 2/10/2015 | 1.6 | Work on EFH Professional Fees Update Memo file. |
| Taylor Atwood | 2/10/2015 | 1.5 | Confirm queried accounts in professional fees process memo with various total numbers from latest professional fees summary Board presentations. |
| Taylor Atwood | 2/10/2015 | 0.5 | Review latest draft of 3/31 cash buildup analysis from N. Patel (Evercore). |
| Taylor Atwood | 2/10/2015 | 2.1 | Work on internal professional fees process memo. |
| Taylor Atwood | 2/12/2015 | 1.2 | Work on reconciling TCEH pre/post-petition professional fees analysis. |
| Taylor Atwood | 2/12/2015 | 0.9 | Reconcile EFIH pre/post-petition professional fees expenses summary. |
| Taylor Atwood | 2/12/2015 | 2.8 | Create pre/post-petition professional fees expenses summaries for C. Dobry (Company). |
| Sarah Pittman | 2/16/2015 | 1.1 | Update fee applications support materials. |
| Sarah Pittman | 2/16/2015 | 0.4 | Reconcile professional fees reconciliation file. |
| Sarah Pittman | 2/17/2015 | 0.8 | Review 26 month case delta views in professional fees reconciliation file. |
| Sarah Pittman | 2/17/2015 | 1.4 | Update EFH 26 month delta view in professional fees reconciliation file. |
| Sarah Pittman | 2/17/2015 | 1.4 | Reconcile professional fees reconciliation file with actuals file from J. Tillery (Company). |
| Sarah Pittman | 2/17/2015 | 0.8 | Meeting with T. Atwood (A&M) to discuss updates to professional fees reconciliation file. |
| Sarah Pittman | 2/17/2015 | 2.3 | Update professional fees reconciliation file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Sarah Pittman | 2/17/2015 | 1.6 | Work on TCEH 26 month delta view in professional fees reconciliation file. |
| Sarah Pittman | 2/17/2015 | 1.3 | Work on EFIH 26 month delta view in professional fees reconciliation file. |
| Taylor Atwood | 2/17/2015 | 2.2 | Audit latest draft of professional fees model updated with October - December actuals from the Company. |
| Taylor Atwood | 2/17/2015 | 1.6 | Reconcile professional fees Board materials with updated professional fees budget model. |
| Taylor Atwood | 2/17/2015 | 0.8 | Meeting with S. Pittman (A&M) to discuss updates to professional fees schedules. |
| Taylor Atwood | 2/17/2015 | 0.4 | Confirm 6/30/16 cash at emergence analysis numbers. |
| Sarah Pittman | 2/18/2015 | 2.6 | Work on 20 month case in professional fees reconciliation file. |
| Sarah Pittman | 2/18/2015 | 1.9 | Work on EFIH 20 month case in professional fees reconciliation file. |
| Sarah Pittman | 2/18/2015 | 1.2 | Create "Reconciliation" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/18/2015 | 2.1 | Update TCEH 20 month case in professional fees reconciliation file. |
| Sarah Pittman | 2/18/2015 | 1.7 | Reconcile EFH 20 month case in professional fees reconciliation file. |
| Sarah Pittman | 2/19/2015 | 1.6 | Update "Contingency_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/19/2015 | 1.3 | Meeting with T. Atwood (A&M) to discuss updates to professional fees reconciliation file. |
| Sarah Pittman | 2/19/2015 | 1.6 | Update "Pro Fees_26mo_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/19/2015 | 1.8 | Work on "Pro Fees_26mo_EFH" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/19/2015 | 2.1 | Work on "Contingency_20mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/19/2015 | 2.1 | Reconcile "Pro Fees_25mo_TCEH" tab in professional fees reconciliation file. |
| Taylor Atwood | 2/19/2015 | 1.3 | Meeting with S. Pittman (A&M) to discuss updates to professional fees reconciliation file. |
| Sarah Pittman | 2/20/2015 | 1.2 | Work on "Pro Fees_25mo_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/20/2015 | 1.3 | Work on "Pro Fees_26mo_EFH" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/20/2015 | 1.4 | Reconcile "Pro Fees_20mo_EFIH" tab in professional fees reconciliation file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 2/20/2015 | 1.1 | Update "Pro Fees_20mo_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/20/2015 | 0.9 | Meeting with T. Atwood (A&M) to discuss updates to professional fees reconciliation file. |
| Sarah Pittman | 2/20/2015 | 1.7 | Work on "Pro Fees_20mo_EFH" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/20/2015 | 1.4 | Reconcile "Pro Fees_26mo_EFH" tab in professional fees reconciliation file. |
| Taylor Atwood | 2/20/2015 | 0.9 | Meeting with S. Pittman (A&M) to discuss updates to professional fees reconciliation file. |
| Taylor Atwood | 2/23/2015 | 2.8 | Mark up latest Advisor Summary sheet from S. Pittman (A&M). |
| Taylor Atwood | 2/23/2015 | 1.9 | Reconcile monthly fees in Advisor Summary with latest historical projections file uploaded to data room. |
| Taylor Atwood | 2/23/2015 | 0.6 | Research 12/31 professional fee accruals per entity. |
| Sarah Pittman | 2/24/2015 | 1.3 | Work on "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/24/2015 | 0.9 | Update Fee Statement support materials. |
| Sarah Pittman | 2/25/2015 | 0.4 | Work on "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/25/2015 | 0.8 | Update Fee Statement support materials. |
| Taylor Atwood | 2/25/2015 | 0.5 | Discuss pro fees board slides with A. Yenemandra (K&E). |
| Taylor Atwood | 2/25/2015 | 0.1 | Update consolidated pro fees summary slide tables with new presentation format as discussed with A. Yenemandra (K&E). |
| Taylor Atwood | 2/25/2015 | 0.6 | Update EFH pro fees summary slide table with new presentation format as discussed with A. Yenemandra (K&E). |
| Taylor Atwood | 2/25/2015 | 0.7 | Update TCEH pro fees summary slide table with new presentation format as discussed with A. Yenemandra (K&E). |
| Taylor Atwood | 2/25/2015 | 0.7 | Update EFIH pro fees summary slide table with new presentation format as discussed with A. Yenemandra (K&E). |
| Taylor Atwood | 2/25/2015 | 1.2 | Update summary variance analysis of professional fees Advisory Summary actuals against prof fees budget in data room. |
| Taylor Atwood | 2/25/2015 | 2.3 | Reconcile retained professionals payments summary with Advisor Summary from pro fees model. |
| Taylor Atwood | 2/25/2015 | 1.8 | Markup latest Advisor Summary table from S. Pittman (A&M). |
| Sarah Pittman | 2/26/2015 | 0.8 | Reconcile "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/26/2015 | 0.4 | Update Fee Statement support materials. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 2/27/2015 | 0.3 | Create "Pivot_Actuals_January" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/27/2015 | 0.6 | Meeting with T. Atwood (A&M) regarding January update in Pro Fees BoD file. |
| Sarah Pittman | 2/27/2015 | 0.6 | Update 26 month case in professional fees reconciliation file. |
| Sarah Pittman | 2/27/2015 | 0.9 | Create "Jauary_Actuals" tab in professional fees reconciliation file. |
| Sarah Pittman | 2/27/2015 | 1.1 | Work on Pro Fees BoD file. |
| Sarah Pittman | 2/27/2015 | 0.4 | Finalize and submit updated Pro Fees BoD file to T. Atwood (A&M), J. Stuart (A&M), J. Tillery (Company), and C. Dobry (Company). |
| Taylor Atwood | 2/27/2015 | 0.6 | Meeting with S. Pittman (A&M) regarding January update in Pro Fees BoD file. |
| Taylor Atwood | 2/27/2015 | 1.9 | Review updated pro fees cash/expense breakouts for pre/post-petition periods through January 2015 tables from S. Pittman (A&M). |
| Taylor Atwood | 2/27/2015 | 0.9 | Audit January professional fees actuals updates against pivot table summaries from J. Tillery (Company). |
| Taylor Atwood | 2/28/2015 | 2.1 | Reconcile prepaids roll-off analysis through January 2015. |
| Taylor Atwood | 2/28/2015 | 0.6 | Make text updates to professional fee summary board slides. |
| Sarah Pittman | 3/2/2015 | 0.6 | Finalize Pro Fees BoD Tables file and Pro Fees BoD Slide file. Submit to T. Atwood (A&M). |
| Sarah Pittman | 3/2/2015 | 0.4 | Work on "EFH" tab in Pro Fees BoD tables file. |
| Sarah Pittman | 3/2/2015 | 0.4 | Update Fee Statement support materials. |
| Sarah Pittman | 3/2/2015 | 0.4 | Work on Pro Fees BoD slide file. |
| Sarah Pittman | 3/2/2015 | 0.4 | Reconcile "Pro Fees_25mo" tab in professional fess reconciliation file. |
| Sarah Pittman | 3/2/2015 | 0.3 | Work on Accrual Summary file. |
| Sarah Pittman | 3/2/2015 | 0.6 | Update "TCEH" tab in Pro Fees BoD tables file. |
| Sarah Pittman | 3/2/2015 | 0.6 | Reconcile "Advisor Summary in professional fees reconciliation file. |
| Sarah Pittman | 3/2/2015 | 0.7 | Work on "Pro Fees_20mo" tab in professional fess reconciliation file. |
| Sarah Pittman | 3/2/2015 | 0.7 | Reconcile "Monthly Update" tab in Pro Fees BoD table file. |
| Sarah Pittman | 3/2/2015 | 0.8 | Update Pro Fees BoD slide file. |

Exhibit H

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 3/2/2015 | 0.9 | Update "Pro Fees_26mo" tab in professional fess reconciliation file. |
| Sarah Pittman | 3/2/2015 | 0.9 | Finalize Pro Fees BoD Tables file, Pro Fees BoD Slide file, and Accrual Summary. Submit to T. Atwood (A&M). |
| Sarah Pittman | 3/2/2015 | 0.4 | Update Pro Fees BoD slides deck. |
| Sarah Pittman | 3/2/2015 | 0.1 | Work on Fee Statement support materials. |
| Sarah Pittman | 3/2/2015 | 0.4 | Update "EFIH" tab in Pro Fees BoD tables file. |
| Sarah Pittman | 3/2/2015 | 0.2 | Update on "Advisor Summary" tab in professional fees reconciliation file. |
| Taylor Atwood | 3/2/2015 | 1.1 | Work in updates to professional fees Board deck. |
| Taylor Atwood | 3/2/2015 | 0.5 | Work on EFIH pro fees payment slide in BoD deck. |
| Taylor Atwood | 3/2/2015 | 0.6 | Work on EFH pro fees payment slide in BoD deck. |
| Taylor Atwood | 3/2/2015 | 0.8 | Work on TCEH pro fees payment slide in BoD deck. |
| Taylor Atwood | 3/2/2015 | 1.8 | Reconcile professional fees Board deck backup information (pivot tables). |
| Taylor Atwood | 3/2/2015 | 0.6 | Markup draft of BoD deck from S. Pittman (A&M). |
| Sarah Pittman | 3/3/2015 | 2.7 | Work on Accrual Summary file. |
| Sarah Pittman | 3/3/2015 | 1.8 | Update Pro Fees BoD slides deck. |
| Sarah Pittman | 3/3/2015 | 0.8 | Meeting with T. Atwood (A&M) regarding Accrual Summary and Pro Fees BoD slide deck. |
| Taylor Atwood | 3/3/2015 | 0.6 | Review and mark up latest draft of professional fees BoD report and accrual summary. |
| Taylor Atwood | 3/3/2015 | 0.6 | Monthly professional fees discussion with C. Dobry (Company). |
| Taylor Atwood | 3/3/2015 | 0.8 | Meeting with S. Pittman (A&M) regarding Accrual Summary and Pro Fees BoD slide deck. |
| Taylor Atwood | 3/3/2015 | 0.9 | Work on accrual summary and reconciliation analysis. |
| Sarah Pittman | 3/4/2015 | 0.4 | Meeting with T. Atwood (A&M) regarding updates to the Accrual Summary. |
| Sarah Pittman | 3/4/2015 | 1.1 | Review Pro Fees BoD slide deck. |
| Sarah Pittman | 3/4/2015 | 0.7 | Review Pro Fees BoD slide deck and Accrual Summary. |
| Sarah Pittman | 3/4/2015 | 0.3 | Meeting with T. Atwood (A&M) regarding Pro Fees BoD slide deck. |
| Sarah Pittman | 3/4/2015 | 0.7 | Meeting with C. Dobry (Company) and T. Atwood (A&M) regarding professional fees presentation to the Board. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 3/4/2015 | 0.2 | Finalize interim draft of pro fees BoD report and distribute to team. |
| Taylor Atwood | 3/4/2015 | 0.3 | Meeting with S. Pittman (A&M) regarding Pro Fees BoD slide deck. |
| Taylor Atwood | 3/4/2015 | 0.3 | Work in comments from M. Carter (Company) to BoD professional fees summary. |
| Taylor Atwood | 3/4/2015 | 0.4 | Meeting with S. Pittman (A&M) regarding updates to the Accrual Summary. |
| Taylor Atwood | 3/4/2015 | 0.5 | Pro fees BoD report discussion with C. Dobry. |
| Taylor Atwood | 3/4/2015 | 0.7 | Meeting with C. Dobry (Company) and S. Pittman (A&M) regarding professional fees presentation to the Board. |
| Sarah Pittman | 3/6/2015 | 0.2 | Work on "Advisory Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 3/6/2015 | 0.1 | Update Fee Statement support materials. |
| Sarah Pittman | 3/9/2015 | 0.2 | Update Fee Statement support materials |
| Sarah Pittman | 3/10/2015 | 0.3 | Update Fee Statement support materials |
| Sarah Pittman | 3/12/2015 | 0.2 | Update Fee Statement support materials |
| Sarah Pittman | 3/13/2015 | 0.1 | Update Fee Statement support materials |
| Sarah Pittman | 3/13/2015 | 0.2 | Work on "Advisor Summary" in professional fees reconciliation file |
| Sarah Pittman | 3/16/2015 | 0.2 | Update Fee Statement Cover Sheet for Fee Statement support materials |
| Sarah Pittman | 3/16/2015 | 0.4 | Work on "Advisor Summary" in professional fees reconciliation file |
| Sarah Pittman | 3/16/2015 | 0.4 | Update Fee Statement support materials |
| Sarah Pittman | 3/17/2015 | 0.2 | Meeting with T. Atwood (A&M) regarding new professionals for professional fees budget |
| Sarah Pittman | 3/17/2015 | 0.5 | Update "Advisor Summary" tab in professional fees reconciliation file |
| Sarah Pittman | 3/17/2015 | 0.7 | Complete request from C. Dobry regarding new professionals for the professional fee budget |
| Taylor Atwood | 3/17/2015 | 0.8 | Research new professional firms questions from J. Tillery (Company). |
| Taylor Atwood | 3/17/2015 | 0.2 | Meeting with S. Pittman (A&M) regarding new professionals for professional fees budget. |
| Sarah Pittman | 3/18/2015 | 0.1 | Work on "Advisor Summary" tab in professional fees reconciliation file |
| Sarah Pittman | 3/18/2015 | 0.1 | Update Fee Statement support materials |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 3/23/2015 | 0.2 | Email correspondence with Evercore and C. Dobry (Company) regarding professional fees reconciliation |
| Sarah Pittman | 3/23/2015 | 0.1 | Email correspondence with C. Dobry (Company) regarding accrual and payment reconciliation |
| Sarah Pittman | 3/23/2015 | 0.1 | Update Fee Statement support materials |
| Sarah Pittman | 3/23/2015 | 0.2 | Reconcile "Advisor Summary" in professional fees reconciliation file |
| Sarah Pittman | 3/23/2015 | 0.2 | Work on A&M January fee statement |
| Sarah Pittman | 3/23/2015 | 2.9 | Create professional fees 23 month case |
| Sarah Pittman | 3/23/2015 | 2.8 | Work on "Reconciliation" tab in professional fees reconciliation file |
| Sarah Pittman | 3/23/2015 | 2.7 | Update professional fees 23 month case |
| Sarah Pittman | 3/23/2015 | 1.2 | Review professional fees 23 month case; submit to T. Atwood (A&M) |
| Sarah Pittman | 3/23/2015 | 0.7 | Meeting with T. Atwood (A&M) regarding professional fees 23 month case |
| Taylor Atwood | 3/23/2015 | 2.4 | Work on 23-month professional fees budget. |
| Taylor Atwood | 3/23/2015 | 1.8 | Work on professional fees updates with February results. |
| Taylor Atwood | 3/23/2015 | 0.7 | Meeting with S. Pittman (A&M) regarding professional fees 23 month case. |
| Taylor Atwood | 3/23/2015 | 0.4 | Research EFIH consent fees information. |
| Sarah Pittman | 3/24/2015 | 0.4 | Review Professional Fess BoD slide deck |
| Sarah Pittman | 3/24/2015 | 2.1 | Update Professional Fees BoD slide deck |
| Sarah Pittman | 3/24/2015 | 1.7 | Review Pro Fees BoD tables file |
| Sarah Pittman | 3/24/2015 | 2.6 | Work on Accrual Summary |
| Sarah Pittman | 3/24/2015 | 0.6 | Meeting with T. Atwood (A&M) regarding slide deck for BoD professional fees summary |
| Sarah Pittman | 3/24/2015 | 0.7 | Review Accrual Summary |
| Sarah Pittman | 3/24/2015 | 2.9 | Update Pro Fees BoD tables file |
| Taylor Atwood | 3/24/2015 | 2.7 | Work on professional fees update for YTD February and corresponding accrual calculations. |
| Taylor Atwood | 3/24/2015 | 2.3 | Continue work on professional fees update for YTD February and corresponding accrual calculations. |
| Taylor Atwood | 3/24/2015 | 0.6 | Meeting with S. Pittman (A&M) regarding slide deck for BoD professional fees summary. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 3/25/2015 | 0.2 | Email correspondence with V. Scott (Company) regarding accruals updates |
| Sarah Pittman | 3/25/2015 | 0.4 | Update Pro Fees BoD slide deck; submit to T. Atwood (am) |
| Sarah Pittman | 3/25/2015 | 0.4 | Update Rate Changes Memo file; submit to J. Stuart (A&M) |
| Sarah Pittman | 3/25/2015 | 0.5 | Update January fee statement; submit to J. Stuart (A&M) |
| Sarah Pittman | 3/25/2015 | 0.6 | Work on Pro Fees BoD tables file |
| Sarah Pittman | 3/25/2015 | 0.6 | Create Rate Changes Analysis file; submit to J. Stuart (A&M) |
| Sarah Pittman | 3/25/2015 | 0.9 | Review Pro Fees BoD slide deck |
| Sarah Pittman | 3/25/2015 | 2.8 | Work on Accrual Summary |
| Taylor Atwood | 3/25/2015 | 2.1 | Continue work on professional fees accrual analysis. |
| Taylor Atwood | 3/25/2015 | 0.8 | Finalize 23mo professional fees budget and distribute to internal team. |
| Taylor Atwood | 3/25/2015 | 0.8 | Finalize 23 month professional fees budget and distribute to internal team. |
| Taylor Atwood | 3/25/2015 | 2.6 | Work on professional fees monthly updates. |
| Taylor Atwood | 3/25/2015 | 0.4 | Work on updated 23mo professional fee budget draft from S. Pittman (A&M). |
| Taylor Atwood | 3/25/2015 | 1.1 | Work on updated 23mo professional fee budget draft from S. Pittman (A&M). |
| Sarah Pittman | 3/26/2015 | 0.9 | Review Pro Fees Investigation file |
| Sarah Pittman | 3/26/2015 | 0.7 | Meeting with C. Dobry (Company) and T. Atwood (A&M) regarding professional fee accruals |
| Sarah Pittman | 3/26/2015 | 2.9 | Update Pro Fees Investigation file |
| Sarah Pittman | 3/26/2015 | 2.8 | Create Pro Fees Backup Investigation file |
| Sarah Pittman | 3/26/2015 | 2.3 | Work on Pro Fees Investigation file |
| Sarah Pittman | 3/26/2015 | 0.7 | Meeting with A&M internal team regarding Pro Fees Investigation file |
| Sarah Pittman | 3/26/2015 | 0.9 | Meeting with T. Atwood (A&M) regarding Pro Fees Investigation file |
| Scott Safron | 3/26/2015 | 2.1 | Assist with reconciliation of company files for pro fee analysis. |
| Taylor Atwood | 3/26/2015 | 0.1 | Discuss 23mo professional fees reconciliation with G. Carter (Company). |
| Taylor Atwood | 3/26/2015 | 0.7 | Meeting with C. Dobry (Company) and S. Pittman (A&M) regarding professional fee accruals. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 3/26/2015 | 0.9 | Meeting with S. Pittman (A&M) regarding Pro Fees Investigation file. |
| Taylor Atwood | 3/26/2015 | 0.9 | Reconcile 23mo professional fee questions from Company. |
| Sarah Pittman | 3/27/2015 | 0.9 | Review Pro Fees Investigation file |
| Sarah Pittman | 3/27/2015 | 0.8 | Meeting with T. Atwood (A&M) regarding Pro Fees Investigation file |
| Sarah Pittman | 3/27/2015 | 0.6 | Finalize Pro Fees Investigation File |
| Sarah Pittman | 3/27/2015 | 1.2 | Discuss updated Pro Fees Investigation file with T. Atwood (A&M) |
| Sarah Pittman | 3/27/2015 | 2.6 | Update Pro Fees Investigation file |
| Sarah Pittman | 3/27/2015 | 2.8 | Work on Pro Fees Investigation file |
| Sarah Pittman | 3/27/2015 | 1.1 | Meeting with T. Atwood (A&M) regarding company G/L investigations corresponding to the Pro Fees Investigation file |
| Scott Safron | 3/27/2015 | 1.6 | Additional pro fees analysis to reconcile to 10-K as requested. |
| Taylor Atwood | 3/27/2015 | 1.2 | Discuss updated Pro Fees Investigation file with S. Pittman (A&M). |
| Taylor Atwood | 3/27/2015 | 1.1 | Meeting with S. Pittman (A&M) regarding company G/L investigations corresponding to the Pro Fees Investigation file. |
| Taylor Atwood | 3/27/2015 | 2.3 | Work on reconciliation of professional fees G&A expenses. |
| Taylor Atwood | 3/27/2015 | 1.3 | Review professional fees reconciliation file from S. Pittman (A&M). |
| Taylor Atwood | 3/27/2015 | 0.8 | Meeting with S. Pittman (A&M) regarding Pro Fees Investigation file. |
| Sarah Pittman | 3/29/2015 | 1.3 | Work on Pro Fees Investigation file; submit to T. Atwood (A&M) |
| Sarah Pittman | 3/29/2015 | 0.6 | Review Pro Fees Investigation file |
| Sarah Pittman | 3/29/2015 | 2.8 | Update Pro Fees Investigation file |
| Taylor Atwood | 3/29/2015 | 0.4 | Review current draft of professional fees G&A expenses reconciliation file from S. Pittman (A&M). |
| Taylor Atwood | 3/29/2015 | 2.3 | Continue work in professional fees G&A expenses reconciliation file. |
| Sarah Pittman | 3/30/2015 | 2.7 | Work on "Olympus Acitivity_MASTER FILE - FEB" file |
| Sarah Pittman | 3/30/2015 | 0.9 | Meeting with T. Atwood (A&M) regarding G/L analysis called "Olympus Acitivity_MASTER FILE - FEB" file |
| Sarah Pittman | 3/30/2015 | 0.4 | Meeting with T. Atwood (A&M) regarding Pro Fees Investigation file |
| Sarah Pittman | 3/30/2015 | 2.8 | Work on Pro Fees Investigation file |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 3/30/2015 | 1.3 | Work on EFH tabs in "Olympus Acitivity_MASTER FILE - FEB" file |
| Sarah Pittman | 3/30/2015 | 1.8 | Work on January 2015 Expense Report |
| Sarah Pittman | 3/30/2015 | 2.1 | Update "Olympus Acitivity_MASTER FILE - FEB" file |
| Sarah Pittman | 3/30/2015 | 1.9 | Create January 2015 Expense Report |
| Taylor Atwood | 3/30/2015 | 0.4 | Meeting with S. Pittman (A&M) regarding Pro Fees reconciliation work. |
| Taylor Atwood | 3/30/2015 | 1.9 | Continue work on professional fees cash and accrual. |
| Taylor Atwood | 3/30/2015 | 1.8 | Work on TCEH professional fees G&A expenses reconciliation. |
| Taylor Atwood | 3/30/2015 | 1.3 | Continue review of G/L analysis work from S. Pittman (A&M). |
| Taylor Atwood | 3/30/2015 | 1.1 | Work on EFIH professional fees G&A expenses reconciliation. |
| Taylor Atwood | 3/30/2015 | 0.9 | Meeting with S. Pittman (A&M) to discuss G/L reconciliation. |
| Taylor Atwood | 3/30/2015 | 2.0 | Work on EFH professional fees G&A expenses reconciliation. |
| Taylor Atwood | 3/30/2015 | 0.9 | Meeting with S. Pittman (A&M) to discuss G/L reconciliation. |
| Taylor Atwood | 3/30/2015 | 0.9 | Review updated draft of professional fees reconciliation work from S. Pittman (A&M). |
| Taylor Atwood | 3/30/2015 | 0.4 | Review G/L analysis file from S. Pittman (A&M). |
| Taylor Atwood | 3/30/2015 | 2.3 | Continue work on professional fees G&A expenses reconciliation. |
| Sarah Pittman | 3/31/2015 | 0.6 | Meeting with T. Atwood (A&M) regarding G/L analysis file |
| Sarah Pittman | 3/31/2015 | 0.8 | Update Pro Fees BoD tables file |
| Sarah Pittman | 3/31/2015 | 0.9 | Reconcile Accrual Summary file |
| Sarah Pittman | 3/31/2015 | 1.5 | Work on EFH tabs in "Olympus Acitivity_MASTER FILE - FEB" file |
| Sarah Pittman | 3/31/2015 | 1.9 | Work on January 2015 Expense Report |
| Sarah Pittman | 3/31/2015 | 0.5 | Work on G/L contrast file |
| Sarah Pittman | 3/31/2015 | 0.6 | Work on Pro Fees BoD slide deck; submit to T. Atwood (A&M) |
| Sarah Pittman | 3/31/2015 | 0.6 | Review January 2015 Expense Report |
| Sarah Pittman | 3/31/2015 | 0.3 | Finalize January 2015 Expense Report; submit to J. Stuart (A&M) |
| Taylor Atwood | 3/31/2015 | 0.4 | Finalize EFIH reorganization items G/L entries reconciliation file. |
| Taylor Atwood | 3/31/2015 | 1.3 | Work on TCEH G&A G/L entry analysis. |
| Taylor Atwood | 3/31/2015 | 1.8 | Work on professional fees accrual analysis and reconciliation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 3/31/2015 | 1.4 | Work on EFH G&A G/L entry analysis. |
| Taylor Atwood | 3/31/2015 | 0.6 | Meeting with S. Pittman (A&M) regarding G/L analysis file. |
| Taylor Atwood | 3/31/2015 | 0.7 | Finalize EFH reorganization items G/L entries reconciliation file. |
| Taylor Atwood | 3/31/2015 | 0.8 | Finalize TCEH reorganization items G/L entries reconciliation file. |
| Taylor Atwood | 3/31/2015 | 0.9 | Work on EFIH G&A G/L entry analysis. |
| Sarah Pittman | 4/1/2015 | 0.9 | Review "Olympus Activity - Cash Flash File" from T. Atwood. |
| Sarah Pittman | 4/1/2015 | 0.6 | Create Memo to Fee Committee Template file; submit to A&M internal team. |
| Sarah Pittman | 4/1/2015 | 0.6 | Review "Pro Fees_25mo_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 4/1/2015 | 0.6 | Work on "Contingency_25" and "Contingency_26" tabs in professional fees reconciliation file. |
| Sarah Pittman | 4/1/2015 | 0.9 | Update "Advisor Summary" in professional fees reconciliation file. |
| Sarah Pittman | 4/1/2015 | 1.9 | Create "Pivot_Actuals February" and "Actuals_February" tabs in professional fees reconciliation file. |
| Sarah Pittman | 4/1/2015 | 1.3 | Update 26 month case in professional fees reconciliation file. |
| Sarah Pittman | 4/1/2015 | 0.8 | Update Fee Statement support materials. |
| Taylor Atwood | 4/1/2015 | 0.2 | Follow upon TCEH capital lease question from K. Yang (Company). |
| Taylor Atwood | 4/1/2015 | 0.9 | Research pro fees budget and accruals questions from M. Oltmanns (Company) and J. Day (Company). |
| Taylor Atwood | 4/1/2015 | 0.1 | Follow up on TCEH pro fees question from K. Yang (Company). |
| Sarah Pittman | 4/2/2015 | 1.6 | Review professional fees reconciliation file. |
| Sarah Pittman | 4/2/2015 | 0.6 | Meeting with C. Dobry, J. Day, M. Oltmanns (Company), and T. Atwood (A&M) regarding professional fees. |
| Taylor Atwood | 4/2/2015 | 0.5 | Meeting with C. Dobry, J. Day, M. Oltmanns (Company), and S. Pittman (A&M) regarding professional fees. |
| Taylor Atwood | 4/2/2015 | 1.8 | Work on professional fees accrual and actualization summary. |
| Taylor Atwood | 4/2/2015 | 1.2 | Review latest professional firms summary from S. Pittman (A&M). |
| Taylor Atwood | 4/2/2015 | 1.4 | Work on updates to professional fees BoD deck. |
| Taylor Atwood | 4/3/2015 | 0.8 | Work on 23mo pro fee schedule for dataroom upload. |
| Taylor Atwood | 4/3/2015 | 0.6 | Finalize 23mo pro fees schedule for dataroom upload and distribute to internal team for review. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 4/3/2015 | 0.2 | Discuss 23mo professional fee schedule with G. Carter (Company). |
| Taylor Atwood | 4/3/2015 | 0.3 | Discuss 23mo professional fee schedule and working cap accrual with G. Carter (Company). |
| Taylor Atwood | 4/3/2015 | 0.6 | Reconcile 23mo professional and success fees with 0+12 LRP Liquidity slides in dataroom. |
| Taylor Atwood | 4/3/2015 | 0.5 | Reconcile 23mo pro fees success fees with LRP information in dataroom. |
| Taylor Atwood | 4/3/2015 | 0.5 | Summarize quarterly professional fees in 23mo pro fees schedule and send to G. Carter for review. |
| Taylor Atwood | 4/3/2015 | 0.4 | Update EFIH 23mo pro fees schedule for adjustment in success fees timing. |
| Sarah Pittman | 4/6/2015 | 0.7 | Work on "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 4/6/2015 | 0.9 | Update Fee Statement support materials. |
| Sarah Pittman | 4/6/2015 | 0.3 | Work on "Reconciliation" tab in professional fees reconciliation file. |
| Taylor Atwood | 4/6/2015 | 0.4 | Review Q4 2015 cash build-up analysis from N. Patel (Evercore). |
| Sarah Pittman | 4/7/2015 | 0.8 | Meeting with T. Atwood (A&M) regarding GL contrast file. |
| Sarah Pittman | 4/7/2015 | 2.1 | Work on GL contrast file in response to request by C. Dobry (Company). |
| Taylor Atwood | 4/7/2015 | 1.3 | Work on TCEH professional fees reconciliation comparison between accounting reorganization backup and pro fees actuals file. |
| Taylor Atwood | 4/7/2015 | 0.9 | Work on EFIH professional fees reconciliation comparison between accounting reorganization backup and pro fees actuals file. |
| Taylor Atwood | 4/7/2015 | 0.7 | Meeting with S. Pittman (A&M) regarding G/L contrast file. |
| Taylor Atwood | 4/7/2015 | 0.4 | Review on professional fees G/L reconciliation file from S. Pittman (A&M). |
| Taylor Atwood | 4/7/2015 | 0.3 | Discuss professional fees BoD presentation updates with C. Dobry (Company). |
| Taylor Atwood | 4/7/2015 | 0.2 | Discuss pro fees G/L reconciliation with G. Gossett. |
| Taylor Atwood | 4/7/2015 | 1.1 | Work on EFH professional fees reconciliation comparison between accounting reorganization backup and pro fees actuals file. |
| Sarah Pittman | 4/8/2015 | 0.9 | Work on "Advisor Summary" tab in professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 4/8/2015 | 0.5 | Update Fee Statement support materials. |
| Taylor Atwood | 4/8/2015 | 0.8 | Review updated EFH professional fees G/L reconciliation file from S. Pittman (A&M). |
| Taylor Atwood | 4/8/2015 | 0.6 | Review updated TCEH professional fees G/L reconciliation file from S. Pittman (A&M). |
| Taylor Atwood | 4/8/2015 | 0.3 | Review updated EFIH professional fees G/L reconciliation file from S. Pittman (A&M). |
| Sarah Pittman | 4/9/2015 | 2.6 | Update on GL Analysis file. |
| Sarah Pittman | 4/9/2015 | 0.8 | Meeting with C. Dobry and G. Gossett (Company), T. Atwood (A&M) and A&M internal team member regarding professional fees. |
| Sarah Pittman | 4/9/2015 | 0.9 | Meeting with T. Atwood (A&M) regarding Olympus Activity Reconciliation file. |
| Sarah Pittman | 4/9/2015 | 1.9 | Work on TCEH tabs in Olympus Activity Reconciliation file. |
| Sarah Pittman | 4/9/2015 | 2.1 | Update EFIH in GL Analysis file; submit to T. Atwood (A&M). |
| Sarah Pittman | 4/9/2015 | 1.8 | Work on Olympus Activity Reconciliation file. |
| Taylor Atwood | 4/9/2015 | 1.1 | Update EFIH professional fees discrepancy/delta view analysis versus Reorganization items subtotals following consolidation of additions and deletions to backup information. |
| Taylor Atwood | 4/9/2015 | 0.7 | Update EFIH professional fees discrepancy/delta view analysis versus Reorganization items subtotals following consolidation of additions and deletions to backup information. |
| Taylor Atwood | 4/9/2015 | 0.8 | Update TCEH professional fees discrepancy/delta view analysis versus Reorganization items subtotals following consolidation of additions and deletions to backup information. |
| Taylor Atwood | 4/9/2015 | 0.9 | Work on EFIH professional fees and reorganization G/L entry additions and deletions. |
| Taylor Atwood | 4/9/2015 | 1.1 | Finalize EFH professional fees discrepancy/delta view analysis prior to meeting with C. Dobry (Company) and G. Gossett (Company). |
| Taylor Atwood | 4/9/2015 | 0.9 | Meeting with S. Pittman (A&M) regarding Olympus Activity Reconciliation file. |
| Taylor Atwood | 4/9/2015 | 1.4 | Work on TCEH professional fees and reorganization G/L entry additions and deletions. |
| Taylor Atwood | 4/9/2015 | 0.6 | Finalize EFIH professional fees discrepancy/delta view analysis prior to meeting with C. Dobry (Company) and G. Gossett (Company). |
| Taylor Atwood | 4/9/2015 | 1.3 | Finalize TCEH professional fees discrepancy/delta view analysis prior to meeting with C. Dobry (Company) and G. Gossett (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 4/9/2015 | 1.6 | Work on EFH professional fees and reorganization G/L entry additions and deletions. |
| Taylor Atwood | 4/9/2015 | 0.8 | Meeting with C. Dobry and G. Gossett (Company) and S. Pittman (A&M) regarding professional fees. |
| Sarah Pittman | 4/10/2015 | 1.6 | Update Professional Fees BoD slide deck. |
| Sarah Pittman | 4/10/2015 | 0.6 | Finalize Professional Fees BoD slide deck file. |
| Sarah Pittman | 4/10/2015 | 1.4 | Review Professional Fees BoD tables file and Professional Fees BoD slide deck file. |
| Sarah Pittman | 4/10/2015 | 2.8 | Work on EFH tabs in Olympus Activity Reconciliation file. |
| Sarah Pittman | 4/10/2015 | 2.6 | Work on Professional Fes BoD tables file. |
| Sarah Pittman | 4/10/2015 | 2.3 | Review EFH tabs in Olympus Activity Reconciliation file. |
| Sarah Pittman | 4/10/2015 | 1.4 | Meeting with T. Atwood (A&M) regarding Olympus Activity Reconciliation file. |
| Taylor Atwood | 4/10/2015 | 0.2 | Reconcile EFH professional fees at emergence figures from Cash Available for Distribution analysis from Evercore. |
| Taylor Atwood | 4/10/2015 | 0.6 | Reconcile and correct firm specific discrepancies in G/L backup between professional fees expenses versus Reorganization items for EFIH. |
| Taylor Atwood | 4/10/2015 | 0.6 | Audit professional fees cash payments BoD deck summaries for EFIH. |
| Taylor Atwood | 4/10/2015 | 0.5 | Audit professional fees cash payments BoD deck summaries for EFH. |
| Taylor Atwood | 4/10/2015 | 1.2 | Reconcile and correct firm specific discrepancies in G/L backup between professional fees expenses versus Reorganization items for EFH. |
| Taylor Atwood | 4/10/2015 | 1.9 | Work on professional fees TCEH G/L backup additions and deletions reconciliation. |
| Taylor Atwood | 4/10/2015 | 0.6 | Audit professional fees cash payments BoD deck summaries for TCEH. |
| Taylor Atwood | 4/10/2015 | 1.8 | Reconcile and correct firm specific discrepancies in G/L backup between professional fees expenses versus Reorganization items for TCEH. |
| Taylor Atwood | 4/10/2015 | 2.1 | Work on professional fees EFH G/L backup additions and deletions reconciliation. |
| Taylor Atwood | 4/10/2015 | 2.2 | Work on professional fees EFIH G/L backup additions and deletions reconciliation. |
| Taylor Atwood | 4/10/2015 | 2.6 | Work on "Other Professionals and Expenses" cheat sheet summary for backup information in BoD presentation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 4/10/2015 | 1.4 | Meeting with S. Pittman (A&M) regarding Olympus Activity Reconciliation file. |
| Taylor Atwood | 4/11/2015 | 1.1 | Review and markup latest draft of professional fees BoD presentation from S. Pittman (A&M). |
| Sarah Pittman | 4/13/2015 | 0.4 | Update Fee Statement support materials. |
| Sarah Pittman | 4/13/2015 | 1.5 | Review Professional Fees BoD tables. |
| Sarah Pittman | 4/13/2015 | 0.9 | Update Professional Fees BoD slide deck. |
| Sarah Pittman | 4/13/2015 | 0.8 | Review Professional Fees BoD slide deck and backup files; submit to T. Atwood. |
| Sarah Pittman | 4/13/2015 | 0.6 | Update Professional Fees Accrual Summary file. |
| Sarah Pittman | 4/13/2015 | 0.2 | Reconcile "Advisor Summary" tab in professional fees reconciliation file. |
| Taylor Atwood | 4/13/2015 | 0.1 | Finalize professional fees BoD presentation draft and distribute to internal team for review. |
| Taylor Atwood | 4/13/2015 | 0.7 | Review and reconcile all monthly actuals updates to professional fees master file from S. Pittman. |
| Taylor Atwood | 4/13/2015 | 0.3 | Review and mark up latest "Advisor Summary" tab in professional fees reconciliation file from S. Pittman. |
| Taylor Atwood | 4/13/2015 | 0.3 | Review and reconcile professional fees accrual summary analysis page backup information. |
| Taylor Atwood | 4/13/2015 | 0.8 | Review and markup latest draft of professional fees BoD presentation from S. Pittman (A&M). |
| Sarah Pittman | 4/14/2015 | 0.7 | Work on Pro Fees 23 mo case BoD slide deck. |
| Sarah Pittman | 4/14/2015 | 0.2 | Reconcile "Advisor Summary" in professional fees reconciliation file. |
| Sarah Pittman | 4/14/2015 | 0.2 | Update Fee Statement support materials. |
| Sarah Pittman | 4/14/2015 | 0.3 | Review Pro Fees BoD deck; submit to T. Atwood (A&M). |
| Sarah Pittman | 4/14/2015 | 0.9 | Meeting with C. Dobry (Company), T. Atwood (A&M), and A&M internal team member regarding Pro Fees BoD deck and Accrual Summary. |
| Sarah Pittman | 4/14/2015 | 0.9 | Create Pro Fees 23 mo case BoD tables file. |
| Sarah Pittman | 4/14/2015 | 1.1 | Update Pro Fees BoD tables file. |
| Sarah Pittman | 4/14/2015 | 0.5 | Work on Pro Fees BoD deck. |
| Sarah Pittman | 4/14/2015 | 0.3 | Review Pro Fees 23 mo case BoD deck; submit to T. Atwood (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 4/14/2015 | 0.9 | Reconcile G/L journal ID entries from Reorganization items file and match with comparable G/L entries in professional fees expenses G/L backup for EFIH. |
| Taylor Atwood | 4/14/2015 | 0.9 | Meeting with C. Dobry (Company), S. Pittman (A&M), and A&M internal team member regarding Pro Fees BoD deck and Accrual Summary. |
| Taylor Atwood | 4/14/2015 | 1.1 | Reconcile G/L journal ID entries from Reorganization items file and match with comparable G/L entries in professional fees expenses G/L backup for EFH. |
| Taylor Atwood | 4/14/2015 | 1.8 | Reconcile G/L journal ID entries from Reorganization items file and match with comparable G/L entries in professional fees expenses G/L backup for TCEH. |
| Sarah Pittman | 4/15/2015 | 1.3 | Review professional fees reconciliation file. |
| Sarah Pittman | 4/15/2015 | 0.7 | Work on "Advisor Summary" in professional fees reconciliation file. |
| Sarah Pittman | 4/15/2015 | 0.4 | Update Fee Statement support materials. |
| Sarah Pittman | 4/16/2015 | 0.8 | Reconcile 23 month Professional Fees BoD tables. |
| Sarah Pittman | 4/16/2015 | 0.4 | Update Fee Statement support materials. |
| Sarah Pittman | 4/16/2015 | 1.8 | Work on 32 month case of professional fees reconciliation file. |
| Sarah Pittman | 4/16/2015 | 0.6 | Work on 20 Professional Fees BoD slide deck. |
| Sarah Pittman | 4/16/2015 | 0.6 | Work on "Advisor Summary" in professional fees reconciliation file. |
| Sarah Pittman | 4/16/2015 | 0.6 | Work on 23 month Professional Fees BoD slide deck. |
| Sarah Pittman | 4/16/2015 | 0.5 | Update 20 Professional Fees BoD tables. |
| Taylor Atwood | 4/16/2015 | 0.9 | Work on 32mo professional fees schedule roll forward. |
| Taylor Atwood | 4/16/2015 | 0.1 | Review and finalize 23mo professional fees BoD summary for internal distribution. |
| Taylor Atwood | 4/16/2015 | 0.1 | Review and finalize 20mo professional fees BoD summary for internal distribution. |
| Taylor Atwood | 4/16/2015 | 0.2 | Review and mark up professional fees Advisor Summary pages from S. Pittman (A&M). |
| Sarah Pittman | 4/20/2015 | 0.5 | Work on "Advisor Summary" and "Unauthorized Advisor" tabs in professional fees reconciliation file. |
| Sarah Pittman | 4/20/2015 | 0.2 | Update Fee Statement support materials. |
| Sarah Pittman | 4/21/2015 | 0.3 | Work in "Advisor Summary" tab in professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 4/21/2015 | 0.2 | Update Fee Statement support materials. |
| Taylor Atwood | 4/21/2015 | 0.3 | Follow up with J. Hunt (Company) regarding EFH cash roll forward calculations in EFH 32mo cash flow summary budget. |
| Sarah Pittman | 4/22/2015 | 0.5 | Update Fee Statement support materials. |
| Sarah Pittman | 4/22/2015 | 0.6 | Work in "Advisor Summary" tab in professional fees reconciliation file. |
| Taylor Atwood | 4/22/2015 | 0.4 | Finalize EFH 32mo EFH cash flow summary budget and distribute internally for review. |
| Sarah Pittman | 4/23/2015 | 1.1 | Review Fee Statement support materials. |
| Sarah Pittman | 4/23/2015 | 0.8 | Work in "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 4/23/2015 | 0.5 | Update Fee Statement support materials. |
| Sarah Pittman | 4/24/2015 | 1.4 | Review "Advisory Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 4/24/2015 | 0.7 | Work in "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 4/24/2015 | 0.5 | Update Fee Statement support materials. |
| Taylor Atwood | 4/24/2015 | 1.6 | Create bridge analysis between 20mo and 25mo/26mo professional fees scenarios to include monthly retained professional run rates, contingency, success fees and crediting, and expenses. |
| Taylor Atwood | 4/24/2015 | 0.8 | Review and mark up latest professional fees Advisor Summary pages from S. Pittman (A&M). |
| Sarah Pittman | 4/27/2015 | 0.2 | Update Fee Statement support materials. |
| Sarah Pittman | 4/27/2015 | 0.4 | Discussion with T. Atwood (A&M) and G. Gossett (Company) regarding professional fees BoD slide deck. |
| Sarah Pittman | 4/27/2015 | 0.5 | Work on "Advisor Summary" tab in professional fees reconciliation file. |
| Taylor Atwood | 4/27/2015 | 0.7 | Discuss professional fees Reorganization and Expenses reconciliation with G. Gossett. |
| Taylor Atwood | 4/27/2015 | 1.1 | Work with G. Gosset on reconciliation of 2015 YTD professional fees reconciliation analysis. |
| Taylor Atwood | 4/27/2015 | 0.4 | Discussion with S. Pittman (A&M) and G. Gossett (Company) regarding professional fees BoD slide deck. |
| Sarah Pittman | 4/28/2015 | 0.7 | Work on "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 4/28/2015 | 0.4 | Update Fee Statement support materials. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 4/29/2015 | 1.4 | Review Pro Fees BoD Tables file. |
| Sarah Pittman | 4/29/2015 | 0.1 | Update Fee Statement support materials. |
| Sarah Pittman | 4/29/2015 | 0.1 | Work on "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 4/29/2015 | 0.2 | Respond to professional fees inquiry by J. Tillery (Company). |
| Sarah Pittman | 4/29/2015 | 2.4 | Work on Pro Fees BoD Tables file. |
| Sarah Pittman | 4/29/2015 | 0.9 | Work on Pro Fees BoD slide deck. |
| Sarah Pittman | 4/29/2015 | 0.8 | Meeting with T. Atwood regarding Pro Fees BoD Tables file. |
| Sarah Pittman | 4/29/2015 | 0.6 | Update Pro Fees BoD Tables file. |
| Taylor Atwood | 4/29/2015 | 1.4 | Work on reconciliation of March 2015 professional fees reorganization and expense amounts against 2015 YTD query file from G. Gossett (Company). |
| Taylor Atwood | 4/29/2015 | 1.6 | Review first draft of March 2015 professional fees cash and expenses update tables from S. Pittman. |
| Taylor Atwood | 4/29/2015 | 0.5 | Work on reconciliation of March 2015 professional fees cash payments summary from S. Pittman against latest draft of master Advisor Summary file. |
| Taylor Atwood | 4/29/2015 | 0.8 | Meeting with S. Pittman (A&M) regarding Pro Fees BoD Tables file. |
| Sarah Pittman | 4/30/2015 | 0.8 | Work on Pro Fees BoD slide deck. |
| Sarah Pittman | 4/30/2015 | 0.4 | Meeting with T. Atwood regarding Pro Fees BoD Tables file. |
| Sarah Pittman | 4/30/2015 | 0.8 | Work in "Consolidated" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 4/30/2015 | 0.4 | Meeting with G. Gossett (Company) regarding Pro Fees BoD Tables file. |
| Sarah Pittman | 4/30/2015 | 2.6 | Work in "TCEH" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 4/30/2015 | 1.1 | Review Pro Fees BoD Tables file. |
| Sarah Pittman | 4/30/2015 | 2.5 | Reconcile "EFIH" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 4/30/2015 | 2.8 | Update "EFH" tab in Pro Fees BoD Tables file. |
| Taylor Atwood | 4/30/2015 | 0.9 | Continue working on March YTD professional fees expense and cash reconciliation with G. Gossett (Company). |
| Taylor Atwood | 4/30/2015 | 1.1 | Review professional fees Advisor Summary file from S. Pittman (A&M) and reconcile latest updates from monthly fee statements filed with the Court. |
| Taylor Atwood | 4/30/2015 | 0.7 | Review and mark up latest draft of professional fees BoD presentation (20mo version) and Accrual Summary backup page. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 4/30/2015 | 0.6 | Discuss professional fees reconciliation regarding YTD March 2015 cash and expenses amounts with G. Gossett (Company). |
| Taylor Atwood | 4/30/2015 | 0.6 | Review and reconcile first draft of EFIH March professional fees BoD presentation and backup information from S. Pittman. |
| Taylor Atwood | 4/30/2015 | 0.4 | Meeting with S. Pittman regarding Pro Fees BoD Tables file. |
| Taylor Atwood | 4/30/2015 | 0.8 | Review and reconcile first draft of TCEH March professional fees BoD presentation and backup information from S. Pittman (A&M). |
| Taylor Atwood | 4/30/2015 | 0.5 | Review and reconcile first draft of EFH March professional fees BoD presentation and backup information from S. Pittman (A&M). |
| **Subtotal** | | **747.3** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/5/2015 | 2.3 | Use January bank transactions files to begin work on setting up January intercompany report. |
| Peyton Heath | 2/6/2015 | 2.9 | Create summaries from Money Pool file for January I/C report. |
| Peyton Heath | 2/6/2015 | 0.5 | Call with D. Fitzgerald (A&M) re: Intercompany Reporting. |
| Peyton Heath | 2/9/2015 | 2.8 | Work on January I/C report. |
| Peyton Heath | 2/9/2015 | 0.4 | Discussion with S. Green (Company) re: missing transactions needed to tie out intercompany. |
| Peyton Heath | 2/9/2015 | 2.6 | Continue to work to tie out January I/C report. |
| Peyton Heath | 2/10/2015 | 0.2 | Discussion with C. Martin re: classification of certain transactions for I/C report. |
| Peyton Heath | 2/10/2015 | 1.9 | Work on I/C report from corrections from S. Green. |
| Peyton Heath | 2/12/2015 | 1.2 | Review January I/C report, submit to company for approval. |
| Peyton Heath | 2/12/2015 | 1.8 | Finalize January I/C report. |
| Peyton Heath | 2/26/2015 | 0.8 | Update December and January I/C reports per feedback from C. Dobry. |
| Peyton Heath | 2/27/2015 | 1.7 | Finalize revisions to December and January I/C reports, re-send to C. Dobry (the company) for review. |
| Peyton Heath | 2/28/2015 | 0.7 | Revise December and January I/C reports per feedback from C. Dobry (the company), send to M. Carter (the company) for review. |
| John Stuart | 3/6/2015 | 0.5 | Review February money pool worksheet provided by C. Martin (Company) in connection with monthly reporting obligations. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 3/9/2015 | 0.3 | Review/send final version of January I/C report to company for review. |
| Peyton Heath | 3/9/2015 | 0.4 | Research/Exchange emails with accounting team re: December intercompany report CWIP matters. |
| Peyton Heath | 3/9/2015 | 0.2 | Revise January I/C report. |
| Peyton Heath | 3/10/2015 | 2.3 | Continue work on February I/C report, create MP summaries. |
| Peyton Heath | 3/10/2015 | 2.2 | Continue work on February I/C report, begin report output by recording relevant intercompany transactions. |
| Peyton Heath | 3/10/2015 | 2.1 | Start February I/C report, extract bank statements. |
| Peyton Heath | 3/16/2015 | 2.2 | Work on February I/C report including Oncor transactions. |
| John Stuart | 3/17/2015 | 0.6 | Review of final versions of December and January monthly intercompany reports in connection with cash management order prepared by P. Heath (A&M). |
| Peyton Heath | 3/17/2015 | 0.3 | Draft/send email re: December and January I/C reports. |
| Peyton Heath | 3/17/2015 | 0.3 | Conversation with S. Green (the company) re: assistance to tie out intercompany report. |
| Peyton Heath | 3/17/2015 | 0.3 | Review February I/C report, send to C. Dobry for review. |
| Peyton Heath | 3/17/2015 | 0.3 | Conversations with S. Green (the company) re: revised service bill file/exclusions needed to tie out. |
| Peyton Heath | 3/17/2015 | 0.8 | Work on February I/C report (revise service bill numbers). |
| Peyton Heath | 3/17/2015 | 2.7 | Continue working on February I/C report. |
| Peyton Heath | 4/3/2015 | 0.8 | Research/Process edits per C. Dobry (the Company) re: February I/C report. |
| Peyton Heath | 4/3/2015 | 0.5 | Review February I/C report, send to M. Carter (the Company) for review. |
| Peyton Heath | 4/6/2015 | 0.5 | Review, February I/C report, distribute to notice parties. |
| Peyton Heath | 4/6/2015 | 2.2 | Continue work on March I/C report, begin output page by recording relevant intercompany transactions. |
| Peyton Heath | 4/6/2015 | 2.2 | Continue work on March I/C report, incl. Oncor transactions/conform report footnotes. |
| Peyton Heath | 4/6/2015 | 2.3 | Continue work on March I/C report, extract bank statements. |
| Peyton Heath | 4/6/2015 | 2.1 | Start March I/C report, create MP summaries. |
| Peyton Heath | 4/6/2015 | 0.3 | Conversation with S. Green re: service bill transactions for the month. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 4/7/2015 | 1.5 | Finish March I/C report, including review, distribution to C. Dobry for review. |
| Peyton Heath | 4/27/2015 | 0.5 | Research March I/C Report comments per C. Dobry, respond to questions. |
| Peyton Heath | 4/29/2015 | 0.7 | Process edits to March I/C report per C. Dobry (the Company), including review. |
| Peyton Heath | 4/29/2015 | 0.3 | Inquire about CWIP question on March I/C report from C. Dobry (the Company) with accounting team. |
| John Stuart | 4/30/2015 | 0.8 | Discussion with P. Heath (A&M) in connection with preparation of monthly intercompany reports in connection with cash management order. |
| **Subtotal** | | **50.0** | |

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/2/2015 | 2.9 | Prepare vendor preference presentation per S. Kotarba (A&M) comments. |
| Mark Zeiss | 1/2/2015 | 1.8 | Review/revise vendor Preference presentation. |
| Steve Kotarba | 1/2/2015 | 1.8 | Prepare for (.5) ; call with counsel (W. Guerrieri) re 90-day payments (.6); including follow up re same (.7) |
| Steve Kotarba | 1/2/2015 | 0.6 | Review including comment on updated research re: 90-day payments (.6). |
| Steve Kotarba | 1/3/2015 | 1.1 | Review and discuss updated 90-day payment materials for meeting with counsel. |
| Jeff Stegenga | 1/5/2015 | 0.6 | Review of latest draft of non-insider preference review. |
| Mark Zeiss | 1/5/2015 | 2.3 | Revise vendor preference presentation per W. Guerrieri (K&E) comments. |
| Mark Zeiss | 1/5/2015 | 0.6 | Discuss vendor preference presentation with S. Kotarba (A&M). |
| Steve Kotarba | 1/5/2015 | 5.5 | Finalize initial preference review materials for internal meetings (2.9); discuss with counsel (.3); internal A&M meetings re same (.5); meeting with M. Carter re same (.7); meet with J. Stuart to prepare required analysis for plan/DS (1.1) |
| Mark Zeiss | 1/6/2015 | 1.7 | Revise vendor preference presentation per J. Dwyer (A&M) comments. |
| Mark Zeiss | 1/6/2015 | 0.8 | Review vendor Preference next steps with S. Kotarba (A&M). |
| Mark Zeiss | 1/8/2015 | 0.7 | Review vendor preference next steps with W. Guerrieri (K&E). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/16/2015 | 1.4 | Review including comment on file re: 90-day payments and claim register. |
| Kevin Sullivan | 1/20/2015 | 0.6 | Update the spreadsheet calculating the 4Q14 US Trustee fees including distribution to the Company. |
| John Stuart | 2/11/2015 | 1.6 | Review draft of 90-day preference analysis presentation prepared by M. Zeiss (A&M). |
| Mark Zeiss | 2/11/2015 | 0.6 | Revise vendor Preferences presentation per S. Kotarba (A&M) comments. |
| Mark Zeiss | 2/11/2015 | 1.1 | Prepare requests for vendor Preferences updates. |
| Steve Kotarba | 2/11/2015 | 2.1 | Discuss including update of 90-day analysis in order to update internal team and UCC. |
| Steve Kotarba | 2/12/2015 | 1.8 | Prepare for internally (1.4) including call with FTI re 90-day payment requests (.4). |
| Mark Zeiss | 2/13/2015 | 2.2 | Prepare 90-day Preferences analysis source files per S. Kotarba (A&M). |
| Mark Zeiss | 2/19/2015 | 1.2 | Prepare memo for W. Guerrieri (K&E) re: FTI request for data re: Vendor Preferences. |
| Mark Zeiss | 2/20/2015 | 0.8 | Review W. Guerrieri (K&E) response re: vendor Preferences (.5) including discussions of next steps with S. Kotarba (A&M) (.3). |
| Jeff Stegenga | 2/22/2015 | 0.9 | Review of updated predictive preference analysis deck/coordination of same with Cecily Gooch. |
| Mark Zeiss | 2/24/2015 | 1.8 | Review comments from M. Carter (EFH) (.7) including preparation of edits and data requests (1.1). |
| Steve Kotarba | 2/24/2015 | 1.8 | Review internal comments re 90-day analysis (1) including work with M. Zeiss to respond (.8). |
| Jeff Stegenga | 2/25/2015 | 1.1 | Meetings with Cecily Gooch re: draft preference analysis review/vendor update/BK dashboard discussion. |
| Steve Kotarba | 2/25/2015 | 0.9 | Review, incorporate counsel comments re 90-day analysis. |
| Jodi Ehrenhofer | 2/27/2015 | 0.9 | Provide details on certain vendor types for M. Zeiss (A&M) to incorporate into preference analysis. |
| Mark Zeiss | 2/27/2015 | 2.1 | Research vendor descriptions (.8) including preparation of additional data requests (1.3). |
| Jeff Stegenga | 3/2/2015 | 0.6 | Discussion with Jodi Ehrenhofer re: preference analysis comments/503(b)(9) update and timeline. |
| Jodi Ehrenhofer | 3/2/2015 | 0.4 | Call with M. Zeiss (A&M) and S. Kotarba (A&M) re: vendor descriptions. |
| Jodi Ehrenhofer | 3/2/2015 | 0.9 | Research certain vendor descriptions to be included in preference analysis. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 3/2/2015 | 1.8 | Revise vendor descriptions per FTI request with additional sources per J. Ehrenhofer (A&M). |
| Mark Zeiss | 3/2/2015 | 0.4 | Attend conference call with J. Ehrenhofer (A&M) and S. Kotarba (A&M) re: vendor descriptions. |
| Steve Kotarba | 3/2/2015 | 1.3 | Update 90-day payment deck re counsel comments. |
| Steve Kotarba | 3/2/2015 | 1.3 | Work with M. Zeiss, J. Ehrenhofer and M. Frank (A&M) to update vendor descriptions in order to evaluate 90-day payments. |
| Jeff Stegenga | 3/3/2015 | 0.6 | Meeting with Steve Kotarba re: page flip of latest draft non-insider pref action summary report for creditor advisors. |
| Mark Zeiss | 3/3/2015 | 0.6 | Discuss vendor Preferences presentation with S. Kotarba (A&M) and J. Stegenga (A&M). |
| Mark Zeiss | 3/3/2015 | 1.2 | Revise vendor Preferences presentation per W. Guerreri (K&E) edits. |
| Mark Zeiss | 3/3/2015 | 1.3 | Draft / revise remaining vendor sheet per S. Kotarba (A&M) comments. |
| Mark Zeiss | 3/3/2015 | 0.6 | Discuss vendor Preferences presentation with S. Kotarba (A&M) and W. Guerreri (K&E). |
| Steve Kotarba | 3/3/2015 | 4.5 | Prepare for meeting with J. Stegenga re 90-day payment analysis (.8); meeting re same (.5); revisions following discussion (2.1); internal coordination to finalize and approve dissemination of review files to committee (1.1). |
| Jeff Stegenga | 3/4/2015 | 0.5 | Communication with Michael Carter and Cecily Gooch re: preference analysis review process/timing. |
| Mark Zeiss | 3/4/2015 | 1.8 | Prepare remaining vendor payments list for S. Kotarba (A&M). |
| Mark Zeiss | 3/4/2015 | 2.1 | Update vendor presentation per W. Guerrieri (K&E) comments. |
| Mark Zeiss | 3/4/2015 | 2.3 | Prepare updated vendor notes for review. |
| Mark Zeiss | 3/4/2015 | 1.1 | Revise remaining vendor payments list per S. Kotarba (A&M) comments. |
| Steve Kotarba | 3/4/2015 | 2.1 | Review 90-day payment file including preparation of work plan re additional diligence. |
| Steve Kotarba | 3/4/2015 | 0.9 | Prepare for (.4), participate (.5) on call with W. Guerrieri re 90-day payment file. |
| Mark Zeiss | 3/5/2015 | 2.7 | Prepare individual vendor Preferences sheets for last five debtors for FTI package. |
| Mark Zeiss | 3/5/2015 | 2.8 | Prepare individual vendor Preferences sheets for five debtors for FTI package. |
| Mark Zeiss | 3/5/2015 | 1.3 | Prepare vendor Preferences detail file with revisions for FTI package. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/5/2015 | 2.6 | Update 90-day analysis including internal discussions re: same. |
| Mark Zeiss | 3/6/2015 | 1.3 | Revise supporting schedules for vendor Preferences review per W. Guerreri (K&E) comments. |
| Steve Kotarba | 3/6/2015 | 1.2 | Additional updates including discussions re: 90-day payments. |
| Steve Kotarba | 3/10/2015 | 1.4 | Review including comments on updated 90-day payment analysis. |
| Steve Kotarba | 3/11/2015 | 1.7 | Review including comments on 90-day review and updated analysis. |
| Mark Zeiss | 3/17/2015 | 0.8 | Respond to FTI questions on vendor matters. |
| Steve Kotarba | 3/17/2015 | 1.4 | Prepare for committee update and discussion re: 90-day payments including internal calls re same, |
| Mark Zeiss | 3/18/2015 | 2.5 | Conference call with L. Park (FTI), S. Kotarba (A&M) and S. Elmer (FTI) re: vendor Preferences. |
| Steve Kotarba | 3/18/2015 | 1.1 | Call with L. Park re: 90-day payment files. |
| John Stuart | 3/24/2015 | 0.9 | Call with M. Zeiss (A&M) re: 90-day preference analysis in connection with various workstreams. |
| John Stuart | 3/24/2015 | 1.1 | Review revised 90-day preference support reflecting changes requested from M. Zeiss (A&M). |
| Mark Zeiss | 3/24/2015 | 0.8 | Attend conference call with D. Blanks (A&M) and J. Stuart (A&M) re: vendor Preferences. |
| Mark Zeiss | 3/24/2015 | 0.6 | Meet with P. Kinealy (A&M) re: vendor Preference further analysis. |
| Mark Zeiss | 3/24/2015 | 0.3 | Attend conference call with P. Kinealy (A&M) and S. Kotarba (A&M) re: vendor Preference further analysis. |
| Mark Zeiss | 3/24/2015 | 2.8 | Revise vendor Preferences detail by debtor paid on behalf of per D. Blanks (A&M) request. |
| Paul Kinealy | 3/24/2015 | 0.6 | Review potential preference data plan and process with M. Zeiss (A&M). |
| Steve Kotarba | 3/24/2015 | 1.2 | Discussions including work with M. Zeiss and P. Kinealy (A&M) re: additional diligence items for 90-day payment file. |
| David Blanks | 3/25/2015 | 2.9 | Create updated Avoidance Actions Recovery summary based upon most recent "EFH 90-day Preferences Detail" file from M. Zeiss (A&M). |
| John Stuart | 3/25/2015 | 0.7 | Review revised 90-day preference support reflecting changes requested from M. Zeiss (A&M) and based on additional changes from D. Blanks (A&M). |
| Paul Kinealy | 3/25/2015 | 2.8 | Review potential preference data. |
| Jeff Stegenga | 3/26/2015 | 0.7 | Meeting with Michael Carter, Chad Husnick and Steve Kotarba re: avoidance actions analysis timing update. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/26/2015 | 2.7 | Review potential preference data. |
| Scott Hedges | 3/26/2015 | 2.9 | Analyze Contract Vendors for aggregating vendor names. |
| Steve Kotarba | 3/26/2015 | 2.6 | Prepare for meeting with M. Carter and J. Stegenga re: 1-year payments (1.5); meeting re: same (.6); internal follow up re additional analysis required (.5). |
| Mark Zeiss | 3/27/2015 | 1.2 | Review L. Park (FTI) documentation and request list for vendor Preferences analysis. |
| Paul Kinealy | 3/27/2015 | 2.1 | Review potential preference data. |
| Scott Hedges | 3/27/2015 | 1.0 | Continue analyzing Contract Vendors for common names. |
| Paul Kinealy | 3/30/2015 | 2.2 | Review potential preference data. |
| Paul Kinealy | 3/31/2015 | 2.8 | Review potential preference data. |
| Scott Hedges | 3/31/2015 | 1.0 | Review prepetition payments of Creditor Professional. |
| Scott Hedges | 3/31/2015 | 0.2 | Review prepetition payments of section 327 professionals. |
| Scott Hedges | 3/31/2015 | 2.2 | Review prepetition payments of Retainer professionals. |
| Paul Kinealy | 4/1/2015 | 1.3 | Review source data for potential preference actions. |
| Scott Hedges | 4/1/2015 | 2.5 | Review Top 5 Ordinary Course Claimants from initial 90 day payments. |
| Mark Zeiss | 4/2/2015 | 0.4 | Call with S. Kotarba (A&M) re: vendor Preferences. |
| Paul Kinealy | 4/2/2015 | 1.4 | Review additional datasets for potential preference actions. |
| Mark Zeiss | 4/6/2015 | 1.1 | Review vendor payments for pre-paid items. |
| Mark Zeiss | 4/6/2015 | 0.7 | Attend conference call with S. Kotarba (A&M) re: vendor Preferences case law. |
| Paul Kinealy | 4/6/2015 | 0.3 | Review additional data for potential preference actions. |
| Steve Kotarba | 4/6/2015 | 1.1 | Analyze affect of application of new value defense per case law, including discussions with M. Zeiss. |
| Steve Kotarba | 4/6/2015 | 2.2 | Review case law re new value defense re 90-day payments (.6); discuss internally (.7) and with counsel (.4); follow up research re same (.5). |
| Mark Zeiss | 4/7/2015 | 2.4 | Summarize vendor Preferences report; review including revision. |
| Paul Kinealy | 4/8/2015 | 0.7 | Review supplemental data for potential inclusion in preference actions. |
| Paul Kinealy | 4/9/2015 | 1.2 | Review updated potential preference action data. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/10/2015 | 0.3 | Review status of various data requests for potential preference actions. |
| Paul Kinealy | 4/15/2015 | 0.3 | Review status of preference data categorization. |
| Paul Kinealy | 4/16/2015 | 0.8 | Review updated payment detail for potential preference actions. |
| Steve Kotarba | 4/20/2015 | 0.6 | Review 90-day payment files and progress re open issues. |
| Paul Kinealy | 4/22/2015 | 0.4 | Review updated payment detail for potential preference actions. |
| Steve Kotarba | 4/22/2015 | 2.2 | Discussions with counsel (.3) and company (.2); meetings with M. Zeiss re strategy and tactics to analyze and report on 1-year payments (1.7). |
| Mark Zeiss | 4/23/2015 | 0.6 | Review insider payments categories and planning with P. Kinealy (A&M) and S. Kotarba (A&M). |
| Paul Kinealy | 4/23/2015 | 0.8 | Review process for collecting and analyzing insider payment detail for potential preference actions. |
| Scott Hedges | 4/23/2015 | 1.3 | Calculate 90 day payment to insiders. |
| Kevin Sullivan | 4/24/2015 | 0.4 | Provide copies of employment contracts to P. Kinealy (A&M), including research. |
| Paul Kinealy | 4/24/2015 | 2.7 | Review insider payment detail for potential preference defenses and actions. |
| Paul Kinealy | 4/24/2015 | 0.8 | Review requirements for additional insider payment detail. |
| Steve Kotarba | 4/24/2015 | 1.4 | Discuss analysis including incorporation of new insider information with P. Kinealy and M. Zeiss. |
| Jeff Dwyer | 4/27/2015 | 0.4 | Preference workbook updates to incorporate latest thinking contract assumption and rejection estimates. |
| Jeff Stegenga | 4/27/2015 | 0.4 | Communication with Marc Kieselstein re: latest non-insider draft preference analysis. |
| Mark Zeiss | 4/27/2015 | 0.6 | Discuss parties with retainers with P. Kinealy (A&M). |
| Mark Zeiss | 4/27/2015 | 1.4 | Prepare contracts responses per P. Kinealy (A&M) requests. |
| Paul Kinealy | 4/27/2015 | 0.2 | Request additional data for insider payment review. |
| Paul Kinealy | 4/27/2015 | 1.2 | Review documentation supporting payments to insiders. |
| Robert Country | 4/27/2015 | 1.9 | Analyze professional fees accrued by EFH to figure out why there are discrepancies in accrued fee data. |
| Steve Kotarba | 4/27/2015 | 2.1 | Review additional documentation including discussions with P. Kinealy (.7); update 1-year analysis re same (1.4). |
| Mark Zeiss | 4/28/2015 | 1.2 | Prepare for conference call re: vendor Preferences and contract assumption. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 4/28/2015 | 0.7 | Prepare updates to vendor categorizations for Preferences analysis per J. Dwyer (A&M) suggestions. |
| Mark Zeiss | 4/28/2015 | 0.8 | Attend conference call with S. Kotarba, J. Dwyer, and P. Kinealy (all A&M) re: vendor Preferences categorization and contract assumption/rejection. |
| Paul Kinealy | 4/28/2015 | 0.7 | Review supplemental documents supporting payments to insiders. |
| Paul Kinealy | 4/28/2015 | 1.6 | Review additional insider payment detail for potential preference actions. |
| Robert Country | 4/28/2015 | 0.9 | Analyze professional retainer data to figure out why there are discrepancies in the retainer data. |
| Robert Country | 4/28/2015 | 0.6 | Continue to analyze professional fees accrued by EFH to figure out why there are discrepancies in accrued fee data. |
| Robert Country | 4/28/2015 | 0.4 | Continue to analyze professional retainer data to figure out why there are discrepancies in the retainer data. |
| Steve Kotarba | 4/28/2015 | 1.4 | Review contract files re intersection with 90-day payment analysis including discussions with M. Zeiss (.6); call with J. Dwyer, P. Kinealy and M. Zeiss re same (.8). |
| Robert Country | 4/29/2015 | 0.9 | Create a report that shows claim information for vendors that are classified as key operational relationship vendors. |
| Jeff Dwyer | 4/30/2015 | 0.8 | Call with M. Zeiss to review latest updates to preference analysis. |
| Jeff Dwyer | 4/30/2015 | 0.6 | Updates to preference analysis for M. Zeiss. |
| Mark Zeiss | 4/30/2015 | 1.6 | Review J. Dwyer (A&M) updates to vendor for Preferences report. |
| Mark Zeiss | 4/30/2015 | 1.8 | Prepare summary vendor Preferences report including memo of issues and next steps. |
| Mark Zeiss | 4/30/2015 | 2.8 | Prepare updates to vendor categories including redline of changes from prior report. |
| Mark Zeiss | 4/30/2015 | 0.4 | Conference call with J. Dwyer (A&M) re: vendor status updates. |
| Steve Kotarba | 4/30/2015 | 1.4 | Discuss updated information re 1 year payments with P. Kinealy (0.5) including incorporatation into analysis (0.9). |

| **Subtotal** | | **181.4** | |
|---|---|---|---|

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/1/2015 | 0.5 | Prepare drafted exhibit for omnibus objection 7. |
| Jodi Ehrenhofer | 1/1/2015 | 1.8 | Update as well as comment on claim summary deck. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/1/2015 | 1.3 | Review updated draft of claim summary deck. |
| Jodi Ehrenhofer | 1/1/2015 | 0.6 | Review population of all remaining insufficient documentation customer claims to determine objection protocol. |
| Richard Carter | 1/1/2015 | 0.6 | Review updates made to claim reconciliation Power Point presentation. |
| Steve Kotarba | 1/1/2015 | 2.2 | Review draft of SPC claims presentation (.6); update same (1.6). |
| Robert Country | 1/2/2015 | 1.1 | Create a report that breaks out a count/amount of customer status as well as liquidated vs. unliquidated customer claims drafted on Omni 6. |
| Steve Kotarba | 1/2/2015 | 1.4 | Update presentation for SPC meeting re: claims status. |
| Steve Kotarba | 1/2/2015 | 0.2 | Review files re: potential duplicate claim assertions for objection / posture for objection. |
| Jodi Ehrenhofer | 1/3/2015 | 0.4 | Email correspondence with T. Lii (K&E) re: details on bar date notice for specific parties. |
| Jodi Ehrenhofer | 1/3/2015 | 0.3 | Email correspondence with R. Chaikin (K&E) re: fka companies of EFH. |
| Jodi Ehrenhofer | 1/3/2015 | 0.6 | Prepare revised draft of exhibit for Omni 7 with edits from K&E. |
| Jeff Stegenga | 1/5/2015 | 0.5 | Review of claims overview deck for meeting with Michael Carter. |
| Jeff Stegenga | 1/5/2015 | 1.2 | Meeting with Michael Carter and claims team re: claims management process overview. |
| Jodi Ehrenhofer | 1/5/2015 | 0.5 | Email correspondence with K. Mailloux (Epiq) re: next round of omnibus objections to be filed. |
| Jodi Ehrenhofer | 1/5/2015 | 0.6 | Meeting with M. Carter (EFH), J. Stegenga S. Kotarba (A&M) re: status of claims reconciliation process. |
| Jodi Ehrenhofer | 1/5/2015 | 0.5 | Follow up with S. Soesbe (EFH) re: status of research on adjourned claims. |
| Jodi Ehrenhofer | 1/5/2015 | 0.6 | Conference with R. Country, P. Kinealy (both A&M) re: Omni 6 claims discussion |
| Jodi Ehrenhofer | 1/5/2015 | 0.7 | Prepare summary of claim objections to date for T. Lii (K&E). |
| Jodi Ehrenhofer | 1/5/2015 | 0.8 | Follow up with R. Leal (EFH) re: status of closing certain PO's that were scheduled. |
| Jodi Ehrenhofer | 1/5/2015 | 0.8 | Correspondence with J. Dwyer (A&M) re: scheduled RBNI amounts. |
| Jodi Ehrenhofer | 1/5/2015 | 0.3 | Follow up with P. Kinealy (A&M) re: status of Omni 6. |
| Jodi Ehrenhofer | 1/5/2015 | 0.6 | Call with R. Chaikin (K&E), R. Country (A&M) re: status of claims to be adjourned from Omni's 2-5. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/5/2015 | 1.3 | Incorporate updates to claim summary from J. Stegenga, S. Kotarba (A&M). |
| Mark Zeiss | 1/5/2015 | 1.6 | Revise claim transfer differences report. |
| Mark Zeiss | 1/5/2015 | 1.8 | Revise claim status differences report. |
| Mark Zeiss | 1/5/2015 | 1.9 | Revise claim amount differences report. |
| Michael Dvorak | 1/5/2015 | 1.7 | Prepare claims reconciliation update presentation. |
| Michael Dvorak | 1/5/2015 | 1.3 | Teleconference with R. Carter; re: claim reconciliation reporting. |
| Michael Williams | 1/5/2015 | 0.8 | Perform analysis of missing invoice details re trade claims reconciliation. |
| Michael Williams | 1/5/2015 | 1.1 | Perform review of EPIQ claims register re new or updated claims. |
| Michael Williams | 1/5/2015 | 1.6 | Perform analysis of EPIQ claims register re updating A&M claim database. |
| Michael Williams | 1/5/2015 | 2.4 | Perform analysis of updated litigation file re identifying new litigation matters. |
| Paul Kinealy | 1/5/2015 | 0.4 | Review updated reporting metrics for customer claims. |
| Paul Kinealy | 1/5/2015 | 0.3 | Review updated customer FAQ's for the Epiq call center. |
| Paul Kinealy | 1/5/2015 | 0.8 | Review additional customer claims for supporting documentation. |
| Paul Kinealy | 1/5/2015 | 0.3 | Review draft communications for upcoming claim objection. |
| Paul Kinealy | 1/5/2015 | 2.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/5/2015 | 0.6 | Conference with J. Ehrenhofer and R. Country (both A&M) re: Omni 6 claims discussion. |
| Richard Carter | 1/5/2015 | 0.6 | Email correspondence with M. Dvorak (A&M); re: claim reconciliation reporting process. |
| Richard Carter | 1/5/2015 | 0.4 | Email correspondence with J. Ehrenhofer (A&M); re: claim reconciliation presentation updates. |
| Richard Carter | 1/5/2015 | 0.6 | Review latest claims register extract dated 1/5/2015 provided by Epiq. |
| Richard Carter | 1/5/2015 | 1.3 | Teleconference with M. Dvorak (A&M); re: claim reconciliation reporting. |
| Richard Carter | 1/5/2015 | 1.9 | Update recently-filed claims analysis spreadsheet to include additional claims filed per latest claims register extract report dated 1/5/2015 provided by Epiq. |
| Richard Carter | 1/5/2015 | 0.4 | Prepare updated claim register detail, summary, variance report by claim type per latest Epiq claims register dated 1/5/2015. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 1/5/2015 | 0.6 | Teleconference with J. Ehrenhofer (A&M), R. Blake (K&E) re: Omni 6 claims discussion |
| Robert Country | 1/5/2015 | 2.3 | Analyze 81 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Robert Country | 1/5/2015 | 0.6 | Conference with J. Ehrenhofer, P. Kinealy (both A&M) re: Omni 6 claims discussion |
| Robert Country | 1/5/2015 | 0.9 | Create a report that breaks out liquidated customer claim amounts into buckets to analyze where most of the claim dollar amounts are located. |
| Robert Country | 1/5/2015 | 1.3 | Analyze 38 trade claims to determine if they should instead be classified as a certain type of contract claim based off of the attached support. |
| Steve Kotarba | 1/5/2015 | 2.1 | Meet with J. Ehrenhofer to update analysis for internal claims update meetings (1.1); discuss reconciliation of litigation, environmental claims, and strategy re: same (1). |
| Jeff Dwyer | 1/6/2015 | 1.0 | Additional reconciliation, as well as variance summarization of vendor claim. |
| Jeff Dwyer | 1/6/2015 | 1.5 | Meeting with R. Leal to review vendor claim reconciliations; including discussion of reconciliation priority. |
| Jeff Dwyer | 1/6/2015 | 0.6 | Phone call with vendor financial analyst to review status of claim reconciliation, including LSTC reconciliation. |
| Jeff Stegenga | 1/6/2015 | 0.6 | Participation in claims management update meeting with Cecily Gooch. |
| Jodi Ehrenhofer | 1/6/2015 | 1.1 | Review drafted objections for Omni 6, as well as Omni 7. |
| Jodi Ehrenhofer | 1/6/2015 | 1.2 | Meeting with R. Leal (EFH), P. Kinealy, M. Williams (both A&M), B. Pollard (EFH), B. Johnson (EFH), A. Milner (KPMG) re claims reconciliation process. |
| Jodi Ehrenhofer | 1/6/2015 | 0.7 | Advise R. Country (A&M) on preparing summary of customer claims for upcoming claim objections. |
| Jodi Ehrenhofer | 1/6/2015 | 0.9 | Advise R. Country (A&M) on creating exhibits for Certificates of Counsel for Omni's 2-5. |
| Jodi Ehrenhofer | 1/6/2015 | 0.8 | Prepare drafted claim summary slides to include in UCC presentations for J. Stuart (A&M). |
| Jodi Ehrenhofer | 1/6/2015 | 0.3 | Advise R. Country (A&M) on reviewing all claim objection response logs to validate claims to be adjourned. |
| Jodi Ehrenhofer | 1/6/2015 | 2.6 | Review final exhibits for certificates of counsel for Omni's 2-5. |
| Jodi Ehrenhofer | 1/6/2015 | 0.5 | Teleconference with R. Carter, P. Kinealy, S. Kotarba (All A&M), B. Tuttle, K. Mailloux (Both Epiq), C. Gooch, R. Leal, S. Soesbe, C. Dobry, T. Nutt (All EFH), R. Chaikin, A. Yenamandra (Both Kirkland); re: weekly claim update call. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/6/2015 | 0.5 | Meeting with C. Gooch, T. Nutt (both EFH), J. Stegeng, S. Kotarba (both A&M) re: current draft of claim summary reporting. |
| Jodi Ehrenhofer | 1/6/2015 | 0.8 | Prepare agenda for claim status meeting. |
| Jodi Ehrenhofer | 1/6/2015 | 1.8 | Review final drafted exhibits for Omni 6, as well as Omni 7. |
| Mark Zeiss | 1/6/2015 | 0.9 | Review EPIQ claims register with R. Carter (A&M) and M. Williams (A&M). |
| Mark Zeiss | 1/6/2015 | 1.2 | Review EPIQ claims register ahead of meeting. |
| Michael Dvorak | 1/6/2015 | 0.8 | Teleconference with R. Carter (A&M); re: claim reconciliation reporting process. |
| Michael Dvorak | 1/6/2015 | 2.1 | Update of claims reconciliation presentation. |
| Michael Williams | 1/6/2015 | 2.8 | Perform analysis of claim transfers re updating A&M claim database. |
| Michael Williams | 1/6/2015 | 2.7 | Perform analysis of claims matched to schedule records re $0.00 variance filed claims. |
| Michael Williams | 1/6/2015 | 1.2 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenjofer (A&M), B. Pollard (EFH), B. Johnson (EFH), and A. Milner (KPMG) re claims reconciliation process. |
| Michael Williams | 1/6/2015 | 0.4 | Correspond with R. Carter (A&M) and M. Zeiss (A&M) re A&M claim database updates. |
| Paul Kinealy | 1/6/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/6/2015 | 0.7 | Review $0 variance claims with audit team for tier 3 review, as well as  signoff. |
| Paul Kinealy | 1/6/2015 | 0.3 | Review updated trade claim processing manual with vendor team. |
| Paul Kinealy | 1/6/2015 | 0.7 | Manage supplemental review of customer claims. |
| Paul Kinealy | 1/6/2015 | 2.7 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/6/2015 | 0.8 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 1/6/2015 | 0.6 | Meeting with R. Leal (EFH) and D. Sanders (vendor) re: progress of reconciliation team and review metrics. |
| Paul Kinealy | 1/6/2015 | 1.4 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Richard Carter | 1/6/2015 | 0.8 | Teleconference with M. Dvorak (A&M); re: claim reconciliation reporting process. |
| Richard Carter | 1/6/2015 | 2.2 | Update claim summary presentation based on updates provided by the company. |
| Richard Carter | 1/6/2015 | 0.9 | Create active claims scorecard report showing reconciliation progress from 10/2014 to present. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/6/2015 | 0.8 | Research updates to be made to claims management system for claims that have been partially transferred. |
| Richard Carter | 1/6/2015 | 0.7 | Conference with M. Zeiss, Mi. Williams (Both A&M); re: claim reporting. |
| Richard Carter | 1/6/2015 | 0.6 | Update document explaining the bridge between the claim amount compared to projected near term adjusted amount. |
| Richard Carter | 1/6/2015 | 0.5 | Teleconference with J. Ehrenhofer, P. Kinealy, S. Kotarba (All A&M), B. Tuttle, K. Mailloux (Both Epiq), C. Gooch, R. Leal, S. Soesbe, C. Dobry, T. Nutt (All EFH), R. Chaikin, A. Yenamandra (Both Kirkland); re: weekly claim update call. |
| Robert Country | 1/6/2015 | 1.3 | Analyze 33 of the top 200 substantive - type 1 customer claims to confirm they should be drafted onto Omni 6. |
| Robert Country | 1/6/2015 | 2.4 | Create red line documents for Omnis 2 through 5 that illustrate the changes to the original drafted objections. |
| Robert Country | 1/6/2015 | 0.8 | Analyze 21 of the top 200 substantive - type 1 customer claims to confirm they should be drafted onto Omni 6. |
| Robert Country | 1/6/2015 | 0.8 | Create a report of the 200 substantive - type 1 customer claims with the largest dollar amounts that will be objected to on Omni 6. |
| Robert Country | 1/6/2015 | 2.4 | Reconcile the customer phone call log of customer who called into the hotline to confirm that all contact between with the customers has been documented. |
| Robert Country | 1/6/2015 | 2.1 | Analyze substantive - type 1 customer claim population to help decide which of these claims should be objected to on Omni 6 |
| Robert Country | 1/6/2015 | 1.9 | Create the Omni 6 objection exhibit for customer claims with insufficient documentation which contains 200 substantive - type 1 customer claims with the largest dollar amount. |
| Robert Country | 1/6/2015 | 2.4 | Analyze 146 of the top 200 substantive - type 1 customer claims to confirm they should be drafted onto Omni 6. |
| Steve Kotarba | 1/6/2015 | 1.9 | Prepare for (.8) then participate in (1.1) weekly claim reconciliation update with company. |
| Steve Kotarba | 1/6/2015 | 0.8 | Review responses to filed objections and drafts of upcoming omnibus objections from R. Chaikin. |
| Steve Kotarba | 1/6/2015 | 1.6 | Review report of claims matched to books (.6); discuss with M. Williams (1). |
| Steve Kotarba | 1/6/2015 | 4.4 | Prepare for (2.1) then meet with (1) T. Nutt and C. Gooch re: SPC claim report, including exhibits; begin revisions and updates per meeting notes (1.3). |
| Jeff Dwyer | 1/7/2015 | 1.0 | Claims Readiness Checkpoint status meeting with R. Leal. |
| Jeff Dwyer | 1/7/2015 | 1.1 | Vendor reconciliation to bridge invoice level claim detail , including company books as well as records. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 1/7/2015 | 0.8 | Email outlining discrepancies between company books, records, claim filed by vendor to A/P. |
| Jeff Dwyer | 1/7/2015 | 0.6 | Review, including itemization of, invoice level detail of vendor filed claim. |
| Jeff Dwyer | 1/7/2015 | 1.3 | Summary schedule to bridge vendor filed claim to current company books / records. |
| Jodi Ehrenhofer | 1/7/2015 | 1.3 | Prepare summary of Top 25 de-duplicated claims by variance to amount scheduled for T. Nutt (EFH). |
| Jodi Ehrenhofer | 1/7/2015 | 0.6 | Review custom notices for Omni's 6 , as well as Omni 7. |
| Jodi Ehrenhofer | 1/7/2015 | 0.6 | Email correspondence with T. Workman (EFH) re: adjourned lignite lease claim. |
| Jodi Ehrenhofer | 1/7/2015 | 0.2 | Follow up A. Slavutin (K&E) on status of EPA claim to be filed. |
| Jodi Ehrenhofer | 1/7/2015 | 0.9 | Circulate summary of upcoming claim objections to company for review, as well as approval. |
| Jodi Ehrenhofer | 1/7/2015 | 0.3 | Participated in a call re: Debt claims with S. Kotarba, K. Sullivan (both A&M). |
| Jodi Ehrenhofer | 1/7/2015 | 0.3 | Follow up with P. Kinealy (A&M) re: status of adjourned trade claims. |
| Jodi Ehrenhofer | 1/7/2015 | 1.1 | Prepare summary of the PO's that were scheduled vs those that were not on items to be closed. |
| Jodi Ehrenhofer | 1/7/2015 | 0.5 | Email correspondence with R. Carter (A&M) re: potential claim to schedule matching. |
| Jodi Ehrenhofer | 1/7/2015 | 1.1 | Meeting with R. Leal, T. Hogan, T. Eaton, C. Dobry, C. Carrell, P. Seidler, (all EFH), J. Dwyer (A&M) re: status of trade claim reconciliation process. |
| Jodi Ehrenhofer | 1/7/2015 | 1.9 | Review summary of PO's to be closed before determining whether they were scheduled. |
| Jodi Ehrenhofer | 1/7/2015 | 0.6 | Review certain customer claims to determine whether they are proper to include on upcoming objection. |
| Jodi Ehrenhofer | 1/7/2015 | 0.8 | Review revised drafted exhibit to be included in omnibus objection 6. |
| Jodi Ehrenhofer | 1/7/2015 | 0.3 | Email correspondence with R. Carter (A&M) re: potential uploading errors on certain debt claims. |
| Jodi Ehrenhofer | 1/7/2015 | 1.9 | Prepare summary of Top 25 de-duplicated claims for T. Nutt (EFH). |
| Kevin Sullivan | 1/7/2015 | 0.3 | Participate in a call re: Debt claims with S. Kotarba and J. Ehrenhofer of A&M. |
| Kevin Sullivan | 1/7/2015 | 2.9 | Research Debt claims including preparation of spreadsheet showing proposed categorizations / additional comments on certain claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 1/7/2015 | 1.1 | Review of claims register report to update claims management system. |
| Michael Dvorak | 1/7/2015 | 1.2 | Continue to update claims reconciliation presentation. |
| Michael Williams | 1/7/2015 | 2.1 | Perform analysis of missing invoice details re trade claims reconciliation. |
| Paul Kinealy | 1/7/2015 | 0.3 | Manage review of supplemental supporting documentation form various creditors subject to adjourned claim objections. |
| Paul Kinealy | 1/7/2015 | 0.8 | Review tier 3 audit process with internal audit team. |
| Paul Kinealy | 1/7/2015 | 0.2 | Review status of claims filed by the EPA. |
| Paul Kinealy | 1/7/2015 | 0.3 | Review updated draft omnibus exhibits. |
| Paul Kinealy | 1/7/2015 | 0.5 | Assist R. Country (A&M) with the review of various customer claims. |
| Paul Kinealy | 1/7/2015 | 0.4 | Attend call with Kirkland and EFH re process for reconciling the remaining customer claims. |
| Paul Kinealy | 1/7/2015 | 1.1 | Attend claim status checkpoint meeting with J. Ehrenhofer (A&M), including various senior EFH individuals in accounting and supply chain. |
| Paul Kinealy | 1/7/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/7/2015 | 2.2 | Review various claims processing / priority questions with vendor reconciliation team. |
| Paul Kinealy | 1/7/2015 | 0.6 | Review claim analysis file from R. Leal (EFH). |
| Richard Carter | 1/7/2015 | 1.9 | Prepare detail descriptions for counts/amounts by claim type for active claim totals. |
| Richard Carter | 1/7/2015 | 0.3 | Email correspondence with M. Dvorak (A&M); re: claim reconciliation reporting process questions. |
| Richard Carter | 1/7/2015 | 2.8 | Research 71 contract-related claims in claims management system. |
| Richard Carter | 1/7/2015 | 1.6 | Prepare updated claim reconciliation update presentation documents based on feedback from company. |
| Richard Carter | 1/7/2015 | 1.1 | Research 16 contract-related claims in claims management system. |
| Richard Carter | 1/7/2015 | 1.1 | Update claim summary Power Point presentation with updated reports. |
| Richard Carter | 1/7/2015 | 0.8 | Prepare manual process to compare Epiq claims register against claims management system to ensure accuracy between systems. |
| Richard Carter | 1/7/2015 | 0.6 | Research 2 debt-related claims against debt schedule to determine if one claim is duplicative of the other; update claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/7/2015 | 0.4 | Update the final disposition, includiing the basis for disposition for 35 Accept as Filed claims in claims management system. |
| Richard Carter | 1/7/2015 | 0.2 | Teleconference with M. Dvorak (A&M); re: claim reconciliation reporting process. |
| Robert Country | 1/7/2015 | 1.7 | Create the updated Omni 6 objection exhibit for customer claims with insufficient documentation which contains 200 substantive - type 1 customer claims with the largest dollar amount. |
| Robert Country | 1/7/2015 | 0.6 | Create an updated population of the top 200 substantive - type 1 customer claims after it was decided that 5 of the claims should be taken off the objection. |
| Robert Country | 1/7/2015 | 2.2 | Analyze 71 customer claims to determine what type of customer claim they should be flagged as in the claims management system. |
| Robert Country | 1/7/2015 | 0.8 | Change the objection exhibit claim flags for 21 claims that were adjourned to say "adjourned" in the claims management system. |
| Scott Hedges | 1/7/2015 | 0.4 | Review 14 customer claims drafted to objection to confirm insufficient documentation. |
| Scott Hedges | 1/7/2015 | 0.7 | Review 28 customer claims drafted to objection to confirm insufficient documentation. |
| Steve Kotarba | 1/7/2015 | 2.1 | Reconcile large variance claims including litigation, AP and customer claims |
| Steve Kotarba | 1/7/2015 | 4.9 | Work onsite to prepare omnibus objections (.7) exhibits (2.6) and declarations (1.6) |
| Jeff Dwyer | 1/8/2015 | 2.1 | Vendor claim reconciliation; creating an invoice level bridge between filed claims vs. current company books / records. |
| Jeff Dwyer | 1/8/2015 | 1.9 | Discussion with third party vendor claim processor to reconcile variances of claim vs.the company's books / records. |
| Jeff Dwyer | 1/8/2015 | 0.7 | Email summarizing vendor claim reconciliation, including detailed summary of remaining unreconciled amounts, including next steps. |
| Jeff Dwyer | 1/8/2015 | 0.4 | Email to company a/p resolution department to highlight remaining outstanding items required to fully reconcile vendor claim. |
| Jeff Dwyer | 1/8/2015 | 0.3 | Email to T. Dennis providing status update for trade LSTC reconciliation to claim amount. |
| Jodi Ehrenhofer | 1/8/2015 | 1.2 | Research customized notices for extended bar dates. |
| Jodi Ehrenhofer | 1/8/2015 | 0.4 | Circulate updated summary of claims with link to image drafted on Omni 6. |
| Jodi Ehrenhofer | 1/8/2015 | 1.6 | Follow up with M. Hunter, K. O'Rourke (EFH) re: additional notice parties related to litigation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/8/2015 | 0.8 | Research treatment of certain claims on register based on ordered claim settlement stipulations. |
| Jodi Ehrenhofer | 1/8/2015 | 0.8 | Review claims reconciliation with S. Kotarba (A&M), M. Zeiss (A&M). |
| Jodi Ehrenhofer | 1/8/2015 | 0.8 | Email correspondence with A. Yenamandra (K&E) re: communication plan for Omni 6, as well as 7. |
| Jodi Ehrenhofer | 1/8/2015 | 0.7 | Email correspondence with B. Tuttle, K. Mailloux (Epiq) re: preparing custom notices for Omni 6, as well as Omni 7. |
| Jodi Ehrenhofer | 1/8/2015 | 0.6 | Review final claims slides to include in UCC summary with S. Kotarba (A&M). |
| Jodi Ehrenhofer | 1/8/2015 | 0.5 | Prepare report of all "contract" related claims asserted greater than $1mm for R. Leal (EFH). |
| Jodi Ehrenhofer | 1/8/2015 | 0.5 | Call with B. Schartz, T. Lii, R. Chaikin (all K&E), B. Tuttle, K. Mailloux (both Epiq), S. Kotarba (A&M) re: potential schedule amendments. |
| Jodi Ehrenhofer | 1/8/2015 | 0.4 | Call with C. Gooch, T. Nutt (both EFH), A. Yenamandra, R. Chaikin (both K&E) re: status of certain adjourned claim objections. |
| Kevin Sullivan | 1/8/2015 | 2.9 | Research Debt claims including preparatoin of spreadsheet showing proposed categorizations and additional comments on certain claims. |
| Kevin Sullivan | 1/8/2015 | 0.4 | Research to determine if certain claims that were not classified as Debt should be classified as Debt. |
| Mark Zeiss | 1/8/2015 | 0.8 | Review claims reconciliation with S. Kotarba (A&M) and J. Ehrenhofer (A&M). |
| Paul Kinealy | 1/8/2015 | 0.4 | Review process for claim stipulations. |
| Paul Kinealy | 1/8/2015 | 0.4 | Review updated omni 6 objection exhibits. |
| Paul Kinealy | 1/8/2015 | 0.3 | Assist R. Country with questions re customer claims processing. |
| Paul Kinealy | 1/8/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/8/2015 | 0.7 | Review current debt claims chart. |
| Paul Kinealy | 1/8/2015 | 0.3 | Review potential PII with Epiq for redaction from claims register. |
| Paul Kinealy | 1/8/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 1/8/2015 | 0.9 | Review Debt schedule spreadsheet for accuracy. |
| Richard Carter | 1/8/2015 | 2.3 | Update Debt schedule spreadsheet with additional claim/schedule matches. |
| Richard Carter | 1/8/2015 | 2.9 | Research 70 contract-related claims in claims management system. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 1/8/2015 | 1.4 | Analyze 43 customer claims to determine what type of customer claim they should be flagged as in the claims management system. |
| Robert Country | 1/8/2015 | 1.2 | Reconcile the Omni 6 Objection for insufficient documentation customer claims with the corresponding Excel support file to ensure all the information is accurate. |
| Scott Hedges | 1/8/2015 | 2.2 | Review 85 customer claims drafted to objection to confirm insufficient documentation. |
| Scott Hedges | 1/8/2015 | 0.9 | Review 45 customer claims drafted to objection to confirm insufficient documentation. |
| Scott Hedges | 1/8/2015 | 2.2 | Review 108 customer claims drafted to objection to confirm insufficient documentation. |
| Steve Kotarba | 1/8/2015 | 1.1 | Finalize UCC claim update slides. |
| Steve Kotarba | 1/8/2015 | 1.1 | Review comments to Omni 6 drafts. |
| Steve Kotarba | 1/8/2015 | 2.6 | Review final drafts of omnibus objections, exhibits and claims included. |
| Jeff Dwyer | 1/9/2015 | 0.3 | Vendor claim research to reconcile invoice claim classification. |
| Jeff Dwyer | 1/9/2015 | 1.3 | Vendor claim reconciliation edits in preparation for internal call. |
| Jeff Dwyer | 1/9/2015 | 0.5 | Vendor claim discussion with R. Leal, T. Dennis, A. Milner to review reconciliation and discuss next steps. |
| Jeff Dwyer | 1/9/2015 | 0.5 | Vendor setoff email to outline reconciliation progress, including next steps. |
| Jodi Ehrenhofer | 1/9/2015 | 0.8 | Advise R. Country (A&M) on preparing next round of customer claim objections. |
| Jodi Ehrenhofer | 1/9/2015 | 0.4 | Ensure the customized notices prepared for Omni 6 are accurate, as well as notices in Omni 7. |
| Jodi Ehrenhofer | 1/9/2015 | 0.4 | Ensure modifications to reasons for disallowance are updated in custom notice. |
| Jodi Ehrenhofer | 1/9/2015 | 0.5 | Advise M. Dvorak (A&M) on updating analysis of claims filed by certain taxing authorities. |
| Jodi Ehrenhofer | 1/9/2015 | 0.5 | Prepare revised exhibit for Omni 7 per edits from K&E. |
| Jodi Ehrenhofer | 1/9/2015 | 0.7 | Review claim objection responses to facilitate resolution to the claim objection. |
| Jodi Ehrenhofer | 1/9/2015 | 1.4 | Prepare summary of potentially duplicate collateral agent first lien claims for R. Chaikin (K&E). |
| Kevin Sullivan | 1/9/2015 | 2.9 | Continue researching Debt claims including preparation of spreadsheet showing proposed categorizations and additional comments on certain claims. |

*Page 105 of 463*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 1/9/2015 | 0.6 | Update Tax claim tracking spreadsheet with recently filed claims. |
| Michael Dvorak | 1/9/2015 | 0.9 | Review of claims reconciliation presentation. |
| Michael Williams | 1/9/2015 | 1.4 | Perform analysis of EPIQ claims register re updating A&M claim database. |
| Michael Williams | 1/9/2015 | 1.1 | Perform review of EPIQ claims register re new or updated claims. |
| Paul Kinealy | 1/9/2015 | 0.3 | Assist with preparation of omni 8 objections. |
| Paul Kinealy | 1/9/2015 | 0.7 | Review data for claims traders in claims reconciliation database to ensure proper processing. |
| Paul Kinealy | 1/9/2015 | 0.3 | Review updated exhibits for omni 6 and 7 claim objections. |
| Paul Kinealy | 1/9/2015 | 0.6 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/9/2015 | 1.1 | Assist trade claims reconciliation team. |
| Richard Carter | 1/9/2015 | 0.3 | Research issue with address differences between Epiq claims register compared to claims management system. |
| Richard Carter | 1/9/2015 | 2.8 | Research 37 contract-related claims in claims management system. |
| Richard Carter | 1/9/2015 | 0.7 | Review Debt schedule spreadsheet to ensure that all schedules indicated on the spreadsheet have been properly matched to filed claims in claims management system. |
| Robert Country | 1/9/2015 | 0.2 | Reconcile the Omni 7 Objection Notice with the Omni 7 Objection Exhibit to ensure accuracy. |
| Robert Country | 1/9/2015 | 1.6 | Create a report that shows important information on the substantive type 1 customer claim population that we will be objecting to on the round of Omni Exhibits. |
| Robert Country | 1/9/2015 | 1.6 | Analyze current population of substantive type 1 customer claims to determine which claims should be drafted on the next round of Omni Exhibits. |
| Robert Country | 1/9/2015 | 1.9 | Reconcile the Omni 6 Objection Notice with the Omni 6 Objection Exhibit to ensure accuracy. |
| Scott Hedges | 1/9/2015 | 1.7 | Review 90 customer claims drafted to objection to confirm insufficient documentation. |
| Steve Kotarba | 1/9/2015 | 0.9 | Continue work re: debt claim reconciliation. |
| Steve Kotarba | 1/9/2015 | 1.8 | Review updated debt claim recon file before working with K. Sullivan to update prior to onsite meetings at company. |
| Steve Kotarba | 1/9/2015 | 2.2 | Finalize Omnibus objections for filing. |
| Emmett Bergman | 1/12/2015 | 0.8 | Review contract rejection claim analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 1/12/2015 | 0.3 | Vendor claim reconciliation email to request status of invoices not yet accounted for in system. |
| Jeff Stegenga | 1/12/2015 | 0.5 | Follow-up discussions with Jodi Ehrenhofer re: active claims register update and next steps. |
| Jodi Ehrenhofer | 1/12/2015 | 0.3 | Email correspondence with R. Chaikin (K&E) re: claim images sent to court for pending objections. |
| Jodi Ehrenhofer | 1/12/2015 | 0.9 | Prepare claim related slides for PMO. |
| Jodi Ehrenhofer | 1/12/2015 | 0.8 | Call with S. Kotarba, K. Sullivan (both A&M) to review claims classified as Debt that could be moved to other categories. |
| Jodi Ehrenhofer | 1/12/2015 | 0.4 | Email correspondence with P. Kinealy (A&M) re: review of certain customer claims. |
| Jodi Ehrenhofer | 1/12/2015 | 0.7 | Review revisions to Top 25 claim listing from T. Nutt (EFH). |
| Jodi Ehrenhofer | 1/12/2015 | 0.2 | Teleconference with R. Carter (A&M); re: debt claims review. |
| Jodi Ehrenhofer | 1/12/2015 | 0.5 | Review summary of certain early assumption motions for how they relate to claim register. |
| Jodi Ehrenhofer | 1/12/2015 | 1.1 | Advise R. Country, M. Dvorak (both A&M) on updates to claims system relating to pending objections. |
| Jodi Ehrenhofer | 1/12/2015 | 0.6 | Confirm proper indenture filed certain debt related claims. |
| Kevin Sullivan | 1/12/2015 | 0.8 | Call with S. Kotarba and J. Ehrenhofer to review claims classified as Debt that could be moved to other categories. |
| Kevin Sullivan | 1/12/2015 | 2.9 | Add certain additional data to the Debt claim spreadsheet to allow a reader to more clearly identify Claims for debt issuances that are on the Company's books and records. |
| Kevin Sullivan | 1/12/2015 | 0.4 | Call with S. Kotarba (A&M) to review Debt claim spreadsheet created last week. |
| Michael Williams | 1/12/2015 | 2.2 | Perform analysis of trade claims database re reconciliation of trade claims. |
| Michael Williams | 1/12/2015 | 0.9 | Perform claim priority class review re reconciled trade claims. |
| Michael Williams | 1/12/2015 | 1.3 | Perform analysis of voucher review log re confirmation of voucher details for trade claims reconciliation. |
| Paul Kinealy | 1/12/2015 | 0.7 | Assist S. Hedges (A&M) with review of certain customer claims. |
| Paul Kinealy | 1/12/2015 | 0.7 | Review initial report of equity claims. |
| Paul Kinealy | 1/12/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/12/2015 | 0.9 | Attend meeting with various EFH personnel regarding reconciliation of certain vendor claims. |
| Paul Kinealy | 1/12/2015 | 0.8 | Assist with updates to master claims statistics for executive reporting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/12/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/12/2015 | 0.6 | Review updates to database for entered omnibus orders. |
| Richard Carter | 1/12/2015 | 0.6 | Review 2 sets of claims matched to debt schedules to ensure each claim is matched properly. |
| Richard Carter | 1/12/2015 | 0.2 | Teleconference with J. Ehrenhofer (A&M); re: debt claims review. |
| Richard Carter | 1/12/2015 | 0.6 | Run updated claims register detail, as well as summary report, based on most recent Epiq claims register dated 1/9/15. |
| Robert Country | 1/12/2015 | 0.8 | Make all proper updates to the claims management system to reflect the changes of the disallowed claims that were ordered on Omni 5 |
| Robert Country | 1/12/2015 | 1.6 | Make all proper updates to the claims management system to reflect the changes of the disallowed claims that were ordered on Omni 3 |
| Robert Country | 1/12/2015 | 0.4 | Make updates to claims drafted on Omni 7 to reflect the most updated claim information in the claims management system. |
| Robert Country | 1/12/2015 | 1.2 | Make all proper updates to the claims management system to reflect the changes of the disallowed claims that were ordered on Omni 2 |
| Robert Country | 1/12/2015 | 1.3 | Analyze 41 customer claims to determine what type of customer claim they should be flagged as in the claims management system. |
| Robert Country | 1/12/2015 | 0.8 | Make updates to claims drafted on Omni 6 to reflect the most updated claim information in the claims management system. |
| Robert Country | 1/12/2015 | 1.4 | Make all proper updates to the claims management system to reflect the changes of the disallowed claims that were ordered on Omni 4 |
| Scott Hedges | 1/12/2015 | 0.9 | Review 90 customer claims drafted to objection to confirm insufficient documentation. |
| Steve Kotarba | 1/12/2015 | 2.1 | Prepare for (1.1) then participate in PMO (1) to update re: claims status. |
| Steve Kotarba | 1/12/2015 | 2.4 | Review environmental claims / prepare recon file and email to client. |
| Steve Kotarba | 1/12/2015 | 1.7 | Continue work to reconcile debt claims. |
| Steve Kotarba | 1/12/2015 | 2.1 | Review Top 25 claim file, related claims, then discuss with J. Ehrenhofer. |
| Jeff Dwyer | 1/13/2015 | 0.4 | Edits to retainer balance reconciliation schedule. |
| Jeff Dwyer | 1/13/2015 | 0.5 | Follow-up email to A. Milner, T. Dennis, R. Leal to outline next steps for administering, reconciling, formalizing vendor assumption agreement. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 1/13/2015 | 0.7 | Meeting with Supply Chain, as well as Accounting, to discuss vendor assumption agreement, treatment of LSTC, reconciled claim balances. |
| Jeff Stegenga | 1/13/2015 | 0.5 | Discussions with Jodi Ehrenhofer re: advisors claims' deck development update. |
| Jodi Ehrenhofer | 1/13/2015 | 1.0 | Teleconference with R. Carter, S. Kotarba (Both A&M), K. Mailloux, J. Katchadurian (Both Epiq), R. Leal, S. Soesbe, T. Nutt, C. Dobry (All EFH), T. Lii (K&E); re: weekly claim update call. |
| Jodi Ehrenhofer | 1/13/2015 | 1.4 | Prepare final report of claim summary / active claim population for distribution to the company. |
| Jodi Ehrenhofer | 1/13/2015 | 0.6 | Advise R. Country (A&M ) on updates to claim reporting system based on changes to customer claim objections. |
| Jodi Ehrenhofer | 1/13/2015 | 0.7 | Review all orders to claim objections to ensure all claims are being properly expunged. |
| Jodi Ehrenhofer | 1/13/2015 | 0.9 | Confirm correct population of all adjourned claims in claim reporting system. |
| Jodi Ehrenhofer | 1/13/2015 | 1.3 | Advise R. Carter (A&M) re: updates to weekly claim summary report. |
| Jodi Ehrenhofer | 1/13/2015 | 0.4 | Email correspondence with A. Yenamandra (K&E) re: claim summary reporting. |
| Jodi Ehrenhofer | 1/13/2015 | 0.5 | Conference with R. Carter (A&M); re: claim reconciliation status updates. |
| Jodi Ehrenhofer | 1/13/2015 | 1.4 | Review updated claim assignments by category for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 1/13/2015 | 0.4 | Advise M. Dvorak (A&M) on updates to certain disputed claims matched to Debt schedules in claim reporting system. |
| Jodi Ehrenhofer | 1/13/2015 | 0.3 | Email correspondence with R. Carter (A&M) on adding bad address flags to claim reporting system. |
| Jodi Ehrenhofer | 1/13/2015 | 0.4 | Call with T. Lii (K&E), K. Mailloux (Epiq) re: process to finalize certain vendor settlements on the claim register. |
| Jodi Ehrenhofer | 1/13/2015 | 1.3 | Meeting with R. Leal (EFH), P. Kinealy, M. Williams (both A&M), B. Pollard (EFH), B. Johnson (EFH), A. Milner (KPMG) re claims reconciliation process. |
| Kevin Sullivan | 1/13/2015 | 2.7 | Continue adding analysis to the Debt claim spreadsheet to allow a reader to more clearly identify Claims for debt issuances that are on the Company's books and records. |
| Mark Zeiss | 1/13/2015 | 1.2 | Prepare cross-reference of claims to potential vendor preference actions. |
| Matt Frank | 1/13/2015 | 1.3 | Review of invoices related to vendor claim reconciliation. |
| Michael Dvorak | 1/13/2015 | 1.4 | Update claims summary variance report. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 1/13/2015 | 2.8 | Perform analysis of trade claims database re reconciliation of trade claims. |
| Michael Williams | 1/13/2015 | 1.3 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), and A. Milner (KPMG) re claims reconciliation process. |
| Michael Williams | 1/13/2015 | 2.7 | Perform analysis of voucher review log re confirmation of voucher details for trade claims reconciliation. |
| Paul Kinealy | 1/13/2015 | 1.3 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/13/2015 | 0.7 | Assist B. Pollard with updates to EFH claims database. |
| Paul Kinealy | 1/13/2015 | 0.6 | Assist R. Leal (EFH) with additional follow up on certain vendor claims. |
| Paul Kinealy | 1/13/2015 | 0.4 | Review customer claims asserting overcharges with EFH and Kirkland. |
| Paul Kinealy | 1/13/2015 | 0.8 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 1/13/2015 | 1.6 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 1/13/2015 | 0.3 | Review certain claims asserting contract damages. |
| Paul Kinealy | 1/13/2015 | 1.1 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 1/13/2015 | 2.1 | Update claim reconciliation PowerPoint presentation with claim reports per the latest claims register reports from claims management system dated 1/13/2015. |
| Richard Carter | 1/13/2015 | 1.0 | Teleconference with J. Ehrenhofer, S. Kotarba (Both A&M), K. Mailloux, J. Katchadurian (Both Epiq), R. Leal, S. Soesbe, T. Nutt, C. Dobry (All EFH), T. Lii (K&E); re: weekly claim update call. |
| Richard Carter | 1/13/2015 | 0.7 | Research 14 contract-related claims in claims management system. |
| Richard Carter | 1/13/2015 | 0.1 | Review updates to Epiq claim categories to mapping table used in claims management system for accuracy. |
| Richard Carter | 1/13/2015 | 0.2 | Update 277 Indemnification subtypes in claims management system. |
| Richard Carter | 1/13/2015 | 0.5 | Conference with J. Ehrenhofer (A&M); re: claim reconciliation status updates. |
| Richard Carter | 1/13/2015 | 0.7 | Move 503 Debt claims to updated claim types in claims management system. |
| Richard Carter | 1/13/2015 | 0.4 | Prepare updated claims register detail, summary, variance report for review. |
| Richard Carter | 1/13/2015 | 0.2 | Teleconference with M. Dvorak (A&M); re: claim reporting updates. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/13/2015 | 2.2 | Update claim reconciliation PowerPoint based on updated claim register reporting per claim reconciliation system as of 1/13/2015. |
| Richard Carter | 1/13/2015 | 0.5 | Update claim detail, summary, variance report process based on updates for reporting. |
| Robert Country | 1/13/2015 | 1.4 | Analyze 62 customer claims to determine what type of customer claim they should be flagged as in the claims management system. |
| Robert Country | 1/13/2015 | 2.3 | Analyze 91 customer claims to determine what type of customer claim they should be flagged as in the claims management system. |
| Steve Kotarba | 1/13/2015 | 1.2 | Review proposed resolution (.3); internal discussions / discussions with counsel re certain vendor reconciliation (.9). |
| Steve Kotarba | 1/13/2015 | 1.2 | Participate in weekly claims meeting. |
| Steve Kotarba | 1/13/2015 | 3.3 | Review claim files (.9); meetings with team re: status updates (1.4); prepare for weekly claims meeting (1). |
| Steve Kotarba | 1/13/2015 | 1.5 | Prepare updates to SPC Claims reporting deck. |
| Steve Kotarba | 1/13/2015 | 1.1 | Discuss trade claims, reconciliation status and progress with P. Kinealy. |
| Jeff Dwyer | 1/14/2015 | 0.5 | Claims reconciliation meeting to adjust gross remaining active claim balances to estimated allowed trade claim balance. |
| Jodi Ehrenhofer | 1/14/2015 | 0.7 | Prepare summary of all filed / scheduled claims for certain vendors for the contract team. |
| Jodi Ehrenhofer | 1/14/2015 | 0.5 | Call with A. Yenamandra, R. Chaikin (both K&E), P. Kinealy (A&M) re: status of upcoming customer claim objections. |
| Jodi Ehrenhofer | 1/14/2015 | 0.4 | Advise R. Carter (A&M) re: updates of Top 25 claims to claim summary reporting. |
| Jodi Ehrenhofer | 1/14/2015 | 0.4 | Email correspondence with J. Stegenga (A&M) re: claim slides for PMO. |
| Jodi Ehrenhofer | 1/14/2015 | 0.3 | Prepare summary of filed claims with expunged claim totals for R. Chaikin (EFH). |
| Jodi Ehrenhofer | 1/14/2015 | 0.6 | Meeting with J. Dwyer (A&M) re: reporting of trade, as well as contract, claims. |
| Jodi Ehrenhofer | 1/14/2015 | 0.8 | Email correspondence with P. Kinealy (A&M) re: questions on what to populate in EFH claim recon database. |
| Jodi Ehrenhofer | 1/14/2015 | 1.1 | Advise R. Carter (A&M) on all modifications to classification of certain Debt / Treasury claims. |
| Jodi Ehrenhofer | 1/14/2015 | 1.7 | Prepare summary of upcoming claim objections for K&E. |
| Jodi Ehrenhofer | 1/14/2015 | 0.4 | Research process for finding updated address to customer claim where notices have been returned undeliverable. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/14/2015 | 0.3 | Follow up with M. Horn (EFH) re: status of certain filed tax claims. |
| Kevin Sullivan | 1/14/2015 | 2.3 | Add certain additional data to the Debt claim spreadsheet to allow a reader to more clearly identify Claims for debt issuances that are on the Company's books and records. |
| Kevin Sullivan | 1/14/2015 | 2.2 | Review the Debt claims on the Claims presentation, provide explanations for the Debt claims with the largest variances. |
| Matt Frank | 1/14/2015 | 0.5 | Meeting with A&M (J. Ehrenhofer, J. Dwyer, P. Kinealy, M. Williams) re claim reconciliations for supply chain team. |
| Michael Dvorak | 1/14/2015 | 0.9 | Update Litigation/dispute claims matched to schedules in claims management system. |
| Michael Dvorak | 1/14/2015 | 2.9 | Prepare file of potential preference creditors for review. |
| Michael Dvorak | 1/14/2015 | 1.6 | Prepare withdrawal documentation for select claimant to withdraw duplicate claims. |
| Michael Williams | 1/14/2015 | 2.6 | Perform analysis of trade claims database re reconciliation of trade claims. |
| Michael Williams | 1/14/2015 | 1.2 | Update claims objection status re reconciled trade claims. |
| Michael Williams | 1/14/2015 | 1.1 | Perform claim priority class review re reconciled trade claims. |
| Michael Williams | 1/14/2015 | 0.8 | Perform debtor analysis re reconciled trade claims. |
| Michael Williams | 1/14/2015 | 2.8 | Perform analysis of voucher review log re confirmation of voucher details for trade claims reconciliation. |
| Paul Kinealy | 1/14/2015 | 0.4 | Review updates to master customer claims file with Epiq. |
| Paul Kinealy | 1/14/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/14/2015 | 0.3 | Review plan for Omni 8 objections. |
| Paul Kinealy | 1/14/2015 | 2.4 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/14/2015 | 0.9 | Review plan for processing customer claims / handling inquiries related to customer claim objections with EFH and Kirkland. |
| Paul Kinealy | 1/14/2015 | 0.7 | Assist R. Country with the review of certain customer claims. |
| Paul Kinealy | 1/14/2015 | 0.7 | Review file of potential cross-debtor duplicate claims with R. Country (A&M). |
| Paul Kinealy | 1/14/2015 | 0.6 | Review schedule to claim matching results with M. Williams (A&M). |
| Richard Carter | 1/14/2015 | 2.9 | Create PowerPoint presentation for Unsecured Creditors Committee; re: summary of overall claim reconciliation status, including focus on top debt-related liabilities. |
| Richard Carter | 1/14/2015 | 1.6 | Research 11 contract-related claims in claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/14/2015 | 0.3 | Review claims management system for claims marked with bad addresses per Epiq review for accuracy. |
| Richard Carter | 1/14/2015 | 0.3 | Review claims management system for trade claims needing to be reviewed for uploading errors/schedule matching. |
| Richard Carter | 1/14/2015 | 0.2 | Email correspondence with M. Dvorak (A&M); re: claimants with addresses identified by Epiq as undeliverable. |
| Richard Carter | 1/14/2015 | 0.1 | Review claim attributes for adjourned claims in claim management system for accuracy. |
| Richard Carter | 1/14/2015 | 0.4 | Review claim attributes for disallowed claims in claim management system for accuracy. |
| Richard Carter | 1/14/2015 | 2.9 | Research 37 contract-related claims in claims management system. |
| Robert Country | 1/14/2015 | 2.6 | Analyze 103 customer claims to determine what type of customer claim they should be flagged as in the claims management system. |
| Steve Kotarba | 1/14/2015 | 1.1 | Review company books / records re: reconciling invoice level detail to claims. |
| Steve Kotarba | 1/14/2015 | 1.5 | Reconcile large variance debt claims. |
| Steve Kotarba | 1/14/2015 | 1.2 | Strategy and tactics re objecting to large customer claim (.7); discuss with S. Soesbe re: same (.5). |
| Steve Kotarba | 1/14/2015 | 2.1 | Analyze late-filed claims before preparing reconciliation notes re: same for discussion with company and counsel. |
| Steve Kotarba | 1/14/2015 | 1.6 | Work with M. Dvorak to analyze duplicate claims and prepare files to object. |
| Steve Kotarba | 1/14/2015 | 1.1 | Analyze potential schedule amendments before updating counsel re: same. |
| Jeff Dwyer | 1/15/2015 | 1.0 | Trade vendor reconciliation. |
| Jodi Ehrenhofer | 1/15/2015 | 0.3 | Call with R. Chaikin (K&E) re: status of claim objection responses. |
| Jodi Ehrenhofer | 1/15/2015 | 0.4 | Meeting with R. Leal (EFH) re: preparing information on reconciliation process for Deloitte. |
| Jodi Ehrenhofer | 1/15/2015 | 0.4 | Edit summary of claim reconciliation summary for Deloitte from R. Leal (EFH). |
| Jodi Ehrenhofer | 1/15/2015 | 0.6 | Review comments from A. Yenamandra (K&E) re: claim summary reporting. |
| Jodi Ehrenhofer | 1/15/2015 | 0.6 | Review comments, including updates to upcoming objection from A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 1/15/2015 | 0.4 | Review updated customer claim reconciliation protocol from P. Kinealy (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/15/2015 | 0.2 | Call with K. Mailloux (Epiq) re: notices submitted for certain omnibus objections. |
| Jodi Ehrenhofer | 1/15/2015 | 0.7 | Edit customer claim reconciliation protocol based on discussion with P. Kinealy (A&M). |
| Jodi Ehrenhofer | 1/15/2015 | 0.3 | Call with R. Chaikin (K&E) re: claim support needed for certain filed claims. |
| Jodi Ehrenhofer | 1/15/2015 | 0.8 | Review summary of claim reconciliation summary for Deloitte from R. Leal (EFH). |
| Jon Rafpor | 1/15/2015 | 1.6 | Contract counter-party filed claim vs accounts payable balance reconciliation. |
| Kevin Sullivan | 1/15/2015 | 1.3 | Create a spreadsheet for the Leveraged lease claims including distribution to the Company. |
| Michael Dvorak | 1/15/2015 | 2.9 | Match potential preference creditors to active claims/schedules. |
| Michael Dvorak | 1/15/2015 | 2.8 | Continue to prepare file of potential preference creditors for review. |
| Michael Williams | 1/15/2015 | 0.9 | Perform debtor analysis re reconciled trade claims. |
| Michael Williams | 1/15/2015 | 1.1 | Perform review of new trade claims re new EPIQ claims register. |
| Michael Williams | 1/15/2015 | 1.4 | Update claims objection status re reconciled trade claims. |
| Paul Kinealy | 1/15/2015 | 0.8 | Assist R. Country (A&M) wit supplemental review of potential substantive duplicate claims. |
| Paul Kinealy | 1/15/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/15/2015 | 1.2 | Review claims settlement procedures before preparing outline. |
| Paul Kinealy | 1/15/2015 | 1.4 | Assist M. Williams (A&M) with review of accounts payable voucher log against trade claims. |
| Paul Kinealy | 1/15/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/15/2015 | 0.8 | Finalize customer claim reconciliation protocol with comments from Kirkland. |
| Richard Carter | 1/15/2015 | 0.8 | Review newest claims register dated 1/15/2015 provided by Epiq. |
| Robert Country | 1/15/2015 | 2.7 | Analyze possible duplicate trade claims to determine what type of duplicate they are as well as make the proper updates in the claims management system. |
| Steve Kotarba | 1/15/2015 | 0.5 | Review updated analysis re: duplicate claims, including preparartion for withdrawal. |
| Steve Kotarba | 1/15/2015 | 1.1 | Discussion with J. Ehrenhofer re: schedule amendments and UCC update re: claims. |
| Steve Kotarba | 1/15/2015 | 1.3 | Finalize claim reconciliation for ADA Carbon claim / template for future similar claim resolutions. |

### Combined - Energy Future Holdings Corp., et al.,
### Time Detail by Activity by Professional
### January 1, 2015 through April 30, 2015

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/15/2015 | 2.5 | Review certain claims for possible inclusion in amended scheduling and/or noticing (1.7); discuss internally (.4) then with counsel (.4). |
| Steve Kotarba | 1/15/2015 | 1.6 | Meeting with P. Kinealy re: review of customer claim recon, issues, vendor claim recon status, protocol, including next steps. |
| Michael Dvorak | 1/16/2015 | 3.0 | Continue to match potential preference creditors to active claims/schedules. |
| Michael Williams | 1/16/2015 | 1.3 | Perform analysis of latest EPIQ claims register re updating A&M claim database. |
| Michael Williams | 1/16/2015 | 1.6 | Perform review of new claims re latest EPIQ claim register. |
| Paul Kinealy | 1/16/2015 | 0.8 | Review updated master customer claims tracker from Epiq. |
| Paul Kinealy | 1/16/2015 | 1.7 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/16/2015 | 1.1 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/16/2015 | 0.7 | Assist B. Pollard with updates to EFH claims database. |
| Paul Kinealy | 1/16/2015 | 0.6 | Revise customer claim processing protocol with comments from EFH. |
| Steve Kotarba | 1/16/2015 | 0.5 | Continue work on customer claims with S. Soesbe. |
| Steve Kotarba | 1/16/2015 | 1.4 | Revise Top 25 claims file and reporting. |
| Jeff Dwyer | 1/19/2015 | 1.6 | Vendor claim reconciliation for negotiation status update, including review. |
| Jeff Dwyer | 1/19/2015 | 0.5 | Vendor trade claim reconciliation email. |
| Jeff Dwyer | 1/19/2015 | 1.0 | Meeting with R. Leal , T. Dennis to review the Trade Vendor Invoice Status and reconciliation update. |
| Jeff Dwyer | 1/19/2015 | 0.8 | Vendor invoice review before splitting calculation support to M. Elliott. |
| Jodi Ehrenhofer | 1/19/2015 | 1.7 | Compare updated trade claim reporting to report of claimed liability from R. Leal (EFH). |
| Jodi Ehrenhofer | 1/19/2015 | 0.8 | Review summary of contract claims to be reviewed as protective versus trade claims. |
| Jodi Ehrenhofer | 1/19/2015 | 1.3 | Review final report of all trade claims as well as  total claimed amount after removing all claim to claim matches. |
| Jodi Ehrenhofer | 1/19/2015 | 0.6 | Prepare updated report of all trade / contract claims for both filed as well as scheduled claims for M. Frank, J. Dwyer (both A&M). |
| Jodi Ehrenhofer | 1/19/2015 | 0.7 | Research additional potential cross debtor duplicates claims to review. |
| Jodi Ehrenhofer | 1/19/2015 | 0.7 | Review all additional claim to claim matches to be added to claim reporting system. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/19/2015 | 0.3 | Advise M. Williams (A&M) on updates to EFH claim recon database from A&M claim reporting system. |
| Jodi Ehrenhofer | 1/19/2015 | 0.4 | Advise M. Frank, J. Dwyer (A&M) on updates to claimed amounts for all trade claims. |
| Jodi Ehrenhofer | 1/19/2015 | 0.5 | Call with A. Slavutin (K&E) re: unclaimed property claims. |
| Jodi Ehrenhofer | 1/19/2015 | 0.6 | Email correspondence with R. Carter (A&M) re: review of contract claims. |
| Jodi Ehrenhofer | 1/19/2015 | 0.6 | Identify all contract claims to be moved into trade in claim reporting system. |
| Jodi Ehrenhofer | 1/19/2015 | 0.6 | Advise M. Williams (A&M) re: identifying duplicates on EFH claim recon database. |
| Jodi Ehrenhofer | 1/19/2015 | 0.3 | Discussion with R. Chaikin (K&E) re: certain options with regard to pre-petition vendor claims. |
| Jodi Ehrenhofer | 1/19/2015 | 0.5 | Email correspondence with A. Yenamandra (K&E) re: customer claim reconciliation protocol. |
| Jon Rafpor | 1/19/2015 | 1.9 | Contract counter-party filed claim vs accounts payable balance reconciliation. |
| Kevin Sullivan | 1/19/2015 | 0.8 | Conference call with M. Chen and AJ Akaydin of EFH re: Leverage Lease and Combustion Trust claims. |
| Michael Dvorak | 1/19/2015 | 2.4 | Analyze reports from claims management system for potential updates. |
| Michael Dvorak | 1/19/2015 | 0.5 | Review of claims marked as potential cross debtor duplicates. |
| Michael Williams | 1/19/2015 | 2.4 | Perform analysis of trade claims database re potential cross debtor duplicate claims. |
| Michael Williams | 1/19/2015 | 1.2 | Perform analysis of trade claims database re updating status of withdrawn claims. |
| Michael Williams | 1/19/2015 | 1.1 | Perform analysis of trade claims database re updating status of expunged claims. |
| Michael Williams | 1/19/2015 | 0.8 | Perform analysis of trade claims database re updating data set with new filed claims. |
| Michael Williams | 1/19/2015 | 1.1 | Perform analysis of customer claim data re latest EPIQ claims register. |
| Paul Kinealy | 1/19/2015 | 0.4 | Review updated customer claims protocol with Kirkland. |
| Paul Kinealy | 1/19/2015 | 2.3 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/19/2015 | 1.7 | Assist J. Dwyer and M. Frank (both A&M) with updates to reporting on trade claims. |
| Paul Kinealy | 1/19/2015 | 1.3 | Review updated reconciliation log from EFH review team. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/19/2015 | 1.2 | Assist M. Williams (A&M) and R. Leal with review for additional substantive duplicate claims. |
| Paul Kinealy | 1/19/2015 | 0.7 | Review potential uploading errors with Epiq. |
| Paul Kinealy | 1/19/2015 | 0.7 | Review updated contract claims report from R. Country (A&M). |
| Richard Carter | 1/19/2015 | 1.8 | Research 19 contract-related claims in claims management system. |
| Richard Carter | 1/19/2015 | 0.6 | Review contract analysis spreadsheet for accuracy. |
| Robert Country | 1/19/2015 | 2.2 | Reconcile the invoices of 31 trade claims to determine if they need to be objected to because they are duplicates. |
| Robert Country | 1/19/2015 | 1.6 | Reconcile the invoices of 23 trade claims to determine if they need to be objected to because they are duplicates. |
| Robert Country | 1/19/2015 | 0.8 | Create a report that illustrates all filed contract claims. |
| Robert Country | 1/19/2015 | 0.9 | Reconcile 5 claims filed by the same creditor to determine which should be the surviving/objected to claims. |
| Steve Kotarba | 1/19/2015 | 0.6 | Work with S. Soesbe and Epiq to respond to customer reply re: claim objection. |
| Steve Kotarba | 1/19/2015 | 1.4 | Finalize objections to improper equity claims with P. Kinealy. |
| Emmett Bergman | 1/20/2015 | 0.7 | Review vendor claims reconciliations regarding vendor negotiations. |
| Emmett Bergman | 1/20/2015 | 0.4 | Discussions with K&E, A&M teams re: finalizing language to agree claims, including cures. |
| Jeff Dwyer | 1/20/2015 | 0.2 | Follow-up email to vendor outlining remaining outstanding claim reconciliation items. |
| Jeff Dwyer | 1/20/2015 | 0.7 | Top 10 Luminant LSTC vs. Claim amount variance summary for L. Kader. |
| Jeff Dwyer | 1/20/2015 | 1.0 | Vendor call to discuss status of claim reconciliation, early assumption process, remaining milestones, as well as next steps. |
| Jeff Dwyer | 1/20/2015 | 0.5 | EFH claim / cure amendment language review for potential early assumption candidates. |
| Jeff Dwyer | 1/20/2015 | 0.4 | Review Top 10 Luminant LSTC vs. Claim amount variance summary with L. Kader. |
| Jeff Dwyer | 1/20/2015 | 1.8 | Vendor claim reconciliation summary. |
| Jodi Ehrenhofer | 1/20/2015 | 0.8 | Advise R. Country (A&M) re: identifying additional duplicate claims. |
| Jodi Ehrenhofer | 1/20/2015 | 1.1 | Prepare for claim update meeting. |
| Jodi Ehrenhofer | 1/20/2015 | 0.3 | Follow up with R. Chaikin (EFH) re: claim images related to Omni 6 as well as Omni 7. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/20/2015 | 0.3 | Call with R. Chaikin (K&E) re: proper documentation for certain duplicate claims. |
| Jodi Ehrenhofer | 1/20/2015 | 1.1 | Review claim status reporting from R. Leal (EFH). |
| Jodi Ehrenhofer | 1/20/2015 | 0.4 | Review claim settlement procedures, including potential stipulations, with P. Kinealy (A&M). |
| Jodi Ehrenhofer | 1/20/2015 | 0.5 | Advise R. Country (A&M) on preparing claim stipulation exhibit for certain vendor claims. |
| Jodi Ehrenhofer | 1/20/2015 | 0.4 | Email correspondence with S. Soesbe (EFH) re: claim settlement procedures. |
| Jodi Ehrenhofer | 1/20/2015 | 1.6 | Meeting with R. Leal (EFH), P. Kinealy, M. Williams (both A&M), B. Pollard (EFH), B. Johnson (EFH), A. Milner (KPMG) re claims reconciliation process. |
| Jodi Ehrenhofer | 1/20/2015 | 1.4 | Advise M. Dvorak (A&M) re: research of scheduled RBNI amounts to be closed. |
| Jodi Ehrenhofer | 1/20/2015 | 1.2 | Prepare final customer claim reconciliation protocol. |
| Jodi Ehrenhofer | 1/20/2015 | 0.6 | Circulate updated customer claim protocol to C. Gooch, S. Soesbe (both EFH) for approval to roll out to TXU. |
| Jodi Ehrenhofer | 1/20/2015 | 0.4 | Email correspondence with S. Kotarba (A&M) re: resolution on claim register for certain vendor settlements. |
| Jodi Ehrenhofer | 1/20/2015 | 1.1 | Teleconference w/ R. Carter, S. Kotarba (Both A&M), T. Lii, R. Chaikin, A. Yenamandra (All K&E), B. Tuttle, K. Mailloux (Both Epiq), R. Leal, S. Soesbe, T. Nutt (All EFH); re: claim status. |
| Jon Rafpor | 1/20/2015 | 1.2 | Contract counter-party filed claim vs accounts payable balance reconciliation. |
| Jon Rafpor | 1/20/2015 | 1.9 | Uranium contract rejection claim reconciliation. |
| Jon Rafpor | 1/20/2015 | 1.1 | Uranium contract rejection claim reconciliation. |
| Kevin Sullivan | 1/20/2015 | 0.4 | Organize a document request for Indenture documents with the Company and K&E. |
| Kevin Sullivan | 1/20/2015 | 0.7 | Review a document support provided by the Company (M. LeFan) including discuss document and the claim with K. Moldovan (EFH). |
| Kevin Sullivan | 1/20/2015 | 0.9 | Create a spreadsheet showing, by issuance, the debt held by the issuer but not formally retired. |
| Kevin Sullivan | 1/20/2015 | 1.2 | Update the debt claims spreadsheet to include details of differences between the claims and the Company's books and records. |
| Kevin Sullivan | 1/20/2015 | 1.3 | Add certain additional data to the Debt claim spreadsheet to allow a reader to more clearly identify Claims for debt issuances that are on the Company's books and records. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 1/20/2015 | 0.4 | Review document from M. Chen (EFH) re: Combustion Turbine transactions to determine course of action on those claims. |
| Mark Zeiss | 1/20/2015 | 0.9 | Revise claims reports per P. Kinealy (A&M) request. |
| Michael Dvorak | 1/20/2015 | 3.0 | Continue to analyze amounts marked as RBNI from master trade payable file to link to scheduled RBNI amounts. |
| Michael Dvorak | 1/20/2015 | 1.2 | Prepare claims reconciliation report from claims management system. |
| Michael Dvorak | 1/20/2015 | 1.6 | Review scheduled RBNI amount variances with master RBNI file. |
| Michael Dvorak | 1/20/2015 | 2.9 | Analyze amounts marked as RBNI from master trade payable file to link to scheduled RBNI amounts. |
| Michael Williams | 1/20/2015 | 2.7 | Perform analysis of new trade claims re assigning claim review priority order. |
| Michael Williams | 1/20/2015 | 1.8 | Perform analysis of trade claims database re potential cross debtor duplicate claims. |
| Michael Williams | 1/20/2015 | 2.8 | Perform analysis of trade claims database re updating data set with new filed claims. |
| Michael Williams | 1/20/2015 | 1.6 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), and A. Milner (KPMG) re claims reconciliation process. |
| Paul Kinealy | 1/20/2015 | 0.7 | Revise trade claims processing protocols for EFH reconciliation team. |
| Paul Kinealy | 1/20/2015 | 0.8 | Assist with the review of additional potential substantive duplicate claims. |
| Paul Kinealy | 1/20/2015 | 0.9 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 1/20/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/20/2015 | 1.4 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 1/20/2015 | 2.6 | Assist trade claims reconciliation team. |
| Richard Carter | 1/20/2015 | 0.3 | Update claim register detail, summary, variance report to incorporate additional common name field from claims management system. |
| Richard Carter | 1/20/2015 | 1.1 | Teleconference w/ J. Ehrenhofer, S. Kotarba (Both A&M), T. Lii, R. Chaikin, A. Yenamandra (All K&E), B. Tuttle, K. Mailloux (Both Epiq), R. Leal, S. Soesbe, T. Nutt (All EFH); re: claim status. |
| Richard Carter | 1/20/2015 | 0.8 | Review 10 trade claims which may contain uploading errors in claims management system. |
| Robert Country | 1/20/2015 | 0.7 | Create a report that illustrates all filed trade claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 1/20/2015 | 1.6 | Reconcile the invoices of 26 trade claims to determine if they need to be objected to because they are duplicates. |
| Robert Country | 1/20/2015 | 1.9 | Reconcile the invoices of 33 trade claims to determine if they need to be objected to because they are duplicates. |
| Robert Country | 1/20/2015 | 1.9 | Create stipulation exhibit for a creditor who is having their claim amounts reduced. |
| Steve Kotarba | 1/20/2015 | 0.6 | Discuss options re: large claim settlement internally then with counsel. |
| Steve Kotarba | 1/20/2015 | 1.2 | Discuss debt reconciliation and related file with K. Sullivan in advance of company call. |
| Steve Kotarba | 1/20/2015 | 1.2 | Work with M. Zeiss and J. Ehrenhofer re: 90-day payments and claims reconciliation topics. |
| Steve Kotarba | 1/20/2015 | 2.4 | Prepare for (2.2) and participate in (.2) weekly claims update with company. |
| Emmett Bergman | 1/21/2015 | 1.3 | Revise contract rejection claims analysis. |
| Emmett Bergman | 1/21/2015 | 1.8 | Prepare presentation materials for LUME team re: contract rejection claims. |
| Emmett Bergman | 1/21/2015 | 0.8 | Communicatw with A&M, K&E teams regarding structure, including content, of proposed claims stip. |
| Emmett Bergman | 1/21/2015 | 0.6 | Reviewanalysis re: potential claims stip. |
| Jodi Ehrenhofer | 1/21/2015 | 0.8 | Prepare summary of top 25 claims by claim type for S. Kotarba (A&M). |
| Kevin Sullivan | 1/21/2015 | 0.4 | Summarize a claim for K. Moldovan (EFH), requested his help in settling the claim. |
| Michael Dvorak | 1/21/2015 | 2.8 | Continue review of claims filed by certain vendor on the Claim Reconciliation log. |
| Michael Dvorak | 1/21/2015 | 2.9 | Review of claims filed by certain vendor on the Claim Reconciliation log. |
| Michael Williams | 1/21/2015 | 0.6 | Correspond with R. Leal (EFH) re CB&I claim reconciliation details. |
| Michael Williams | 1/21/2015 | 2.1 | Perform analysis of new trade claims re assigning claim review priority order. |
| Michael Williams | 1/21/2015 | 2.9 | Review supplemental documentation for certain vendor claim re claim reconciliation of trade claims. |
| Michael Williams | 1/21/2015 | 1.1 | Perform analysis of trade claims database re updating data set with new filed claims. |
| Michael Williams | 1/21/2015 | 2.8 | Create CB&I claim recon worksheet re review of invoice details. |
| Paul Kinealy | 1/21/2015 | 0.8 | Review updated reconciliation log from EFH review team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/21/2015 | 1.3 | Assist with reconciliation of Flanders voucher data for potential stipulation. |
| Paul Kinealy | 1/21/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/21/2015 | 0.7 | Review updated customer claims tracker from Epiq. |
| Richard Carter | 1/21/2015 | 0.4 | Run updated Claims Register Detail, Summary, Variance reports from claims management system. |
| Richard Carter | 1/21/2015 | 1.2 | Review updated presentation, including source file, for unsecured creditors committee. |
| Richard Carter | 1/21/2015 | 0.9 | Update claim reconciliation report source spreadsheet with updated claim numbers from most recently prepared Claims Register report. |
| Robert Country | 1/21/2015 | 2.4 | Analyze 93 customer claims marked for insufficient documentation to ensure that they belong on the next round of omnibus objections. |
| Robert Country | 1/21/2015 | 2.4 | Make edits to the stipulation exhibit for a creditor who is having their claim modified. |
| Steve Kotarba | 1/21/2015 | 1.1 | Discuss additional reconciliation of top debt claims with K. Sullivan then review related files. |
| Steve Kotarba | 1/21/2015 | 2.9 | Prepare revised claim reconciliation timeline with targets / updates for professionals' use. |
| Emmett Bergman | 1/22/2015 | 1.9 | Additional review of contract rejection analyses. |
| Jodi Ehrenhofer | 1/22/2015 | 0.3 | Teleconference with R. Country, P. Kinealy (Both A&M) re: Customer claims reporting discussion. |
| Jodi Ehrenhofer | 1/22/2015 | 1.1 | Meeting with R. Leal (EFH), P. Kinealy, M. Williams (both A&M), B. Pollard (EFH), B. Johnson (EFH), A. Milner (KPMG) re claims reconciliation process. |
| Jodi Ehrenhofer | 1/22/2015 | 0.9 | Email correspondence with R. Chaikin (K&E) re: claims adjourned from objection. |
| Jodi Ehrenhofer | 1/22/2015 | 0.9 | Circulate drafted objection exhibit for upcoming claim objection along with expedited timeline. |
| Jodi Ehrenhofer | 1/22/2015 | 0.7 | Advise R. Carter (A&M) re: ensuring contract rejection claims reflected properly in claim database. |
| Jodi Ehrenhofer | 1/22/2015 | 0.7 | Advise R. Carter (A&M) re: updates to claim summary reporting from K&E. |
| Jodi Ehrenhofer | 1/22/2015 | 0.6 | Prepare summary of claims for next objection to review for conflicts. |
| Jodi Ehrenhofer | 1/22/2015 | 0.6 | Email correspondence with A. Yenamandra (K&E) re: drafted claim objections. |

Exhibit H

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/22/2015 | 0.5 | Call with P. Kinealy (A&M) re: items Deloitte needs regarding claims reconciliation. |
| Jodi Ehrenhofer | 1/22/2015 | 0.6 | Call with R. Chaikin (K&E) re: claims adjourned from Omni. |
| Jodi Ehrenhofer | 1/22/2015 | 0.7 | Review drafted objection exhibit 8 for accuracy. |
| Jon Rafpor | 1/22/2015 | 1.8 | Uranium contract rejection presentation: analysis of amount saved. |
| Jon Rafpor | 1/22/2015 | 0.3 | Secured claim analysis of potentially non-performing vendor. |
| Kevin Sullivan | 1/22/2015 | 2.8 | Research certain differences between the amounts of Debt claims and the amounts on the books. |
| Matt Frank | 1/22/2015 | 0.5 | Provide contract rejection data to J. Ehrenhofer (A&M) for claims analysis. |
| Matt Frank | 1/22/2015 | 0.4 | Correspondence with J. Ehrenhofer (A&M) re contract amendment related to claim reconciliations. |
| Michael Dvorak | 1/22/2015 | 2.9 | Compile trade payable RBNI data with Source data for RBNI data to compare differences. |
| Michael Dvorak | 1/22/2015 | 2.7 | Continue to analyze amounts marked as RBNI from master trade payable file to link to scheduled RBNI amounts. |
| Michael Dvorak | 1/22/2015 | 2.5 | Review common name data to match to filed claims. |
| Michael Williams | 1/22/2015 | 1.1 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), and A. Milner (KPMG) re claims reconciliation process. |
| Paul Kinealy | 1/22/2015 | 1.4 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/22/2015 | 0.6 | Assist with review of certain vendor claim / supporting documentation. |
| Paul Kinealy | 1/22/2015 | 0.3 | Teleconference with J. Ehrenhofer and R. Country (both A&M) re: Customer claims reporting discussion. |
| Paul Kinealy | 1/22/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/22/2015 | 1.3 | Manage review of Epiq customer claims worksheet against master file to ensure accuracy / completeness. |
| Paul Kinealy | 1/22/2015 | 1.2 | Manage review of voucher detail for reconciliation of certain vendor claims. |
| Richard Carter | 1/22/2015 | 1.1 | Review recently filed claims per latest Epiq claims register dated 1/15/2015. |
| Richard Carter | 1/22/2015 | 0.9 | Review latest customer analysis spreadsheet dated 1/21/2015 provided by Epiq. |
| Richard Carter | 1/22/2015 | 1.1 | Prepare Omnibus 8 objection documentation from claims management system. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/22/2015 | 0.7 | Run updated Claims Register report to update claims reconciliation PowerPoint presentation source file |
| Richard Carter | 1/22/2015 | 0.9 | Update claim register detail, summary, variance report to incorporate updated claim type from claims management system. |
| Robert Country | 1/22/2015 | 2.3 | Use the most recent customer claims tracker file from Epiq to make proper updates to the customer claims in the claims management system. |
| Robert Country | 1/22/2015 | 0.3 | Teleconference with J. Ehrenhofer, P. Kinealy (Both A&M) re: Customer claims reporting discussion |
| Scott Hedges | 1/22/2015 | 0.4 | Summarize email to J. Ehrenhofer (A&M) re: review of customer claims for insufficient documentation. |
| Steve Kotarba | 1/22/2015 | 0.6 | Review tasks / updates with M. Dvorak re: omnibus objections. |
| Steve Kotarba | 1/22/2015 | 1.1 | Coordinate with J. Ehrenhofer re: claims review / reporting (.5); review claims reporting updates, discuss internally (.6). |
| Steve Kotarba | 1/22/2015 | 0.7 | Review proposed notice to asbestos claimants before reviewing against claims and notice data. |
| Steve Kotarba | 1/22/2015 | 2.4 | Review Omnibus 8 draft, exhibits, declaration and related claims. |
| Steve Kotarba | 1/22/2015 | 0.9 | Review litigation file / notices going to certain parties to discuss with counsel. |
| Jeff Dwyer | 1/23/2015 | 0.6 | Edits to summary of vendor reconciliation to include latest thinking forecasts. |
| Jeff Dwyer | 1/23/2015 | 0.3 | Email to claims team for priority of claim reconciliation summary. |
| Jeff Dwyer | 1/23/2015 | 1.0 | Vendor call with internal / external legal and J. Berardi to discuss status of claim reconciliation, setoff rights, early assumption process, remaining milestones, incliuding next steps. |
| Jodi Ehrenhofer | 1/23/2015 | 0.2 | Email correspondence with M. Dvorak (A&M) re: drafted claim withdrawal forms. |
| Jodi Ehrenhofer | 1/23/2015 | 1.1 | Meeting with S. Soesbe, C. Gooch (both EFH) re: process to resolve adjourned customer claims. |
| Jodi Ehrenhofer | 1/23/2015 | 0.6 | Discussion with S. Soesbe (EFH), T. Lii (K&E) re: claim settlement procedures. |
| Jodi Ehrenhofer | 1/23/2015 | 0.8 | Meeting with S. Soesbe (EFH) re: review of all Luminant property lease claims. |
| Jodi Ehrenhofer | 1/23/2015 | 0.7 | Advise R. Carter (A&M) on preparing summary of all adjourned substantive duplicate claims. |
| Jodi Ehrenhofer | 1/23/2015 | 0.7 | Teleconference with R. Carter, P. Kinealy (Both A&M); re: contract claim movement. |
| Jodi Ehrenhofer | 1/23/2015 | 0.6 | Prepare details on script of customer claim objection responses for K&E. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/23/2015 | 0.5 | Call with J. Camp, D. McKillop, S. Soesbe, (all EFH), R. Chaikin (K&E) re: resolution process for adjourned customer claim objections. |
| Jodi Ehrenhofer | 1/23/2015 | 0.9 | Prepare summary of claim settlement options for K&E. |
| Jodi Ehrenhofer | 1/23/2015 | 0.4 | Email correspondence with R. Chaikin (K&E) re: upcoming claim objections to be filed. |
| Kevin Sullivan | 1/23/2015 | 0.4 | Review materials supplied by a claimant in response to an objection including determination that the documentation indicates the claimants claim is now a duplicate of an Indenture Trustee's claim. |
| Matt Frank | 1/23/2015 | 0.6 | Updates to claim amendment letter per data from J. Ehrenhofer (A&M). |
| Michael Dvorak | 1/23/2015 | 0.9 | Prepare withdrawal form for creditors withdrawing claim. |
| Michael Dvorak | 1/23/2015 | 0.8 | Update objection calendar with April / May hearing dates. |
| Michael Dvorak | 1/23/2015 | 0.4 | Add recently filed claims by taxing authority to claim tracker. |
| Michael Williams | 1/23/2015 | 1.7 | Perform review of latest EPIQ claim register re updating A&M claim database. |
| Michael Williams | 1/23/2015 | 1.8 | Perform comparison of latest EPIQ claim register re updating A&M claim database. |
| Paul Kinealy | 1/23/2015 | 0.3 | Manage review of certain vendor vouchers by EFH audit team. |
| Paul Kinealy | 1/23/2015 | 0.6 | Assist with review of active claims by specific vendor for potential stipulation. |
| Paul Kinealy | 1/23/2015 | 2.3 | Assist with review of additional contract claims. |
| Paul Kinealy | 1/23/2015 | 1.3 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/23/2015 | 1.2 | Supplemental review of equity claims. |
| Paul Kinealy | 1/23/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/23/2015 | 0.3 | Review exhibits for upcoming objections. |
| Richard Carter | 1/23/2015 | 1.6 | Update recently filed claims analysis per latest Epiq claims register extract dated 1/23/2015. |
| Richard Carter | 1/23/2015 | 1.4 | Review 14 contract-related claims flagged with rejection damages against file of current rejected leases. |
| Richard Carter | 1/23/2015 | 1.6 | Review 28 tax-related claims in claims management system. |
| Richard Carter | 1/23/2015 | 2.4 | Prepare detailed explanations for claims listed on Omnibus 4, Exhibit 1 to be disallowed as substantive duplicates. |
| Richard Carter | 1/23/2015 | 0.7 | Teleconference with J. Ehrenhofer, P. Kinealy (Both A&M); re: contract claim movement. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 1/23/2015 | 0.8 | Load updated customer claim flags into the claims management system. |
| Robert Country | 1/23/2015 | 2.6 | Create a customer claims variance report that shows the discrepancies between Epiq's customer claim data with the data in the claims management system. |
| Steve Kotarba | 1/23/2015 | 0.5 | Review claimant responses to Omnibus Objections and counsel comments. |
| Steve Kotarba | 1/23/2015 | 0.6 | Work re: contract rejection and resulting claim. |
| Steve Kotarba | 1/23/2015 | 1.0 | Review claims update and objection notes. |
| Jodi Ehrenhofer | 1/25/2015 | 0.8 | Review summary of all adjourned substantive duplicate claim objections for completeness. |
| Jodi Ehrenhofer | 1/25/2015 | 0.3 | Review listing of all claims to be adjourned from R. Chaikin (EFH). |
| Jodi Ehrenhofer | 1/25/2015 | 0.2 | Prepare summary of priority for trade claims to be reconciled for supply chain. |
| Daisy Fitzgerald | 1/26/2015 | 1.5 | Review claims filed against claim objections. |
| Emmett Bergman | 1/26/2015 | 0.6 | Meeting with LUME team re: contract rejection claims. |
| Jeff Dwyer | 1/26/2015 | 1.0 | Meeting with J. Berardi, C. Carrell to review and discuss vendor proposal and updated reconciliation summary. |
| Jodi Ehrenhofer | 1/26/2015 | 0.4 | Advise R. Country (A&M) on preparing exhibits for omnibus objection 10 as well as omnibus objection 11. |
| Jodi Ehrenhofer | 1/26/2015 | 0.7 | Email correspondence with S. Soesbe (EFH) re: diligence on upcoming claim objections. |
| Jodi Ehrenhofer | 1/26/2015 | 0.3 | Discussion with S. Kotarba (A&M) re: adjourned claims from Omni 4. |
| Jodi Ehrenhofer | 1/26/2015 | 0.4 | Circulate drafted objections 9 - 11 to company for review. |
| Jodi Ehrenhofer | 1/26/2015 | 0.5 | Teleconference with R. Carter (A&M), J. Madron (RLF); re: omnibus claim objections. |
| Jodi Ehrenhofer | 1/26/2015 | 0.6 | Email correspondence with C. Gooch (EFH) re: revised cover letter for omnibus objections. |
| Jodi Ehrenhofer | 1/26/2015 | 0.3 | Discussion with M. Parker (Deloitte) re: claim register update procedures from Epiq. |
| Jodi Ehrenhofer | 1/26/2015 | 0.7 | Conference with R. Carter (A&M); re: contract-related claims update. |
| Jodi Ehrenhofer | 1/26/2015 | 0.7 | Email correspondence with A. Yenamandra (K&E) re: claims drafted to upcoming claim objections. |
| Jodi Ehrenhofer | 1/26/2015 | 0.8 | Email correspondence with D. Fitzgerald, M. Frank, M. Dvorak (all A&M) re: cured lignite lease parties subject to drafted claim objections. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/26/2015 | 0.8 | Prepare for PMO meeting. |
| Jodi Ehrenhofer | 1/26/2015 | 2.4 | Prepare summary of all claims to be drafted to omnibus objections 9 - 11. |
| Jodi Ehrenhofer | 1/26/2015 | 0.7 | Email correspondence with S. Kotarba (A&M) re: filing of omnibus objection 8. |
| Jodi Ehrenhofer | 1/26/2015 | 0.6 | Advise M. Dvorak (A&M) on preparing exhibits for omnibus objections 9. |
| Matt Frank | 1/26/2015 | 0.5 | Meeting with EFH (M. Goering, T. Silvey, R. Tally), E. Bergman (A&M) re rejection damage claims negotiations. |
| Michael Dvorak | 1/26/2015 | 1.2 | Prepare Omnibus 10 exhibits. |
| Michael Dvorak | 1/26/2015 | 2.9 | Prepare Omnibus 9 exhibits. |
| Michael Dvorak | 1/26/2015 | 1.1 | Continue to prepare support file for Omnibus exhibits 9 & 10. |
| Michael Dvorak | 1/26/2015 | 2.9 | Prepare support file for Omnibus exhibits 9 & 10. |
| Michael Williams | 1/26/2015 | 0.4 | Correspond with P. Kinealy (A&M) re updating trade claims database. |
| Michael Williams | 1/26/2015 | 0.8 | Update claims reconciliation manual re trade claims recon database. |
| Michael Williams | 1/26/2015 | 2.2 | Perform analysis of potential cross debtor duplicate claims re updating trade claims recon database. |
| Michael Williams | 1/26/2015 | 2.8 | Review trade claims database re fully reconciling accept as filed claims. |
| Paul Kinealy | 1/26/2015 | 1.3 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/26/2015 | 0.6 | Manage review of additional potential substantive duplicate claims. |
| Paul Kinealy | 1/26/2015 | 0.7 | Review protocol for importing reconciliation data into master database. |
| Paul Kinealy | 1/26/2015 | 0.7 | Assist with review of additional contract claims. |
| Paul Kinealy | 1/26/2015 | 1.1 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/26/2015 | 1.6 | Manage comparison of Epiq source data against reconciliation database. |
| Paul Kinealy | 1/26/2015 | 0.8 | Manage review of accept as filed claims. |
| Richard Carter | 1/26/2015 | 0.5 | Teleconference with J. Ehrenhofer (A&M), J. Madron (RLF); re: omnibus claim objections. |
| Richard Carter | 1/26/2015 | 0.4 | Draft claims to Omnibus 9, Exhibit 3 - No Supporting Documentation. |

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/26/2015 | 0.4 | Review 9 claims which contained amount uploading errors from previous Epiq report to confirm these have been corrected on most recent Epiq claims register. |
| Richard Carter | 1/26/2015 | 0.9 | Review claims drafted on Omnibus 7, 8, 9, 10 & 11 for accuracy. |
| Richard Carter | 1/26/2015 | 1.4 | Prepare Power Point slides for PMO meeting containing current claim reconciliation counts. |
| Richard Carter | 1/26/2015 | 1.6 | Review 62 contract-related claims for addition to current no supporting documentation omnibus exhibit. |
| Richard Carter | 1/26/2015 | 1.8 | Review common names analysis performed for accuracy. |
| Richard Carter | 1/26/2015 | 0.7 | Conference with J. Ehrenhofer (A&M); re: contract-related claims update. |
| Robert Country | 1/26/2015 | 1.1 | Make proper updates to claims drafted on Omni 10 in the claims management system. |
| Robert Country | 1/26/2015 | 1.2 | Make proper edits in the claims management system to the claims that are being objected to on Omni 11. |
| Robert Country | 1/26/2015 | 1.1 | Reconcile the Omni 8 custom notices with the corresponding claim information in the claims management system. |
| Robert Country | 1/26/2015 | 1.7 | Analyze claims that are causing the reporting discrepancies between Epiq's data with the claims managements system to determine how the claims should be flagged. |
| Robert Country | 1/26/2015 | 1.3 | Create a draft of the Omni 11 Exhibit for amended claims. |
| Steve Kotarba | 1/26/2015 | 2.0 | Prep internally and with counsel re: hearing on certain claims listed on Debtors' 4th Omnibus Objection. |
| Steve Kotarba | 1/26/2015 | 1.9 | Calls / meetings with claims reconciliation teams re: trade claims, reporting and next round of objections. |
| Steve Kotarba | 1/26/2015 | 2.4 | Review Omnibus Objections 9-11, exhibits, claims, including S. Kotarba Declaration. |
| Steve Kotarba | 1/26/2015 | 1.1 | Discuss equity claims with P. Kinealy before adding to objection. |
| Jeff Dwyer | 1/27/2015 | 1.5 | Vendor claim reconciliation; creating invoice level bridge between filed claim, as well as current company books / records. |
| Jeff Dwyer | 1/27/2015 | 0.6 | Vendor review / reconciliation of invoice level claim support discussion with M. Elliott. |
| Jeff Dwyer | 1/27/2015 | 0.9 | Updates to vendor claim workbook with new 12/31 month-end LSTC detail for M. Elliott. |
| Jodi Ehrenhofer | 1/27/2015 | 0.7 | Discussion with R. Leal (EFH) re: status of "duplicate" claims in claim header report of EFH recon log. |
| Jodi Ehrenhofer | 1/27/2015 | 0.4 | Follow up with S. Soesbe (EFH) re: claims included in Omni filing today. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/27/2015 | 0.6 | Research questions from J. Mezger (EFH) re: status of certain claim sin EFH recon log. |
| Jodi Ehrenhofer | 1/27/2015 | 1.1 | Teleconference w/ R. Carter, S. Kotarba, P. Kinealy, K. Sullivan (All A&M), T. Lii, R. Chaikin, A. Yenamandra (All K&E), B. Tuttle, K. Mailloux (Both Epiq), S. Soesbe, T. Nutt, C. Dobry (All EFH); re: claim status. |
| Jodi Ehrenhofer | 1/27/2015 | 1.1 | Advise R. Country (A&M) on creating summary of remaining customer claims. |
| Jodi Ehrenhofer | 1/27/2015 | 0.4 | Discussion with J. Burke, C. Gooch (both EFH) re: status of objections on customer claims. |
| Jodi Ehrenhofer | 1/27/2015 | 0.3 | Follow up with M. Horn (EFH) re: status of certain filed tax claims. |
| Jodi Ehrenhofer | 1/27/2015 | 1.3 | Review claim updates to be made to header report of EFH recon log. |
| Jodi Ehrenhofer | 1/27/2015 | 0.3 | Email correspondence with K. Frazier, A. Alaman (both EFH) re: claims filed that may relate to lignite leases. |
| Jodi Ehrenhofer | 1/27/2015 | 0.9 | Prepare for weekly status meeting. |
| Jodi Ehrenhofer | 1/27/2015 | 0.8 | Email correspondence with R. Chaikin (K&E) re: status of certain adjourned claims. |
| Jodi Ehrenhofer | 1/27/2015 | 0.8 | Email correspondence with K. Sullivan (A&M) re: status of all Debt/Treasury claims. |
| Jodi Ehrenhofer | 1/27/2015 | 0.4 | Review priority of certain 503(b)(9) claims to be reconciled from J. Dwyer (A&M). |
| Jodi Ehrenhofer | 1/27/2015 | 0.2 | Advise R. Country (EFH) on reviewing updated custom notices for Omni 8. |
| Jon Rafpor | 1/27/2015 | 1.6 | Secured claim analysis of potentially non-performing vendor. |
| Kevin Sullivan | 1/27/2015 | 1.7 | Prepare for including participation in conference call on claims. |
| Kevin Sullivan | 1/27/2015 | 1.4 | Review certain debt claims including the detail to a master list of debt claims. |
| Matt Frank | 1/27/2015 | 0.8 | Review of building lease rejection presentation of claims versus liabilities for discussion with properties managers. |
| Matt Frank | 1/27/2015 | 1.2 | Review of vendor liability to claim reconciliation analysis from M. Elliott (EFH). |
| Matt Frank | 1/27/2015 | 0.5 | Lignite lease claim reconciliation/discussion with J. Ehrenhofer (A&M). |
| Michael Dvorak | 1/27/2015 | 1.3 | Edit claims reconciliation presentation report with updated top 10 variance amounts by claim type. |
| Michael Dvorak | 1/27/2015 | 1.4 | Continue to prepare excel file for top 10 variances of claimants by claim type. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 1/27/2015 | 2.1 | Prepare excel file for top 10 variances of claimants by claim type. |
| Michael Williams | 1/27/2015 | 1.1 | Correspond with R. Leal (EFH), B. Johnson (EFH), A. Milner (EFH, P. Kinealy (A&M), and B. Pollard (EFH) re trade claims recon process. |
| Michael Williams | 1/27/2015 | 1.3 | Update claims reconciliation manual re trade claims recon database. |
| Michael Williams | 1/27/2015 | 1.3 | Update trade reconciliation database re new claim status categories. |
| Michael Williams | 1/27/2015 | 2.2 | Perform analysis of trade claims in A&M claim database re updated objection status of certain trade claims. |
| Michael Williams | 1/27/2015 | 2.8 | Perform analysis of potential cross debtor duplicate claims re updating trade claims recon database. |
| Paul Kinealy | 1/27/2015 | 0.6 | Review protocol for importing reconciliation data into master database. |
| Paul Kinealy | 1/27/2015 | 1.4 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 1/27/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/27/2015 | 0.8 | Assist R. Country (A&M) with questions re: processing of customer claims. |
| Paul Kinealy | 1/27/2015 | 0.3 | Assist B. Pollard (EFH) with updates to claims reconciliation database. |
| Paul Kinealy | 1/27/2015 | 0.8 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 1/27/2015 | 2.3 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/27/2015 | 0.9 | Review 503b9 issues with reconciliation team and J. Mardron (RLF). |
| Richard Carter | 1/27/2015 | 0.6 | Review PowerPoint slides for Top 10 variances by claim type prepared by analyst for accuracy. |
| Richard Carter | 1/27/2015 | 0.4 | Update weekly claims reconciliation status Power Point slides to incorporate additional slides prepared by analyst. |
| Richard Carter | 1/27/2015 | 0.3 | Review updates to claims filed on Omnibus 8 in claims management system for accuracy. |
| Richard Carter | 1/27/2015 | 0.8 | Review omnibus procedures document created by analyst for accuracy. |
| Richard Carter | 1/27/2015 | 1.1 | Teleconference w/ J. Ehrenhofer, S. Kotarba, P. Kinealy, K. Sullivan (All A&M), T. Lii, R. Chaikin, A. Yenamandra (All Ki&E), B. Tuttle, K. Mailloux (Both Epiq), S. Soesbe, T. Nutt, C. Dobry (All EFH); re: claim status. |
| Richard Carter | 1/27/2015 | 1.3 | Prepare claims report for weekly claims reconciliation status meeting. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/27/2015 | 0.2 | Update claims register reporting macro. |
| Richard Carter | 1/27/2015 | 2.3 | Prepare Power Point slides for weekly claims reconciliation status meeting. |
| Richard Carter | 1/27/2015 | 0.4 | Update PowerPoint presentation for detailed claims reconciliation reports based on updated numbers from claims management system. |
| Richard Carter | 1/27/2015 | 0.4 | Review recent claims drafted on objection in claims management system for accuracy. |
| Richard Carter | 1/27/2015 | 0.7 | Update PowerPoint presentation for weekly claims reconciliation status meeting to incorporate changes requested. |
| Robert Country | 1/27/2015 | 2.9 | Create a customer claims summary report that shows information on different types of customer claims. |
| Robert Country | 1/27/2015 | 0.9 | Reconcile the most recent draft of the Omni 8 custom notices with the corresponding claim information in the claims management system. |
| Robert Country | 1/27/2015 | 0.6 | Make updates to the claims filed on Omni Exhibit 8 in the claims management system. |
| Robert Country | 1/27/2015 | 1.6 | Continue to analyze claims that are causing the reporting discrepancies between Epiq's data with the claims managements system to determine how the claims should be flagged. |
| Robert Country | 1/27/2015 | 0.9 | Make proper updates to the claims variance report that shows the discrepancies in Epiq's data with the data in the claims management system. |
| Robert Country | 1/27/2015 | 1.8 | Continue to create a customer claims summary report that shows information on different types of customer claims. |
| Steve Kotarba | 1/27/2015 | 2.2 | Continue work to reconciled large variance claims in litigation, debt and environmental categories. |
| Steve Kotarba | 1/27/2015 | 3.2 | Prepare updates to claims materials / reporting (2.2) participate in weekly claims update meeting with company (1). |
| Emmett Bergman | 1/28/2015 | 0.3 | Review of omnibus claims objections re: impact on vendor analyses. |
| Jeff Dwyer | 1/28/2015 | 1.9 | Vendor reconciliation discussion with M. Elliott. |
| Jeff Dwyer | 1/28/2015 | 1.3 | Prepare schedule of top 503(b)(9), secured, administrative, priority claim variances for trade vendor reconciliation purposes. |
| Jeff Dwyer | 1/28/2015 | 0.9 | Bridge analysis between gross filed vs. scheduled active claim balances as well as trade LTF adjusted claim balances. |
| Jodi Ehrenhofer | 1/28/2015 | 0.4 | Advise M. Dvorak (A&M) re: identifying all scheduled claims to be filed on notice of satisfaction. |
| Jodi Ehrenhofer | 1/28/2015 | 0.4 | Call with S. Kotarba (A&M) to review claim settlement procedures. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/28/2015 | 1.6 | Prepare summary of all Luminant lease related claims for review by Luminant. |
| Jodi Ehrenhofer | 1/28/2015 | 0.8 | Research underlying liability on certain customer claims to understand whether claim contains sufficient support. |
| Jodi Ehrenhofer | 1/28/2015 | 0.8 | Review summary of customer claims from R. Country (A&M). |
| Jodi Ehrenhofer | 1/28/2015 | 0.7 | Email correspondence with S. Soesbe (EFH) re: follow up with Luminant on lignite lease claims. |
| Jodi Ehrenhofer | 1/28/2015 | 0.3 | Advise M. Dvorak (A&M) on creating updated exhibit of bondholder duplicates claims for objection. |
| Jodi Ehrenhofer | 1/28/2015 | 0.3 | Prepare responses to certain claim objection responses for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 1/28/2015 | 0.8 | Review recently filed claim objection responses. |
| Jodi Ehrenhofer | 1/28/2015 | 0.6 | Teleconference with R. Country,  P. Kinealy (both A&M) re: Customer Claims Summary Report discussion. |
| Jodi Ehrenhofer | 1/28/2015 | 0.5 | Discussion with R. Leal (EFH) re: remaining large dollar customer claims. |
| Jodi Ehrenhofer | 1/28/2015 | 1.1 | Finalize form of claim withdrawal for certain vendor settlements. |
| Jodi Ehrenhofer | 1/28/2015 | 0.5 | Conference w/ R. Carter (A&M), S. Soesbe, K. Frazier, A. Alaman (All EFH); re: oil / gas lease claims. |
| Jodi Ehrenhofer | 1/28/2015 | 0.3 | Email correspondence with K. Mailloux (Epiq) re: form of claim withdrawal for certain trade claim settlements. |
| Kevin Sullivan | 1/28/2015 | 2.3 | Review debt claims for potential duplicates of Indenture Trustee claims to prepare for objection. |
| Matt Frank | 1/28/2015 | 1.0 | Meeting with EFH (R. Leal, K. Hasegawa) re claims/trade balances. |
| Matt Frank | 1/28/2015 | 1.0 | Meeting with EFH (C. Carrell, L. Kadar), J. Dwyer (A&M) re claim/trade balances. |
| Michael Dvorak | 1/28/2015 | 2.7 | Prepare Omnibus 12 in claims management system. |
| Michael Dvorak | 1/28/2015 | 1.1 | Analyze filed/scheduled claims for potential lignite lease claimants. |
| Michael Williams | 1/28/2015 | 2.7 | Perform analysis of 503(b)9 priority claims re claim recon priority status. |
| Michael Williams | 1/28/2015 | 2.1 | Review trade claims database re fully reconciling accept as filed claims. |
| Michael Williams | 1/28/2015 | 2.6 | Perform analysis of trade claims re amending or duplicate filed trade claims. |
| Michael Williams | 1/28/2015 | 2.1 | Update trade claims recon database re newly filed trade claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/28/2015 | 0.7 | Assist R. Country (A&M) with questions re processing of customer claims. |
| Paul Kinealy | 1/28/2015 | 0.6 | Teleconference with J. Ehrenhofer and R. Country (both A&M) regarding Customer Claims Summary Report discussion. |
| Paul Kinealy | 1/28/2015 | 2.2 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/28/2015 | 1.2 | Perform supplemental review of contract claims. |
| Paul Kinealy | 1/28/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/28/2015 | 0.8 | Assist M. Williams (A&M) with status updates for claims. |
| Paul Kinealy | 1/28/2015 | 0.6 | Attend meeting with R. Leal and M. Elliott (both EFH) re vendor prepetition vouchers / claims reconciliation. |
| Paul Kinealy | 1/28/2015 | 0.7 | Attend meeting with D. Smith and R. Leal (both EFH) regarding certain vendor claims. |
| Richard Carter | 1/28/2015 | 0.5 | Conference w/ J. Ehrenhofer (A&M), S. Soesbe, K. Frazier, A. Alaman (All EFH); re: oil / gas lease claims. |
| Richard Carter | 1/28/2015 | 0.2 | Create new omnibus exhibit in claims management system for claims planned to be placed on a notice of satisfaction. |
| Richard Carter | 1/28/2015 | 0.2 | Email correspondence with Epiq regarding documentation needing to be attached to a claim on their register. |
| Richard Carter | 1/28/2015 | 0.3 | Review updates made to claims in claims management system by analyst for accuracy. |
| Richard Carter | 1/28/2015 | 0.4 | Review claim register report prepared by analyst for accuracy. |
| Richard Carter | 1/28/2015 | 0.4 | Review Epiq suppport materials for newly filed omnibus objection responses. |
| Richard Carter | 1/28/2015 | 0.9 | Review counterparty claims analysis, including trade-related claims. |
| Richard Carter | 1/28/2015 | 1.4 | Prepare list of contract-related claimants for company to review. |
| Richard Carter | 1/28/2015 | 1.9 | Research contract-related claims in claims management system. |
| Richard Carter | 1/28/2015 | 0.4 | Prepare updated claims register report by claim type based on most recent claims register extract received. |
| Robert Country | 1/28/2015 | 0.6 | Teleconference with J. Ehrenhofer, P. Kinealy re: Customer Claims Summary Report discussion. |
| Robert Country | 1/28/2015 | 1.6 | Analyze customer claims in the customer claims summary report that have not been objected to, to determine a plan for which objection they should be included on. |
| Robert Country | 1/28/2015 | 1.8 | Make proper updates to customer claims summary report to determine, which claim type buckets still need to be objected to. |
| Steve Kotarba | 1/28/2015 | 1.4 | Work re: claim settlement and documentation of same. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/28/2015 | 1.1 | Review 9th Omnibus draft before discussing with J. Ehrenhofer. |
| Steve Kotarba | 1/28/2015 | 0.9 | Prepare for and call with counsel re: strategy / tactics re certain litigation matters. |
| Steve Kotarba | 1/28/2015 | 1.6 | Review claims supported by letters of credit / attachments (.4); research before discussing internally (1.2). |
| Steve Kotarba | 1/28/2015 | 2.1 | Review indemnification claims before discussing strategy with counsel. |
| Jeff Dwyer | 1/29/2015 | 0.9 | Email discussion with trade vendor analyst to reconcile claim as well as ensure missing invoices were processed. |
| Jeff Dwyer | 1/29/2015 | 0.4 | Trade vendor claim reconciliation. |
| Jodi Ehrenhofer | 1/29/2015 | 0.4 | Research certain claims filed related to professional fees. |
| Jodi Ehrenhofer | 1/29/2015 | 0.5 | Follow up with S. Soesbe (EFH) re: results from Luminant review of lease claims. |
| Jodi Ehrenhofer | 1/29/2015 | 0.6 | Call with A. Ball, R. Leal (both EFH) re: accrued liabilities for customer claims. |
| Jodi Ehrenhofer | 1/29/2015 | 0.6 | Conference with R. Carter (A&M); review contract-related claims in claims management system. |
| Jodi Ehrenhofer | 1/29/2015 | 1.3 | Review summary of filed claims related to contract rejections from M. Frank (A&M). |
| Jodi Ehrenhofer | 1/29/2015 | 0.7 | Email correspondence with B. Murray, A. Yenamandra (both K&E) re: status of certain protective contract claims. |
| Jodi Ehrenhofer | 1/29/2015 | 0.9 | Summarize all modifications to claim type for P. Kinealy, R. Carter (both A&M) to update reporting. |
| Jodi Ehrenhofer | 1/29/2015 | 0.4 | Correspondence with T. Lii (K&E) drafted claim stipulation to use for vendor claims. |
| Jodi Ehrenhofer | 1/29/2015 | 0.4 | Call with A. Yenamandra, R. Chaikin (Both K&E),S. Kotarba (A&M) re: adjourned substantive duplicate claims. |
| Jodi Ehrenhofer | 1/29/2015 | 0.2 | Teleconference with P. Kinealy, R. Carter (Both A&M); re: contract-related claims. |
| Jodi Ehrenhofer | 1/29/2015 | 2.2 | Review summary of underlying basis to all contract claims to determine company person responsible for reconciling. |
| Kevin Sullivan | 1/29/2015 | 1.1 | Review certain Indenture Trustee claims, propose a strategy to deal with many of them. |
| Kevin Sullivan | 1/29/2015 | 1.2 | Review new list of Treasury related claims. |
| Matt Frank | 1/29/2015 | 0.6 | Correspondence with J. Ehrenhofer (A&M) re contract rejection analysis. |
| Michael Dvorak | 1/29/2015 | 2.8 | Continue to analyze filed/scheduled claims for potential lignite lease claimants. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 1/29/2015 | 0.8 | Perform analysis of 503(b)9 priority claims re claim recon priority status. |
| Michael Williams | 1/29/2015 | 0.8 | Review A. Milner's (EFH) audit report re $0.00 variance filed claims. |
| Michael Williams | 1/29/2015 | 1.2 | Perform analysis of trade claims re amending or duplicate filed trade claims. |
| Michael Williams | 1/29/2015 | 1.3 | Perform analysis of audit exceptions found re $0.00 variance filed claims report. |
| Michael Williams | 1/29/2015 | 0.7 | Review filed claims re contract rejection counterparty. |
| Paul Kinealy | 1/29/2015 | 0.6 | Review certain potential rejection damages claims. |
| Paul Kinealy | 1/29/2015 | 1.7 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/29/2015 | 0.4 | Assist EFH audit team with tier 3 processing protocols. |
| Paul Kinealy | 1/29/2015 | 0.4 | Review reconciliation team staffing projections with R. Leal (EFH). |
| Paul Kinealy | 1/29/2015 | 0.6 | Assist with audit of $0 variance claims. |
| Paul Kinealy | 1/29/2015 | 0.7 | Review additional claims for inclusion in trade group. |
| Paul Kinealy | 1/29/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/29/2015 | 1.1 | Review additional grouping of contract claims. |
| Paul Kinealy | 1/29/2015 | 0.3 | Review additional equity claims. |
| Paul Kinealy | 1/29/2015 | 0.7 | Assist R. Country (A&M) with questions re processing of customer claims. |
| Richard Carter | 1/29/2015 | 0.3 | Prepare updated claims register detail, summary, variance report. |
| Richard Carter | 1/29/2015 | 0.6 | Conference with J. Ehrenhofer (A&M); review contract-related claims in claims management system. |
| Richard Carter | 1/29/2015 | 1.2 | Update contract-related claims in claims management system per additional analysis performed. |
| Richard Carter | 1/29/2015 | 1.6 | Update contract-related claims in claims management system based on reviews performed by the team. |
| Richard Carter | 1/29/2015 | 2.2 | Prepare initial report of Top filed amount trade-related claims. |
| Richard Carter | 1/29/2015 | 0.4 | Review lease-related claims against list of active filed, as well asscheduled, claims in claims management system. |
| Richard Carter | 1/29/2015 | 0.3 | Prepare updated list of Debt/Treasury-related claims from claims management system for further review. |
| Richard Carter | 1/29/2015 | 0.2 | Teleconference with P. Kinealy, J. Ehrenhofer (Both A&M); re: contract-related claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 1/29/2015 | 0.1 | Update 19 claims in claims management system, updating the claim type. |
| Richard Carter | 1/29/2015 | 0.4 | Update contract-related claims analysis with additional updates made in claims management system. |
| Robert Country | 1/29/2015 | 2.8 | Analyze 110 substantive type 1 customer claims to determine what type of objections they should be put on. |
| Robert Country | 1/29/2015 | 2.7 | Analyze 103 substantive type 1 customer claims to determine what type of objections they should be put on. |
| Steve Kotarba | 1/29/2015 | 0.5 | Review updated claim reporting file and analysis re: claim reconciliation. |
| Steve Kotarba | 1/29/2015 | 0.6 | Review replies and related claims re: Omnibus Objections. |
| Steve Kotarba | 1/29/2015 | 0.6 | Respond to counsel questions re: claim settlement and documentation of same. |
| Steve Kotarba | 1/29/2015 | 1.1 | Review duplicative (substantive) debt claims filed by indenture trustee before discussing approach / treatment internally. |
| Steve Kotarba | 1/29/2015 | 1.1 | Prepare for (.3); and discuss (.8) substantive duplicate claims with counsel. |
| Emmett Bergman | 1/30/2015 | 0.6 | Preparation of claims analysis by vendor. |
| Jeff Dwyer | 1/30/2015 | 0.7 | Review vendor vouchers currently on hold for invoice level inclusion on claim form. |
| Jeff Dwyer | 1/30/2015 | 0.3 | Email to M. Elliott to discuss vendor invoice submissions. |
| Jodi Ehrenhofer | 1/30/2015 | 0.4 | Call with S. Soesbe (EFH) re: review of certain Luminant lease related claims. |
| Jodi Ehrenhofer | 1/30/2015 | 0.5 | Call with R. Chaikin (K&E) re: exhibits needed for certificate of counsel on omnibus objections. |
| Jodi Ehrenhofer | 1/30/2015 | 1.2 | Meeting with R. Leal (EFH) re: status of reconciling trade claims. |
| Jodi Ehrenhofer | 1/30/2015 | 1.2 | Advise R. Carter (A&M) on updates to drafted objections 9-11 exhibits based on company review. |
| Jodi Ehrenhofer | 1/30/2015 | 1.1 | Prepare outstanding list of tasks to keep claim reconciliation process moving. |
| Jodi Ehrenhofer | 1/30/2015 | 0.5 | Call with T. Lii (K&E), M. Frank (A&M) re: language to include in contact amendments for the claim register. |
| Jodi Ehrenhofer | 1/30/2015 | 0.3 | Advise M. Williams (A&M) re: claim updates from Epiq relating to support materials settlements. |
| Jodi Ehrenhofer | 1/30/2015 | 0.7 | Email correspondence with R. Country (A&M) re: preparation for next round of customer claim objections. |
| Jodi Ehrenhofer | 1/30/2015 | 1.7 | Review drafted exhibits to support the certificates of counsel for Omni's 6, as well as Omnibus 7. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 1/30/2015 | 1.9 | Update a new list of Treasury related claims. |
| Michael Williams | 1/30/2015 | 2.1 | Perform analysis of latest EPIQ claim register re updated claim data. |
| Michael Williams | 1/30/2015 | 2.2 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 1/30/2015 | 0.8 | Review support materials nos. 3136, 3214 re claim settlement agreement. |
| Paul Kinealy | 1/30/2015 | 0.7 | Review processing of claims paid pursuant to certain first day orders. |
| Paul Kinealy | 1/30/2015 | 1.7 | Assist trade claims reconciliation team. |
| Paul Kinealy | 1/30/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 1/30/2015 | 0.4 | Review status of certain vendor claims with Audit team. |
| Paul Kinealy | 1/30/2015 | 0.8 | Assist with updates to audit protocols. |
| Richard Carter | 1/30/2015 | 0.3 | Run updated Claims Register Detail, Summary, Variance reports from claims management system per updated claims register received from Epiq dated 1/30/2015. |
| Richard Carter | 1/30/2015 | 0.2 | Remove claims from Omnibus 9 / 10 at the direction of the company. |
| Richard Carter | 1/30/2015 | 0.6 | Update Claims Register Detail, Summary, Variance report to properly report court ordered-Allowed amounts. |
| Richard Carter | 1/30/2015 | 1.8 | Prepare report of Contract-related claims along with a work plan for each sub type category. |
| Richard Carter | 1/30/2015 | 1.9 | Update Top 25 report to provide details of differences between Top 25 lists. |
| Richard Carter | 1/30/2015 | 2.1 | Update recently filed claims analysis per latest Epiq claims register extract dated 1/30/2015. |
| Robert Country | 1/30/2015 | 2.9 | Reconcile a list of 350+ invoices from one specific creditor. |
| Robert Country | 1/30/2015 | 1.7 | Create a draft of the Omni 13 Exhibit for insufficient documentation - customer claims. |
| Robert Country | 1/30/2015 | 2.8 | Make the edits that the court requested to the Omni 6 objection for insufficient documentation - customer claims. |
| Robert Country | 1/30/2015 | 0.4 | Reconcile list of 12 invoices from one specific creditor. |
| Steve Kotarba | 1/30/2015 | 1.0 | Provide feedback re: updated task list for on-site all-hands meeting. |
| Steve Kotarba | 1/30/2015 | 0.5 | Review law suit information before discussing treatment of same. |
| Steve Kotarba | 2/1/2015 | 1.1 | Review claims and approach re hearing on Debtors' 4th Omnibus Objection. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/2/2015 | 0.5 | Claims process review meeting. |
| Jodi Ehrenhofer | 2/2/2015 | 0.6 | Email correspondence with R. Carter (A&M) re: updates to claim reporting summary presentation. |
| Jodi Ehrenhofer | 2/2/2015 | 0.8 | Email correspondence with R. Country (A&M) re; modifications to objection exhibits. |
| Jodi Ehrenhofer | 2/2/2015 | 0.7 | Email correspondence with R. Chaikin (K&E) re: outstanding claim objection questions. |
| Jodi Ehrenhofer | 2/2/2015 | 0.7 | Review revised exhibits for certificates of counsel for accuracy. |
| Jodi Ehrenhofer | 2/2/2015 | 0.6 | Email correspondence with M. Williams (A&M) re: updates to trade reconciliation database. |
| Jodi Ehrenhofer | 2/2/2015 | 0.6 | Call with M. Williams (A&M), M. Dvorak (A&M), R. Country (A&M), P. Kinealy (A&M), R. Carter (A&M), K. Sullivan (A&M) re: status of open items. |
| Jodi Ehrenhofer | 2/2/2015 | 0.5 | Prepare current list of outstanding tasks. |
| Jodi Ehrenhofer | 2/2/2015 | 0.5 | Call with T. Lii (K&E) re: drafted claim stipulations. |
| Jodi Ehrenhofer | 2/2/2015 | 0.4 | Meeting with T. Nutt, R. Leal (both EFH) re: status of trade claim reconciliation. |
| Jodi Ehrenhofer | 2/2/2015 | 0.4 | Review of summary on adjourned substantive duplicates claims for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 2/2/2015 | 0.3 | Call with S. Kotarba (EFH) re: task list for all outstanding items. |
| Jodi Ehrenhofer | 2/2/2015 | 0.3 | Email correspondence with S. Serajeddini (K&E) re: modifications to language for contract assumptions. |
| Jodi Ehrenhofer | 2/2/2015 | 1.1 | Review summary of trade claims compared to LSTC balances from R. Leal (EFH). |
| Jodi Ehrenhofer | 2/2/2015 | 0.4 | Email correspondence with R. Carter and R. Country (both A&M) re: updates to claims database for drafted / adjourned claim objections. |
| Kevin Sullivan | 2/2/2015 | 1.3 | Review certain Indenture Trustee claims, proposed a strategy to deal with many of them. |
| Kevin Sullivan | 2/2/2015 | 0.8 | Prepare for including participation in a conference call re: claims. |
| Matt Frank | 2/2/2015 | 0.3 | Analysis related to vendor payments for J. Ehrenhofer (A&M). |
| Michael Williams | 2/2/2015 | 2.8 | Update trade claims database report with newly filed trade claims. |
| Michael Williams | 2/2/2015 | 0.6 | Correspond with J. Ehrenhofer (A&M), M. Dvorak (A&M), R. Country (A&M), P. Kinealy (A&M), R. Carter (A&M), K. Sullivan (A&M) re case status update. |
| Michael Williams | 2/2/2015 | 2.6 | Perform analysis of trade claims re updating trade claims reconciliation database. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 2/2/2015 | 2.7 | Perform analysis of trade claims reconciliation database re identifying cross debtor duplicate claims. |
| Paul Kinealy | 2/2/2015 | 0.7 | Attend meeting with B. Johnson and A. Milner (both EFH) re certain trade claims. |
| Paul Kinealy | 2/2/2015 | 1.3 | Review supplemental customer claims for supporting documentation / potential objections. |
| Paul Kinealy | 2/2/2015 | 2.4 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/2/2015 | 0.3 | Review updated task list with reconciliation team. |
| Paul Kinealy | 2/2/2015 | 0.3 | Review common name updates for trade vendors. |
| Paul Kinealy | 2/2/2015 | 0.7 | Review additional customer claims for proper processing with R. Country (A&M). |
| Richard Carter | 2/2/2015 | 0.1 | Email correspondence with analyst regarding omnibus objection references in claims management system. |
| Richard Carter | 2/2/2015 | 1.2 | Update claim reporting presentations based on updates made to claims in claims management system. |
| Richard Carter | 2/2/2015 | 0.6 | Prepare updated claims register detail, summary, variance report per most current claims register extract dated 1/29 from Epiq. |
| Richard Carter | 2/2/2015 | 0.4 | Incorporate most recently adjourned claims into claim reporting presentations. |
| Richard Carter | 2/2/2015 | 2.8 | Update PowerPoint Claim Reconciliation presentation based on most current claims register counts / amounts. |
| Richard Carter | 2/2/2015 | 0.2 | Teleconference with J. Ehrenhofer, S. Kotarba, P. Kinealy, K. Sullivan, R. Country, M. Dvorak, Mi. Williams (All A&M); re: team task list. |
| Richard Carter | 2/2/2015 | 0.2 | Update claim register presentation source data spreadsheet with instructions for handling additional claim reconciliation status. |
| Robert Country | 2/2/2015 | 1.2 | Analyze claims on Omni 13 to ensure they belong on that objection. |
| Robert Country | 2/2/2015 | 1.2 | Make updates to Omni 7 as well as reflect that information in the claims management system. |
| Robert Country | 2/2/2015 | 0.9 | Analyze 47 substantive type 1 customer claims to determine what type of objections they should be put on. |
| Robert Country | 2/2/2015 | 1.8 | Make updates to Omnis 1 through 3 as well as reflect that information in the claims management system. |
| Steve Kotarba | 2/2/2015 | 1.1 | Review Debtors' wrong debtor objections, including discussion with J. Ehrenhofer in preparation for call with counsel re same. |
| Steve Kotarba | 2/2/2015 | 1.0 | Review updates to Top 25 claim file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/2/2015 | 1.5 | Review debt claim population before discussing reporting format with K. Sullivan (.6); revise initial report re same w/ K. Sullivan (.9). |
| Emmett Bergman | 2/3/2015 | 0.5 | Review potential claims objections, including claims status, re: vendors. |
| Jeff Stegenga | 2/3/2015 | 0.4 | Review of /revisions to claim information drafts for FTI analysis. |
| Jodi Ehrenhofer | 2/3/2015 | 0.4 | Circulate current claim summary presentation, as well as listing, of all filed claims for company review. |
| Jodi Ehrenhofer | 2/3/2015 | 1.2 | Email correspondence with R. Carter, S. Kotarba (A&M) re: potential wrong debtor objection claims. |
| Jodi Ehrenhofer | 2/3/2015 | 0.2 | Follow up with M. Schlan (K&E) re: conflict checks on upcoming claim objections. |
| Jodi Ehrenhofer | 2/3/2015 | 1.8 | Advise R. Carter (A&M) on updates to claims reporting summary. |
| Jodi Ehrenhofer | 2/3/2015 | 0.8 | Review customer claim summary prepared by R. Country (A&M) to determine next steps. |
| Jodi Ehrenhofer | 2/3/2015 | 1.1 | Meeting with R. Leal (EFH), P. Kinealy (A&M), M. Williams (A&M), B. Pollard (EFH), B. Johnson (EFH), A. Milner (KPMG) re claims reconciliation process. |
| Jodi Ehrenhofer | 2/3/2015 | 0.6 | Prepare for claim reconciliation update meeting. |
| Jodi Ehrenhofer | 2/3/2015 | 0.8 | Meeting with S. Kotarba, R. Carter, K. Sullivan (All A&M), R. Chaikin, A. Yenamandra (Both K&E), B. Tuttle, K. Mailloux (Both Epiq), T. Nutt, R. Leal, C. Gooch(All EFH); re: claim reconciliation status. |
| Jodi Ehrenhofer | 2/3/2015 | 0.4 | Email correspondence with J. Madron (RLF) re: drafted omnibus objection 11. |
| Jodi Ehrenhofer | 2/3/2015 | 0.4 | Email correspondence with M. Horn (EFH) re: claims drafted to upcoming claim objections. |
| Jodi Ehrenhofer | 2/3/2015 | 0.5 | Call with S. Serajeddini, R. Chaikin, A. Yenamandra (all K&E), S. Kotarba, M. Frank (both A&M) re: potential wrong debtor claim objections. |
| Jodi Ehrenhofer | 2/3/2015 | 0.6 | Research certain noticing questions from Epiq on drafted objections. |
| Jodi Ehrenhofer | 2/3/2015 | 0.3 | Call with S. Kotarba and M. Frank (A&M) re: potential wrong debtor claim objections. |
| Kevin Sullivan | 2/3/2015 | 1.1 | Create a spreadsheet for ISDA termination claims. |
| Kevin Sullivan | 2/3/2015 | 0.6 | Create a list of claims related to rail car leases including circulation it to the Company. |
| Kevin Sullivan | 2/3/2015 | 0.9 | Participate in the weekly claims conference call. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 2/3/2015 | 0.9 | Research certain differences between filed debt claims and balances on the Debtor's books at the filing date. |
| Kevin Sullivan | 2/3/2015 | 2.9 | Create a spreadsheet of Debt claims for Debt that appears on the Company's books including detail from the claim and from the books to allow a detailed comparison. |
| Kevin Sullivan | 2/3/2015 | 2.3 | Create a spreadsheet of Debt claims where the Debt does not appear on the Company's books. |
| Kevin Sullivan | 2/3/2015 | 0.5 | Call with M. Chen and A. Akaydin of EFH re: Rail car lease claims. |
| Kevin Sullivan | 2/3/2015 | 0.7 | Review certain Indenture Trustee claims, proposed a strategy to deal with many of them. |
| Kevin Sullivan | 2/3/2015 | 0.4 | Discuss Debt claims spreadsheet with S. Kotarba. |
| Kevin Sullivan | 2/3/2015 | 0.2 | Organize a call for tomorrow with the Company, K&E, Evercore and A&M concerning bond repurchases. |
| Michael Dvorak | 2/3/2015 | 3.1 | Continue to review lignite lease creditors to review if they have filed a claim. |
| Michael Dvorak | 2/3/2015 | 2.2 | Create top variance report by claim type for claims reconciliation presentation. |
| Michael Dvorak | 2/3/2015 | 2.9 | Review lignite lease creditors to review if they have filed a claim. |
| Michael Williams | 2/3/2015 | 2.3 | Create claim report re summary of claims filed to date. |
| Michael Williams | 2/3/2015 | 2.8 | Perform analysis of trade claims re updating trade claims reconciliation database. |
| Michael Williams | 2/3/2015 | 1.1 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), and A. Milner (KPMG) re claims reconciliation process. |
| Michael Williams | 2/3/2015 | 0.6 | Correspond with R. Leal (EFH) re claim summary reporting. |
| Paul Kinealy | 2/3/2015 | 0.9 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 2/3/2015 | 0.5 | Review updated claims reconciliation timeline / goals with EFH and vendor teams. |
| Paul Kinealy | 2/3/2015 | 0.7 | Review remaining equity claims. |
| Paul Kinealy | 2/3/2015 | 0.8 | Attend follow up meeting with EFH team regarding audit thresholds / procedure. |
| Paul Kinealy | 2/3/2015 | 1.2 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 2/3/2015 | 1.4 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/3/2015 | 1.6 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/3/2015 | 0.3 | Review draft claim stipulations. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 2/3/2015 | 0.8 | Teleconference with J. Ehrenhofer, S. Kotarba, K. Sullivan (All A&M), R. Chaikin, A. Yenamandra (Both K&E), B. Tuttle, K. Mailloux (Both Epiq), T. Nutt, R. Leal, C. Gooch(All EFH); re: claim reconciliation status. |
| Richard Carter | 2/3/2015 | 0.3 | Update Power Point claims presentation to incorporate additional slides prepared by analyst. |
| Richard Carter | 2/3/2015 | 0.6 | Prepare report of claims with potential wrong debtors but with matching scheduled, as well as filed, amounts for review. |
| Richard Carter | 2/3/2015 | 0.8 | Prepare new claims report by priority in claims management system in order to identify reconciled debtors vs. asserted debtors. |
| Richard Carter | 2/3/2015 | 0.3 | Review claims identified by Epiq on current Omnibus objections in claims management system. |
| Richard Carter | 2/3/2015 | 1.1 | Review previous week's claims reports against current report, including identifying variances between reports. |
| Richard Carter | 2/3/2015 | 1.3 | Review customer claims analysis performed by analysts against most recent claims register presentation numbers. |
| Richard Carter | 2/3/2015 | 1.3 | Prepare slide of adjourned claims for Power Point presentation for claims reconciliation status meeting. |
| Richard Carter | 2/3/2015 | 1.4 | Update Power Point claims reconciliation presentation to incorporate additional reporting requirements. |
| Richard Carter | 2/3/2015 | 1.4 | Update Omnibus slides in Power Point claims presentation to incorporate update made to claims by analyst in claims management system. |
| Richard Carter | 2/3/2015 | 2.4 | Incorporate additional updates to Power Point claims presentation at the direction of management. |
| Richard Carter | 2/3/2015 | 0.7 | Review claims register report by claim type prepared by analyst. |
| Robert Country | 2/3/2015 | 1.1 | Make updates to the Omni 9 objection exhibit. |
| Robert Country | 2/3/2015 | 2.1 | Analyze 87 substantive type 1 customer claims to determine what type of objections they should be put on. |
| Robert Country | 2/3/2015 | 1.9 | Analyze 78 substantive type 1 customer claims to determine what type of objections they should be put on. |
| Steve Kotarba | 2/3/2015 | 1.1 | Review 503(b)(9) precedent re analysis of certain vendor claims asserting priority. |
| Steve Kotarba | 2/3/2015 | 2.6 | Discuss certain trustee claims re debt and debt repurchase (.9); analysis / strategy re same (1.7) |
| Steve Kotarba | 2/3/2015 | 3.0 | Prepare for (2) before participating in weekly claims update (1). |
| Steve Kotarba | 2/3/2015 | 3.1 | Review claims for possible wrong debtor objection (.6); review internal summaries before discussing same (1.5); call with counsel re same (.6)  internal follow up re same (.4). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 2/4/2015 | 0.4 | Discussions with accounting team re: status of claims review, as well as wrong debtor objection. |
| Jodi Ehrenhofer | 2/4/2015 | 1.1 | Review vendor reporting log to identify all payments made on pre-petition items to ensure claims are marked satisfied. |
| Jodi Ehrenhofer | 2/4/2015 | 0.4 | Call with R. Carter (A&M); re: additional cure payment analysis. |
| Jodi Ehrenhofer | 2/4/2015 | 0.4 | Email correspondence with C. Gooch (EFH) re: total asserted claim amounts. |
| Jodi Ehrenhofer | 2/4/2015 | 0.5 | Call with K. Sullivan (A&M) re: ISDA termination claims. |
| Jodi Ehrenhofer | 2/4/2015 | 0.6 | Call with R. Carter (A&M); re: cured claims analysis. |
| Jodi Ehrenhofer | 2/4/2015 | 1.1 | Meeting with T. Nutt, C. Dobry, R. Leal, T. Eaton, T. Hogan, A. Ball, P. Seidler, C. Carrell, D. Smith (all EFH) and J. Dwyer (A&M) re: status of trade claim reconciliation. |
| Jodi Ehrenhofer | 2/4/2015 | 1.4 | Email correspondence with R. Country (A&M) re: action items on customer claims. |
| Jodi Ehrenhofer | 2/4/2015 | 2.3 | Review drafted objection exhibits for Omni 9 and 10. |
| Jodi Ehrenhofer | 2/4/2015 | 0.8 | Review summary of TCEH ISDA claims from K. Sullivan for accuracy. |
| Jon Rafpor | 2/4/2015 | 0.9 | Research certain bankruptcy claim and stipulation options. |
| Kevin Sullivan | 2/4/2015 | 0.5 | Call with J. Ehrenhofer re: ISDA termination claims. |
| Kevin Sullivan | 2/4/2015 | 0.8 | Review claims from Atmos, discussed each in an email to A. Yenamandra (K&E) . |
| Kevin Sullivan | 2/4/2015 | 1.5 | Prepare summary showing the 160 ISDA termination claims for Company. |
| Kevin Sullivan | 2/4/2015 | 0.3 | Participate in conference call re: Debt repurchases and claims. |
| Kevin Sullivan | 2/4/2015 | 0.6 | Review the Claims deck to prepare for weekly meeting. |
| Mark Zeiss | 2/4/2015 | 0.9 | Revise claims reporting per R. Carter (A&M) request. |
| Matt Frank | 2/4/2015 | 1.0 | Vendor, AP, claims reconciliation meeting with EFH (R. Leal, P. Seidler, C. Carrell, D. Smith), A&M (J. Ehrenhofer, J. Dwyer). |
| Michael Dvorak | 2/4/2015 | 3.2 | Review lignite lease creditors to review if they were scheduled. |
| Michael Dvorak | 2/4/2015 | 2.9 | Continue to review lignite lease creditors to review if they were scheduled. |
| Michael Williams | 2/4/2015 | 2.2 | Perform analysis of trade claims reconciliation database re identifying amending claims. |
| Michael Williams | 2/4/2015 | 2.8 | Perform analysis of claim traded re omnibus objection exhibits. |
| Michael Williams | 2/4/2015 | 2.2 | Update claim ownership of certain claims re claim transfers. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 2/4/2015 | 1.7 | Update claims reconciliation manual re updates to database functionality. |
| Paul Kinealy | 2/4/2015 | 1.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/4/2015 | 0.6 | Review claim transfer data for accuracy. |
| Paul Kinealy | 2/4/2015 | 0.2 | Work with Epiq to have additional claim forms sent out to various requesting parties. |
| Paul Kinealy | 2/4/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/4/2015 | 0.4 | Review creditor data for potential amended claim. |
| Paul Kinealy | 2/4/2015 | 0.8 | Review Epiq claim categorization against A&M database to confirm completeness. |
| Paul Kinealy | 2/4/2015 | 0.8 | Attend call with R. Leal (EFH) re potential creditor amendments. |
| Paul Kinealy | 2/4/2015 | 0.7 | Review updated customer data from Epiq. |
| Richard Carter | 2/4/2015 | 0.6 | Review cure amounts between multiple schedules for accuracy. |
| Richard Carter | 2/4/2015 | 0.6 | Teleconference with J. Ehrenhofer (A&M); re: cured claims analysis. |
| Richard Carter | 2/4/2015 | 0.4 | Review fully / partially transferred transferred claims drafted on Omnibus 11 - Amended Claims. |
| Richard Carter | 2/4/2015 | 0.6 | Review fully / partially transferred claims in claims management system for accuracy. |
| Richard Carter | 2/4/2015 | 1.8 | Review list of 117 satisfied claims against list of filed, as well as scheduled, claims in claims management system. |
| Richard Carter | 2/4/2015 | 0.7 | Run report showing claims fully / partially transferred in claims management system then compare to most recent Epiq claims register for accuracy. |
| Richard Carter | 2/4/2015 | 0.7 | Prepare report from claims management system by claim amount, incorporating additional fields from claims register fields. |
| Richard Carter | 2/4/2015 | 0.4 | Teleconference with J. Ehrenhofer (A&M); re: additional cure payment analysis. |
| Richard Carter | 2/4/2015 | 2.1 | Research list of 122 scheduled claims marked as cured against list of scheduled, including filed, claims in claims management system. |
| Robert Country | 2/4/2015 | 2.9 | Analyze 142 substantive type 1 customer claims to determine what type of objections they should be put on. |
| Robert Country | 2/4/2015 | 2.7 | Analyze 122 customer claims to determine what type of objection they should be on. |
| Robert Country | 2/4/2015 | 0.9 | Make updates to the Omni 10 objection exhibit. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 2/4/2015 | 0.9 | Make updates to the Omni 11 objection exhibit. |
| Steve Kotarba | 2/4/2015 | 0.9 | Review customer claims update before discussing strategy internally. |
| Steve Kotarba | 2/4/2015 | 1.1 | Respond to company request re environmental claims / strategy. |
| Steve Kotarba | 2/4/2015 | 1.1 | Review file re claims based on LC, research before discussing same with K. Sullivan re objection. |
| Steve Kotarba | 2/4/2015 | 0.5 | Participate on call with Evercore team re debt. |
| Jodi Ehrenhofer | 2/5/2015 | 0.4 | Email correspondence with T. Lii (K&E) re: withdrawn claims. |
| Jodi Ehrenhofer | 2/5/2015 | 0.4 | Follow up with T. Eaton (EFH) re: status of EFH Corp ISDA claims. |
| Jodi Ehrenhofer | 2/5/2015 | 0.5 | Prepare summary of how to report overall claims temperature for J. Mezger (EFH). |
| Jodi Ehrenhofer | 2/5/2015 | 0.6 | Provide feedback regarding Omni's 9 - 10 to R. Chaikin (K&E). |
| Jodi Ehrenhofer | 2/5/2015 | 0.6 | Meeting with R. Leal and J. Mezger (both EFH) re: reporting on status of trade claim reconciliations. |
| Jodi Ehrenhofer | 2/5/2015 | 0.7 | Prepare summary of HR claims to review with C. Ewert (EFH). |
| Jodi Ehrenhofer | 2/5/2015 | 0.8 | Meeting with R. Leal, T. Eaton, A. Ball, and T. Hogan (both EFH) re: LSTC balances for contract claims. |
| Jodi Ehrenhofer | 2/5/2015 | 0.8 | Meeting with R. Leal and C. Ewert (both EFH) re: liabilities recorded for claims asserted. |
| Jodi Ehrenhofer | 2/5/2015 | 1.1 | Review summary of officer / director claims from S. Hedges (EFH). |
| Jodi Ehrenhofer | 2/5/2015 | 1.3 | Review drafted objections for Omni 9 - 11. |
| Jodi Ehrenhofer | 2/5/2015 | 1.6 | Review all non officer / director claims to determine underlying basis for claim. |
| Jodi Ehrenhofer | 2/5/2015 | 0.3 | Email correspondence with M. Frank (A&M) re: contract rejection claims. |
| Kevin Sullivan | 2/5/2015 | 0.3 | Reply to Company question re: Railcar lease claims. |
| Kevin Sullivan | 2/5/2015 | 1.7 | Review Debt claims to determine breakouts of interest vs pricipal by indenture. |
| Michael Dvorak | 2/5/2015 | 2.7 | Create omnibus objection exhibits 9 & 10. |
| Michael Dvorak | 2/5/2015 | 1.6 | Update sub types for HR claims in claims management system. |
| Michael Williams | 2/5/2015 | 2.8 | Update claim ownership of certain claims re claim transfers. |
| Michael Williams | 2/5/2015 | 2.7 | Update trade claims reconciliation database re removing superseded scheduled claim records. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/5/2015 | 1.2 | Work with B. Johnson and A. Milner to finalizing audit procedures and thresholds. |
| Paul Kinealy | 2/5/2015 | 1.3 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/5/2015 | 1.2 | Review claims for tier 2 reconciliation sign-off. |
| Paul Kinealy | 2/5/2015 | 0.6 | Assist J. Ehrenhofer with preparations for HR claim meeting. |
| Paul Kinealy | 2/5/2015 | 0.2 | Review updated team task list. |
| Paul Kinealy | 2/5/2015 | 0.7 | Review data for certain debt claims. |
| Paul Kinealy | 2/5/2015 | 1.7 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 2/5/2015 | 1.7 | Review 96 claims filed by claims transfer agents to ensure proper uploading in claims management system for accuracy. |
| Richard Carter | 2/5/2015 | 1.9 | Review draft of Omnibus 9 for accuracy. |
| Richard Carter | 2/5/2015 | 0.9 | Review draft of Omnibus 10 for accuracy. |
| Richard Carter | 2/5/2015 | 0.4 | Prepare report of claims currently marked as contingent in claims management system. |
| Richard Carter | 2/5/2015 | 0.9 | Update recently-filed claims analysis spreadsheet based on claim register received by Epiq dated 2/5/2015. |
| Richard Carter | 2/5/2015 | 0.4 | Review claim type updates made to claims in claims management system by analyst for accuracy. |
| Richard Carter | 2/5/2015 | 1.2 | Review draft of Omnibus 11 for accuracy. |
| Robert Country | 2/5/2015 | 0.9 | Reconcile invoices in 4 claims that are substantive duplicates of one single claim to ensure that all the invoices located in the 4 claims are also attached to the one stand alone claim. |
| Robert Country | 2/5/2015 | 1.1 | Make updates in the claims management system that reflect the changes that filing the Omni 11 objection exhibit make to the claims data. |
| Steve Kotarba | 2/5/2015 | 1.1 | Review 9th Omnibus for filing and declaration re same. |
| Emmett Bergman | 2/6/2015 | 1.4 | Review claims analyses by vendor. |
| Jodi Ehrenhofer | 2/6/2015 | 0.9 | Advise R. Carter (A&M) re: changes to certain contingent claims. |
| Jodi Ehrenhofer | 2/6/2015 | 0.4 | Advise K. Mailoux (Epiq) re: updates to custom notices on objection to be filed. |
| Jodi Ehrenhofer | 2/6/2015 | 0.9 | Email correspondence with R. Carter (A&M) re: changes to objection exhibits from K&E. |
| Jodi Ehrenhofer | 2/6/2015 | 1.7 | Prepare summary of contingent claims for T. Nutt (EFH). |
| Jodi Ehrenhofer | 2/6/2015 | 0.8 | Call with R. Chaikin (K&E) re: adjourned claims, including ongoing objection responses. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/6/2015 | 0.6 | Call with M. Williams (A&M), M. Dvorak (A&M), R. Country (A&M), P. Kinealy (A&M), R. Carter (A&M), K. Sullivan (A&M) re: status of open items. |
| Jodi Ehrenhofer | 2/6/2015 | 0.6 | Email correspondence with R. Carter and M. Frank (both A&M) re: reconciliation of lignite lease payments to vendor reporting log. |
| Jodi Ehrenhofer | 2/6/2015 | 0.8 | Email correspondence with K. Sullivan (A&M) re: insurance related claims. |
| Jodi Ehrenhofer | 2/6/2015 | 0.4 | Email correspondence with P. Kinealy (A&M) re: modifications to claim reconciliation priorities for certain claims. |
| Jodi Ehrenhofer | 2/6/2015 | 0.4 | Call with C. Burls (EFH) re: potential claimant response to an omnibus objection. |
| Kevin Sullivan | 2/6/2015 | 0.6 | Update the ISDA Termination claims spreadsheet based on comments from J. Ehrenhofer (.3) including distribution to the Company with a note describing the contents of the spreadsheet / the next steps in resolving differences (.3). |
| Kevin Sullivan | 2/6/2015 | 2.7 | Prepare summary for company showing the 244 claims classified as Insurance claims. |
| Matt Frank | 2/6/2015 | 1.2 | Updates to building lease rejection claim summary presentation for S. Deege (EFH). |
| Michael Dvorak | 2/6/2015 | 0.5 | Claims reconcialtion meeting with J. Ehrenhofer, R. Carter, R. Country, P. Kinealy (All A&M). |
| Michael Dvorak | 2/6/2015 | 0.6 | Review of Omnibus notices 9-11. |
| Michael Williams | 2/6/2015 | 2.1 | Perform analysis of reconciled trade claims re identify claims for internal audit review. |
| Michael Williams | 2/6/2015 | 2.3 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 2/6/2015 | 0.6 | Create summary report of newly filed claims re latest EPIQ claim extract. |
| Michael Williams | 2/6/2015 | 2.2 | Perform analysis of latest EPIQ claim extract re updating A&M claim database. |
| Michael Williams | 2/6/2015 | 0.6 | Correspond with J. Ehrenhofer (A&M), M. Dvorak (A&M), R. Country (A&M), P. Kinealy (A&M), R. Carter (A&M), K. Sullivan (A&M) re case status update. |
| Paul Kinealy | 2/6/2015 | 0.8 | Attend call with R. Leal (EFH) re potential creditor amendments. |
| Paul Kinealy | 2/6/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/6/2015 | 0.5 | Team task list call. |
| Paul Kinealy | 2/6/2015 | 0.3 | Assist B. Pollard (EFH) with updates to claims reporting. |
| Paul Kinealy | 2/6/2015 | 0.3 | Review updates to trade claims reconciliation database. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/6/2015 | 1.8 | Assist trade claims reconciliation team. |
| Richard Carter | 2/6/2015 | 0.6 | Update Omnibus 9 & 10 exhibits at the direction of counsel. |
| Richard Carter | 2/6/2015 | 0.3 | Teleconference with J. Ehrenhofer, M. Dvorak, P. Kinealy, Mi. Williams (All A&M); re: team claim tasks status. |
| Richard Carter | 2/6/2015 | 2.7 | Review unmatched Trade claims to unmatched scheduled claims in claims management system. |
| Richard Carter | 2/6/2015 | 0.7 | Prepare template for new claims summary report by priority amounts for development in claims management system. |
| Steve Kotarba | 2/6/2015 | 2.0 | Review Omni 10 and 11 for filing and declaration re same. |
| Kevin Sullivan | 2/8/2015 | 2.6 | Create summary of the 156 claims classified as Debt. |
| Kevin Sullivan | 2/8/2015 | 0.7 | Compose email summarizing the 156 claims that are classified as Debt for the Company. |
| Richard Carter | 2/8/2015 | 0.8 | Update cross-debtor duplicate claims with a reconciliation status of contingent in claims management system. |
| Richard Carter | 2/8/2015 | 0.8 | Review claims marked with a substantive duplicate objection in claims management system for accuracy. |
| Richard Carter | 2/8/2015 | 0.4 | Update duplicative tax claims as contingent in claims management system. |
| Richard Carter | 2/8/2015 | 0.2 | Review claims marked as Amended in claims management system for accuracy. |
| Emmett Bergman | 2/9/2015 | 0.5 | Status of real estate contract rejection claim analysis. |
| Jodi Ehrenhofer | 2/9/2015 | 0.8 | Prepare summary of all claims filed by PBGC for R. Moussaid, C. Ewert (EFH), and A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 2/9/2015 | 0.4 | Follow up on withdrawal of certain HR related claims. |
| Jodi Ehrenhofer | 2/9/2015 | 1.4 | Ensure all claims adjourned from omnibus objections are being tracked properly. |
| Jodi Ehrenhofer | 2/9/2015 | 0.4 | Email correspondence with T. Lii (K&E) re: claim stipulations. |
| Jodi Ehrenhofer | 2/9/2015 | 0.6 | Research the lignite lease cure payments compared to schedule claims for any potential variances. |
| Jodi Ehrenhofer | 2/9/2015 | 0.2 | Email correspondence with J. Stegenga (A&M) re: D&O notice information. |
| Jodi Ehrenhofer | 2/9/2015 | 0.5 | Prepare summary of claims to be expunged via stipulation for S. Soesbe (EFH). |
| Jodi Ehrenhofer | 2/9/2015 | 0.7 | Call with R. Chaikin (K&E) re: substantive duplicate claim objection. |
| Jodi Ehrenhofer | 2/9/2015 | 0.4 | Meeting with T. Nutt and R. Leal (both EFH) re: status of trade claim reconciliation. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/9/2015 | 1.3 | Email correspondence with R. Carter (A&M) re: modifications to claim summary presentation. |
| Jodi Ehrenhofer | 2/9/2015 | 0.9 | Review report of all trade claim summary by priority classification for accuracy. |
| Jodi Ehrenhofer | 2/9/2015 | 0.6 | Call with R. Carter, M. Dvorak, R. Country (All A&M) re: objection exhibit updates. |
| Jodi Ehrenhofer | 2/9/2015 | 1.2 | Research claim stipulation settlements on certain litigation claims to ensure claim register is accurately reflected. |
| Jodi Ehrenhofer | 2/9/2015 | 0.3 | Email correspondence with P. Kinealy (A&M) re: status of adjourned trade claims. |
| Matt Frank | 2/9/2015 | 0.3 | Call with B. Murray (K&E) re land sale for claims analysis. |
| Matt Frank | 2/9/2015 | 0.3 | Correspondence with J. Ehrenhofer (A&M) re lignite cure payments. |
| Matt Frank | 2/9/2015 | 0.5 | Develop building lease claim negotiation summary slide for contract meeting presentation. |
| Michael Dvorak | 2/9/2015 | 0.6 | Prepare claim withdrawal form for certain claims. |
| Michael Dvorak | 2/9/2015 | 2.4 | Review of claims filed as duplicates for reporting accuracy in claims management system. |
| Michael Dvorak | 2/9/2015 | 2.2 | Update in claims management system of Omnibus's 9-11 filing. |
| Michael Williams | 2/9/2015 | 2.9 | Perform analysis of reconciled claims re identify claims for internal audit review. |
| Michael Williams | 2/9/2015 | 2.7 | Perform analysis of trade claims reconciliation database re creation of claim amount priority report. |
| Michael Williams | 2/9/2015 | 2.3 | Update trade claims database re newly filed trade claims. |
| Michael Williams | 2/9/2015 | 0.7 | Perform triage of claims re newly filed trade claims. |
| Paul Kinealy | 2/9/2015 | 0.7 | Assist with the review of additional customer claims. |
| Paul Kinealy | 2/9/2015 | 0.6 | Review revised common name updates for inclusion in the master reconciliation database. |
| Paul Kinealy | 2/9/2015 | 2.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/9/2015 | 0.5 | Review updated claim priority summary calculation. |
| Paul Kinealy | 2/9/2015 | 0.3 | Review additional zero dollar variance claims. |
| Paul Kinealy | 2/9/2015 | 0.3 | Attend planning meeting with R. Leal (EFH) and D. Sanders (vendor) regarding task status, including resource planning. |
| Paul Kinealy | 2/9/2015 | 0.8 | Review additional vendor data with B. Johnson and A. Milner (both EFH). |
| Paul Kinealy | 2/9/2015 | 1.3 | Assist trade claims reconciliation team. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 2/9/2015 | 0.6 | Teleconference with J. Ehrenhofer, R. Country, M. Dvorak (All A&M); re: omnibus objection status. |
| Richard Carter | 2/9/2015 | 0.4 | Review updated to claims filed on Omni 9, 10 & 11 in claims management system by analyst for accuracy. |
| Richard Carter | 2/9/2015 | 1.2 | Review recently filed / ordered omnibus objections. |
| Richard Carter | 2/9/2015 | 0.4 | Update claims to be marked as Protective in claims management system. |
| Richard Carter | 2/9/2015 | 0.4 | Review updates to claims ordered on Omni 6 in claims management system by analyst for accuracy. |
| Richard Carter | 2/9/2015 | 0.3 | Review amount updates for claims ordered disallowed on omnibus objections for accuracy in claims management system. |
| Richard Carter | 2/9/2015 | 0.3 | Review updates to claims ordered on Omni 3 in claims management system by analyst for accuracy. |
| Richard Carter | 2/9/2015 | 0.6 | Review updates to claims ordered on Omni 7 in claims management system by analyst for accuracy. |
| Richard Carter | 2/9/2015 | 0.6 | Review updates made to tax claims in claims management system by analyst for accuracy. |
| Richard Carter | 2/9/2015 | 0.7 | Run updated claims reconciliation reports based on updates made in claims management system. |
| Richard Carter | 2/9/2015 | 1.1 | Prepare updated claims register detail, summary, variance reports based on updated claims totals in claims management system. |
| Richard Carter | 2/9/2015 | 2.7 | Prepare updated Claim Reconciliation Power Point presentation. |
| Richard Carter | 2/9/2015 | 0.2 | Review updates to claims ordered on Omni 1 in claims management system by analyst for accuracy. |
| Richard Carter | 2/9/2015 | 0.2 | Review updates to claims ordered on Omni 2 in claims management system by analyst for accuracy. |
| Robert Country | 2/9/2015 | 2.7 | Make updates in the claims management system that reflect the changes that filing the Omnis 1-5 objection exhibits make to the claims data. |
| Robert Country | 2/9/2015 | 1.7 | Make updates in the claims management system that reflect the changes that filing the Omnis 6-7 objection exhibits make to the claims data. |
| Robert Country | 2/9/2015 | 0.6 | Teleconference with J. Ehrenhofer, R. Carter, M. Dvorak (All A&M) re: Objection Exhibit Update Meeting |
| Robert Country | 2/9/2015 | 0.7 | Analyze 85 non substantive customer claims to determine what type of objection they should go on. |
| Steve Kotarba | 2/9/2015 | 0.2 | Work to expunge duplicate claims. |
| Steve Kotarba | 2/9/2015 | 0.4 | Work with K. Sullivan and M. Lefan re debt claim reconciliation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/10/2015 | 1.1 | Review vendor claim before summarizing. |
| Jeff Dwyer | 2/10/2015 | 1.8 | Review of claim register to prepare summary of sensitivities for claim to books / records variances. |
| Jeff Dwyer | 2/10/2015 | 1.9 | Summary bridge from active managed claims to current Latest Thinking Forecast (LTF) |
| Jodi Ehrenhofer | 2/10/2015 | 0.3 | Call with P. Kinealy and R. Country (both A&M) re: remaining substantive - type 1 customer claims. |
| Jodi Ehrenhofer | 2/10/2015 | 0.8 | Follow up with S. Soesbe and R. Leal (both EFH) re: claim objection responses. |
| Jodi Ehrenhofer | 2/10/2015 | 0.7 | Review updated claims slides for PMO. |
| Jodi Ehrenhofer | 2/10/2015 | 0.6 | Summarize all modifications on claim summary presentation for R. Carter (A&M). |
| Jodi Ehrenhofer | 2/10/2015 | 0.5 | Email correspondence with A. Yenamandra and R. Chaikin (both EFH) re: questions from T. Nutt (EFH) on claim summary presentation. |
| Jodi Ehrenhofer | 2/10/2015 | 1.6 | Review current claim support presentation. |
| Jodi Ehrenhofer | 2/10/2015 | 2.3 | Review the reporting of duplicate claims in trade claim summaries. |
| Jodi Ehrenhofer | 2/10/2015 | 1.3 | Meeting with R. Leal (EFH), P. Kinealy (A&M), B. Pollard (EFH), B. Johnson (EFH), and A. Milner (KPMG) re claims reconciliation process. |
| Jodi Ehrenhofer | 2/10/2015 | 0.4 | Email correspondence with S. Kotarba (A&M) re: substantive duplicate claims. |
| Matt Frank | 2/10/2015 | 0.3 | Comment on review of draft slide re claim reconciliations for J. Burke (EFH). |
| Matt Frank | 2/10/2015 | 0.3 | Call with S. Deege (EFH) re building lease claims. |
| Michael Dvorak | 2/10/2015 | 0.8 | Update of claims summary detail report for review. |
| Michael Dvorak | 2/10/2015 | 0.7 | Update of three claims that have been disallowed in claims management system. |
| Michael Dvorak | 2/10/2015 | 1.9 | Update of omnibus exhibits in claims management system. |
| Michael Dvorak | 2/10/2015 | 1.9 | Update of common names in claims management system. |
| Michael Williams | 2/10/2015 | 2.8 | Perform analysis of pre-petition voucher report re additional open vouchers for accept as filed claims. |
| Michael Williams | 2/10/2015 | 0.4 | Correspond with R. Leal (EFH) re net aggregate receivable pre-petition amounts. |
| Michael Williams | 2/10/2015 | 0.7 | Update trade claims reconciliation database re reconciliation priority level of 503(b)9 claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 2/10/2015 | 2.2 | Perform analysis of trade claims re updating common vendor name in trade claims reconciliation database. |
| Michael Williams | 2/10/2015 | 2.4 | Update trade claims reconciliation database re superseded scheduled records. |
| Paul Kinealy | 2/10/2015 | 0.9 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 2/10/2015 | 0.3 | Teleconference with J. Ehrenhofer and R. Country (Both A&M) re: Other substantive - type 1 customer claims discussion. |
| Paul Kinealy | 2/10/2015 | 0.4 | Assist Epiq with updates to the customer claims reports. |
| Paul Kinealy | 2/10/2015 | 2.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/10/2015 | 0.8 | Assist with the review of additional type 1 customer claims. |
| Paul Kinealy | 2/10/2015 | 1.3 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 2/10/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/10/2015 | 0.4 | Review claim uploading issues with Epiq. |
| Richard Carter | 2/10/2015 | 1.6 | Prepare new Filed Claim Summary report at the direction of the company. |
| Richard Carter | 2/10/2015 | 2.6 | Update Claim Reconciliation Status Power Point presentation. |
| Richard Carter | 2/10/2015 | 0.4 | Review trade claims with 503(b)(9) asserted amounts to confirm correct subtype assigned in claims management system. |
| Richard Carter | 2/10/2015 | 0.2 | Review claims to be discussed at February omnibus objection hearing. |
| Richard Carter | 2/10/2015 | 0.2 | Review Claims by Claim Type report prepared by analyst for accuracy. |
| Richard Carter | 2/10/2015 | 0.1 | Update claim report macro report certain Claim Type claim breakouts. |
| Robert Country | 2/10/2015 | 0.6 | Make updates to the claims management system to reflect the most recent update to the Omni 4 objection exhibit. |
| Robert Country | 2/10/2015 | 0.3 | Teleconference with J. Ehrenhofer and P. Kinealy (Both A&M) re: Other substantive - type 1 customer claims discussion. |
| Robert Country | 2/10/2015 | 1.4 | Analyze 151 customer claims drafted to Omni 13 to verify they belong on that objection exhibit. |
| Robert Country | 2/10/2015 | 0.8 | Create an updated draft of the Omni 13 Exhibit for insufficient documentation - customer claims (500 claims). |
| Robert Country | 2/10/2015 | 0.8 | Make proper updates to the other substantive - type 1 customer claims file to reflect the most recent claim updates. |
| Robert Country | 2/10/2015 | 0.7 | Analyze 79 customer claims drafted to Omni 13 to verify they belong on that objection exhibit. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/10/2015 | 2.1 | Discussion with J. Ehrenhofer re claims and UCC requests (.8); prepare for claims update meeting (1.3). |
| Emmett Bergman | 2/11/2015 | 0.6 | Review of vouchers vs claims data re: potential agreement of claims. |
| Jodi Ehrenhofer | 2/11/2015 | 0.8 | Review summary of all contract claims from R. Carter (A&M). |
| Jodi Ehrenhofer | 2/11/2015 | 0.4 | Call with D. Smith (EFH) re: status of certain filed claims. |
| Jodi Ehrenhofer | 2/11/2015 | 0.3 | Email correspondence with P. Kinealy (A&M) re: summary of resolved customer claims. |
| Jodi Ehrenhofer | 2/11/2015 | 0.7 | Prepare summary of all final changes to be made to customer related claims in weekly reporting on status of claims. |
| Jodi Ehrenhofer | 2/11/2015 | 0.8 | Respond to questions on common name reporting from R. Carter, M. Dvorak and J. Dwyer (all A&M). |
| Jodi Ehrenhofer | 2/11/2015 | 0.7 | Review summary of lignite cure matching from M. Dvorak (A&M). |
| Kevin Sullivan | 2/11/2015 | 1.1 | Prepare for (.6), participate in (.5) a call with R. Moussaid and S. Barbour of EFH re: Insurance claims. |
| Michael Dvorak | 2/11/2015 | 2.6 | Begin review of master common name file for clean up. |
| Michael Dvorak | 2/11/2015 | 2.4 | Continue to update common names in claims management system. |
| Michael Williams | 2/11/2015 | 2.2 | Update trade claims reconciliation database re reconciliation priority level of 503(b)9 claims. |
| Michael Williams | 2/11/2015 | 2.6 | Perform analysis of reconciled claims re identify claims for internal audit review. |
| Michael Williams | 2/11/2015 | 2.7 | Perform analysis of trade claims re updating common vendor name in trade claims reconciliation database. |
| Michael Williams | 2/11/2015 | 1.2 | Update trade claims reconciliation manual re updates to trade claims reconciliation database. |
| Paul Kinealy | 2/11/2015 | 1.2 | Prepare a summary of claim treatments for J. Burke (EFH). |
| Paul Kinealy | 2/11/2015 | 1.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/11/2015 | 1.3 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/11/2015 | 0.9 | Assist R. Johnson with review of certain trade claims. |
| Paul Kinealy | 2/11/2015 | 0.8 | Review customer claim adjustments from Epiq. |
| Paul Kinealy | 2/11/2015 | 0.7 | Attend meeting regarding certain environmental claims. |
| Paul Kinealy | 2/11/2015 | 0.7 | Review claim category summary from R. Country. |
| Paul Kinealy | 2/11/2015 | 0.4 | Revised claim assignments for trade reconciliation team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 2/11/2015 | 2.4 | Review duplicative vendor name/common name combinations in common name analysis file for possible deletion. |
| Richard Carter | 2/11/2015 | 1.3 | Review common names for claim-schedule matches for accuracy. |
| Richard Carter | 2/11/2015 | 1.4 | Review trade vendor common names in claims management system for duplicates/accuracy. |
| Richard Carter | 2/11/2015 | 1.2 | Review vendor name/common name file received from company for accuracy/duplicates. |
| Richard Carter | 2/11/2015 | 1.6 | Incorporate additional unique vendor/common name combinations in common name analysis file from claims management system. |
| Robert Country | 2/11/2015 | 1.4 | Continue to review claims drafted onto Omni 13 to verify that they belong on that objection exhibit. |
| Robert Country | 2/11/2015 | 0.9 | Create a report that contains all relevant information on substantive type 2 customer claims |
| Steve Kotarba | 2/11/2015 | 1.3 | Work with R. Carter and J. Ehrenhofer re top variance claims / reconciliation of target claims. |
| Kevin Sullivan | 2/12/2015 | 1.3 | Debt call to review all Debt related claims with the Company. |
| Michael Dvorak | 2/12/2015 | 2.2 | Begin revisions found during master common name file clean up. |
| Michael Dvorak | 2/12/2015 | 1.4 | Update lignite lease contracts file with filed/scheduled claims. |
| Michael Dvorak | 2/12/2015 | 2.9 | Continue review of master common name file for clean up. |
| Michael Dvorak | 2/12/2015 | 2.8 | Continue revisions found during master common name file clean up. |
| Michael Williams | 2/12/2015 | 1.2 | Update trade claims reconciliation database re reconciliation priority level of 503(b)9 claims. |
| Michael Williams | 2/12/2015 | 1.9 | Perform quality assurance review re uploads into trade claims reconciliation database. |
| Michael Williams | 2/12/2015 | 2.3 | Perform analysis of trade claims reconciliation database re updating cross debtor duplicate status. |
| Paul Kinealy | 2/12/2015 | 0.8 | Review 503b9 claims analysis. |
| Paul Kinealy | 2/12/2015 | 1.4 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/12/2015 | 2.2 | Attend training with claims reconciliation team regarding allocation. |
| Paul Kinealy | 2/12/2015 | 0.6 | Revise claim handling summary for J. Burke. |
| Paul Kinealy | 2/12/2015 | 1.7 | Assist trade claims reconciliation team. |
| Richard Carter | 2/12/2015 | 0.4 | Email correspondence with analyst regarding common name file analysis next steps. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 2/12/2015 | 2.9 | Review suggested updates for common name spreadsheet analysis made by analyst. |
| Richard Carter | 2/12/2015 | 1.8 | Prepare new resolution plan by claim type report for active Tax-related claims for Claim Reconciliation Power Point presentation. |
| Richard Carter | 2/12/2015 | 2.6 | Prepare new resolution plan by claim type report for active Contract-related claims for Claim Reconciliation Power Point presentation. |
| Richard Carter | 2/12/2015 | 0.6 | Review updates made to trade-related claims in claims management system. |
| Robert Country | 2/12/2015 | 0.9 | Analyze a population of 32 customer claims that are asserting some sort of overcharge to verify the validity of these claims. |
| Robert Country | 2/12/2015 | 0.9 | Create a report that shows all relevant information on claims that have out of balance claim amounts. |
| Robert Country | 2/12/2015 | 1.1 | Create a report that shows the schedule to claim match discrepancies between Epiq and claims management system. |
| Steve Kotarba | 2/12/2015 | 3.7 | Prepare for internally (1.3); internal meeting with R. Leal, C. Dobry, T. Nutt re debt claim reconciliation / ties to SEC reporting (1.2); follow up re same (1.2). |
| Steve Kotarba | 2/12/2015 | 2.1 | Work on-site with J. Ehrenhofer and claims team re open reconciliation re large variance claims / categories. |
| Jodi Ehrenhofer | 2/13/2015 | 0.4 | Review certain customer claims to determine best course of action. |
| Jodi Ehrenhofer | 2/13/2015 | 0.9 | Call with M. Williams (A&M), M. Dvorak (A&M), R. Country (A&M), P. Kinealy (A&M), R. Carter (A&M), K. Sullivan (A&M), S. Kotarba (A&M) re: status of open items. |
| Jodi Ehrenhofer | 2/13/2015 | 0.4 | Call with R. Carter and M. Dvorak (Both A&M); re: lease-related cure status. |
| Jodi Ehrenhofer | 2/13/2015 | 0.8 | Review action plan of all Debt/Treasury claims from K. Sullivan (A&M). |
| Jodi Ehrenhofer | 2/13/2015 | 0.5 | Call with K. Sullivan (A&M) re: status of remaining debt/treasury related claims. |
| Jodi Ehrenhofer | 2/13/2015 | 0.6 | Email correspondence with M. Horn (EFH) re: newly filed tax claims. |
| Jodi Ehrenhofer | 2/13/2015 | 1.1 | Correspondence with R. Leal (EFH) re: status of remaining customer claims. |
| Jodi Ehrenhofer | 2/13/2015 | 0.6 | Review newly filed claims to determine underlying basis. |
| Kevin Sullivan | 2/13/2015 | 1.0 | Claims status call with A&M Team. |
| Kevin Sullivan | 2/13/2015 | 0.5 | Discussion with J. Ehrenhofer re: status of Debt claim reconciliation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 2/13/2015 | 2.9 | Contintue to update lignite lease contracts file with filed/scheduled claims. |
| Michael Dvorak | 2/13/2015 | 0.6 | Update claims drafted on objection with a reconciliation status of $0. |
| Michael Williams | 2/13/2015 | 2.7 | Update A&M claims database re latest EPIQ claim extract. |
| Michael Williams | 2/13/2015 | 1.4 | Correspond with J. Ehrenhofer (A&M), M. Dvorak (A&M), R. Country (A&M), P. Kinealy (A&M), R. Carter (A&M), K. Sullivan (A&M), S. Kotarba (A&M) re claims status update. |
| Michael Williams | 2/13/2015 | 2.8 | Perform analysis of newly filed claims re latest EPIQ claim extract. |
| Paul Kinealy | 2/13/2015 | 0.2 | Review updated team assignments. |
| Paul Kinealy | 2/13/2015 | 0.4 | Review updated reconciliation data for SWAP claims. |
| Paul Kinealy | 2/13/2015 | 0.7 | Assist with updated RBNI analysis. |
| Paul Kinealy | 2/13/2015 | 0.9 | Teleconference with S. Kotarba, J. Ehrenhofer, R. Country, K. Sullivan, M. Zeiss, R. Carter, M. Williams, M. Dvorak (All A&M) re: Claims Management Task List Review. |
| Paul Kinealy | 2/13/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/13/2015 | 1.4 | Review processing of additional customer claims. |
| Paul Kinealy | 2/13/2015 | 1.6 | Assist trade claims reconciliation team. |
| Richard Carter | 2/13/2015 | 2.2 | Review recently filed claims per latest Epiq claims register dated 2/12/2015. |
| Richard Carter | 2/13/2015 | 2.4 | Prepare summary of recently-filed claims by claim type. |
| Richard Carter | 2/13/2015 | 0.7 | Prepare updated Claims Reconciliation Power Point presentation based on most recent Epiq claims register dated 2/12/15. |
| Richard Carter | 2/13/2015 | 2.1 | Review suggested CMS updates to common name spreadsheet made by analyst for accuracy. |
| Richard Carter | 2/13/2015 | 0.4 | Teleconference with J. Ehrenhofer, M. Dvorak (Both A&M); re: lease-related cure status. |
| Richard Carter | 2/13/2015 | 0.3 | Run updated Claims Register Detail / Summary report based on most recent Epiq claims register dated 2/12/15. |
| Richard Carter | 2/13/2015 | 1.6 | Review lease-related cures against list of active filed / scheduled claims in claims management system. |
| Richard Carter | 2/13/2015 | 0.3 | Review claims management system for vendor records which can be removed. |
| Richard Carter | 2/13/2015 | 0.9 | Teleconference with J. Ehrenhofer, M. Dvorak, R. Country, S. Kotarba, Mi. Williams, P. Kinealy, K. Sullivan (All A&M); re: team task status. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 2/13/2015 | 0.4 | Draft claims to placeholder Omnibus exhibit in claims management system for claims amending a timely filed claim. |
| Robert Country | 2/13/2015 | 0.9 | Continue review of other substantive type 1 claims to decide whether they should be objected to or not. |
| Robert Country | 2/13/2015 | 0.9 | Teleconference with S. Kotarba, J. Ehrenhofer, P. Kinealy, K. Sullivan, M. Zeiss, R. Carter, M. Williams, M. Dvorak (All A&M) re: Claims Management Task List Review |
| Steve Kotarba | 2/13/2015 | 0.6 | Continued work to reconcile ISDA-related debt claims / insurance claims. |
| Richard Carter | 2/15/2015 | 1.6 | Update Claims Reconciliation Power Point presentation based on most recent Epiq claims register dated 2/12/15. |
| Jodi Ehrenhofer | 2/16/2015 | 0.4 | Prepare summary of certain guaranty claims for C. Dobry (EFH). |
| Jodi Ehrenhofer | 2/16/2015 | 0.5 | Meeting with T. Nutt and R. Leal (both EFH) re: status of trade claim reconciliation. |
| Jodi Ehrenhofer | 2/16/2015 | 0.5 | Advise P. Kinealy (A&M) on review of payment details for upcoming notice of satisfaction. |
| Jodi Ehrenhofer | 2/16/2015 | 0.8 | Meeting with B. Frenzel, C. Carrell, T. Eaton, P. Seidler, and R. Leal (EFH) re: status of reconciliation of Luminant contracts. |
| Jodi Ehrenhofer | 2/16/2015 | 0.4 | Email correspondence with C. Ewert (EFH) re: certain filed claims to confirm they are not employees. |
| Jodi Ehrenhofer | 2/16/2015 | 1.1 | Call with S. Kotarba. R. Carter (both A&M), T. Lii, (Both Kirkland); re: claims review. |
| Jodi Ehrenhofer | 2/16/2015 | 1.1 | Prepare agenda for call on claims with A. Yenamandra and R. Chaikin (K&E). |
| Jodi Ehrenhofer | 2/16/2015 | 1.5 | Call with P. Kinealy, R. Country, and M. Williams (all A&M) re: trade claims reconciliation protocol. |
| Jodi Ehrenhofer | 2/16/2015 | 0.9 | Review summary of all first day payments matched to claim register from R. Carter (A&M). |
| Jodi Ehrenhofer | 2/16/2015 | 0.8 | Prepare summary of upcoming claim objections for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 2/16/2015 | 0.6 | Call with T. Lii (K&E) and J. Madron (RLF) re: notice of satisfaction and reduce / allow claim objections. |
| Kevin Sullivan | 2/16/2015 | 2.1 | Update Treasury claims spreadsheet with potential claim objections and next actions on remaining claims. |
| Kevin Sullivan | 2/16/2015 | 0.7 | Update a Debt recon spreadsheet for company and internal review. |
| Kevin Sullivan | 2/16/2015 | 0.3 | Email correspondence with M. LeFan (EFH) re: certain debt claims and whether they are included on company books. |
| Matt Frank | 2/16/2015 | 0.4 | Changes to delegation of authority slide with supporting data page. |

> ## *Combined - Energy Future Holdings Corp., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 2/16/2015 | 1.7 | Prepare claim withdrawal form for certain claims. |
| Michael Williams | 2/16/2015 | 2.6 | Perform analysis of active trade claims re updating Trade Claim Reconciliation database. |
| Michael Williams | 2/16/2015 | 2.2 | Update trade claims reconciliation database re claim amounts by priority type. |
| Michael Williams | 2/16/2015 | 2.1 | Perform tier two review of reconciliation of trade claims re approving claims for audit review |
| Michael Williams | 2/16/2015 | 1.4 | Perform quality assurance review of claim amounts re trade claims reconciliation database. |
| Michael Williams | 2/16/2015 | 0.7 | Correspond with R. Country (A&M), P. Kinealy (A&M), and J. Ehrenhofer (A&M) re trade claim reconciliation review. |
| Paul Kinealy | 2/16/2015 | 1.7 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/16/2015 | 1.5 | Conference with J. Ehrenhofer, R. Country and M. Williams (All A&M) re: Trade claims reconciliation Protocol. |
| Paul Kinealy | 2/16/2015 | 0.6 | Review additional customer claims data. |
| Paul Kinealy | 2/16/2015 | 0.7 | Prepare updated protocol for importing finalized trace reconciliation data into database. |
| Paul Kinealy | 2/16/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 2/16/2015 | 1.1 | Teleconference with J. Ehrenhofer, S. Kotarba (Both A&M), T. Lii, A. Yenamandra (Both K&E); re: claims review. |
| Richard Carter | 2/16/2015 | 0.8 | Update claims reconciliation Power Point presentation after moving 3 HR-related claims to a different Active category. |
| Richard Carter | 2/16/2015 | 0.3 | Prepare list of protective, contingent, long resolution claims for Kirkland to review. |
| Richard Carter | 2/16/2015 | 0.1 | Update 3 HR-related claims in claims management system. |
| Robert Country | 2/16/2015 | 2.6 | Analyze 146 other substantive type 1 claims to determine what business units they should be escalated to. |
| Robert Country | 2/16/2015 | 1.5 | Conference with J. Ehrenhofer, P. Kinealy, M. Williams (All A&M) re: Trade claims reconciliation Protocol |
| Robert Country | 2/16/2015 | 1.3 | Analyze 57 other substantive type 1 claims to determine what business units they should be escalated to. |
| Steve Kotarba | 2/16/2015 | 1.6 | Work with J. Ehrenhofer re counsel questions re claim reconciliations (1.1); calls with counsel re same (.5). |
| Steve Kotarba | 2/16/2015 | 0.6 | Review updated debt claims file. |
| Jodi Ehrenhofer | 2/17/2015 | 0.3 | Call with S. Kotarba, R. Carter, (All A&M) T. Lii, R. Chaikin, (All Kirkland) B. Tuttle, (Both Epiq), , C. Dobry, C. Gooch, S. Soesbe (All EFH); re: claim reconciliation status. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/17/2015 | 0.7 | Review threshold claim reporting in claim summary presentation as compared to trade claim reporting to ensure consistency. |
| Jodi Ehrenhofer | 2/17/2015 | 0.8 | Advise R. Carter (A&M) on updates to claims reporting summary. |
| Jodi Ehrenhofer | 2/17/2015 | 1.1 | Review revised claim summary presentation for accuracy. |
| Jodi Ehrenhofer | 2/17/2015 | 0.5 | Prepare agenda for weekly claim meeting. |
| Jodi Ehrenhofer | 2/17/2015 | 0.7 | Email correspondence with A. Yenamandra (K&E) re: certain claim reconciliation questions. |
| Jodi Ehrenhofer | 2/17/2015 | 0.6 | Correspondence with M. Williams (A&M) re: status of reconciled trade claims. |
| Jodi Ehrenhofer | 2/17/2015 | 0.4 | Review current claim slides for PMO for accuracy. |
| Jodi Ehrenhofer | 2/17/2015 | 1.3 | Correspondence with R. Leal (EFH) re: questions on asserted claims captured in books / records. |
| Jodi Ehrenhofer | 2/17/2015 | 0.4 | Correspondence with R. Carter (A&M) re: workplans to reconciling contract and tax claims. |
| Jodi Ehrenhofer | 2/17/2015 | 0.4 | Correspondence with R. Country (A&M) re: specific objections to be made to certain customer claims. |
| Kevin Sullivan | 2/17/2015 | 0.3 | Emails with Company to discuss treatment of certain Debt claims. |
| Kevin Sullivan | 2/17/2015 | 0.2 | Respond to a data request from A. Yenamandra (K&E) re: Debt claims. |
| Kevin Sullivan | 2/17/2015 | 1.4 | Prepare for including participation in the weekly claims call. |
| Kevin Sullivan | 2/17/2015 | 1.1 | Update Treasury claims spreadsheet including circulation to S. Kotarba and J. Ehrenhofer for review. |
| Michael Dvorak | 2/17/2015 | 2.9 | Update common name analysis file. |
| Michael Dvorak | 2/17/2015 | 0.7 | Update claim withdrawal form for certain claims. |
| Michael Williams | 2/17/2015 | 2.8 | Perform tier two review of reconciliation of trade claims re approving claims for aud.it review |
| Michael Williams | 2/17/2015 | 2.7 | Create trade claims reconciliation manual re tier two review of completely reconciled claims. |
| Michael Williams | 2/17/2015 | 1.3 | Perform analysis of trade reconciliation database re identifying duplicate claims. |
| Michael Williams | 2/17/2015 | 0.8 | Correspond with R. Leal (EFH), P. Kinealy (A&M), B. Polland (EFH), B. Johnson (EFH), A. Milner (EFH) re trade claims reconciliation status. |
| Michael Williams | 2/17/2015 | 0.6 | Correspond with P. Kinealy (A&M) re trade claim reconciliation edits. |
| Paul Kinealy | 2/17/2015 | 1.4 | Attend bi-weekly trade claim reconciliation status / planning meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/17/2015 | 0.7 | Attend meeting regarding certain trade claims with R. Leal and B. Johnson (both EFH). |
| Paul Kinealy | 2/17/2015 | 0.8 | Attend meeting with EFH regarding lignite lease claims. |
| Paul Kinealy | 2/17/2015 | 0.5 | Review additional invoice detail from certain trade creditors with R. Leal (EFH). |
| Paul Kinealy | 2/17/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/17/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/17/2015 | 0.9 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 2/17/2015 | 0.7 | Manage review of certain claims paid under first day orders. |
| Richard Carter | 2/17/2015 | 2.3 | Update the claims reconciliation presentation source file for updated categorization of claims. |
| Richard Carter | 2/17/2015 | 0.6 | Run updated claims reconciliation reports for claims reconciliation Power Point presentation. |
| Richard Carter | 2/17/2015 | 0.3 | Teleconference with J. Ehrenhofer, S. Kotarba, K. Sullivan (All A&M), T. Lii, R. Chaikin, A. Yenamandra (All K&E), B. Tuttle, K. Mailloux (Both Epiq), R. Leal, C. Dobry, C. Gooch, S. Soesbe (All EFH); re: claim reconciliation status. |
| Richard Carter | 2/17/2015 | 2.2 | Prepare updated Claims Reconciliation Power Point presentation based on Epiq claims register dated 2/12/2015. |
| Robert Country | 2/17/2015 | 0.8 | Make proper update to the property tax reconciliation file. |
| Robert Country | 2/17/2015 | 0.7 | Make edits to the Epiq schedule variance file that show which claims have variance due to the debtors not matching between the claim/schedule. |
| Robert Country | 2/17/2015 | 0.9 | Analyze 45 other substantive type 1 claims to determine what business units they should be escalated to. |
| Steve Kotarba | 2/17/2015 | 1.7 | Work with K. Sullivan, C. Dobry and M. Lefan to reconcile open debt claims before responding to inquiries re certain large variance claims re same. |
| Steve Kotarba | 2/17/2015 | 3.1 | Prepare for (2.1) before participating in weekly claims call (1). |
| Henrique Biscolla | 2/18/2015 | 2.8 | Development of summary of claims reconciliation database for contract meeting discussion. |
| Henrique Biscolla | 2/18/2015 | 1.2 | Development of data for list of vendors for P. Kinealy (A&M) for claims reconciliation updates. |
| Henrique Biscolla | 2/18/2015 | 1.1 | Meeting with A&M (M. Frank), EFH (R. Leal) re: claims reconciliation process, status of key vendor analysis. |
| Henrique Biscolla | 2/18/2015 | 0.6 | Meeting with A&M (P. Kinealy, M. Frank) re: claims reconciliation status of key vendors. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/18/2015 | 1.6 | Review comments to fully reconcile 503(b)(9) summary file. |
| Jodi Ehrenhofer | 2/18/2015 | 0.3 | Advise M. Dvorak (A&M) on creating report of all active filed claims. |
| Jodi Ehrenhofer | 2/18/2015 | 0.4 | Email correspondence with C. Dobry (EFH) re: potential claims filed for equity. |
| Jodi Ehrenhofer | 2/18/2015 | 0.4 | Call with R. Leal and J. Mezger (both EFH) re: claim temperature check point. |
| Jodi Ehrenhofer | 2/18/2015 | 0.7 | Summarize Debt/Treasury claims to be drafted to objection for K. Sullivan (A&M). |
| Jodi Ehrenhofer | 2/18/2015 | 0.5 | Email correspondence with T. Lii (K&E) re: duplicate indenture trustee claims. |
| Jodi Ehrenhofer | 2/18/2015 | 0.4 | Correspondence with K. Sullivan (A&M) re: potential duplicate claims. |
| Jodi Ehrenhofer | 2/18/2015 | 0.5 | Call with J. Madron (RLF), R. Chaikin, and T. Lii (K&E) re: reconciliation of satisfied claims. |
| Jodi Ehrenhofer | 2/18/2015 | 0.6 | Prepare summary of all claim register details for R. Leal and C. Dobry (both EFH) to work with Deloitte. |
| Jodi Ehrenhofer | 2/18/2015 | 0.7 | Review reconciliation of claim counts for Deloitte. |
| Jodi Ehrenhofer | 2/18/2015 | 1.3 | Prepare memo of steps to incorporate Epiq claim register into claims database for Deloitte. |
| Jodi Ehrenhofer | 2/18/2015 | 0.6 | Review next round of customer claims for objection. |
| Kevin Sullivan | 2/18/2015 | 0.6 | Research certain quesitons from K&E on Debt claims. |
| Kevin Sullivan | 2/18/2015 | 0.7 | Review analysis of Insurance claims provided by R. Moussaid (EFH). |
| Matt Frank | 2/18/2015 | 1.1 | Meeting with A&M (H. Biscolla), EFH (R. Leal) re claims reconciliation process, status of key vendor analysis. |
| Matt Frank | 2/18/2015 | 0.4 | Correspondence with R. Leal (EFH), B. Murray (K&E) re claim withdrawal for vendor with contract assumption. |
| Matt Frank | 2/18/2015 | 0.6 | Meeting with A&M (P. Kinealy, H. Biscolla) re claims reconciliation status of key vendors. |
| Michael Dvorak | 2/18/2015 | 2.2 | Compare claims detail report to claims register for filed claims. |
| Michael Dvorak | 2/18/2015 | 2.7 | Continue to update common name analysis file. |
| Michael Williams | 2/18/2015 | 0.4 | Correspond with P. Kinealy (A&M) re trade claim reconciliation edits. |
| Michael Williams | 2/18/2015 | 2.7 | Update trade claims reconciliation manual re tier two review of completely reconciled claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 2/18/2015 | 2.9 | Perform tier two review of reconciliation of trade claims re approving claims for audit review |
| Paul Kinealy | 2/18/2015 | 0.3 | Review supplemental claim transfer data. |
| Paul Kinealy | 2/18/2015 | 1.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/18/2015 | 1.3 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/18/2015 | 0.8 | Review remaining active schedule records with R. Leal (EFH). |
| Paul Kinealy | 2/18/2015 | 0.7 | Revise data import protocol. |
| Paul Kinealy | 2/18/2015 | 0.3 | Review draft objection exhibits. |
| Paul Kinealy | 2/18/2015 | 0.3 | Conference with R. Country and M. Williams (Both A&M) re: Trade claims reconciliation Protocol. |
| Paul Kinealy | 2/18/2015 | 0.2 | Revised team task list. |
| Richard Carter | 2/18/2015 | 2.9 | Prepare report of potential wrong debtor claims. |
| Richard Carter | 2/18/2015 | 2.2 | Prepare additional claim type resolution reports for claim reconciliation Power Point presentation. |
| Richard Carter | 2/18/2015 | 1.6 | Update Claim Reconciliation report source spreadsheet for preparing the Top 10 claims by Claim Type report. |
| Richard Carter | 2/18/2015 | 1.4 | Prepare report of active claims as of 2/17/15 presentation for the company. |
| Richard Carter | 2/18/2015 | 1.1 | Review claims associated with a contract before incorporating in wrong debtor analysis. |
| Robert Country | 2/18/2015 | 0.3 | Conference with P. Kinealy, M. Williams (Both A&M) re: Trade claims reconciliation Protocol |
| Robert Country | 2/18/2015 | 2.6 | Reconcile voucher numbers to invoices for 16 trade vendors. |
| Robert Country | 2/18/2015 | 1.3 | Create a draft for the Omni 12 Exhibit for insufficient documents - customer claims. |
| Robert Country | 2/18/2015 | 1.7 | Reconcile voucher numbers to invoices for 6 trade vendors. |
| Steve Kotarba | 2/18/2015 | 1.4 | Work re liabilities subject to compromise and debt claims filed and scheduled. |
| Steve Kotarba | 2/18/2015 | 0.9 | Respond to inquiries re AP accruals and large variance claimants. |
| Steve Kotarba | 2/18/2015 | 0.3 | Discuss claimant responses to omnibus objections. |
| Henrique Biscolla | 2/19/2015 | 2.4 | Continue development of summary of claims reconciliation database for contract meeting discussion. |
| Henrique Biscolla | 2/19/2015 | 1.0 | Meeting with A&M (E. Bergman, M. Frank) to present Summary for Claim Reconciliation Database. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/19/2015 | 0.7 | Prepare summary of claims drafted to Omni 12 for conflicts. |
| Jodi Ehrenhofer | 2/19/2015 | 0.9 | Email correspondence with T. Lii (K&E) re: objection claim responses. |
| Jodi Ehrenhofer | 2/19/2015 | 0.3 | Call with K. Sullivan (A&M) re: summary of findings from company on reconciliation to books for debt claims. |
| Jodi Ehrenhofer | 2/19/2015 | 0.4 | Correspondence with K. Sullivan (A&M) re: reconciliation of Debt claims to books / records. |
| Jodi Ehrenhofer | 2/19/2015 | 0.5 | Correspondence with R. Carter (A&M) re: preparing active claim summary reports for Deloitte. |
| Jodi Ehrenhofer | 2/19/2015 | 0.8 | Review updates to memo for Deloitte from S. Kotarba (A&M). |
| Jodi Ehrenhofer | 2/19/2015 | 0.7 | Correspondence with R. Country (A&M) re: updates to exhibits for Omni 8. |
| Kevin Sullivan | 2/19/2015 | 0.5 | Discussion with A. Yenamandra (K&E) re: debt repurchases. |
| Kevin Sullivan | 2/19/2015 | 0.7 | Review spreadsheet prepared by the Company in preparation for a claims call tomorrow (.5), including discuss with J. Ehrenhofer (A&M) (.2). |
| Matt Frank | 2/19/2015 | 0.4 | Review of analysis from P. Kinealy (A&M) re claims analysis for supply chain team. |
| Matt Frank | 2/19/2015 | 1.2 | Review of analysis from H. Biscolla (A&M) re claims analysis for supply chain team. |
| Michael Dvorak | 2/19/2015 | 1.7 | Update memo for claims register updates. |
| Michael Williams | 2/19/2015 | 1.2 | Update trade claims reconciliation manual re updates to trade claims database. |
| Michael Williams | 2/19/2015 | 2.1 | Perform analysis of latest EPIQ claims register re identifying updates to filed claims. |
| Michael Williams | 2/19/2015 | 2.3 | Update A&M claim database re newly filed claims on latest EPIQ claim register. |
| Paul Kinealy | 2/19/2015 | 1.4 | Assist R. Country with preparing supply chain vendor reporting. |
| Paul Kinealy | 2/19/2015 | 1.2 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/19/2015 | 0.7 | Revised trade claim reconciliation manual. |
| Paul Kinealy | 2/19/2015 | 1.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/19/2015 | 0.4 | Assist with protocols for audit team. |
| Richard Carter | 2/19/2015 | 1.7 | Prepare updated Claim Reconciliation Power Point presentation based on updated claims register dated 2/19/2015. |
| Richard Carter | 2/19/2015 | 0.2 | Prepare report of claims filed by claimant in claims management system at the direction of counsel. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 2/19/2015 | 1.4 | Update wrong debtor analysis spreadsheet with additional reporting categories. |
| Richard Carter | 2/19/2015 | 0.4 | Prepare potential uploading error report from claims management system for Epiq to review. |
| Richard Carter | 2/19/2015 | 0.6 | Add additional fields to report of active claims as of 2/17/2015 per request. |
| Richard Carter | 2/19/2015 | 0.8 | Review recently filed claims per Epiq claims register dated 2/19/2015. |
| Richard Carter | 2/19/2015 | 1.1 | Prepare updated Claim Register Detail / Summary reports for Claims Reconciliation presentation based on updated claims register dated 2/19/2015. |
| Richard Carter | 2/19/2015 | 1.1 | Review updates made to claims in claims management system per latest Epiq claims register dated 2/19/2015. |
| Robert Country | 2/19/2015 | 1.7 | Create the Omni 8 red line that removes all adjourned claims. |
| Robert Country | 2/19/2015 | 2.6 | Create a report that shows claim data for 39 specific trade vendors. |
| Robert Country | 2/19/2015 | 1.4 | Continue to create a report that shows claim data for 39 specific trade vendors. |
| Henrique Biscolla | 2/20/2015 | 1.6 | Analysis of Vendor Report prepared by P. Kinealy (A&M). |
| Henrique Biscolla | 2/20/2015 | 0.6 | Compare  Contract Counterparty Worksheet with Claim Reconciliation database. |
| Henrique Biscolla | 2/20/2015 | 1.0 | Meeting with A&M (P. Kinealy, R. Country) to discuss vendor report. |
| Henrique Biscolla | 2/20/2015 | 2.5 | Continued development of summary of claims reconciliation database for contract meeting discussion. |
| Henrique Biscolla | 2/20/2015 | 0.7 | Meeting with A&M (M. Frank) to discuss Claim Reconciliation Database. |
| Jodi Ehrenhofer | 2/20/2015 | 1.0 | Call with T. Nutt, C. Dobry, T. Hogan, T. Eaton, A. Ball, R. Leal (all EFH), M. Parker, and B. Murawski (DT) re: reconciliation of claim register on books and records. |
| Jodi Ehrenhofer | 2/20/2015 | 0.5 | Review final exhibits for Omni 8 order. |
| Jodi Ehrenhofer | 2/20/2015 | 0.6 | Correspondence with T. Nutt (EFH) and T. Lii (K&E) re: objection claim responses. |
| Jodi Ehrenhofer | 2/20/2015 | 0.6 | Advise R. Carter (A&M) re: reconciliation of R. Leal trade report to claim register. |
| Jodi Ehrenhofer | 2/20/2015 | 0.9 | Meeting with P. Kinealy, M. Williams, R. Carter, R. Country, and M. Dvorak (All A&M) re: status of open items. |
| Kevin Sullivan | 2/20/2015 | 0.6 | Call with Company re: Debt claims including reconciliation to the GL. |

*Page 163 of 463*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 2/20/2015 | 0.7 | Review debt claims to identify potential differences between the claims filed and the liability on the GL. |
| Kevin Sullivan | 2/20/2015 | 1.8 | Prepare for (1.2), participate in (.6) a call with the Company and its auditors to discuss how the claims relate to the liability on the Company GL. |
| Matt Frank | 2/20/2015 | 0.6 | Review of analysis from H. Biscolla (A&M) of claims by vendor as compared to accounting review. |
| Michael Dvorak | 2/20/2015 | 0.6 | Update BART with removal of irrelevant vendors. |
| Michael Dvorak | 2/20/2015 | 0.9 | Conference with R. Carter, J. Ehrenhofer, Mi. Williams, P. Kinealy, R. Country (All A&M); claims reconciliation |
| Michael Dvorak | 2/20/2015 | 0.4 | Conference with R. Carter (A&M); re: common name analysis. |
| Michael Williams | 2/20/2015 | 2.7 | Perform tier two review of reconciliation of trade claims re approving claims for audit review |
| Michael Williams | 2/20/2015 | 1.6 | Update trade claims reconciliation manual re tier two review of completely reconciled claims. |
| Michael Williams | 2/20/2015 | 0.9 | Correspond with P. Kinealy, J. Ehrenhofer, R. Carter, R. Country, and M. Dvorak (All A&M) re status update case tasks. |
| Paul Kinealy | 2/20/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/20/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/20/2015 | 1.1 | Revised supply chain vendor reporting. |
| Paul Kinealy | 2/20/2015 | 0.9 | Conference with J. Ehrenhofer, R. Country, R. Carter, M. Dvorak and M. Williams (All A&M) re: Trade claims reconciliation Protocol. |
| Paul Kinealy | 2/20/2015 | 0.6 | Review updated HR claim data. |
| Richard Carter | 2/20/2015 | 0.6 | Review potential uploading issues in claims management system to send to Epiq for review. |
| Richard Carter | 2/20/2015 | 2.8 | Reconcile 129 trade-related claims report prepare by company to claims in claims management system. |
| Richard Carter | 2/20/2015 | 0.9 | Conference with J. Ehrenhofer, P. Kinealy, Mi. Williams, M. Dvorak, R. Country (All A&M); re: Trade claims process. |
| Richard Carter | 2/20/2015 | 2.1 | Review 76 matched claims-schedules in claims management system for accuracy. |
| Richard Carter | 2/20/2015 | 0.4 | Conference with M. Dvorak (A&M); re: common name analysis. |
| Richard Carter | 2/20/2015 | 0.3 | Update estimated amounts on 76 claims with $0 variance in claims management system. |
| Robert Country | 2/20/2015 | 0.7 | Reconcile voucher numbers to invoices for 7 trade vendors. |
| Robert Country | 2/20/2015 | 0.8 | Analyze 12 newly filed customer claims to determine what claim subtype they should have. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 2/20/2015 | 2.3 | Make edits to the report that shows claim data for 39 specific trade vendors. |
| Robert Country | 2/20/2015 | 0.9 | Conference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Dvorak, M. Williams (All A&M) re: Trade claims reconciliation Protocol |
| Henrique Biscolla | 2/23/2015 | 2.7 | Updates to summary of claims reconciliation database. |
| Jeff Dwyer | 2/23/2015 | 0.7 | Adjust trade claim balance reconciliation between active claim register vs. LTF. |
| Jodi Ehrenhofer | 2/23/2015 | 0.6 | Advise R. Carter (A&M) re: research of certain contractual related claims for next steps on reconciliation. |
| Jodi Ehrenhofer | 2/23/2015 | 1.1 | Review updated status reports for trade claim reconciliation. |
| Jodi Ehrenhofer | 2/23/2015 | 1.1 | Prepare summary of all protective, contingent claims to ensure reconciliation process with K&E. |
| Jodi Ehrenhofer | 2/23/2015 | 0.8 | Continued correspondence with T. Lii (K&E) re: objection responses. |
| Jodi Ehrenhofer | 2/23/2015 | 1.6 | Prepare final report of contingent, protective claims for K&E to review. |
| Jodi Ehrenhofer | 2/23/2015 | 0.4 | Email correspondence with S. Soesbe (EFH) re: objection responses. |
| Jodi Ehrenhofer | 2/23/2015 | 0.4 | Provide edits to R. Carter (A&M) re: claim summary presentation. |
| Jodi Ehrenhofer | 2/23/2015 | 0.3 | Email correspondence with C. Ewert (EFH) re: certain service provider claims. |
| Jodi Ehrenhofer | 2/23/2015 | 1.3 | Review updated claim summary presentation. |
| Kevin Sullivan | 2/23/2015 | 0.2 | Exchange emails with A. Yenamandra (K&E) re: Debt claims. |
| Matt Frank | 2/23/2015 | 0.3 | Correspondence with T. Lii (K&E) re building lease claim negotiations. |
| Matt Frank | 2/23/2015 | 0.8 | Review of claims reconciliation file from P. Kinealy (A&M) for vendor management presentation. |
| Michael Dvorak | 2/23/2015 | 2.0 | Update Common name information in claims reconciliation database for trade/contract vendors. |
| Michael Williams | 2/23/2015 | 2.1 | Perform analysis of superseded scheduled claim records re updating trade claims reconciliation database. |
| Michael Williams | 2/23/2015 | 1.7 | Perform analysis of active trade claims re updating trade claims reconciliation database. |
| Michael Williams | 2/23/2015 | 1.2 | Perform analysis of claim status re updating certain claims to expunged in trade claims reconciliation database. |
| Michael Williams | 2/23/2015 | 2.3 | Perform analysis of A&M claim report re updating trade claims marked for objection. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/23/2015 | 0.4 | Review updates to the common vendor name table. |
| Paul Kinealy | 2/23/2015 | 0.5 | Review responses to omnibus claim objections. |
| Paul Kinealy | 2/23/2015 | 0.3 | Responded to inquiries from supply chain regarding vendor reporting. |
| Paul Kinealy | 2/23/2015 | 0.3 | Review updates to the trade claims master database. |
| Paul Kinealy | 2/23/2015 | 0.3 | Review additional data regarding SWAP claims. |
| Paul Kinealy | 2/23/2015 | 0.2 | Review trade claim team task assignments. |
| Paul Kinealy | 2/23/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/23/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/23/2015 | 1.4 | Review updated supply chain vendor reporting. |
| Richard Carter | 2/23/2015 | 0.9 | Review common name analysis for possible common name updates in claims management system. |
| Richard Carter | 2/23/2015 | 1.6 | Prepare updated potential wrong-debtor claim reports. |
| Richard Carter | 2/23/2015 | 2.2 | Reconcile 116 trade-related claims report prepare by company to claims in claims management system. |
| Richard Carter | 2/23/2015 | 0.6 | Review 2 debt-treasury-related claims in claims management system compared to schedules prepared by company. |
| Richard Carter | 2/23/2015 | 0.6 | Update Claims Reconciliation source data to remove any trade-related claims with an amount other than Unsecured asserted into our Open category. |
| Richard Carter | 2/23/2015 | 0.4 | Research trade-related claim before scheduling in claims management system which may be related. |
| Richard Carter | 2/23/2015 | 0.4 | Prepare report of active trade-related claims for reconciliation with company claims reconciliation database. |
| Richard Carter | 2/23/2015 | 0.3 | Update claims management system, adding a support materials reference for a claim relating to a lien. |
| Richard Carter | 2/23/2015 | 0.3 | Update Claims Reconciliation Power Point presentation due to update in source data spreadsheet. |
| Robert Country | 2/23/2015 | 1.6 | Create a supply chain vendor report that illustrates the claim status of specific trade vendors. |
| Robert Country | 2/23/2015 | 1.1 | Tier two trade claim reconciliation analysis of 4 trade vendors. |
| Steve Kotarba | 2/23/2015 | 1.1 | Respond to case-related email and work streams. |
| Henrique Biscolla | 2/24/2015 | 0.8 | Analysis of Vendor Report prepared by R. Country (A&M). |
| Jodi Ehrenhofer | 2/24/2015 | 0.3 | Review final orders to Omni 8. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/24/2015 | 0.4 | Meeting with J. Mezger (EFH) re: detail behind scheduled claims. |
| Jodi Ehrenhofer | 2/24/2015 | 0.8 | Prepare summary of active claims, including claims expunged to date, for T. Nutt (EFH). |
| Jodi Ehrenhofer | 2/24/2015 | 0.7 | Email correspondence with R. Carter (A&M) re: trade claims accepted as filed. |
| Jodi Ehrenhofer | 2/24/2015 | 0.4 | Review status of certain contract related claims to confirm potential objections. |
| Kevin Sullivan | 2/24/2015 | 0.6 | Review certain Insurance claims for additional information needed from the Company's Insurance Group. |
| Kevin Sullivan | 2/24/2015 | 0.6 | Review a subset of Indemnification claims and described the basis for the claims to R. Carter (A&M). |
| Matt Frank | 2/24/2015 | 0.5 | Call with P. Kinealy (A&M) re claims reconciliation file for material vendors. |
| Michael Williams | 2/24/2015 | 0.6 | Correspond with P. Kinealy (A&M) and R. Country (A&M) re trade claims reconciliation. |
| Paul Kinealy | 2/24/2015 | 0.7 | Review payment data for claims paid pursuant to first day motions. |
| Paul Kinealy | 2/24/2015 | 2.2 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/24/2015 | 1.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/24/2015 | 1.3 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 2/24/2015 | 0.7 | Revised protocol for tier 2 and tier 3 review of reconciliation data. |
| Paul Kinealy | 2/24/2015 | 0.8 | Attend weekly claim status call with EFH and Kirkland. |
| Richard Carter | 2/24/2015 | 0.3 | Review 4 trade-related claims in claims management system to ensure accuracy. |
| Richard Carter | 2/24/2015 | 0.4 | Prepare report of indemnification-related claims for review. |
| Richard Carter | 2/24/2015 | 1.1 | Update claims on Omni 8 in claims management system to reflect status of court order entered on 2/24/2015. |
| Richard Carter | 2/24/2015 | 1.3 | Review claims in claims management system with $0 variance between claim vs. matched schedule(s). |
| Richard Carter | 2/24/2015 | 1.5 | Prepare updated claims reconciliation Power Point presentation based on updated numbers in claims management system. |
| Richard Carter | 2/24/2015 | 2.2 | Prepare reconciliation of claim/schedule matches with a $0 variance in company reconciliation database with claims in claims management system. |
| Steve Kotarba | 2/24/2015 | 1.0 | Review responses to omnibus objections (.2); review claims updates / reconciliation notes (.8). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henrique Biscolla | 2/25/2015 | 0.5 | Call with A&M (R. Country, M. Frank) to discuss Vendor Report. |
| Jeff Dwyer | 2/25/2015 | 0.6 | Updates to 503(b)(9) latest thinking forecasts, based on reconciled analysis provided by vendor. |
| Jodi Ehrenhofer | 2/25/2015 | 0.6 | Advise M. Dvorak and P. Kinealy (both A&M) re: creating notice of satisfaction. |
| Jodi Ehrenhofer | 2/25/2015 | 0.3 | Call with S. Soesbe (EFH) re: settlement of certain claims. |
| Jodi Ehrenhofer | 2/25/2015 | 0.3 | Correspondence with E. Bergman (A&M) re: potential contract rejection claims. |
| Jodi Ehrenhofer | 2/25/2015 | 0.3 | Email correspondence with T. Lii (K&E) re: filing of notice of satisfaction. |
| Jodi Ehrenhofer | 2/25/2015 | 0.4 | Review listing of accept as filed claims approved by audit from M. Williams (A&M). |
| Jodi Ehrenhofer | 2/25/2015 | 0.4 | Correspondence with R. Leal (EFH) re: satisfied claims. |
| Jodi Ehrenhofer | 2/25/2015 | 0.6 | Correspondence with M. Williams (A&M) re: status of duplicate trade claims. |
| Jodi Ehrenhofer | 2/25/2015 | 0.7 | Prepare agenda for weekly claim update meeting. |
| Jodi Ehrenhofer | 2/25/2015 | 0.7 | Correspondence with T. Lii (K&E) re: claim objection responses. |
| Jodi Ehrenhofer | 2/25/2015 | 0.9 | Call with R. Carter, K. Sullivan, P. Kinealy (All A&M), T. Nutt, R. Leal, C. Dobry, S. Soesbe (All EFH), B. Tuttle (Epiq), T. Lii, A. Yenamandra (Both Kirkland); re: claims reconciliation status. |
| Jodi Ehrenhofer | 2/25/2015 | 1.1 | Call with R. Carter (A&M) and R. Leal (EFH); re: claim reconciliation discussion. |
| Jodi Ehrenhofer | 2/25/2015 | 1.3 | Follow up discussion with R. Leal (EFH) re: asserted claims included in the books / records. |
| Jodi Ehrenhofer | 2/25/2015 | 0.8 | Review summary of all common name changes from M. Dvorak and R. Carter (both A&M). |
| Jodi Ehrenhofer | 2/25/2015 | 0.4 | Advise R. Carter and M. Dvorak (both A&M) on additional modifications to common name file. |
| Kevin Sullivan | 2/25/2015 | 2.8 | Prepare summary of all Treasury and Insurance claims by subgroup including a reconcilaition to the company books and records. |
| Kevin Sullivan | 2/25/2015 | 2.7 | Create a comprehensive spreadsheet of the current Treasury claims including classification into categories requested by the Company. |
| Kevin Sullivan | 2/25/2015 | 0.9 | Participate in the weekly claims call. |
| Kevin Sullivan | 2/25/2015 | 0.4 | Emails with Treasury, Accounting and Insurance Group personnel requesting additional data or updates on certain claims. |
| Matt Frank | 2/25/2015 | 0.4 | Discussion with A&M (Biscolla, Country) re claims analysis file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 2/25/2015 | 1.7 | Prepare first notice of satisfaction exhibit. |
| Michael Dvorak | 2/25/2015 | 2.9 | Update new common name file for review |
| Michael Dvorak | 2/25/2015 | 1.5 | Analyze internal trade reconciliation file for accuracy. |
| Michael Dvorak | 2/25/2015 | 0.8 | Conference with P. Kinealy, M. Williams R. Country (All A&M) re: Trade Claims Reconciliation Protocol |
| Michael Williams | 2/25/2015 | 1.7 | Perform analysis of A&M claim report re updating trade claims marked for objection. |
| Michael Williams | 2/25/2015 | 2.6 | Perform review of certain trade claims re identifying potential duplicate claims. |
| Michael Williams | 2/25/2015 | 2.8 | Perform comparison of A&M claim database to the trade claim database re identifying any potential discrepancies. |
| Michael Williams | 2/25/2015 | 0.8 | Correspond with P. Kinealy (A&M), R. Country (A&M), and M. Dvorak re trade claims reconciliation protocol. |
| Paul Kinealy | 2/25/2015 | 0.3 | Review additional payment data for claims paid pursuant to first day motions. |
| Paul Kinealy | 2/25/2015 | 0.6 | Review supplemental supporting data for filed claims matching scheduled records. |
| Paul Kinealy | 2/25/2015 | 0.8 | Review initial tier 2 trade claim results. |
| Paul Kinealy | 2/25/2015 | 0.8 | Conference with R. Country, M. Williams and M. Dvorak (All A&M) re: Tier two trade claims reconciliation protocol. |
| Paul Kinealy | 2/25/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/25/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/25/2015 | 1.6 | Review supporting documentation for additional type 1 customer claims. |
| Richard Carter | 2/25/2015 | 2.3 | Reconcile 159 claims marked as complete in company's claim reconciliation log against information in claims management system for accuracy. |
| Richard Carter | 2/25/2015 | 2.4 | Document variances with 18 claims marked as complete in company's claim reconciliation log against information in claims management system. |
| Richard Carter | 2/25/2015 | 0.5 | Review 2 trade-related claims in claims management system to determine if they are duplicative of each other. |
| Richard Carter | 2/25/2015 | 0.7 | Prepare updated trade-related claims report to include updated common names for company. |
| Richard Carter | 2/25/2015 | 0.3 | Document variances with 5 claims marked as complete in company's claim reconciliation log against information in claims management system. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 2/25/2015 | 0.8 | Review common name spreadsheet for responses to updates from management. |
| Richard Carter | 2/25/2015 | 0.9 | Teleconference with J. Ehrenhofer, K. Sullivan, P. Kinealy (All A&M), T. Nutt, R. Leal, C. Dobry, S. Soesbe (All EFH), B. Tuttle (Epiq), T. Lii, A. Yenamandra (Both K&E); re: claims reconciliation status. |
| Richard Carter | 2/25/2015 | 0.3 | Prepare updated claims register report for counsel to include additional newly filed claims since last report. |
| Richard Carter | 2/25/2015 | 1.1 | Conference with J. Ehrenhofer (A&M), R. Leal (EFH); re: claim reconciliation discussion. |
| Robert Country | 2/25/2015 | 0.6 | Create a vendor reconciliation priority report. |
| Robert Country | 2/25/2015 | 0.3 | Teleconference with H. Biscolla (A&M) re: Supply Chain Report Discussion |
| Robert Country | 2/25/2015 | 1.2 | Analyze 46 substantive type 1 customer claims to confirm they are ready to be objected to. |
| Robert Country | 2/25/2015 | 2.9 | Tier two trade claim reconciliation analysis of 23 trade vendors. |
| Robert Country | 2/25/2015 | 1.4 | Analyze 63 substantive type 1 customer claims to confirm they are ready to be objected to. |
| Robert Country | 2/25/2015 | 0.8 | Conference with P. Kinealy, M. Williams, M. Dvorak (All A&M) re: Tier two trade claims reconciliation protocol |
| Steve Kotarba | 2/25/2015 | 1.1 | Review reconciliation updates and claim summaries re weekly meeting. |
| Henrique Biscolla | 2/26/2015 | 1.7 | Follow-up analysis of Contract Counterparty Worksheet vs. Claim Reconciliation database. |
| Henrique Biscolla | 2/26/2015 | 0.9 | Meeting with A&M (P. Kinealy, R. Country) re: claims reconciliation status of key vendors. |
| Jeff Dwyer | 2/26/2015 | 0.7 | Review of certain claims filed / assigned by third party claims agents. |
| Jodi Ehrenhofer | 2/26/2015 | 0.7 | Correspondence with M. Dvorak (A&M) re: updates to common name when claim has been transferred. |
| Jodi Ehrenhofer | 2/26/2015 | 0.4 | Review final summary of common name updates from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 2/26/2015 | 0.4 | Correspondence with S. Soesbe (EFH) re: certain indemnification claims. |
| Jodi Ehrenhofer | 2/26/2015 | 0.4 | Call with R. Chaikin (K&E) re: potential objections to certain litigation related claims. |
| Jodi Ehrenhofer | 2/26/2015 | 0.3 | Advise R. Carter (A&M) on updating active claim listing with original creditor name, not transfer agent name. |
| Jodi Ehrenhofer | 2/26/2015 | 0.4 | Create report of updated active claims, as well as claims expunged to date, for T. Nutt (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/26/2015 | 0.9 | Summarize all modifications to common name file for J. Dwyer (A&M) |
| Jodi Ehrenhofer | 2/26/2015 | 0.5 | Correspondence with P. Kinealy (A&M) re: summary of resolved customer claims. |
| Jodi Ehrenhofer | 2/26/2015 | 0.9 | Meeting with R. Leal (EFH) re: questions to claim reconciliations. |
| Jodi Ehrenhofer | 2/26/2015 | 1.3 | Review summary of customer claims from R. Country (A&M). |
| Jodi Ehrenhofer | 2/26/2015 | 1.3 | Review listing of all changes to common name file from J. Dwyer (A&M). |
| Jodi Ehrenhofer | 2/26/2015 | 2.3 | Prepare final listing of common names to be used in claim reporting. |
| Jodi Ehrenhofer | 2/26/2015 | 0.8 | Call with R. Chaikin (K&E) re: status of adjourned claims. |
| Kevin Sullivan | 2/26/2015 | 1.7 | Analyze documents including responses provided by the Company re: Insurance claims. |
| Michael Dvorak | 2/26/2015 | 1.6 | Compare certain vendor common names to new common names from analysis done by EFH. |
| Michael Dvorak | 2/26/2015 | 1.4 | Update first notice of satisfaction exhibit with new paid vendors. |
| Michael Williams | 2/26/2015 | 0.7 | Create summary report re newly filed claims. |
| Michael Williams | 2/26/2015 | 1.1 | Research inquiry from R. Leal (EFH) re scheduled voucher amounts. |
| Michael Williams | 2/26/2015 | 1.6 | Perform tier two review of reconciled trade claims re approving claims for audit review. |
| Michael Williams | 2/26/2015 | 1.8 | Update A&M claim database re newly filed claims identified in latest EPIQ claim register. |
| Michael Williams | 2/26/2015 | 1.8 | Create claim status update report re updates to trade claims reconciliation database. |
| Michael Williams | 2/26/2015 | 2.1 | Perform analysis of latest EPIQ claim register re identifying claims updates for A&M claim database. |
| Paul Kinealy | 2/26/2015 | 1.7 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/26/2015 | 0.3 | Conference with R. Country and H. Biscolla (Both A&M) re: Supply Chain Vendor Report Discussion. |
| Paul Kinealy | 2/26/2015 | 0.3 | Review task assignments with review team. |
| Paul Kinealy | 2/26/2015 | 0.8 | Review updated customer claim master worksheet from Epiq. |
| Paul Kinealy | 2/26/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/26/2015 | 0.3 | Review tier 3 protocol with the audit team. |
| Paul Kinealy | 2/26/2015 | 1.2 | Review supplemental type 1 customer data with reconciliation team. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/26/2015 | 0.4 | Review tier 2 results with trade claim reconciliation team. |
| Richard Carter | 2/26/2015 | 2.2 | Review common name analysis performed by analyst for accuracy. |
| Richard Carter | 2/26/2015 | 0.4 | Update recently-filed claims analysis spreadsheet with additional claims per the latest claims register from Epiq dated 2/26/15. |
| Richard Carter | 2/26/2015 | 0.8 | Review latest claims register provided by Epiq as of 2/26/15. |
| Richard Carter | 2/26/2015 | 0.9 | Research cure payment information made for 6 claimants. |
| Richard Carter | 2/26/2015 | 1.2 | Update trade-related claims report to include additional updated common names for the company. |
| Richard Carter | 2/26/2015 | 1.9 | Review the common name analysis performed by analyst for accuracy. |
| Richard Carter | 2/26/2015 | 1.9 | Document variances with 5 claims marked as complete in company's claim reconciliation log against information in claims management system. |
| Robert Country | 2/26/2015 | 2.9 | Analyze 121 substantive type 1 customer claims to confirm they are ready to be objected to. |
| Robert Country | 2/26/2015 | 0.3 | Conference with P. Kinealy, H. Biscolla (Both A&M) re: Supply Chain Vendor Report Discussion |
| Robert Country | 2/26/2015 | 0.7 | Tier two trade claim reconciliation analysis of 5 trade vendors. |
| Robert Country | 2/26/2015 | 0.8 | Analyze 37 substantive type 1 customer claims to confirm they are ready to be objected to. |
| Robert Country | 2/26/2015 | 0.9 | Tier two trade claim reconciliation analysis of 7 trade vendors. |
| Steve Kotarba | 2/26/2015 | 0.5 | Respond to internal emails re claims reconciliation. |
| Emmett Bergman | 2/27/2015 | 0.2 | Review of claims objections for vendor issues. |
| Jodi Ehrenhofer | 2/27/2015 | 0.5 | Correspondence with R. Chaikin (K&E) re: potential equity claims. |
| Jodi Ehrenhofer | 2/27/2015 | 0.2 | Email correspondence with A. Alaman (EFH) re: scheduled claims. |
| Jodi Ehrenhofer | 2/27/2015 | 0.3 | Review report of claim register filed by Epiq on support materials site. |
| Jodi Ehrenhofer | 2/27/2015 | 0.3 | Correspondence with R. Carter (A&M) re: tracking of common names when claims have been transferred. |
| Jodi Ehrenhofer | 2/27/2015 | 0.5 | Review all updates to common name file from R. Leal (EFH). |
| Jodi Ehrenhofer | 2/27/2015 | 0.6 | Review summary of customer claims included in books / records with R. Leal (EFH). |
| Jodi Ehrenhofer | 2/27/2015 | 0.6 | Review trade reconciliation status reports. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/27/2015 | 0.6 | Correspondence with R. Chaikin (K&E) re: claim objection responses. |
| Jodi Ehrenhofer | 2/27/2015 | 0.8 | Review drafted exhibit for Omni 12. |
| Jodi Ehrenhofer | 2/27/2015 | 0.8 | Meeting with M. Williams P. Kinealy, K. Sullivan, R. Carter, S. Kotarba, M. Dvorak, R. Country (All A&M) re: status of open items. |
| Jodi Ehrenhofer | 2/27/2015 | 0.8 | Review all final edits to common name file for completeness. |
| Jodi Ehrenhofer | 2/27/2015 | 0.4 | Circulate summary of objection to be filed. |
| Jon Rafpor | 2/27/2015 | 1.1 | Review reconciliation of certain vendor claim compared to books and records. |
| Kevin Sullivan | 2/27/2015 | 0.2 | Respond to a request from the Company for certain claims documents. |
| Matt Frank | 2/27/2015 | 0.4 | Review of draft of omnibus claims objection data from J. Ehrenhofer (A&M). |
| Michael Dvorak | 2/27/2015 | 2.2 | Update claims reconciliation system with new common names. |
| Michael Dvorak | 2/27/2015 | 0.9 | Continue to Update first notice of satisfaction exhibit with new paid vendors. |
| Michael Williams | 2/27/2015 | 1.8 | Update A&M claim database re $0.00 variance claims. |
| Michael Williams | 2/27/2015 | 2.1 | Perform tier two review of reconciled trade claims re approving claims for audit review. |
| Michael Williams | 2/27/2015 | 2.4 | Perform analysis of $0.00 variance claims re updating trade claims reconciliation database. |
| Michael Williams | 2/27/2015 | 0.8 | Correspond with J. Ehrenhofer, P. Kinealy, K. Sullivan, R. Carter, S. Kotarba, M. Dvorak, R. Country (All A&M) re case status update. |
| Paul Kinealy | 2/27/2015 | 0.4 | Review draft objection exhibits. |
| Paul Kinealy | 2/27/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 2/27/2015 | 1.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 2/27/2015 | 0.7 | Teleconference with J. Ehrenhofer, R. Country, R. Carter, M. Williams and M. Dvorak (All A&M); re: CMS Task List Discussion. |
| Paul Kinealy | 2/27/2015 | 0.6 | Review additional type 1 customer claim detail. |
| Paul Kinealy | 2/27/2015 | 0.3 | Review additional tier 2 results with trade claim reconciliation team. |
| Paul Kinealy | 2/27/2015 | 0.3 | Review audit data on various adjourned claims. |
| Richard Carter | 2/27/2015 | 0.6 | Update common name file with additional updates at the direction of J. Dwyer (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 2/27/2015 | 0.5 | Teleconference with J. Ehrenhofer, P. Kinealy, Mi. Williams, R. Country, M. Dvorak, M. Dvorak (All A&M); re: claims reconciliation status. |
| Richard Carter | 2/27/2015 | 0.4 | Review current claims register to ensure that updated common name file updates all of the targeted items in the claims reconciliation database. |
| Richard Carter | 2/27/2015 | 2.6 | Update common name file to include non-trade-related claimants. |
| Richard Carter | 2/27/2015 | 1.6 | Review current common name file for transfer agent entries. |
| Richard Carter | 2/27/2015 | 1.4 | Review claims/schedules in claims management system that have not been assigned a common name. |
| Robert Country | 2/27/2015 | 2.2 | Tier two trade claim reconciliation analysis of 19 trade vendors. |
| Robert Country | 2/27/2015 | 0.7 | Teleconference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Williams, M. Dvorak (All A&M); re: CMS Task List Discussion |
| Steve Kotarba | 2/27/2015 | 0.9 | Respond to internal emails re claims and payment analysis (.4); review draft 12th Omnibus (.5). |
| Jodi Ehrenhofer | 3/2/2015 | 0.2 | Discuss TCEH 1st Lien ISDA termination damage claims with K. Sullivan (A&M). |
| Jodi Ehrenhofer | 3/2/2015 | 0.3 | Email correspondence with K. Sullivan (A&M) re: updates to action plan for reconciling debt claims. |
| Jodi Ehrenhofer | 3/2/2015 | 0.4 | Email correspondence with R. Chaikin (K&E) re: exhibit for supplemental order to Omni 3. |
| Jodi Ehrenhofer | 3/2/2015 | 0.4 | Email correspondence with R. Carter (A&M) re: adjusted claim balances for certain reconciled claims. |
| Jodi Ehrenhofer | 3/2/2015 | 0.5 | Meeting with R. Leal and T. Nutt (both EFH) re: status of trade claim reconciliations. |
| Jodi Ehrenhofer | 3/2/2015 | 0.6 | Call with S. Smedley, T. Silvey, J. Ho, O. Marx (all EFH), A. Yenamandra (K&E), and K. Sullivan (A&M) re: status of trading claim reconciliations. |
| Jodi Ehrenhofer | 3/2/2015 | 0.6 | Advise R. Carter (A&M) on potential contract matches to include in wrong debtor analysis. |
| Jodi Ehrenhofer | 3/2/2015 | 0.8 | Continued correspondence with R. Chaikin (K&E) all remaining adjourned claims. |
| Jodi Ehrenhofer | 3/2/2015 | 1.1 | Review summary of action plan on reconciling Debt claims. |
| Jodi Ehrenhofer | 3/2/2015 | 1.3 | Prepare summary of filed tax claims for R. Leal (EFH). |
| Jodi Ehrenhofer | 3/2/2015 | 0.3 | Review exhibit for supplemental order to Omni 3 for accuracy. |
| Jon Rafpor | 3/2/2015 | 0.3 | Vendor claim reconciliation - reconcile vendor filed claim amount with scheduled claim amount. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 3/2/2015 | 0.2 | Discuss TCEH 1st Lien ISDA termination damage claims with J. Ehrenhofer (A&M). |
| Kevin Sullivan | 3/2/2015 | 1.6 | Create a list of proposed actions for dealing with each Debt claim including circulation to the A&M team. |
| Kevin Sullivan | 3/2/2015 | 0.2 | Modify list of proposed actions based on feedback including circulation of the spreadsheet to the Company. |
| Kevin Sullivan | 3/2/2015 | 0.7 | Review materials relating to 1st Lien ISDA termination damage claims provided by the Company. |
| Michael Dvorak | 3/2/2015 | 1.2 | Update first notice of satisfaction with new claims. |
| Michael Dvorak | 3/2/2015 | 2.9 | Review 15 trade claims in claims reconciliation log. |
| Michael Dvorak | 3/2/2015 | 0.7 | Research to find discrepancies in common names. |
| Michael Dvorak | 3/2/2015 | 1.3 | Create first notice of satisfaction. |
| Michael Williams | 3/2/2015 | 2.9 | Perform analysis of common vendor name re updates to trade claims reconciliation database. |
| Michael Williams | 3/2/2015 | 1.6 | Perform tier two reconciliation review of 17 trade claims. |
| Michael Williams | 3/2/2015 | 1.3 | Update trade claims reconciliation database re removing superseded scheduled claim records. |
| Michael Williams | 3/2/2015 | 1.2 | Update trade claims reconciliation database re status of disallowed or withdrawn claims. |
| Michael Williams | 3/2/2015 | 0.8 | Update trade claims reconciliation database re newly filed trade claims. |
| Michael Williams | 3/2/2015 | 0.6 | Correspond with P. Kinealy, J. Ehrenhofer, M. Dvorak, R. Country (All A&M) re trade claim reconciliation review. |
| Michael Williams | 3/2/2015 | 2.1 | Update vendor tracking chart re tier two approval of reconciled claims. |
| Paul Kinealy | 3/2/2015 | 0.6 | Review additional trade vendor processing directions from EFH with team. |
| Paul Kinealy | 3/2/2015 | 0.4 | Review status re: progress of trade claim reconciliation with team. |
| Paul Kinealy | 3/2/2015 | 0.3 | Review updated task list with reconciliation team. |
| Paul Kinealy | 3/2/2015 | 2.3 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/2/2015 | 0.7 | Review additional $0 variance claims. |
| Paul Kinealy | 3/2/2015 | 1.4 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 3/2/2015 | 1.6 | Research claims with potential wrong debtor objections in claims management system. |
| Richard Carter | 3/2/2015 | 1.9 | Prepare updated claims reconciliation Power Point presentation based on most current claims register reports. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/2/2015 | 0.4 | Update procedures for claims reconciliation reports based on new enhancements for categorizing filed/scheduled claims. |
| Richard Carter | 3/2/2015 | 0.6 | Review procedures for loading claim reconciliation information from claims reconciliation log to claims management system. |
| Richard Carter | 3/2/2015 | 1.1 | Review additional trade-related claims that appear to have $0 variance between claim vs. schedule(s) in claims management system. |
| Richard Carter | 3/2/2015 | 1.2 | Prepare updated claims register reports based on updated claims register from Epiq dated 2/26/15. |
| Robert Country | 3/2/2015 | 0.9 | Create the supplemental order for the Omni 3 Exhibit. |
| Robert Country | 3/2/2015 | 0.8 | Review 4 trade claim vendor families for tier two review. |
| Robert Country | 3/2/2015 | 0.9 | Update tier two trade claims reconciliation log with recent analysis. |
| Robert Country | 3/2/2015 | 1.8 | Reconcile 18 trade claim vendor families for tier two review. |
| Robert Country | 3/2/2015 | 2.9 | Reconcile 33 trade claim vendor families for tier two review. |
| Steve Kotarba | 3/2/2015 | 0.5 | Review updated debt claims reconciliation before working with K. Sullivan to revise same. |
| Steve Kotarba | 3/2/2015 | 2.0 | Meeting with J. Katchadurian re noticing of asbestos claims, publication approach / strategy. |
| Jodi Ehrenhofer | 3/3/2015 | 0.5 | Call with M. LeFan (EFH) and K. Sullivan (A&M) re: process to resolve or settle Debt claims. |
| Jodi Ehrenhofer | 3/3/2015 | 0.2 | Teleconference with S. Hedges, R. Carter (Both A&M); re: recently filed amending claims review. |
| Jodi Ehrenhofer | 3/3/2015 | 1.1 | Review reconciliation notes on 503b9 claims for accuracy. |
| Jodi Ehrenhofer | 3/3/2015 | 0.9 | Call with R. Chaikin (K&E) re: status of certain adjourned claims. |
| Jodi Ehrenhofer | 3/3/2015 | 0.9 | Correspondence with M. Dvorak (A&M) re: updates to notice of satisfaction. |
| Jodi Ehrenhofer | 3/3/2015 | 0.8 | Conference with S. Kotarba, R. Carter (Both A&M); re: review wrong debtor analysis. |
| Jodi Ehrenhofer | 3/3/2015 | 0.8 | Prepare for weekly claim update meeting. |
| Jodi Ehrenhofer | 3/3/2015 | 0.7 | Correspondence with S. Soesbe and T. Nutt (both EFH) re: status of certain trade/disputed claims. |
| Jodi Ehrenhofer | 3/3/2015 | 0.7 | Teleconference with R. Carter, S. Kotarba, P. Kinealy, K. Sullivan (All A&M), T. Nutt, C. Gooch, C. Dobry, S. Soesbe (All EFH), K. Mailloux (Epiq), R. Chaikin, T. Lii, A. Yenamandra (Kirkland); re: claim reconciliation status. |
| Jodi Ehrenhofer | 3/3/2015 | 0.6 | Meeting with R. Leal and J. Metzger (both EFH) re: audit procedures for claim register. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/3/2015 | 0.6 | Correspondence with P. Kinealy and M. Williams (both A&M) re: updates on potential duplicate claims on trade reconciliation log. |
| Jodi Ehrenhofer | 3/3/2015 | 0.4 | Email correspondence with R. Carter (A&M) re: supplemental order exhibits. |
| Jodi Ehrenhofer | 3/3/2015 | 0.4 | Follow up with D. McKillop (EFH) re: review of drafted omnibus objection. |
| Jodi Ehrenhofer | 3/3/2015 | 0.3 | Email correspondence with T. Lii and R. Chaikin (both K&E) re: certain duplicate claims. |
| Jodi Ehrenhofer | 3/3/2015 | 0.3 | Conference with R. Carter (A&M), C. Gooch (EFH); re: claim reconciliation presentation review. |
| Kevin Sullivan | 3/3/2015 | 1.3 | Participate in a conference call re: Debt claims. |
| Kevin Sullivan | 3/3/2015 | 0.7 | Participate in the weekly claims status call. |
| Kevin Sullivan | 3/3/2015 | 0.9 | Prepare including circulate an Agenda for the Debt claims call. |
| Kevin Sullivan | 3/3/2015 | 2.8 | Review Debt claims, compile a list of the amount of fees embedded in the claims, circulate to the Company. |
| Kevin Sullivan | 3/3/2015 | 0.7 | Review Indenture Trustee data and amounts of Debt held by certain affiliates. |
| Matt Frank | 3/3/2015 | 0.5 | Review of claims data analysis with A&M (Dwyer, Biscolla) for trade vendor recovery waterfall analysis. |
| Michael Dvorak | 3/3/2015 | 2.9 | Review 11 trade claims in claims reconciliation log. |
| Michael Dvorak | 3/3/2015 | 2.7 | Update first notice of satisfaction with updated reasons for disallowance. |
| Michael Dvorak | 3/3/2015 | 2.5 | Review 20 trade claims in claims reconciliation log. |
| Michael Dvorak | 3/3/2015 | 2.2 | Prepare first notice of satisfaction exhibit. |
| Michael Williams | 3/3/2015 | 2.8 | Review updates to trade claim reconciliations in database re requested tier two edits. |
| Michael Williams | 3/3/2015 | 2.3 | Perform analysis of $0.00 variance claims re reconciliation priority order of claims |
| Michael Williams | 3/3/2015 | 2.6 | Update trade claims reconciliation database re tier two trade review confirmation. |
| Michael Williams | 3/3/2015 | 1.7 | Perform tier two reconciliation review of 24 trade claims. |
| Paul Kinealy | 3/3/2015 | 0.8 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 3/3/2015 | 2.9 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/3/2015 | 0.9 | Manage production of draft notices of satisfaction. |
| Paul Kinealy | 3/3/2015 | 0.6 | Review additional type2 customer claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/3/2015 | 0.7 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 3/3/2015 | 0.8 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/3/2015 | 1.9 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 3/3/2015 | 0.8 | Conference with S. Kotarba, J. Ehrenhofer (Both A&M); re: review wrong debtor analysis. |
| Richard Carter | 3/3/2015 | 0.6 | Prepare supplemental omnibus exhibit for claim on Omnibus 6. |
| Richard Carter | 3/3/2015 | 0.2 | Teleconference with S. Hedges, J. Ehrenhofer (Both A&M); re: recently filed amending claims review. |
| Richard Carter | 3/3/2015 | 0.7 | Teleconference with J. Ehrenhofer, S. Kotarba, P. Kinealy, K. Sullivan (All A&M), T. Nutt, C. Gooch, C. Dobry, S. Soesbe (All EFH), K. Mailloux (Epiq), R. Chaikin, T. Lii, A. Yenamandra (K&E); re: claim reconciliation status. |
| Richard Carter | 3/3/2015 | 1.3 | Review potential wrong debtor-related claims asserted against corporate legal entitles to report of contract counterparties. |
| Richard Carter | 3/3/2015 | 2.1 | Prepare updated potential wrong-debtor analysis report based on most recent claims register. |
| Richard Carter | 3/3/2015 | 2.6 | Research additional claims with potential wrong debtor objections in claims management system. |
| Richard Carter | 3/3/2015 | 2.7 | Research potential wrong debtor claims related to contracts in claims management system. |
| Richard Carter | 3/3/2015 | 0.3 | Conference with J. Ehrenhofer (A&M), C. Gooch (EFH); re: claim reconciliation presentation review. |
| Richard Carter | 3/3/2015 | 0.8 | Prepare redline/final exhibits for claims on Omnibus 10. |
| Robert Country | 3/3/2015 | 1.8 | Reconcile 19 trade claim vendor families for tier two review. |
| Robert Country | 3/3/2015 | 1.1 | Update the tier two trade claims reconciliation log with recent analysis. |
| Robert Country | 3/3/2015 | 2.5 | Reconcile 25 trade claim vendor families for tier two review. |
| Robert Country | 3/3/2015 | 2.8 | Reconcile 31 trade claim vendor families for tier two review. |
| Robert Country | 3/3/2015 | 0.9 | Update tier two trade claims reconciliation log with recent updates that were sent back to vendor reconciliation team. |
| Scott Hedges | 3/3/2015 | 3.0 | Analyze post bar date claims for amendments (30). |
| Scott Hedges | 3/3/2015 | 2.7 | Analyze post bar date claims for amendments (27). |
| Steve Kotarba | 3/3/2015 | 0.2 | Review draft of Debtors' 12 Omnibus. |
| Steve Kotarba | 3/3/2015 | 0.6 | Discussions with K. Sullivan (.2) and J. Ehrenhofer (.2) review of files re internal meetings re: debt reconciliation (.2). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/3/2015 | 0.6 | Review file of claims filed against wrong entity (.3) internal discussions re: same (.3). |
| Jodi Ehrenhofer | 3/4/2015 | 0.7 | Conference with R. Carter, S. Kotarba (Both A&M); re: wrong debtor analysis. |
| Jodi Ehrenhofer | 3/4/2015 | 1.8 | Prepare analysis of all asserted 503b9 claims to determine potential allowed claim estimates. |
| Jodi Ehrenhofer | 3/4/2015 | 1.2 | Research questions on adjourned customer claims for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 3/4/2015 | 1.1 | Meeting joined by E. Bergman, S. Kotarba, J. Dwyer and M. Frank (all A&M) re: estimate on allowed 503b9 claims. |
| Jodi Ehrenhofer | 3/4/2015 | 0.8 | Meeting with P. Seidler, T. Williams-Dennis, T. Silvey, S. Soesbe, R. Leal (all EFH), A. Slavutin (K&E), and J. Dwyer (A&M) re: specific vendor claim settlements. |
| Jodi Ehrenhofer | 3/4/2015 | 0.7 | Email correspondence with P. Kinealy (A&M) re: reconciliation of substantive customer claims. |
| Jodi Ehrenhofer | 3/4/2015 | 0.4 | Prepare for meeting on specific vendor claim settlements. |
| Jodi Ehrenhofer | 3/4/2015 | 0.5 | Email correspondence with K. Mailloux (Epiq) re: certain uploading errors. |
| Jodi Ehrenhofer | 3/4/2015 | 0.5 | Correspondence with R. Country (A&M) re: status on review of all tier 2 level claims. |
| Kevin Sullivan | 3/4/2015 | 2.9 | Create the Indenture Trustee worksheets for certain claimants. |
| Kevin Sullivan | 3/4/2015 | 1.4 | Create populated template for use in reconciling claims with an Indenture Trustee for M. LeFan (EFH). |
| Matt Frank | 3/4/2015 | 0.4 | Development of lease rejection damage claim support for negotiation with counsel. |
| Matt Frank | 3/4/2015 | 0.6 | Development of claims with cure estimates with A&M (Ehrenhofer, Dwyer) for supply chain discussion. |
| Michael Dvorak | 3/4/2015 | 2.5 | Review 16 trade claims in claims reconciliation log. |
| Michael Dvorak | 3/4/2015 | 2.4 | Review trade claims marked as tier 2 complete. |
| Michael Dvorak | 3/4/2015 | 2.8 | Review 14 trade claims in claims reconciliation log. |
| Michael Dvorak | 3/4/2015 | 1.8 | Compile newly tier 2 reconciled claims in master file. |
| Michael Dvorak | 3/4/2015 | 2.6 | Review 22 trade claims in claims reconciliation log. |
| Michael Williams | 3/4/2015 | 1.8 | Correspond with vendor reconciliation team re requested updates to trade claims reconciliation. |
| Michael Williams | 3/4/2015 | 2.3 | Update trade claims reconciliation database re tier two trade review confirmation. |
| Michael Williams | 3/4/2015 | 2.4 | Perform tier two reconciliation review of 18 trade claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 3/4/2015 | 2.4 | Update vendor tracking chart re tier two approval of reconciled claims. |
| Paul Kinealy | 3/4/2015 | 2.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/4/2015 | 0.4 | Review customer claim settlements with EFH accounting team. |
| Paul Kinealy | 3/4/2015 | 0.3 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/4/2015 | 0.3 | Review task assignments with A&M team. |
| Paul Kinealy | 3/4/2015 | 0.6 | Assist EFH audit team with review of certain trade vendors. |
| Paul Kinealy | 3/4/2015 | 0.8 | Manage process for cross-debtor claim allocations. |
| Paul Kinealy | 3/4/2015 | 0.4 | Review uploading issues with Epiq. |
| Paul Kinealy | 3/4/2015 | 2.2 | Review update reconciliation log from EFH review team. |
| Paul Kinealy | 3/4/2015 | 0.3 | Review trade claim tasks / status with EFH team. |
| Richard Carter | 3/4/2015 | 1.7 | Update wrong debtor analysis spreadsheet based on additional reporting requirements. |
| Richard Carter | 3/4/2015 | 2.6 | Review potential wrong debtor related claims against report of claimants noticed on Schedule G for debtor matches. |
| Richard Carter | 3/4/2015 | 1.4 | Review contracts related to additional potential wrong-debtor claims identified in claims management system. |
| Richard Carter | 3/4/2015 | 0.7 | Conference with J. Ehrenhofer, S. Kotarba (Both A&M); re: wrong debtor analysis. |
| Richard Carter | 3/4/2015 | 0.4 | Review data load spreadsheet prepared by analyst for updating the vendor ID on scheduled claims in claims management system for accuracy . |
| Richard Carter | 3/4/2015 | 0.7 | Review recently-filed amending claims analysis performed by analyst for accuracy. |
| Robert Country | 3/4/2015 | 2.9 | Reconcile 35 trade claim vendor families for tier two review. |
| Robert Country | 3/4/2015 | 2.8 | Reconcile 34 trade claim vendor families for tier two review. |
| Robert Country | 3/4/2015 | 2.2 | Reconcile 24 trade claim vendor families for tier two review. |
| Robert Country | 3/4/2015 | 1.4 | Update tier two trade claims reconciliation log to reflect the analysis tier two analysis from 3/4/15. |
| Robert Country | 3/4/2015 | 1.3 | Update tier two trade claims reconciliation log with recent updates that were sent back to vendor reconciliation team on 3/3/15. |
| Scott Hedges | 3/4/2015 | 0.4 | Update transferred claims in claim tracking database. |
| Scott Hedges | 3/4/2015 | 0.2 | Review claim tracking database for transferred claims. |
| Scott Hedges | 3/4/2015 | 0.2 | Continue reviewing claim tracking database for transferred claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Hedges | 3/4/2015 | 0.4 | Redact transfers from claim tracking database. |
| Steve Kotarba | 3/4/2015 | 1.5 | Review claim file re: claimant debtor selection (.4) before meeting with R. Carter and J. Ehrenhofer re: same (1.1). |
| Steve Kotarba | 3/4/2015 | 1.1 | Review large variance claims by bucket before discussing resolution protocol with R. Carter. |
| Steve Kotarba | 3/4/2015 | 0.5 | Meeting with J. Stegenga and M. Zeiss (A&M) to review 90-day payment file. |
| Steve Kotarba | 3/4/2015 | 0.4 | Plan objections to remaining equity claims with P. Kinealy. |
| Jodi Ehrenhofer | 3/5/2015 | 0.7 | Email correspondence with P. Kinealy (A&M) re: certain claim reconciliation questions from Cap Gemini team. |
| Jodi Ehrenhofer | 3/5/2015 | 1.8 | Email correspondence with RLF, K&E and Epiq re: final population of claims and noticing requirements for omnibus objection 12. |
| Jodi Ehrenhofer | 3/5/2015 | 0.2 | Conference with R. Carter, S. Kotarba (Both A&M); re: recently-filed claims analysis. |
| Jodi Ehrenhofer | 3/5/2015 | 1.6 | Prepare summary of 503b9 claims for J. Stegenga (A&M). |
| Jodi Ehrenhofer | 3/5/2015 | 0.9 | Review draft of twelfth omnibus objection. |
| Jodi Ehrenhofer | 3/5/2015 | 0.7 | Review drafted response to contested claim objection for upcoming hearing. |
| Jodi Ehrenhofer | 3/5/2015 | 0.5 | Discussion with C. Gooch (EFH) on claims filed after the bar date. |
| Kevin Sullivan | 3/5/2015 | 1.2 | Create the Indenture Trustee worksheet for certain claimant. |
| Matt Frank | 3/5/2015 | 1.4 | Review of amendment language for claim/cure settlements for A. Alaman (EFH). |
| Matt Frank | 3/5/2015 | 1.3 | Review of admin claim analysis from J. Ehrenhofer (A&M). |
| Matt Frank | 3/5/2015 | 0.9 | Review of analysis from J. Ehrenhofer (A&M) re claims recoveries. |
| Matt Frank | 3/5/2015 | 0.5 | Review of updated lease rejection damage summary slide for K&E (Lii). |
| Michael Williams | 3/5/2015 | 1.7 | Update vendor tracking chart re tier two approval of reconciled claims. |
| Michael Williams | 3/5/2015 | 1.3 | Update trade claims reconciliation database re tier two trade review confirmation. |
| Michael Williams | 3/5/2015 | 1.9 | Perform tier two reconciliation review of 16 trade claims. |
| Paul Kinealy | 3/5/2015 | 1.6 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/5/2015 | 0.3 | Review omnibus objection drafts. |
| Paul Kinealy | 3/5/2015 | 2.7 | Assist trade claims reconciliation team. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/5/2015 | 0.4 | Revise team task assignments. |
| Paul Kinealy | 3/5/2015 | 0.4 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/5/2015 | 0.6 | Manage updates to type2 customer claim file. |
| Richard Carter | 3/5/2015 | 0.4 | Update recently-filed claims analysis to incorporate the additional claims on the most recent claims register from Epiq dated 3/5/15. |
| Richard Carter | 3/5/2015 | 2.2 | Prepare report of recently-filed claims into categories for reporting to counsel. |
| Richard Carter | 3/5/2015 | 0.2 | Conference with J. Ehrenhofer, S. Kotarba (Both A&M); re: recently-filed claims analysis. |
| Richard Carter | 3/5/2015 | 0.4 | Review 8 claims for a claimant including, 3 recently-filed amending claims to determine the relationship between the claims being amended. |
| Richard Carter | 3/5/2015 | 0.9 | Update wrong debtor analysis for claims matching items on schedules. |
| Richard Carter | 3/5/2015 | 1.6 | Review recently filed amending claims analysis performed by analyst for accuracy. |
| Richard Carter | 3/5/2015 | 0.3 | Prepare report of HR-related recently filed claims at the direction of the company. |
| Robert Country | 3/5/2015 | 2.3 | Reconcile 19 trade claim vendor families for tier two review. |
| Robert Country | 3/5/2015 | 1.4 | Create an updated draft for the Omni 13 Exhibit for Insufficient documentation customer claims excluding the 9 late filed claims (491 claim). |
| Steve Kotarba | 3/5/2015 | 0.5 | Comments to Reply to Waldrep response. |
| Steve Kotarba | 3/5/2015 | 1.2 | Review 12th Omnibus for filing. |
| Steve Kotarba | 3/5/2015 | 1.2 | Review of claims support materials to A&M system before discussing uploading re certain claims with Epiq. |
| Steve Kotarba | 3/5/2015 | 1.8 | Discuss, update and communicate evaluation re: priority of certain vendor claims. |
| Jeff Stegenga | 3/6/2015 | 0.4 | Discussions with Jodi Ehrenhofer re: claims update and near term milestones. |
| Jodi Ehrenhofer | 3/6/2015 | 0.4 | Correspondence with M. Williams (A&M) re: reconciliation of discounted invoices in trade recon log. |
| Jodi Ehrenhofer | 3/6/2015 | 0.4 | Confirm background statistics to include in drafted objection for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 3/6/2015 | 0.5 | Discussion with R. Leal (EFH) on status of completed claims in trade recon log. |
| Jodi Ehrenhofer | 3/6/2015 | 0.6 | Prepare exhibit for supplemental order to omni 7 and 10. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/6/2015 | 1.6 | Prepare summary of claim register reports from Epiq for audit procedures for R. Leal (EFH). |
| Jodi Ehrenhofer | 3/6/2015 | 2.3 | Meeting with C. Gooch (EFH) re: claim summary reporting. |
| Jodi Ehrenhofer | 3/6/2015 | 0.6 | Meeting with B. Johnson, C. Jenkins, R. Taylor, R. Leal (all EFH), B. Murawski (Deloitte) re: claim audit procedures. |
| Jodi Ehrenhofer | 3/6/2015 | 0.3 | Teleconference with R. Carter, S. Kotarba, K. Sullivan, Mi. Williams, M. Dvorak, R. Country (All A&M); re: claim reconciliation status. |
| Jodi Ehrenhofer | 3/6/2015 | 0.5 | Correspondence with R. Country (A&M) on customized notices for Omni 12. |
| Kevin Sullivan | 3/6/2015 | 0.7 | Create report of interest differences for certain of the Indenture Trustees for M. LeFan (EFH). |
| Kevin Sullivan | 3/6/2015 | 2.7 | Create the Indenture Trustee worksheets for certain claimants. |
| Matt Frank | 3/6/2015 | 0.3 | Provide support to B. Murray (K&E) re: pre-petition claim withdrawal. |
| Matt Frank | 3/6/2015 | 0.3 | Review of updated real property lease rejection negotiation summary. |
| Michael Dvorak | 3/6/2015 | 0.6 | Conference regarding weekly claims task list with J. Ehrenhofer, S. Kotarba, M. Williams, R. Country, R. Carter, K. Sullivan (All A&M). |
| Michael Dvorak | 3/6/2015 | 2.9 | Prepare no debtor/multiple debtor asserted analysis. |
| Michael Williams | 3/6/2015 | 2.1 | Perform analysis of latest EPIQ claims register re updates to claims. |
| Michael Williams | 3/6/2015 | 1.7 | Perform review of vendor tracking chart re tier two trade reconciliation review. |
| Michael Williams | 3/6/2015 | 2.2 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 3/6/2015 | 0.6 | Create summary report of new filed claims re latest EPIQ claim register. |
| Richard Carter | 3/6/2015 | 1.6 | Prepare scheduled claim reports per claims register report dated 2/13 to support auditing process. |
| Richard Carter | 3/6/2015 | 0.3 | Create updated omnibus 10 redline, including  final exhibits at the direction of counsel. |
| Richard Carter | 3/6/2015 | 0.3 | Teleconference with J. Ehrenhofer, S. Kotarba, K. Sullivan, Mi. Williams, M. Dvorak, R. Country (All A&M); re: claim reconciliation status. |
| Richard Carter | 3/6/2015 | 1.6 | Update recently-filed claims analysis spreadsheet. |
| Richard Carter | 3/6/2015 | 1.6 | Prepare filed claim reports per claims register report dated 2/13 to support auditing process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/6/2015 | 2.8 | Review unmatched claims analysis by analyst for claims not asserting a known debtor for accuracy. |
| Richard Carter | 3/6/2015 | 0.7 | Prepare updated claims register detail / summary report from claims management system containing most current claims register from Epiq dated 3/5/15. |
| Robert Country | 3/6/2015 | 1.9 | Reconcile 20 trade claim vendor families for tier two review. |
| Robert Country | 3/6/2015 | 1.7 | Review Omni 12 Custom Notice document for errors prior to submitting. |
| Robert Country | 3/6/2015 | 0.4 | Teleconference with S. Kotarba, J. Ehrenhofer, R. Carter, M. Williams, M. Dvorak (All A&M) re: Claims Management Task List updates discussion |
| Steve Kotarba | 3/6/2015 | 1.1 | Finalize 12th Omnibus before filing. |
| Richard Carter | 3/8/2015 | 0.4 | Prepare updated claim register detail / summary report per latest Epiq claims register. |
| Richard Carter | 3/8/2015 | 1.8 | Prepare updated claims reconciliation PowerPoint presentation based on latest Epiq claims register. |
| Jodi Ehrenhofer | 3/9/2015 | 0.6 | Review summary of remaining customer claims to determine next action items. |
| Jodi Ehrenhofer | 3/9/2015 | 0.5 | Meeting with R. Leal and T. Nutt (both EFH) re: status of trade claim reconciliations. |
| Jodi Ehrenhofer | 3/9/2015 | 1.3 | Research tying Epiq claim register to claim summary reporting for all expunged claims for R. Leal (EFH). |
| Jodi Ehrenhofer | 3/9/2015 | 0.4 | Research TXU contracts assumed in customer programs motion. |
| Jodi Ehrenhofer | 3/9/2015 | 1.7 | Prepare schedule of all claim objections by support materials number for R. Leal (EFH) audit support. |
| Jodi Ehrenhofer | 3/9/2015 | 1.2 | Review summary of all filed claims for Deloitte to audit prepared by R. Carter (A&M). |
| Jodi Ehrenhofer | 3/9/2015 | 0.9 | Summarize the details of all filed claims included in audit report, as well as how to tie to claim reporting for R. Leal (EFH). |
| Jodi Ehrenhofer | 3/9/2015 | 0.8 | Review updates to objection orders in claim reporting summary for accuracy. |
| Jodi Ehrenhofer | 3/9/2015 | 0.7 | Discussion with R. Leal (EFH) re: analysis of estimated 503b9 claim amount. |
| Jodi Ehrenhofer | 3/9/2015 | 0.6 | Email correspondence with R. Carter (A&M) re: support needed for Deloitte on claim register audit. |
| Jodi Ehrenhofer | 3/9/2015 | 0.6 | Email correspondence with M. Dvorak (A&M) re: review of proper debtor on claims asserted against no debtor. |
| Kevin Sullivan | 3/9/2015 | 1.3 | Update / recirculate the Indenture Trustee spreadsheet based on comments and new data received from the Company. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/9/2015 | 1.1 | Review of claims data for analysis related to incorrect debtor objections. |
| Matt Frank | 3/9/2015 | 0.3 | Discussion with R. Leal (EFH) re claim support for withdrawal request. |
| Michael Dvorak | 3/9/2015 | 1.9 | Continue to reconcile 15 trade claims for tier 2 approval. |
| Michael Dvorak | 3/9/2015 | 2.7 | Reconcile 15 trade claims for tier 2 approval. |
| Michael Dvorak | 3/9/2015 | 0.9 | Continue no debtor asserted/multiple debtor asserted analysis to find debtor. |
| Michael Williams | 3/9/2015 | 2.1 | Perform analysis of superseded scheduled claims re updating trade claim reconciliation database. |
| Michael Williams | 3/9/2015 | 0.4 | Correspond with vendor reconciliation team re updates to completed trade claim reconciliation. |
| Michael Williams | 3/9/2015 | 2.3 | Perform analysis of completed vendor family claims re tier two approval of claim reconciliation. |
| Michael Williams | 3/9/2015 | 1.8 | Create claim report of newly filed trade claims re updating trade claims reconciliation database. |
| Michael Williams | 3/9/2015 | 2.8 | Perform review of 17 trade claim reconciliations re tier two approval of trade claim reconciliation. |
| Richard Carter | 3/9/2015 | 0.8 | Update claims report for Deloitte to include updated Common Names for the claims / schedules included in the report. |
| Richard Carter | 3/9/2015 | 1.9 | Identify potential no liability claims associated with potential wrong debtor analysis. |
| Richard Carter | 3/9/2015 | 1.9 | Create report of active claims where debtors were not asserted to identify potential debtors. |
| Richard Carter | 3/9/2015 | 2.6 | Review potential wrong debtor claims to identify claims which may be asserted across debtor families. |
| Robert Country | 3/9/2015 | 1.3 | Reconcile 16 trade claim vendor families for tier two review. |
| Robert Country | 3/9/2015 | 0.7 | Make proper updates to the claims management system in regards to the filing of the eleventh omnibus objection. |
| Robert Country | 3/9/2015 | 0.7 | Make proper updates to the claims management system in regards to the filing of the ninth omnibus objection. |
| Robert Country | 3/9/2015 | 1.1 | Make proper updates to the claims management system in regards to the filing of the third omnibus objection. |
| Robert Country | 3/9/2015 | 1.8 | Reconcile 21 trade claim vendor families for tier two review. |
| Robert Country | 3/9/2015 | 1.9 | Reconcile 22 trade claim vendor families for tier two review. |
| Robert Country | 3/9/2015 | 0.7 | Make proper updates to the claims management system in regards to the filing of the sixth omnibus objection. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/9/2015 | 3.1 | Work with J. Ehrenhofer and R. Carter re: claims reconciliation / upcoming omnibus objections. |
| Steve Kotarba | 3/9/2015 | 1.0 | Update claims reconciliation numbers re: PMO reporting. |
| Steve Kotarba | 3/9/2015 | 2.1 | Call with counsel to prepare for Waldrep hearing (.5); review docs re: same (1.6) |
| Jodi Ehrenhofer | 3/10/2015 | 1.3 | Prepare revised summary of all objection orders for R. Leal (EFH). |
| Jodi Ehrenhofer | 3/10/2015 | 0.5 | Conference with R. Country and P. Kinealy (both A&M) re: substantive type 1 customer claim classifications. |
| Jodi Ehrenhofer | 3/10/2015 | 0.6 | Discussion with B. Pollard (SunGuard) re: reporting of completion for various stages of review on trade claims. |
| Jodi Ehrenhofer | 3/10/2015 | 1.8 | Provide revisions to draft of claim summary report for R. Carter (A&M). |
| Jodi Ehrenhofer | 3/10/2015 | 1.2 | Prepare updated adjourned claim summary after supplemental orders have been submitted. |
| Jodi Ehrenhofer | 3/10/2015 | 1.0 | Meeting with R. Leal (EFH), P. Kinealy (A&M), R. Country (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Jodi Ehrenhofer | 3/10/2015 | 0.9 | Conference with R. Carter, M. Dvorak, R. Country, Mi. Williams (ALL A&M), R. Leal (EFH); trade claim reconciliation status. |
| Jodi Ehrenhofer | 3/10/2015 | 0.9 | Advise M. Dvorak (A&M) on comparing the filed claim register on the support materials site to electronic claim register. |
| Jodi Ehrenhofer | 3/10/2015 | 0.7 | Conference with R. Country, P. Kinealy, M. Williams and M. Dvorak (All A&M) re: tier two trade claims review process. |
| Jodi Ehrenhofer | 3/10/2015 | 0.3 | Advise company on status of claim hearing related to contested claims. |
| Jodi Ehrenhofer | 3/10/2015 | 0.4 | Advise R. Chaikin (K&E) on updates to total claim amounts in overall claim summary reporting. |
| Matt Frank | 3/10/2015 | 0.5 | Updates to real estate lease negotiation slides for T. Lii (K&E). |
| Matt Frank | 3/10/2015 | 0.5 | Review of support of payment of post-petition invoices to support claim withdrawal request. |
| Michael Dvorak | 3/10/2015 | 2.6 | Review claims register spreadsheet filed on support materials with claims management system. |
| Michael Dvorak | 3/10/2015 | 2.9 | Continue reconciliation of support materials number 3610-3615 with claims management system. |
| Michael Dvorak | 3/10/2015 | 0.9 | Conference with R. Carter, J. Ehrenhofer, R. Country, Mi. Williams (ALL A&M), R. Leal (EFH); trade claim reconciliation status. |
| Michael Dvorak | 3/10/2015 | 2.9 | Reconciliation of support materials number 3610-3615 with claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 3/10/2015 | 2.8 | Perform review of 24 trade claim reconciliations re tier two approval of trade claim reconciliation. |
| Michael Williams | 3/10/2015 | 2.7 | Perform analysis of trade claim vouchers re voucher amounts affect by discounts. |
| Michael Williams | 3/10/2015 | 1.9 | Update trade claims reconciliation database re tier two approved claims. |
| Michael Williams | 3/10/2015 | 1.1 | Correspond with B. Pollard (EFH), R. Leal (EFH), P. Kinealy (A&M), A. Milner (EFH), B. Johnson (EFH), R. Country (A&M), and M. Dvorak (A&M) re trade claim reconciliation. |
| Paul Kinealy | 3/10/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/10/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/10/2015 | 0.4 | Manage updates to database templates to cover updates to reconciliation process. |
| Paul Kinealy | 3/10/2015 | 0.6 | Review task assignments. |
| Paul Kinealy | 3/10/2015 | 1.2 | Review tier 2 reconciliation data. |
| Richard Carter | 3/10/2015 | 2.2 | Review recently-filed claims amending active claims in claims management system. |
| Richard Carter | 3/10/2015 | 2.1 | Prepare updated claims reconciliation PowerPoint based on updated claims register reconciliation report. |
| Richard Carter | 3/10/2015 | 0.9 | Run updated claims register detail , including summary report, based on updated court orders entered on 3/10/15. |
| Richard Carter | 3/10/2015 | 0.9 | Prepare report of current open actionable claims based on updated court ordered submitted materials. |
| Robert Country | 3/10/2015 | 2.8 | Reconcile 37 trade claim vendor families for tier two review. |
| Robert Country | 3/10/2015 | 1.9 | Create a report showing status of tier two trade claim reconciliation process. |
| Robert Country | 3/10/2015 | 1.0 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH),  A. Milner (KPMG) re: claims reconciliation process. |
| Robert Country | 3/10/2015 | 0.5 | Conference with J. Ehrenhofer, P. Kinealy (both A&M) re: substantive type 1 customer claim classifications. |
| Robert Country | 3/10/2015 | 0.7 | Conference with J. Ehrenhofer, Paul Kinealy, Mike Williams, Mike Dvorak (All A&M) re: the tier two trade claims reconciliation process. |
| Robert Country | 3/10/2015 | 1.4 | Update the claims management system with the new customer claim classifications. |
| Steve Kotarba | 3/10/2015 | 2.2 | Discussions with J. Ehrenhofer re claims reconciliation / hearing updates (.6); review claims reconciliation update / prepare for claims update call (1.6). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/11/2015 | 0.6 | Email correspondence with R. Chaikin (K&E) re: drafting certain claim stipulations. |
| Jodi Ehrenhofer | 3/11/2015 | 1.3 | Meeting with P. Kinealy (A&M), M. Williams (A&M), R. Leal (EFH), and vendor reconciliation team re cross debtor duplicate claims. |
| Jodi Ehrenhofer | 3/11/2015 | 1.4 | Update late filed claim summary. |
| Jodi Ehrenhofer | 3/11/2015 | 1.3 | Query trade vendor recon log to determine reconciled claims that need to be allocated among multiple debtor claims. |
| Jodi Ehrenhofer | 3/11/2015 | 0.9 | Review drafted amended claim objections for accuracy. |
| Jodi Ehrenhofer | 3/11/2015 | 1.3 | Review summary of late filed claims from R. Carter (A&M). |
| Jodi Ehrenhofer | 3/11/2015 | 0.6 | Advise R. Country (A&M) on updates to overall customer claim reporting. |
| Jodi Ehrenhofer | 3/11/2015 | 0.7 | Prepare summary of all remaining customer claims for objection for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 3/11/2015 | 0.8 | Advise M. Williams (A&M) on updates to trade claim recon log based on claim to claim match changes. |
| Jodi Ehrenhofer | 3/11/2015 | 1.8 | Review certain claim to claim matches to determine if the claims are duplicates or need to have amounts allocated by debtor. |
| Jodi Ehrenhofer | 3/11/2015 | 0.5 | Email correspondence with R. Country (A&M) re: drafting additional customer claim related objections. |
| Michael Dvorak | 3/11/2015 | 2.4 | Analyze differences between claims register in claims management system, including claims register filed on Epiq's website. |
| Michael Dvorak | 3/11/2015 | 2.8 | Compare claims register in claims management system to claims register filed on support materials site. |
| Michael Dvorak | 3/11/2015 | 2.9 | Continue to compare claims register in claims management system to claims register filed on support materials site. |
| Michael Williams | 3/11/2015 | 1.2 | Perform analysis of completed vendor family claims re tier two approval of claim reconciliation. |
| Michael Williams | 3/11/2015 | 1.3 | Correspond with P. Kinealy (A&M), J. Ehrenhofer (A&M), R. Leal (EFH), and vendor reconciliation team re cross debtor duplicate claims. |
| Michael Williams | 3/11/2015 | 1.1 | Correspond with B. Pollard (EFH) re updated reporting of trade claims reconciliation database. |
| Michael Williams | 3/11/2015 | 2.8 | Perform analysis of cross debtor duplicate claims re allocation of vouchers among trade claims. |
| Michael Williams | 3/11/2015 | 2.9 | Create updated claim report re cross debtor duplicate claims. |
| Paul Kinealy | 3/11/2015 | 1.4 | Review updated reconciliation log from EFH review team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/11/2015 | 0.6 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/11/2015 | 2.7 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/11/2015 | 1.3 | Assist Kirkland team with draft stipulation resolving certain claims. |
| Paul Kinealy | 3/11/2015 | 0.7 | Review terms of potential claim settlements. |
| Paul Kinealy | 3/11/2015 | 0.4 | Assist with edits to upcoming objection exhibits. |
| Paul Kinealy | 3/11/2015 | 1.1 | Assist with processing of additional type 1 and 2 customer claims. |
| Richard Carter | 3/11/2015 | 1.9 | Prepare summary of wrong debtor analysis for counsel. |
| Richard Carter | 3/11/2015 | 2.4 | Update claim reconciliation PowerPoint deck to incorporate changes per the company. |
| Richard Carter | 3/11/2015 | 0.2 | Review common names in claims management system for accuracy. |
| Richard Carter | 3/11/2015 | 1.3 | Prepare summary of recently-filed claims analysis for counsel. |
| Richard Carter | 3/11/2015 | 1.4 | Update the recently-filed claims summary report to include additional schedules. |
| Robert Country | 3/11/2015 | 2.6 | Analyze the customer claims summary report with the customer claims report provided by Epiq to find discrepancies between how each of us are categorizing substantive type 2 customer claims. |
| Robert Country | 3/11/2015 | 1.1 | Continue to create a customer claims summary report that shows information on different types of customer claims as of 3/11/15. |
| Robert Country | 3/11/2015 | 2.3 | Create a customer claims summary report that shows information on different types of customer claims as of 3/11/15. |
| Robert Country | 3/11/2015 | 1.8 | Continue to analyze the customer claims summary report with the customer claims report provided by Epiq to find discrepancies between how each of us are categorizing substantive type 2 customer claims. |
| Steve Kotarba | 3/11/2015 | 2.1 | Provide feedback on current draft of claim status and reconciliation priorities including review of certain claims. |
| Emmett Bergman | 3/12/2015 | 0.6 | Calls with internal legal / K&E re: claims settlement procedures. |
| Jodi Ehrenhofer | 3/12/2015 | 0.4 | Email correspondence with R. Country (A&M) re: creation of amended claim objection exhibits. |
| Jodi Ehrenhofer | 3/12/2015 | 0.6 | Advise R. Carter (A&M) on updates to late filed claim analysis. |
| Jodi Ehrenhofer | 3/12/2015 | 0.7 | Draft summary of all late filed claims for S. Kotarba (A&M) to review. |
| Michael Dvorak | 3/12/2015 | 2.7 | Prepare difference report between claims register in claims management system, including claims register filed on Epiq's website. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 3/12/2015 | 2.2 | Perform analysis of completed vendor family claims re tier two approval of claim reconciliation. |
| Michael Williams | 3/12/2015 | 2.2 | Perform review of 14 trade claim reconciliations re tier two approval of trade claim reconciliation. |
| Michael Williams | 3/12/2015 | 0.6 | Correspond with vendor reconciliation team re updates to completed trade claim reconciliation. |
| Paul Kinealy | 3/12/2015 | 1.2 | Attend meeting with reconciliation team regarding process for cross-debtor allocation. |
| Paul Kinealy | 3/12/2015 | 1.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/12/2015 | 0.3 | Review updated draft stipulation from Kirkland. |
| Paul Kinealy | 3/12/2015 | 2.3 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/12/2015 | 0.8 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/12/2015 | 0.7 | Attend meeting with EFH team and creditor regarding supplemental information submitted. |
| Paul Kinealy | 3/12/2015 | 0.6 | Review cross-debtor allocations for accuracy. |
| Paul Kinealy | 3/12/2015 | 0.4 | Review task planning with vendor team. |
| Robert Country | 3/12/2015 | 1.4 | Make proper updates to the claims management system re: omnibus 10 objection |
| Robert Country | 3/12/2015 | 1.3 | Continue to make proper updates to the claims management system re: omnibus 10 objection |
| Robert Country | 3/12/2015 | 0.9 | Create an omnibus exhibit for the next batch of amended claims that need to be objected to. |
| Robert Country | 3/12/2015 | 0.9 | Analyze the claims filed on the objection for amended claims to ensure they belong on that particular objection. |
| Steve Kotarba | 3/12/2015 | 1.4 | Work re: Omnibus 12 before discussing with J. Ehrenhofer re: same. |
| Steve Kotarba | 3/12/2015 | 1.9 | Review claim summary before updating management reporting re: same. |
| Emmett Bergman | 3/13/2015 | 0.4 | Emails re: status of claim stipulation forms. |
| Emmett Bergman | 3/13/2015 | 1.2 | Review current draft of claims stipulation draft. |
| Henrique Biscolla | 3/13/2015 | 1.7 | Analyze differences of Contract Counterparty Worksheet vs.Claim Reconciliation database. |
| Michael Dvorak | 3/13/2015 | 0.4 | Conference with P. Kinealy, R. Country, Mi. Williams (ALL A&M); weekly claim status meeting. |
| Michael Dvorak | 3/13/2015 | 0.7 | Update common names for recently filed claims in claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 3/13/2015 | 1.3 | Prepare notice of satisfaction excel file for payment support. |
| Michael Williams | 3/13/2015 | 0.7 | Correspond with vendor reconciliation team re updates to completed trade claim reconciliation. |
| Michael Williams | 3/13/2015 | 0.8 | Create claim summary report re newly filed claims in latest EPIQ claim register. |
| Michael Williams | 3/13/2015 | 1.7 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 3/13/2015 | 2.3 | Perform analysis of latest EPIQ claim register re updates to previously filed claims. |
| Paul Kinealy | 3/13/2015 | 0.4 | Review current task list with A&M team. |
| Paul Kinealy | 3/13/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/13/2015 | 0.8 | Review system discount data with vendor team. |
| Paul Kinealy | 3/13/2015 | 0.7 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/13/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/13/2015 | 0.3 | Review paid claims for inclusion on notice of satisfaction. |
| Richard Carter | 3/13/2015 | 2.2 | Prepare updated claims reconciliation update PowerPoint presentation per latest claims register reports. |
| Richard Carter | 3/13/2015 | 1.1 | Review updates made in claim management system based on updated Epiq claims register dated 3/12/15 for accuracy. |
| Richard Carter | 3/13/2015 | 0.9 | Run updated claim register reports per latest Epiq claims report dated 3/13/15. |
| Richard Carter | 3/13/2015 | 0.6 | Review claims register for accuracy by analyst per Epiq claims register dated 3/12/15. |
| Richard Carter | 3/13/2015 | 1.2 | Update recently-filed analysis spreadsheet with information from newest Epiq claims register dated 3/12/15. |
| Robert Country | 3/13/2015 | 2.6 | Reconcile invoices from one particular filed trade claim with four corresponding scheduled claims. |
| Robert Country | 3/13/2015 | 0.7 | Make proper updates to the claims management system in regards to the filing of the 12th omnibus objection. |
| Steve Kotarba | 3/13/2015 | 0.5 | Respond to creditor inquiries re: claims. |
| Steve Kotarba | 3/13/2015 | 1.1 | Finalize final updates before filing 12th omnibus. |
| Emmett Bergman | 3/16/2015 | 0.5 | Discuss claim stip status / procedures with K&E. |
| Matt Frank | 3/16/2015 | 0.8 | Development of claim settlement approval procedures for contract team. |
| Matt Frank | 3/16/2015 | 1.4 | Development of services vendor data for J. Ehrenhofer (A&M). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 3/16/2015 | 2.5 | Reconcile 8 vendor families to tier 2 complete. |
| Michael Dvorak | 3/16/2015 | 2.7 | Reconcile 9 vendor families to tier 2 complete. |
| Michael Dvorak | 3/16/2015 | 2.8 | Reconcile 12 vendor families to tier 2 complete. |
| Michael Williams | 3/16/2015 | 1.1 | Update trade claims reconciliation database re removal of superseded scheduled claims. |
| Michael Williams | 3/16/2015 | 1.7 | Perform review of trade claims re identifying substantive duplicate claims. |
| Michael Williams | 3/16/2015 | 1.4 | Perform review of 17 trade claim reconciliations re tier two approval. |
| Michael Williams | 3/16/2015 | 1.4 | Update trade claims reconciliation database re newly filed trade claims. |
| Michael Williams | 3/16/2015 | 0.8 | Update trade claims reconciliation database re recently expunged trade claims. |
| Paul Kinealy | 3/16/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/16/2015 | 0.3 | Review task status with A&M team. |
| Paul Kinealy | 3/16/2015 | 0.4 | Review task status with vendor team. |
| Paul Kinealy | 3/16/2015 | 0.4 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/16/2015 | 0.9 | Attend process / review session with the EFH claims audit team. |
| Paul Kinealy | 3/16/2015 | 1.4 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 3/16/2015 | 0.3 | Review trade claim in claims management system to determine if it belongs in another claim type category (Contract). |
| Richard Carter | 3/16/2015 | 0.4 | Review claim report updates made by analyst for accuracy. |
| Richard Carter | 3/16/2015 | 1.9 | Update recently-filed claims analysis spreadsheet with additional claims per the latest claims register provided by Epiq dated 3/12/15. |
| Richard Carter | 3/16/2015 | 0.3 | Review claims management system for claims marked with uploading errors. |
| Richard Carter | 3/16/2015 | 0.2 | Prepare updated PowerPoint slides for project management office meeting. |
| Richard Carter | 3/16/2015 | 0.2 | Update vendor common names on most recent claim reconciliation reports with most current entries per analyst. |
| Richard Carter | 3/16/2015 | 0.2 | Update recently-filed claims analysis spreadsheet with additional information received from the company regarding an amending claim. |
| Robert Country | 3/16/2015 | 1.2 | Create a draft of the omnibus 13 objection exhibit. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 3/16/2015 | 0.6 | Create a draft of the omnibus 16 objection exhibit. |
| Robert Country | 3/16/2015 | 1.1 | Make updates to the customer claims summary report. |
| Robert Country | 3/16/2015 | 1.4 | Analyze claims drafted onto Omni 13 to ensure that they belong on that particular objection exhibit. |
| Robert Country | 3/16/2015 | 1.6 | Make updates to the tier two trade claims reconciliation log to track our reconciliation progress. |
| Robert Country | 3/16/2015 | 0.6 | Analyze claims drafted onto Omni 16 to ensure that they belong on that particular objection exhibit. |
| Steve Kotarba | 3/16/2015 | 1.5 | Update to counsel (K&E) re: claim reconciliation status, targets and open issues. |
| Steve Kotarba | 3/16/2015 | 1.0 | Respond to client inquiry re debt claims. |
| Steve Kotarba | 3/16/2015 | 3.1 | Meetings / discussions with R. Carter, vendor claims team, J. Ehrenhofer to discuss reconciliation open issues, priorities and calendar go forward. |
| Jodi Ehrenhofer | 3/17/2015 | 1.6 | Conference with R. Country and P. Kinealy (Both A&M) re: customer claims objection process |
| Jodi Ehrenhofer | 3/17/2015 | 1.2 | Prepare summary of all late filed claims for K&E. |
| Jodi Ehrenhofer | 3/17/2015 | 0.5 | Email correspondence with R. Leal (EFH) re: notice of satisfaction. |
| Jodi Ehrenhofer | 3/17/2015 | 0.5 | Circulate drafted omnibus objection 13 to company for approval for filing. |
| Jodi Ehrenhofer | 3/17/2015 | 0.3 | Teleconference w/ R. Carter, K. Sullivan, P. Kinealy (All A&M), T. Lii, R. Chaikin, (Both Kirkland), K. Mailloux (Epiq), R. Leal, S. Soesbe (Both EFH); re: claim reconciliation status. |
| Jodi Ehrenhofer | 3/17/2015 | 0.9 | Prepare for weekly claim update meeting. |
| Jodi Ehrenhofer | 3/17/2015 | 0.7 | Review updated claim summary report. |
| Jodi Ehrenhofer | 3/17/2015 | 0.6 | Conference with R. Country P. Kinealy, M. Williams and M. Dvorak (All A&M) re: tier 3 trade claim review process |
| Jodi Ehrenhofer | 3/17/2015 | 0.7 | Review updates in claim management system for claims drafted to amended claim exhibit. |
| Jodi Ehrenhofer | 3/17/2015 | 0.5 | Review drafted claims update for PMO. |
| Jodi Ehrenhofer | 3/17/2015 | 0.8 | Meeting with R. Leal (EFH), P. Kinealy (A&M), R. Country (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Jodi Ehrenhofer | 3/17/2015 | 0.4 | Provide edits to R. Carter (A&M) on claim summary report. |
| Kevin Sullivan | 3/17/2015 | 0.2 | Calls with M. LeFan re: Debt claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 3/17/2015 | 0.3 | Multiple emails with the Company re: Debt claims. |
| Kevin Sullivan | 3/17/2015 | 0.4 | Participate in the weekly claims call. |
| Matt Frank | 3/17/2015 | 0.9 | Review of claims data for projected objection filing. |
| Michael Dvorak | 3/17/2015 | 2.0 | Reconcile 5 vendor families to tier 2 complete. |
| Michael Dvorak | 3/17/2015 | 2.3 | Review certain claims to see if they should be included on notice of satisfaction draft. |
| Michael Dvorak | 3/17/2015 | 2.7 | Continue to review certain claims to see if they should be included on notice of satisfaction draft. |
| Michael Williams | 3/17/2015 | 2.8 | Perform review of 26 trade claim reconciliations re tier two approval. |
| Michael Williams | 3/17/2015 | 1.1 | Correspond with R. Leal (EFH), P. Kinealy (A&M), R. Country (A&M), M. Dvorak (A&M), A. Milner (EFH), B. Johnson (EFH), and M. Elliot (EFH) re trade claim reconciliation process. |
| Michael Williams | 3/17/2015 | 1.2 | Perform review of trade claims re identifying substantive duplicate claims. |
| Michael Williams | 3/17/2015 | 1.7 | Update trade claims database re approving claims for audit review. |
| Michael Williams | 3/17/2015 | 2.4 | Perform review of 16 trade claim reconciliations re tier two approval. |
| Michael Williams | 3/17/2015 | 0.6 | Correspond with A. Milner (EFH) re audit of trade claim reconciliations. |
| Paul Kinealy | 3/17/2015 | 0.4 | Assist EFH audit team with process review. |
| Paul Kinealy | 3/17/2015 | 0.6 | Review supplemental type 2 customer claim data with Epiq. |
| Paul Kinealy | 3/17/2015 | 0.3 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/17/2015 | 0.8 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 3/17/2015 | 1.1 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 3/17/2015 | 1.6 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/17/2015 | 2.6 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/17/2015 | 0.4 | Review certain trade claims with Luminant supply chain team. |
| Richard Carter | 3/17/2015 | 1.2 | Review recently-filed claims amending active claims for accuracy in omnibus references in claims management system. |
| Richard Carter | 3/17/2015 | 0.8 | Review most recently-filed claims in claims management system. |
| Richard Carter | 3/17/2015 | 0.4 | Update most current claim reconciliation Power Point slides for upcoming claim status meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/17/2015 | 0.3 | Update schedule of adjourned claims with most current status. |
| Richard Carter | 3/17/2015 | 0.3 | Teleconference w/ J. Ehrenhofer, K. Sullivan, P. Kinealy (All A&M), T. Lii, R. Chaikin, (Both K&E), K. Mailloux (Epiq), R. Leal, S. Soesbe (Both EFH); re: claim reconciliation status. |
| Robert Country | 3/17/2015 | 0.6 | Conference with J. Ehrenhofer, P. Kinealy, M. Williams, M. Dvorak (All A&M) re: tier 3 trade claim review process |
| Robert Country | 3/17/2015 | 1.6 | Conference with J. Ehrenhofer, P. Kinealy (Both A&M) re: customer claims objection process |
| Robert Country | 3/17/2015 | 0.6 | Make edits to the most recent omnibus exhibit draft of amended claims. |
| Robert Country | 3/17/2015 | 0.7 | Reconcile 8 trade claim vendor families for tier two review. |
| Robert Country | 3/17/2015 | 0.8 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH),  A. Milner (KPMG) re: claims reconciliation process. |
| Robert Country | 3/17/2015 | 0.8 | Create a log that tracks the progress of tier 3 trade claims review process. |
| Robert Country | 3/17/2015 | 1.1 | Make updates to the thirteenth omnibus objection exhibit. |
| Robert Country | 3/17/2015 | 1.4 | Make updates to the sixteenth omnibus objection exhibit. |
| Robert Country | 3/17/2015 | 1.3 | Make updates to the claims management system that reflect the changes in claim classifications of the customer claims. |
| Steve Kotarba | 3/17/2015 | 0.5 | Meeting with J. Ehrenhofer re: claims reporting and large variance claims. |
| Steve Kotarba | 3/17/2015 | 0.4 | Discussion with K. Sullivan re: resolution of debt claims and discussions with applicable trustees. |
| Steve Kotarba | 3/17/2015 | 3.4 | Reconcile claims and update reporting for weekly claims call (2.9) and participate in same (.5). |
| Steve Kotarba | 3/17/2015 | 0.9 | Revise memo re: claims filed after bar date (.6) and discuss with J. Ehrenhofer (.3). |
| Jodi Ehrenhofer | 3/18/2015 | 0.4 | Email correspondence with C. Ewert (EFH) re: status of HR claim objections. |
| Jodi Ehrenhofer | 3/18/2015 | 0.5 | Meeting with J. Stuart, S. Kotarba, P. Heath and D. Blanks (all A&M) re: comparison of claim register to liquidation analysis for plan class estimates. |
| Jodi Ehrenhofer | 3/18/2015 | 1.7 | Prepare summary of all remaining customer claims action items for D. McKillop (EFH). |
| Jodi Ehrenhofer | 3/18/2015 | 0.5 | Prepare summary of claims drafted to customer claims objection for D. McKillop (EFH). |
| Jodi Ehrenhofer | 3/18/2015 | 0.4 | Teleconference with M. Zeiss and R. Carter (Both A&M); re: claim plan class reporting requirements. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/18/2015 | 1.4 | Review drafted plan classes by claim for accuracy. |
| Jodi Ehrenhofer | 3/18/2015 | 0.6 | Advise R. Carter (A&M) on preparing final exhibit for claims with nothing asserted for objection. |
| Jodi Ehrenhofer | 3/18/2015 | 0.3 | Advise M. Williams (A&M) on additional items to add for potential schedule amendments. |
| Jodi Ehrenhofer | 3/18/2015 | 1.6 | Review revised reasons for disallowance for customer claims drafted to no liability objection. |
| Jodi Ehrenhofer | 3/18/2015 | 0.4 | Advise M. Dvorak (A&M) on additional claims to be added to notice of satisfaction. |
| Jodi Ehrenhofer | 3/18/2015 | 0.9 | Prepare summary of all oil or gas lease claims to be included in next claim objection. |
| Jodi Ehrenhofer | 3/18/2015 | 1.3 | Prepare population of claims to be included in next no liability objection. |
| Jodi Ehrenhofer | 3/18/2015 | 1.2 | Prepare summary of drafted objections for omni's 14 - 16 for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 3/18/2015 | 0.7 | Advise R. Country (A&M) on all final updates to customer claims in claim management system based on summary prepared for D. McKillop (EFH). |
| John Stuart | 3/18/2015 | 0.5 | Meeting with J. Ehrenhofer, D. Blanks and P. Heath (A&M) to discuss claims mapping and register. |
| Kevin Sullivan | 3/18/2015 | 0.8 | Summarize Indenture Trustee spreadsheet explaining the contents and the proposed approach to resolving differences with the Trustees. |
| Kevin Sullivan | 3/18/2015 | 2.8 | Create a Debt spreadsheet that incorporates the debt claims by Indenture Trustee and the Company's work in calculating the differences in accrued interest including  citing the paragraphs in the Indenture supporting the calculation. |
| Mark Zeiss | 3/18/2015 | 0.4 | Teleconference with J. Ehrenhofer, R. Carter (Both A&M); re: claim plan class reporting requirements. |
| Mark Zeiss | 3/18/2015 | 0.2 | Teleconference with R. Carter (A&M); re: claim plan class reporting in claims management system. |
| Mark Zeiss | 3/18/2015 | 1.4 | Plan class reporting updates. |
| Mark Zeiss | 3/18/2015 | 0.3 | Teleconference with R. Carter (A&M): re: update to claim plan class reporting in claims management system. |
| Matt Frank | 3/18/2015 | 0.3 | Discussion with T. Lii (K&E) re lease rejection negotiations. |
| Michael Dvorak | 3/18/2015 | 2.4 | Reconcile 25 claims in claims management system with reconciled data. |
| Michael Dvorak | 3/18/2015 | 1.9 | Update reasons for satisfaction for claims on notice of satisfaction. |
| Michael Dvorak | 3/18/2015 | 2.7 | Add newly satisfied claims to notice of satisfaction. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 3/18/2015 | 2.1 | Continue to reconcile 25 claims in claims management system with reconciled data. |
| Michael Williams | 3/18/2015 | 2.6 | Perform review of trade claims re identifying substantive duplicate claims. |
| Michael Williams | 3/18/2015 | 0.7 | Correspond with M. Elliot (EFH) re allocation of invoice credits on trade claim reconciliation. |
| Michael Williams | 3/18/2015 | 1.4 | Perform analysis of accept as filed claims re updating reconciliation status. |
| Michael Williams | 3/18/2015 | 1.7 | Perform analysis of voucher review log re vouchers missing business unit information. |
| Michael Williams | 3/18/2015 | 2.9 | Perform review of 22 trade claim reconciliations re tier two approval. |
| Paul Kinealy | 3/18/2015 | 0.4 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/18/2015 | 0.7 | Review draft notice of satisfaction data. |
| Paul Kinealy | 3/18/2015 | 0.7 | Assist EFH team with supplemental review of cross-debtor allocations. |
| Paul Kinealy | 3/18/2015 | 0.8 | Review additional type 2 customer claim data. |
| Paul Kinealy | 3/18/2015 | 0.4 | Review unclaimed property claims with vendor team. |
| Paul Kinealy | 3/18/2015 | 0.3 | Review task status with vendor team. |
| Paul Kinealy | 3/18/2015 | 2.6 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/18/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/18/2015 | 1.2 | Review updated customer claims reports. |
| Richard Carter | 3/18/2015 | 0.3 | Review claims drafted on omnibus 14 exhibit for no liability in claims management system. |
| Richard Carter | 3/18/2015 | 0.4 | Teleconference with J. Ehrenhofer, M. Zeiss (Both A&M); re: claim plan class reporting requirements. |
| Richard Carter | 3/18/2015 | 1.2 | Prepare updated claim plan class reports for review. |
| Richard Carter | 3/18/2015 | 0.2 | Teleconference with M. Zeiss (A&M); re: claim plan class reporting in claims management system. |
| Richard Carter | 3/18/2015 | 0.7 | Update reporting views used for claim plan class reporting in claims management system. |
| Richard Carter | 3/18/2015 | 1.3 | Update claim plan class reporting in claims management system per additional requirements. |
| Richard Carter | 3/18/2015 | 0.9 | Update claim reconciliation source file to incorporate changes to future reports. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/18/2015 | 0.3 | Teleconference with M. Zeiss (A&M): re: update to claim plan class reporting in claims management system. |
| Richard Carter | 3/18/2015 | 0.6 | Update 37 $0 claims in claims management system based on omnibus 14 preparation. |
| Richard Carter | 3/18/2015 | 1.6 | Prepare draft omnibus 14 exhibit for $0 filed claims in claims management system. |
| Robert Country | 3/18/2015 | 1.1 | Confirm proper updates have been made to the EOD trade claim recon log by the vendor team. |
| Robert Country | 3/18/2015 | 1.1 | Make updates to the tier two vendor status summary file to show the most updated progress. |
| Robert Country | 3/18/2015 | 1.1 | Create drafts of the sixteenth omnibus objection exhibits for no liability claims. |
| Robert Country | 3/18/2015 | 0.9 | Continue to make updates to the tier two vendor status summary file to show the most updated progress. |
| Robert Country | 3/18/2015 | 2.1 | Make edits to the objection reasoning for various customer claims in the claims management system |
| Robert Country | 3/18/2015 | 2.8 | Continue to create drafts of the objection reasoning for the omnibus 16 exhibit for no liability claims. |
| Robert Country | 3/18/2015 | 1.2 | Create drafts of the objection reasoning for the omnibus 16 exhibit for no liability claims. |
| Steve Kotarba | 3/18/2015 | 0.7 | Discuss open issues re: reconciliation of debt claims with K. Sullivan (.3) and follow up re: same including resolution files and documentation (.4). |
| Steve Kotarba | 3/18/2015 | 0.4 | Plan objections to remaining equity claims with P. Kinealy. |
| Emmett Bergman | 3/19/2015 | 0.7 | Review proposed stipulation re: TCEH vendor. |
| Jodi Ehrenhofer | 3/19/2015 | 0.8 | Continue reviewing plan class assignments by claim for accuracy. |
| Jodi Ehrenhofer | 3/19/2015 | 0.3 | Advise R. Carter (A&M) on updates to be made to plan class program. |
| Jodi Ehrenhofer | 3/19/2015 | 0.4 | Call with R. Chaikin (K&E) re: claim objections to be filed for May hearing. |
| Jodi Ehrenhofer | 3/19/2015 | 0.8 | Follow up with company team claim leads on specific approvals required for drafted objections. |
| Jodi Ehrenhofer | 3/19/2015 | 0.5 | Meeting with R. Leal, J. Thomas (both EFH) and Vendor re: claim settlement questions. |
| Jodi Ehrenhofer | 3/19/2015 | 0.6 | Advise T. Lii (K&E) on updates to drafted claim stipulation. |
| Jodi Ehrenhofer | 3/19/2015 | 0.6 | Advise M. Dvorak (A&M) on additional modifications to notice of satisfaction. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/19/2015 | 0.7 | Circulate summary of additional objections to be filed for May hearing to company. |
| Jodi Ehrenhofer | 3/19/2015 | 1.1 | Meeting with R. Leal, J. Metzger (both EFH), B. Pollard, R. Furr (both SunGard), and P. Kinealy (A&M) re: claim distribution planning. |
| Jodi Ehrenhofer | 3/19/2015 | 0.9 | Confirm all claims flagged for notice of satisfaction by R. Leal (EFH) have proper payment support. |
| Jodi Ehrenhofer | 3/19/2015 | 0.6 | Advise P. Heath (A&M) re: comparing intercompany balances on schedules to liquidation analysis. |
| Mark Zeiss | 3/19/2015 | 0.2 | Teleconference with R. Carter (A&M); re: claim plan class reporting updates in claims management system. |
| Mark Zeiss | 3/19/2015 | 1.2 | Plan class reporting updates. |
| Michael Dvorak | 3/19/2015 | 2.9 | Reconcile 10 vendor families to tier 2 complete. |
| Michael Williams | 3/19/2015 | 2.7 | Perform analysis of trade claims re updating reconciliation priority status. |
| Michael Williams | 3/19/2015 | 2.6 | Perform review of 18 trade claim reconciliations re tier two approval. |
| Michael Williams | 3/19/2015 | 0.7 | Correspond with A. Milner (EFH) re audit of trade claim reconciliations. |
| Paul Kinealy | 3/19/2015 | 0.7 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/19/2015 | 0.8 | Discuss potential distribution issues, including associated planning, with EFH team. |
| Paul Kinealy | 3/19/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/19/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/19/2015 | 0.4 | Attend follow-up meeting with EFH and Luminant supply chain regarding potential claim stipulation. |
| Richard Carter | 3/19/2015 | 1.9 | Prepare initial schedule of plan class numbers in hypothetical Plan Class analysis. |
| Richard Carter | 3/19/2015 | 0.2 | Teleconference with M. Zeiss (A&M); re: claim plan class reporting updates in claims management system. |
| Richard Carter | 3/19/2015 | 0.2 | Update plan class reporting process to incorporate additional changes discussed. |
| Richard Carter | 3/19/2015 | 0.3 | Review recently filed suppport materials  items on Epiq website. |
| Richard Carter | 3/19/2015 | 0.3 | Prepare updated plan class report from claims management system for review. |
| Richard Carter | 3/19/2015 | 0.4 | Update subtypes on 40 debt-related claims in claims management system for plan class reporting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/19/2015 | 0.9 | Review claims drafted on current omnibus objections for accuracy. |
| Richard Carter | 3/19/2015 | 2.9 | Prepare plan class variance schedule between books / records analysis vs. claims management system. |
| Richard Carter | 3/19/2015 | 2.9 | Prepare reconciliation of liquidation analysis to claim plan class reporting from claims management system. |
| Richard Carter | 3/19/2015 | 0.6 | Review prepared hypothetical analysis Plan Class support prepared by A&M. |
| Robert Country | 3/19/2015 | 2.1 | Update claim data in the claims management system to reflect the filing of omnibus objection 12 through 16. |
| Steve Kotarba | 3/19/2015 | 0.4 | Review drafts of Omni 14 documentation and affected claims. |
| Jodi Ehrenhofer | 3/20/2015 | 0.5 | Advise R. Carter (A&M) on preparing top 50 claims for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 3/20/2015 | 1.3 | Follow up with A. Alaman and S. Soesbe (both EFH) on remaining lignite lease related claims. |
| Jodi Ehrenhofer | 3/20/2015 | 0.7 | Review newly filed claims to determine if they are properly filed. |
| Kevin Sullivan | 3/20/2015 | 0.2 | Review including comment on a draft email to K&E re: Debt claims. |
| Kevin Sullivan | 3/20/2015 | 0.8 | Review certain large Treasury claims, provide a description of the substance of the claims to R. Carter (A&M) for inclusion in his Top 50 Claims list. |
| Michael Williams | 3/20/2015 | 1.4 | Perform analysis of latest EPIQ claim register re updating A&M claim database. |
| Michael Williams | 3/20/2015 | 1.7 | Perform review of newly filed claims re latest EPIQ claims register. |
| Michael Williams | 3/20/2015 | 0.8 | Create claim summary report re newly filed claims. |
| Paul Kinealy | 3/20/2015 | 0.3 | Review task status with vendor team. |
| Paul Kinealy | 3/20/2015 | 1.7 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/20/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/20/2015 | 0.6 | Review tier 2 reconciliation data. |
| Richard Carter | 3/20/2015 | 0.8 | Review claims register updates made by analysts for accuracy. |
| Richard Carter | 3/20/2015 | 2.1 | Run updated claims register detail , including summary reports, based on updated claims register from Epiq. |
| Richard Carter | 3/20/2015 | 2.2 | Update recently-filed claims analysis spreadsheet with newly filed claims per the claims register report from Epiq dated 3/19/2015. |
| Richard Carter | 3/20/2015 | 2.9 | Prepare list of top 50 de-de-duped creditor claims based on claims register at the direction of counsel. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 3/20/2015 | 2.1 | Analyze 48 tier 3 complete trade claims to ensure they were properly reconciled. |
| Steve Kotarba | 3/20/2015 | 0.9 | Discuss Debt variances with K. Sullivan and follow up with counsel re: same. |
| Steve Kotarba | 3/20/2015 | 3.4 | Review / discuss new large $1.8 BN claim with J. Ehrenhofer (.5); discuss claims pool, reporting and top variance report with R. Carter (2.1), review upcoming objections, calendar and timing (.8). |
| Emmett Bergman | 3/22/2015 | 0.3 | Revise claim stipulation draft per comments from internal legal. |
| Richard Carter | 3/22/2015 | 1.9 | Prepare updated claims recon PowerPoint deck per latest claims register reports. |
| Henrique Biscolla | 3/23/2015 | 0.8 | Compare Contract Counterparty Worksheet vs. Claim Reconciliation database. |
| Jeff Stegenga | 3/23/2015 | 0.4 | Discussion with Jodi Ehrenhofer re: claims process presentation development. |
| Jodi Ehrenhofer | 3/23/2015 | 2.1 | Review updated claim summary report. |
| Jodi Ehrenhofer | 3/23/2015 | 0.4 | Review updated slides for PMO. |
| Jodi Ehrenhofer | 3/23/2015 | 0.3 | Call with T. Lii (K&E) re: claimant questions. |
| Jodi Ehrenhofer | 3/23/2015 | 1.8 | Determine action plan on top 10 claims by claim type for claim summary report. |
| Jodi Ehrenhofer | 3/23/2015 | 1.3 | Review drafted disclosure statement for updates to plan classes by claim in claim register. |
| Jodi Ehrenhofer | 3/23/2015 | 0.9 | Identify additional claims to be added to notice of satisfaction for M. Dvorak (A&M). |
| Jodi Ehrenhofer | 3/23/2015 | 0.7 | Research status of certain claim payment inquiries from Kirkland. |
| Jodi Ehrenhofer | 3/23/2015 | 0.7 | Advise R. Country (A&M) on updates to drafted customer claim objections based on comments from D. McKillop (EFH). |
| Jodi Ehrenhofer | 3/23/2015 | 0.6 | Discussion with T. Nutt (EFH) re: disclosure of expunged claims on register. |
| Jodi Ehrenhofer | 3/23/2015 | 0.4 | Provide edits to R. Carter (A&M) on claim summary report. |
| Jodi Ehrenhofer | 3/23/2015 | 0.4 | Conference with R. Carter, M. Dvorak, R. Country, Mi. Williams, K. Sullivan, P. Kinealy, S. Kotarba (All A&M); re: claim reconciliation task status. |
| Mark Zeiss | 3/23/2015 | 1.4 | Revise plan class report per R. Carter (A&M) comments. |
| Matt Frank | 3/23/2015 | 0.3 | Review of claims settlement report. |
| Michael Dvorak | 3/23/2015 | 2.4 | Update to notice of satisfaction with additional claims. |
| Michael Dvorak | 3/23/2015 | 2.8 | Continue to review of RBNI scheduled invoices. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 3/23/2015 | 2.9 | Review of RBNI scheduled invoices. |
| Michael Williams | 3/23/2015 | 2.7 | Perform review of 24 trade claim reconciliations re approving claims for audit review. |
| Michael Williams | 3/23/2015 | 2.3 | Update trade claims database re approving claims for audit review. |
| Michael Williams | 3/23/2015 | 2.9 | Perform review of 27 trade claim reconciliations re approving claims for audit review. |
| Michael Williams | 3/23/2015 | 1.4 | Perform analysis of trade claims reconciliation re vendor inquiry of post-petition paid invoices. |
| Paul Kinealy | 3/23/2015 | 0.3 | Review status of audit tasks. |
| Paul Kinealy | 3/23/2015 | 0.5 | Review task status with A&M team. |
| Paul Kinealy | 3/23/2015 | 0.6 | Review additional customer claim data. |
| Paul Kinealy | 3/23/2015 | 0.4 | Review task status with vendor team. |
| Paul Kinealy | 3/23/2015 | 2.6 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/23/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/23/2015 | 0.4 | Review draft claim objections. |
| Paul Kinealy | 3/23/2015 | 0.7 | Review tier 2 reconciliation data. |
| Richard Carter | 3/23/2015 | 1.7 | Update liquidation/claims register plan class reporting reconciliation schedule for EFIH Debtors. |
| Richard Carter | 3/23/2015 | 2.7 | Update liquidation analysis/claims register plan class reconciliation. |
| Richard Carter | 3/23/2015 | 0.4 | Update current claims reconciliation PowerPoint deck to incorporate changes made to Top 50 claims section. |
| Richard Carter | 3/23/2015 | 1.2 | Update current claims reconciliation PowerPoint deck to incorporate action descriptions for the Top 10 claims by claim type. |
| Richard Carter | 3/23/2015 | 1.2 | Update Top 50 claims report for counsel to incorporate additional claim notes. |
| Richard Carter | 3/23/2015 | 0.8 | Summarize current analysis of liquidation/claims register plan class reporting for management to review. |
| Richard Carter | 3/23/2015 | 0.6 | Review claims marked for objection in claims management system for accuracy. |
| Richard Carter | 3/23/2015 | 0.4 | Conference with J. Ehrenhofer, M. Dvorak, R. Country, M. Williams, K. Sullivan, P. Kinealy, S. Kotarba (All A&M); re: claim reconciliation task status. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/23/2015 | 0.4 | Prepare updated PowerPoint slides for project management office meeting. |
| Robert Country | 3/23/2015 | 0.7 | Review claims taken from omnibus 13 by TXU to ensure they should be removed that objection. |
| Robert Country | 3/23/2015 | 0.6 | Teleconference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Williams, M. Dvorak (All A&M) re: Claims Management Task List Review |
| Robert Country | 3/23/2015 | 1.2 | Review 16 tier 3 complete claims to be loaded into the claim management system. |
| Robert Country | 3/23/2015 | 1.1 | Make proper updates the omnibus 13 objection exhibit for substantive type 2 customer claims. |
| Robert Country | 3/23/2015 | 1.4 | Review 21 tier 3 complete claims to be loaded into the claim management system. |
| Robert Country | 3/23/2015 | 2.7 | Review 57 tier 3 complete claims to be loaded into the claim management system. |
| Steve Kotarba | 3/23/2015 | 2.0 | Work with J. Ehrenhofer to prepare slides and materials for internal claims status detailed update. |
| Steve Kotarba | 3/23/2015 | 1.4 | Finalize reporting re: claim reconciliation priorities and top variance by criteria. |
| Steve Kotarba | 3/23/2015 | 1.0 | Continue work to reconcile variances in debt claims filed by indenture trustees. |
| Jodi Ehrenhofer | 3/24/2015 | 2.1 | Prepare summary of all claims asserted against EFH Corp for A. Yenamandra (EFH). |
| Jodi Ehrenhofer | 3/24/2015 | 1.7 | Review summary of wrong debtor analysis from R. Carter (A&M). |
| Jodi Ehrenhofer | 3/24/2015 | 1.3 | Meeting with R. Leal (EFH), P. Kinealy (A&M), R. Country (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Jodi Ehrenhofer | 3/24/2015 | 0.3 | Correspondence with R. Leal (EFH) and P. Kinealy (A&M) re: communication on reconciliation of certain vendor claims. |
| Jodi Ehrenhofer | 3/24/2015 | 0.3 | Summarize the D&O's related to certain legal entities for A. Horton (EFH). |
| Jodi Ehrenhofer | 3/24/2015 | 0.9 | Prepare summary of EFH claims that were scheduled for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 3/24/2015 | 1.8 | Update presentation of summary on potential wrong debtor claim objections. |
| Jodi Ehrenhofer | 3/24/2015 | 1.3 | Review updated plan classes by claim for accuracy. |
| Jodi Ehrenhofer | 3/24/2015 | 0.3 | Teleconference with R. Carter, K. Sullivan, P. Kinealy (All A&M), R. Leal, S. Soesbe, C. Gooch (All EFH), B. Tuttle, K. Mailloux (Both Epiq), R. Chaikin, A. Yenamandra (Both Kirkland); re: claims reconciliation status. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/24/2015 | 0.7 | Summarize additional objections and claim movements to customer claims for D. McKillop (EFH). |
| Jodi Ehrenhofer | 3/24/2015 | 0.4 | Discussion with C. Gooch (EFH) on communications around reconciliation of certain vendor claims. |
| Jodi Ehrenhofer | 3/24/2015 | 0.7 | Prepare for weekly claim update meeting. |
| Jodi Ehrenhofer | 3/24/2015 | 0.7 | Teleconference with R. Carter, S. Kotarba (Both A&M); plan class reporting update. |
| Jodi Ehrenhofer | 3/24/2015 | 0.7 | Email correspondence with M. Williams and P. Kinealy (both A&M) re: status of certain claim reconciliations. |
| Jodi Ehrenhofer | 3/24/2015 | 0.4 | Finalize population of claims to include in Omni 13 with K&E. |
| Jodi Ehrenhofer | 3/24/2015 | 0.6 | Research certain cure payments as they partially relate to the claim register. |
| Jon Rafpor | 3/24/2015 | 0.2 | Vendor claim reconciliation - reconcile vendor filed claim amount with scheduled claim amount. |
| Kevin Sullivan | 3/24/2015 | 0.7 | Create a list of concerns relating to Debt claims. |
| Kevin Sullivan | 3/24/2015 | 0.3 | Participate in weekly claims call with A&M, the Company and K&E. |
| Matt Frank | 3/24/2015 | 0.5 | Review of claims data for J. Ehrenhofer (A&M) related to trade vendors. |
| Matt Frank | 3/24/2015 | 1.4 | Review of updates to claims stipulation letter from T. Lii (K&E). |
| Michael Dvorak | 3/24/2015 | 2.5 | Reconcile 21 claims in claims management system. |
| Michael Dvorak | 3/24/2015 | 2.9 | Reconcile 20 claims in claims management system. |
| Michael Dvorak | 3/24/2015 | 2.7 | Reconcile 10 claims in claims management system. |
| Michael Dvorak | 3/24/2015 | 2.3 | Reconcile 19 claims in claims management system. |
| Michael Williams | 3/24/2015 | 2.8 | Perform reconciliation of high invoice trade claims. |
| Michael Williams | 3/24/2015 | 1.2 | Correspond with R. Leal (EFH), M. Dvorak (A&M), R. Country (A&M), P. Kinealy (A&M), J. Ehrenhofer (A&M), M. Elliot (EFH), A. Milner (EFH) re trade claims reconciliation. |
| Michael Williams | 3/24/2015 | 1.6 | Perform review of trade claims re identifying substantive duplicate claims. |
| Michael Williams | 3/24/2015 | 2.7 | Perform review of 27 trade claim reconciliations re approving claims for audit review. |
| Michael Williams | 3/24/2015 | 2.4 | Create trade claim reconciliation summary report re claims currently in progress of review. |
| Michael Williams | 3/24/2015 | 0.6 | Correspond with A. Milner (EFH) re audit of trade claims reconciliation. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 3/24/2015 | 0.7 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 3/24/2015 | 2.4 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/24/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/24/2015 | 0.7 | Attend meeting with EFH audit team to review claim log, including related issues. |
| Paul Kinealy | 3/24/2015 | 0.4 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/24/2015 | 1.2 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Richard Carter | 3/24/2015 | 2.2 | Update liquidation/claims register plan class reporting reconciliation schedule for EFH Debtors. |
| Richard Carter | 3/24/2015 | 0.3 | Teleconference with J. Ehrenhofer, K. Sullivan, P. Kinealy (All A&M), R. Leal, S. Soesbe, C. Gooch (All EFH), B. Tuttle, K. Mailloux (Both Epiq), R. Chaikin, A. Yenamandra (Both K&E); re: claims reconciliation status. |
| Richard Carter | 3/24/2015 | 0.4 | Prepare list of trade claims with potential wrong-debtors to be researched by trade reconciliation team. |
| Richard Carter | 3/24/2015 | 0.7 | Teleconference with J. Ehrenhofer, S. Kotarba (Both A&M); plan class reporting update. |
| Richard Carter | 3/24/2015 | 1.4 | Update the liquidation/claims register plan class reporting reconciliation schedule for EFH Debtors. |
| Richard Carter | 3/24/2015 | 1.6 | Update wrong-debtor analysis spreadsheet with most current claims register information. |
| Richard Carter | 3/24/2015 | 2.1 | Prepare new wrong-debtor analysis schedules based on updated claims information. |
| Richard Carter | 3/24/2015 | 2.4 | Update liquidation/claims register plan class reporting reconciliation schedule for EFCH Debtors. |
| Richard Carter | 3/24/2015 | 1.8 | Prepare updated summary of wrong-debtor analysis spreadsheet. |
| Robert Country | 3/24/2015 | 0.7 | Review 11 tier 3 complete claims to be loaded into the claim management system. |
| Robert Country | 3/24/2015 | 1.4 | Review 20 tier 3 complete claims to be loaded into the claim management system. |
| Robert Country | 3/24/2015 | 0.6 | Analyze various substantive type 2 customer claims to decide what type of claim they should be changed to. |
| Robert Country | 3/24/2015 | 1.9 | Review 22 tier 3 complete claims to be loaded into the claim management system. |
| Robert Country | 3/24/2015 | 2.2 | Review 48 tier 3 complete claims to be loaded into the claim management system. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 3/24/2015 | 2.7 | Review 63 tier 3 complete claims to be loaded into the claim management system. |
| Robert Country | 3/24/2015 | 1.3 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH),  A. Milner (KPMG) re: claims reconciliation process. |
| Steve Kotarba | 3/24/2015 | 0.9 | Resolve open issues re: claimant feedback necessary to expunge duplicate claims. |
| Jeff Stegenga | 3/25/2015 | 0.4 | Discussion with Jodi Ehrenhofer re: claims deck update. |
| Jodi Ehrenhofer | 3/25/2015 | 0.6 | Email correspondence with S. Soesbe (EFH) re: additional claims filed for oil and gas leases. |
| Jodi Ehrenhofer | 3/25/2015 | 0.3 | Teleconference with R. Carter, (A&M), R. Chaikin (Kirkland); re: current omnibus objections. |
| Jodi Ehrenhofer | 3/25/2015 | 1.4 | Review drafted objection, declaration, including notice for omni 13 for accuracy. |
| Jodi Ehrenhofer | 3/25/2015 | 0.6 | Teleconference with R. Carter, J. Stuart, S. Kotarba (All A&M), R. Chaikin, A. Yenamandra (Both Kirkland); re: wrong debtor analysis. |
| Jodi Ehrenhofer | 3/25/2015 | 2.8 | Prepare updated summary of all claims asserted against EFH Corp, including unliquidated claims, for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 3/25/2015 | 0.8 | Conference with R. Carter, S. Kotarba (Both A&M); re: wrong debtor analysis presentation. |
| Jodi Ehrenhofer | 3/25/2015 | 0.9 | Circulate additional claims to be added to upcoming claim objections. |
| Jodi Ehrenhofer | 3/25/2015 | 1.1 | Continued email correspondence with A. Yenamandra (K&E) re: support on claims filed against EFH Corporate Services. |
| Jodi Ehrenhofer | 3/25/2015 | 0.7 | Ensure all asbestos related claims are flagged properly in plan classes on claim register. |
| Jodi Ehrenhofer | 3/25/2015 | 1.3 | Review updates to wrong debtor analysis from R. Carter (A&M). |
| Jodi Ehrenhofer | 3/25/2015 | 0.7 | Correspond with M. Williams (A&M), R. Country (A&M), M. Dvorak (A&M) re trade claims reconciliation. |
| Jodi Ehrenhofer | 3/25/2015 | 0.3 | Teleconference with R. Carter, S. Kotarba, K. Sullivan (All A&M), A. Yenamandra, R. Chaikin (Both Kirkland); re: debt claims. |
| Jodi Ehrenhofer | 3/25/2015 | 0.8 | Email correspondence with A. Yenamandra (K&E) re: support on claims filed against EFH. |
| John Stuart | 3/25/2015 | 0.6 | Participation on call with J. Ehrenhofer (A&M) and K&E re: wrong debtor claims. |
| John Stuart | 3/25/2015 | 0.6 | Review wrong debtor claim presentation prepared by J. Ehrenhofer (A&M) in advance of call with K&E. |
| Jon Rafpor | 3/25/2015 | 0.5 | Meeting to discount Maximo updates for claims reconciliation. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 3/25/2015 | 0.2 | Meeting to create vendor claims tracker. |
| Kevin Sullivan | 3/25/2015 | 0.2 | Call with S. Kotarba (A&M) re: debt claims. |
| Kevin Sullivan | 3/25/2015 | 0.3 | Call with A. Yenamandra (K&E), S. Kotarba (A&M) and J. Ehrenhofer (A&M) re: claims. |
| Matt Frank | 3/25/2015 | 0.5 | Review of updated vendor claim stipulation letter. |
| Matt Frank | 3/25/2015 | 1.4 | Review of liabilities subject to compromise waterfall recovery analysis. |
| Michael Dvorak | 3/25/2015 | 2.3 | Reconcile 37 claims in claims management system. |
| Michael Dvorak | 3/25/2015 | 2.2 | Reconcile 35 claims in claims management system. |
| Michael Dvorak | 3/25/2015 | 2.6 | Reconcile 40 claims in claims management system. |
| Michael Dvorak | 3/25/2015 | 2.9 | Reconcile 29 claims in claims management system. |
| Michael Dvorak | 3/25/2015 | 1.5 | Review 107 claim images to confirm docketed debtor. |
| Michael Williams | 3/25/2015 | 1.3 | Update trade claims database re removal of superseded scheduled claims. |
| Michael Williams | 3/25/2015 | 1.4 | Perform analysis of trade claims reconciliation database re claims filed against wrong debtor. |
| Michael Williams | 3/25/2015 | 1.6 | Update trade claims database re newly filed trade claims. |
| Michael Williams | 3/25/2015 | 0.7 | Correspond with J. Ehrenhofer (A&M), R. Country (A&M), M. Dvorak (A&M) re trade claims reconciliation. |
| Michael Williams | 3/25/2015 | 0.9 | Correspond with B. Pollard re updated functionality of trade claims database. |
| Michael Williams | 3/25/2015 | 2.7 | Update A&M claim database re 37 completed trade claims reconciliations. |
| Michael Williams | 3/25/2015 | 2.9 | Update A&M claim database re 42 completed trade claims reconciliations. |
| Paul Kinealy | 3/25/2015 | 0.7 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/25/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/25/2015 | 1.7 | Assist trade claims reconciliation team. |
| Richard Carter | 3/25/2015 | 2.3 | Update wrong debtor analysis to incorporate additional changes to schedules. |
| Richard Carter | 3/25/2015 | 1.6 | Update the liquidation/claims register plan class reporting reconciliation schedule for unknown Debtors. |
| Richard Carter | 3/25/2015 | 1.4 | Update the liquidation/claims register plan class reporting reconciliation schedules for EFH Debtors. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/25/2015 | 2.8 | Prepare summary of reconciling items/questions for EFH-related plan classes based on the reconciliation between the liquidation analysis, including the claims register. |
| Richard Carter | 3/25/2015 | 0.6 | Update summary of wrong-debtor analysis PowerPoint presentation deck to include claim amount totals for one schedule. |
| Richard Carter | 3/25/2015 | 0.6 | Teleconference with J. Ehrenhofer, J. Stuart, S. Kotarba (All A&M), R. Chaikin, A. Yenamandra (Both K&E); re: wrong debtor analysis. |
| Richard Carter | 3/25/2015 | 0.6 | Update the liquidation/claims register plan class reporting reconciliation schedule for EFCH Debtors. |
| Richard Carter | 3/25/2015 | 0.3 | Teleconference with J. Ehrenhofer, S. Kotarba, K. Sullivan (All A&M), A. Yenamandra, R. Chaikin (Both K&E); re: debt claims. |
| Richard Carter | 3/25/2015 | 0.8 | Conference with J. Ehrenhofer, S. Kotarba (Both A&M); re: wrong debtor analysis presentation. |
| Richard Carter | 3/25/2015 | 0.3 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (Ki&E); re: current omnibus objections. |
| Richard Carter | 3/25/2015 | 0.3 | Update claim subtypes for 35 claims in claims management system for claims related to asbestos litigation. |
| Richard Carter | 3/25/2015 | 0.2 | Update omnibus draft for wrong-debtor claims in claims management system. |
| Robert Country | 3/25/2015 | 1.9 | Review 13 tier 3 complete claims to be loaded into the claim management system. |
| Robert Country | 3/25/2015 | 2.3 | Review 51 tier 3 complete claims to be loaded into the claim management system. |
| Robert Country | 3/25/2015 | 2.1 | Review 47 tier 3 complete claims to be loaded into the claim management system. |
| Robert Country | 3/25/2015 | 1.1 | Review 18 tier 3 complete claims to be loaded into the claim management system. |
| Robert Country | 3/25/2015 | 0.8 | Make proper updates to the Omni 13 objection exhibit. |
| Robert Country | 3/25/2015 | 0.6 | Review 9 tier 3 complete claims to be loaded into the claim management system. |
| Robert Country | 3/25/2015 | 0.6 | Create a tier 3 trade claims progress tracker. |
| Robert Country | 3/25/2015 | 0.6 | Make updates to the tier 3 trade claims progress tracker. |
| Robert Country | 3/25/2015 | 0.9 | Review 10 tier 3 complete claims to be loaded into the claim management system. |
| Steve Kotarba | 3/25/2015 | 1.4 | Meetings with review team re: vendor claims, analysis and reporting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/25/2015 | 1.8 | Call with counsel re: reconciliation of debt claims by issuance (.5); work with K. Sullivan to update analysis, resolve open issues including efforts to reconcile with indenture trustees (1.3). |
| Jeff Stegenga | 3/26/2015 | 1.4 | Meeting with Jodi Ehrenhofer and Steve Kotarba re: claims management timing/issues update re: trade, debt, customer and asbestos categories. |
| Jeff Stegenga | 3/26/2015 | 0.5 | Review of late filed claims analysis / exhibits A&B to TBD omnibus motion for amended claims. |
| Jodi Ehrenhofer | 3/26/2015 | 0.6 | Research the differences on certain debt claims on claim register as compared to the projected estimates in liquidation analysis. |
| Jodi Ehrenhofer | 3/26/2015 | 0.4 | Email correspondence with R. Carter (A&M) on comparison of claim register plan class estimates to liquidation analysis. |
| Jodi Ehrenhofer | 3/26/2015 | 0.5 | Call with S. Soesbe and A. Alaman (both EFH) re: research on claims filed for oil and gas leases. |
| Jodi Ehrenhofer | 3/26/2015 | 1.9 | Prepare updated summary of all claims asserted against EFH Corporate Services, including unliquidated claims, for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 3/26/2015 | 1.6 | Prepare updated summary of all claims asserted against all other Class A subsidiaries, including unliquidated claims, for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 3/26/2015 | 1.1 | Conference with R. Carter, S. Kotarba, J. Stegenga (All A&M); claim status overview update. |
| Jodi Ehrenhofer | 3/26/2015 | 0.5 | Discussion with claimant regarding documentation attached to claim, including its relation to the Debtors. |
| Jodi Ehrenhofer | 3/26/2015 | 0.1 | Call with K. Sullivan (A&M) re: debt held by an Indenture Trustee for the benefit of the Issuer of the debt. |
| Jodi Ehrenhofer | 3/26/2015 | 0.9 | Meeting with S. Soesbe (EFH) re: status of review of EFH related litigation/dispute claims. |
| Jodi Ehrenhofer | 3/26/2015 | 0.7 | Prepare current summary of status of all litigation/dispute related claims based on updates from S. Soesbe (EFH). |
| Jodi Ehrenhofer | 3/26/2015 | 0.7 | Research potential claims that might be asserted against the wrong debtor as it relates to EFH Corp. |
| Jodi Ehrenhofer | 3/26/2015 | 0.7 | Review reconciliation notes in claim management system for accuracy. |
| Jodi Ehrenhofer | 3/26/2015 | 0.4 | Email correspondence with J. Stegenga (A&M) on claims filed after the bar date. |
| Jodi Ehrenhofer | 3/26/2015 | 0.7 | Prepare summary with focused claims for next round of claim objections for A&M claims reconciliation team. |
| Jodi Ehrenhofer | 3/26/2015 | 0.8 | Call with A. Yenamandra and R. Chaikin (both K&E) re: priorities for upcoming claim objections. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 3/26/2015 | 0.9 | Review EFH Corp. debtor claims estimate file provided by J. Ehrenhofer (A&M). |
| Kevin Sullivan | 3/26/2015 | 0.1 | Call to M. LeFan (EFH) to update her on status of Debt claims. |
| Kevin Sullivan | 3/26/2015 | 1.2 | Provide analysis including respond to multiple emails re: calculation of proposed allowed claim amounts for a certain Indenture Trustee. |
| Kevin Sullivan | 3/26/2015 | 0.2 | Provide summary of Indenture Trustee worksheet and proposed cover email to A. Yenamandra (K&E). |
| Kevin Sullivan | 3/26/2015 | 0.1 | Call with J. Ehrenhofer (A&M) re: debt held by an Indenture Trustee for the benefit of the Issuer of the debt. |
| Kevin Sullivan | 3/26/2015 | 0.8 | Update Indenture Trustee worksheet including proposed cover email. |
| Michael Dvorak | 3/26/2015 | 1.7 | Review custom notices for omnibus objection 13. |
| Michael Dvorak | 3/26/2015 | 0.8 | Prepare notice of satisfaction for review. |
| Michael Dvorak | 3/26/2015 | 2.2 | Reconcile 50 claims in claims management system. |
| Michael Dvorak | 3/26/2015 | 2.4 | Reconcile 55 claims in claims management system. |
| Michael Williams | 3/26/2015 | 2.4 | Update A&M claim database re 33 completed trade claims reconciliations. |
| Michael Williams | 3/26/2015 | 2.6 | Update A&M claim database re 36 completed trade claims reconciliations. |
| Michael Williams | 3/26/2015 | 1.1 | Correspond with A. Milner (EFH) re audit of trade claims reconciliation. |
| Paul Kinealy | 3/26/2015 | 1.7 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/26/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/26/2015 | 0.6 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/26/2015 | 0.3 | Review task status with vendor team. |
| Richard Carter | 3/26/2015 | 0.2 | Update estimated amounts for 11 claims in claims management system. |
| Richard Carter | 3/26/2015 | 1.6 | Prepare summary of reconciling items/questions for EFCH-related plan classes based on the reconciliation between the liquidation analysis, including the claims register. |
| Richard Carter | 3/26/2015 | 1.1 | Conference with J. Ehrenhofer, S. Kotarba, J. Stegenga (All A&M); claim status overview update. |
| Richard Carter | 3/26/2015 | 0.4 | Prepare list of claims asserted at one Debtor silo that could move to another silo based on the underlying liabilities. |
| Richard Carter | 3/26/2015 | 0.6 | Review liquidation analysis reconciliation for the EFH-related debt. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 3/26/2015 | 1.1 | Prepare summary of reconciling items/questions for EFIH-related plan classes based on the reconciliation between the liquidation analysis, including the claims register. |
| Richard Carter | 3/26/2015 | 0.7 | Update summary of reconciling items/questions for EFH-related plan classes based on the reconciliation between the liquidation analysis, including the claims register. |
| Robert Country | 3/26/2015 | 1.9 | Analyze 38 tier 3 complete trade claims to ensure they were properly reconciled. |
| Robert Country | 3/26/2015 | 1.3 | Analyze 29 tier 3 complete trade claims to ensure they were properly reconciled. |
| Jodi Ehrenhofer | 3/27/2015 | 1.2 | Summarize details behind certain no liability claim objections for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 3/27/2015 | 0.5 | Call with A. Yenamandra and R. Chaikin (both K&E) re: additional details on priorities for upcoming claim objections. |
| Jodi Ehrenhofer | 3/27/2015 | 1.6 | Review drafted objections, declarations, notices for omnis 14-16. |
| Jodi Ehrenhofer | 3/27/2015 | 0.4 | Discussions with C. Gooch and T. Nutt (both EFH) re: approval for filing for omni 13. |
| Jodi Ehrenhofer | 3/27/2015 | 0.6 | Prepare summary of review on HR claims for P. Kinealy (A&M). |
| Jodi Ehrenhofer | 3/27/2015 | 0.4 | Email correspondence with J. Dwyer (A&M) re: data inputs on certain drafted stipulations. |
| Jodi Ehrenhofer | 3/27/2015 | 0.5 | Provide edits to drafted stipulation for T. Lii (K&E). |
| Jodi Ehrenhofer | 3/27/2015 | 0.9 | Call with R. Chaikin (K&E) re: omnis 14-16. |
| Jodi Ehrenhofer | 3/27/2015 | 0.7 | Call with C. Carrell, S. Soesbe, A. Alaman (all EFH), T. Lii (K&E), and E. Bergman (A&M) re: claim settlement procedures. |
| Jodi Ehrenhofer | 3/27/2015 | 0.8 | Email correspondence with D. McKillop (EFH) re: edits to omni 16. |
| Jodi Ehrenhofer | 3/27/2015 | 0.8 | Continued research potential claims that might be asserted against the wrong debtor as it relates to EFH Corp. |
| Matt Frank | 3/27/2015 | 1.2 | Review of changes to claims stipulation language from T. Lii (EFH). |
| Matt Frank | 3/27/2015 | 0.3 | Correspondence with J. Ehrenhofer (A&M) re: vendor data for claims analysis. |
| Matt Frank | 3/27/2015 | 0.6 | Call re latest claims stipulation draft with T. Lii (K&E), A. Alaman (EFH), E. Bergman (A&M). |
| Michael Dvorak | 3/27/2015 | 2.0 | Update claims management system with tier 3 reconciled data. |
| Michael Williams | 3/27/2015 | 1.1 | Update trade claim reconciliation database re reconciliation priority status. |
| Michael Williams | 3/27/2015 | 0.8 | Create claim summary report re newly filed claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 3/27/2015 | 2.9 | Perform quality assurance review of trade claim reconciliation updates. |
| Michael Williams | 3/27/2015 | 1.2 | Perform review of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 3/27/2015 | 2.1 | Update A&M claim database re latest EPIQ claims register. |
| Paul Kinealy | 3/27/2015 | 0.7 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/27/2015 | 0.6 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/27/2015 | 1.8 | Assist trade claims reconciliation team. |
| Richard Carter | 3/27/2015 | 1.3 | Update recently-filed claims analysis spreadsheet with additional claims from Epiq claims register dated 3/26/2015. |
| Richard Carter | 3/27/2015 | 2.2 | Update claims reconciliation PowerPoint presentations based on most recently prepared claims register detail, as well as summary reports, from claims management system. |
| Richard Carter | 3/27/2015 | 0.3 | Run updated claims register detail, including summary reports, based on most recent Epiq claims register dated 3/26/2015. |
| Richard Carter | 3/27/2015 | 0.2 | Review updated claims register dated 3/26/2015 prepared by Epiq. |
| Richard Carter | 3/27/2015 | 1.1 | Prepare updated liquidation analysis to claims register plan class reporting reconciliation schedule based on recent updates made in claims management system. |
| Steve Kotarba | 3/27/2015 | 1.1 | Finalize including filing of 13th Omnibus. |
| Jodi Ehrenhofer | 3/30/2015 | 1.2 | Make updates to claim summary report. |
| Jodi Ehrenhofer | 3/30/2015 | 0.7 | Review drafted claim summary report. |
| Jodi Ehrenhofer | 3/30/2015 | 0.7 | Call with R. Chaikin (K&E) re: claims, as well as reasons drafted to omni 16. |
| Jodi Ehrenhofer | 3/30/2015 | 0.5 | Review summary of all insurance related claims for completeness. |
| Jodi Ehrenhofer | 3/30/2015 | 0.4 | Email correspondence with A. Alaman (EFH) re: oil and gas lease claims. |
| Jodi Ehrenhofer | 3/30/2015 | 0.4 | Teleconference with R. Carter, R. Country, Mi. Williams, P. Kinealy, K. Sullivan (All A&M); re: claim status. |
| Jodi Ehrenhofer | 3/30/2015 | 0.7 | Review summary of claims prioritized in trade claim recon log for accuracy. |
| Jodi Ehrenhofer | 3/30/2015 | 0.9 | Continued review of reconciliations to trade claims in claim management system. |
| Jodi Ehrenhofer | 3/30/2015 | 0.4 | Research creditor matrix, including schedules for response on motion to intervene. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/30/2015 | 1.2 | Email correspondence with R. Chaikin (K&E) re: edits to exhibits for omnis 14-16. |
| Jodi Ehrenhofer | 3/30/2015 | 0.7 | Review drafted notice of satisfaction from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 3/30/2015 | 0.4 | Email correspondence with M. LeFan (EFH) re: claims drafted to omni 14. |
| Kevin Sullivan | 3/30/2015 | 0.3 | Participate on CMS claims call. |
| Kevin Sullivan | 3/30/2015 | 0.8 | Review files on Insurance claims, forward certain of those files to J. Ehrenhofer (A&M). |
| Michael Dvorak | 3/30/2015 | 2.7 | Reconcile 13 tier 3 complete claims into claims management system. |
| Michael Dvorak | 3/30/2015 | 0.7 | Update first notice of satisfaction support file with supplemental information. |
| Michael Dvorak | 3/30/2015 | 1.3 | Continue to update first notice of satisfaction with additional satisfied claims. |
| Michael Dvorak | 3/30/2015 | 2.4 | Update first notice of satisfaction with additional satisfied claims. |
| Michael Williams | 3/30/2015 | 0.4 | Correspond with B. Pollard re updates to trade claim database functionality. |
| Michael Williams | 3/30/2015 | 1.2 | Perform analysis of trade claim database re identifying potential duplicate claims. |
| Michael Williams | 3/30/2015 | 2.3 | Perform analysis of trade claims re number of reconciled 503(b)9 claims. |
| Michael Williams | 3/30/2015 | 2.3 | Update trade claims reconciliation database re reconciliation priority level of certain claims. |
| Michael Williams | 3/30/2015 | 2.6 | Review 23 trade claim reconciliations re approval for audit review. |
| Michael Williams | 3/30/2015 | 0.6 | Correspond with B. Johnson (EFH) re audit review of certain trade claims. |
| Paul Kinealy | 3/30/2015 | 0.4 | Review tier 2 reconciliation data. |
| Paul Kinealy | 3/30/2015 | 1.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/30/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 3/30/2015 | 0.4 | Teleconference with J. Ehrenhofer, R. Country, Mi. Williams, P. Kinealy, K. Sullivan (All A&M); re: claim status. |
| Richard Carter | 3/30/2015 | 2.2 | Prepare updated reconciliation notes based on updated plan class reports from claims management system. |
| Robert Country | 3/30/2015 | 1.8 | Reconcile voucher numbers in EFH's system data with vouchers/invoices on filed trade claims to ensure the amounts tie out between both data sets. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 3/30/2015 | 0.8 | Create a report that shows all viable information on claims file by professional services firms |
| Robert Country | 3/30/2015 | 0.4 | Teleconference with J. Ehrenhofer, P. Kinealy, K. Sullivan, R. Carter, M. Williams, M. Dvorak (All A&M) re: Claims Management Task List Review |
| Robert Country | 3/30/2015 | 2.2 | Analyze a list of professionals services firms to determine which firms have filed/scheduled claims. |
| Steve Kotarba | 3/30/2015 | 1.1 | Review updated stipulation re: claims including discussion (.3); discuss with J. Ehrenhofer re: claims objections, updates and priorities (0.8). |
| Jodi Ehrenhofer | 3/31/2015 | 0.6 | Continued email correspondence with M. LeFan (EFH) re: claims drafted to objection 14. |
| Jodi Ehrenhofer | 3/31/2015 | 0.3 | Meeting with S. Soesbe (EFH) re: discussion on certain vendor related claim with insufficient support. |
| Jodi Ehrenhofer | 3/31/2015 | 1.3 | Email correspondence with R. Leal (EFH) re: certain claims drafted to omnis 14-16. |
| Jodi Ehrenhofer | 3/31/2015 | 0.3 | Email correspondence with C. Ewert (EFH) re: status of HR claim objections. |
| Jodi Ehrenhofer | 3/31/2015 | 0.4 | Provide edits to notice of satisfaction to M. Dvorak (A&M). |
| Jodi Ehrenhofer | 3/31/2015 | 0.5 | Review final slides on claims update for PMO. |
| Jodi Ehrenhofer | 3/31/2015 | 0.6 | Follow up meeting with S. Soesbe (EFH) re: status of certain litigation/dispute claims. |
| Jodi Ehrenhofer | 3/31/2015 | 0.8 | Meeting with EFH claim reconciliation team to discuss updated priorities for reconciliation process. |
| Jodi Ehrenhofer | 3/31/2015 | 0.8 | Prepare for weekly claim update meeting. |
| Jodi Ehrenhofer | 3/31/2015 | 0.8 | Revise duplicate bondholder claim objection based on feedback from M. LeFan (EFH). |
| Jodi Ehrenhofer | 3/31/2015 | 1.2 | Email correspondence with S. Soesbe (EFH) re: certain claims drafted to omnis 14-16. |
| Jodi Ehrenhofer | 3/31/2015 | 0.7 | Review updated mail file for Epiq for omnis 14 and 15. |
| Jon Rafpor | 3/31/2015 | 0.2 | Meeting to update Maximo claim reconciliation analysis. |
| Kevin Sullivan | 3/31/2015 | 1.2 | Review debt claims marked as duplicates of Indenture Trustee claims including verification or correction of the reference to claim which survives. |
| Kevin Sullivan | 3/31/2015 | 0.2 | Participate in weekly claims status call. |
| Michael Dvorak | 3/31/2015 | 2.9 | Reconcile 25 tier 3 complete claims into claims management system. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 3/31/2015 | 2.8 | Update first notice of satisfaction with 103 additional satisfied claims. |
| Michael Dvorak | 3/31/2015 | 1.6 | Reconcile 7 tier 3 complete claims into claims management system. |
| Michael Williams | 3/31/2015 | 2.1 | Update trade claims database re identifying clams for audit review. |
| Michael Williams | 3/31/2015 | 2.8 | Review 26 trade claim reconciliations re approval for audit review. |
| Michael Williams | 3/31/2015 | 2.6 | Create claim reconciliation tracking worksheet re high priority claims. |
| Michael Williams | 3/31/2015 | 1.2 | Correspond with R. Leal (EFH), M. Elliot (EFH), B. Johnson (EFH), P. Kinealy (A&M), A. Milner (KPMG) re trade claims reconciliation process. |
| Michael Williams | 3/31/2015 | 0.6 | Perform analysis of trade claim database re identifying potential duplicate claims. |
| Paul Kinealy | 3/31/2015 | 2.8 | Assist trade claims reconciliation team. |
| Paul Kinealy | 3/31/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 3/31/2015 | 0.8 | Attend bi-weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 3/31/2015 | 0.7 | Review tier 2 reconciliation data. |
| Robert Country | 3/31/2015 | 0.7 | Analyze 22 substantive type 1 customer claims to figure out what they should be classified as/who they should be escalated to. |
| Robert Country | 3/31/2015 | 1.3 | Continue to reconcile voucher numbers in EFH's system data with vouchers/invoices on filed trade claims to ensure the amounts tie out between both data sets. |
| Robert Country | 3/31/2015 | 2.4 | Review 42 tier 2 complete trade claims to ensure they were reconciled properly. |
| Robert Country | 3/31/2015 | 2.8 | Create a new customer claims report that shows the most updated information on customer claims data. |
| Steve Kotarba | 3/31/2015 | 0.5 | Review Omni 14 and 15 drafts. |
| Jeff Stegenga | 4/1/2015 | 0.5 | Discussion with Jodi Ehrenhofer re: claims objection process milestones. |
| Jodi Ehrenhofer | 4/1/2015 | 1.2 | Conference with R. Country and P. Kinealy (both A&M) re: stipulation exhibit protocol. |
| Jodi Ehrenhofer | 4/1/2015 | 0.4 | Review certain claims drafted for no liability objection from M. Williams (A&M). |
| Jodi Ehrenhofer | 4/1/2015 | 0.8 | Email correspondence with K. Mailloux (Epiq) re: modifications to drafted claim objections. |
| Jodi Ehrenhofer | 4/1/2015 | 0.4 | Call with S. Soesbe (EFH) re: recently amended lease claim. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/1/2015 | 0.6 | Email correspondence with M. LeFan (EFH) re: revisions to drafted claim objections. |
| Jodi Ehrenhofer | 4/1/2015 | 0.4 | Call with S. Soesbe (EFH) re: follow up to information needed for certain customer claim objections. |
| Jodi Ehrenhofer | 4/1/2015 | 1.2 | Confirm all approvals from company in order to file next round of omnibus objections. |
| Jodi Ehrenhofer | 4/1/2015 | 0.3 | Email correspondence with P. Kinealy (A&M) re: certain claim withdrawals. |
| Jodi Ehrenhofer | 4/1/2015 | 1.7 | Review surviving claim numbers included on duplicate of bondholder claim objection. |
| Jodi Ehrenhofer | 4/1/2015 | 0.8 | Call with D. McKillop (EFH) and R. Chaikin (K&E) re: objections to certain customer claims. |
| Jodi Ehrenhofer | 4/1/2015 | 1.3 | Prepare revised summary file of all customer claims undergoing legal review for objection. |
| Jodi Ehrenhofer | 4/1/2015 | 0.5 | Call with R. Chaikin (K&E) re: filed insurance related claims. |
| Jodi Ehrenhofer | 4/1/2015 | 0.6 | Call with claimant re: recently amended lease claim. |
| Jodi Ehrenhofer | 4/1/2015 | 0.4 | Discussion with T. Nutt (EFH) re: drafted omnibus objections. |
| Kevin Sullivan | 4/1/2015 | 0.7 | Review Debt claims for Omnibus objection. |
| Kevin Sullivan | 4/1/2015 | 0.4 | Call with R. Chaikin (K&E) re: Insurance claims. |
| Michael Dvorak | 4/1/2015 | 1.4 | Reconcile 11 tier 3 complete claims into claims management system. |
| Michael Dvorak | 4/1/2015 | 1.7 | Reconcile 21 tier 3 complete claims into claims management system. |
| Michael Dvorak | 4/1/2015 | 2.2 | Reconcile 14 tier 3 complete claims into claims management system. |
| Michael Williams | 4/1/2015 | 2.1 | Review 18 trade claim reconciliations re: approval for audit review. |
| Michael Williams | 4/1/2015 | 2.8 | Update A&M claim database re: 35 completed trade claim reconciliations. |
| Michael Williams | 4/1/2015 | 2.9 | Update A&M claim database re: 38 completed trade claim reconciliations. |
| Michael Williams | 4/1/2015 | 1.1 | Perform analysis of invoice allocation re: certain trade claims. |
| Paul Kinealy | 4/1/2015 | 2.2 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/1/2015 | 0.6 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/1/2015 | 0.4 | Review updated task list with reconciliation team. |
| Paul Kinealy | 4/1/2015 | 0.7 | Review updated customer claims report from R. Country (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/1/2015 | 1.2 | Prepare initial draft of stipulation resolving certain claims / schedule records. |
| Paul Kinealy | 4/1/2015 | 0.4 | Review updated project status tracking with R. Leal (EFH). |
| Paul Kinealy | 4/1/2015 | 0.3 | Review draft omnibus objection exhibits. |
| Paul Kinealy | 4/1/2015 | 0.3 | Review claim withdrawal form with certain creditor. |
| Robert Country | 4/1/2015 | 1.2 | Analyze/Enter 23 tier 3 complete reconciled trade claims into the claim management system. |
| Robert Country | 4/1/2015 | 1.8 | Analyze 71 claims to be drafted on a stipulation exhibit to ensure they belong on that exhibit. |
| Robert Country | 4/1/2015 | 2.2 | Create an updated version of the customer claims summary report that shows the progress made on reconciling/objecting to customer claims. |
| Robert Country | 4/1/2015 | 2.2 | Create a draft of a stipulation exhibit that modifies the claim amounts for 31 different claims. |
| Robert Country | 4/1/2015 | 1.2 | Conference with J. Ehrenhofer,  P. Kinealy (both A&M) re: stipulation exhibit protocol. |
| Steve Kotarba | 4/1/2015 | 1.7 | Review asbestos claim files, related orders including internal discussions re upcoming hearing and service upon affected parties. |
| Steve Kotarba | 4/1/2015 | 1.4 | Finalize 14th and 15th Omnibus objections and related documents (declaration and exhibits) for filing. |
| Steve Kotarba | 4/1/2015 | 1.2 | Update on trade claim reconciliation including discussion of progress, areas of focus, certain claims and prioritization of efforts. |
| Jodi Ehrenhofer | 4/2/2015 | 0.9 | Advise K. Mailloux (Epiq) on additional changes to drafted objection exhibits. |
| Jodi Ehrenhofer | 4/2/2015 | 1.6 | Review drafted custom notices for upcoming claim objections. |
| Jodi Ehrenhofer | 4/2/2015 | 1.7 | Calls with R. Chaikin (K&E) re: changes to the drafted claim objections. |
| Jodi Ehrenhofer | 4/2/2015 | 1.4 | Revise final exhibits to be filed with upcoming claim objection. |
| Jodi Ehrenhofer | 4/2/2015 | 0.9 | Call with claimant, S. Soesbe and R. Leal (EFH) re: specific lease dispute claim. |
| Jodi Ehrenhofer | 4/2/2015 | 0.7 | Update T. Nutt and R. Leal (both EFH) re: changes to drafted objection exhibits. |
| Jodi Ehrenhofer | 4/2/2015 | 0.5 | Meeting with R. Leal and S. Soesbe (EFH) re: background of certain lease dispute claim. |
| Jodi Ehrenhofer | 4/2/2015 | 0.5 | Call with S. Kotarba (A&M) re: certain claims drafted to omnibus objections where he is declarant. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 4/2/2015 | 0.7 | Prepare for (0.2), participated in a call with R Moussaid (EFH) and R Chaikin (K&E) re: Insurance claims (0.5). |
| Matt Frank | 4/2/2015 | 0.8 | Review of updated claims stipulation draft language from T. Lii (K&E). |
| Matt Frank | 4/2/2015 | 0.5 | Discussion re: lease rejection damages claim calculation with T. Lii (K&E). |
| Michael Dvorak | 4/2/2015 | 0.5 | Review omnibus objections 14 & 15 claimant notices. |
| Michael Dvorak | 4/2/2015 | 1.7 | Reconcile 17 tier 3 complete claims into claims management system. |
| Michael Williams | 4/2/2015 | 2.4 | Update A&M claim database re: 22 completed trade claim reconciliations. |
| Michael Williams | 4/2/2015 | 1.4 | Perform analysis of invoice allocation re: certain trade claims. |
| Paul Kinealy | 4/2/2015 | 0.8 | Review draft claims stipulation from R. Chaikin (Kirkland). |
| Paul Kinealy | 4/2/2015 | 0.2 | Revised internal team checklists. |
| Paul Kinealy | 4/2/2015 | 1.7 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/2/2015 | 0.9 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/2/2015 | 0.3 | Revise draft stipulation resolving multiple claims / active schedule records. |
| Richard Carter | 4/2/2015 | 0.4 | Review updates to latest claims reconciliation worksheet/presentation. |
| Robert Country | 4/2/2015 | 1.7 | Make edits to a draft of a stipulation exhibit that modifies the claim amounts for 71 different claims. |
| Robert Country | 4/2/2015 | 2.6 | Analyze/Enter 55 tier 3 complete reconciled trade claims into the claim management system. |
| Robert Country | 4/2/2015 | 0.6 | Reconcile the Omni 14 custom notices to ensure there are no errors in the documents. |
| Steve Kotarba | 4/2/2015 | 1.6 | Review and discuss proposed drafts and language for MOR (.8); finalize / filing (.5); follow up re same - diligence requests (.3). |
| Michael Dvorak | 4/3/2015 | 1.5 | Update claims management system with new information following filing of omnibus 14 & 15. |
| Michael Dvorak | 4/3/2015 | 2.1 | Update filed status of omnibus 14 & 15 into claims management system. |
| Michael Williams | 4/3/2015 | 0.6 | Create claim summary report re: newly filed claims. |
| Michael Williams | 4/3/2015 | 2.1 | Update A&M database re: latest EPIQ claim register. |
| Michael Williams | 4/3/2015 | 2.1 | Perform analysis of latest EPIQ claim register re: newly filed claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 4/3/2015 | 2.6 | Update A&M claim database re: completed trade claim reconciliations. |
| Paul Kinealy | 4/3/2015 | 0.4 | Revise team task list. |
| Paul Kinealy | 4/3/2015 | 0.7 | Review updated draft plan / disclosure statement for claims treatment. |
| Paul Kinealy | 4/3/2015 | 0.2 | Review task list with reconciliation team. |
| Paul Kinealy | 4/3/2015 | 0.4 | Participate in conference call with EFH accounting team and a creditor regarding their claim stipulation. |
| Paul Kinealy | 4/3/2015 | 2.4 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/3/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/3/2015 | 0.3 | Review updated stipulation exhibit schedule. |
| Robert Country | 4/3/2015 | 2.6 | Analyze/Enter 59 tier 3 complete reconciled trade claims into the claim management system. |
| Robert Country | 4/3/2015 | 0.9 | Continue to make edits to a draft of a stipulation exhibit that modifies the claim amounts for 71 different claims. |
| Robert Country | 4/3/2015 | 0.8 | Analyze/Enter 17 tier 3 complete reconciled trade claims into the claim management system. |
| Richard Carter | 4/4/2015 | 1.8 | Update claims reconciliation PowerPoint presentation with updated claims reconciliation reports. |
| Richard Carter | 4/4/2015 | 1.6 | Prepare claims reconciliation reports from claims management system. |
| Michael Dvorak | 4/6/2015 | 1.2 | Update 25 common names in claims management system. |
| Michael Williams | 4/6/2015 | 0.6 | Correspond with A. Milner (KPMG) re: audit of certain trade claims. |
| Michael Williams | 4/6/2015 | 2.7 | Update A&M claim database re: 24 trade claim reconciliations. |
| Michael Williams | 4/6/2015 | 2.4 | Perform quality assurance review of updated trade claims re: completed trade reconciliations. |
| Michael Williams | 4/6/2015 | 1.8 | Create claim summary report re: trade claims reconciliation progress. |
| Michael Williams | 4/6/2015 | 1.3 | Perform analysis of claim status re: updated EPIQ claims register. |
| Paul Kinealy | 4/6/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/6/2015 | 0.3 | Review updated reconciliation task list. |
| Paul Kinealy | 4/6/2015 | 1.7 | Review HR-related claims for proper support / categorization. |
| Paul Kinealy | 4/6/2015 | 1.8 | Resolve inquiries received from trade claims reconciliation team. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/6/2015 | 0.8 | Review Epiq claims register for claims flagged on omnibus objections against claims management system for accuracy. |
| Richard Carter | 4/6/2015 | 0.2 | Prepare updated claims reconciliation slides for the PMO PowerPoint presentation. |
| Richard Carter | 4/6/2015 | 2.6 | Review 118 tax-related claims to review type of tax before determining tax years covered by claim. |
| Richard Carter | 4/6/2015 | 1.2 | Review 56 tax-related claims to review type of tax before determining tax years covered by claim. |
| Richard Carter | 4/6/2015 | 0.3 | Prepare list of tax-related claims to review. |
| Richard Carter | 4/6/2015 | 1.7 | Review 81 tax-related claims to review type of tax before determining tax years covered by claim. |
| Richard Carter | 4/6/2015 | 0.9 | Update recently-filed claims analysis with most current claims on Epiq claims register dated 4/2/15. |
| Robert Country | 4/6/2015 | 0.9 | Create the updated version for the updated omnibus 12 exhibit. |
| Robert Country | 4/6/2015 | 0.7 | Create the 10th omnibus exhibit. |
| Robert Country | 4/6/2015 | 1.2 | Create redline document for the updated omnibus 12 exhibit. |
| Scott Hedges | 4/6/2015 | 2.2 | Review HR claims asserted against EFH related Debtors to determine underlying basis. |
| Steve Kotarba | 4/6/2015 | 1.8 | Work with J. Ehrenhofer and R. Carter re reconciliation of large variance claims. |
| Jodi Ehrenhofer | 4/7/2015 | 0.8 | Email correspondence with S. Soesbe (EFH) re: claim stipulation process. |
| Jodi Ehrenhofer | 4/7/2015 | 0.4 | Email correspondence with S. Soesbe (EFH) re: claimant objection responses. |
| Jodi Ehrenhofer | 4/7/2015 | 0.7 | Review DOA for claim stipulation process from E. Bergman (A&M). |
| Jodi Ehrenhofer | 4/7/2015 | 0.3 | Call with S. Soesbe (EFH) re: claims filed related to contracts with Oncor. |
| Jodi Ehrenhofer | 4/7/2015 | 0.3 | Review drafted claim modification stipulation for accuracy. |
| Jodi Ehrenhofer | 4/7/2015 | 0.4 | Teleconference with R. Carter, M. Williams, M. Dvorak, K. Sullivan, P. Kinealy (All A&M); re: claim reconciliation tasks update. |
| Jodi Ehrenhofer | 4/7/2015 | 0.4 | Review drafted notice of satisfaction from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 4/7/2015 | 0.4 | Correspondence with M. Williams (A&M) re: timing of objection orders in weekly update file from Epiq. |
| Jodi Ehrenhofer | 4/7/2015 | 0.5 | Meeting with R. Leal and T. Nutt (EFH) re: progress of trade claim reconciliation. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/7/2015 | 0.5 | Teleconference with R. Carter, K. Sullivan, P. Kinealy, S. Kotarba (All A&M), R. Leal, S. Soesbe, C. Gooch, T. Nutt (All EFH), B. Tuttle, K. Mailloux (Both Epiq), R. Chaikin, (Kirkland); re: claims reconciliation status. |
| Jodi Ehrenhofer | 4/7/2015 | 0.6 | Provide edits to R. Carter (A&M) on claim summary report. |
| Jodi Ehrenhofer | 4/7/2015 | 0.7 | Review drafted no liability claim objections for accuracy. |
| Jodi Ehrenhofer | 4/7/2015 | 0.8 | Review drafted summary of customer claims from R. Country (A&M). |
| Jodi Ehrenhofer | 4/7/2015 | 0.8 | Meeting with R. Leal (EFH), P. Kinealy, R. Country (both A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Jodi Ehrenhofer | 4/7/2015 | 0.9 | Prepare updated claim register file for J. Dwyer (A&M) with duplication / expunged claims noted or removed. |
| Jodi Ehrenhofer | 4/7/2015 | 0.9 | Review update claim summary presentation. |
| Jodi Ehrenhofer | 4/7/2015 | 1.1 | Review supplemental objection order exhibits. |
| Jodi Ehrenhofer | 4/7/2015 | 0.6 | Research potential claim settlement offers for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 4/7/2015 | 0.3 | Email correspondence with R. Carter (A&M) re: tax claim reconciliations. |
| Kevin Sullivan | 4/7/2015 | 0.5 | Participate in the weekly claims status call. |
| Kevin Sullivan | 4/7/2015 | 0.2 | Participate in the CMS claims update call. |
| Mark Zeiss | 4/7/2015 | 2.3 | Prepare reconciled debtor claims report per R. Carter (A&M) request. |
| Michael Dvorak | 4/7/2015 | 1.7 | Reconcile 13 tier 3 complete claims into claims management system. |
| Michael Dvorak | 4/7/2015 | 1.7 | Update first notice of satisfaction with claims that supersede included schedules. |
| Michael Dvorak | 4/7/2015 | 1.9 | Reconcile 8 tier 3 complete claims into claims management system. |
| Michael Dvorak | 4/7/2015 | 1.5 | Review lignite leases with matches to claims to compile claims not on first notice of satisfaction. |
| Michael Dvorak | 4/7/2015 | 1.2 | Reconcile 16 tier 3 complete claims into claims management system. |
| Michael Williams | 4/7/2015 | 0.7 | Correspond with A. Milner (KPMG) re: audit of certain trade claims. |
| Michael Williams | 4/7/2015 | 2.8 | Perform review of 28 trade claims re: approving for audit review. |
| Michael Williams | 4/7/2015 | 2.1 | Update trade claims reconciliation tracking chart re: requested edits to claim reconciliations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 4/7/2015 | 0.8 | Correspond with R. Leal (EFH), P. Kinealy (A&M), M. Elliot (EFH), A. Milner (KPMG), R. Country (A&M), M. Dvorak (A&M) re: trade claims reconciliation process. |
| Michael Williams | 4/7/2015 | 2.1 | Perform analysis of invoice allocation re: certain high invoice claims. |
| Paul Kinealy | 4/7/2015 | 0.7 | Review updated reconciliation log from EFH tier 2 review team. |
| Paul Kinealy | 4/7/2015 | 2.2 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/7/2015 | 0.9 | Attend weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 4/7/2015 | 0.3 | Review claims settlement documents with reconciliation team. |
| Paul Kinealy | 4/7/2015 | 0.7 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 4/7/2015 | 0.5 | Teleconference with J. Ehrenhofer, R. Country, R. Carter, M. Williams and M. Dvorak (All A&M) regarding team task status. |
| Paul Kinealy | 4/7/2015 | 0.4 | Review draft claim stipulation with Kirkland. |
| Paul Kinealy | 4/7/2015 | 0.6 | Revise draft claim stipulation for circulation. |
| Richard Carter | 4/7/2015 | 0.4 | Teleconference with J. Ehrenhofer, Mi. Williams, M. Dvorak, K. Sullivan, P. Kinealy (All A&M); re: claim reconciliation tasks update. |
| Richard Carter | 4/7/2015 | 1.6 | Review 84 tax-related claims to review type of tax before determining tax years covered by claim. |
| Richard Carter | 4/7/2015 | 0.5 | Teleconference with J. Ehrenhofer, K. Sullivan, P. Kinealy, S. Kotarba (All A&M), R. Leal, S. Soesbe, C. Gooch, T. Nutt (All EFH), B. Tuttle, K. Milloux (Both Epiq), R. Chaikin, (K&E); re: claims reconciliation status. |
| Richard Carter | 4/7/2015 | 0.8 | Update claim reconciliation PowerPoint presentation per updated comments. |
| Richard Carter | 4/7/2015 | 1.1 | Review updated plan class report by reconciled debtor in claims management system. |
| Richard Carter | 4/7/2015 | 2.0 | Review 125 tax-related claims to review type of tax before determining tax years covered by claim. |
| Robert Country | 4/7/2015 | 2.8 | Create an updated version of the customer claims summary report that shows the progress made on reconciling/objecting to customer claims as of 4/7/2015. |
| Robert Country | 4/7/2015 | 0.5 | Teleconference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Williams, M. Dvorak (All A&M) re: Claims Management Task List Review. |
| Robert Country | 4/7/2015 | 0.6 | Reconcile the invoice support from a specific claim with EFH's system invoice data. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 4/7/2015 | 0.8 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH),  A. Milner (KPMG) re: claims reconciliation process. |
| Robert Country | 4/7/2015 | 2.2 | Analyze 33 tier 2 review complete trade claims to determine what updates need to be made so that these claims can be properly reconciled. |
| Robert Country | 4/7/2015 | 1.4 | Analyze 41 customer claims to determine if they need to be moved to a new claim type/subtype. |
| Steve Kotarba | 4/7/2015 | 2.4 | Prepare analysis and forms for withdrawal of certain duplicative claims (1); meeting with T. Horton re same (.9); follow up with claims agent to complete same (.5). |
| Steve Kotarba | 4/7/2015 | 5.2 | On-site work with claims team to reconcile key claims (3.1); prepare for R. Carter (1.3) including participation in weekly claims update (.8). |
| Emmett Bergman | 4/8/2015 | 0.6 | Discuss vendor claims R. Leal (EFH). |
| Jodi Ehrenhofer | 4/8/2015 | 0.7 | Email correspondence with M. Zeiss and R. Carter (both A&M) re: questions to new plan classes. |
| Jodi Ehrenhofer | 4/8/2015 | 2.2 | Prepare report showing walk forward of claim amounts by claim type from 2.13.15 to 4.4.15 for R. Leal (EFH). |
| Jodi Ehrenhofer | 4/8/2015 | 0.4 | Discussion with L. Lantrip (EFH) re: claim objection summary for disclosure statement estimates. |
| Jodi Ehrenhofer | 4/8/2015 | 0.4 | Advise M. Zeiss (A&M) re: updates to plan class assignment in claims database. |
| Jodi Ehrenhofer | 4/8/2015 | 0.5 | Compare the summary of claim objections to report tracked by K&E. |
| Jodi Ehrenhofer | 4/8/2015 | 0.5 | Advise M. Dvorak (A&M) re: updates to reason for satisfaction on exhibit to notice of satisfaction. |
| Jodi Ehrenhofer | 4/8/2015 | 0.6 | Research claim amounts included in drafted disclosure statement for T. Nutt (EFH). |
| Jodi Ehrenhofer | 4/8/2015 | 0.6 | Advise R. Chaikin (K&E) on updates to claim objection summary. |
| Jodi Ehrenhofer | 4/8/2015 | 0.8 | Review updated plan or reorganization to determine proper plan classing. |
| Jodi Ehrenhofer | 4/8/2015 | 0.9 | Prepare updated claim objection summary /corresponding support materials entries for R. Leal (EFH). |
| Jodi Ehrenhofer | 4/8/2015 | 1.1 | Research change in claims amounts by claim type for R. Leal (EFH). |
| Michael Dvorak | 4/8/2015 | 1.5 | Reconcile 15 tier 3 complete claims into claims management system. |
| Michael Dvorak | 4/8/2015 | 1.6 | Update first notice of satisfaction support file with supporting contract assumption information. |

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 4/8/2015 | 2.6 | Reconcile 5 tier 3 complete claims into claims management system. |
| Michael Dvorak | 4/8/2015 | 1.3 | Reconcile 22 tier 3 complete claims into claims management system. |
| Michael Williams | 4/8/2015 | 2.6 | Perform analysis of invoice allocation re: certain high invoice claims. |
| Michael Williams | 4/8/2015 | 1.7 | Perform analysis of vouchers re: vendor wire payments. |
| Michael Williams | 4/8/2015 | 0.8 | Correspond with A. Milner (KPMG) re: audit of certain trade claims. |
| Michael Williams | 4/8/2015 | 0.8 | Research vendor inquiry re: pre-petition invoices. |
| Paul Kinealy | 4/8/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/8/2015 | 0.2 | Review status of team assignments. |
| Paul Kinealy | 4/8/2015 | 0.3 | Review current trade claim reconciliation status with J. Dwyer (A&M). |
| Paul Kinealy | 4/8/2015 | 0.4 | Review paid claim data for inclusion on draft notice of satisfaction. |
| Paul Kinealy | 4/8/2015 | 2.8 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/8/2015 | 0.6 | Revise language for communication to creditors regarding certain inquiries. |
| Richard Carter | 4/8/2015 | 0.6 | Update claim reconciliation reports to incorporate updated claim plan class reporting. |
| Richard Carter | 4/8/2015 | 2.3 | Prepare updates to claim plan class reporting in claims management system per updated plan classifications. |
| Richard Carter | 4/8/2015 | 2.9 | Review updated claim plan classifications provided by the company. |
| Robert Country | 4/8/2015 | 1.8 | Analyze 26 tier 2 review complete trade claims filed against EFH Corp. to ensure that they were properly reconciled. |
| Robert Country | 4/8/2015 | 1.9 | Review of the draft of the EFH disclosure statement. |
| Robert Country | 4/8/2015 | 0.8 | Create a log of updates that need to be made to claims in the claims reconciliation log. |
| Steve Kotarba | 4/8/2015 | 3.1 | Work on-site with claims teams re priority reconciliations. |
| Jodi Ehrenhofer | 4/9/2015 | 0.4 | Call with S. Kotarba (A&M) re: claims asserted against Ebasco. |
| Jodi Ehrenhofer | 4/9/2015 | 0.8 | Prepare final summary to foot claim objections, claim settlements and withdrawn claims for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 4/9/2015 | 1.0 | Meeting with R. Leal, C. Dobry, T. Nutt, C. Carrel, P. Seidler, D. Smith, T. Hogan, A. Ball, and T. Eaton (all EFH) re: status of claim reconciliation progress. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/9/2015 | 0.9 | Circulate summary of outstanding questions on Omni's 14 and 15 for S. Soesbe and R. Leal (both EFH). |
| Jodi Ehrenhofer | 4/9/2015 | 0.9 | Meeting with S. Soesbe (EFH) re: status of litigation/dispute claims. |
| Jodi Ehrenhofer | 4/9/2015 | 1.2 | Prepare summary of claims asserted against Ebasco for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 4/9/2015 | 0.7 | Meeting with S. Soesbe (EFH) re: claim settlement process. |
| Jodi Ehrenhofer | 4/9/2015 | 0.6 | Prepare summary of potential EFH litigation claims for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 4/9/2015 | 0.6 | Update claim objection summary with supplemental orders for L. Lantrip (EFH). |
| Jodi Ehrenhofer | 4/9/2015 | 0.4 | Email correspondence with M. Dvorak (A&M) re: modifications to notice of satisfaction. |
| Jodi Ehrenhofer | 4/9/2015 | 0.3 | Ensure all claim withdrawals are getting updated in claim management system. |
| Jodi Ehrenhofer | 4/9/2015 | 0.5 | Advise R. Country (A&M) re: creating additional supplemental objection exhibits. |
| Mark Zeiss | 4/9/2015 | 2.3 | Review new plan class document and R. Carter (A&M) notes. |
| Matt Frank | 4/9/2015 | 0.8 | Updates to legal obligor analysis for potential claims objections for J. Ehrenhofer (A&M). |
| Michael Dvorak | 4/9/2015 | 2.7 | Review assumed contracts to ensure first notice of satisfaction included correct supplemental information. |
| Michael Dvorak | 4/9/2015 | 2.9 | Continue to update first notice of satisfaction support file with supporting contract assumption information. |
| Michael Williams | 4/9/2015 | 1.6 | Perform review of 17 trade claims re: approving for audit review. |
| Michael Williams | 4/9/2015 | 1.6 | Update claim summary report re: trade claims reconciliation progress. |
| Paul Kinealy | 4/9/2015 | 2.7 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/9/2015 | 0.4 | Review cross-debtor claim allocations for accuracy. |
| Paul Kinealy | 4/9/2015 | 0.4 | Review status of 0A - B claims against projected completion timeline. |
| Paul Kinealy | 4/9/2015 | 0.7 | Revised trade claim processing protocol. |
| Paul Kinealy | 4/9/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Robert Country | 4/9/2015 | 0.7 | Make updates to the claims management system in regards to the Omni 12 order. |
| Robert Country | 4/9/2015 | 0.4 | Make updates to the claims management system in regards to the Omni 10 order. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 4/9/2015 | 0.6 | Analyze the update claims reconciliation log to ensure that the requested updates were made by the vendor reconciliation team. |
| Robert Country | 4/9/2015 | 1.9 | Analyze 27 tier 2 review complete trade claims to determine what updates need to be made so that these claims can be properly reconciled. |
| Steve Kotarba | 4/9/2015 | 2.1 | Work on-site with trade claim reconciliation team re open issues, timing and large variance claims |
| Jodi Ehrenhofer | 4/10/2015 | 0.6 | Email correspondence with R. Chaikin (K&E) re: claim objection responses. |
| Jodi Ehrenhofer | 4/10/2015 | 0.7 | Email correspondence with K. Mailloux, B. Tuttle (both Epiq) re: questions to uploaded claim register. |
| Jodi Ehrenhofer | 4/10/2015 | 0.8 | Review updated summary of completed EFH Corp trade claims from the AP team. |
| Jodi Ehrenhofer | 4/10/2015 | 1.1 | Review summary of EFH HR claims to determine different types of pension claims. |
| Jodi Ehrenhofer | 4/10/2015 | 1.9 | Review EFH claim register posted on support materials site to electronic file provided by Epiq. |
| Jodi Ehrenhofer | 4/10/2015 | 0.8 | Review update claims summary presentation. |
| Jodi Ehrenhofer | 4/10/2015 | 0.4 | Advise T. Atwood (A&M) re: electronic claim register for UCC. |
| Jodi Ehrenhofer | 4/10/2015 | 0.4 | Advise R. Carter (A&M) on updates to claim summary presentation. |
| Jodi Ehrenhofer | 4/10/2015 | 0.5 | Claims conference call re: weekly update with P. Kinealy, R. Country, Mi. Williams, M, Dvorak (all A&M). |
| Jodi Ehrenhofer | 4/10/2015 | 0.6 | Discussion with R. Leal (EFH) re: de minimis claims. |
| Mark Zeiss | 4/10/2015 | 2.6 | Draft updated plan class changes for report. |
| Michael Dvorak | 4/10/2015 | 1.5 | Reconcile 9 tier 3 complete claims into claims management system. |
| Michael Dvorak | 4/10/2015 | 0.5 | Claims conference call re; Weekly update with J. Ehrenhofer, P. Kinealy, R. Country, Mi. Williams. |
| Michael Williams | 4/10/2015 | 0.6 | Correspond with J. Ehrenhofer (A&M), M. Dvorak (A&M), R. Country (A&M), and P. Kinealy (A&M) re: case status update. |
| Michael Williams | 4/10/2015 | 1.3 | Update claim summary report re: trade claims reconciliation progress. |
| Michael Williams | 4/10/2015 | 1.7 | Perform analysis of latest EPIQ claims register re: newly filed claims. |
| Michael Williams | 4/10/2015 | 2.4 | Update A&M claim database re: latest EPIQ claims register. |
| Paul Kinealy | 4/10/2015 | 0.6 | Review updated team task list. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/10/2015 | 0.4 | Teleconference with J. Ehrenhofer, R. Country, R. Carter, M. Williams and M. Dvorak (All A&M) regarding team task status. |
| Paul Kinealy | 4/10/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/10/2015 | 0.8 | Review responses to filed claim objections. |
| Paul Kinealy | 4/10/2015 | 2.6 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/10/2015 | 0.3 | Review status of 0A claims. |
| Robert Country | 4/10/2015 | 0.4 | Teleconference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Williams, M. Dvorak (all A&M) re: Claims Management Task List Review. |
| Robert Country | 4/10/2015 | 0.4 | Make updates to the claims management task list file. |
| Steve Kotarba | 4/10/2015 | 2.2 | Internal discussions including work to mark large-variance claims for objection. |
| Richard Carter | 4/12/2015 | 1.1 | Prepare updated claim reconciliation report PowerPoint slides based on updated claim reconciliation data from claims management system. |
| Jodi Ehrenhofer | 4/13/2015 | 1.3 | Research certain claim objection responses. |
| Jodi Ehrenhofer | 4/13/2015 | 1.6 | Review revised claim summary presentation. |
| Jodi Ehrenhofer | 4/13/2015 | 0.6 | Email correspondence with M. Dvorak (A&M) re: modifications to notice of satisfaction. |
| Jodi Ehrenhofer | 4/13/2015 | 0.4 | Meeting with R. Leal and T. Nutt (EFH) re: progress of trade claim reconciliation. |
| Jodi Ehrenhofer | 4/13/2015 | 1.3 | Discussion with R. Leal (EFH) re: status of trade claim reconciliations. |
| Jodi Ehrenhofer | 4/13/2015 | 0.9 | Review walk forward of claims by claim type prepared by R. Leal (EFH). |
| Jodi Ehrenhofer | 4/13/2015 | 1.3 | Review summary of additional claim objection responses from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 4/13/2015 | 0.8 | Correspondence with P. Kinealy (A&M) re: status of trade claims. |
| Jodi Ehrenhofer | 4/13/2015 | 0.4 | Email correspondence with A. Yenamandra (K&E) re: schedule amendment questions. |
| Mark Zeiss | 4/13/2015 | 1.8 | Prepare draft of new plan class report per R. Carter (A&M) changes. |
| Michael Dvorak | 4/13/2015 | 2.9 | Analyze 27 trade claims before approving them for tier 3 review. |
| Michael Williams | 4/13/2015 | 0.8 | Correspond with A. Milner (KPMG) re: audit approval of trade claim reconciliations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 4/13/2015 | 2.3 | Update trade claim summary report re: reconciliation status of high priority claims. |
| Michael Williams | 4/13/2015 | 2.8 | Review 26 trade claim reconciliations re: updating A&M claim database. |
| Michael Williams | 4/13/2015 | 1.1 | Update trade claims reconciliation database re: approving claims for audit review. |
| Michael Williams | 4/13/2015 | 1.1 | Update trade claim reconciliation tracking chart re: edits to claim reconciliations. |
| Paul Kinealy | 4/13/2015 | 0.3 | Review status of 0A claims with M. Williams. |
| Paul Kinealy | 4/13/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/13/2015 | 1.8 | Review additional HR claims for proper support / categorization. |
| Paul Kinealy | 4/13/2015 | 2.8 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/13/2015 | 0.6 | Review status of claims still in progress with vendor team. |
| Robert Country | 4/13/2015 | 1.3 | Review of 19 tier two complete trade claims to ensure they are reconciled properly. |
| Robert Country | 4/13/2015 | 1.6 | Review of 21 tier two complete trade claims to ensure they are reconciled properly. |
| Robert Country | 4/13/2015 | 1.6 | Review of 23 tier two complete trade claims to ensure they are reconciled properly. |
| Scott Hedges | 4/13/2015 | 2.5 | Review HR claims asserted against EFH to determine underlying basis. |
| Scott Hedges | 4/13/2015 | 1.2 | Review HR claims asserted against No Debtor to determine underlying basis. |
| Steve Kotarba | 4/13/2015 | 1.3 | Respond to inquiries from J. Ehrenhofer (.6) and P. Kinealy (.7) re claim reconciliation strategy. |
| Jodi Ehrenhofer | 4/14/2015 | 0.8 | Email correspondence with M. Dvorak and M. Williams (both A&M) re: status of trade claim reconciliation. |
| Jodi Ehrenhofer | 4/14/2015 | 0.3 | Advise M. Frank on scheduling notice to include in next PMO. |
| Jodi Ehrenhofer | 4/14/2015 | 0.9 | Follow up with S. Soesbe and C. Ewert (both EFH) re: certain claim objection responses. |
| Jodi Ehrenhofer | 4/14/2015 | 1.8 | Research whether any superseded schedules drafted on notice of satisfaction should be included based on matching rules implemented by Epiq. |
| Jodi Ehrenhofer | 4/14/2015 | 1.2 | Prepare updated summary of all adjourned claims. |
| Jodi Ehrenhofer | 4/14/2015 | 0.9 | Meeting with R. Leal (EFH), P. Kinealy, M. Dvorak (both A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re claims reconciliation process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/14/2015 | 0.8 | Advise M. Dvorak (A&M) on updates to notice of satisfaction. |
| Jodi Ehrenhofer | 4/14/2015 | 0.5 | Review newly filed claim withdrawals on support materials site. |
| Matt Frank | 4/14/2015 | 0.7 | Additional updates to claim settlement procedures slides per comments from E. Bergman (A&M). |
| Matt Frank | 4/14/2015 | 1.8 | Updates to claim settlement procedures summary slides for EFH (Ho). |
| Matt Frank | 4/14/2015 | 0.5 | Discussion of claim settlement procedures with EFH (Ho), A&M (Bergman). |
| Matt Frank | 4/14/2015 | 1.3 | Development of template for tracking claim settlements for trade vendors. |
| Michael Dvorak | 4/14/2015 | 0.9 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), A. Milner (KPMG) re claims reconciliation process. |
| Michael Dvorak | 4/14/2015 | 1.7 | Update notice of satisfaction exhibit with newly satisfied claims. |
| Michael Dvorak | 4/14/2015 | 1.9 | Continue to update notice of satisfaction exhibit with newly satisfied claims. |
| Michael Dvorak | 4/14/2015 | 1.9 | Reconcile 15 trade claims into claims management system. |
| Michael Williams | 4/14/2015 | 0.7 | Perform analysis of trade claims database re: updating newly filed claims. |
| Michael Williams | 4/14/2015 | 1.1 | Correspond with A. Milner (KPMG) re: audit approval of trade claim reconciliations. |
| Michael Williams | 4/14/2015 | 1.1 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), M. Elliot (EFH), A. Milner (KPMG), R. Country (A&M), M. Dvorak (A&M) re: trade claims reconciliation process. |
| Michael Williams | 4/14/2015 | 1.7 | Research audit inquires re: trade claim reconciliations. |
| Michael Williams | 4/14/2015 | 1.9 | Review 18 trade claim reconciliations re: updating A&M claim database. |
| Michael Williams | 4/14/2015 | 2.8 | Perform analysis of scheduled claim matches to filed claims re: correct debtor entity. |
| Paul Kinealy | 4/14/2015 | 0.2 | Review support for certain vendor claims with Claimant. |
| Paul Kinealy | 4/14/2015 | 0.2 | Research notice information for certain trade creditors for hotline inquiry. |
| Paul Kinealy | 4/14/2015 | 0.4 | Review additional reconciliation targets / milestones with R. Leal (EFH). |
| Paul Kinealy | 4/14/2015 | 0.6 | Review HR claims reconciliation notes from S. Hedges (A&M) for proper categorization. |
| Paul Kinealy | 4/14/2015 | 0.8 | Attend weekly trade claim reconciliation status / planning meeting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/14/2015 | 0.8 | Review claim reconciliation issues with EFH audit team. |
| Paul Kinealy | 4/14/2015 | 1.1 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/14/2015 | 2.4 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/14/2015 | 1.3 | Review supplemental HR claims to ensure proper processing. |
| Richard Carter | 4/14/2015 | 1.1 | Review updated claim plan reports from claims management system for accuracy. |
| Richard Carter | 4/14/2015 | 2.1 | Update recently-filed claims analysis spreadsheet incorporating new claims provided by Epiq on 4/6/2015. |
| Richard Carter | 4/14/2015 | 2.4 | Prepare outline for new claims report by priority classification. |
| Richard Carter | 4/14/2015 | 1.4 | Review claims drafted on notice of satisfaction exhibit for accuracy. |
| Richard Carter | 4/14/2015 | 0.7 | Prepare updated PowerPoint slides for project management office meeting based on updated claim reconciliation reports. |
| Robert Country | 4/14/2015 | 0.5 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), A. Milner (KPMG) re: claims reconciliation process. |
| Robert Country | 4/14/2015 | 0.6 | Compile a list of updates to the reconciliation log to send to the vendor trade claims reconciliation team in Poland. |
| Robert Country | 4/14/2015 | 2.8 | Review of 51 tier two complete trade claims to ensure they are reconciled properly. |
| Scott Hedges | 4/14/2015 | 3.0 | Review HR claims Class A2 Claims to confirm basis of claim. |
| Scott Hedges | 4/14/2015 | 1.7 | Ensure that all claims asserted for salary deferral or supplemental retirement were scheduled. |
| Scott Hedges | 4/14/2015 | 1.3 | Continue review of claims asserted for salary deferral or supplemental retirement to ensure they were scheduled. |
| Steve Kotarba | 4/14/2015 | 0.5 | Follow up with M. Dvorak and J. Ehrenhofer re expungement of certain claims. |
| Jodi Ehrenhofer | 4/15/2015 | 0.6 | Correspondence with R. Carter (A&M) re: updates to PMO slides for claims. |
| Jodi Ehrenhofer | 4/15/2015 | 1.8 | Advise Epiq on specific asbestos claims, including creditors previously collected. |
| Jodi Ehrenhofer | 4/15/2015 | 1.6 | Research specific notice parties to potentially use for asbestos bar date. |
| Jodi Ehrenhofer | 4/15/2015 | 1.3 | Prepare summary of notice of satisfaction for M. Frank (A&M) to review. |
| Jodi Ehrenhofer | 4/15/2015 | 0.9 | Advise S. Soesbe (EFH) on updates to certain lease claim objection responses. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/15/2015 | 0.8 | Email correspondence with A. Alaman (EFH) re: certain vendor filed claims. |
| Jodi Ehrenhofer | 4/15/2015 | 0.7 | Call with J. Katchadurian, B. Tuttle, K. Mailloux (all Epiq), and S. Kotarba (A&M) re: various data populations relating to potential asbestos bar date. |
| Jodi Ehrenhofer | 4/15/2015 | 0.7 | Correspondence with S. Soesbe (EFH) re: filed claims potentially related to asbestos. |
| Matt Frank | 4/15/2015 | 1.2 | Continued updates to claim settlement procedures slides for EFH (Ho). |
| Michael Williams | 4/15/2015 | 1.2 | Research audit inquires re: trade claim reconciliations. |
| Michael Williams | 4/15/2015 | 1.2 | Perform analysis of scheduled claim matches to filed claims re: correct debtor entity. |
| Michael Williams | 4/15/2015 | 0.7 | Correspond with A. Milner (KPMG) re: audit approval of trade claim reconciliations. |
| Michael Williams | 4/15/2015 | 1.7 | Update trade claims reconciliation database re: approving claims for audit review. |
| Michael Williams | 4/15/2015 | 2.2 | Update trade claim summary report re: reconciliation status of high priority claims. |
| Paul Kinealy | 4/15/2015 | 0.3 | Review draft solicitation timeline. |
| Paul Kinealy | 4/15/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/15/2015 | 2.4 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/15/2015 | 1.3 | Review updated categorization of HR claims. |
| Peyton Heath | 4/15/2015 | 0.2 | Conversation with J. Ehrenhofer re: Debtor Claims Class changes. |
| Peyton Heath | 4/15/2015 | 0.3 | Create claims class summary file, review, send to J. Ehrenhofer. |
| Richard Carter | 4/15/2015 | 1.8 | Review filed plan of reorganization to plan class reporting requirements outlined in claims management system in regards to EFH debtors for accuracy. |
| Richard Carter | 4/15/2015 | 1.2 | Review filed plan of reorganization to plan class reporting requirements outlined in claims management system in regards to EFIH debtors for accuracy. |
| Richard Carter | 4/15/2015 | 1.6 | Review filed plan of reorganization to plan class reporting requirements outlined in claims management system in regards to EFCH debtors for accuracy. |
| Richard Carter | 4/15/2015 | 1.9 | Update plan class reporting reconciliation based on updated liquidation analysis numbers provided for updated plans. |
| Richard Carter | 4/15/2015 | 2.4 | Review claims in claims management system for accuracy in coding. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/15/2015 | 1.2 | Update reconciliation notes/dates incorporated in project management office Power Point slide presentation. |
| Robert Country | 4/15/2015 | 0.9 | Analyze the updated trade claims reconciliation log to ensure that the requested updates were made by vendor reconciliation team in Poland. |
| Robert Country | 4/15/2015 | 2.3 | Analyze 56 tier 3 complete trade claims to ensure they were reconciled properly so they can be included in the claims management system. |
| Scott Hedges | 4/15/2015 | 0.7 | Continue review of HR claims Class A2 Claims to confirm basis of claim. |
| Steve Kotarba | 4/15/2015 | 2.9 | Work on-site with claims team re marking of objections for upcoming omnibus objections including reconciliation of large variance claims. |
| Jodi Ehrenhofer | 4/16/2015 | 0.8 | Prepare summary of notice of satisfaction for S. Soesbe, A. Alaman and R. Leal (all EFH) to review. |
| Jodi Ehrenhofer | 4/16/2015 | 1.2 | Research precedent on level of detail to include in reasons for disallowance for drafted objection exhibits. |
| Jodi Ehrenhofer | 4/16/2015 | 0.8 | Confirm newly scheduled omnibus hearing dates, including corresponding objection filing dates. |
| Jodi Ehrenhofer | 4/16/2015 | 0.7 | Call with R. Chaikin (K&E) re: upcoming claim objection schedule. |
| Jodi Ehrenhofer | 4/16/2015 | 0.6 | Call with D. Smith (EFH) re: potential change debtor claim objections. |
| Jodi Ehrenhofer | 4/16/2015 | 0.5 | Review drafted no liability claim objections for accuracy. |
| Jodi Ehrenhofer | 4/16/2015 | 0.5 | Teleconference with R. Carter, P. Kinealy, M. Williams (all A&M); re: upcoming omnibus exhibits. |
| Jodi Ehrenhofer | 4/16/2015 | 0.7 | Advise M. Williams (A&M) on syntax to use on reason for disallowance on drafted objection exhibits. |
| Matt Frank | 4/16/2015 | 0.5 | Development of tracking template for claims settlement reporting. |
| Matt Frank | 4/16/2015 | 0.5 | Discussion with J. Ehrenhofer (A&M) re: notice of claims satisfaction analysis. |
| Matt Frank | 4/16/2015 | 1.9 | Development of claims settlement proposal form for EFH (Ho) comments. |
| Michael Williams | 4/16/2015 | 0.7 | Correspond with J. Ehrenhofer, R. Carter, P. Kinealy (All A&M) re: preparation of omnibus exhibits for trade claims. |
| Michael Williams | 4/16/2015 | 2.9 | Perform analysis of reconciled trade claims re: updating omnibus objection exhibits. |
| Michael Williams | 4/16/2015 | 2.8 | Review trade claims reconciliations re: updating omnibus objection exhibits. |
| Michael Williams | 4/16/2015 | 1.3 | Review draft omnibus exhibits re: reasons for objections. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 4/16/2015 | 0.8 | Update trade claim summary report re: reconciliation status of high priority claims. |
| Paul Kinealy | 4/16/2015 | 0.6 | Review responses to filed claim objections. |
| Paul Kinealy | 4/16/2015 | 0.3 | Review draft omnibus objection exhibits. |
| Paul Kinealy | 4/16/2015 | 0.4 | Attend conference call regarding plan for upcoming claim objections. |
| Paul Kinealy | 4/16/2015 | 0.7 | Review claims flagged for no liability. |
| Paul Kinealy | 4/16/2015 | 0.6 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/16/2015 | 2.8 | Resolve inquiries from trade claims reconciliation team. |
| Richard Carter | 4/16/2015 | 0.3 | Remove previous omnibus exhibit reference from 26 claims in claims management system. |
| Richard Carter | 4/16/2015 | 2.2 | Review claims currently marked for next round of omnibus objections in claims management system. |
| Richard Carter | 4/16/2015 | 0.5 | Teleconference with J. Ehrenhofer, P. Kinealy, Mi. Williams; re: upcoming omnibus exhibits. |
| Jodi Ehrenhofer | 4/17/2015 | 0.2 | Teleconference with R. Carter, Mi. Williams, R. Country, M. Dvorak, S. Kotarba, P. Kinealy, K. Sullivan (All A&M); re: claim reconciliation status. |
| Jodi Ehrenhofer | 4/17/2015 | 0.4 | Call with R. Leal, K. Stone, R. Marten (all EFH), and J. Dwyer (A&M) re: certain open PO's relating to pre-petition claims. |
| Jodi Ehrenhofer | 4/17/2015 | 0.6 | Teleconference with S. Kotarba, P. Kinealy, M. Williams, M. Dvorak and R. Country (All A&M) re: claims objection deadlines planning. |
| Jodi Ehrenhofer | 4/17/2015 | 0.7 | Advise M. Dvorak (A&M) on updates to notice of satisfaction in claim management system. |
| Jodi Ehrenhofer | 4/17/2015 | 0.8 | Correspondence with R. Carter (A&M) re: updated plan class reporting. |
| Kevin Sullivan | 4/17/2015 | 0.2 | Participate in the CMS claims update call. |
| Kevin Sullivan | 4/17/2015 | 0.2 | Prepare current summary of debt claims by Indenture Trustee for S. Kotarba (A&M). |
| Mark Zeiss | 4/17/2015 | 1.6 | Review new plan classes with R. Carter (A&M) (0.4), prepare draft of plan class report per R. Carter (A&M) request (1.2). |
| Michael Dvorak | 4/17/2015 | 2.7 | Analyze 29 trade claims before approving them for tier 3 review. |
| Michael Dvorak | 4/17/2015 | 0.6 | Update claims calendar with June / July Hearing dates. |
| Michael Dvorak | 4/17/2015 | 0.6 | Conference call re; Weekly task list update with J. Ehrenhofer, S. Kotarba, P. Kinealy, R. Country, R. Carter, Mi. Williams (All A&M). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 4/17/2015 | 0.5 | Conference call re; Omnibus planning with J. Ehrenhofer, S. Kotarba, P. Kinealy, R. Country, R. Carter, Mi. Williams (All A&M). |
| Michael Williams | 4/17/2015 | 0.6 | Correspond with J. Ehrenhofer, S. Kotarba, P. Kinealy, M. Dvorak, and R. Country (All A&M) re: case status meeting. |
| Michael Williams | 4/17/2015 | 1.7 | Create summary report re: all requested audit updates to trade claims reconciliation database. |
| Michael Williams | 4/17/2015 | 1.2 | Perform analysis of latest EPIQ claims register re: newly filed claims. |
| Michael Williams | 4/17/2015 | 1.8 | Update A&M claim database re: latest EPIQ claim register. |
| Paul Kinealy | 4/17/2015 | 0.7 | Review status of 0A claims with vendor team. |
| Paul Kinealy | 4/17/2015 | 1.4 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/17/2015 | 3.2 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/17/2015 | 0.6 | Review status of claim audit with EFH audit team. |
| Paul Kinealy | 4/17/2015 | 0.4 | Review updated team task list. |
| Richard Carter | 4/17/2015 | 0.1 | Update EFH claims task list with most updated status of assigned tasks. |
| Richard Carter | 4/17/2015 | 0.7 | Update list of adjourned claims per email from counsel. |
| Richard Carter | 4/17/2015 | 0.7 | Prepare updated plan class report reconciliation based on updated liquidation analysis numbers, as well as claim reporting, from claims management system. |
| Richard Carter | 4/17/2015 | 0.6 | Prepare updated claims reconciliation PowerPoint slides based on updated claims reconciliation source file. |
| Richard Carter | 4/17/2015 | 0.4 | Update recently-filed claims analysis spreadsheet to incorporate newly filed claims per the most recent claims register sent by Epiq dated 4/16/15. |
| Richard Carter | 4/17/2015 | 0.8 | Review claims currently marked for next round of omnibus objections in claims management system. |
| Richard Carter | 4/17/2015 | 0.2 | Teleconference with J. Ehrenhofer, Mi. Williams, R. Country, M. Dvorak, S. Kotarba, P. Kinealy, K. Sullivan (All A&M); re: claim reconciliation status. |
| Richard Carter | 4/17/2015 | 0.8 | Prepare updated claims reconciliation source file based on the most current Epiq claims register dated 4/16/15. |
| Robert Country | 4/17/2015 | 0.9 | Continue to analyze the updated trade claims reconciliation log to ensure that the requested updates were made by vendor reconciliation team in Poland. |
| Robert Country | 4/17/2015 | 0.6 | Teleconference with S. Kotarba, J. Ehrenhofer, P. Kinealy, M. Williams, M. Dvorak (All A&M) re: claims objection deadlines planning. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 4/17/2015 | 2.6 | Review of 49 tier two complete trade claims to ensure they are reconciled properly. |
| Scott Hedges | 4/17/2015 | 0.3 | Prepare final summary of HR claims for P. Kinealy (A&M). |
| Steve Kotarba | 4/17/2015 | 2.9 | Meeting with R. Carter re upcoming objections and file re status and prioritization re plan (1.1); work with R. Carter and J. Ehrenhofer to update same (1.8). |
| Steve Kotarba | 4/17/2015 | 1.0 | Respond to diligence requests from counsel re debt claims and supporting reconciliation files. |
| Richard Carter | 4/19/2015 | 1.8 | Prepare updated claims reconciliation Power Point presentation based on updated claims reconciliation source file. |
| Jodi Ehrenhofer | 4/20/2015 | 0.8 | Identify proper responsible party for each claim classified as contract. |
| Jodi Ehrenhofer | 4/20/2015 | 0.4 | Email correspondence with M. Frank (A&M) re: customer contract claims assumed. |
| Jodi Ehrenhofer | 4/20/2015 | 0.5 | Meeting with R. Leal, S. Soesbe, A. Alaman (all EFH), and M. Frank (EFH) re: drafted notice of satisfaction. |
| Jodi Ehrenhofer | 4/20/2015 | 0.5 | Meeting with R. Leal and T. Nutt (EFH) re: progress of trade claim reconciliation. |
| Jodi Ehrenhofer | 4/20/2015 | 0.6 | Meeting with M. Williams, M. Dvorak, R. Country (All A&M) re trade claim omnibus exhibits. |
| Jodi Ehrenhofer | 4/20/2015 | 0.7 | Add vendor common name to 4.4.15 claim report for Deloitte walk forward. |
| Jodi Ehrenhofer | 4/20/2015 | 0.8 | Review drafted claim summary presentation. |
| Jodi Ehrenhofer | 4/20/2015 | 1.4 | Review uploaded responses, as well as supplemental orders to omnibus objections. |
| Jodi Ehrenhofer | 4/20/2015 | 1.6 | Advise R. Carter (A&M) on updates to claim summary presentation. |
| Jodi Ehrenhofer | 4/20/2015 | 1.9 | Prepare summary of late filed claims for T. Nutt and R. Leal (both EFH). |
| Jodi Ehrenhofer | 4/20/2015 | 0.7 | Prepare summary of contract rejection claims to review with M. Frank (A&M). |
| Matt Frank | 4/20/2015 | 0.5 | Meeting with A&M (Bergman, Ehrenhofer) to discuss updated claim settlement procedures slides for J. Ho (EFH). |
| Matt Frank | 4/20/2015 | 0.7 | Meeting with EFH (Alaman, Soesbe, Leal), A&M (Ehrenhofer, Kinealy) re: procedures to file notice of claims satisfaction. |
| Matt Frank | 4/20/2015 | 0.9 | Meeting with EFH (Mezger) re: review of data prior to filing of notice of claims satisfaction. |
| Matt Frank | 4/20/2015 | 1.1 | Updates to claims settlement procedures slides for EFH (Ho). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/20/2015 | 1.0 | Meeting with A&M (Bergman) re: claim settlement procedures slides for J. Ho (EFH). |
| Michael Dvorak | 4/20/2015 | 2.8 | Continue to match filed claims to voucher numbers from provided system data. |
| Michael Dvorak | 4/20/2015 | 2.9 | Match filed claims to voucher numbers from provided system data. |
| Michael Dvorak | 4/20/2015 | 1.4 | Review 12 trade claims for tier 2 approval. |
| Michael Williams | 4/20/2015 | 0.8 | Perform review of trade claim reconciliations re: approving claims for audit review. |
| Michael Williams | 4/20/2015 | 0.6 | Correspond with J. Ehrenhofer, M. Dvorak, R. Country (All A&M) re: trade claim omnibus exhibits. |
| Michael Williams | 4/20/2015 | 1.1 | Perform analysis of trade claims reconciliation database re: newly filed trade claims. |
| Michael Williams | 4/20/2015 | 1.2 | Research audit inquiries re: certain trade claim reconciliations. |
| Michael Williams | 4/20/2015 | 2.1 | Review trade claims reconciliations re: creation of objection reason summary chart. |
| Michael Williams | 4/20/2015 | 2.6 | Draft objection reasons re: trade claim omnibus objection exhibits. |
| Michael Williams | 4/20/2015 | 0.4 | Correspond with A. Milner (KPMG ) re: audit updates to certain trade claims. |
| Paul Kinealy | 4/20/2015 | 2.6 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/20/2015 | 1.6 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/20/2015 | 0.7 | Review updated draft notice of satisfaction, including supporting detail. |
| Paul Kinealy | 4/20/2015 | 0.6 | Review reporting on duplication claims with R. Leal (EFH). |
| Paul Kinealy | 4/20/2015 | 0.4 | Review status of overall claim reconciliation against projected timeline. |
| Paul Kinealy | 4/20/2015 | 0.3 | Attend conference call regarding notice of satisfaction. |
| Paul Kinealy | 4/20/2015 | 0.2 | Revise team task assignments. |
| Richard Carter | 4/20/2015 | 0.9 | Update Power Point slides for claims reconciliation presentation with additional notes provided. |
| Richard Carter | 4/20/2015 | 1.4 | Review claims reconciliation updates in claims management system for accuracy. |
| Robert Country | 4/20/2015 | 2.1 | Review of tier two updates to ensure that the trade claims log has been properly updated by vendor reconciliation team in Poland. |
| Robert Country | 4/20/2015 | 2.9 | Reconcile filed claims with EFH's system data to match filed claims with individual voucher numbers. |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2015 through April 30, 2015***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 4/20/2015 | 2.7 | Create objection reasons for claims that are being objecting to do to being paid post-petition in preparation of the creation of the corresponding objection exhibits. |
| Steve Kotarba | 4/20/2015 | 1.9 | Discussions with J. Ehrenhofer re claim reconciliation update, status and open issues, review claim materials to respond to same. |
| Jodi Ehrenhofer | 4/21/2015 | 1.1 | Research questions to certain vendor claims for R. Leal (EFH). |
| Jodi Ehrenhofer | 4/21/2015 | 0.4 | Advise S. Kotarba (K&E) re: newly filed environmental claims. |
| Jodi Ehrenhofer | 4/21/2015 | 0.4 | Call with B. Tuttle (Epiq), S. Kotarba (A&M) re: uploading of certain claims. |
| Jodi Ehrenhofer | 4/21/2015 | 0.4 | Prepare chart of responsible parties for certain claim stipulations for E. Bergman (A&M). |
| Jodi Ehrenhofer | 4/21/2015 | 0.7 | Prepare for weekly claim update call. |
| Jodi Ehrenhofer | 4/21/2015 | 0.8 | Follow up with R. Chaikin (K&E) re: summary of certain claim withdrawals. |
| Jodi Ehrenhofer | 4/21/2015 | 1.2 | Meeting with R. Leal (EFH), P. Kinealy (A&M), R. Country (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Jodi Ehrenhofer | 4/21/2015 | 1.6 | Prepare summary of notice of satisfaction / outstanding questions for Kirkland. |
| Jodi Ehrenhofer | 4/21/2015 | 2.8 | Review the population of EFH claims included in trade recon log for accuracy. |
| Jodi Ehrenhofer | 4/21/2015 | 0.8 | Email correspondence with B. Tuttle (Epiq) re: questions on uploading certain claims. |
| Matt Frank | 4/21/2015 | 1.2 | Revisions to claim settlement procedures slides per comments from J. Ho (EFH). |
| Michael Dvorak | 4/21/2015 | 2.7 | Review filed claims to voucher numbers from provided system data. |
| Michael Dvorak | 4/21/2015 | 2.8 | Link voucher numbers to filed claims from provided system data. |
| Michael Dvorak | 4/21/2015 | 2.9 | Reconcile variances from filed claims to voucher numbers from provided system data. |
| Michael Williams | 4/21/2015 | 2.4 | Update draft objection reasons re: trade claim omnibus objection exhibits. |
| Michael Williams | 4/21/2015 | 2.3 | Perform review of trade claim reconciliations re: approving claims for audit review. |
| Michael Williams | 4/21/2015 | 1.8 | Update trade reconciliation tracking chart re: updates to trade claim reconciliations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 4/21/2015 | 0.9 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), M. Elliot (EFH), A. Milner (KPMG), R. Country (A&M), M. Dvorak (A&M) re: trade claims reconciliation process. |
| Michael Williams | 4/21/2015 | 0.9 | Research responses to vendor inquiries re: pre:-petition invoices. |
| Michael Williams | 4/21/2015 | 0.8 | Research audit inquiries re: certain trade claim reconciliations. |
| Michael Williams | 4/21/2015 | 0.6 | Correspond with A. Milner (KPMG ) re: audit updates to certain trade claims. |
| Paul Kinealy | 4/21/2015 | 0.2 | Revise team task assignments. |
| Paul Kinealy | 4/21/2015 | 0.3 | Revised exhibit language for upcoming claim objections. |
| Paul Kinealy | 4/21/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/21/2015 | 0.6 | Review overall trade claim reconciliation status against timeline with R. Leal (EFH). |
| Paul Kinealy | 4/21/2015 | 0.4 | Review status of stipulation resolving certain claims. |
| Paul Kinealy | 4/21/2015 | 0.4 | Review updated trade claim reconciliation file with J. Dwyer (A&M). |
| Paul Kinealy | 4/21/2015 | 0.8 | Attend weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 4/21/2015 | 3.3 | Resolve inquiries from trade claims reconciliation team. |
| Richard Carter | 4/21/2015 | 2.4 | Create new claims register amount report to identify reconciliation priorities prior to solicitation. |
| Robert Country | 4/21/2015 | 1.2 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), A. Milner (KPMG) re: claims reconciliation process. |
| Robert Country | 4/21/2015 | 0.9 | Create drafts of objection reasons for trade claims in preparation for the creation of the corresponding objection exhibits. |
| Robert Country | 4/21/2015 | 0.9 | Analyze the trade claims reconciliation log to determine what updates need to be sent to the vendor reconciliation team. |
| Robert Country | 4/21/2015 | 1.1 | Continue to analyze the trade claims reconciliation log to determine what updates need to be sent to the vendor reconciliation team. |
| Robert Country | 4/21/2015 | 2.1 | Continue to create objection reasons for claims that are being objecting to do to being paid post-petition in preparation of the creation of the corresponding objection exhibits. |
| Robert Country | 4/21/2015 | 2.7 | Analyze the trade claims reconciliation log to confirm that the requested updates have been made by the vendor reconciliation team. |
| Steve Kotarba | 4/21/2015 | 1.1 | Review trade claims and reconciliation issues with M. Dvorak. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/21/2015 | 0.9 | Review claims register (.1); internal discussions as well as discussions with claims agent re uploading of certain claims (.8). |
| Steve Kotarba | 4/21/2015 | 2.2 | Work with claims team re reconciliation of top variance claims and next round of claim objections. |
| Steve Kotarba | 4/21/2015 | 1.2 | Review including discussussions re: claim update file with J. Ehrenhofer (.4); prepare updates, talking points including agenda for weekly claims meeting (.8). |
| Emmett Bergman | 4/22/2015 | 0.6 | Emails with LUME, internal legal re: uranium contract claims. |
| Jodi Ehrenhofer | 4/22/2015 | 0.8 | Advise R. Carter (A&M) on creating report illustrating reconciliation focus. |
| Jodi Ehrenhofer | 4/22/2015 | 0.4 | Prepare summary of certain protective contract claims filed for E. Bergman (A&M). |
| Jodi Ehrenhofer | 4/22/2015 | 0.4 | Email correspondence with M. Schlan (K&E) re: certain protective contract claims. |
| Jodi Ehrenhofer | 4/22/2015 | 0.4 | Teleconference with R. Carter, S. Kotarba (Both A&M); re: claim recon priorities for solicitation. |
| Jodi Ehrenhofer | 4/22/2015 | 0.5 | Meeting with R. Leal (EFH) and J. Dwyer (A&M) to discuss certain RBNI balances that were scheduled. |
| Jodi Ehrenhofer | 4/22/2015 | 0.6 | Prepare summary of current active claims for B. Lundell (EFH). |
| Jodi Ehrenhofer | 4/22/2015 | 0.2 | Email correspondence with S. Soesbe (EFH) re: certain withdrawn claims. |
| Jodi Ehrenhofer | 4/22/2015 | 0.6 | Teleconference with R. Carter, S. Kotarba, P. Kinealy (All A&M), J. Katchadurian, B. Tuttle (Both Epiq), R. Chaikin, T. Lii, S. Serajeddini, A. Yenamandra (All K&E), C. Dobry, C. Gooch, R. Leal, S. Soesbe (All EFH); re: claim reconciliation status. |
| Jodi Ehrenhofer | 4/22/2015 | 1.4 | Review plan class reports for ISDA claims, including other funded debt claims. |
| Jodi Ehrenhofer | 4/22/2015 | 0.8 | Review drafted report of RBNI balances from J. Dwyer (A&M). |
| Jodi Ehrenhofer | 4/22/2015 | 0.8 | Advise R. Carter (A&M) on updates to claims reconciliation waterfall for general unsecured claims. |
| Jodi Ehrenhofer | 4/22/2015 | 1.3 | Review report created by R. Carter illustrating the reconciliation status of certain general unsecured claims. |
| Kevin Sullivan | 4/22/2015 | 2.4 | Multiple discussions with the Company re: Debt claims, respond to certain questions raised by N. Patel (Evercore). |
| Mark Zeiss | 4/22/2015 | 0.8 | Revise plan class report per R. Carter (A&M) request. |
| Mark Zeiss | 4/22/2015 | 0.3 | Review plan class report updates from J. Ehrenhofer (A&M). |
| Matt Frank | 4/22/2015 | 0.3 | Correspondence with J. Ho (EFH) re: claim settlement procedure changes. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/22/2015 | 0.6 | Development of breakout form for non-trade vendor claim types from vendor settlement procedures matrix. |
| Matt Frank | 4/22/2015 | 1.5 | Development of updated process slides for claim settlement procedures. |
| Michael Dvorak | 4/22/2015 | 1.3 | Update newly filed claims with common name detail. |
| Michael Dvorak | 4/22/2015 | 2.2 | Compile list of claims related to claims filed against Energy Future Holdings Corp. for review. |
| Michael Dvorak | 4/22/2015 | 2.2 | Continue to reconcile variances from filed claims to voucher numbers from provided system data. |
| Michael Williams | 4/22/2015 | 2.4 | Perform review of 22 trade claim reconciliations re: updated A&M claim database. |
| Michael Williams | 4/22/2015 | 2.2 | Update trade claims database re: reconciliation priority status for certain trade clams. |
| Michael Williams | 4/22/2015 | 1.4 | Perform review of requested edits to trade claim reconciliation re: approving claims for audit review. |
| Michael Williams | 4/22/2015 | 1.3 | Perform analysis of trade claims database re identifying duplicate claims. |
| Paul Kinealy | 4/22/2015 | 0.2 | Review status of 0A claims reconciliation. |
| Paul Kinealy | 4/22/2015 | 0.7 | Attend claim status call update with EFH and Kirkland. |
| Paul Kinealy | 4/22/2015 | 0.9 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/22/2015 | 2.8 | Resolve inquiries from trade claims reconciliation team. |
| Richard Carter | 4/22/2015 | 0.6 | Teleconference with J. Ehrenhofer, S. Kotarba, P. Kinealy (All A&M), J. Katchadurian, B. Tuttle (Both Epiq), R. Chaikin, T. Lii, S. Serajeddini, A. Yenamandra (All K&E), C. Dobry, C. Gooch, R. Leal, S. Soesbe (All EFH); re: claim reconciliation status. |
| Richard Carter | 4/22/2015 | 0.2 | Update claims register amount report, adding additional claim flag fields. |
| Richard Carter | 4/22/2015 | 2.2 | Prepare updated report of claims by plan class based on updated Plan Class reports from claims management system. |
| Richard Carter | 4/22/2015 | 1.9 | Prepare updated report of EFH claims/schedules with claim notes at the direction of counsel. |
| Richard Carter | 4/22/2015 | 1.6 | Prepare report of EFH claims/schedules with current/future objection notes at the direction of counsel. |
| Richard Carter | 4/22/2015 | 0.8 | Identify updates required to plan class reports in claims management system. |
| Richard Carter | 4/22/2015 | 0.4 | Teleconference with J. Ehrenhofer, S. Kotarba (Both A&M); re: claim recon priorities for solicitation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/22/2015 | 2.4 | Prepare reconciliation of new claims plan reporting from claims management system against updated liquidation analysis prepared by team. |
| Richard Carter | 4/22/2015 | 1.3 | Prepare EFH-related claims report with references to current / reconciled plan class silo / plan information from claims management system. |
| Robert Country | 4/22/2015 | 2.7 | Create redline/clean exhibits in correspondence with the updates to the omnibus 13-15 objection exhibits. |
| Robert Country | 4/22/2015 | 1.4 | Analyze the progress of the 0A priority trade claims to ensure they are being reconcile properly. |
| Robert Country | 4/22/2015 | 1.1 | Enter 32 tier three complete trade claims into the claims management system in preparation for the upcoming trade claims objections. |
| Robert Country | 4/22/2015 | 0.4 | Conference with J. Ehrenhofer, M. Dvorak (Both A&M) re: EFH Corp. tier two trade claims reconciliation progress. |
| Robert Country | 4/22/2015 | 2.3 | Enter 67 tier three complete trade claims into the claims management system in preparation for the upcoming trade claims objections. |
| Steve Kotarba | 4/22/2015 | 1.3 | Work with counsel and other professionals re strategy and approach to reach out to indenture trustees re debt claims including reconciliation of same. |
| Steve Kotarba | 4/22/2015 | 1.2 | Review summary file (.1) including update / revise with M. Williams (.5); discussions with counsel re same re additional notice parties / potential schedule amendments (.6). |
| Emmett Bergman | 4/23/2015 | 0.4 | Emails with A&M team re: potential strategies for vendor claim settlements. |
| Jodi Ehrenhofer | 4/23/2015 | 0.6 | Meeting with M. Williams, R. Carter, and R. Country (All A&M) re omnibus objection reasons for trade claims. |
| Jodi Ehrenhofer | 4/23/2015 | 0.5 | Email correspondence with E. Bergman (A&M) re: claim resolution options for assumed contract claims. |
| Jodi Ehrenhofer | 4/23/2015 | 0.3 | Confirm the use of custom notices on notice of satisfaction. |
| Jodi Ehrenhofer | 4/23/2015 | 0.4 | Email correspondence with M. Williams (A&M) re: status of unreconciled claims compared to Cap Gemini status of unreconciled claims. |
| Jodi Ehrenhofer | 4/23/2015 | 0.6 | Call with A. Yenamandra, R. Chaikin (both K&E), and K. Mailloux (Epiq) re: claims asserted against no debtor. |
| Jodi Ehrenhofer | 4/23/2015 | 0.7 | Review supplemental objection order exhibits. |
| Jodi Ehrenhofer | 4/23/2015 | 0.9 | Search for all additional trade claims to be added to claim reconciliation priorities. |
| Jodi Ehrenhofer | 4/23/2015 | 0.7 | Prepare summary of all claims asserted against "Multiple Debtors" for R. Chaikin (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/23/2015 | 0.5 | Advise P. Kinealy (A&M) re: review of HR related filed claims. |
| Kevin Sullivan | 4/23/2015 | 1.7 | Multiple discussions with the Company re: Debt claims, respond to certain questions raised by N. Patel (Evercore). |
| Michael Dvorak | 4/23/2015 | 1.5 | Reconcile 45 tier 3 complete claims into claims management system. |
| Michael Williams | 4/23/2015 | 0.6 | Correspond with A. Milner (KPMG ) re: audit updates to certain trade claims. |
| Michael Williams | 4/23/2015 | 2.6 | Perform quality assurance review re: omnibus objection reasons. |
| Michael Williams | 4/23/2015 | 0.6 | Perform analysis of superseded scheduled claims re: matched debtor analysis. |
| Michael Williams | 4/23/2015 | 0.6 | Correspond with J. Ehrenhofer, R. Carter, and R. Country (All A&M) re: omnibus objection reasons for trade claims. |
| Paul Kinealy | 4/23/2015 | 0.7 | Review status of certain creditor reconciliations with R. Leal and B. Johnson (both EFH). |
| Paul Kinealy | 4/23/2015 | 2.2 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/23/2015 | 1.1 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 4/23/2015 | 2.2 | Update EFH claims/schedules report with claims asserted against multiple debtors. |
| Robert Country | 4/23/2015 | 1.8 | Enter 31 tier three complete trade claims into the claims management system in preparation for the upcoming trade claims objections. |
| Robert Country | 4/23/2015 | 2.6 | Enter 71 tier three complete trade claims into the claims management system in preparation for the upcoming trade claims objections. |
| Steve Kotarba | 4/23/2015 | 0.9 | Discussion with J. Ehrenhofer re asbestos noticing (.2); update tracking file re same (.2); follow up with Epiq re same (.5). |
| Jodi Ehrenhofer | 4/24/2015 | 0.9 | Meeting with R. Leal, S. Soesbe, C. Carrel, D. Smith (all EFH), E. Bergman (A&M) re: delegation of authority for claim stipulations. |
| Kevin Sullivan | 4/24/2015 | 1.6 | Review including discuss Company's response to Evercore questions on Debt claims. |
| Michael Williams | 4/24/2015 | 1.2 | Perform quality assurance review re: omnibus objection reasons. |
| Michael Williams | 4/24/2015 | 1.4 | Perform analysis of newly filed claims re: latest EPIQ claims register. |
| Michael Williams | 4/24/2015 | 1.2 | Update A&M claim database re: latest EPIQ claim register. |
| Michael Williams | 4/24/2015 | 0.8 | Perform analysis of superseded scheduled claims re: matched debtor analysis. |
| Paul Kinealy | 4/24/2015 | 0.8 | Review updated reconciliation log from EFH review team. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 4/24/2015 | 2.3 | Resolve inquiries from trade claims reconciliation team. |
| Richard Carter | 4/24/2015 | 0.6 | Prepare updated claim reconciliation PowerPoint slides/source file based on updated claims register received by Epiq dated 4/23/2015. |
| Richard Carter | 4/24/2015 | 1.4 | Prepare an updated report of EFH claims/schedules with notes per the latest claims register received from Epiq dated 4/23/2015. |
| Richard Carter | 4/24/2015 | 0.7 | Update claim reconciliation source file based on updated claims register received by Epiq dated 4/23/2015. |
| Richard Carter | 4/24/2015 | 0.4 | Review recently-filed claims in claims management system for accuracy. |
| Richard Carter | 4/24/2015 | 0.7 | Update recently-filed claims analysis with updated claims information from claims management system. |
| Richard Carter | 4/24/2015 | 1.3 | Update claim reconciliation PowerPoint slides based on updated claims register received by Epiq dated 4/23/2015. |
| Richard Carter | 4/24/2015 | 1.6 | Prepare updated recently-filed claims report to include newly added claims per latest Epiq claims register report dated 4/23/2015. |
| Richard Carter | 4/24/2015 | 1.3 | Prepare updated claim plan class reports per latest claims register provided by Epiq dated 4/23/2015. |
| Robert Country | 4/24/2015 | 0.7 | Enter objection reasons for claims that were paid post petition into the claims management system in preparation for running upcoming objection exhibits. |
| Robert Country | 4/24/2015 | 1.2 | Analyze tier two trade claim reconciliation updates to ensure that all requested updates have been made. |
| Steve Kotarba | 4/24/2015 | 1.0 | Review Evercore and company calculations and variance reports re debt claim reconciliation including discuss same with K. Sullivan. |
| Jodi Ehrenhofer | 4/26/2015 | 0.5 | Confirm proper omnibus objection drafts are being added to claim reconciliation database. |
| Jodi Ehrenhofer | 4/26/2015 | 3.8 | Update report of all general unsecured claims potentially sitting in wrong plan class silo for Kirkland. |
| Jodi Ehrenhofer | 4/27/2015 | 0.3 | Advise P. Kinealy (A&M) on updated scheduling timeline. |
| Jodi Ehrenhofer | 4/27/2015 | 0.9 | Update claim summary report for certain general unsecured claims. |
| Jodi Ehrenhofer | 4/27/2015 | 0.8 | Call with R. Chaikin (K&E) on summary of general unsecured claims. |
| Jodi Ehrenhofer | 4/27/2015 | 0.7 | Advise R. Carter on updates to claim summary reporting based on status of certain schedules. |
| Jodi Ehrenhofer | 4/27/2015 | 0.6 | Teleconference with R. Carter, (A&M), R. Chaikin (K&E); re: EFH Debtor-related claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/27/2015 | 0.4 | Advise R. Carter (A&M) on status of certain litigation/dispute claims. |
| Jodi Ehrenhofer | 4/27/2015 | 0.5 | Call with T. Lii (K&E) on uploading of certain claims. |
| Jodi Ehrenhofer | 4/27/2015 | 0.3 | Email correspondence with M. Williams (A&M) on status of certain vendor reconciliations. |
| Jodi Ehrenhofer | 4/27/2015 | 0.3 | Teleconference with R. Carter (A&M); re: EFH-related claims. |
| Jodi Ehrenhofer | 4/27/2015 | 0.5 | Meeting with R. Leal and T. Nutt (EFH) re: progress of trade claim reconciliation. |
| Jodi Ehrenhofer | 4/27/2015 | 0.5 | Teleconference with R. Carter (A&M); re: claims reconciliation tasks. |
| Kevin Sullivan | 4/27/2015 | 2.8 | Multiple emails with M. LeFan (EFH) re: accrued interest calculations on certain debt issuances. Review documents to confirm that our accrued interest calculations were correct. |
| Kevin Sullivan | 4/27/2015 | 0.5 | Prepare for, participate in a call with M. LeFan (EFH) re: debt claims. |
| Michael Williams | 4/27/2015 | 1.8 | Perform analysis of reconciled claims re: creation of omnibus objection exhibits. |
| Michael Williams | 4/27/2015 | 1.1 | Update trade claim reconciliation database re:: newly filed trade claims. |
| Michael Williams | 4/27/2015 | 0.9 | Correspond with A. Milner (KPMG) re:: audit analysis of certain trade claims. |
| Michael Williams | 4/27/2015 | 1.2 | Perform analysis of trade claim reconciliation database re:: identifying duplicate claims. |
| Paul Kinealy | 4/27/2015 | 1.8 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/27/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/27/2015 | 0.3 | Review status of 0A - OF claims. |
| Richard Carter | 4/27/2015 | 1.1 | Prepare updated report of claims by plan class based on updated Plan Class reports from claims management system. |
| Richard Carter | 4/27/2015 | 0.3 | Review claims in claims management system that have received level 3 review approvals. |
| Richard Carter | 4/27/2015 | 0.5 | Teleconference with J. Ehrenhofer (A&M); re: claims reconciliation tasks. |
| Richard Carter | 4/27/2015 | 0.6 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E); re: EFH Debtor-related claims. |
| Richard Carter | 4/27/2015 | 0.3 | Review Epiq website for recently-filed EFH support materials items. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/27/2015 | 1.1 | Prepare updated claims reconciliation source file based on most recently updated claims information in claims management system. |
| Richard Carter | 4/27/2015 | 0.2 | Update reconciliation status to "Level 3 Review Complete" for 257 claims in claims management system upon previous approval status review. |
| Richard Carter | 4/27/2015 | 1.3 | Update litigation-related claims in claims management system per review performed by the company. |
| Richard Carter | 4/27/2015 | 0.3 | Teleconference with J. Ehrenhofer (A&M); re: EFH-related claims. |
| Richard Carter | 4/27/2015 | 0.6 | Review claims pending objection in claims management system for accuracy. |
| Robert Country | 4/27/2015 | 1.8 | Make updates to the claims management system to reflect the recent updates cause by the filing of Omnibus 14/15. |
| Steve Kotarba | 4/27/2015 | 1.4 | Discussions with including response to counsel requests re asbestos claimants and certain matters filed after the petition date. |
| Steve Kotarba | 4/27/2015 | 1.1 | Work with company and Evercore to finalize variance reconciliation of debt trustee claims. |
| Steve Kotarba | 4/27/2015 | 1.1 | Discuss updates and progress re plan-driven claim efforts. |
| Jodi Ehrenhofer | 4/28/2015 | 0.4 | Review final report of all general unsecured claims from R. Carter (A&M) for accuracy. |
| Jodi Ehrenhofer | 4/28/2015 | 0.5 | Advise R. Country (A&M) re: creating additional supplemental objection exhibits. |
| Jodi Ehrenhofer | 4/28/2015 | 0.4 | Advise R. Carter (A&M) on updates to drafted objections for certain litigation claims. |
| Jodi Ehrenhofer | 4/28/2015 | 0.6 | Conference with R. Carter, R. Country, M. Williams, P. Kinealy (All EFH); re: claim objection reasons. |
| Jodi Ehrenhofer | 4/28/2015 | 0.3 | Advise P. Kinealy (A&M) on amendments made to debt claims. |
| Jodi Ehrenhofer | 4/28/2015 | 1.1 | Meeting with R. Leal (EFH), P. Kinealy, M. Dvorak, M. Williams, R. Country (all A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re claims reconciliation process. |
| Jodi Ehrenhofer | 4/28/2015 | 0.3 | Follow up with R. Chaikin (K&E) re: drafted claim stipulations. |
| Jodi Ehrenhofer | 4/28/2015 | 1.1 | Conference with R. Carter, P. Kinealy (Both A&M), R. Leal, C. Dobry (All EFH); re: discussion of EFH Corporate claims. |
| Jodi Ehrenhofer | 4/28/2015 | 0.3 | Advise S. Soesbe (EFH) on claim withdrawals that were filed. |
| Jodi Ehrenhofer | 4/28/2015 | 0.9 | Review all exceptions on general unsecured claims report from R. Cater (A&M). |
| Jodi Ehrenhofer | 4/28/2015 | 0.4 | Reviewed status of 0A - 0F claims with P. Kinealy (A&M) |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/28/2015 | 0.4 | Advise R. Carter (A&M) on additional exception reporting to current general unsecured claim report. |
| Kevin Sullivan | 4/28/2015 | 0.3 | Call with S. Kotarba (A&M) re: Debt claims. |
| Kevin Sullivan | 4/28/2015 | 1.9 | Prepare for, participate in a call with K&E (T. Li, R. Chaikin), EFH (M. LeFan, M. Chen, AJ Akaydin), Evercore (N. Patel, B. Yi, V Levit) and A&M (S. Kotarba) re: Debt claims. |
| Kevin Sullivan | 4/28/2015 | 0.4 | Compare the revised Summary list of Debt claims prepared by EFH to the details on the Debt claims by Indenture spreadsheet. |
| Michael Dvorak | 4/28/2015 | 1.1 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), Mi. Williams (A&M), R. Country (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH),  A. Milner (KPMG) re: claims reconciliation process. |
| Michael Williams | 4/28/2015 | 1.1 | Correspond with R. Leal (EFH), R. Country (A&M), M. Dvorak (A&M), J. Ehrenhofer (A&M), P. Kinealy (A&M), B. Johnson (EFH), M. Elliot (EFH), and B. Pollard (EFH) re:: trade claim reconciliation status. |
| Michael Williams | 4/28/2015 | 2.9 | Update trade claim omnibus objection exhibits re: creation of reasons for objection. |
| Michael Williams | 4/28/2015 | 0.7 | Correspond with R. Country (A&M) and M. Dvorak (A&M) re:: updating trade claim omnibus objection exhibits. |
| Michael Williams | 4/28/2015 | 0.6 | Correspond with R. Leal (EFH) re: audit of trade claims. |
| Michael Williams | 4/28/2015 | 1.3 | Correspond with A. Milner (KPMG) re: audit analysis of certain trade claims. |
| Michael Williams | 4/28/2015 | 2.2 | Perform analysis of reconciled claims re: creation of omnibus objection exhibits. |
| Paul Kinealy | 4/28/2015 | 0.8 | Review updated reconciliation detail for HR claims. |
| Paul Kinealy | 4/28/2015 | 0.5 | Conference with J. Ehrenhofer, R. Country, R. Carter and M. Williams (All A&M) regarding objection rationales and planning for upcoming trade claim objection. |
| Paul Kinealy | 4/28/2015 | 0.7 | Attend weekly trade claim reconciliation status and planning meeting. |
| Paul Kinealy | 4/28/2015 | 2.4 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/28/2015 | 0.4 | Attend call with R. Leal regarding certain trade claim allocations. |
| Paul Kinealy | 4/28/2015 | 0.4 | Review status of 0A - 0F claims with J. Ehrenhofer (A&M). |
| Paul Kinealy | 4/28/2015 | 0.6 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 4/28/2015 | 0.4 | Review EFH Debtor-related claim line amount notes/groupings for conflicts within a claim. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/28/2015 | 2.6 | Prepare summary report of EFH Debtor-related claims per previous claims analysis. |
| Richard Carter | 4/28/2015 | 2.2 | Reconcile update plan class reports from claims management system against updated liquidation analysis estimates with most current claims information. |
| Richard Carter | 4/28/2015 | 0.6 | Conference with J. Ehrenhofer, R. Country, Mi. Williams, P. Kinealy (All A&M); re: claim objection reasons. |
| Richard Carter | 4/28/2015 | 1.1 | Conference with J. Ehrenhofer, P. Kinealy (Both A&M), R. Leal, C. Dobry (All EFH); re: discussion of EFH Corporate claims. |
| Richard Carter | 4/28/2015 | 0.6 | Review claims amount report in claims management system for accuracy. |
| Robert Country | 4/28/2015 | 0.5 | Conference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Williams (All A&M) re: Objection reasons discussion for upcoming trade claim objection |
| Robert Country | 4/28/2015 | 0.6 | Conference with J. Ehrenhofer, M. Williams (Both A&M) re: Objection reasons discussion for upcoming trade claims objections |
| Robert Country | 4/28/2015 | 0.7 | Create the redline/clean exhibits requested by K&E for the Omnibus 13 objection exhibit. |
| Robert Country | 4/28/2015 | 0.8 | Continue to create the redline/clean exhibits requested by K&E for the Omnibus 13 objection exhibit. |
| Robert Country | 4/28/2015 | 1.2 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), A. Milner (KPMG) re: claims reconciliation process. |
| Robert Country | 4/28/2015 | 1.2 | Create objection reasons for 33 trade claims in preparation for the upcoming objection deadline. |
| Robert Country | 4/28/2015 | 2.2 | Create objection reasons for 71 trade claims in preparation for the upcoming objection deadline. |
| Steve Kotarba | 4/28/2015 | 2.0 | Work to reconcile claims per Plan including DS reporting / exhibits. |
| Steve Kotarba | 4/28/2015 | 0.9 | Review analysis from Evercore and company (.4) including call to discuss variance of filed debt claims (.5) |
| Jodi Ehrenhofer | 4/29/2015 | 0.4 | Discussion with R. Leal (EFH) re: post-petition claims. |
| Jodi Ehrenhofer | 4/29/2015 | 0.4 | Email correspondence with M. Zeiss (A&M) re: certain scheduled contracts. |
| Jodi Ehrenhofer | 4/29/2015 | 1.3 | Update summary report of all litigation/dispute claims for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 4/29/2015 | 0.5 | Call with R. Leal, P. Seidler, T. Workman, T. Nutt (all EFH) and J. Dwyer (A&M) re: status of certain large vendor claim reconciliations. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/29/2015 | 0.6 | Email correspondence with S. Soesbe (EFH) re: demand letters from vendors. |
| Jodi Ehrenhofer | 4/29/2015 | 1.2 | Advise R. Carter (A&M) on finding possible contract Debtors that differ from books / records. |
| Jodi Ehrenhofer | 4/29/2015 | 0.7 | Review updated supplemental orders for adjourned objections. |
| Kevin Sullivan | 4/29/2015 | 0.9 | Review certain Insurance policies provided by R. Moussaid (EFH). |
| Kevin Sullivan | 4/29/2015 | 0.3 | Update the Debt by Indenture Trustee spreadsheet for K&E review. |
| Mark Zeiss | 4/29/2015 | 0.6 | Review contracts including preparation of response per J. Ehrenhofer (A&M) request. |
| Matt Frank | 4/29/2015 | 0.3 | Provide data support for P. Kinealy (A&M) re: claim satisfaction report. |
| Michael Dvorak | 4/29/2015 | 1.2 | Reconcile 15 claims for next level audit. |
| Michael Dvorak | 4/29/2015 | 2.5 | Reconcile 40 claims with objection reasons. |
| Michael Dvorak | 4/29/2015 | 2.3 | Perform quality assurance check for 15 filed reconciled claimed voucher numbers to AP system voucher numbers. |
| Michael Dvorak | 4/29/2015 | 1.0 | Update common names in claims management system. |
| Michael Williams | 4/29/2015 | 2.3 | Update omnibus objection tracking chart re: creation of trade claim omnibus objection exhibits. |
| Michael Williams | 4/29/2015 | 0.8 | Correspond with R. Country (A&M) and M. Dvorak (A&M) re: updating trade claim omnibus objection exhibits. |
| Michael Williams | 4/29/2015 | 2.1 | Create trade claim summary report re: claim reconciliation status. |
| Michael Williams | 4/29/2015 | 2.2 | Update trade claim omnibus objection exhibits re: creation of reasons for objection. |
| Michael Williams | 4/29/2015 | 1.2 | Update trade reconciliation tracking chart re: approving claims for audit review. |
| Paul Kinealy | 4/29/2015 | 0.7 | Review status of tier 3 claim audit with EFH internal audit team. |
| Paul Kinealy | 4/29/2015 | 0.6 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/29/2015 | 3.2 | Resolve inquiries from trade claims reconciliation team. |
| Paul Kinealy | 4/29/2015 | 0.4 | Revise reconciliation team task list. |
| Richard Carter | 4/29/2015 | 1.1 | Review priority associated with claims on wrong debtor objection against system data provided by company for accuracy. |
| Richard Carter | 4/29/2015 | 2.6 | Update claims reconciliation source data file with most current reconciliation information from claims management system. |
| Richard Carter | 4/29/2015 | 0.9 | Update category assignments for claims contained in the recently-filed claims analysis spreadsheet. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 4/29/2015 | 1.1 | Review amounts associated with claims on accept as filed objection against system data provided by company for accuracy. |
| Richard Carter | 4/29/2015 | 1.4 | Review claims in claims management system with missing common names. |
| Richard Carter | 4/29/2015 | 1.9 | Review amounts associated with claims on wrong debtor objection against system data provided by company for accuracy. |
| Richard Carter | 4/29/2015 | 0.7 | Review priority associated with claims on accept as filed objection against system data provided by company for accuracy. |
| Robert Country | 4/29/2015 | 1.2 | Reconcile invoices for claims from one specific creditor, with invoice information from EFH's account payable system data. |
| Robert Country | 4/29/2015 | 1.4 | Create objection reasons for 23 trade claims in preparation for the upcoming objection deadline. |
| Robert Country | 4/29/2015 | 1.6 | Create objection reasons for 51 trade claims in preparation for the upcoming objection deadline. |
| Robert Country | 4/29/2015 | 2.3 | Create objection reasons for 66 trade claims in preparation for the upcoming objection deadline. |
| Robert Country | 4/29/2015 | 1.1 | Create objection reasons for 19 trade claims in preparation for the upcoming objection deadline. |
| Steve Kotarba | 4/29/2015 | 2.8 | Review updated reconciliation reports (.4); internal discussions re prioritization of efforts and case-drivers (.5); work to reconcile claims to coincide with plan timeline (1.9). |
| Steve Kotarba | 4/29/2015 | 1.1 | Review including discussions re: revised variance reports re debt claims including discussions with K. Sullivan re same. |
| Jeff Stegenga | 4/30/2015 | 0.6 | Review of/revisions to trade claim waterfall analysis. |
| Jeff Stegenga | 4/30/2015 | 0.8 | Communication of summary trade waterfall update to Cecily Gooch and Michael Carter. |
| Jodi Ehrenhofer | 4/30/2015 | 0.6 | Conference with R. Carter, R. Country, M. Williams (All EFH); re: new claim objection reasons. |
| Jodi Ehrenhofer | 4/30/2015 | 2.8 | Prepare outline for claims training. |
| Jodi Ehrenhofer | 4/30/2015 | 0.7 | Research potential EFH Corporate Services claim for certain vendor. |
| Jodi Ehrenhofer | 4/30/2015 | 0.9 | Email correspondence with C. Gooch (EFH) re: certain vendor specific claim reconciliation issues. |
| Jodi Ehrenhofer | 4/30/2015 | 0.6 | Email correspondence with R. Leal and J. Mezger (both EFH) re: payment information required for satisfied claims. |
| Kevin Sullivan | 4/30/2015 | 0.2 | Call with T. Lii (K&E) re: certain debt claims. |
| Kevin Sullivan | 4/30/2015 | 0.2 | Review emails from Evercore re: debt claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 4/30/2015 | 2.0 | Perform quality assurance check for 12 filed reconciled claimed voucher numbers to AP system voucher numbers. |
| Michael Dvorak | 4/30/2015 | 1.2 | Draft 12 claims to second notice of satisfaction. |
| Michael Williams | 4/30/2015 | 2.3 | Perform analysis of reconciled claims re: creation of omnibus objection exhibits. |
| Michael Williams | 4/30/2015 | 2.7 | Perform quality assurance review of trade claim omnibus objection exhibits. |
| Paul Kinealy | 4/30/2015 | 0.6 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 4/30/2015 | 0.7 | Review status of certain telecom and IT claims with R. Leal and EFH team. |
| Paul Kinealy | 4/30/2015 | 1.8 | Resolve inquiries from trade claims reconciliation team. |
| Richard Carter | 4/30/2015 | 0.4 | Review contract-related information for claims drafted on accept as filed objection against Schedule G contract information. |
| Richard Carter | 4/30/2015 | 0.6 | Conference with J. Ehrenhofer, R. Country, Mi. Williams (All A&M); re: new claim objection reasons. |
| Richard Carter | 4/30/2015 | 2.2 | Review contract-related information for claims drafted on wrong debtor objection against Schedule G contract information. |
| Robert Country | 4/30/2015 | 1.3 | Create a log that tracks the progress of our creation of the trade claims objection reasons. |
| Robert Country | 4/30/2015 | 0.6 | Create objection reasons for 13 trade claims in preparation for the upcoming objection deadline. |
| Robert Country | 4/30/2015 | 1.8 | Reconcile invoices for claims from a specific creditor, with invoice information from EFH's account payable system data. |
| Steve Kotarba | 4/30/2015 | 2.7 | Reconcile efforts to coincide with plan timeline. |

| **Subtotal** | | **3,651.0** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/2/2015 | 0.2 | Research dataroom for ADA Carbon contract file. |
| Emmett Bergman | 1/5/2015 | 2.1 | Preparation of materials for CRC. |
| Emmett Bergman | 1/5/2015 | 0.3 | Emails re: contract negotiation status. |
| Jeff Dwyer | 1/5/2015 | 0.5 | Contract counterparty vendor common name updates to align LSTC, claim, and Schedule G data. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 1/5/2015 | 1.0 | Meeting with L. Kader to discuss upcoming supply chain contract counterparty work streams. |
| Matt Frank | 1/5/2015 | 0.7 | Updates to uranium slides for contract status update meeting per revisions from supply chain team. |
| Matt Frank | 1/5/2015 | 0.9 | Updates to pipeline contract timeline slide per comments from supply chain team. |
| Matt Frank | 1/5/2015 | 1.4 | Updates to contract meeting presentation slides per comments from E. Bergman (A&M). |
| Matt Frank | 1/5/2015 | 1.2 | Changes to contract negotiation/cure status summary slides per meeting with L. Kadar (EFH). |
| Emmett Bergman | 1/6/2015 | 0.7 | Meeting with internal legal re: contracts workstreams. |
| Emmett Bergman | 1/6/2015 | 0.2 | Preparation of materials for meeting with internal legal. |
| Jeff Dwyer | 1/6/2015 | 2.7 | Contract counterparty workbook updates to include vendor level filed claim amounts, by classification. |
| Jon Rafpor | 1/6/2015 | 0.2 | Update Counterparty Analysis Workbook. |
| Matt Frank | 1/6/2015 | 0.5 | Discussion with K. Frazier (EFH), E. Bergman (A&M) re contract amendments. |
| Matt Frank | 1/6/2015 | 0.5 | Analysis to calculate estimated contract rejection savings. |
| Matt Frank | 1/6/2015 | 0.3 | Call with D. Fitzgerald (A&M) re contract presentation changes. |
| Matt Frank | 1/6/2015 | 1.1 | Updates to real property next steps tracking list for supply chain team contract meeting. |
| Daisy Fitzgerald | 1/7/2015 | 0.5 | Review email from A&M personnel regarding contract rejection, research further as well as respond. |
| Emmett Bergman | 1/7/2015 | 1.8 | Preparation of materials for CRC meeting. |
| Emmett Bergman | 1/7/2015 | 1.2 | Review, along with revision of LUME presentation materials for CRC. |
| Jeff Dwyer | 1/7/2015 | 0.3 | Various prepetition balance inquiries for contract extension as well as amendment purposes. |
| Jeff Dwyer | 1/7/2015 | 2.3 | Updates to contract counterparty workbook file, per feedback provided by Supply chain. |
| Jeff Dwyer | 1/7/2015 | 0.9 | Edits to Contract Management PPT provided by C. Carrell, D. Smith, and P. Seidler. |
| Jon Rafpor | 1/7/2015 | 0.8 | Update Counterparty Analysis Workbook. |
| Matt Frank | 1/7/2015 | 2.8 | Changes to contract deck slides per comments from E. Bergman (A&M). |
| Matt Frank | 1/7/2015 | 0.5 | Contract deck changes discussion with A&M (E. Bergman, J. Dwyer). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/7/2015 | 0.4 | Updates to contract deck claim cure slides for K. Frazier (EFH). |
| Daisy Fitzgerald | 1/8/2015 | 2.3 | Prepare Executory Contract / Lease assumption / rejection summary. |
| Daisy Fitzgerald | 1/8/2015 | 0.5 | Review email from K&E / A&M personnel regarding contracts summary, review as well as respond. |
| Emmett Bergman | 1/8/2015 | 1.7 | Preparation of summary materials re: contracts workstreams. |
| Emmett Bergman | 1/8/2015 | 1.2 | Preparation of contract assumption timelines. |
| Jeff Dwyer | 1/8/2015 | 0.7 | Contract counterparty updates to capture potential recovery by vendor with current negotiation status' provided by Supply chain. |
| Matt Frank | 1/8/2015 | 1.6 | Updates to pipeline vendor contract negotiations slides. |
| Matt Frank | 1/8/2015 | 0.5 | Call with K&E (M. Schlan, T. Lii, B. Murray) re contract motion preparation. |
| Matt Frank | 1/8/2015 | 0.5 | Meeting with P. Seidler (EFH), A&M (E. Bergman, J. Dwyer) re contract negotiations status. |
| Matt Frank | 1/8/2015 | 0.5 | Discussion with E. Bergman (A&M) re contract slides changes. |
| Matt Frank | 1/8/2015 | 0.5 | Development of timeline slide for P. Seidler (EFH) related to negotiation of contract amendment. |
| Matt Frank | 1/8/2015 | 0.3 | Review as well as respond to K. Frazier (EFH) re lease rejection question. |
| Matt Frank | 1/8/2015 | 0.4 | Call with S. Deege (EFH) re lease negotiation questions. |
| Daisy Fitzgerald | 1/9/2015 | 0.5 | Review emails regarding contract rejection / assumption summary as well as respond. |
| Emmett Bergman | 1/9/2015 | 1.3 | Review, along with revision of contract summary analysis |
| Emmett Bergman | 1/9/2015 | 0.9 | Review, along with revision of CRC materials. |
| Emmett Bergman | 1/9/2015 | 1.3 | Preparation of materials re: contract amendment timelines. |
| Emmett Bergman | 1/9/2015 | 0.3 | Discussions re: analysis of leases assumed, rejected, amended. |
| Jeff Dwyer | 1/9/2015 | 0.6 | Contract Assumption/Rejection progress feedback for exclusivity arguments. |
| Matt Frank | 1/9/2015 | 1.9 | Analysis re contract negotiation status for A. Yenamandra (K&E). |
| Matt Frank | 1/9/2015 | 2.7 | Updates to contract presentation slides for supply chain meeting. |
| Matt Frank | 1/9/2015 | 0.5 | Changes to contract amendment timeline for P. Seidler (EFH). |
| Matt Frank | 1/9/2015 | 0.4 | Call with S. Deege (EFH) re cure reconciliation related to lease amendment discussions. |
| Emmett Bergman | 1/10/2015 | 1.3 | Review, along with revision of CRC materials. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 1/10/2015 | 0.8 | Preparation of CRC presentation materials re: LUME. |
| Emmett Bergman | 1/11/2015 | 0.4 | Preparation of agenda, including status report for CRC meeting. |
| Emmett Bergman | 1/11/2015 | 1.2 | Preparation of materials for CRC review. |
| Matt Frank | 1/11/2015 | 1.2 | Changes to contract slides for supply chain team meeting. |
| Daisy Fitzgerald | 1/12/2015 | 1.5 | Prepare summary of administrative savings for rejected contracts. |
| Daisy Fitzgerald | 1/12/2015 | 0.4 | Review contract assumptions / rejection deck. |
| Emmett Bergman | 1/12/2015 | 1.9 | Review, along with revision of CRC materials. |
| Emmett Bergman | 1/12/2015 | 0.4 | Discuss contract savings analyses with K&E and A&M team. |
| Emmett Bergman | 1/12/2015 | 0.5 | Finalize contract review materials. |
| Emmett Bergman | 1/12/2015 | 0.6 | Attend CRC meeting re: contracts workstreams. |
| Emmett Bergman | 1/12/2015 | 1.8 | Preparation of analysis re: contract rejection savings. |
| Jeff Dwyer | 1/12/2015 | 0.6 | Update wind counterparty slides for contract management deck. |
| Jeff Dwyer | 1/12/2015 | 0.6 | Update uranium counterparty slides for contract management deck. |
| Jeff Stegenga | 1/12/2015 | 0.8 | Participation in weekly contracts update meeting with Bob Frenzel and Jim Burke. |
| Jon Rafpor | 1/12/2015 | 0.6 | Update Counterparty Analysis Workbook. |
| Matt Frank | 1/12/2015 | 1.6 | Preparation of executive summary for contract meeting with supply chain management. |
| Matt Frank | 1/12/2015 | 2.2 | Development of contract rejection/amendment savings schedule. |
| Matt Frank | 1/12/2015 | 2.0 | Changes to contract presentation prior to supply chain team meeting. |
| Matt Frank | 1/12/2015 | 0.5 | Contract status update meeting with EFH (J. Burke, C. Carrell, P. Seidler, B. Frenzel, J. Ho) with A&M (E. Bergman, J. Stegenga, J. Dwyer). |
| Emmett Bergman | 1/13/2015 | 1.4 | Follow-up analysis from CRC meeting. |
| Jeff Dwyer | 1/13/2015 | 0.2 | Email to K&E to review potential vendor assumption claim nuance of increased claim amount. |
| Jeff Dwyer | 1/13/2015 | 0.3 | Various prepetition balance inquiries for contract extension as well as amendment purposes. |
| Jeff Dwyer | 1/13/2015 | 1.1 | Contract counterparty edits to include estimated recoveries based on filed claim amounts, internal books and records, including assumption as well as cure estimations. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 1/13/2015 | 1.7 | Contract counterparty edits to include grouping, forfeited LSTC, and future savings data provided by Supply Chain. |
| Jeff Stegenga | 1/13/2015 | 0.4 | Discussions with Emmett Bergman re: contract amendment savings tracking. |
| Jon Rafpor | 1/13/2015 | 1.9 | Update Counterparty Analysis Workbook. |
| Matt Frank | 1/13/2015 | 1.4 | Updates to amendment letter summary slides for supply chain team. |
| Matt Frank | 1/13/2015 | 1.4 | Updates to rejected contract savings analysis for contract meeting. |
| Matt Frank | 1/13/2015 | 0.4 | Changes to claim agreement slides per E. Bergman (A&M). |
| Matt Frank | 1/13/2015 | 1.6 | Development of slides for contract presentation for supply chain team. |
| Emmett Bergman | 1/14/2015 | 0.6 | Review, along with revision of contract savings analysis |
| Emmett Bergman | 1/14/2015 | 1.2 | Review, along with revision of contract assumption / rejection analysis. |
| Emmett Bergman | 1/14/2015 | 2.1 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 1/14/2015 | 0.6 | Preparation of materials for proposed vendor resolution with CRC. |
| Jon Rafpor | 1/14/2015 | 1.3 | Counter-party contract assumption presentation: analysis of amount saved. |
| Jon Rafpor | 1/14/2015 | 1.6 | Create as well as update vendor contract rejection/assumption tear sheets. |
| Jon Rafpor | 1/14/2015 | 1.2 | Uranium contract rejection presentation: analysis of amount saved. |
| Matt Frank | 1/14/2015 | 0.8 | Updates to vendor amendment slide for P. Seidler (EFH) reflecting negotiated settlements for economics. |
| Matt Frank | 1/14/2015 | 0.7 | Changes to assumption/rejection timeline slide for supply chain meeting. |
| Matt Frank | 1/14/2015 | 2.1 | Updates to savings analysis spreadsheet for contract presentation. |
| Emmett Bergman | 1/15/2015 | 0.9 | Review, along with revision of presentation materials for CRC re: vendor resolution. |
| Jeff Dwyer | 1/15/2015 | 1.7 | Executory contract status update integration for L. Kader. |
| Matt Frank | 1/15/2015 | 0.7 | Updates to vendor amendment supporting slide deck for P. Seidler (EFH). |
| Matt Frank | 1/15/2015 | 0.2 | Correspondence with T. Lii (K&E) re real property updates. |
| Matt Frank | 1/15/2015 | 0.3 | Call with S. Deege (EFH) re cure payments, amendments as well as accounting adjustments. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/15/2015 | 0.3 | Updates to claim reconciliation slide for supply chain team. |
| Matt Frank | 1/15/2015 | 1.6 | Changes to contract status presentation for supply chain meeting. |
| Matt Frank | 1/15/2015 | 0.4 | Additional changes to supply chain contract deck for meeting. |
| Matt Frank | 1/16/2015 | 0.5 | Updates to contract assumption slide for P. Seidler (EFH). |
| Matt Frank | 1/16/2015 | 1.4 | Updates to contract presentation file for supply chain meeting. |
| Emmett Bergman | 1/18/2015 | 1.1 | Review, along with revision of vendor LSTC analysis. |
| Emmett Bergman | 1/19/2015 | 1.3 | Draft presentation materials including tear sheet for potential early assumption vendor. |
| Emmett Bergman | 1/19/2015 | 1.8 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 1/19/2015 | 0.8 | Discussions with supply chain team, internal legal and K&E re: potential amendment language. |
| Emmett Bergman | 1/19/2015 | 0.4 | Review, along with revision of assumption language. |
| Jeff Dwyer | 1/19/2015 | 1.7 | New contract counterparty slide to outline estimated recoveries for the Top 20 trade vendors. |
| Jon Rafpor | 1/19/2015 | 2.1 | Create as well as update vendor contract rejection/assumption tear sheets. |
| Matt Frank | 1/19/2015 | 2.4 | Updates to contract slides for meeting with supply chain team. |
| Matt Frank | 1/19/2015 | 1.3 | Updates to contract assumption analysis slides for supply chain team. |
| Matt Frank | 1/19/2015 | 0.8 | Changes to contract amendment language for supply chain team. |
| Matt Frank | 1/19/2015 | 0.8 | Review of updated claim settlement language drafts from T. Lii (K&E). |
| Daisy Fitzgerald | 1/20/2015 | 1.0 | Review contract meeting notes report as well as attend meeting. |
| Emmett Bergman | 1/20/2015 | 1.1 | Attend CRC meeting re: contracts workstreams. |
| Emmett Bergman | 1/20/2015 | 1.8 | Review, along with revision of presentation materials for CRC meeting. |
| Emmett Bergman | 1/20/2015 | 0.8 | Review and revise contract amendment savings analysis. |
| Emmett Bergman | 1/20/2015 | 0.7 | Meeting with internal legal to discuss contracts workstreams, including amendment language for pending amendments. |
| Emmett Bergman | 1/20/2015 | 2.1 | Prepare contract rejection claims analysis for LUME team. |
| Jon Rafpor | 1/20/2015 | 1.2 | Presentation on process for supply chain negotiation of cure amounts for counter-party contracts. |
| Jon Rafpor | 1/20/2015 | 1.4 | Presentation on contract counter-party negotiation status. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/20/2015 | 0.5 | Discussion with K. Frazier (EFH) re contract amendment / claim settlement language. |
| Matt Frank | 1/20/2015 | 0.8 | Development of slides for upcoming supply chain contract meeting |
| Matt Frank | 1/20/2015 | 1.0 | Weekly contract meeting with EFH (J. Burke, P. Seidler, C. Carrell, K. Frazier), A&M (E. Bergman, J. Dwyer) with K&E (T. Lii, A. Slavutin) re contract negotiation/supply chain updates. |
| Matt Frank | 1/20/2015 | 2.6 | Changes to supply chain management slides per comments in contract meeting. |
| Matt Frank | 1/20/2015 | 1.4 | Updates to contract assumption support deck for P. Seidler (EFH). |
| Jeff Dwyer | 1/21/2015 | 0.8 | Contract counterparty updates to create new estimated end-of-case counterparty recovery summary. |
| Jon Rafpor | 1/21/2015 | 2.1 | Uranium contract rejection presentation: analysis of amount saved. |
| Jeff Dwyer | 1/22/2015 | 2.8 | Edits to contract counterparty workbook to include LNSTC, "actionable" LSTC including estimated recovery figures based on Supply Chain's cure estimates as well as percent of contract Assumability. |
| Jon Rafpor | 1/22/2015 | 2.3 | Uranium contract rejection presentation: analysis of amount saved. |
| Jon Rafpor | 1/22/2015 | 1.9 | Revisions to savings analysis re contracts. |
| Jon Rafpor | 1/22/2015 | 0.4 | Meeting with supply chain regarding potential secured claim. |
| Matt Frank | 1/22/2015 | 0.5 | Discussion re contract amendment negotiations with P. Seidler (EFH), J. Dwyer (A&M). |
| Matt Frank | 1/22/2015 | 0.4 | Follow up re building lease amendment and assumption status with T. Lii (K&E), S. Deege (EFH). |
| Matt Frank | 1/22/2015 | 0.5 | Correspondence with T. Lii (K&E) re amendment letters for contract negotiations. |
| Matt Frank | 1/22/2015 | 0.3 | Correspondence with K. Frazier (EFH) re amendment to scope of work for professional services firm. |
| Emmett Bergman | 1/23/2015 | 0.6 | Discussions re: preparation of amendment language, along with notice information re: pending contract assumption. |
| Jeff Dwyer | 1/23/2015 | 0.4 | Call with R. Dighe to discuss potential vendor early rejection. |
| Jeff Dwyer | 1/23/2015 | 1.2 | Executory contract counterparty updates for Supply Chain feedback. |
| Jon Rafpor | 1/23/2015 | 0.9 | Additional revisions to savings analysis re contracts. |
| Jon Rafpor | 1/23/2015 | 2.0 | Uranium contract rejection presentation: analysis of amount saved. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/23/2015 | 0.3 | Correspondence with K. Frazier (EFH) re amendment letter language. |
| Matt Frank | 1/23/2015 | 0.3 | Correspondence with T. Lii (K&E) re changes to amendment letter language drafts. |
| Matt Frank | 1/23/2015 | 0.3 | Correspondence with E. Bergman (A&M) re amendment letter language updates. |
| Matt Frank | 1/23/2015 | 0.4 | Correspondence with K. Frazier (EFH), T. Lii (K&E) re potential contract amendment timing. |
| Emmett Bergman | 1/25/2015 | 0.3 | Review, along with revision of contract presentation materials. |
| Daisy Fitzgerald | 1/26/2015 | 1.5 | Prepare Counterparty Assumption Schedule and Noticing Schedules. Review Counterparty Contracts. |
| Daisy Fitzgerald | 1/26/2015 | 0.3 | Update with A&M personnel regarding contract assumptions. |
| Emmett Bergman | 1/26/2015 | 0.4 | Follow-up communications re: status of contract amendments. |
| Emmett Bergman | 1/26/2015 | 1.6 | Review, along with revision of presentation materials for CRC meeting. |
| Emmett Bergman | 1/26/2015 | 0.8 | Discussion with internal legal re: contracts workstreams, including issues resolution. |
| Jeff Dwyer | 1/26/2015 | 1.3 | Edits to contract counterparty workbook per feedback from Supply Chain. |
| Jeff Dwyer | 1/26/2015 | 1.3 | Create vendor summary slide for contract management meeting outlining vendor relationship, alternative suppliers, as well as preliminary desired resolution. |
| Jon Rafpor | 1/26/2015 | 0.8 | Review contract for rejection/termination. |
| Jon Rafpor | 1/26/2015 | 1.2 | Create as well as update vendor contract rejection/assumption tear sheets. |
| Matt Frank | 1/26/2015 | 0.5 | Uranium rejection deck changes per meeting with M. Goering (EFH). |
| Matt Frank | 1/26/2015 | 1.2 | Discussion of updates to contract presentation for supply chain with c |
| Matt Frank | 1/26/2015 | 0.5 | Preparation of slides for contract/claim amendment meeting. |
| Matt Frank | 1/26/2015 | 0.5 | Meeting with EFH (K. Frazier), E. Bergman (A&M) re contract status updates. |
| Matt Frank | 1/26/2015 | 1.8 | Changes to supply chain management slides for upcoming contract meeting. |
| Matt Frank | 1/26/2015 | 1.0 | Development of supporting slides for contract amendment rationale. |
| Daisy Fitzgerald | 1/27/2015 | 4.2 | Draft deck on ground lease and building lease contract rejections. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Daisy Fitzgerald | 1/27/2015 | 0.3 | Attend to queries regarding lignite cure mapping. |
| Daisy Fitzgerald | 1/27/2015 | 0.5 | Update Counterparty assumption schedule for additional contract. Numerous discussions with A&M personnel and K&E re: same. |
| Emmett Bergman | 1/27/2015 | 0.5 | Communications re: proposed contract amendment and assumption. |
| Emmett Bergman | 1/27/2015 | 2.1 | Review, along with revision of CRC materials and related analyses. |
| Emmett Bergman | 1/27/2015 | 1.1 | Attend CRC meeting re: contracts. |
| Emmett Bergman | 1/27/2015 | 0.5 | Finalize contract review materials. |
| Jeff Dwyer | 1/27/2015 | 1.3 | Updates to contract counterparty workbook file; including edits to LTF claim and LSTC classifications. |
| Jeff Dwyer | 1/27/2015 | 0.2 | Various prepetition balance inquiries for contract extension as well as amendment purposes. |
| Jeff Dwyer | 1/27/2015 | 2.1 | Edits to material contract file to sync Supply Chain summary pivot tables to all data summary tab. |
| Jeff Stegenga | 1/27/2015 | 1.2 | Participation in the weekly contract review process with Bob Frenzel, Cecily Gooch and Jim Burke. |
| Jeff Stegenga | 1/27/2015 | 0.6 | Review of / preparation for the weekly contract management update meeting. |
| Jon Rafpor | 1/27/2015 | 0.4 | Prepare for weekly Contract Management Meeting. |
| Matt Frank | 1/27/2015 | 1.2 | Review of all contract decision file for discussion with J. Ehrenhofer (A&M). |
| Matt Frank | 1/27/2015 | 1.0 | Weekly contract meeting with EFH (J. Burke, P. Seidler, C. Carrell, K. Frazier), A&M (E. Bergman, J. Dwyer) with K&E (T. Lii, M. Schlan) re contract/supply chain issues. |
| Matt Frank | 1/27/2015 | 1.2 | Review of latest draft of contract deck for supply chain meeting with A&M (E. Bergman, J. Dwyer). |
| Matt Frank | 1/27/2015 | 1.0 | Cure agreement as well as contract amendment discussions with T. Lii (K&E). |
| Daisy Fitzgerald | 1/28/2015 | 0.4 | Update assumption exhibit to include Sierra lease. |
| Daisy Fitzgerald | 1/28/2015 | 0.5 | Numerous changes to Sierra Lease schedule. |
| Emmett Bergman | 1/28/2015 | 0.8 | Discussions re: pending contract assumption with legal and A&M teams. |
| Jeff Dwyer | 1/28/2015 | 1.0 | Executory contract workbook discussion with L. Kader. |
| Jeff Dwyer | 1/28/2015 | 0.4 | Various prepetition balance inquiries for contract extension and amendment purposes. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 1/28/2015 | 1.1 | Trade vendor meeting to discuss recoupment, setoff defenses, contract negotiation status, including timeline for potential action with J. Berardi and C. Carrell. |
| Jon Rafpor | 1/28/2015 | 0.4 | Update Counterparty Contract Analysis Workbook. |
| Matt Frank | 1/28/2015 | 0.3 | Call with E. Bergman (A&M) re cure amendment language. |
| Matt Frank | 1/28/2015 | 0.4 | Changes to lease amendment slides per discussion with S. Deege (EFH). |
| Matt Frank | 1/28/2015 | 0.6 | Preparation of contract amendment for assumption exhibit per T. Lii (K&E). |
| Matt Frank | 1/28/2015 | 1.2 | Updates to cure agreement language slides for K. Frazier (EFH). |
| Matt Frank | 1/28/2015 | 1.5 | Call with S. Deege (EFH) re lease amendment/assumption. |
| Matt Frank | 1/28/2015 | 0.6 | Updates to building lease assumption exhibit. |
| Emmett Bergman | 1/29/2015 | 0.3 | Preparation of materials re: pending lease as well as contract filings. |
| Emmett Bergman | 1/29/2015 | 0.6 | Discussions re: status of pending filings re: leases as well as contracts. |
| Jeff Dwyer | 1/29/2015 | 0.2 | Email to L. Lindsey requesting updated 503(b)(9) balances for trade vendor. |
| Jeff Dwyer | 1/29/2015 | 0.3 | Various prepetition balance inquiries for contract extension and amendment purposes. |
| Jeff Dwyer | 1/29/2015 | 1.4 | Review as well as summarize vendor early assumption offer. |
| Jeff Dwyer | 1/29/2015 | 0.8 | Vendor claim analysis to review validity of claim given contractual setoff obligations. |
| Jon Rafpor | 1/29/2015 | 1.1 | Create as well as update vendor contract rejection/assumption tear sheets. |
| Matt Frank | 1/29/2015 | 0.5 | Updates to contract amendment exhibit for filing preparation. |
| Matt Frank | 1/29/2015 | 0.5 | Analysis re contract assumption cure amount with S. Deege (EFH). |
| Matt Frank | 1/29/2015 | 0.4 | Discussion with J. Dwyer (A&M) re charts for next contract meeting summarizing claim payout estimates. |
| Emmett Bergman | 1/30/2015 | 2.1 | Review, along with revision of presentation materials for CRC meeting. |
| Emmett Bergman | 1/30/2015 | 0.3 | Discussions re: pending contract amendments with legal and A&M team. |
| Emmett Bergman | 1/30/2015 | 0.4 | Communications re: status of pending filings. |
| Jeff Dwyer | 1/30/2015 | 0.6 | Edits to contract counterparty workbook file, per feedback, including input provided by supply chain. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 1/30/2015 | 1.4 | Contract counterparty workbook edits to include new recovery assumptions. |
| Jeff Dwyer | 1/30/2015 | 0.4 | Email to J. Thomas to outline timing as well as nature of cure dollar payouts. |
| Jon Rafpor | 1/30/2015 | 0.9 | Update Counterparty Contract Analysis Workbook. |
| Matt Frank | 1/30/2015 | 0.5 | Review updates to pending contract amendment language for building lease. |
| Matt Frank | 1/30/2015 | 1.1 | Review of updated amendment claim language for pending supply chain assumption. |
| Matt Frank | 1/30/2015 | 0.9 | Call with A&M (J. Dwyer, E. Bergman) re contract deck slides for supply chain meeting. |
| Emmett Bergman | 1/31/2015 | 0.4 | Communications re: timeline as well as status of preparation of draft amendment documents with legal. |
| Emmett Bergman | 1/31/2015 | 0.2 | Emails re: status of pending filings. |
| Matt Frank | 2/1/2015 | 0.4 | Updates to contract amendment presentation for K. Frazier (EFH). |
| Emmett Bergman | 2/2/2015 | 1.2 | Preparation of LSTC recovery analysis. |
| Jeff Dwyer | 2/2/2015 | 0.3 | Updates to trade contract workbook. |
| Matt Frank | 2/2/2015 | 0.6 | Review of draft contract assumption exhibit. |
| Matt Frank | 2/2/2015 | 0.3 | Correspondence with M. Schlan (K&E) re real property updates. |
| Matt Frank | 2/2/2015 | 0.4 | Correspondence with company building lease management team re lease amendment negotiations. |
| Matt Frank | 2/2/2015 | 0.5 | Correspondence with T. Lii (K&E) re contract amendment status updates. |
| Matt Frank | 2/2/2015 | 0.3 | Correspondence with company wind team re contract amendments. |
| Matt Frank | 2/2/2015 | 1.1 | Updates to real property slides in contract presentation. |
| Matt Frank | 2/2/2015 | 1.2 | Updates to real property extension with amendment summary presentation. |
| Matt Frank | 2/2/2015 | 1.7 | Updates to contract amendment supporting files for supply chain meeting. |
| Matt Frank | 2/2/2015 | 0.4 | Correspondence with company uranium team re contract amendments. |
| Emmett Bergman | 2/3/2015 | 2.2 | Preparation of presentation materials as well as analysis for CRC. |
| Emmett Bergman | 2/3/2015 | 0.9 | Attend CRC meeting re: contracts work streams. |
| Emmett Bergman | 2/3/2015 | 0.6 | LSTC analysis re: December data. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/3/2015 | 1.2 | Review of Luminant Supply Chain executory contract "opportunity" by owner. |
| Jon Rafpor | 2/3/2015 | 0.3 | Prepare for weekly Contract Management Meeting. |
| Jon Rafpor | 2/3/2015 | 0.3 | Update Counterparty Contract Analysis Workbook. |
| Matt Frank | 2/3/2015 | 2.1 | Updates to presentation for contract / vendor update status meeting with management, supply chain. |
| Matt Frank | 2/3/2015 | 1.1 | Review of revised amendment language from T. Lii (K&E). |
| Matt Frank | 2/3/2015 | 0.3 | Call with A&M (J. Ehrenhofer, S. Kotarba, E. Bergman) re legal obligor analysis. |
| Matt Frank | 2/3/2015 | 0.5 | Call with A&M (J. Ehrenhofer, S. Kotarba, E. Bergman), K&E (S. Serajeddini, A. Yenamandra) re legal obligor analysis. |
| Matt Frank | 2/3/2015 | 0.9 | Contract / vendor status update meeting with EFH (J. Burke, C. Carrell, P. Seidler, J. Ho, C. Gooch, D. Smith, others), A&M (E. Bergman, J. Dwyer). |
| Matt Frank | 2/3/2015 | 0.7 | Review of pending contract assumption draft with exhibits. |
| Daisy Fitzgerald | 2/4/2015 | 1.5 | Prepare assumption schedule (noticing) for Sierra including updates to exhibit. |
| Jeff Dwyer | 2/4/2015 | 0.9 | Updates to Supply Chain's contract counterparty workbook for certain vendor LTF amounts. |
| Jeff Dwyer | 2/4/2015 | 1.6 | Re-link master contract workbook to L. Kader's opportunity analysis pivot table summaries. |
| Jeff Dwyer | 2/4/2015 | 1.1 | Updates to Supply Chain's contract counterparty workbook to include: Voucher, RBNI, as well as Accrual amounts. |
| Jeff Dwyer | 2/4/2015 | 0.6 | Updates to Supply Chain's contract counterparty workbook for select schedule including adjusted claim amounts (where fully reconciled). |
| Jeff Dwyer | 2/4/2015 | 0.7 | Updates to Supply Chain's contract counterparty workbook to incorporate W. Wesley edits. |
| Matt Frank | 2/4/2015 | 1.3 | Updates to lease assumption exhibit with review of motion drafts. |
| Matt Frank | 2/4/2015 | 1.6 | Review of vendor claim reconciliation for pending stipulation. |
| Matt Frank | 2/4/2015 | 0.3 | Correspondence with K. Frazier (EFH) re legal review of amendment language. |
| Daisy Fitzgerald | 2/5/2015 | 0.8 | Updates to noticing schedule for additions received. |
| Jeff Dwyer | 2/5/2015 | 0.5 | Edits to vendor contract assumption exhibit. |
| Jon Rafpor | 2/5/2015 | 1.7 | Update Counterparty Contract Analysis Workbook. |
| Jon Rafpor | 2/5/2015 | 1.3 | Update Counterparty Contract Analysis Workbook. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 2/5/2015 | 2.1 | Create as well as update vendor contract rejection/assumption tear sheets. |
| Matt Frank | 2/5/2015 | 0.3 | Discussion with E. Bergman (A&M) re contract amendment motions. |
| Matt Frank | 2/5/2015 | 0.4 | Vendor contract assumptions planning meeting with EFH (P. Seidler, T. Williams), J. Dwyer (A&M). |
| Matt Frank | 2/5/2015 | 1.2 | Vendor liabilities analysis for contract assumption planning. |
| Matt Frank | 2/5/2015 | 2.1 | Preparation of contract amendment documents for P. Seidler (EFH). |
| Emmett Bergman | 2/6/2015 | 1.6 | Review, along with revision of presentation materials re: executory contracts. |
| Emmett Bergman | 2/6/2015 | 1.7 | Preparation of presentation materials re: status of executory contract review as well as analysis. |
| Jeff Dwyer | 2/6/2015 | 1.9 | Edits as well as reconciliations of contract counterparty workbook. |
| Matt Frank | 2/6/2015 | 0.3 | Review of contract cure for claim analysis from J. Ehrenhofer (A&M). |
| Daisy Fitzgerald | 2/9/2015 | 0.5 | Correspondence with A&M personnel regarding all leases tracker as well as updates. |
| Daisy Fitzgerald | 2/9/2015 | 0.5 | Attend to queries regarding lignite cure payments. |
| Emmett Bergman | 2/9/2015 | 1.1 | Prepare, along with revision of analysis of contract approaches over time. |
| Emmett Bergman | 2/9/2015 | 0.8 | Discussion with internal legal re: contracts work streams including issues resolution. |
| Emmett Bergman | 2/9/2015 | 1.0 | Review, along with revision of presentation materials for CRC meeting. |
| Jeff Dwyer | 2/9/2015 | 1.1 | Edits to contract counterparty workbook to link L. Kader's opportunity analysis pivot table summaries. |
| Jeff Dwyer | 2/9/2015 | 0.6 | Executory contract workbook discussion with L. Kader. |
| Matt Frank | 2/9/2015 | 2.7 | Updates to contract slides for supply chain meeting. |
| Matt Frank | 2/9/2015 | 0.3 | Correspondence with D. Fitzgerald (A&M) re all contract actions file. |
| Matt Frank | 2/9/2015 | 0.4 | Correspondence with T. Lii (K&E) re upcoming contract assumptions with amendments. |
| Matt Frank | 2/9/2015 | 0.9 | Analysis related to contract actions (0.7) to update file as well as correspondence with T. Hogan (EFH) re data required (0.2). |
| Matt Frank | 2/9/2015 | 1.0 | Call with A&M (Bergman, Dwyer) re slides for contract meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/9/2015 | 0.3 | Correspondence with M. Schlan (K&E) re properties sublease extension. |
| Daisy Fitzgerald | 2/10/2015 | 1.0 | Drafting schedules for contracts. |
| Emmett Bergman | 2/10/2015 | 1.1 | Emails as well as analysis re: potential upcoming contract assumption. |
| Emmett Bergman | 2/10/2015 | 1.1 | Attend CRC meeting, including presentation. |
| Emmett Bergman | 2/10/2015 | 1.0 | Review , along with revision of  revise presentation materials for CRC meeting. |
| Jeff Dwyer | 2/10/2015 | 0.5 | Various prepetition balance inquiries for contract extension as well as amendment purposes. |
| Jeff Stegenga | 2/10/2015 | 0.7 | Participation in weekly contract review meeting with Cecily Gooch, Bob Frenzel and supply chain reps. |
| Jon Rafpor | 2/10/2015 | 0.3 | Prepare for weekly Contract Management Meeting. |
| Matt Frank | 2/10/2015 | 0.3 | Discussions re solar contracts. |
| Matt Frank | 2/10/2015 | 1.2 | Changes to contract meeting presentation for call. |
| Matt Frank | 2/10/2015 | 0.6 | Contract meeting with EFH (B. Frenzel, P. Seidler, C. Gooch, J. Ho), A&M (J. Stegenga, E. Bergman, J. Dwyer). |
| Matt Frank | 2/10/2015 | 0.5 | Review of updated draft of potential contract assumption exhibit. |
| Matt Frank | 2/10/2015 | 0.3 | Call with A. Alaman (EFH) re land cure payment. |
| Emmett Bergman | 2/11/2015 | 0.9 | Discussions with Supply chain team re: potential amend and assume. |
| Emmett Bergman | 2/11/2015 | 1.2 | Review, along with revision of  revise amendment language for potential amend and assume. |
| Matt Frank | 2/11/2015 | 0.3 | Development of draft slides re contract rejection. |
| Matt Frank | 2/11/2015 | 1.1 | Review of documents related to pending resource contract rejection. |
| Daisy Fitzgerald | 2/12/2015 | 0.4 | Prepare March assumption schedule including noticing schedule. |
| Daisy Fitzgerald | 2/12/2015 | 0.7 | Prepare LUME rejection schedule. |
| Emmett Bergman | 2/12/2015 | 0.4 | Call with K&E to review contract amendment language. |
| Jeff Dwyer | 2/12/2015 | 0.3 | LUME Coal contract slide updates. |
| Jeff Dwyer | 2/12/2015 | 0.8 | Email to K. Frazier outlining certain prepetition credits, the contractual obligations, including the Company's position on applicability to post petition work. |
| Jeff Dwyer | 2/12/2015 | 0.6 | Discussion with L. Kader to review contract counterparty workbook edits. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/12/2015 | 1.1 | Edits to contract counterparty workbook following discussion with L. Kader. |
| Jon Rafpor | 2/12/2015 | 0.9 | Update Counterparty Contract Analysis Workbook. |
| Matt Frank | 2/12/2015 | 0.2 | Correspondence with A&M (Bergman, Dwyer) re pending contract rejection. |
| Matt Frank | 2/12/2015 | 0.4 | Preparation of updated draft assumption exhibit for K&E (B. Murray, T. Lii) review. |
| Matt Frank | 2/12/2015 | 0.5 | Correspondence with D. Fitzgerald (A&M) re contract assumption / rejection exhibit changes. |
| Daisy Fitzgerald | 2/13/2015 | 0.3 | Attendances to March heading exhibits. |
| Emmett Bergman | 2/13/2015 | 0.9 | Review , along with revision of  revise amendment language for potential assumption. |
| Emmett Bergman | 2/13/2015 | 1.3 | Review , along with revision of  revise claims detail subject to potential rejection or cure. |
| Matt Frank | 2/13/2015 | 0.3 | Review of changes to contract amendment language. |
| Daisy Fitzgerald | 2/15/2015 | 0.3 | Conference call to discuss contract meeting work stream. |
| Daisy Fitzgerald | 2/15/2015 | 0.2 | Email to R. Dighe re: assumption schedule. |
| Emmett Bergman | 2/15/2015 | 1.4 | Preparation of presentation materials for CRC meeting. |
| Matt Frank | 2/15/2015 | 0.5 | Updates to committee rejection summary deck. |
| Matt Frank | 2/15/2015 | 0.3 | Call with A&M (E. Bergman, J. Dwyer, D. Fitzgerald) re contract, supply chain slide updates. |
| Daisy Fitzgerald | 2/16/2015 | 0.4 | Update to assumption schedules. |
| Daisy Fitzgerald | 2/16/2015 | 0.2 | Emails regarding contract Termination. |
| Jeff Dwyer | 2/16/2015 | 0.4 | Contract counterparty updates to recoverable waterfall based on LTF. |
| Jon Rafpor | 2/16/2015 | 0.4 | Prepare presentation on assumption / rejection of Coal contracts. |
| Matt Frank | 2/16/2015 | 0.6 | Analysis related to lignite contract payment. |
| Matt Frank | 2/16/2015 | 0.4 | Call with A&M (Bergman, Dwyer) re contract presentation status. |
| Matt Frank | 2/16/2015 | 0.5 | Review of vendor assumption supporting memo for supply chain. |
| Matt Frank | 2/16/2015 | 1.1 | Updates to contract presentation for discussion with supply chain team re upcoming amendments. |
| Matt Frank | 2/16/2015 | 0.2 | Call with R. Leal (EFH) re lignite contract. |
| Matt Frank | 2/16/2015 | 0.3 | Correspondence with D. Smith (EFH) re potential contract rejection. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/16/2015 | 0.8 | Development of upcoming assumptions slide for contract meeting. |
| Matt Frank | 2/16/2015 | 0.3 | Correspondence with J. Bonhard (EFH) re lignite contracts. |
| Matt Frank | 2/16/2015 | 0.4 | Review of pending rejection support slides for commodities team. |
| Daisy Fitzgerald | 2/17/2015 | 1.2 | Attendances to contract rejection. |
| Daisy Fitzgerald | 2/17/2015 | 1.2 | Attend to March hearing noticing. |
| Emmett Bergman | 2/17/2015 | 1.8 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 2/17/2015 | 0.5 | Discussion of agenda, including open issues with CRC members. |
| Emmett Bergman | 2/17/2015 | 0.6 | Attend CRC meeting. |
| Emmett Bergman | 2/17/2015 | 0.7 | Review , along with revision of  revise LSTC , including with revision of  claims analysis for CRC meeting. |
| Emmett Bergman | 2/17/2015 | 0.7 | Incorporate supply chain edits to presentation materials for CRC. |
| Henrique Biscolla | 2/17/2015 | 0.7 | Review of latest draft of the supply chain deck for the weekly contract meeting. |
| Henrique Biscolla | 2/17/2015 | 2.3 | Review of contract counterparty workbook to develop new summary slides for contract meeting. |
| Henrique Biscolla | 2/17/2015 | 1.1 | Review , along with revision of  revise deck for the weekly contract meeting. |
| Henrique Biscolla | 2/17/2015 | 0.9 | Meeting with EFH (J. Burke, P. Seidler, C. Carrell, K. Frazier) and K&E re contract as well as supply chain updates. |
| Jeff Dwyer | 2/17/2015 | 1.5 | Updates to contract counterparty workbook based on Supply Chain feedback. |
| Jeff Stegenga | 2/17/2015 | 0.6 | Participation in the contract management meeting with Jim Burke, supply chain as well as advisors. |
| Jeff Stegenga | 2/17/2015 | 0.6 | Review of the contract management deck update. |
| Jeff Stegenga | 2/17/2015 | 0.5 | Coordination with Emmett Bergman and Matt Frank re: contract analysis/timeline. |
| Jon Rafpor | 2/17/2015 | 1.5 | Create as well as update vendor contract rejection/assumption tear sheets. |
| Matt Frank | 2/17/2015 | 0.8 | Changes to assumption exhibit per comments from EFH (B. Frenzel, K. Frazier). |
| Matt Frank | 2/17/2015 | 0.5 | Email correspondence with EFH (K. Frazier, D. Smith) re potential contract termination. |
| Matt Frank | 2/17/2015 | 0.5 | Contract meeting with EFH (Burke, Carrell, Seidler, Gooch, Ho, Smedly, Silvey, others), A&M (Stegenga, Bergman, Dwyer) to discuss supply chain issues. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/17/2015 | 0.5 | Review of updated draft assumption exhibit for filing. |
| Matt Frank | 2/17/2015 | 0.3 | Properties update call with B. Murray (K&E). |
| Matt Frank | 2/17/2015 | 0.4 | Review of supply chain amendment language. |
| Emmett Bergman | 2/18/2015 | 1.2 | Prepare presentation materials re: DOA sublimits for CRC. |
| Emmett Bergman | 2/18/2015 | 0.5 | Discussions re: claims process as it relates to contracts. |
| Emmett Bergman | 2/18/2015 | 0.3 | Review , along with revision of  revise work plan for contracts work streams. |
| Jeff Dwyer | 2/18/2015 | 1.3 | Updates to Supply Chain's trade contract counterparty workbook to include active or inactive classification based on approach. |
| Jeff Dwyer | 2/18/2015 | 1.0 | Edits to Supply Chain's trade contract counterparty workbook to identify certain vendors which may be candidates for amendment letter agreements. |
| Jeff Dwyer | 2/18/2015 | 1.9 | Contract counterparty updates to recovery waterfall based on LTF. |
| Jeff Stegenga | 2/18/2015 | 0.5 | Discussion with Aparna Yenamandra re: real property leases guidelines. |
| Jeff Stegenga | 2/18/2015 | 0.7 | Discussion with Michael Carter re: lease rejection rules/damage calculation. |
| Jeff Stegenga | 2/18/2015 | 0.5 | Discussion with Matt Frank re: real property lease rejection claim reconciliation status. |
| Matt Frank | 2/18/2015 | 0.5 | Meeting with EFH (B. Keith. B. Wysoski, S. Deege) re lease rejection damage claim negotiations. |
| Matt Frank | 2/18/2015 | 1.4 | Analysis of vendor cures for contract negotiations updates from supply chain. |
| Matt Frank | 2/18/2015 | 1.1 | Updates to vendor management slides for contract discussion with supply chain team. |
| Emmett Bergman | 2/19/2015 | 0.8 | Review , along with revision of  revise presentation materials for CRC. |
| Emmett Bergman | 2/19/2015 | 1.8 | Preparation of analysis for CRC. |
| Jeff Dwyer | 2/19/2015 | 1.1 | Edits to contract counterparty slide outlining estimated recoveries for the Top 20 trade vendors. |
| Jeff Dwyer | 2/19/2015 | 0.9 | Weekly Contract Meeting slide updates. |
| Matt Frank | 2/19/2015 | 1.1 | Revisions to slides from J. Dwyer (A&M) for contract meeting. |
| Matt Frank | 2/19/2015 | 0.9 | Updates to slides for supply chain contract status meeting. |
| Matt Frank | 2/19/2015 | 0.4 | Correspondence with S. Deege (EFH) re lease payments. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 2/20/2015 | 1.0 | Review , along with revision of  revise analysis re: contract approaches by vendor. |
| Emmett Bergman | 2/20/2015 | 0.7 | Preparation of overview of contract approaches for CRC. |
| Emmett Bergman | 2/20/2015 | 0.6 | Preparation of process timeline for CRC presentation materials including upcoming key dates. |
| Henrique Biscolla | 2/20/2015 | 0.5 | Review deck for the weekly contract meeting. |
| Matt Frank | 2/20/2015 | 0.5 | Review of data from S. Deege (EFH) re properties lease. |
| Matt Frank | 2/20/2015 | 0.3 | Correspondence with EFH (S. Deege, B. Keith, B. Wysoski) re lease assumption. |
| Matt Frank | 2/20/2015 | 2.4 | Preparation of slides for contract meeting with supply chain re contract counts/timeline. |
| Emmett Bergman | 2/21/2015 | 1.4 | Review , along with revision of  revise process , along with revision of  timeline materials for CRC. |
| Matt Frank | 2/21/2015 | 0.6 | Updates to process slides for supply chain contract meeting check in. |
| Matt Frank | 2/21/2015 | 0.5 | Review of data from S. Deege (EFH) re building properties portfolio. |
| Matt Frank | 2/21/2015 | 0.9 | Correspondence with K&E (M. Schlan, B. Murray) re building property portfolio. |
| Emmett Bergman | 2/23/2015 | 1.6 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 2/23/2015 | 1.2 | Review , along with revision of  revise summary of approaches by contract. |
| Henrique Biscolla | 2/23/2015 | 2.0 | Review , along with revision of  revise Contract Meeting PPT. |
| Jeff Dwyer | 2/23/2015 | 0.9 | Updates to Supply Chain's trade contract counterparty workbook. |
| Jeff Dwyer | 2/23/2015 | 0.2 | Various prepetition balance inquiries for contract extension and amendment purposes. |
| Matt Frank | 2/23/2015 | 0.4 | Review of letter from vendor's counsel re pending contract assumption. |
| Matt Frank | 2/23/2015 | 2.0 | Meeting with A&M (Bergman, Dwyer, Biscolla) re Contract Meeting PPT changes. |
| Matt Frank | 2/23/2015 | 0.7 | Development of timeline process slide for supply chain team negotiating contracts. |
| Matt Frank | 2/23/2015 | 0.6 | Updates to real property next steps slides for contract meeting. |
| Matt Frank | 2/23/2015 | 0.6 | Consolidation of updates for supply chain presentation re contracts/vendors from J. Dwyer (A&M). |
| Emmett Bergman | 2/24/2015 | 1.8 | Review , along with revision of  revise analysis for contracts work streams. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 2/24/2015 | 0.7 | Attend CRC meeting. |
| Emmett Bergman | 2/24/2015 | 1.8 | Review , along with revision of  revise LTF forecasts. |
| Emmett Bergman | 2/24/2015 | 2.1 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 2/24/2015 | 0.6 | Calls with supply chain team re: contracts follow-ups. |
| Henrique Biscolla | 2/24/2015 | 1.2 | Review of latest draft of the supply chain deck for the weekly contract meeting. |
| Henrique Biscolla | 2/24/2015 | 0.8 | Contract meeting with EFH (J. Burke, P. Seidler, C. Carrell, K. Frazier), A&M and K&E re: contract as well as supply chain updates. |
| Henrique Biscolla | 2/24/2015 | 1.8 | Continue development of exhibits for material under review vendors. |
| Henrique Biscolla | 2/24/2015 | 2.1 | Preparation of exhibits for material under review vendors. |
| Henrique Biscolla | 2/24/2015 | 2.3 | Updates to supply chain deck for the weekly contract meeting. |
| Jeff Dwyer | 2/24/2015 | 0.4 | Add baseline opportunity amount into contract counterparty workbook. |
| Jeff Dwyer | 2/24/2015 | 0.3 | Continue various prepetition balance inquiries for contract extension and amendment purposes. |
| Jeff Stegenga | 2/24/2015 | 0.8 | Follow-up meeting with Cecily Gooch and Kelly Frazier re: contract deck info and flow. |
| Jeff Stegenga | 2/24/2015 | 0.7 | Review of weekly contract process management deck in prep for management meeting. |
| Jeff Stegenga | 2/24/2015 | 0.5 | Meeting with Matt Frank and Emmett Bergman re: summary contract data requirements/next week objectives. |
| Jeff Stegenga | 2/24/2015 | 0.6 | Participation in weekly contract review meeting with Supply Chain, Cecily Gooch and Jim Burke. |
| Jon Rafpor | 2/24/2015 | 0.3 | Create as well as update vendor contract rejection/assumption tear sheets. |
| Matt Frank | 2/24/2015 | 1.7 | Updates to all contract decision summary tracking file. |
| Matt Frank | 2/24/2015 | 2.4 | Continued revisions to supply chain presentation for contracts meeting. |
| Matt Frank | 2/24/2015 | 0.8 | Contract meeting with EFH (Burke, Carrell, Seidler, Gooch, Ho, Smedly, Silvey, Chase, Smith, others), A&M (Stegenga, Bergman, Dwyer) to discuss supply chain issues. |
| Matt Frank | 2/24/2015 | 0.5 | Follow up to contract meeting discussion to review changes to contract presentation with A&M (Stegenga, Bergman, Dwyer). |
| Matt Frank | 2/24/2015 | 0.4 | Correspondence with T. Lii (K&E) re contract negotiations/filings. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 2/25/2015 | 0.6 | Emails, including research re: contract issues. |
| Emmett Bergman | 2/25/2015 | 1.1 | Review , along with revision of  revise process timeline re: contract assumptions. |
| Henrique Biscolla | 2/25/2015 | 2.9 | Continue development of exhibits for material under review vendors. |
| Jeff Dwyer | 2/25/2015 | 1.1 | Meeting with L. Kader to review contract counterparty workbook. |
| Jeff Dwyer | 2/25/2015 | 2.1 | Vendor executory contract variance analysis; preparing schedule of vouchers which the Company can tie directly to a contract vs. invoice level support provided by vendor. |
| Jeff Dwyer | 2/25/2015 | 0.7 | Phone call with A. Alaman regarding vendor contract as well as claim. |
| Matt Frank | 2/25/2015 | 1.4 | Research related to properties portfolio for K&E (Schlan, Murray). |
| Matt Frank | 2/25/2015 | 0.8 | Development of contract actions slide for creditors' advisors discussion. |
| Matt Frank | 2/25/2015 | 0.6 | Correspondence with S. Deege (EFH) re properties portfolio. |
| Matt Frank | 2/25/2015 | 1.5 | Development of revised timeline slide for contract process deck slide. |
| Matt Frank | 2/25/2015 | 0.4 | Discussion with A&M (Biscolla, Dwyer) re exhibit preparation for contract assumptions. |
| Henrique Biscolla | 2/26/2015 | 2.8 | Preparation of exhibits for material little/no action vendors. |
| Jeff Dwyer | 2/26/2015 | 1.3 | Updates to chart summarizing timing of Status of Executory Contract Review to split as well as reclassify "TBD" vendors. |
| Matt Frank | 2/26/2015 | 1.5 | Review of properties documents for K&E (A. Sexton). |
| Matt Frank | 2/26/2015 | 1.4 | Updates to contract slides for supply chain meeting. |
| Matt Frank | 2/26/2015 | 0.5 | Discussion with M. LeFan (EFH) re properties documents for analysis. |
| Matt Frank | 2/26/2015 | 0.4 | Discussion with K. Moldovan (EFH) re properties documents for analysis. |
| Emmett Bergman | 2/27/2015 | 0.8 | Preparation of presentation materials for CRC meeting. |
| Henrique Biscolla | 2/27/2015 | 2.6 | Continue development of exhibits for material little/no action vendors. |
| Matt Frank | 2/27/2015 | 0.5 | Review of documents related to properties lease portfolio. |
| Matt Frank | 2/27/2015 | 1.4 | Development of slides for potential contract rejection due to out of the money contract. |
| Matt Frank | 2/27/2015 | 1.8 | Updates to supply chain slides for contract meeting with management. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/27/2015 | 0.5 | Correspondence with K&E (T. Lii), EFH (K. Wevodau, T. Wall) re contract amendment negotiations. |
| Emmett Bergman | 2/28/2015 | 0.4 | Preparation of agenda, including talking points for CRC meeting. |
| Henrique Biscolla | 3/1/2015 | 2.9 | Continue development of exhibits for material little/no action vendors. |
| Emmett Bergman | 3/2/2015 | 0.8 | Review of contract amendment, including stipulation language. |
| Emmett Bergman | 3/2/2015 | 0.7 | Review analysis of contract approaches by vendor. |
| Emmett Bergman | 3/2/2015 | 0.6 | Revise presentation materials for CRC meeting. |
| Henrique Biscolla | 3/2/2015 | 2.1 | Continue development of exhibits for non material vendors. |
| Henrique Biscolla | 3/2/2015 | 0.5 | Meeting with A&M (Bergman, Frank) re: comparison of 503B9 vendor's amounts between claim reconciliation database and contract counterparty worksheet. |
| Henrique Biscolla | 3/2/2015 | 0.5 | Meeting with A&M E. Bergman and M. Frank re: preparation of exhibits for material vendors. |
| Henrique Biscolla | 3/2/2015 | 1.9 | Preparation of exhibits for non material vendors. |
| Henrique Biscolla | 3/2/2015 | 1.3 | Comparison of 503B9 vendor's amounts between claim reconciliation database, including contract counterparty worksheet. |
| Jeff Stegenga | 3/2/2015 | 0.6 | Discussion with Emmett Bergman and Brian Schartz re: contract assumption process update with extended gap to effective date. |
| Matt Frank | 3/2/2015 | 0.7 | Review of updated slides from S. Smedley (EFH) re: contract negotiations. |
| Matt Frank | 3/2/2015 | 1.3 | Review of updated vendor management slides from J. Dwyer (A&M). |
| Matt Frank | 3/2/2015 | 1.2 | Review of exhibit draft from H. Biscolla (A&M) for large vendors. |
| Matt Frank | 3/2/2015 | 0.5 | Review of estimated negotiation timeline for material vendors for supply chain deck. |
| Matt Frank | 3/2/2015 | 0.4 | Review of extension stipulation from T. Lii (K&E) re: water contract. |
| Matt Frank | 3/2/2015 | 0.4 | Call with K. Webedau (EFH) re: vendor negotiations. |
| Matt Frank | 3/2/2015 | 0.3 | Review of vendor amendment language for K. Webadau (EFH). |
| Matt Frank | 3/2/2015 | 0.3 | Correspondence with R. Dighe (EFH) re: contract negotiations. |
| Matt Frank | 3/2/2015 | 1.2 | Research of questions for properties analysis for A. Sexton (K&E). |
| Emmett Bergman | 3/3/2015 | 1.4 | Revise CRC presentation materials. |
| Emmett Bergman | 3/3/2015 | 1.1 | Review of schedule of potential assumptions by vendor. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 3/3/2015 | 0.8 | Emails with supply chain team re: issues for CRC meeting. |
| Emmett Bergman | 3/3/2015 | 0.7 | Preparation of timelines of workstreams for CRC meeting. |
| Emmett Bergman | 3/3/2015 | 0.5 | Emails with K&E re: effective date of assumptions. |
| Henrique Biscolla | 3/3/2015 | 0.3 | Meeting with A&M (J. Dwyer) re: comparison of 503B9 vendor's amounts between claim reconciliation database and contract counterparty worksheet. |
| Henrique Biscolla | 3/3/2015 | 2.9 | Continue development of exhibits for non material vendors. |
| Henrique Biscolla | 3/3/2015 | 2.7 | Continue development of exhibits for non material vendors. |
| Henrique Biscolla | 3/3/2015 | 1.0 | Meeting with A&M E. Bergman, J. Dwyer and M. Frank re: Contract Meeting PPT changes. |
| Henrique Biscolla | 3/3/2015 | 0.9 | Preparation of slide detailing process of development exhibits. |
| Henrique Biscolla | 3/3/2015 | 0.6 | Updates to All Contract and Lease Decisions spreadsheet. |
| Jeff Dwyer | 3/3/2015 | 1.1 | Contract Management PPT updates for weekly executory contract negotiation status update meeting. |
| Jeff Dwyer | 3/3/2015 | 2.4 | EFH and TXU Contract Accept, Reject List Updates for latest LSTC, Claim, LTF, as well as treatment estimates. |
| Jeff Stegenga | 3/3/2015 | 0.6 | Review of latest contract rejection savings analysis and revisions to Matt Frank. |
| Jeff Stegenga | 3/3/2015 | 0.4 | Discussion with Emmett Bergman re: Delegation of Authority development process update. |
| Matt Frank | 3/3/2015 | 0.3 | Review of exhibit draft with A&M (Bergman, Biscolla). |
| Matt Frank | 3/3/2015 | 0.3 | Correspondence with J. Mezger (EFH) re: contract cure payment. |
| Matt Frank | 3/3/2015 | 0.3 | Review of claims data analysis with A&M (Bergman, Biscolla). |
| Matt Frank | 3/3/2015 | 0.4 | Updates to timeline slides for supply chain team meeting related to contract negotiations. |
| Matt Frank | 3/3/2015 | 0.4 | Updates to all contract actions database file for supply chain team. |
| Matt Frank | 3/3/2015 | 1.4 | Updates to contract slides for upcoming supply chain meeting. |
| Matt Frank | 3/3/2015 | 1.3 | Additional research related to properties portfolio. |
| Emmett Bergman | 3/4/2015 | 0.6 | Attend CRC meeting re: contracts work streams. |
| Emmett Bergman | 3/4/2015 | 0.4 | Prepare agenda topics for CRC meeting. |
| Emmett Bergman | 3/4/2015 | 1.3 | Review of presentation materials for CRC. |
| Henrique Biscolla | 3/4/2015 | 1.7 | Continue development of exhibits for insurance/risk vendors. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henrique Biscolla | 3/4/2015 | 0.8 | Weekly contract meeting with EFH (J. Burke, P. Seidler, C. Carrell, K. Frazier) and A&M (E. Bergman, J. Dwyer, M. Frank) and K&E re: contract as well as supply chain updates. |
| Henrique Biscolla | 3/4/2015 | 2.7 | Development of data for list of corporate service vendors for M. Frank (A&M). |
| Jeff Dwyer | 3/4/2015 | 1.0 | Meeting with T. Dennis to review next steps regarding vendor executory contract, claim, and LSTC. |
| Jeff Stegenga | 3/4/2015 | 0.6 | Review of /comments on illustrative contract management timeline including milestone update for Supply Chain awareness. |
| Jeff Stegenga | 3/4/2015 | 0.4 | Review of latest real property lease extension update including rolling extensions. |
| Jeff Stegenga | 3/4/2015 | 0.5 | Review of / revisions to trade vendor stratifications for Luminant / Jim Burke meetings. |
| Jeff Stegenga | 3/4/2015 | 0.6 | Participation in weekly contract management meeting with supply chain team as well as advisors. |
| Matt Frank | 3/4/2015 | 1.6 | Changes to supply chain deck for contract meeting. |
| Matt Frank | 3/4/2015 | 0.5 | Review of latest supply chain slides for contract meeting with A&M (E. Bergman, J. Dwyer). |
| Matt Frank | 3/4/2015 | 0.3 | Discussion with M. Schlan (K&E) re: plan timeline for contract negotiations. |
| Matt Frank | 3/4/2015 | 0.3 | Correspondence with E. Bergman (A&M) and T. Lii (K&E) re: motion filings. |
| Matt Frank | 3/4/2015 | 0.6 | Changes to supply chain slides for contract meeting. |
| Matt Frank | 3/4/2015 | 0.7 | Weekly contract meeting with EFH (Burke, Carrell, Seidler, Ho, Smedley, Smith, Alaman), A&M (Stegenga, Bergman, Dwyer) and K&E (Lii). |
| Matt Frank | 3/4/2015 | 1.1 | Development of vendor list for J. Ehrenhofer (A&M) related to service contracts. |
| Matt Frank | 3/4/2015 | 0.5 | Discussion re: properties lease accounting with EFH (C. Dobry, C. Martin) (0.3) and call with EFH (C. Dobry, C. Martin), K&E (A. Sexton) re: same (0.2). |
| Matt Frank | 3/4/2015 | 0.3 | Call with T. Dennis (EFH) re: amendment negotiations. |
| Emmett Bergman | 3/5/2015 | 1.8 | Review of contract cure analyses for CRC meeting. |
| Emmett Bergman | 3/5/2015 | 0.8 | Discussions with internal legal re: amendment language for pending contract assumption. |
| Emmett Bergman | 3/5/2015 | 0.5 | Emails with K&E re: contract assumptions. |
| Henrique Biscolla | 3/5/2015 | 1.5 | Development of Postal Way claim slide detailing company's calculation againsts its comparison to creditor's calculation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henrique Biscolla | 3/5/2015 | 2.9 | Analysis of Postal Way claim between company's calculation against its comparison to creditor's calculation. |
| Matt Frank | 3/5/2015 | 1.5 | Changes to contract deck for upcoming supply chain meeting. |
| Matt Frank | 3/5/2015 | 0.5 | Review of updated contract assumption exhibit as well as draft order. |
| Emmett Bergman | 3/6/2015 | 0.4 | Prepare agenda, including discussion topics for CRC meeting. |
| Emmett Bergman | 3/6/2015 | 0.6 | Discussions re: stipulations with internal legal. |
| Henrique Biscolla | 3/6/2015 | 2.7 | Continue analysis of Postal Way claim between company's calculation against its comparison to creditor's calculation. |
| Henrique Biscolla | 3/6/2015 | 1.3 | Updates to Postal Way claim slide detailing company's calculation against its comparison to creditor's calculation. |
| Matt Frank | 3/6/2015 | 0.4 | Updates to real property timeline slide. |
| Matt Frank | 3/6/2015 | 0.6 | Updates to contract workstreams timeline slide. |
| Matt Frank | 3/6/2015 | 0.8 | Updates to contract deck for supply chain review. |
| Emmett Bergman | 3/9/2015 | 0.5 | Communication with K&E and EPIQ re: contract noticing requirements for upcoming filings. |
| Emmett Bergman | 3/9/2015 | 0.6 | Emails with K&E re: contract assumptions. |
| Emmett Bergman | 3/9/2015 | 0.9 | Discussions with supply chain re: timing, as well as status of potential contract assumptions. |
| Henrique Biscolla | 3/9/2015 | 2.3 | Updates to Postal Way claim slide detailing company's calculation against its comparison to creditor's calculation. |
| Henrique Biscolla | 3/9/2015 | 0.6 | Continue development of data for list of corporate service vendors for M. Frank (A&M). |
| Henrique Biscolla | 3/9/2015 | 2.1 | Continue development of exhibits for insurance/risk vendors. |
| Jeff Dwyer | 3/9/2015 | 0.8 | Contract Management PPT updates for weekly executory contract negotiation status update meeting. |
| Jeff Stegenga | 3/9/2015 | 0.6 | Review of / revisions to a contract review update/cure estimate schedule for Michael Carter's consideration. |
| Matt Frank | 3/9/2015 | 0.5 | Review of contract data from M. Schlan (K&E) (0.3), discussion with A. Ball (EFH) re: contract assumption motion (0.2). |
| Matt Frank | 3/9/2015 | 0.4 | Review of updated contract cure estimate analysis from J. Dwyer (A&M). |
| Matt Frank | 3/9/2015 | 0.4 | Correspondence with EFH (Moussaid) re insurance contracts (0.2), discussion with M. Schlan (K&E) re: insurance claims options. |
| Matt Frank | 3/9/2015 | 1.4 | Development of contract assumption slide for D. Smith (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/9/2015 | 0.9 | Updates to contract presentation slides for supply chain meeting. |
| Matt Frank | 3/9/2015 | 0.6 | Review of updated contract amendment slides from J. Dwyer (A&M). |
| Emmett Bergman | 3/10/2015 | 1.2 | Update presentation materials for contracts meeting. |
| Emmett Bergman | 3/10/2015 | 1.0 | Meeting with internal legal re: contract amendment forms, including procedures. |
| Henrique Biscolla | 3/10/2015 | 1.7 | Updates to Postal Way claim slide detailing company's calculation including its comparison to creditor's calculation. |
| Henrique Biscolla | 3/10/2015 | 2.1 | Continue preparation of supporting tabs to saving analysis summary on rejected, including amended leases. |
| Henrique Biscolla | 3/10/2015 | 1.0 | Meeting with A&M (M. Frank) re: savings analysis summary on rejected as well as amended leases. |
| Henrique Biscolla | 3/10/2015 | 2.8 | Preparation of supporting tabs to saving analysis summary on rejected, including amended leases. |
| Matt Frank | 3/10/2015 | 0.6 | Meeting with A&M (Bergman, Dwyer), EFH (Alaman), K&E (Lii) re amendment language updates. |
| Matt Frank | 3/10/2015 | 0.9 | Updates to slides for creditors advisors re contract actions. |
| Matt Frank | 3/10/2015 | 0.5 | Follow up meeting with EFH (Barber) re insurance contract issues. |
| Matt Frank | 3/10/2015 | 0.5 | Updates to management calendar slide for supply chain meeting. |
| Matt Frank | 3/10/2015 | 0.5 | Call with K&E (Schlan), EFH (Moussaid, Barber) re: insurance contracts. |
| Emmett Bergman | 3/11/2015 | 1.4 | Preparation of analysis re: potential contract rejections. |
| Emmett Bergman | 3/11/2015 | 2.1 | Review , along with revision of  revise contract rejection presentation materials for CRC. |
| Emmett Bergman | 3/11/2015 | 1.2 | Discussions with supply chain team re: status of contract work streams. |
| Emmett Bergman | 3/11/2015 | 0.7 | Emails with K&E in response to K&E inquiries re: contracts. |
| Emmett Bergman | 3/11/2015 | 0.6 | Emails with LUME team and supply chain team re: status of diligence materials for potential upcoming rejections. |
| Henrique Biscolla | 3/11/2015 | 0.5 | Meeting with A&M (M. Frank) re: LSTC details per contract/purchase order for potential early stipulations. |
| Henrique Biscolla | 3/11/2015 | 2.9 | Continue preparation of supporting tabs to saving analysis summary on rejected as well as amended leases. |
| Matt Frank | 3/11/2015 | 1.4 | Updates to slides for creditors advisors re near term contract actions. |
| Matt Frank | 3/11/2015 | 2.1 | Revisions to contract deck for supply chain meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/11/2015 | 0.3 | Discussion with A&M (Bergman), EFH (Smedley) re pending contract negotiations. |
| Matt Frank | 3/11/2015 | 0.3 | Discussion with A&M (Bergman), EFH (Smith) re pending contract negotiations. |
| Matt Frank | 3/11/2015 | 0.7 | Review of contract amendment language correspondence from E. Bergman (A&M). |
| Emmett Bergman | 3/12/2015 | 0.8 | Revise coal contract analyses for CRC. |
| Henrique Biscolla | 3/12/2015 | 2.8 | Continue preparation of supporting tabs to saving analysis summary on rejected as well as amended leases. |
| Henrique Biscolla | 3/12/2015 | 2.7 | Continue development of LSTC details per contract/purchase order for potential early stipulations. |
| Henrique Biscolla | 3/12/2015 | 3.0 | Development of LSTC details per contract/purchase order for potential early stipulations. |
| Jon Rafpor | 3/12/2015 | 0.1 | Prepare presentation on rejection/assumption of coal contracts. |
| Matt Frank | 3/12/2015 | 0.3 | Correspondence with EFH (Smedley) re: contract rejection data. |
| Matt Frank | 3/12/2015 | 0.3 | Correspondence with EFH (Carrell) re contract amendment language. |
| Matt Frank | 3/12/2015 | 0.6 | Discussion re amendment language with A&M (Dwyer, Bergman), K&E (Lii). |
| Matt Frank | 3/12/2015 | 0.8 | Review of contract to payable mapping analysis from H. Biscola (A&M). |
| Emmett Bergman | 3/13/2015 | 1.5 | Analysis of LUME contracts for potential rejection. |
| Emmett Bergman | 3/13/2015 | 0.7 | Emails with K&E and internal legal re: contract rejection issues. |
| Emmett Bergman | 3/13/2015 | 0.7 | Emails with internal legal and LUME team re: status of contract rejection preparations. |
| Emmett Bergman | 3/13/2015 | 0.6 | Calls with K&E re: cure negotiations, including related claim stips. |
| Henrique Biscolla | 3/13/2015 | 2.4 | Continue development of LSTC details per contract/purchase order for potential early stipulations. |
| Henrique Biscolla | 3/13/2015 | 1.3 | Continue preparation of supporting tabs to saving analysis summary on rejected as well as amended leases. |
| Jeff Dwyer | 3/13/2015 | 0.2 | Phone call with K. Wevodau to review executive contract counterparty workbook. |
| Matt Frank | 3/13/2015 | 1.4 | Updates to draft of slides for internal review re contract actions summary for creditors' advisors. |
| Matt Frank | 3/13/2015 | 1.2 | Updates to contract deck for supply chain meeting. |
| Matt Frank | 3/13/2015 | 0.5 | Correspondence with EFH (Alaman) re contract actions in bankruptcy. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/13/2015 | 0.5 | Review of vendor contract files from T. Silvey (EFH). |
| Matt Frank | 3/13/2015 | 0.3 | Correspondence with A&M (Bergman) re contract amendment language draft updates. |
| Emmett Bergman | 3/15/2015 | 0.2 | Emails with K&E re: claim stip settlement procedures. |
| Emmett Bergman | 3/16/2015 | 0.5 | Emails with LUME team re: potential contract rejection. |
| Emmett Bergman | 3/16/2015 | 0.3 | Emails with K&E re: cure negotiations. |
| Emmett Bergman | 3/16/2015 | 0.6 | Review counterparty contract for potential rejection. |
| Emmett Bergman | 3/16/2015 | 1.7 | Preparation of presentation materials for CRC meeting. |
| Henrique Biscolla | 3/16/2015 | 0.9 | Meeting with A&M (M. Frank, J. Dwyer) re: LSTC details per contract/purchase order for potential early stipulations. |
| Henrique Biscolla | 3/16/2015 | 0.3 | Meeting with A&M (J. Dwyer) re: comparison of 503B9 vendor's amounts between claim reconciliation database and contract counterparty worksheet. |
| Henrique Biscolla | 3/16/2015 | 1.0 | Meeting with A&M (E. Bergman, J. Dwyer, M. Frank) to discuss deck for the weekly contract meeting. |
| Jeff Dwyer | 3/16/2015 | 2.3 | Contract Management preparation for weekly executory contract negotiation status update meeting. |
| Matt Frank | 3/16/2015 | 1.3 | Revisions to slides for contract deck for upcoming supply chain meeting. |
| Matt Frank | 3/16/2015 | 1.2 | Discussion with A&M (Bergman, Dwyer, Biscolla) re upcoming contract meeting. |
| Matt Frank | 3/16/2015 | 1.0 | Updates to amendment letter negotiation analysis. |
| Emmett Bergman | 3/17/2015 | 1.1 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 3/17/2015 | 1.8 | Revise CRC materials for upcoming meeting. |
| Emmett Bergman | 3/17/2015 | 1.3 | Review LSTC, as well as claims analysis for CRC materials. |
| Henrique Biscolla | 3/17/2015 | 0.4 | Development of Claim Settlement DOA slide. |
| Henrique Biscolla | 3/17/2015 | 0.9 | Continue development of Claim Settlement DOA slide. |
| Henrique Biscolla | 3/17/2015 | 1.9 | Comparison of Voucher Log spreadsheet against LSTC details per purchase order number in order to match contract number. |
| Henrique Biscolla | 3/17/2015 | 1.7 | Vendors classification according to sub-delegation categories in claim settlement DOA slide. |
| Henrique Biscolla | 3/17/2015 | 1.0 | Weekly contract meeting with EFH (J. Burke, P. Seidler, C. Carrell, K. Frazier) and A&M (E. Bergman, J. Dwyer, M. Frank) and K&E re: contract, including supply chain updates. |
| Jeff Dwyer | 3/17/2015 | 1.0 | IT Contract Accept/Reject Working Session with R. Marten. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jeff Stegenga | 3/17/2015 | 0.8 | Participation in weekly contract review/coordination meeting with management as well as advisors. |
| Jon Rafpor | 3/17/2015 | 0.4 | Prepare for weekly Contract Management Meeting. |
| Matt Frank | 3/17/2015 | 1.2 | Additional updates to contract deck for meeting. |
| Matt Frank | 3/17/2015 | 0.8 | Attend weekly contract meeting with EFH (Burke, Frenzel, Carrell, Seidler, Smith, others), A&M (Stegenga, Bergman, Dwyer). |
| Matt Frank | 3/17/2015 | 0.7 | Review of contract deck with A&M (Bergman) prior to contract meeting. |
| Matt Frank | 3/17/2015 | 1.8 | Updates to contract deck for supply chain team meeting. |
| Matt Frank | 3/17/2015 | 1.9 | Updates to contract deck for creditors' advisors for upcoming contract actions. |
| Matt Frank | 3/17/2015 | 0.3 | Discussion re: vendor escalation with EFH (Ho, Alaman, Smith). |
| Emmett Bergman | 3/18/2015 | 0.9 | Review objections received re: vendor contracts. |
| Emmett Bergman | 3/18/2015 | 0.6 | Emails with J Burke (EFH) re: contract work streams. |
| Emmett Bergman | 3/18/2015 | 0.8 | Discussions with accounting team re: contract amendments, including upcoming assumption. |
| Henrique Biscolla | 3/18/2015 | 0.4 | Preparation of exhibit for Capgemini. |
| Henrique Biscolla | 3/18/2015 | 0.5 | Meeting with A&M (M. Frank) re: development of schedules detailing slides 5, 9 and 11 from weekly contract meeting deck. |
| Henrique Biscolla | 3/18/2015 | 0.7 | Meeting with A&M (M. Frank) re: savings analysis summary on rejected as well as amended leases. |
| Henrique Biscolla | 3/18/2015 | 2.3 | Continue development of schedules detailing slides 5, 9 and 11 from weekly contract meeting deck. |
| Henrique Biscolla | 3/18/2015 | 2.9 | Development of schedules detailing slides 5, 9 and 11 from weekly contract meeting deck. |
| Matt Frank | 3/18/2015 | 0.8 | Review of data from B. Reinhold (EFH) re contract negotiation. |
| Matt Frank | 3/18/2015 | 0.9 | Correspondence with A. Alaman (EFH) re potential contract rejection. |
| Matt Frank | 3/18/2015 | 0.5 | Discussion re contract assumption with T. Lii (K&E). |
| Matt Frank | 3/18/2015 | 0.2 | Lease rejection analysis for S. Deege (EFH). |
| Matt Frank | 3/18/2015 | 1.0 | Contract amendment slides preparation for supply chain discussion. |
| Matt Frank | 3/18/2015 | 1.3 | Updates to slides for contract meeting. |
| Matt Frank | 3/18/2015 | 1.5 | Updates to rejection analysis slides per supply chain team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/18/2015 | 1.3 | Preparation of expanded cure analysis for supply chain meeting. |
| Emmett Bergman | 3/19/2015 | 1.4 | Prepare presentation materials re: contract rejection analysis. |
| Emmett Bergman | 3/19/2015 | 1.2 | Review data re: collateral as well as guarantees for use in contract rejection analysis. |
| Emmett Bergman | 3/19/2015 | 0.8 | Review draft of claim as well as cure stipulation forms. |
| Henrique Biscolla | 3/19/2015 | 0.5 | Meeting with A&M (M. Frank) re: LSTC details per contract/purchase order for potential early stipulations. |
| Henrique Biscolla | 3/19/2015 | 0.5 | Meeting with A&M (M. Frank) re: development of schedules detailing slides 5, 9 and 11 from weekly contract meeting deck. |
| Henrique Biscolla | 3/19/2015 | 0.4 | Development of draft e-mail re: LSTC details per contract/purchase order for potential early stipulations. |
| Henrique Biscolla | 3/19/2015 | 1.7 | Continue development of schedules detailing slides 5, 9 and 11 from weekly contract meeting deck. |
| Henrique Biscolla | 3/19/2015 | 2.6 | Continue development of schedules detailing slides 5, 9 and 11 from weekly contract meeting deck. |
| Jeff Stegenga | 3/19/2015 | 0.6 | Review of / comments on creditor constituency update re: wind/coal contract review process. |
| Matt Frank | 3/19/2015 | 0.3 | Call with T. Lii (K&E) re: contract actions for motions. |
| Matt Frank | 3/19/2015 | 0.3 | Call with T. Lii (K&E), A. Alaman (EFH) re: contract actions for motions. |
| Matt Frank | 3/19/2015 | 0.4 | Updates to analysis for potential contract rejection estimates. |
| Matt Frank | 3/19/2015 | 0.6 | Review of latest drafts for potential contract assumption motion. |
| Matt Frank | 3/19/2015 | 1.8 | Updates to contract actions presentation for creditors' advisors. |
| Emmett Bergman | 3/20/2015 | 0.5 | Review rejection analysis. |
| Emmett Bergman | 3/20/2015 | 0.6 | Emails with K&E re: potential upcoming contract rejections. |
| Emmett Bergman | 3/20/2015 | 1.1 | Prepare contract rejection analysis. |
| Matt Frank | 3/20/2015 | 1.2 | Development of analysis slides for pending contract rejection. |
| Matt Frank | 3/20/2015 | 0.5 | Call with E. Bergman (A&M) re: contract presentation for advisors. |
| Matt Frank | 3/20/2015 | 2.2 | Updates to contract presentation for advisors per comments from EFH (Frenzel). |
| Emmett Bergman | 3/23/2015 | 0.6 | Meeting with supply chain team re: contracts. |
| Jeff Dwyer | 3/23/2015 | 0.4 | Edits to vendor slides for early rejection consideration. |
| Jeff Dwyer | 3/23/2015 | 0.2 | Review of vendor slides for early rejection consideration. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 3/23/2015 | 0.3 | Discussion with Bob Frenzel and Emmett Bergman re: timing of vendor contract assumption/UCC communication. |
| Jon Rafpor | 3/23/2015 | 1.1 | Update Counterparty Contract Analysis Workbook. |
| Matt Frank | 3/23/2015 | 0.5 | Meeting with EFH (Carrell, Sujit), A&M (Bergman) re: contract rejection negotiations. |
| Matt Frank | 3/23/2015 | 0.3 | Call with Alaman (EFH) re: contract rejection options. |
| Matt Frank | 3/23/2015 | 1.4 | Updates to contract deck per comments from EFH (Carrell, Seidler, Smith). |
| Matt Frank | 3/23/2015 | 1.2 | Review of drafts of rejection motions. |
| Emmett Bergman | 3/24/2015 | 1.2 | Revise analysis re: claims waterfall, including presentation materials. |
| Emmett Bergman | 3/24/2015 | 1.0 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 3/24/2015 | 0.7 | Emails with internal legal re: contract work streams. |
| Emmett Bergman | 3/24/2015 | 0.3 | Emails with creditor advisors re: upcoming filings. |
| Jeff Stegenga | 3/24/2015 | 0.5 | Participation in weekly contract management meeting with supply chain reps/K&E. |
| Matt Frank | 3/24/2015 | 0.3 | Discussion with EFH (Frenzel, Carrell, Seidler), A&M (Bergman, Dwyer) re: contract actions. |
| Matt Frank | 3/24/2015 | 0.6 | Weekly contract meeting with EFH (Frenzel, Carrell, Seidler, Gooch, Ho, Alaman, others), A&M (Bergman, Stegenga, Dwyer), K&E (Lii, Slavutin). |
| Matt Frank | 3/24/2015 | 1.2 | Updates to contract rejection analysis for motion preparation. |
| Matt Frank | 3/24/2015 | 1.8 | Updates to contract rejection slides for supply chain upcoming rejection summary. |
| Matt Frank | 3/24/2015 | 2.1 | Review of contract rejection motion draft updates. |
| Matt Frank | 3/24/2015 | 0.5 | Meeting with EFH (Carrell, Sujit, Alaman), A&M (Bergman) re: contract rejection. |
| Emmett Bergman | 3/25/2015 | 1.4 | Preparation of materials for CRC. |
| Emmett Bergman | 3/25/2015 | 0.8 | Review , along with revision of  revise amendment language proposal for upcoming vendor negotiation. |
| Emmett Bergman | 3/25/2015 | 0.6 | Communications with K&E re: upcoming noticing re: contracts. |
| Jeff Dwyer | 3/25/2015 | 0.7 | Revisions to executory contract summary bridging current forecasted LTF LSTC/Claim amounts to estimated general unsecured settlement. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 3/25/2015 | 1.4 | Review EOD Claim Recon Log to incorporate reconciled 503(b)(9) claim amounts into the executory contract summary workbook. |
| Jeff Dwyer | 3/25/2015 | 1.9 | Prepare executory contract summary bridging current forecasted LTF LSTC/Claim amounts to estimated general unsecured settlement. |
| Jon Rafpor | 3/25/2015 | 1.8 | Create stipulation tracker for all contract assumptions. |
| Jon Rafpor | 3/25/2015 | 1.2 | Revise stipulation tracker re: contracts. |
| Matt Frank | 3/25/2015 | 1.2 | Updates to analysis for potential contract rejections for Smedley (EFH). |
| Jeff Dwyer | 3/26/2015 | 1.1 | LSTC mapping to executory contracts for TXU vendors. |
| Jeff Dwyer | 3/26/2015 | 1.0 | TXU call with R. Marten to review latest draft of executory contract workbook. |
| Jeff Dwyer | 3/26/2015 | 1.7 | Edit as well as review of TXU Supply Chain executory contract workbook following call with R. Marten. |
| Jon Rafpor | 3/26/2015 | 1.1 | Update stipulation tracker for all contracts. |
| Paul Kinealy | 3/26/2015 | 0.4 | Manage review of contract data with S. Hedges (A&M) regarding potential cures. |
| Emmett Bergman | 3/27/2015 | 0.8 | Communications with internal legal and supply chain team re: claim and cure settlement forms. |
| Matt Frank | 3/27/2015 | 1.2 | Call re contract planning with EFH (L. Kadar, R. Crotty), J. Dwyer (A&M). |
| Paul Kinealy | 3/27/2015 | 0.6 | Manage review of contract data with S. Hedges (A&M) regarding potential cures. |
| Emmett Bergman | 3/30/2015 | 0.6 | Emails re: rejection issues with LUME team. |
| Emmett Bergman | 3/30/2015 | 0.7 | Analysis of LC as well as collateral postings re: contract rejection analysis. |
| Emmett Bergman | 3/30/2015 | 0.4 | Review claim stipulation draft for comments. |
| Jeff Dwyer | 3/30/2015 | 1.5 | Updates to Luminant, EFHCS, TXU latest executory contract negotiation workbook. |
| Matt Frank | 3/30/2015 | 0.2 | Provide data to S. Kim (EFH) re: contract rejections. |
| Jeff Dwyer | 3/31/2015 | 0.2 | Follow-up email to K&E requesting review of vendor claim as well as executory contract. |
| Matt Frank | 3/31/2015 | 0.5 | Call re potential contract rejection issues with EFH (Silvey), McDermott (Catto). |
| Matt Frank | 3/31/2015 | 0.5 | Review of updated correspondence re: potential contract rejection. |

*Exhibit H*

```
Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
January 1, 2015 through April 30, 2015
```

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/1/2015 | 1.0 | Contract Assumption, Rejection Update Meeting to discuss claims reconciliation progress since last review with active LSTC vendors for W. Wesley. |
| Jeff Dwyer | 4/1/2015 | 0.5 | Review as well as edit to T. Kokkonen's executory contract treatment by vendor approach. |
| Matt Frank | 4/1/2015 | 0.4 | Follow up call re: vendor negotiation strategy with E. Bergman (A&M). |
| Matt Frank | 4/1/2015 | 0.5 | Call re vendor negotiation strategy with EFH (Alaman, Carrell, Bhattacharya), A&M (Bergman). |
| Matt Frank | 4/1/2015 | 0.2 | Email correspondence with EFH (Alaman) related to potential supply chain contract rejection. |
| Emmett Bergman | 4/2/2015 | 0.8 | Review of recent case filings re: contract rejections. |
| Emmett Bergman | 4/2/2015 | 0.5 | Call with K&E, internal legal and LUME team re: counterparty objection to recent filings. |
| Emmett Bergman | 4/2/2015 | 0.5 | Call with internal legal, K&E and supply chain team re: claim stip as well as contract rejection/assumption options. |
| Jeff Dwyer | 4/2/2015 | 0.5 | Prepare materials for contract assumption/rejection update meeting; summarizing all R. Randolph's vendors under review. |
| Jeff Dwyer | 4/2/2015 | 1.5 | Update contract counterparty workbook to represent "remaining" executory LTF after secured as well as "curable" estimates from Supply Chain. |
| Jeff Dwyer | 4/2/2015 | 1.1 | Contract Assumption / Rejection Update Meeting to discuss claims reconciliation process update with R. Randolph for vendors under review. |
| Matt Frank | 4/2/2015 | 0.4 | Updates to draft exhibit for potential contract assumption. |
| Matt Frank | 4/2/2015 | 0.4 | Call re: contract rejection issues with EFH (Silvey), K&E (Lii). |
| Matt Frank | 4/2/2015 | 0.5 | Call to finalize rejection negotiation strategy with EFH (Alaman, Carrell, Bhattacharya), A&M (Bergman), K&E (Serajeddini, Lii). |
| Matt Frank | 4/2/2015 | 0.5 | Discussion re: lease rejection issues for upcoming hearing with T. Lii (K&E). |
| Emmett Bergman | 4/3/2015 | 0.3 | Preparation of agenda for CRC meeting. |
| Emmett Bergman | 4/3/2015 | 1.1 | Preparation of presentation materials for CRC meeting. |
| Jeff Dwyer | 4/3/2015 | 2.9 | Reconcile ~2,000 vendor executory invoices with variances to Company books and records. |
| Jeff Dwyer | 4/3/2015 | 1.6 | Edits to vendor executory contract reconciliation. |
| Matt Frank | 4/3/2015 | 1.9 | Updates to contract meeting presentation per comments from E. Bergman (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/3/2015 | 1.3 | Review of draft stipulation with potential contract rejection counterparty. |
| Matt Frank | 4/3/2015 | 1.2 | Development of talking points memo for internal use for upcoming contract rejection. |
| Matt Frank | 4/3/2015 | 0.5 | Call re: potential contract rejection negotiations with K&E (Serajeddini, Lii), EFH (Silvey), MWE (Catto). |
| Emmett Bergman | 4/6/2015 | 0.9 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 4/6/2015 | 0.7 | Emails with K&E and A&M re: assumption language as well as claims data for upcoming contract assumption. |
| Jeff Dwyer | 4/6/2015 | 2.2 | Review over 70 individual vendor invoices to confirm executory nature as claimed by counterparty. |
| Jeff Dwyer | 4/6/2015 | 0.7 | Edits to Supply Chain executory contract pipeline including scorecard slides. |
| Jeff Dwyer | 4/6/2015 | 0.6 | Meeting with L. Kader to discuss executory contract timeline including next steps. |
| Jon Rafpor | 4/6/2015 | 0.5 | Locate contract numbers in Maximo for purchase orders. |
| Matt Frank | 4/6/2015 | 0.5 | Updates to contract rejection summary slide for meeting with supply chain. |
| Matt Frank | 4/6/2015 | 0.5 | Correspondence re: pending contract rejection motion with EFH (Carrell). |
| Matt Frank | 4/6/2015 | 1.0 | Updates to upcoming contract assumption supporting materials slide. |
| Matt Frank | 4/6/2015 | 1.0 | Review of updates to contract deck with J. Dwyer (A&M). |
| Matt Frank | 4/6/2015 | 1.2 | Changes to contract presentation per E. Bergman (A&M). |
| Matt Frank | 4/6/2015 | 1.9 | Updates to supply chain slides for contract meeting presentation. |
| Paul Kinealy | 4/6/2015 | 0.6 | Review underlying source data for potential contract assumption. |
| Emmett Bergman | 4/7/2015 | 0.9 | Revisions to presentation materials for CRC. |
| Emmett Bergman | 4/7/2015 | 1.8 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 4/7/2015 | 0.5 | Call with K&E re: LUME contract rejections. |
| Emmett Bergman | 4/7/2015 | 1.1 | Attend CRC meeting as well as present discussion materials. |
| Jeff Dwyer | 4/7/2015 | 1.8 | Updates to executory contract counterparty workbook for L. Kader. |
| Jon Rafpor | 4/7/2015 | 1.2 | Contract received but not invoiced reconciliation. |
| Matt Frank | 4/7/2015 | 0.5 | Call re contract rejections with EFH (Silvey), K&E (Lii) and A&M (Bergman). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/7/2015 | 0.8 | Weekly contract meeting with EFH management, A&M (Bergman, Dwyer), counsel. |
| Matt Frank | 4/7/2015 | 0.9 | Updates to contract exhibit for potential assumption. |
| Matt Frank | 4/7/2015 | 1.5 | Provide data to D. Smith (EFH) re: upcoming contract assumption. |
| Matt Frank | 4/7/2015 | 1.7 | Review of objection to contract rejection motion filed by counterparty. |
| Matt Frank | 4/7/2015 | 2.1 | Updates to contract presentation for supply chain meeting. |
| Emmett Bergman | 4/8/2015 | 1.3 | Review analysis re: vendor settlement waterfalls. |
| Jeff Dwyer | 4/8/2015 | 2.3 | Updates to executory contract workbook with claims register to include latest reconciled counterparty trade claims by classification. |
| Jeff Dwyer | 4/8/2015 | 1.1 | Executory meeting to review latest supplier negotiations with L. Kader, P. Seidler, and T. Dennis. |
| Jeff Dwyer | 4/8/2015 | 0.9 | Create sorted approach of vendor counterparties with estimated assumptions without cures at the end of the case for L. Kader. |
| Jeff Dwyer | 4/8/2015 | 0.8 | Review systemic capabilities with B. Pollard to add contract values to vouchers without executory contract classification. |
| Jeff Dwyer | 4/8/2015 | 0.7 | Edits to executory contract LTF based on prior VRC agreements. |
| Jon Rafpor | 4/8/2015 | 1.5 | Analysis of Supply Chain contract currently "Under Review". |
| Jon Rafpor | 4/8/2015 | 1.6 | Contract received but not invoiced reconciliation. |
| Matt Frank | 4/8/2015 | 1.8 | Updates to contract presentation slides for supply chain meeting. |
| Matt Frank | 4/8/2015 | 1.2 | Updates to rejection analysis summary slides for supply chain team. |
| Matt Frank | 4/8/2015 | 1.0 | Review of updates to talking points memo for upcoming supply chain rejection. |
| Matt Frank | 4/8/2015 | 2.1 | Review draft of potential reply brief to objection to contract rejection. |
| Emmett Bergman | 4/9/2015 | 0.4 | Discussions with A&M team re: status of claims analysis for CRC. |
| Emmett Bergman | 4/9/2015 | 1.1 | Review claims waterfall analysis for CRC meeting. |
| Jeff Dwyer | 4/9/2015 | 1.0 | Meeting with L. Kader to review LUM opportunity including remaining executory LTF identified by owners as "actionable". |
| Jeff Dwyer | 4/9/2015 | 0.4 | Create LUM opportunity summary template by owner to map remaining executory LTF including estimated savings. |
| Matt Frank | 4/9/2015 | 0.9 | Review supporting schedules to contract deck per supply chain request of additional supporting data for vendor analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/9/2015 | 1.2 | Review of updated drafts of contract rejection objection reply briefs. |
| Matt Frank | 4/9/2015 | 1.7 | Updates to contract presentation for upcoming meeting with supply chain. |
| Emmett Bergman | 4/10/2015 | 0.4 | Review of assumption notice, including exhibits for filing. |
| Emmett Bergman | 4/10/2015 | 0.5 | Emails with K&E re: status of LUME rejections, objections, and replies. |
| Emmett Bergman | 4/10/2015 | 0.5 | Revise presentation materials for CRC based on comments from J. Burke (EFH). |
| Emmett Bergman | 4/10/2015 | 0.7 | Call with J. Burke to review CRC presentation materials. |
| Emmett Bergman | 4/10/2015 | 1.1 | Preparation of analysis for CRC. |
| Emmett Bergman | 4/10/2015 | 1.6 | Prepare analysis of AP split by BU silo for contract review committee. |
| Matt Frank | 4/10/2015 | 1.9 | Updates to supply chain meeting slides for contract meeting with management. |
| Matt Frank | 4/10/2015 | 0.5 | Call with EFH (Burke), A&M (Bergman) re: contract analysis. |
| Matt Frank | 4/10/2015 | 0.4 | Call with A&M (Bergman) re: contract analysis. |
| Matt Frank | 4/10/2015 | 1.4 | Review of draft motion for contract assumption with exhibit. |
| Emmett Bergman | 4/13/2015 | 0.3 | Emails with K&E and LUME team re: contract rejections. |
| Emmett Bergman | 4/13/2015 | 0.7 | Review of claims analysis for CRC meeting. |
| Emmett Bergman | 4/13/2015 | 1.4 | Meeting with supply chain team re: contracts work streams. |
| Jeff Dwyer | 4/13/2015 | 1.8 | Updates to Executory Contract workbook to include new categorical counterparty stratifications. |
| Jeff Dwyer | 4/13/2015 | 1.1 | Meeting with J. Berardi, D. Watkins, and L. Kader to review 30-60-90 day plan for executory contract vendors. |
| Matt Frank | 4/13/2015 | 1.9 | Review of supply chain trade vendor contract negotiations details. |
| Matt Frank | 4/13/2015 | 0.3 | Call with S. Deege (EFH) re: building lease issues. |
| Emmett Bergman | 4/14/2015 | 0.4 | Emails with K&E, internal legal and supply chain re: missing information for noticing as well as exhibits for contract assumption. |
| Emmett Bergman | 4/14/2015 | 0.5 | Preparation of noticing, including exhibits for contract assumptions. |
| Emmett Bergman | 4/14/2015 | 1.7 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 4/14/2015 | 1.8 | Analysis of executory contracts for CRC meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/14/2015 | 1.9 | Create IT tracker to account for TXU, EFHCS conditional including non-executory counterparties. |
| Jeff Dwyer | 4/14/2015 | 1.0 | Meeting with T. Dennis and L. Kader to review LSTC balances for mining executory counterparties. |
| Jeff Dwyer | 4/14/2015 | 1.8 | Summary of remaining "non-executory" LSTC as well as LTF to highlight those amounts estimated to be waived and/or GUC'd by Supply Chain during negotiations. |
| Matt Frank | 4/14/2015 | 0.7 | Review of filing draft for upcoming trade vendor assumption motion. |
| Matt Frank | 4/14/2015 | 2.1 | Updates to supply chain slides for weekly contract meeting with management. |
| Emmett Bergman | 4/15/2015 | 1.2 | Review bridge analysis of LSTC for CRC. |
| Emmett Bergman | 4/15/2015 | 2.3 | Revise presentation materials for CRC meeting. |
| Emmett Bergman | 4/15/2015 | 1.3 | Preparation of contract rejection analysis for CRC. |
| Emmett Bergman | 4/15/2015 | 0.6 | Attend CRC meeting, as well as present discussion materials. |
| Jeff Stegenga | 4/15/2015 | 0.5 | Review of weekly contracts management deck in preparation for today's supply chain meeting. |
| Jeff Stegenga | 4/15/2015 | 0.4 | Post-contract meeting deck comments/revisions to Matt Frank. |
| Jeff Stegenga | 4/15/2015 | 0.8 | Participation in the weekly contracts' management update meeting. |
| Matt Frank | 4/15/2015 | 1.1 | Review of supply chain trade vendor legal obligor analysis. |
| Matt Frank | 4/15/2015 | 0.5 | Discussion of supply chain legal entities issues with EFH (Carrell, Smith), A&M (Bergman, Ehrenhofer). |
| Matt Frank | 4/15/2015 | 0.7 | Weekly contract update meeting with supply chain, management team. |
| Matt Frank | 4/15/2015 | 2.0 | Updates to supply chain trade vendor slides for contract meeting with management. |
| Emmett Bergman | 4/16/2015 | 0.5 | Discuss legal obligor issues with D. Smith (EFH). |
| Emmett Bergman | 4/16/2015 | 0.5 | Respond to questions from K. Chase (EFH) re: contract assumption, including related processes. |
| Emmett Bergman | 4/16/2015 | 0.3 | Discuss contract work streams with supply chain team. |
| Matt Frank | 4/16/2015 | 0.5 | Discussion with J. Peppiatt (K&E) re: contract research (0.2) as well as email correspondence with EFH (Frenzel, Alaman) re: same (0.3). |
| Matt Frank | 4/17/2015 | 1.6 | Updates to claims settlement slides procedures slides per comments from E. Bergman (A&M). |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/17/2015 | 1.2 | Updates to slides for supply chain contract update meeting. |
| Matt Frank | 4/17/2015 | 0.5 | Review of data related to vendor contract request (0.3) as well as correspondence with EFH (Silvey, Alaman) re: same (0.2). |
| Matt Frank | 4/17/2015 | 0.3 | Correspondence with EFH (Alaman) re: contract data request for K&E. |
| Emmett Bergman | 4/20/2015 | 0.3 | Preparation of agenda, including talking points for CRC meeting. |
| Emmett Bergman | 4/20/2015 | 1.3 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 4/20/2015 | 0.4 | Emails with EFH team and internal legal re: notice filings. |
| Emmett Bergman | 4/20/2015 | 0.5 | Emails with K&E and internal legal regarding upcoming potential vendor related filings. |
| Jeff Dwyer | 4/20/2015 | 2.7 | Update executory contract workbook, including all supporting schedules with new March A/P. |
| Matt Frank | 4/20/2015 | 0.8 | Updates to slides for uranium vendors per updates from R. Tally (EFH). |
| Matt Frank | 4/20/2015 | 0.4 | Follow up for K&E (Peppiatt) re: contract confirmation for filing. |
| Matt Frank | 4/20/2015 | 2.1 | Updates to slides for supply chain contract meeting. |
| Emmett Bergman | 4/21/2015 | 0.6 | Emails with internal legal and K&E re: contract assumption filings. |
| Emmett Bergman | 4/21/2015 | 0.9 | Preparation of analysis re: material vendors for CRC. |
| Emmett Bergman | 4/21/2015 | 2.3 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 4/21/2015 | 1.1 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 4/21/2015 | 0.7 | Review data related to material vendors for CRC analysis. |
| Emmett Bergman | 4/21/2015 | 0.8 | Emails with Frenzel and Burke and Faranetta re: internal procedures for cure negotiations. |
| Jeff Dwyer | 4/21/2015 | 1.0 | Meeting with J. Thomas to discuss new developments with executory counterparty vendors in negotiation. |
| Jeff Dwyer | 4/21/2015 | 1.1 | Meeting on 3/25 with T. Christenson to discuss new developments with executory counterparty vendors in negotiation. |
| Jeff Dwyer | 4/21/2015 | 0.5 | Email to C. Gooch outlining reconciliation of unaccounted for executory contract invoices provided by vendor. |
| Jeff Stegenga | 4/21/2015 | 0.8 | Participation in weekly contracts management process update with Debtors' supply chain team/advisors. |
| Jeff Stegenga | 4/21/2015 | 0.6 | Review of updated contract management deck for use in today's supply chain updates. |
| Matt Frank | 4/21/2015 | 0.7 | Revisions to claim waterfall slides for contract meeting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/21/2015 | 0.9 | Additional changes to supply chain slides for contract meeting. |
| Matt Frank | 4/21/2015 | 1.0 | Weekly contract meeting with EFH management, A&M (Bergman, Dwyer), K&E (Lii, Slavutin). |
| Matt Frank | 4/21/2015 | 1.1 | Updates to contract presentation for upcoming supply chain discussion. |
| Matt Frank | 4/21/2015 | 1.3 | Edits to contract presentation per meeting notes from supply chain team. |
| Matt Frank | 4/21/2015 | 0.5 | Follow up discussion re: cure agreement procedures with EFH (Carrell). |
| Jeff Dwyer | 4/22/2015 | 1.9 | Prepare detailed workbook of counterparties under K. Wevodao's review for executory contract analysis. |
| Matt Frank | 4/22/2015 | 0.3 | Call with R. Albergotti (Alix) and A&M (Bergman) re: upcoming contract actions. |
| Matt Frank | 4/22/2015 | 1.8 | Updates to vendor management slides for supply chain team. |
| Matt Frank | 4/22/2015 | 1.2 | Updates to vendor waterfall analysis for contract actions. |
| Matt Frank | 4/22/2015 | 0.6 | Follow up re: real property stipulation extension with EFH (Ho) and K&E (Lii). |
| Matt Frank | 4/22/2015 | 0.3 | Call with M. Cordasco (FTI) and A&M (Bergman) re: upcoming contract actions. |
| Matt Frank | 4/22/2015 | 0.5 | Updates to creditors advisors summary slide for upcoming contract actions discussion. |
| Emmett Bergman | 4/23/2015 | 0.8 | Emails with internal legal and K&E re: contract negotiations, including potential settlement structures. |
| Emmett Bergman | 4/23/2015 | 1.1 | Discussions with K&E and internal legal re: potential upcoming vendor related filings. |
| Emmett Bergman | 4/23/2015 | 0.5 | Review of analysis for presentation to the CRC. |
| Emmett Bergman | 4/23/2015 | 1.6 | Preparation of presentation materials for CRC work streams. |
| Jeff Dwyer | 4/23/2015 | 0.7 | Updates to vendor executory estimate based on latest company voucher report. |
| Jeff Dwyer | 4/23/2015 | 1.0 | Vendor claim reconciliation bridging claim to executory LSTC including invoice level support. |
| Jeff Dwyer | 4/23/2015 | 1.5 | Meeting with L. Kader to discuss progress of supply chain stratifications of estimated LSTC as well as executory contract review. |
| Matt Frank | 4/23/2015 | 1.8 | Updates to contract slides for meeting with supply chain management team. |
| Matt Frank | 4/23/2015 | 1.2 | Updates to contract claim settlement procedures slides for EFH (Ho). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/23/2015 | 0.3 | Correspondence with E. Bergman (A&M) re: contract claim settlement procedures. |
| Matt Frank | 4/23/2015 | 0.3 | Follow up on claimant contract confirmation request for K&E (Chaikin). |
| Jeff Dwyer | 4/24/2015 | 1.0 | Call with C. Gooch to review latest vendor executory contract invoice level reconciliation. |
| Jeff Dwyer | 4/24/2015 | 1.3 | Update as well as edit vendor executory contract invoice level reconciliation following discussion with C. Gooch. |
| Matt Frank | 4/24/2015 | 1.2 | Changes to contract claim settlement procedures presentation. |
| Matt Frank | 4/24/2015 | 1.2 | Changes to contract claim settlement procedures tracking template per call with company. |
| Matt Frank | 4/24/2015 | 1.0 | Call with EFH (Leal, Nutt, Carrell, Smith, Alaman, Soesbe), A&M (Bergman, Ehrenhofer) re: contract claim settlement procedures. |
| Matt Frank | 4/24/2015 | 0.8 | Changes to contract slides for supply chain discussion. |
| Matt Frank | 4/24/2015 | 0.4 | Updates to exhibit for pending contract assumption filing. |
| Matt Frank | 4/24/2015 | 0.3 | Correspondence with M. Schlan (K&E) re: contract data request. |
| Matt Frank | 4/24/2015 | 0.3 | Follow up discussion with E. Bergman (A&M) re: contract claim settlement call. |
| Matt Frank | 4/24/2015 | 1.4 | Revisions to contract claim settlement procedures slides per comments from EFH (Leal, Nutt, Carrell, Smith, Alaman, Soesbe). |
| Emmett Bergman | 4/27/2015 | 1.5 | Preparation of presentation materials for the CRC. |
| Emmett Bergman | 4/27/2015 | 0.6 | Discussion with supply chain re: potential early assumption candidate. |
| Jeff Dwyer | 4/27/2015 | 1.8 | Prepare schedule of all Luminant invoices that currently link to the claims, including executory contracts on the voucher report to L. Kader to distribute to sourcing managers for confirmation. |
| Jeff Dwyer | 4/27/2015 | 1.3 | Meeting with L. Kader to discuss executory contract timeline as well as progress to-date. |
| Matt Frank | 4/27/2015 | 1.4 | Additional updates to contract actions slides per comments from EFH (Carrell). |
| Matt Frank | 4/27/2015 | 0.6 | Review of updates to contract slides with E. Bergman (A&M). |
| Matt Frank | 4/27/2015 | 0.3 | Call with EFH (Ho), A&M (Bergman) re: claim settlement procedures. |
| Matt Frank | 4/27/2015 | 0.5 | Call with T. Lii (K&E) re: next steps to contract motion filings. |
| Matt Frank | 4/27/2015 | 0.4 | Review of claim settlement procedures with E. Bergman (A&M). |
| Matt Frank | 4/27/2015 | 1.0 | Meeting with EFH (Carrell), A&M (Bergman) re: upcoming contract negotiations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/27/2015 | 1.8 | Updates to contract slides for meeting with supply chain team re status of negotiations. |
| Emmett Bergman | 4/28/2015 | 1.6 | Preparation of presentation materials for the CRC. |
| Emmett Bergman | 4/28/2015 | 1.3 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 4/28/2015 | 0.7 | Meeting with J. Burke re: contract work streams, including analysis. |
| Emmett Bergman | 4/28/2015 | 0.6 | Emails with J Burke re: vendor contract work streams. |
| Emmett Bergman | 4/28/2015 | 0.5 | Discussion with supply chain re: potential early assumption candidate, including negotiation strategy. |
| Jeff Dwyer | 4/28/2015 | 1.2 | Vendor claim reconciliation summary of executory contract invoice level support. |
| Jeff Stegenga | 4/28/2015 | 0.8 | Review of the latest real property lease extension summary update. |
| Matt Frank | 4/28/2015 | 0.5 | Updates to contract assumption exhibit per counterparty counsel comments. |
| Matt Frank | 4/28/2015 | 0.7 | Review of slides for creditors' advisors related to upcoming contract actions. |
| Matt Frank | 4/28/2015 | 1.4 | Updates to slides for supply chain meeting re: contract, vendor management. |
| Matt Frank | 4/28/2015 | 1.4 | Edits to contract presentation deck for meeting with supply chain. |
| Matt Frank | 4/28/2015 | 1.1 | Weekly contract update meeting with management, advisors, counsel. |
| Emmett Bergman | 4/29/2015 | 0.3 | Emails with J. Stegenga re: contract assumptions, including vendor negotiation strategy. |
| Emmett Bergman | 4/29/2015 | 1.3 | Review of draft vendor agreement as well as claim stipulation. |
| Jeff Dwyer | 4/29/2015 | 0.6 | Update vendors coded as "non-executory" to "expired" in an effort for Luminant to realize LSTC savings for 2015 Supply Chain funnel. |
| Jeff Dwyer | 4/29/2015 | 1.6 | Updates to LUM opportunity file to capture expired and non-executory as "No Action" designation. |
| Jeff Dwyer | 4/29/2015 | 0.7 | Review of vendor approach for executory contract assumption/rejection decisions with L. Kader. |
| Jeff Stegenga | 4/29/2015 | 0.8 | Review of latest contract management summary deck for supply chain analysis/revisions for Jim Burke. |
| Jeff Stegenga | 4/29/2015 | 1.2 | Review as well as discussion with Matt Frank the latest rejection damage claims summary/projected amendment savings estimates. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/29/2015 | 0.4 | Review of draft claims stipulation with contract counterparty re: contract amendment. |
| Matt Frank | 4/29/2015 | 0.7 | Review of proposed materials for creditors advisors discussion re: upcoming contract actions. |
| Matt Frank | 4/29/2015 | 0.6 | Develop work plan of next steps items after contract meeting with supply chain team, management. |
| Matt Frank | 4/29/2015 | 0.5 | Review of updated contract amendment filing document drafts from T. Lii (K&E). |
| **Subtotal** | | **843.6** | |

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 1/4/2015 | 1.1 | Review updates related to outstanding diligence requests for various creditor professionals prepared by S. Safron (A&M). |
| Scott Safron | 1/5/2015 | 1.3 | Update external FTI/HL tracker and prep for circulation. |
| Taylor Atwood | 1/5/2015 | 0.3 | Organize Oncor LRP discussion. |
| Scott Safron | 1/6/2015 | 1.4 | Review, discuss updates to Millstein tracker. |
| Taylor Atwood | 1/6/2015 | 0.5 | Participate in TCEH Committee Prep call with Company and Evercore teams. |
| John Stuart | 1/7/2015 | 0.6 | Internal discussion with T. Atwood and J. Stegenga (A&M) re: status of open diligence items. |
| John Stuart | 1/7/2015 | 0.7 | Review outstanding Millstein diligence request re: business plan items. |
| John Stuart | 1/7/2015 | 0.4 | Weekly status update call with A&M / Mesirow. |
| Scott Safron | 1/7/2015 | 0.5 | Internal tracker discussion. |
| Scott Safron | 1/7/2015 | 1.0 | Meeting to discuss status of trackers with M. Carter (EFH). |
| Taylor Atwood | 1/7/2015 | 0.3 | Finalize TXU LRP conference call details with external groups. |
| Taylor Atwood | 1/7/2015 | 0.2 | Finalize Oncor LRP conference call details with external groups. |
| Taylor Atwood | 1/7/2015 | 0.4 | Weekly Mesirow call. |
| Taylor Atwood | 1/7/2015 | 0.4 | Participate in EFH LRP meeting organization discussion with Company team. |
| John Stuart | 1/9/2015 | 1.7 | Oncor LRP presentation call with participation by multiple creditor advisors. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/9/2015 | 1.6 | Participate in Oncor LRP conference call with Millstein, Jefferies, Mesirow, Capstone, Filsinger, ICF Resources, Compass Lexecon, FTI, Moelis, Houlihan, Guggenheim, Evercore, Lazard, Centerview, Rothschild, PWC, and Alix teams. |
| Taylor Atwood | 1/12/2015 | 0.6 | Follow up on NOL diligence request from Mesirow. |
| John Stuart | 1/13/2015 | 0.6 | Diligence update meeting with S. Safron and T. Atwood (A&M) to discuss outstanding requests. |
| John Stuart | 1/13/2015 | 0.9 | Call re: Luminant LRP updates with multiple TCEH creditor advisors. |
| Scott Safron | 1/13/2015 | 1.0 | Update Millstein diligence tracker with comments per G. Carter (EFH), coordinate K&E internal review. |
| Taylor Atwood | 1/13/2015 | 1.1 | Participate in Luminant LRP discussion with FTI, PA Consulting, B. Frenzel (Company), Houlihan, Lazard, and Compass Lexecon team. |
| Scott Safron | 1/14/2015 | 0.4 | Correspondence with M. Carter (EFH) re: pro fees analysis. |
| Scott Safron | 1/14/2015 | 0.5 | Request and review November MOR for Alix. |
| Scott Safron | 1/14/2015 | 0.2 | Correspond with L. Thomas (Alix) re: cash balances. |
| Taylor Atwood | 1/14/2015 | 0.4 | Participate in weekly Mesirow update call. |
| John Stuart | 1/15/2015 | 0.6 | Discussion with S. Safron (A&M) of outstanding diligence requests and review of diligence trackers for various creditor groups. |
| John Stuart | 1/15/2015 | 0.3 | Weekly status update call with Mesirow. |
| Taylor Atwood | 1/15/2015 | 0.2 | Collect Comanche Peak Q4 reporting contacts for TCEH Creditors Committee, Ad-Hoc Committee of TCEH First Lien Creditors, Ad-Hoc Committee of TCEH Unsecured note holders, and EFH Creditors Committee. |
| Scott Safron | 1/16/2015 | 0.6 | TXU discussion with EFH call. |
| John Stuart | 1/19/2015 | 0.6 | Research LBO related bank memos and presentations at the request of A. Yenamandra (K&E). |
| John Stuart | 1/19/2015 | 1.3 | Review various documents provided by K. Moldovan in connection with research of LBO related bank memos and presentations at the request of A. Yenamandra (K&E). |
| Scott Safron | 1/19/2015 | 0.3 | Update IFC/Millstein tracker. |
| John Stuart | 1/20/2015 | 0.9 | TXU LRP discussion with HL / PA / FTI / DNV GL, including participation by TXU management team. |
| Taylor Atwood | 1/20/2015 | 0.8 | Participate in Conflicts Matter advisors due diligence conference call. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/20/2015 | 1.3 | Due diligence tracker/open items discussion meeting with internal diligence team. |
| Taylor Atwood | 1/20/2015 | 1.0 | Participate in TXU LRP discussion with D. Faranetta (Company), FTI, Houlihan, PA Consulting, and DNV GL teams. |
| John Stuart | 1/21/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Scott Safron | 1/21/2015 | 1.2 | Conflicts Advisors diligence call with EFH, K&E, A&M and EVR. |
| Taylor Atwood | 1/21/2015 | 1.4 | Follow up regarding FTI and Houlihan due diligence items that may have been addressed through discovery. |
| Taylor Atwood | 1/22/2015 | 1.3 | Create and distribute dataroom permissions overview reports for K&E. |
| Taylor Atwood | 1/22/2015 | 0.4 | Discuss shared services materials in dataroom with W. Pruitt (K&E). |
| John Stuart | 1/26/2015 | 0.6 | Review contingency build-up summary for TCEH, EFH, EFIH prepared by T. Atwood (A&M) in advance of call with creditor advisors. |
| John Stuart | 1/26/2015 | 0.6 | Review summary schedule of professional fees prepared by I. Holmes (Centerview) in advance of call. |
| John Stuart | 1/27/2015 | 0.6 | Professional fee forecast discussion with Centerview. |
| Taylor Atwood | 1/27/2015 | 1.6 | Research/compile dataroom information related to Management Fee Allocation and Share Services Allocations. |
| John Stuart | 1/28/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| John Stuart | 1/28/2015 | 0.5 | Call with PWP re: updates to professional fee forecast. |
| Scott Safron | 1/28/2015 | 0.4 | Pull requested diligence files for R. Nowitz (Solic). |
| Taylor Atwood | 1/28/2015 | 0.3 | Follow up on SOLIC capital dataroom questions. |
| Taylor Atwood | 1/28/2015 | 0.4 | Participate in weekly Mesirow update conference call. |
| Sarah Pittman | 1/29/2015 | 1.4 | Work on K&E information request regarding data room and discovery. |
| Taylor Atwood | 1/29/2015 | 2.2 | Research dataroom for items that may be all or partially responsive to list of discovery requests as requested by K&E litigation team. |
| John Stuart | 1/30/2015 | 0.6 | Call with PWP re: cash at emergence updates at EFH-EFIH. |
| John Stuart | 1/30/2015 | 0.5 | Call with Jefferies re: cash at emergence updates at EFH-EFIH. |
| Taylor Atwood | 1/30/2015 | 0.4 | Finish Shared Services dataroom information summaries in response to SOLIC information requests. |
| Taylor Atwood | 2/2/2015 | 0.4 | Research latest on status of Houlihan due diligence items related to Oncor. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 2/3/2015 | 1.2 | Review of Solar PPA presentation provided by M. Carter (Company) in advance of setting up meetings with TCEH creditor advisors to discuss. |
| John Stuart | 2/4/2015 | 0.7 | Call with various TCEH creditor advisors to discuss Solar PPA presentation. |
| John Stuart | 2/4/2015 | 0.3 | Call with A. Bijoor (PJSC) re: solar PPA presentation. |
| John Stuart | 2/4/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Matt Frank | 2/4/2015 | 0.3 | Call with Houlihan (X. Hector) re contract decisions and motions with E. Bergman (A&M). |
| Taylor Atwood | 2/4/2015 | 0.3 | Participate in weekly Mesirow update discussion. |
| Taylor Atwood | 2/6/2015 | 0.6 | Participate in Financial Document Depositories discussion with B. Stephany (K&E), C. Dobry (Company), and H. Hadzimuratovic (K&E). |
| John Stuart | 2/9/2015 | 0.6 | Review follow-up responses in connection with Solar PPA call for various TCEH creditor advisors. |
| Sarah Pittman | 2/10/2015 | 0.7 | Work on Due Diligence Response - Discontinued Operations Summary file. |
| Sarah Pittman | 2/10/2015 | 1.1 | Update Due Diligence Response - Discontinued Operations Summary file. Submit to T. Atwood (A&M). |
| Taylor Atwood | 2/10/2015 | 0.1 | Respond to data room access questions from K&E. |
| Taylor Atwood | 2/10/2015 | 0.4 | Research data room access for E-side and T-side professionals in response to questions from K&E. |
| John Stuart | 2/11/2015 | 0.4 | Weekly update call with Mesirow / A&M. |
| Taylor Atwood | 2/11/2015 | 0.5 | Participate in weekly Mesirow update call. |
| Taylor Atwood | 2/11/2015 | 0.3 | Research shared services allocation data room locations in response to Greenhill request. |
| Taylor Atwood | 2/12/2015 | 0.6 | Research data room files for Estimated Consolidated Tax Basis Earnings &Profits (E&P) file from K&E. |
| Taylor Atwood | 2/13/2015 | 0.7 | Follow up on 90-days prepetition unencumbered cash flow question from K&E. |
| Taylor Atwood | 2/13/2015 | 0.5 | Participate in 90-days prepetition unencumbered cash flow discussing with B. Stephany (K&E). |
| John Stuart | 2/16/2015 | 0.5 | Call with PJS re: Solar PPA strategy presentation including M. Carter (Company). |
| John Stuart | 2/16/2015 | 0.5 | Review of Solar PPA NPV analysis prepared at the request of PJS and provided by TXU team. |
| Taylor Atwood | 2/16/2015 | 0.4 | Follow up on TCEH tax basis step up file source question from Mesirow. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 2/17/2015 | 0.3 | Research TCEH tax basis step up file source question from Mesirow. |
| John Stuart | 2/18/2015 | 0.6 | Review revised Sun Edison PPA in advance of upcoming creditor advisor calls. |
| Taylor Atwood | 2/18/2015 | 0.7 | Continue researching TCEH tax basis step up file source question from E. Sartori (Mesirow). |
| Taylor Atwood | 2/18/2015 | 0.6 | Weekly due diligence discussion with Mesirow team. |
| John Stuart | 2/23/2015 | 0.6 | Call with ICF / Millstein re: Solar PPA presentation with M. Carter (Company). |
| John Stuart | 2/23/2015 | 0.2 | Correspondence with M. Carter (Company) re: follow up questions to solar PPA call with Millstein / ICF. |
| John Stuart | 2/23/2015 | 0.9 | Review of Frisco stipulation in connection with various creditor advisor inquiries. |
| John Stuart | 2/23/2015 | 0.6 | Correspondence with T. Atwood and S. Safron (A&M) re: open diligence items across all creditor groups. |
| John Stuart | 2/23/2015 | 0.3 | Correspondence with ICF re: follow-up diligence questions in connection with Solar PPA discussion. |
| John Stuart | 2/25/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Taylor Atwood | 2/25/2015 | 0.6 | Participate in weekly Mesirow update discussion. |
| Taylor Atwood | 2/26/2015 | 0.6 | Research data room for REIT related materials as requested by K&E. |
| Taylor Atwood | 2/27/2015 | 0.5 | Participate in operating results discussion with M. Carter (Company), J. Sallstrom (Houlihan), P. Williams (Company), G. Carter (Company), M. Cordasco (FTI), N. Celli (FTI), X. Hector (Houlihan), S. Friedrich (FTI). |
| Scott Safron | 3/2/2015 | 2.2 | Research on solvency diligence/discovery requests prior to call. |
| Taylor Atwood | 3/3/2015 | 0.3 | Research dataroom for information on Lum Gen make whole payment to Oncor. |
| Taylor Atwood | 3/3/2015 | 0.4 | Participate in weekly Mesirow update call with M. Kehl (Mesirow) and J. Weinberg (Mesirow). |
| John Stuart | 3/4/2015 | 0.4 | Weekly call with A&M / Mesirow. |
| Taylor Atwood | 3/10/2015 | 0.6 | Meeting with S. Pittman (A&M) to discuss EFH Dataroom Organization file. |
| Taylor Atwood | 3/10/2015 | 0.6 | Meeting with S. Pittman (A&M) to discuss EFH Dataroom Organization project. |
| Taylor Atwood | 3/10/2015 | 1.4 | Research dataroom information regarding EFH and subsidiary governing and corporate formation documents. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 3/10/2015 | 0.6 | Continue research on dataroom information regarding EFH/subsidiary governing, including corporate formation documents. |
| John Stuart | 3/11/2015 | 1.4 | Review SG&A / shared services diligence responses provided by S. Safron (A&M) in connection with DDA information requests. |
| John Stuart | 3/11/2015 | 0.3 | Weekly update call with A&M / Mesirow. |
| Taylor Atwood | 3/11/2015 | 0.4 | Draft response materials for G. Santos (Company) around dataroom information pertaining to EFH and subs governing and corporate formation documentation. |
| Taylor Atwood | 3/11/2015 | 0.2 | Follow up with M. Kehl (Mesirow) regarding claims discrepancy question. |
| Taylor Atwood | 3/11/2015 | 1.8 | Research claims questions from Mesirow team. |
| Taylor Atwood | 3/16/2015 | 1.8 | Review all due diligence files currently awaiting approval prior to meeting with M. Carter (Company). |
| Taylor Atwood | 3/16/2015 | 0.1 | Organize due diligence meeting with Company team. |
| Taylor Atwood | 3/17/2015 | 1.0 | Outstanding due diligence discussion with M. Carter (Company), P. Williams (Company), G. Carter (Company). |
| John Stuart | 3/18/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| John Stuart | 3/18/2015 | 0.8 | Review TCEH Partial Tax Basis Step-Up Transaction presentation in response to Mesirow diligence question. |
| Scott Safron | 3/18/2015 | 1.5 | Review and update SG&A 2014 actuals file, share Huron study. |
| Scott Safron | 3/18/2015 | 0.6 | Correspond with V. Gadiyar (EFH) on SG&A cost files. |
| Taylor Atwood | 3/18/2015 | 0.3 | Participate in weekly Mesirow call. |
| Taylor Atwood | 3/18/2015 | 1.2 | Research Sponsor Fee allocation due diligence questions. |
| Taylor Atwood | 3/19/2015 | 0.1 | Follow up on MOR filing date timing with A&M team. |
| Taylor Atwood | 3/19/2015 | 0.4 | Organize Basis Step-Up and Tax Structure deck discussion call with T. Maynes (K&E), C. Howard (Company), M. Kehl (Mesirow), E. Sartori (Mesirow), J. Weinberg (Mesirow). |
| Taylor Atwood | 3/20/2015 | 0.2 | Follow up on chart of accounts question from Alix with C. Dobry. |
| Taylor Atwood | 3/20/2015 | 0.7 | Research for chart of accounts information in dataroom. |
| Taylor Atwood | 3/20/2015 | 0.7 | Review updated TCEH interest payments schedule from M. Lefan (Company). |
| Scott Safron | 3/23/2015 | 1.0 | Review A. Chong (Millstein) diligence request list and compare to old outstanding list tracker. |
| Jeff Stegenga | 3/24/2015 | 0.5 | Coordination with Alice Chong re: Millstein open question list. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 3/24/2015 | 0.5 | Discussion with Scott Safron/review of latest diligence tracker for Millstein requests. |
| Taylor Atwood | 3/24/2015 | 0.2 | Review Millstein/ICF due diligence tracker from S. Safron. |
| Taylor Atwood | 3/24/2015 | 0.6 | Participate in TCEH TSA payments discussion with H. Tarrant (Company), M. Lefan (Company). |
| Taylor Atwood | 3/24/2015 | 0.3 | Discuss cash management motion questions with A. Sexton (K&E). |
| Taylor Atwood | 3/24/2015 | 0.1 | Discuss due diligence tracker with A. Chong. |
| Taylor Atwood | 3/24/2015 | 0.3 | Review Millstein/ICF due diligence tracker from S. Safron. |
| John Stuart | 3/25/2015 | 0.3 | Weekly update call with A&M / Mesirow. |
| Taylor Atwood | 3/25/2015 | 0.3 | Participate in weekly Mesirow update call. |
| Scott Safron | 3/30/2015 | 0.5 | Follow up with G. Carter (EFH) re: Millstein call, including discussion of progress of diligence materials. |
| Taylor Atwood | 3/30/2015 | 0.6 | Follow up on Millstein due diligence status with Company. |
| Scott Safron | 3/31/2015 | 1.0 | Review Millstein responses. |
| Jeff Stegenga | 4/1/2015 | 0.8 | Coordination with Millstein advisors re: open due diligence data and meeting logistics. |
| John Stuart | 4/1/2015 | 0.4 | Weekly A&M / Mesirow update status update call. |
| Scott Safron | 4/1/2015 | 1.0 | Review/respond to additional non core questions. |
| Scott Safron | 4/2/2015 | 2.5 | Update Millstein tracker with file references, updates, notes. |
| Scott Safron | 4/2/2015 | 0.8 | Review corp planning proposed responses for Millstein tracker. |
| John Stuart | 4/3/2015 | 0.8 | Review latest diligence trackers for multiple creditor advisors. |
| Scott Safron | 4/3/2015 | 0.5 | Coordinate K&E legal review with H. Trogdon (K&E). |
| Scott Safron | 4/3/2015 | 1.2 | Correspond with B. Hartley (EFH) re: intercompany diligence questions. |
| Scott Safron | 4/3/2015 | 0.3 | Correspond with G. Carter (EFH) re: timing expectations of Millstein response. |
| Jeff Stegenga | 4/6/2015 | 0.4 | Coordination with Millstein advisors re: Luminant question follow-up/telephonic call. |
| John Stuart | 4/6/2015 | 0.8 | Review latest diligence trackers for multiple creditor advisors. |
| Scott Safron | 4/6/2015 | 0.8 | Continue to discuss intercompany diligence questions with B. Hartley (EFH). |
| Scott Safron | 4/6/2015 | 1.4 | Additional edits to Millstein tracker, circulate final copy. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 4/6/2015 | 2.1 | Tag Millstein tracker with external document references. |
| John Stuart | 4/7/2015 | 1.4 | Review latest diligence trackers for multiple creditor advisors, including review of several proposed responses to open requests. |
| Scott Safron | 4/7/2015 | 0.6 | Discuss transition bond request with B. Stephany (K&E). |
| John Stuart | 4/8/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Taylor Atwood | 4/8/2015 | 0.4 | Discuss Transition Bonds discovery/due diligence requests with B. Stephany (K&E). |
| Taylor Atwood | 4/8/2015 | 0.8 | Research Generation Related Regulatory Assets, in addition to accumulated federal income tax questions from K&E. |
| Scott Safron | 4/13/2015 | 1.1 | Meet with B Hartley (EFH) to discuss progress on various I/C claim diligence open items. |
| Scott Safron | 4/13/2015 | 1.5 | Update 2012/2013 BINGO matrix queries for B. Hartley (EFH). |
| Scott Safron | 4/14/2015 | 0.3 | Correspond with M. Carter (EFH) re: legal review and signoff of diligence items. |
| Scott Safron | 4/14/2015 | 0.5 | Prepare diligence requests surrounding service bill and claims register for M. Carter (EFH) and legal signoff. |
| Scott Safron | 4/14/2015 | 0.6 | Updated Millstein exhibits with additional data. |
| Jeff Stegenga | 4/15/2015 | 0.4 | Coordination with Alice Chong re: Millstein follow-up due diligence questions re: Luminant. |
| John Stuart | 4/15/2015 | 0.9 | Review Company response to HL diligence questions. |
| John Stuart | 4/15/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Scott Safron | 4/15/2015 | 1.2 | Discuss Houlihan Oncor follow ups with G. Carter (EFH). |
| Taylor Atwood | 4/15/2015 | 0.5 | Participate in weekly update call with Mesirow team including J. Weinberg (Mesirow) and M. Kehl (Mesirow). |
| Taylor Atwood | 4/15/2015 | 0.1 | Follow up on cash at emergence analysis question from J. Weinberg (Mesirow). |
| Taylor Atwood | 4/15/2015 | 0.9 | Annotate master due diligence tracker from S. Safron with notes |
| Taylor Atwood | 4/15/2015 | 0.6 | Follow up on open Houlihan due diligence questions as requested by K&E. |
| Jeff Stegenga | 4/16/2015 | 0.4 | Follow-up discussions with John Stuart re: Millstein next steps. |
| Jeff Stegenga | 4/16/2015 | 0.6 | Review of Millstein/ICF submitted list of follow-up fuel diligence questions. |
| Jeff Stegenga | 4/16/2015 | 1.4 | Participation in call with Millstein, ICF, Bob Frenzel and Michael Carter re: Luminant fuel due diligence. |
| John Stuart | 4/16/2015 | 0.9 | Diligence discussion with Company, Millstein, ICF and A&M. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 4/16/2015 | 1.4 | Participate in Mesirow/IFC call, take notes on follow up items identified. |
| Taylor Atwood | 4/16/2015 | 1.2 | Participate in due diligence discussion call with ICF, Millstein, B. Frenzel (Company), M. Carter (Company) and P. Williams (Company). |
| Scott Safron | 4/17/2015 | 0.6 | Follow up with B. Hartley (EFH) on GNDVP and TXU balance. |
| Scott Safron | 4/17/2015 | 0.8 | Edit build up format on I/C analysis as requested by C. Dobry (EFH). |
| Scott Safron | 4/17/2015 | 2.0 | Edits to I/C analysis. |
| John Stuart | 4/20/2015 | 0.8 | Review of combined diligence tracker for all creditor professionals maintained by S. Safron (A&M). |
| Scott Safron | 4/20/2015 | 0.5 | Follow up with V. Scott (EFH) re: 10-K footnote disclosure. |
| Scott Safron | 4/20/2015 | 0.5 | Discuss additional historical balance questions with G. Gossett and B. Hartley (EFH). |
| Scott Safron | 4/20/2015 | 0.6 | Follow up with C. Dobry and M. Carter (EFH) re: intercompany analysis. |
| Scott Safron | 4/20/2015 | 1.2 | Research additional historical balance questions. |
| John Stuart | 4/21/2015 | 0.6 | Correspondence with S. Safron (A&M) re: outstanding diligence open issues and requests. |
| Scott Safron | 4/21/2015 | 0.1 | Correspondence on clarification on interest partnerships with C. Dobry (EFH). |
| Scott Safron | 4/21/2015 | 0.5 | Review additional edits to non core intercompany request from C. Dobry (EFH). |
| Scott Safron | 4/21/2015 | 0.5 | Prepare new requests regarding non core intercompany request from C. Dobry (EFH). |
| Scott Safron | 4/22/2015 | 1.4 | Corrections to historical I/C balance request and pass to M. Carter (EFH) for review. |
| Scott Safron | 4/22/2015 | 1.0 | Review C. Dobry (EFH) comments to historical balances, including follow up with B. Hartley (EFH) on outstanding questions. |
| Taylor Atwood | 4/22/2015 | 0.4 | Participate in weekly Mesirow update call with M. Kehl (Mesirow), J. Weinberg (Mesirow), and E. Sartori (Mesirow). |
| Taylor Atwood | 4/23/2015 | 0.3 | Annotate master due diligence tracker from S. Safron with notes |
| Taylor Atwood | 4/27/2015 | 1.5 | Work on post-petition professional fees tracking document, including analysis file from J. Rafpor (A&M) in anticipation of sharing externally. |
| Taylor Atwood | 4/28/2015 | 0.9 | Make edits to combined due diligence master trackers file from S. Safron prior to internal distribution. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 4/28/2015 | 1.1 | Continue working on post-petition professional fees tracking document, including analysis file from J. Rafpor (A&M) in anticipation of sharing externally. |
| John Stuart | 4/29/2015 | 0.7 | Review of EFH schedule debt backup analysis prepared by T. Atwood (A&M) in response to request from Mesirow. |
| John Stuart | 4/29/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Scott Safron | 4/29/2015 | 1.3 | Changes to the MFS/IFA portions of the pro fees tabs. |
| Scott Safron | 4/29/2015 | 1.2 | Discuss changes to pro fees with H. Trogdon (K&E) and make edits requested. |
| Scott Safron | 4/29/2015 | 0.5 | Review summary of retained pro fees for M. Carter (EFH). |
| Taylor Atwood | 4/29/2015 | 1.2 | Research/compile EFH Unsecured Notes principal and interest breakdown of schedule claim amounts (each EFH tranche). |
| Taylor Atwood | 4/29/2015 | 0.5 | Participate in weekly Mesirow update call with M. Kehl (Mesirow) and J. Weinberg (Mesirow) and E. Sartori (Mesirow). |
| John Stuart | 4/30/2015 | 0.6 | Review latest diligence trackers for multiple non-UCC creditor advisors. |
| Scott Safron | 4/30/2015 | 0.5 | Get Mesirow diligence signoff from H. Trogdon (K&E). |
| Taylor Atwood | 4/30/2015 | 0.3 | Finalize EFH Unsecured Notes principal and interest breakdown schedule claim amounts (each EFH tranche) and send to K&E for approval. |
| **Subtotal** | | **141.0** | |

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 1/1/2015 | 1.8 | Preparation of materials for creditor advisor diligence. |
| Emmett Bergman | 1/2/2015 | 1.6 | Preparation of materials for additional creditor diligence re: contract assumptions and claims stip. |
| Emmett Bergman | 1/2/2015 | 0.4 | Call with creditor advisors re: contract assumptions. |
| Emmett Bergman | 1/2/2015 | 1.4 | Revisions to creditor advisor materials. |
| Jeff Stegenga | 1/2/2015 | 0.2 | Follow-up with Matt Frank re: FTI deliverables for ADA support. |
| Jeff Stegenga | 1/2/2015 | 0.4 | Preparation for call with FTI re: ADA claim settlement stipulation. |
| Matt Frank | 1/2/2015 | 0.7 | Call with FTI (M. Cordasco), EFH (C. Carrell, B. Frenzel), A&M (J. Stegenga, E. Bergman) re contract rejection and claim stipulation questions. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/2/2015 | 0.3 | Gather/provide follow up information to FTI (M. Cordasco) per call regarding contract rejection and stipulation. |
| Taylor Atwood | 1/2/2015 | 2.2 | Review FTI due diligence response files regarding requests 4a, 4b, 5b, 6a prior to distribution to K&E for approval. |
| Jeff Stegenga | 1/5/2015 | 0.5 | Discussion with Mike Cordasco re: UCC face to face agenda topics. |
| John Stuart | 1/5/2015 | 0.9 | Review June and October UCC presentation templates as part of refresh process for EFH/EFIH UCC meeting and TCEH UCC January meetings. |
| Scott Safron | 1/5/2015 | 1.9 | Process diligence requests through M. Carter, K&E legal review; work with S. Morrow (EFH) to post on interlinks. |
| Emmett Bergman | 1/6/2015 | 1.8 | Preparation of materials for creditor advisor diligence. |
| Jeff Stegenga | 1/6/2015 | 0.3 | Discussions with Taylor Atwood re: coordination of Oncor due diligence call. |
| Jeff Stegenga | 1/6/2015 | 0.6 | Call with K&E and Michael Carter re: UCC agenda framework. |
| Jeff Stegenga | 1/6/2015 | 0.6 | Discussion/coordination of UCC face to face meeting, including changes to deck content pages. |
| John Stuart | 1/6/2015 | 1.4 | Review various direct reimbursement sample documents and responses in connection with FTI outstanding diligence requests. |
| John Stuart | 1/6/2015 | 0.6 | TCEH UCC meeting presentation prep call with Company / K&E / EVR / A&M. |
| John Stuart | 1/6/2015 | 0.7 | Review contract process update slides prepared by E. Bergman (A&M) to be included in UCC presentations. |
| John Stuart | 1/6/2015 | 0.3 | Review revised contract process update slides prepared by E. Bergman (A&M) to be included in UCC presentations. |
| John Stuart | 1/6/2015 | 0.8 | Review latest diligence tracker provided by L. Thomas (Alix). |
| Scott Safron | 1/6/2015 | 2.0 | Review updated tracker from Alix to confirm status of open/closed items with L. Thomas (Alix). |
| Steve Kotarba | 1/6/2015 | 1.4 | Discuss upcoming UCC presentation with J. Stuart (.5); prepare template for reporting slides with J. Ehrenhofer (.9). |
| Taylor Atwood | 1/6/2015 | 0.8 | Reconcile latest due diligence tracker from FTI with internal A&M due diligence tracker. |
| Emmett Bergman | 1/7/2015 | 1.8 | Preparation of presentation materials for creditor advisors re: contract assumptions. |
| Jeff Stegenga | 1/7/2015 | 0.6 | Follow-up discussion with John Stuart re: UCC deck content and flow. |
| Jeff Stegenga | 1/7/2015 | 0.5 | Coordination of LRP update calls between Alix Partners and Bob Frenzel/David Faranetta (EFH). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 1/7/2015 | 0.6 | Review revised claims update slides for insertion into both the TCEH / EFH / EFIH UCC update decks prepared by J. Ehrenhofer (A&M). |
| John Stuart | 1/7/2015 | 0.7 | Meeting with M. Carter (Company) to discuss outstanding diligence items from Alix / FTI . |
| John Stuart | 1/7/2015 | 0.9 | Review November operating performance slides sent by G. Carter (Company) in connection with preparation of UCC presentations. |
| John Stuart | 1/7/2015 | 0.5 | Meeting with M. Carter (Company) to discuss draft of TCEH UCC presentation. |
| John Stuart | 1/7/2015 | 0.4 | Call with FTI to discuss outstanding diligence items. |
| John Stuart | 1/7/2015 | 0.7 | Review revised diligence tracker provided by T. Lowell (Alix). |
| Matt Frank | 1/7/2015 | 2.4 | Development of summary deck related to contracts/real property for committee meetings. |
| Scott Safron | 1/7/2015 | 1.7 | Review/update Alix tracker with latest comments from A Hollerbach (Alix). |
| Scott Safron | 1/7/2015 | 1.4 | Review,/update FTI/HL business plan tracker with G. Carter (EFH). |
| Scott Safron | 1/7/2015 | 0.6 | Discuss additional FTI requests with A. Rauch (FTI). |
| Scott Safron | 1/7/2015 | 0.9 | Call with L. Thomas, R. Albergotti (Alix) and M. Carter (EFH) to discuss hedging program. |
| Scott Safron | 1/7/2015 | 0.7 | Call with L. Thomas and R. Albergotti (Alix) to review additional open items. |
| Scott Safron | 1/7/2015 | 1.1 | Review/update FTI investigations tracker. |
| Taylor Atwood | 1/7/2015 | 1.1 | FTI/HL (Business Plan), Alix & FTI Investigations Tracker Review with M. Carter (Company). |
| Taylor Atwood | 1/7/2015 | 0.9 | Work on internal notes updates to FTI investigations due diligence tracker. |
| Taylor Atwood | 1/7/2015 | 0.8 | Participate in FTI open due diligence items discussion with internal team. |
| Taylor Atwood | 1/7/2015 | 0.7 | Work on internal notes updates to Alix due diligence tracker. |
| Taylor Atwood | 1/7/2015 | 0.6 | Alix due diligence open items discussion with M. Carter (Company). |
| Jeff Stegenga | 1/8/2015 | 1.6 | Participation in call between Alix Partners/Guggenheim and Bob Frenzel/Michael Carter (EFH) re: Luminant LRP. |
| John Stuart | 1/8/2015 | 0.5 | Make updates to the TCEH UCC update presentation based on inputs from planning team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 1/8/2015 | 1.7 | Review draft of the EFH/EFIH UCC presentation prepared by EVR. |
| John Stuart | 1/8/2015 | 1.0 | Luminant discussion with EFH UCC advisors including B. Frenzel (Company). |
| John Stuart | 1/8/2015 | 0.8 | Meeting with treasury group to discuss certain outstanding diligence requests from TCEH UCC. |
| John Stuart | 1/8/2015 | 0.9 | Discussion with S. Safron and T. Atwood (A&M) re: outstanding diligence requests related to FTI / Alix. |
| Scott Safron | 1/8/2015 | 0.9 | Meet with H. Tarrant (EFH) to discuss FTI diligence requests. |
| Scott Safron | 1/8/2015 | 1.5 | Organize diligence requests comments from meeting, update trackers. |
| Scott Safron | 1/8/2015 | 0.5 | Correspond with A. Rauch (FTI) re: clarification of outstanding diligence request. |
| Scott Safron | 1/8/2015 | 1.2 | Update and circulate external business plan tracker. |
| Scott Safron | 1/8/2015 | 2.3 | Review/summarize FTI new request material in order to distribute to responsible parties. |
| Scott Safron | 1/8/2015 | 1.0 | Luminant call/discussion. |
| Scott Safron | 1/8/2015 | 0.8 | Correspond with M. Carter, C. Moldovan (EFH) re: Alix diligence response. |
| Taylor Atwood | 1/8/2015 | 1.0 | Participate in Luminant LRP conference call with Company, Guggenheim, and Alix Partners teams. |
| Taylor Atwood | 1/8/2015 | 0.5 | Follow up with M. Lefan (Company) regarding Sponsor Fees payments file as it relates to FTI diligence request. |
| Emmett Bergman | 1/9/2015 | 1.1 | Revisions to creditor advisor materials. |
| Jeff Stegenga | 1/9/2015 | 0.6 | Review of / revisions to draft deck for use by EFH in UCC face to face meeting in NYC next week. |
| Jeff Stegenga | 1/9/2015 | 0.6 | Follow-up discussions with Xander Hector and Mike Cordasco re: November MOR gross-up entry. |
| Jeff Stegenga | 1/9/2015 | 1.0 | Coordination / participation in call with all financial advisors and Oncor management re: Oncor LRP update and follow-up. |
| Jeff Stegenga | 1/9/2015 | 0.5 | Summarization for Michael Carter of all due diligence sessions scheduled over the next 10 day period with creditor f/a's. |
| Jeff Stegenga | 1/9/2015 | 0.5 | Meeting with Michael Carter re: UCC deck and MOR update. |
| John Stuart | 1/9/2015 | 0.8 | Review of revised EFH/EFIH UCC meeting presentation prepared by EVR. |
| Jon Rafpor | 1/9/2015 | 1.3 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 1/9/2015 | 0.8 | Assist S. Safron (A&M) with inquiries from FTI. |
| Scott Safron | 1/9/2015 | 0.4 | Update Oncor diligence requests. |
| Scott Safron | 1/9/2015 | 2.3 | Meet with G. Gossett (EFH) to discuss/review FTI diligence data. |
| Scott Safron | 1/9/2015 | 1.4 | Meet with C. Dobry (EFH) to discuss new FTI diligence accounting requests. |
| Scott Safron | 1/9/2015 | 0.9 | Update FTI tracker with comments from various correspondences from  C Dobry (EFH). |
| Scott Safron | 1/9/2015 | 1.3 | Research/pull background of SOFA3c to aid in diligence request. |
| Scott Safron | 1/9/2015 | 1.1 | Pro fee allocations analysis. |
| Scott Safron | 1/9/2015 | 0.8 | Follow up with P. Williams (EFH) and M. Carter (EFH) re: additional diligence requests. |
| Scott Safron | 1/9/2015 | 0.7 | Confirm sample allocations with V. Gadiyar (EFH). |
| Scott Safron | 1/9/2015 | 0.5 | Discuss tax NOLs with M. Horn (EFH). |
| Taylor Atwood | 1/9/2015 | 0.7 | Participate in FTI due diligence discussion with C. Dobry (Company) and J. Tillery (Company). |
| John Stuart | 1/10/2015 | 0.3 | Continued review of revised EFH/EFIH UCC meeting presentation prepared by EVR. |
| Jeff Stegenga | 1/12/2015 | 0.5 | Discussions with K&E re: UCC draft deck/restructuring section update. |
| Jodi Ehrenhofer | 1/12/2015 | 0.4 | Email correspondence with J. Stegenga (A&M) re: footnotes on slides for UCC. |
| John Stuart | 1/12/2015 | 0.4 | Call with FTI to discuss follow-up professional fee diligence items. |
| John Stuart | 1/12/2015 | 0.4 | Review of intercompany wire information assembled by S. Safron (A&M) in response to requests from FTI. |
| John Stuart | 1/12/2015 | 0.9 | Final review of EFH/EFIH and TCEH UCC presentations in advance of meetings during current week. |
| Jon Rafpor | 1/12/2015 | 2.0 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 1/12/2015 | 2.1 | Continued diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Paul Kinealy | 1/12/2015 | 0.5 | Assist S. Safron (A&M) with inquiries from FTI. |
| Scott Safron | 1/12/2015 | 1.2 | Update intercompany diligence request data with G. Gossett (EFH). |
| Scott Safron | 1/12/2015 | 1.1 | Review diligence responses provided by H. Tarrant (EFH), follow up regarding interco transactions. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 1/12/2015 | 1.1 | Correspond with C. Ewert (EFH) re: EE book entry payroll; meet with R. Furr (EFH) re: EDI and check request dates. |
| Scott Safron | 1/12/2015 | 1.4 | Clean up files for diligence request. |
| Scott Safron | 1/12/2015 | 0.5 | Discuss Alix diligence requests with P. Williams and get sense of timing on delivery. |
| Scott Safron | 1/12/2015 | 0.9 | Update FTI tracker with comments from discussions and emails. |
| Scott Safron | 1/12/2015 | 0.7 | Pro fee discussion with C. Dobry and J. Tillery (FTI). |
| Scott Safron | 1/12/2015 | 1.3 | Discuss direct reimbursements diligence request with C. Martin (EFH), pull samples. |
| Taylor Atwood | 1/12/2015 | 0.5 | FTI professional fees diligence request discussion with C. Dobry (Company). |
| Taylor Atwood | 1/12/2015 | 0.8 | Additional edits to latest FTI due diligence request tracker. |
| Jeff Stegenga | 1/13/2015 | 0.8 | Interaction with Michael Carter, David Faranetta and FTI/HL re: TXU LRP update. |
| John Stuart | 1/13/2015 | 0.3 | Continued review of near final draft EFH/EFIH and TCEH UCC presentations in advance of meetings during current week. |
| John Stuart | 1/13/2015 | 0.3 | Update TCEH UCC deck based on comments from Company. |
| John Stuart | 1/13/2015 | 0.6 | Review SOFA 3c support for transfers outside money pool in connection with FTI diligence request. |
| John Stuart | 1/13/2015 | 0.4 | Provide comments to S. Safron (A&M) in connection with FTI request 3(e) |
| Jon Rafpor | 1/13/2015 | 1.0 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Scott Safron | 1/13/2015 | 1.5 | Meet with C. Dobry (EFH) to discuss new FTI diligence accounting requests, pro fee reviews. |
| Scott Safron | 1/13/2015 | 1.9 | Review diligence responses/documents provided. |
| Scott Safron | 1/13/2015 | 1.5 | Correspond re: shared services diligence request with P. Williams (EFH). |
| Scott Safron | 1/13/2015 | 0.8 | Prepare diligence documents for M. Carter (EFH) and legal review. |
| Scott Safron | 1/13/2015 | 0.7 | Internal meeting re: intercompany request. |
| Scott Safron | 1/13/2015 | 0.4 | Discuss NOL projections with M. Horn (EFH). |
| Taylor Atwood | 1/13/2015 | 0.6 | Participate in FTI due diligence update meeting with C. Dobry (Company) and H. Tarrant (Company). |
| Taylor Atwood | 1/13/2015 | 0.7 | Review/notate sponsor fees requests portion of FTI due diligence tracker with internal comments. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/13/2015 | 0.6 | Mark up latest due diligence tracker for FTI business plan requests. |
| Taylor Atwood | 1/13/2015 | 0.6 | Discuss sponsor fees due diligence requests with M. Esser (K&E). |
| Taylor Atwood | 1/13/2015 | 0.7 | Correspondence on additional edits to latest due diligence tracker for FTI Investigations requests. |
| Taylor Atwood | 1/13/2015 | 0.2 | Discuss shared services portion of FTI due diligence requests with P. Williams (Company). |
| Taylor Atwood | 1/13/2015 | 0.4 | Mark up latest due diligence tracker list from Alix Partners. |
| Jeff Stegenga | 1/14/2015 | 2.2 | Participation in the EFH UCC meeting at K&E's offices in NYC. |
| Jeff Stegenga | 1/14/2015 | 0.6 | Post-meeting discussions with Evercore and K&E re: EFH UCC meetings. |
| Jeff Stegenga | 1/14/2015 | 0.8 | Preparation for the EFH UCC meeting. |
| Jodi Ehrenhofer | 1/14/2015 | 0.5 | Call with S. Kotarba (A&M) re: information to include in summary for UCC. |
| John Stuart | 1/14/2015 | 1.2 | Discussion with S. Safron (A&M) of summary of FTI diligence responses assembled for M. Carter (Company) review. |
| John Stuart | 1/14/2015 | 1.6 | Telephonic participation of EFH UCC committee meeting (NY). |
| John Stuart | 1/14/2015 | 0.8 | Review retained professionals report in connection with Alix diligence request. |
| John Stuart | 1/14/2015 | 0.4 | Review latest version of retained professionals report based on changes and edits from J. Rafpor (A&M) in connection with Alix request. |
| John Stuart | 1/14/2015 | 0.9 | Review latest diligence request list sent by A. Rauch (FTI). |
| Jon Rafpor | 1/14/2015 | 1.1 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Matt Frank | 1/14/2015 | 0.4 | Review of vendor contract files to answer contract research question for creditors advisors. |
| Scott Safron | 1/14/2015 | 1.1 | Work with H. Tarrant (EFH) re: intercompany money pool samples. |
| Scott Safron | 1/14/2015 | 0.3 | FTI review files to S. Morrow (EFH). |
| Scott Safron | 1/14/2015 | 1.4 | Direct reimbursement analysis. |
| Scott Safron | 1/14/2015 | 1.0 | Intercompany diligence follow up meeting with M. Chen, H. Tarrant (EFH), follow ups with A&M team. |
| Taylor Atwood | 1/14/2015 | 0.8 | Discuss latest updates on response items to FTI professional fees due diligence request. |
| Jeff Stegenga | 1/15/2015 | 0.6 | Post UCC-meeting conversations w/ Tony Horton and Michael Carter. |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2015 through April 30, 2015***

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 1/15/2015 | 0.6 | Preparation for the TCEH UCC meeting. |
| Jeff Stegenga | 1/15/2015 | 1.8 | Participation in the TCEH UCC meeting at MoFo's offices in NYC. |
| Jodi Ehrenhofer | 1/15/2015 | 1.3 | Prepare final set of slides to be included in update to UCC. |
| Jodi Ehrenhofer | 1/15/2015 | 0.2 | Circulate draft of claim summary slides for UCC with Kirkland. |
| Jodi Ehrenhofer | 1/15/2015 | 0.4 | Review comments from S. Kotarba (A&M) on claim slides for UCC. |
| John Stuart | 1/15/2015 | 0.6 | Review support for FTI diligence question 5c prepared by S. Safron (A&M). |
| John Stuart | 1/15/2015 | 1.7 | Telephonic participation in TCEH UCC committee meeting (NY). |
| Jon Rafpor | 1/15/2015 | 1.6 | Continued diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 1/15/2015 | 1.4 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Paul Kinealy | 1/15/2015 | 0.7 | Assist S. Safron (A&M) with additional inquiries from FTI. |
| Scott Safron | 1/15/2015 | 0.7 | Meeting with treasury team to discuss intercompany progress. |
| Scott Safron | 1/15/2015 | 2.5 | Prepare/review additional diligence request files. |
| Scott Safron | 1/15/2015 | 0.3 | Additional call with A. Rauch (FTI) re: clarification of request. |
| Scott Safron | 1/15/2015 | 0.4 | Research re: Oncor payments diligence question from FTI. |
| Scott Safron | 1/15/2015 | 2.1 | Review and comment on new diligence requests from A. Rauch (FTI), follow up call. |
| Steve Kotarba | 1/15/2015 | 1.1 | Review, comment on and discuss updated UCC slides and accompanying materials. |
| Taylor Atwood | 1/15/2015 | 0.9 | Review/mark up latest FTI investigations due diligence tracker. |
| John Stuart | 1/16/2015 | 1.2 | Review liability presentation in connection with researching certain responses to FTI diligence questions. |
| Jon Rafpor | 1/16/2015 | 1.5 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 1/16/2015 | 1.5 | Continued diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Scott Safron | 1/16/2015 | 0.5 | EFH tax diligence call. |
| Scott Safron | 1/16/2015 | 0.5 | Follow up with C. Martin (EFH) to review diligence talking points. |
| Scott Safron | 1/16/2015 | 0.4 | Follow up with P. Williams/V. Gadiyar (EFH) re: FTI clarification requests, including sample allocations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 1/16/2015 | 1.4 | Follow up with open outstanding diligence requests from various parties for update call. |
| Scott Safron | 1/16/2015 | 0.7 | Update diligence tracker with comments from M. Carter, C. Dobry (EFH). |
| Scott Safron | 1/16/2015 | 0.5 | Correspondence re: money pool allocations with C. Dobry. |
| Steve Kotarba | 1/16/2015 | 1.6 | Revise and finalize UCC update deck. |
| Taylor Atwood | 1/16/2015 | 1.0 | Participate in TXU LRP discussion with D. Faranetta, Alix Partners, M. Carter (Company), and Guggenheim partners. |
| John Stuart | 1/18/2015 | 0.4 | Correspondence with S. Safron (A&M) and M. Carter (Company) re: outstanding FTI diligence requests. |
| John Stuart | 1/18/2015 | 0.3 | Discussion with S. Safron (A&M) re: status update of forthcoming diligence request responses for FTI. |
| Jodi Ehrenhofer | 1/19/2015 | 0.3 | Follow up with A. Yenamandra (K&E) re: claim summary slides for UCC. |
| Jodi Ehrenhofer | 1/19/2015 | 0.4 | Discussion with J. Stegenga (A&M) re: meeting with UCC on claim status. |
| John Stuart | 1/19/2015 | 0.9 | Review initial response related to intercompany GL download data in connection with FTI diligence request assembled by S. Safron (A&M). |
| John Stuart | 1/19/2015 | 0.7 | Follow-up discussion with S. Safron (A&M) re: status update of forthcoming diligence request responses for FTI. |
| Peyton Heath | 1/19/2015 | 0.3 | Create consolidated Intercompany Query schedule. |
| Peyton Heath | 1/19/2015 | 0.9 | Review of Intercompany Balances for FTI Legal Review. |
| Scott Safron | 1/19/2015 | 2.6 | Bingo Chart/MP tie out analysis, top 10 transaction summary chart. |
| Scott Safron | 1/19/2015 | 2.4 | Outstanding shared service and money pool diligence request updates, including progress tracker changes. |
| Scott Safron | 1/19/2015 | 1.7 | Intercompany journal entry compilation and analysis. |
| Scott Safron | 1/19/2015 | 0.5 | Correspondence re: intercompany journal entries. |
| Steve Kotarba | 1/19/2015 | 2.1 | Prepare for update call with UCC. |
| Jeff Stegenga | 1/20/2015 | 0.3 | Coordination with John Stuart re: TXU LRP update w/ FTI and HL. |
| Jeff Stegenga | 1/20/2015 | 0.4 | Discussion with FTI re: case related professional fee estimates. |
| Jeff Stegenga | 1/20/2015 | 0.4 | Coordination with Jodi Ehrenhofer re: claims deck readiness for advisor updates. |
| Jeff Stegenga | 1/20/2015 | 0.6 | Discussions with Michael Carter and Andy Wright re: regulatory resource access for Oncor LRP update. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/20/2015 | 0.4 | Call with S. Kotarba (A&M) re: updates to UCC slides on claims. |
| John Stuart | 1/20/2015 | 0.9 | Review certain journal entry detail assembled by S. Safron (A&M) in connection with outstanding FTI diligence requests. |
| Matt Frank | 1/20/2015 | 0.7 | Update vendor amendment slides for creditor advisor discussions. |
| Scott Safron | 1/20/2015 | 0.4 | Update FTI diligence request list with additional requests from M. Cordasco (FTI). |
| Scott Safron | 1/20/2015 | 0.4 | Follow up on status of legal review #4 with M. Carter (EFH). |
| Scott Safron | 1/20/2015 | 0.4 | Discuss legal review items for clarification with H. Trogdon (KE). |
| Scott Safron | 1/20/2015 | 0.4 | Correspond with K. Moldovan (EFH) re: sponsor fee wire samples. |
| Scott Safron | 1/20/2015 | 0.6 | Discuss diligence request update with H. Tarrant (EFH). |
| Scott Safron | 1/20/2015 | 0.6 | Monthly professional fee burn analysis. |
| Scott Safron | 1/20/2015 | 0.7 | Update on professional fee allocation with C. Dobry. |
| Scott Safron | 1/20/2015 | 1.7 | Affiliate journal entries review. |
| Scott Safron | 1/20/2015 | 1.6 | Intercompany transactions journal analysis and diligence discussion. |
| Jeff Stegenga | 1/21/2015 | 0.6 | Review of / revisions to the latest draft claims process advisor deck. |
| Jodi Ehrenhofer | 1/21/2015 | 0.4 | Prepare updated slides for claim summary to UCC based on comments from K&E. |
| Jodi Ehrenhofer | 1/21/2015 | 0.3 | Email correspondence with S. Kotarba and J. Stegenga (both A&M) re: claim update for UCC. |
| John Stuart | 1/21/2015 | 0.4 | Correspondence with L. Thomas (Alix) re: liquidity and cash inputs for committee update. |
| Jon Rafpor | 1/21/2015 | 0.8 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Matt Frank | 1/21/2015 | 3.0 | Morning session of Comanche Peak site visit. |
| Matt Frank | 1/21/2015 | 1.3 | Presentation by management of Comanche Peak with creditors advisors. |
| Matt Frank | 1/21/2015 | 2.8 | Afternoon Comanche Peak site visit. |
| Paul Kinealy | 1/21/2015 | 0.7 | Assist S. Safron with additional inquires from FTI. |
| Scott Safron | 1/21/2015 | 0.3 | Follow up with M. Cordasco (FTI) re: discovery items. |
| Scott Safron | 1/21/2015 | 0.4 | Intercompany note diligence request from FTI. |
| Scott Safron | 1/21/2015 | 0.4 | Prep additional FTI diligence requests for data room posting. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 1/21/2015 | 0.7 | Discussion of discovery/diligence items. |
| Scott Safron | 1/21/2015 | 0.6 | Prep documents for internal legal review. |
| Scott Safron | 1/21/2015 | 1.1 | Update FTI tracker with comments from discussions, phone call with A. Rauch (FTI) and update external tracker from FTI. |
| Scott Safron | 1/21/2015 | 1.6 | Miscellaneous professional fee and cash 12/31 cash balance diligence related requests for FTI. |
| Scott Safron | 1/21/2015 | 1.4 | Meet with C. Dobry to discuss FTI diligence requests re: accounting. |
| Steve Kotarba | 1/21/2015 | 1.0 | Review/incorporate counsel comments to UCC materials. |
| Scott Safron | 1/22/2015 | 0.4 | Correspond with A. Rauch (FTI) re: 2005 balance sheets. |
| Scott Safron | 1/22/2015 | 1.4 | Review questions of diligence materials provided by C. Dobry, J. Tillery (EFH). |
| Scott Safron | 1/22/2015 | 0.6 | Prep additional FTI diligence requests for data room posting. |
| Scott Safron | 1/22/2015 | 0.5 | Follow up with C. Ewert (EFH) re: RFI requests. |
| Taylor Atwood | 1/22/2015 | 0.7 | Follow up on FTI business plan due diligence items addressed through Discovery. |
| Taylor Atwood | 1/22/2015 | 2.7 | Participate in in-person Oncor LRP meeting with Alix Partners and Guggenheim teams. |
| Jon Rafpor | 1/23/2015 | 2.1 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Scott Safron | 1/23/2015 | 0.6 | Call with M. Cordasco (FTI) re: business plan diligence requests, progress. |
| Scott Safron | 1/23/2015 | 0.7 | Review intercompany payments outside of TCEH money pool with H. Tarrant (EFH). |
| Scott Safron | 1/23/2015 | 0.5 | Meet with S. Morrow (EFH) to review diligence file structures and update data room with additional documents. |
| Scott Safron | 1/23/2015 | 1.6 | Discuss M. Carter (EFH) comments and file corrections, perform corrections to files requested. |
| Scott Safron | 1/23/2015 | 1.3 | Update new diligence tracker with status, provide status update/ path forward to team. |
| Scott Safron | 1/23/2015 | 0.5 | Follow up with G. Carter re: open questions from FTI diligence call. |
| Taylor Atwood | 1/23/2015 | 0.7 | Participate in FTI due diligence tracker discussion with M. Cordasco (FTI). |
| Jeff Stegenga | 1/26/2015 | 0.6 | Review of claims process deck and coordination of process review meeting with FTI and HL. |
| Jodi Ehrenhofer | 1/26/2015 | 1.3 | Prepare final deck for claim summary update to UCC. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 1/26/2015 | 0.5 | Meeting with S. Safron (A&M), T. Nutt and C. Dobry (Company) to discuss outstanding FTI diligence requests. |
| Jon Rafpor | 1/26/2015 | 0.9 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Scott Safron | 1/26/2015 | 0.6 | Meeting with C. Dobry, T. Nutt (EFH) re: accounting, intercompany diligence requests. |
| Scott Safron | 1/26/2015 | 1.5 | Analysis of intercompany reports per diligence request. |
| Scott Safron | 1/26/2015 | 1.7 | Call with A. Rauch, L. Park, M. Diaz (FTI) re: diligence update, follow up on follow up requests submitted by FTI. |
| Scott Safron | 1/26/2015 | 0.7 | Follow up with H. Trogdon (KE) re: legal diligence reviews. |
| Scott Safron | 1/26/2015 | 1.1 | Work on removal of interco tax cross stack report. |
| Scott Safron | 1/26/2015 | 0.5 | Review professional fee diligence request from C. Dobry (EFH). |
| Scott Safron | 1/26/2015 | 0.5 | Locate requested bank statements and prepare (i.e. redact non requested information) for H. Tarrant (EFH). |
| Steve Kotarba | 1/26/2015 | 2.1 | Work with J. Ehrenhofer and J. Stegenga to update UCC slides (1.6), including reviewing with company (.5). |
| Taylor Atwood | 1/26/2015 | 0.8 | Participate in FTI due diligence update with A. Rauch. |
| Taylor Atwood | 1/26/2015 | 0.6 | Participate in FTI due diligence discussion regarding general ledger details (item 3f) with C. Dobry (Company) and T. Nutt (Company). |
| Emmett Bergman | 1/27/2015 | 1.8 | Preparation of materials for creditor advisors. |
| Jeff Stegenga | 1/27/2015 | 0.6 | Participation in the claims process update call with FTI and HL and follow-up. |
| Jeff Stegenga | 1/27/2015 | 0.4 | Coordination with Emmett Bergman re: vendor contract amendment communication w/ UCC advisors. |
| Jodi Ehrenhofer | 1/27/2015 | 0.5 | Call with FTI and Houlihan to review claim summary. |
| John Stuart | 1/27/2015 | 0.6 | Discussion with S. Safron (A&M) related to outstanding FTI diligence requests and path to fulfillment. |
| Jon Rafpor | 1/27/2015 | 0.8 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Scott Safron | 1/27/2015 | 0.4 | Discussion with E. Obrien (EFH) re: tax updates. |
| Scott Safron | 1/27/2015 | 0.5 | Correspond with G. Carter (EFH) and M. Cordasco (FTI) re: follow ups to business plans. |
| Scott Safron | 1/27/2015 | 2.4 | Pull diligence document request list / talking points as identified by M. Carter (EFH). |
| Scott Safron | 1/27/2015 | 2.1 | UCC RFI bank statement tracing exercise. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 1/27/2015 | 1.5 | Correspond/meet with V. Gadiyar (EFH) re: shared service allocation example walk through. |
| Scott Safron | 1/27/2015 | 0.6 | Speak to C. Conner (KE) and C. Dobry (EFH) re: diligence legal issues. |
| Scott Safron | 1/27/2015 | 0.8 | Intercompany diligence discussion with H. Tarrant (EFH). |
| Emmett Bergman | 1/28/2015 | 1.1 | Review/revise materials for creditor advisor diligence. |
| John Stuart | 1/28/2015 | 0.4 | Follow-on conversation with S. Safron (A&M) re: FTI diligence requests. |
| John Stuart | 1/28/2015 | 0.8 | Meeting with S. Safron (A&M) and T. Atwood (A&M) related to outstanding FTI diligence requests. |
| Jon Rafpor | 1/28/2015 | 1.3 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 1/28/2015 | 1.7 | Continued diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Matt Frank | 1/28/2015 | 0.9 | Updates to deck for advisors re pending contract assumptions. |
| Scott Safron | 1/28/2015 | 0.9 | Open items updates to diligence tracker. |
| Scott Safron | 1/28/2015 | 0.5 | Correspond with A. Rauch (FTI) re: company response to diligence requests. |
| Scott Safron | 1/28/2015 | 0.9 | Correspondence with A. Rauch (FTI) re: diligence letter and path to completion. |
| Scott Safron | 1/28/2015 | 1.7 | Correspond with M. Cordasco (FTI) re: additional follow ups, update tracker. |
| Scott Safron | 1/28/2015 | 2.5 | Continue work on FTI request re: direct reimbursement sample data to continue pulling underlying data. |
| Scott Safron | 1/28/2015 | 0.5 | Internal discussion and path to completion status on diligence path to completion. |
| Taylor Atwood | 1/28/2015 | 1.2 | Meeting with internal team to discuss outstanding FTI business plan and investigations due diligence. |
| Emmett Bergman | 1/29/2015 | 0.8 | Review/revise materials for creditor advisor diligence per comments from B. Frenzel and legal. |
| John Stuart | 1/29/2015 | 1.1 | Review multiple FTI diligence responses assembled for review my M. Carter (Company). |
| John Stuart | 1/29/2015 | 0.6 | Discussion with S. Safron (A&M) and T. Atwood (A&M) related to outstanding FTI diligence requests. |
| John Stuart | 1/29/2015 | 1.1 | Meeting with M. Carter (Company) to discuss outstanding FTI investigations diligence requests. |
| Jon Rafpor | 1/29/2015 | 1.5 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 1/29/2015 | 2.1 | Continued diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 1/29/2015 | 2.3 | Ongoing diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Matt Frank | 1/29/2015 | 0.4 | Building lease assumption slide revisions for discussion with advisors. |
| Matt Frank | 1/29/2015 | 0.7 | Changes to slides re contracts/real property leases assumptions for discussion with advisors per comments from K&E (T. Lii). |
| Matt Frank | 1/29/2015 | 1.4 | Contract assumption slides updates for discussion with advisors. |
| Scott Safron | 1/29/2015 | 0.8 | Direct reimbursement - other details request analysis. |
| Scott Safron | 1/29/2015 | 0.8 | Meeting with M. Carter (EFH) re: diligence deadline and open items. |
| Scott Safron | 1/29/2015 | 1.2 | Sponsor fee payment analysis/confirmation with M. Lefan (EFH). |
| Scott Safron | 1/29/2015 | 1.3 | K&E document diligence request assistance and data room log. |
| Scott Safron | 1/29/2015 | 1.7 | Preparation for diligence deadline meeting, review of tracker. |
| Scott Safron | 1/29/2015 | 0.5 | Spoke to A. Rauch (FTI) re: status of diligence items. |
| Scott Safron | 1/29/2015 | 1.0 | Discussion relating to EFH investigations tracker and deadline; follow up with A. Rauch (FTI). |
| Scott Safron | 1/29/2015 | 1.4 | Update FTI diligence item list with latest updates. |
| Scott Safron | 1/29/2015 | 0.6 | Assist H. Tarrant (EFH) with money pool sample transactions. |
| Taylor Atwood | 1/29/2015 | 0.9 | FTI Investigations due diligence discussion with M. Carter (Company). |
| Taylor Atwood | 1/29/2015 | 0.4 | Discuss FTI due diligence list and deadlines with M. Esser. |
| Taylor Atwood | 1/29/2015 | 0.6 | Follow up with treasury team regarding list of intercompany payments outside of money pool (FTI investigations due diligence request). |
| Taylor Atwood | 1/29/2015 | 0.7 | Mark up FTI investigations due diligence tracker with notes from meeting with M. Carter. |
| Taylor Atwood | 1/29/2015 | 1.2 | Meeting with C. Dobry (Company) and C. Martin (Company) to reconcile latest FTI Investigations due diligence tracker from FTI team. |
| Taylor Atwood | 1/29/2015 | 0.8 | Prepare prior to FTI investigations meeting with M. Carter. |
| Jon Rafpor | 1/30/2015 | 2.2 | Continued diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 1/30/2015 | 1.0 | Meeting with IT regarding data pull for diligence request. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 1/30/2015 | 1.1 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Peyton Heath | 1/30/2015 | 4.2 | Create Audit trails for Money Pool Summary Samples. |
| Scott Safron | 1/30/2015 | 1.6 | Assist in tie out of money pool diligence files. |
| Scott Safron | 1/30/2015 | 2.0 | Review listings of intercompany transfers by H. Tarrant (EFH). |
| Scott Safron | 1/30/2015 | 0.4 | Discussion with C. Martin (EFH) re: money pool sample data. |
| Scott Safron | 1/30/2015 | 0.6 | Meet with G. Carter (EFH) to discuss diligence responses, status and progress. |
| Scott Safron | 1/30/2015 | 0.6 | Review new diligence requests for accounting; distribute to respective team members. |
| Scott Safron | 1/30/2015 | 0.5 | Correspond with M. Cordasco (FTI) re: additional follow ups summary of requested items. |
| Scott Safron | 1/30/2015 | 0.6 | Correspondence with A. Rauch (FTI) re: shared services questions and discussion. |
| Scott Safron | 1/30/2015 | 0.5 | Update HL/FTI business plan with comments from M. Cordasco (FTI). |
| Scott Safron | 1/30/2015 | 1.3 | Review tie out of money pool diligence files. |
| Taylor Atwood | 1/30/2015 | 0.6 | Review FTI investigations request 3E response documents with C. Dobry (Company). |
| Scott Safron | 1/31/2015 | 0.6 | Correspond with A. Rauch (FTI) re: money pool sample dates. |
| Scott Safron | 1/31/2015 | 0.6 | Correspond with H. Tarrant (EFH) re: residual cash transfers. |
| Scott Safron | 1/31/2015 | 0.5 | Put together 2007 MP treasury feeder with support. |
| Jeff Stegenga | 2/2/2015 | 0.5 | Participation in claims review process w/ Alix and Guggenheim advisors. |
| Jeff Stegenga | 2/2/2015 | 0.4 | Coordination with Patrick Williams re: Oncor follow-up questions from TCEH advisors. |
| Jeff Stegenga | 2/2/2015 | 0.4 | Review of draft claims response slides for FTI/HL follow-up questions. |
| Jodi Ehrenhofer | 2/2/2015 | 0.6 | Prepare summary of large claim variances for FTI. |
| Jodi Ehrenhofer | 2/2/2015 | 0.4 | Call with A. Holtz (Alix), M. Henkin and R. Bojmel (Guggenheim), J. Stegenga and S. Kotarba (both EFH) re: status of filed claims. |
| Jon Rafpor | 2/2/2015 | 2.2 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/2/2015 | 2.2 | Continue to work on diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Paul Kinealy | 2/2/2015 | 0.6 | Review additional data requests from FTI with C. Dobry (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/2/2015 | 0.9 | Create Audit trail for 11-15-07 Money Pools Sample. |
| Peyton Heath | 2/2/2015 | 1.1 | Create Audit trail for 9-2-08 Money Pools Sample. |
| Scott Safron | 2/2/2015 | 1.0 | Discussion with C. Dobry (EFH) re: outstanding diligence and new requests status. |
| Scott Safron | 2/2/2015 | 0.5 | Correspond with H. Tarrant (EFH) re: diligence. |
| Scott Safron | 2/2/2015 | 0.4 | Correspond with C. Dobry (EFH) re: intercompany agreements. |
| Scott Safron | 2/2/2015 | 1.1 | Meet with G. Gossett (EFH) and B. Hartley (EFH) to go over Exhibit G data. |
| Scott Safron | 2/2/2015 | 0.4 | Correspond with C. Conner (EFH) re: NOLs. |
| Scott Safron | 2/2/2015 | 1.2 | Discuss follow up comments from M. Cordasco (FTI) with G. Carter (EFH) and update FTI/HL tracker. |
| Scott Safron | 2/2/2015 | 2.3 | Review tie out of money pool diligence files for dates 9/2, 9/7 & 12/31 samples provided. |
| Scott Safron | 2/2/2015 | 0.5 | Meet with C. Martin and H. Tarrant (EFH) to discuss SOFA 3c 5 year look back, |
| Scott Safron | 2/2/2015 | 0.4 | Create money pool sample summary file for M. Carter (EFH). |
| Scott Safron | 2/2/2015 | 0.3 | Correspond with C. Martin and C. Dobry (EFH) re: accounting related diligence meeting. |
| Steve Kotarba | 2/2/2015 | 2.1 | Prepare internally for (1.5) and call with Alix Partners and Guggenheim re claims update (.6). |
| Steve Kotarba | 2/2/2015 | 1.4 | Discuss (.3) and prepare (1.1) summary report for FTI re certain large variance claims. |
| Taylor Atwood | 2/2/2015 | 0.9 | Participate in status meeting to discuss progress on FTI investigations request 3e with C. Dobry (Company). |
| Jodi Ehrenhofer | 2/3/2015 | 0.3 | Email correspondence with J. Stegenga (A&M) re: summary of claim status for FTI. |
| John Stuart | 2/3/2015 | 0.7 | Discussion with S. Safron (A&M) to discuss outstanding diligence requests from FTI. |
| John Stuart | 2/3/2015 | 0.6 | Meeting with Company accounting / treasury team members to discuss FTI 3(e) discussion. |
| John Stuart | 2/3/2015 | 0.5 | Discussion with S. Safron (A&M) to discuss outstanding diligence requests from Alix Partners. |
| Jon Rafpor | 2/3/2015 | 1.1 | Continue to work on diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/3/2015 | 1.9 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/3/2015 | 0.8 | Changes to presentation for creditors advisors summarizing upcoming contract actions. |
| Paul Kinealy | 2/3/2015 | 0.9 | Assist S. Safron (A&M) with additional questions from FTI. |
| Scott Safron | 2/3/2015 | 0.4 | Correspondence re: request 3f with C. Conner (K&E). |
| Scott Safron | 2/3/2015 | 0.5 | Meet with H. Tarrant (EFH) to discuss FTI diligence requests. |
| Scott Safron | 2/3/2015 | 0.4 | Review shared service allocations questions submitted by FTI. |
| Scott Safron | 2/3/2015 | 0.7 | Review Oncor and TXU receivables payments. |
| Scott Safron | 2/3/2015 | 1.3 | Review money pool sample summary file & 11/07 tie out file. |
| Scott Safron | 2/3/2015 | 0.6 | Create and submit legal review materials to M. Carter (EFH) and K&E for review; answer question. |
| Scott Safron | 2/3/2015 | 0.5 | Discuss direct reimbursements diligence request with C. Martin (EFH) and A. Donnahoo (EFH). |
| Scott Safron | 2/3/2015 | 0.5 | Correspond with C. Dobry (EFH) and C. Conner (K&E) re: LT tax activity diligence. |
| Scott Safron | 2/3/2015 | 0.5 | Review service bill allocation file from V. Gadiyar (EFH). |
| Scott Safron | 2/3/2015 | 0.5 | Correspond with M. Cordasco (FTI) regarding additional diligence materials. |
| Scott Safron | 2/3/2015 | 0.6 | Speak with A. Donnahoo (EFH) to discuss diligence request IT issue. |
| Scott Safron | 2/3/2015 | 1.3 | Meet with C. Dobry to discuss FTI diligence requests, including progress update' review materials provided for FTI diligence. |
| Scott Safron | 2/3/2015 | 1.1 | Meet with C. Dobry (EFH) to discuss SOFA 3c 5yr look back project; follow up with C. Martin (EFH). |
| Taylor Atwood | 2/3/2015 | 0.8 | Review FTI due diligence response files from S. Safron regarding money pool activity sample dates, shared services actuals, Lum Gen to Oncor payments. |
| Emmett Bergman | 2/4/2015 | 2.2 | Preparation of materials for creditor advisor diligence. |
| Emmett Bergman | 2/4/2015 | 1.4 | Calls with creditor advisor re: diligence requests and contract assumption filings. |
| Emmett Bergman | 2/4/2015 | 0.8 | Review creditor advisor diligence requests, including status of responses. |
| John Stuart | 2/4/2015 | 0.6 | Review questions from FTI re: Fisco sale stipulation and review of associated documents. |
| John Stuart | 2/4/2015 | 0.3 | Correspondence with P. McInroe (Company) and B. Murray (K&E) in connection with questions from FTI re: Fisco sale stipulation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 2/4/2015 | 0.5 | Continue to work on diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/4/2015 | 1.2 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Matt Frank | 2/4/2015 | 0.3 | Call with FTI (M. Cordasco) re contract decisions and motions with E. Bergman (A&M). |
| Matt Frank | 2/4/2015 | 0.6 | Review of data requests from M. Cordasco (FTI). |
| Matt Frank | 2/4/2015 | 0.3 | Call with Alix (R. Albergotti) re contract decisions and motions with E. Bergman (A&M). |
| Paul Kinealy | 2/4/2015 | 0.3 | Review additional datasets for response to FTI data request. |
| Scott Safron | 2/4/2015 | 2.2 | Assist C. Dobry (EFH) on select intercompany descriptions and BU descriptions. |
| Scott Safron | 2/4/2015 | 0.3 | Correspondence with M. Cordasco (FTI) re: land sale related diligence question. |
| Scott Safron | 2/4/2015 | 1.7 | Update FTI tracker with comments/status for status meeting. |
| Scott Safron | 2/4/2015 | 0.3 | Correspond with K. Malek (Alix) re: data room access issue. |
| Scott Safron | 2/4/2015 | 0.3 | Meet with S. Morrow (EFH) re: diligence upload. |
| Scott Safron | 2/4/2015 | 0.4 | Correspond with C. Martin (EFH) re: intercompany bank codes. |
| Scott Safron | 2/4/2015 | 0.5 | Follow up with P. Williams and M. Carter (EFH) re: shared service discussion/call. |
| Scott Safron | 2/4/2015 | 0.8 | Follow up with H. Tarrant (EFH) re: residual cash analysis. |
| Scott Safron | 2/4/2015 | 1.2 | Review and process additional FTI diligence requests, including follow ups. |
| Scott Safron | 2/4/2015 | 1.5 | Meet with A. Donnahoo, B. Pollard and C. Martin (EFH) re: direct reimbursement request, variance discussion. |
| Scott Safron | 2/4/2015 | 1.7 | Discussion with C. Martin and H. Tarrant (EFH) re: intercompany transactions. |
| Taylor Atwood | 2/4/2015 | 0.7 | Participate in discussion regarding response to FTI investigations request 4a - (direct reimbursements) with R. Furr (Sungard). |
| Taylor Atwood | 2/4/2015 | 0.3 | Follow up on Intralinks access issues for K. Malek (subcontractor to Alix). |
| David Blanks | 2/5/2015 | 1.1 | Review legal entity description summary for response to due diligence questions from creditor advisors. |
| John Stuart | 2/5/2015 | 1.1 | Correspondence with S. Safron (A&M) summarizing status update of outstanding FTI diligence requests. |
| John Stuart | 2/5/2015 | 1.2 | Review support files provided by H. Tarrant (Company) in connection with FTI diligence request 3(e). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 2/5/2015 | 0.9 | Review of Huron shared services study in advance of providing to UCC advisors at their request. |
| John Stuart | 2/5/2015 | 0.9 | Call with FTI to discuss outstanding questions re: shared services with M. Carter (Company). |
| John Stuart | 2/5/2015 | 0.6 | Follow-up meeting with accounting and treasury teams re: FTI intercompany payment diligence requests. |
| John Stuart | 2/5/2015 | 0.5 | Meeting with M. Carter (Company) in advance of shared services call with FTI. |
| John Stuart | 2/5/2015 | 0.4 | Correspondence with M. Carter (Company) and M. McKane (K&E) re: outstanding diligence questions for FTI. |
| John Stuart | 2/5/2015 | 0.4 | Review of outstanding sponsor fee questions from FTI prepared by S. Safron (A&M). |
| Jon Rafpor | 2/5/2015 | 2.9 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/5/2015 | 1.1 | Continue to work on diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Paul Kinealy | 2/5/2015 | 0.8 | Attend meeting with S. Safron (A&M) regarding additional questions from FTI. |
| Scott Safron | 2/5/2015 | 0.4 | Debrief with V. Gadiyar (EFH) re: shared services call progress on outstanding diligence requests. |
| Scott Safron | 2/5/2015 | 0.6 | Discuss additional intercompany T side requests. |
| Scott Safron | 2/5/2015 | 1.2 | Correspondence with C. Dobry (EFH) re: allocations and open accounting diligence. |
| Scott Safron | 2/5/2015 | 1.1 | Shared services call with A. Rauch, L. Park, M. Diaz (FTI), M. Carter and P. Williams (EFH). |
| Scott Safron | 2/5/2015 | 1.0 | Intercompany query field description summary. |
| Scott Safron | 2/5/2015 | 1.0 | Discussion and analysis re: BU addition request, IT description field with G. Gossett (EFH). |
| Scott Safron | 2/5/2015 | 1.0 | Follow up with FTI re: voluminous data request. |
| Scott Safron | 2/5/2015 | 0.7 | Meeting with C. Martin and H. Tarrant (EFH) to discuss money pool transaction. |
| Scott Safron | 2/5/2015 | 0.6 | Prep for shared services call with M. Carter and P. Williams (EFH). |
| Scott Safron | 2/5/2015 | 0.5 | Review service company study and send to M. Esser (K&E) to review. |
| Scott Safron | 2/5/2015 | 0.4 | Review additional payroll dates provided from T. Friend (EFH). |
| Scott Safron | 2/5/2015 | 0.4 | Discussion/update re: direct reimbursement analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 2/5/2015 | 1.4 | Sponsor fee payment summary and prep notes for M. McKane (K&E). |
| Steve Kotarba | 2/5/2015 | 0.5 | Finalize claim detail request file for FTI request. |
| Taylor Atwood | 2/5/2015 | 0.4 | Participate in shared services pre-call meeting with M. Carter (Company), P. Williams (Company) and V. Gadiyar (Company). |
| Taylor Atwood | 2/5/2015 | 1.2 | Follow up on MoFo request for copies of EFH Legacy Notes Series P, Q, R. |
| Taylor Atwood | 2/5/2015 | 0.9 | Review outside money pool transactions/payments files from H. Tarrant (Company). |
| Taylor Atwood | 2/5/2015 | 0.7 | Participate in shared services discussion with FTI investigations team, M. Carter (Company), P. Williams (Company) and V. Gadiyar (Company). |
| Taylor Atwood | 2/5/2015 | 0.8 | Review and mark up sponsor fee request internal research notes from S. Safron (A&M). |
| John Stuart | 2/6/2015 | 0.7 | Meeting with accounting / treasury teams to continue to discuss FTI diligence request 3(e). |
| John Stuart | 2/6/2015 | 0.6 | Discussion with S. Safron (A&M) re: outstanding FTI diligence requests. |
| John Stuart | 2/6/2015 | 0.4 | Review M. Carter (Company) responses to Frisco sale diligence responses for FTI. |
| John Stuart | 2/6/2015 | 1.2 | Review of FTI shared services follow up diligence responses and documents assembled by V. Gadiyar (Company). |
| Jon Rafpor | 2/6/2015 | 2.9 | Continue to work on diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/6/2015 | 0.4 | Update diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/6/2015 | 3.0 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/6/2015 | 2.7 | Ongoing diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Paul Kinealy | 2/6/2015 | 0.8 | Assist A&M team with additional data gathering for responses to FTI inquiry. |
| Paul Kinealy | 2/6/2015 | 0.6 | Attend call with Kirkland and A&M team regarding responses to FTI questions. |
| Scott Safron | 2/6/2015 | 1.3 | Review bank to bank wire transactions from H. Tarrant (EFH). |
| Scott Safron | 2/6/2015 | 0.4 | Review cash management motion bank charts. |
| Scott Safron | 2/6/2015 | 0.5 | Discuss MP historic balance between C. Martin, H. Tarrant (EFH) and M. Diaz (FTI). |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 2/6/2015 | 0.7 | Meeting with B. Pollard, T. Sosa (EFH) re: ARMS, PMS database pulls. |
| Scott Safron | 2/6/2015 | 0.7 | Review follow-ups to shared services call requests. |
| Scott Safron | 2/6/2015 | 1.1 | Call with B. Stephany and H. Hadzimuratovic (K&E) re: financial data repository. |
| Scott Safron | 2/6/2015 | 1.4 | Update diligence tracker with comments from M. Carter, C. Dobry (EFH), including other relevant status updates. |
| Scott Safron | 2/6/2015 | 1.5 | Work on direct reimbursement analysis, meet with various IT contractors to discuss progress of request. |
| Scott Safron | 2/6/2015 | 1.6 | Call with B Stephany (K&E) re: FTI Oncor data requests. Discuss, collect requested data and submit. |
| Scott Safron | 2/6/2015 | 2.2 | Correspond and meet with S. Morrow, V. Gadiyar, P. Williams, C. Dobry and H. Tarrant (EFH) re: outstanding EFH diligence items for FTI. |
| Taylor Atwood | 2/6/2015 | 1.2 | Mark up FTI investigations tracker with internal comments on "open" and "in process" items. |
| Taylor Atwood | 2/6/2015 | 1.3 | Markup and revise Disc Ops document. |
| Taylor Atwood | 2/6/2015 | 1.1 | Review current due diligence response documents ready to submit for internal review including FTI numbers 3e, 3g, and 5a. |
| Taylor Atwood | 2/6/2015 | 0.5 | Participate in FTI Request 3e. Interco payments Review discussion with H. Tarrant (Company), C. Martin (Company). |
| Taylor Atwood | 2/6/2015 | 0.4 | Discuss FTI sponsor fees request and discovery documents with B. Stephany (Company). |
| Taylor Atwood | 2/6/2015 | 0.4 | Review latest updated FTI investigations tracker from S. Safron (A&M). |
| Taylor Atwood | 2/6/2015 | 2.3 | Work on D&O updates to the Discontinued Operations summary document. |
| John Stuart | 2/7/2015 | 0.4 | Ongoing correspondence with S. Safron (A&M) re: outstanding diligence questions in advance of 2/9 investigations deadline. |
| John Stuart | 2/7/2015 | 0.7 | Correspondence with S. Safron (A&M) re: outstanding diligence questions in advance of 2/9 investigations deadline. |
| John Stuart | 2/7/2015 | 0.3 | Review of FTI diligence response 3(g) following feedback from C. Dobry (Company). |
| Jon Rafpor | 2/7/2015 | 2.9 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Scott Safron | 2/7/2015 | 1.1 | Prep files for legal review #8, correspond regarding file summary. |
| Scott Safron | 2/7/2015 | 0.7 | Update FTI/HL business plan with additional notes from M. Cordasco (FTI). Discuss new requests with G. Carter (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 2/7/2015 | 0.6 | Review/markup latest FTI business plan requests and internal notes. |
| Taylor Atwood | 2/7/2015 | 0.7 | Review final files in response to FTI due diligence request #8. |
| John Stuart | 2/8/2015 | 0.2 | Additional follow-up correspondence and discussion with S. Safron (A&M) re: status of outstanding FTI diligence requests. |
| John Stuart | 2/8/2015 | 0.4 | Correspondence with S. Safron (A&M) re: status of outstanding FTI diligence requests. |
| Jon Rafpor | 2/8/2015 | 2.8 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| David Blanks | 2/9/2015 | 1.9 | Follow-up with T. Atwood (A&M) and K. Fraiser (EFH) regarding Non-Core entities descriptions. |
| Jodi Ehrenhofer | 2/9/2015 | 0.9 | Respond to questions from Alix re: scheduled claims. |
| John Stuart | 2/9/2015 | 0.7 | Review background document related to EFH discontinued operations prepared at the request of Alix Partners assembled by T. Atwood (A&M). |
| Jon Rafpor | 2/9/2015 | 2.0 | Continue to work on diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/9/2015 | 2.2 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Matt Frank | 2/9/2015 | 0.4 | Review of trading motion report for distribution to advisors. |
| Scott Safron | 2/9/2015 | 0.4 | Correspond with M. Esser (K&E) and A. Rauch (FTI) to coordinate legal review and follow up. |
| Scott Safron | 2/9/2015 | 0.3 | Correspond with C. Dobry re: tax memo. |
| Scott Safron | 2/9/2015 | 0.3 | Correspond with A Rauch (FTI) re: update on requests sent. |
| Scott Safron | 2/9/2015 | 0.4 | Oncor settlements payment detail. |
| Scott Safron | 2/9/2015 | 1.2 | Work on tax/money pool memo with C. Martin (EFH). |
| Scott Safron | 2/9/2015 | 1.0 | Discussion with R. Furr (EFH) re: ARMS/duplicate voucher issue. |
| Scott Safron | 2/9/2015 | 0.4 | Correspond with H. Tarrant and K. Moldovan (EFH) re: tax balance. |
| Scott Safron | 2/9/2015 | 2.3 | Develop accounting memo re: PMMS/ARMS. |
| Steve Kotarba | 2/9/2015 | 1.4 | Respond to UCC requests re certain schedule entries. |
| Taylor Atwood | 2/9/2015 | 0.8 | Review new due diligence requests from A. Hollerbach (Alix). |
| Taylor Atwood | 2/9/2015 | 1.2 | Notate internal tracker with comments regarding Alix requests. |
| Taylor Atwood | 2/9/2015 | 0.1 | Follow up on December financial results availability with G. Carter (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 2/9/2015 | 0.8 | Work on discontinued operations summary. |
| Taylor Atwood | 2/9/2015 | 0.9 | Research data room files for responses to new Alix due diligence requests. |
| Jodi Ehrenhofer | 2/10/2015 | 0.7 | Prepare report of all filed claims for Alix. |
| John Stuart | 2/10/2015 | 0.6 | Discussion of FTI diligence request 4(a) with J. Rafpor and S. Safron (A&M). |
| John Stuart | 2/10/2015 | 1.1 | Review FTI 4(a) reimbursements memo prepared by J. Rafpor (A&M) with assistance of accounting team. |
| Jon Rafpor | 2/10/2015 | 2.1 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/10/2015 | 1.0 | Ongoing update of diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/10/2015 | 2.0 | Continue to work on diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Scott Safron | 2/10/2015 | 1.7 | Additional edits and discussion regarding the accounting memo re: PMMS/ARMS. |
| Scott Safron | 2/10/2015 | 0.4 | Discussion of reimbursement memo, talking points and signoff. |
| Scott Safron | 2/10/2015 | 0.6 | Discussion re: UCC priority diligence tracker updates. |
| Scott Safron | 2/10/2015 | 1.4 | Internal discussion re: PMMS/ARMS data memo. |
| Scott Safron | 2/10/2015 | 2.1 | Update HL/FTI business plan with comments from M. Cordasco (FTI) in order to add new requests, discuss with G. Carter (EFH). |
| Scott Safron | 2/10/2015 | 0.9 | Correspondence with G. Carter (EFH) re: FTI updates to tracker discussion memo. |
| Steve Kotarba | 2/10/2015 | 1.7 | Respond to A. Partners and UCC requests re schedule items and claim summaries. |
| Taylor Atwood | 2/10/2015 | 2.4 | Review Direct Reimbursement analysis and summaries from J. Rafpor (A&M). |
| Taylor Atwood | 2/10/2015 | 1.6 | Work on D&O sections of discontinued operations summary. |
| Taylor Atwood | 2/10/2015 | 0.8 | Participate in Direct Reimbursement memo discussion with R. Furr (EFH). |
| Taylor Atwood | 2/10/2015 | 0.5 | Discuss availability of balance sheet documents in discovery materials with B. Stephany (K&E). |
| David Blanks | 2/11/2015 | 2.9 | Review legal entity mapping diligence question from A. Hollerbach (Alix) regarding several accounting business units and send response to C. Dobry (EFH) for review. |
| John Stuart | 2/11/2015 | 0.4 | Call with FTI re: sponsor fee diligence questions. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 2/11/2015 | 0.8 | Review edits to EFH discontinued operations memo with edits from P. Gilmore (Company). |
| John Stuart | 2/11/2015 | 0.6 | Review latest draft of FTI investigations tracker assembled by S. Safron (A&M). |
| John Stuart | 2/11/2015 | 0.5 | Call with FTI re: background details begin Frisco sale / stipulation. |
| John Stuart | 2/11/2015 | 0.3 | Correspondence with Company legal team re: memo for discontinued EFH operations prepared at the request of Alix Partners. |
| John Stuart | 2/11/2015 | 0.2 | Continued correspondence with Company legal team re: memo for discontinued EFH operations prepared at the request of Alix Partners. |
| Jon Rafpor | 2/11/2015 | 1.2 | Ongoing diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/11/2015 | 2.0 | Continue to work on diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/11/2015 | 2.8 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Scott Safron | 2/11/2015 | 0.5 | Restructuring data room request re: historical allocation of shared services. |
| Scott Safron | 2/11/2015 | 0.5 | Follow up with C. Conner (K&E) re: tax payments diligence requests. |
| Scott Safron | 2/11/2015 | 0.6 | Correspondence with H. Trogdon (K&E) re: status of all diligence request signoffs. |
| Scott Safron | 2/11/2015 | 0.5 | Discussion with B. Stephany (K&E) re: solvency related interco request. |
| Scott Safron | 2/11/2015 | 1.2 | Review/provide comment to latest diligence, including investigations trackers from FTI. |
| Steve Kotarba | 2/11/2015 | 0.5 | Respond to UCC request re non-core entities. |
| Taylor Atwood | 2/11/2015 | 1.9 | Research data room files for responsive documents regarding Solvency requests from Alix. |
| Taylor Atwood | 2/11/2015 | 0.2 | Finalize draft of non-core entities summary and distribute internally. |
| Taylor Atwood | 2/11/2015 | 0.7 | Discuss Solvency request list with B. Stephany (K&E). |
| Taylor Atwood | 2/11/2015 | 0.8 | Participate in sponsor fee discussion call with M. Carter (Company), and FTI team. |
| Taylor Atwood | 2/11/2015 | 0.6 | Revise discontinued operations summary with edits from P. Gilmore (Company). |
| Taylor Atwood | 2/11/2015 | 0.4 | Follow up on entity mapping questions from A. Hollerbach (Alix). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 2/11/2015 | 0.4 | Review Solvency related due diligence requests from Alix. |
| Taylor Atwood | 2/11/2015 | 0.6 | Notate Solvency due diligence request tracker from Alix with notes from data room research. |
| Taylor Atwood | 2/11/2015 | 0.7 | Discuss discontinued operations summary with K. Frazier (Company). |
| Taylor Atwood | 2/11/2015 | 2.2 | Review/mark up latest FTI investigations due diligence tracker. |
| Taylor Atwood | 2/11/2015 | 1.9 | Follow up on claims register, including related questions from Alix Partners. |
| Emmett Bergman | 2/12/2015 | 2.3 | Review/revise presentation materials re: LUME contracts. |
| John Stuart | 2/12/2015 | 0.4 | Call re: preference payments with FTI team and S. Kotarba (A&M). |
| John Stuart | 2/12/2015 | 0.5 | Call with FTI re: open diligence items and issues. |
| John Stuart | 2/12/2015 | 0.4 | Review top 50 vendor support detail provided by L. Park (FTI) in connection with their request for additional detail behind 90-day preferences. |
| John Stuart | 2/12/2015 | 1.3 | Review support detail provided by J. Rafpor (A&M) in connection with FTI diligence request 4(a). |
| John Stuart | 2/12/2015 | 0.6 | Internal discussion with S. Safron and T. Atwood (A&M) re: outstanding FTI diligence items. |
| Jon Rafpor | 2/12/2015 | 1.7 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 2/12/2015 | 1.3 | Continue to work on diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Scott Safron | 2/12/2015 | 0.5 | Pre FTI call diligence meeting. |
| Scott Safron | 2/12/2015 | 0.5 | Research interco payment query from R. Albergotti (Alix). |
| Scott Safron | 2/12/2015 | 0.6 | Research cross stack payment, including data room documentation for A. Rauch (FTI). |
| Scott Safron | 2/12/2015 | 0.6 | Discussion of 2008 EDIs with C. Martin (EFH). |
| Scott Safron | 2/12/2015 | 1.1 | Diligence status update call with A Rauch, M. Diaz and L. Park (FTI). |
| Scott Safron | 2/12/2015 | 1.4 | Update FTI diligence tracker with additional comments from A. Rauch (FTI) in preparation for call. |
| Scott Safron | 2/12/2015 | 0.5 | Discuss additional supporting payments with C. Martin (EFH). |
| Scott Safron | 2/12/2015 | 2.1 | Review of updated direct reimbursement memo/analysis. |
| Scott Safron | 2/12/2015 | 1.3 | Run 2007 intercompany account analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 2/12/2015 | 1.1 | Review files compiled for FTI request 4a (direct reimbursement). |
| Taylor Atwood | 2/12/2015 | 0.6 | Discuss entity mapping and non-core entity request with A. Hollerbach (Alix). |
| Taylor Atwood | 2/12/2015 | 0.6 | Participate in FTI due diligence update discussion with A. Rauch (FTI), M. Diaz (FTI). |
| Taylor Atwood | 2/12/2015 | 0.5 | Discuss entity mapping and EBASCO pension liabilities questions with M. Carter (Company). |
| Taylor Atwood | 2/12/2015 | 0.4 | Follow up on money pool interco payments question from Alix. |
| Taylor Atwood | 2/12/2015 | 0.3 | Communicate final entity mapping codes/entities to Alix. |
| Taylor Atwood | 2/12/2015 | 0.2 | Follow up on December MOR filing date question from Alix. |
| Jon Rafpor | 2/13/2015 | 0.7 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Scott Safron | 2/13/2015 | 2.4 | Continue to analyze 2007 intercompany account analysis. |
| Scott Safron | 2/13/2015 | 0.5 | Correspond with C. Conner (EFH) re: deferred tax balances. |
| Scott Safron | 2/13/2015 | 1.2 | Update Alix tracker from R. Albergotti (Alix). |
| Scott Safron | 2/13/2015 | 0.7 | Review of additional shared services request from S. Eimer (FTI). |
| Taylor Atwood | 2/13/2015 | 0.3 | Review/mark up latest Alix due diligence tracker. |
| Taylor Atwood | 2/13/2015 | 2.3 | Work on TCEH principal and interest payments file. |
| Taylor Atwood | 2/13/2015 | 0.8 | Review/mark up latest FTI shared services request in due diligence tracker. |
| Taylor Atwood | 2/13/2015 | 0.6 | Review/mark up latest FTI investigations due diligence tracker. |
| Emmett Bergman | 2/16/2015 | 1.6 | Prepare revisions to LUME presentation materials for creditor advisors. |
| John Stuart | 2/16/2015 | 1.4 | Correspondence with S. Safron (A&M) re: outstanding open diligence items with FTI. |
| John Stuart | 2/16/2015 | 0.4 | Correspondence with L. Park (FTI) re: follow up items related to preference analysis data. |
| John Stuart | 2/16/2015 | 0.5 | Continued correspondence with S. Safron and T. Atwood (A&M) re: outstanding open diligence items with FTI. |
| Scott Safron | 2/16/2015 | 0.4 | Draft email response to M. Cordasco (FTI) re: status updates. |
| Scott Safron | 2/16/2015 | 0.4 | Correspond with V. Gadiyar (EFH) re: shared services requests. |
| Scott Safron | 2/16/2015 | 2.6 | Interco accounts JE/character analysis w/ long descriptions with G. Gossett (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 2/16/2015 | 1.3 | Correspond with G. Carter (EFH) on FTI new requests and status update. |
| Scott Safron | 2/16/2015 | 1.1 | Review deliverables for direct reimbursements. |
| Scott Safron | 2/16/2015 | 1.2 | Review/respond partially to new FTI requests from A. Rauch (FTI) regarding interco accts. |
| Scott Safron | 2/16/2015 | 0.3 | 2013 JE test data with G. Gossett (EFH). |
| Taylor Atwood | 2/16/2015 | 0.9 | Assist in drafting response to FTI regarding intercompany payments queries. |
| Taylor Atwood | 2/16/2015 | 0.7 | Review/mark up draft responses to FTI requests 3F and 5G from S. Safron (A&M). |
| Taylor Atwood | 2/16/2015 | 2.8 | Compile list of TCEH principal and interest payment data from data room sources. |
| Emmett Bergman | 2/17/2015 | 1.3 | Review/revise presentation materials for creditor advisors. |
| John Stuart | 2/17/2015 | 1.4 | Correspondence with S. Safron (A&M) and review of documents related to FTI diligence requests 3(f) and 5(g). |
| Scott Safron | 2/17/2015 | 1.2 | Updates to FTI tracker. |
| Scott Safron | 2/17/2015 | 0.3 | Correspond with C. Dobry (EFH) re: new MP and interco requests. |
| Scott Safron | 2/17/2015 | 2.1 | Review requested JE for JE historical analysis. |
| Scott Safron | 2/17/2015 | 0.4 | Correspond with A. Rauch (FTI) re: outstanding diligence items. |
| Scott Safron | 2/17/2015 | 0.5 | Meet with P. Williams and V. Gadiyar (EFH) to review FTI diligence questions re: shared services. |
| Scott Safron | 2/17/2015 | 0.8 | Update Alix solvency diligence tracker with comments from A. Holtz (Alix). |
| Scott Safron | 2/17/2015 | 1.2 | Update Alix diligence tracker with comments from A. Hollerbach (Alix). |
| Taylor Atwood | 2/17/2015 | 0.3 | Discuss TCEH principal and interest information request with M. Lefan. |
| Taylor Atwood | 2/17/2015 | 0.5 | Participate in Shared Services diligence discussion with P. Williams (Company), V. Gadiyar (Company). |
| Matt Frank | 2/18/2015 | 0.4 | Review of updated trading hedge report for motion compliance. |
| Scott Safron | 2/18/2015 | 1.1 | Self review of diligence requests ready for legal review. |
| Scott Safron | 2/18/2015 | 1.0 | Meeting with C. Dobry and B. Hartley (EFH) to discuss new accounting related requests. |
| Scott Safron | 2/18/2015 | 0.4 | BU roll up tie in to diligence analysis. |
| Scott Safron | 2/18/2015 | 0.5 | Discuss new Alix requests with P. Williams (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 2/18/2015 | 0.6 | Review of MP follow ups provided by C. Martin (EFH). |
| Scott Safron | 2/18/2015 | 1.2 | Follow up from meeting to gather requested documentation to pass to C. Dobry (EFH) for review. |
| Taylor Atwood | 2/18/2015 | 2.1 | Reconcile intercompany money pool diligence accounts transactions, including descriptions. |
| Taylor Atwood | 2/18/2015 | 0.6 | Follow up with B. Stephany regarding D&P report materials provided. |
| Taylor Atwood | 2/18/2015 | 0.3 | Discuss TCEH principal and interest information request with C. Dobry. |
| John Stuart | 2/19/2015 | 0.7 | Review of source files to be provided to FTI in connection with 90-day preference analysis provided and assembled by M. Zeiss (A&M). |
| John Stuart | 2/19/2015 | 0.4 | Correspondence with Company / K&E re: Guggenheim fee allocation. |
| John Stuart | 2/19/2015 | 0.3 | Discussion and correspondence with S. Safron (A&M) re: outstanding open diligence items with FTI. |
| Scott Safron | 2/19/2015 | 0.5 | Prepare legal review correspondence for M. Carter (EFH). |
| Scott Safron | 2/19/2015 | 2.4 | Analysis/addition of requested intercompany relationships. |
| Scott Safron | 2/19/2015 | 0.4 | Discuss additional FTI diligence questions with C. Dobry (EFH). |
| Scott Safron | 2/19/2015 | 0.6 | Historical follow-ups to the money pool discussion with C. Martin (EFH). |
| Scott Safron | 2/19/2015 | 0.5 | Weekly FTI diligence status update call with A. Rauch and M. Diaz (FTI). |
| Scott Safron | 2/19/2015 | 2.2 | Draft buildups for interco/MP follow ups. |
| Taylor Atwood | 2/19/2015 | 0.7 | Participate in solar power purchase discussion with M. Carter (Company), R. Albergotti (Alix), O. Nitzan (Guggenheim), P. Laroche (Guggenheim). |
| Taylor Atwood | 2/19/2015 | 1.9 | Work on summary analysis of TCEH principal and interest payment information. |
| Taylor Atwood | 2/19/2015 | 2.4 | Work on non-core entity summary questions from M. Carter (Company). |
| Taylor Atwood | 2/19/2015 | 0.5 | Participate in weekly FTI due diligence update discussion with A. Rauch (FTI) and M. Diaz (FTI). |
| John Stuart | 2/20/2015 | 0.6 | Discussion with S. Safron (A&M) re: outstanding open diligence items with FTI. |
| John Stuart | 2/20/2015 | 1.2 | Review of various draft documents assembled by S. Safron (A&M) in connection with outstanding and unfulfilled FTI diligence requests. |

**Exhibit H**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 2/20/2015 | 1.2 | Additional comments to 3e/5g follow up document. |
| Scott Safron | 2/20/2015 | 0.3 | Status update to A. Rauch (FTI). |
| Scott Safron | 2/20/2015 | 2.1 | Correspond with M. Carter (EFH) re: feedback/changes from diligence response proposals. |
| Scott Safron | 2/20/2015 | 1.1 | Review comments received on FTI additional accounting related questions and follow up with C. Martin, G. Gossett and B. Hartley (EFH). |
| Scott Safron | 2/20/2015 | 0.6 | Meeting with C. Dobry and B. Hartley (EFH) to discuss new accounting related request progress, including remaining journal entry items. |
| Scott Safron | 2/20/2015 | 0.5 | Review, including a discussion of disc ops analysis for A. Hollerbach (Alix). |
| Scott Safron | 2/20/2015 | 0.4 | Review additional accounts provided by G. Gossett (EFH). |
| Taylor Atwood | 2/20/2015 | 1.9 | Continue work on summary analysis of TCEH principal and interest payment information. |
| Taylor Atwood | 2/20/2015 | 0.3 | Discuss previous LRP/budget discovery information with G. Carter (Company). |
| Taylor Atwood | 2/20/2015 | 0.4 | Discuss analysis of TCEH principal and interest payment information with C. Martin (Company). |
| Taylor Atwood | 2/20/2015 | 0.4 | Final edits and revisions to discontinued operations summary document. |
| Taylor Atwood | 2/20/2015 | 0.5 | Follow up on claims register request from Alix with B. Tuttle (Epiq). |
| Taylor Atwood | 2/20/2015 | 0.6 | Discuss previous LRP/budget discovery information with B. Stephany (K&E). |
| Taylor Atwood | 2/20/2015 | 0.8 | FTI due diligence requests discussion with C. Dobry (Company), C. Martin (Company), G. Gossett (Company). |
| Taylor Atwood | 2/20/2015 | 0.9 | Final review of FTI due diligence responses to requests 3f and Disc Ops. |
| John Stuart | 2/21/2015 | 0.2 | Correspondence with S. Safron and T. Atwood (A&M) re: outstanding open diligence items with FTI. |
| John Stuart | 2/22/2015 | 0.7 | Review of FTI open diligence items tracker maintained by S. Safron (A&M). |
| Taylor Atwood | 2/23/2015 | 0.8 | Follow up with M. Carter regarding solar power purchase agreement questions from M. Repsher (PA Consulting) and M. Cordasco (FTI). |
| Jodi Ehrenhofer | 2/24/2015 | 0.6 | Review updated claim register for Alix for accuracy. |
| John Stuart | 2/24/2015 | 1.4 | Review of outstanding FTI diligence items tracker and response documents provided by S. Safron (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 2/24/2015 | 0.4 | Correspondence with M. Cordasco (FTI) re: Q4 results diligence items. |
| Taylor Atwood | 2/24/2015 | 0.2 | Draft follow up questions and responses to P. Gilmore (Company) and B. Fleshman (Company). |
| Taylor Atwood | 2/24/2015 | 0.4 | Follow up with M. Esser (K&E) regarding claims register file from Epiq. |
| Taylor Atwood | 2/24/2015 | 0.6 | Edits to latest FTI business plan due diligence tracker. |
| Taylor Atwood | 2/24/2015 | 0.6 | Discuss non-core entity summary with K. Frazier. |
| Taylor Atwood | 2/24/2015 | 1.1 | Update non-core entity summary document. |
| Taylor Atwood | 2/24/2015 | 1.7 | Continue work on TCEH principal and interest summary analysis tables. |
| Jeff Stegenga | 2/25/2015 | 0.4 | Coordination with Mike Cordasco and Xander Hector re: Q4 diligence call. |
| Jeff Stegenga | 2/25/2015 | 0.4 | Discussion with Michael Carter re: diligence update. |
| Jodi Ehrenhofer | 2/25/2015 | 0.5 | Prepare final claim register to send to Alix. |
| John Stuart | 2/25/2015 | 0.4 | Correspondence with S. Safron (A&M) re: open FTI diligence questions and corresponding review of tracker document. |
| John Stuart | 2/25/2015 | 1.2 | Review response documents in connection with FTI diligence requests assembled by S. Safron (A&M). |
| Taylor Atwood | 2/25/2015 | 0.6 | Discuss previous LRP/budget materials request from Alix with B. Stephany (K&E). |
| Taylor Atwood | 2/25/2015 | 0.2 | Follow up with M. Carter (Company) regarding latest FTI questions regarding solar power purchase agreement. |
| John Stuart | 2/26/2015 | 0.9 | Discussion with S. Safron (A&M) re: open FTI diligence questions and corresponding review of tracker document. |
| Scott Safron | 2/26/2015 | 0.4 | Correspond with B. Stephany (K&E) on diligence/discovery related requests. |
| Scott Safron | 2/26/2015 | 1.3 | Update and circulate FTI/HL investigations tracker for M. Cordasco (FTI). |
| Scott Safron | 2/26/2015 | 1.0 | Review TCEH debt payments from C. Martin (EFH). |
| Taylor Atwood | 2/26/2015 | 0.9 | Work on TCEH principal and interest payment files summaries. |
| Taylor Atwood | 2/26/2015 | 2.3 | Revise latest FTI due diligence tracker. |
| Taylor Atwood | 2/26/2015 | 0.5 | Participate in weekly FTI due diligence discussion with A. Rauch (FTI). |
| Emmett Bergman | 2/27/2015 | 0.5 | Emails with LUME team re: creditor diligence materials. |
| Emmett Bergman | 2/27/2015 | 1.4 | Preparation of materials for creditor advisor diligence. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 2/27/2015 | 0.5 | Participation in call with Michael Carter, HL and FTI re: Q4 diligence questions. |
| John Stuart | 2/27/2015 | 0.4 | Correspondence with S. Safron and T. Atwood (A&M) re: open diligence items for FTI / Alix. |
| John Stuart | 2/27/2015 | 0.6 | Q4 results discussion with FTI / HL including participation by M. Carter (Company). |
| Taylor Atwood | 2/27/2015 | 0.3 | Follow up with B. Tuttle (EPIQ) regarding claims tables request from Alix. |
| Taylor Atwood | 2/27/2015 | 0.4 | Discuss previous LRP/budget discovery information with B. Stephany (K&E). |
| Taylor Atwood | 2/28/2015 | 0.3 | Update due diligence trackers with answers to solar PPA questions. |
| Taylor Atwood | 2/28/2015 | 0.9 | Research discontinued ops questions from M. Carter (Company). |
| Taylor Atwood | 3/1/2015 | 0.2 | Organize Alix due diligence update call A. Holtz (Alix) and M. Rule (Alix). |
| Taylor Atwood | 3/1/2015 | 0.2 | Work on TCEH debt payments reconciliation and comparison tables. |
| Emmett Bergman | 3/2/2015 | 0.6 | Revise presentation materials for creditor advisors. |
| Jeff Stegenga | 3/2/2015 | 0.4 | Diligence update discussion with Taylor Atwood. |
| John Stuart | 3/2/2015 | 1.2 | Review response 3(e) to FTI diligence request provided by S. Safron (A&M). |
| John Stuart | 3/2/2015 | 0.8 | Correspondence with S. Safron (A&M) re: outstanding diligence requests related to both UCC groups of advisors. |
| John Stuart | 3/2/2015 | 1.2 | Review of FTI / Alix diligence request 3(f) related to intercompany query. |
| Scott Safron | 3/2/2015 | 1.4 | Review notes from intercompany meeting follow-up from C. Martin (EFH), make changes to intercompany response document. |
| Scott Safron | 3/2/2015 | 1.4 | Review shared service additional responses from V. Gadiyar (EFH). |
| Scott Safron | 3/2/2015 | 0.8 | Catch up on reading/responding to emails from A Holtz (Alix) regarding diligence. |
| Scott Safron | 3/2/2015 | 0.7 | Call with A. Rauch (FTI) re: update on FTI diligence materials. |
| Scott Safron | 3/2/2015 | 0.5 | Call with A. Holtz (Alix) re: solvency diligence requests. |
| Scott Safron | 3/2/2015 | 0.5 | Coordinate Alix, K&E, S&C discussion re: Alix tax requests. |
| Scott Safron | 3/2/2015 | 1.5 | Review/send statement concerning funds flow memo request. |
| Taylor Atwood | 3/2/2015 | 0.6 | Follow up with G. Carter on historical LRP files request. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 3/2/2015 | 0.5 | Participate in Alix due diligence discussion with A. Hollerbach (Alix) and L. Thomas (Alix). |
| Taylor Atwood | 3/2/2015 | 0.4 | Discuss historical LRP files request from Alix with B. Stephany (K&E). |
| Taylor Atwood | 3/2/2015 | 0.8 | Follow up on TCEH debt payments information with M. Lefan (Company). |
| Taylor Atwood | 3/2/2015 | 0.9 | Edit internal Alix due diligence tracker. |
| Taylor Atwood | 3/2/2015 | 2.2 | Follow up on discontinued operations summary questions and comments from M. Carter (Company). |
| John Stuart | 3/3/2015 | 0.9 | Correspondence with S. Safron (A&M) re: outstanding diligence for FTI. |
| Scott Safron | 3/3/2015 | 1.1 | Tax interest make whole schedule request. |
| Scott Safron | 3/3/2015 | 0.5 | Interest payment data room request. |
| Scott Safron | 3/3/2015 | 0.5 | Correspondence with C. Martin (EFH) and A. Rauch (FTI) re: service bill settlements. |
| Scott Safron | 3/3/2015 | 0.5 | Review C. Martin (EFH) comments to interco payments diligence response. |
| Scott Safron | 3/3/2015 | 0.5 | Diligence review discussion with M. Carter (EFH). |
| Scott Safron | 3/3/2015 | 1.7 | Follow-up discussion and edits to additional shared services response documents. |
| Scott Safron | 3/3/2015 | 1.3 | Correspond with C. Martin (EFH) re: updated intercompany analysis. |
| Scott Safron | 3/3/2015 | 1.4 | Review new professional fee diligence questions from S. Eimer (FTI). |
| Taylor Atwood | 3/3/2015 | 0.6 | Follow up on post petition pro fees actuals question from FTI. |
| John Stuart | 3/4/2015 | 0.9 | Meeting with H. Tarrant and C. Martin (Company) in connection with intercompany related diligence requests related to FTI. |
| Scott Safron | 3/4/2015 | 1.7 | Update FTI diligence tracker with new notes from discussions, progress. |
| Scott Safron | 3/4/2015 | 0.5 | Correspond with G. Gossett (EFH) re: submissions of diligence documents ready. |
| Scott Safron | 3/4/2015 | 1.1 | Meeting with C. Martin and H. Tarrant (EFH) to discuss money pool transaction. |
| Scott Safron | 3/4/2015 | 1.5 | Money pool transaction variance analysis. |
| Scott Safron | 3/4/2015 | 0.5 | Touch base with G. Carter (EFH) on status updates of FTI/HL business tracker for M. Cordasco (FTI). |
| Scott Safron | 3/4/2015 | 1.4 | Review and respond to M. Cordasco (FTI) LUME question. |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 3/4/2015 | 1.1 | Intercompany settlement due diligence request discussion with H. Tarrant (Company) and C. Martin (Company). |
| Taylor Atwood | 3/4/2015 | 0.8 | Review and mark up FTI due diligence tracker. |
| Taylor Atwood | 3/4/2015 | 0.1 | Follow up on MOR filing timing questions from L. Thomas (Alix). |
| John Stuart | 3/5/2015 | 0.6 | Internal correspondence related to non-core entity analysis summary presentation prepared at the request of Alix. |
| John Stuart | 3/5/2015 | 0.7 | Correspondence with S. Safron (A&M) in connection with review of outstanding FTI diligence requests. |
| John Stuart | 3/5/2015 | 0.9 | Review Flint Hills stipulation provided by A. Yenamandra (K&E) in connection with diligence request from FTI. |
| Scott Safron | 3/5/2015 | 0.3 | Discuss new FTI request regarding funds flow follow up with H. Tarrant (EFH). |
| Scott Safron | 3/5/2015 | 1.2 | Assist in bank statement reconciliation to interest payment detail analysis. |
| Scott Safron | 3/5/2015 | 0.8 | Correspond with C. Dobry (EFH) re: prof fees diligence request. |
| Scott Safron | 3/5/2015 | 0.7 | Follow-ups to FTI diligence call from L. Park (FTI). |
| Scott Safron | 3/5/2015 | 0.5 | Prepare internal diligence status update. |
| Scott Safron | 3/5/2015 | 0.5 | Weekly FTI diligence status update call with A. Rauch and M. Diaz (FTI). |
| Scott Safron | 3/5/2015 | 0.5 | Comments to initial TCEH debt payment summary from L. Lefan (EFH). |
| Steve Kotarba | 3/5/2015 | 1.1 | Respond to FTI request re: claim estimates. |
| Taylor Atwood | 3/5/2015 | 0.4 | Follow up on non-core assets summary with H. Trogdon (K&E). |
| Taylor Atwood | 3/5/2015 | 0.5 | Participate in weekly FTI due diligence discussion with A. Rauch (FTI), M. Diaz (FTI). |
| Taylor Atwood | 3/5/2015 | 0.6 | Follow up on Flint Hills stipulation question from R. Albergotti (Alix). |
| Taylor Atwood | 3/5/2015 | 1.1 | Work on FTI internal due diligence tracker with comments and follow-ups from the weekly update call. |
| Taylor Atwood | 3/5/2015 | 1.4 | Review and reconcile updated draft of TCEH interest payments from M. Lefan (Company). |
| Jeff Stegenga | 3/6/2015 | 0.6 | Discussions with Alan Holtz (Alix) and John Stuart re: non-core diligence follow-up. |
| Jodi Ehrenhofer | 3/6/2015 | 0.4 | Review summary of discovery request on schedules for accuracy. |
| John Stuart | 3/6/2015 | 0.8 | Flint Hills stipulation and Frisco land sale call with Alix Partners. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 3/6/2015 | 0.9 | Correspondence with S. Safron (A&M) re: outstanding diligence requests related to both UCC groups of advisors. |
| Scott Safron | 3/6/2015 | 2.5 | Changes to money pool transaction variance analysis. |
| Scott Safron | 3/6/2015 | 0.5 | Flint Hills stip and Frisco sale diligence call with B. Murray (K&E) and R. Albergotti (Alix). |
| Scott Safron | 3/6/2015 | 0.5 | Discussion with C. Martin (EFH) on cash basis settlements. |
| Scott Safron | 3/6/2015 | 0.6 | Correspondence with J. Tillery (EFH) settlements and depreciation issue. |
| Scott Safron | 3/6/2015 | 1.3 | Research additional diligence questions from L. Park (FTI) re: bank stmts. |
| Scott Safron | 3/6/2015 | 0.8 | Update Alix tracker with additional notes, comments and progress updates. |
| Scott Safron | 3/6/2015 | 1.3 | Update FTI tracker with additional notes, comments and progress updates. |
| Steve Kotarba | 3/6/2015 | 2.2 | Respond to diligence requests re: scheduled claims. |
| Taylor Atwood | 3/6/2015 | 1.4 | Continue work on non-core assets summary. |
| Taylor Atwood | 3/6/2015 | 0.6 | Follow up with H. Tarrant regarding TCEH interest payments schedule. |
| Taylor Atwood | 3/6/2015 | 0.4 | Follow up with B. Fleshman (Company) regarding questions on disc ops summary. |
| Steve Kotarba | 3/7/2015 | 1.0 | Finalize and deliver 90-day payment files to FTI. |
| Taylor Atwood | 3/7/2015 | 0.3 | Organize January financial results call with Company, Houlihan, and FTI teams. |
| Emmett Bergman | 3/9/2015 | 0.9 | Preparation of creditor diligence materials. |
| Scott Safron | 3/9/2015 | 0.6 | Correspondence with A. Rauch (FTI) re: follow ups to professional fee analysis. |
| Scott Safron | 3/9/2015 | 1.6 | Correspond with H. Tarrant (EFH) re: bank statement analysis, including DA research. |
| Scott Safron | 3/9/2015 | 1.6 | TCEH debt payment analysis with M. Lefan and C. Martin (EFH). |
| Scott Safron | 3/9/2015 | 2.3 | TCEH interest analysis with M. Lefan (EFH). |
| Scott Safron | 3/9/2015 | 1.0 | Research selected transactions for H. Tarrant (EFH). |
| Taylor Atwood | 3/9/2015 | 0.9 | Discuss TCEH interest payments schedule reconciliation with H. Tarrant (Company). |
| Taylor Atwood | 3/9/2015 | 1.3 | Work on TCEH interest payments reconciliation. |
| Emmett Bergman | 3/10/2015 | 0.8 | Preparation of creditor diligence materials. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 3/10/2015 | 0.4 | Participation in Jan 2015 operational results diligence call with FTI and HL. |
| Scott Safron | 3/10/2015 | 2.2 | Incorporate edits to 3f/5g diligence response regarding GL queries from C. Dobry (EFH). |
| Scott Safron | 3/10/2015 | 1.4 | Professional fee allocation follow-up meeting with C. Dobry (EFH). |
| Scott Safron | 3/10/2015 | 0.4 | Discussion of 8H follow up with A. Rauch (FTI). |
| Scott Safron | 3/10/2015 | 0.5 | Discussion with C. Dobry (EFH) re: intercompany reporting sample variance. |
| Scott Safron | 3/10/2015 | 0.5 | Touch base with C. Dobry (EFH) re: accounting related diligence requests, updates and progress. |
| Scott Safron | 3/10/2015 | 1.0 | Intercompany payments tie out tab discussion with H. Tarrant (EFH). |
| Taylor Atwood | 3/10/2015 | 0.8 | Meeting to discuss current status of FTI professional fees allocation due diligence. |
| Taylor Atwood | 3/10/2015 | 0.5 | Participate in January financial results discussion with M. Carter (Company), M. Cordasco (FTI), J. Sallstrom (Houlihan), G. Carter (Company), P. Williams (Company), N. Celli (FTI). |
| Emmett Bergman | 3/11/2015 | 1.1 | Update creditor advisor diligence materials for comments received from CRC. |
| John Stuart | 3/11/2015 | 0.7 | Correspondence with S. Safron (A&M) re: outstanding UCC diligence requests from both FTI / Alix. |
| Scott Safron | 3/11/2015 | 0.2 | Request/provide A. Rauch (FTI) update status on interco MP request. |
| Scott Safron | 3/11/2015 | 1.0 | Edits to 3f/5g diligence response for C. Dobry (EFH). |
| Taylor Atwood | 3/11/2015 | 2.4 | Work on reconciliation between TCEH interest payments schedule, including money pool transactions information from H. Tarrant (Company). |
| Taylor Atwood | 3/11/2015 | 0.6 | Work on non-core entity follow up questions from M. Carter (Company). |
| Taylor Atwood | 3/11/2015 | 0.4 | Participate in weekly Mesirow update call with M. Kehl (Mesirow) and J. Weinberg (Mesirow). |
| Emmett Bergman | 3/12/2015 | 0.4 | Updates to creditor materials based on edits received from supply chain. |
| Emmett Bergman | 3/12/2015 | 0.8 | Updates to creditor materials based on edits received from LUME team. |
| Emmett Bergman | 3/12/2015 | 1.7 | Preparation of creditor diligence materials. |
| John Stuart | 3/12/2015 | 1.9 | Correspondence with S. Safron (A&M) re: outstanding UCC diligence requests from FTI and review of related diligence responses. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 3/12/2015 | 1.8 | Solvency issues/ debt payment analysis and clean up. |
| Scott Safron | 3/12/2015 | 1.6 | TCEH Debt payment tie out. |
| Scott Safron | 3/12/2015 | 1.0 | Make additional corrections/changes to debt payment analysis for M. Carter (EFH). |
| Scott Safron | 3/12/2015 | 0.6 | TCEH debt payment diligence meeting with H. Tarrant (EFH). |
| Scott Safron | 3/12/2015 | 0.6 | Weekly FTI diligence status update call with A. Rauch and M. Diaz (FTI). |
| Scott Safron | 3/12/2015 | 0.5 | Correspond with M. Cordasco (FTI) re: status of diligence requests. |
| Scott Safron | 3/12/2015 | 1.5 | Additional edits to 3f/5g diligence response from C. Dobry (EFH). |
| Taylor Atwood | 3/12/2015 | 0.5 | Discussion with H. Tarrant (Company) regarding TCEH interest payments schedule, including money pool transactions reconciliation. |
| Taylor Atwood | 3/12/2015 | 0.9 | Review latest TCEH interest payments summary draft file from S. Safron (Company). |
| Taylor Atwood | 3/12/2015 | 2.6 | Review and mark up all information compiled in response to current FTI due diligence requests and follow ups including 3f (part 2), 5a, 3f (part 1), and 4e. |
| Jeff Stegenga | 3/13/2015 | 0.5 | Alix due diligence follow-up with Rob Albergotti and John Stuart. |
| John Stuart | 3/13/2015 | 0.9 | Review of support data for Alix diligence question #6 provided by S. Safron (A&M). |
| Scott Safron | 3/13/2015 | 2.1 | Assist with direct reimbursement intercompany report. |
| Scott Safron | 3/13/2015 | 0.3 | Update FTI diligence tracker with comments from A. Rauch (FTI). |
| Scott Safron | 3/13/2015 | 1.1 | Correspond with G. Carter (EFH) on LUME diligence discussion times. |
| Scott Safron | 3/13/2015 | 0.4 | Correspond with G. Carter (EFH) on risk related diligence discussion times. |
| Scott Safron | 3/13/2015 | 1.6 | Update entities in discontinued ops summary. |
| Scott Safron | 3/13/2015 | 1.5 | Additional corrections to TCEH debt summary, tie out to money pool file. |
| Taylor Atwood | 3/13/2015 | 0.8 | Work on FTI due diligence tracker updates. |
| Taylor Atwood | 3/13/2015 | 0.3 | Final review of TCEH interest payments schedule prior to distribution to Company for approval. |
| John Stuart | 3/14/2015 | 0.4 | Review responses to M. Carter (Company) re: Alix requests in connection with EFH non-core entities. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 3/14/2015 | 0.6 | Correspondence with S. Safron (A&M) re: outstanding UCC diligence requests for Alix / FTI. |
| Taylor Atwood | 3/14/2015 | 0.6 | Draft follow up email regarding non-core assets summary questions and distribute to internal Company teams and K&E. |
| Jeff Stegenga | 3/16/2015 | 0.4 | Meeting with Michael Carter and support team re: due diligence coordination. |
| John Stuart | 3/16/2015 | 0.9 | Meeting with P. Williams, G. Carter and M. Carter (Company) re: outstanding UCC diligence items for both Alix, FTI and Millstein. |
| Scott Safron | 3/16/2015 | 2.1 | Updates to FTI/HL business plan tracker in advance of diligence discussion. |
| Scott Safron | 3/16/2015 | 1.8 | Edits to Alix tracker in advance of diligence discussion. |
| Scott Safron | 3/16/2015 | 0.8 | Meeting with G. Carter and S. Morrow (EFH) on FTI/HL business plan. |
| Scott Safron | 3/16/2015 | 2.2 | Updates to FTI tracker in advance of diligence discussion. |
| Taylor Atwood | 3/16/2015 | 0.4 | Discuss FTI business plan due diligence with M. Cordasco (FTI). |
| Taylor Atwood | 3/16/2015 | 0.7 | Discuss FTI business plan due diligence with G. Carter (Company) and S. Morrow (Company). |
| Taylor Atwood | 3/16/2015 | 1.3 | Work in comments to FTI business plan due diligence tracker. |
| Emmett Bergman | 3/17/2015 | 0.6 | Revise diligence materials for creditor advisors. |
| Emmett Bergman | 3/17/2015 | 0.4 | Review edits to creditor materials received from internal legal, LUME and credit teams. |
| Jeff Stegenga | 3/17/2015 | 0.5 | Review of latest hedging collateral report and mark to market update as of March 15. |
| John Stuart | 3/17/2015 | 0.8 | Correspondence with S. Safron and T. Atwood (A&M) re: status of outstanding UCC diligence items for Alix and FTI. |
| John Stuart | 3/17/2015 | 1.2 | Due diligence catch up meeting with M. Carter, P. Williams and G. Carter (Company), including T. Atwood and S. Safron (A&M). |
| John Stuart | 3/17/2015 | 0.7 | Review of L. Park (FTI) document related to 90-day preference analysis support files. |
| Scott Safron | 3/17/2015 | 0.9 | Work with S. Morrow (EFH) to upload select diligence items. |
| Scott Safron | 3/17/2015 | 2.2 | Create pro fee summary analysis. |
| Scott Safron | 3/17/2015 | 2.2 | Review requested intercompany settlement reporting files. |
| Scott Safron | 3/17/2015 | 1.5 | Review pro fee detail submitted by C. Dobry (EFH). |
| Scott Safron | 3/17/2015 | 1.3 | Diligence update meeting with M. Carter (EFH). |
| Scott Safron | 3/17/2015 | 0.5 | Correspond with A. Rauch (FTI) re: diligence touch base questions regarding money pool analysis. |

**Exhibit H**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 3/17/2015 | 1.5 | Review shared service follow ups with V. Gadiyar (EFH). |
| Taylor Atwood | 3/17/2015 | 0.5 | Discuss FTI diligence with B. Stephany (K&E). |
| Taylor Atwood | 3/17/2015 | 0.9 | Work on TCEH interest payments file with comments from M. Carter (Company). |
| Emmett Bergman | 3/18/2015 | 1.2 | Edit presentation materials re: creditor advisor diligence. |
| John Stuart | 3/18/2015 | 1.2 | Review Huron Consulting shared services report in connection with Alix diligence request. |
| John Stuart | 3/18/2015 | 0.6 | Correspondence with S. Safron and T. Atwood (A&M) re: status of outstanding UCC diligence items. |
| Scott Safron | 3/18/2015 | 0.9 | Research L. Thomas (Alix) sponsor fee allocation methodology question. |
| Scott Safron | 3/18/2015 | 1.0 | Correspondence with L. Thomas (Alix) on disc ops summary. |
| Scott Safron | 3/18/2015 | 1.5 | Review previous responses to shared service questions from FTI for Alix responses, send draft responses to M. Carter (EFH) for approval. |
| Scott Safron | 3/18/2015 | 2.0 | Update Alix tracker with notes from L. Thomas (Alix). |
| Scott Safron | 3/18/2015 | 2.2 | Revisions to debt payment schedule with M. Lefan (EFH). |
| Taylor Atwood | 3/18/2015 | 0.9 | Due diligence discussion call with R. Albergotti (Alix) and L. Thomas (Alix). |
| Taylor Atwood | 3/18/2015 | 0.3 | Edits to Alix due diligence tracker. |
| Taylor Atwood | 3/18/2015 | 0.6 | Review/mark up FTI due diligence tracker. |
| Taylor Atwood | 3/18/2015 | 0.8 | Follow up on Shared Services related questions from Alix. |
| Emmett Bergman | 3/19/2015 | 1.1 | Review/revise creditor advisor diligence materials. |
| Scott Safron | 3/19/2015 | 2.4 | Discuss and make revisions to TCEH debt analysis with M. Lefan (EFH). |
| Scott Safron | 3/19/2015 | 2.2 | Additional updates to debt payment analysis and discussion with M. Lefan (EFH). |
| Scott Safron | 3/19/2015 | 2.1 | Clean up 2014 intercompany reporting file. |
| Scott Safron | 3/19/2015 | 1.0 | Prep for weekly FTI diligence status call. |
| Scott Safron | 3/19/2015 | 0.6 | Correspond with V. Gadiyar (EFH) re: shared services changes. |
| Scott Safron | 3/19/2015 | 0.6 | Weekly FTI diligence status update call with A. Rauch and M. Diaz (FTI). |
| Taylor Atwood | 3/19/2015 | 0.6 | FTI due diligence update call with A. Rauch (FTI), L. Park (FTI) |
| Emmett Bergman | 3/20/2015 | 0.6 | Respond to questions re: creditor advisor materials. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 3/20/2015 | 0.4 | Call with Bob Frenzel (EFH) re: creditor materials. |
| John Stuart | 3/20/2015 | 0.4 | Correspondence with S. Safron (A&M) re: review/approval of various Alix diligence items prior to sending to M. Carter (Company) for sign-off. |
| John Stuart | 3/20/2015 | 0.4 | Correspondence with S. Safron (A&M) re: review/approval of various FTI diligence items prior to sending to M. Carter (Company) for sign-off. |
| Scott Safron | 3/20/2015 | 2.2 | Research/review request for L. Thomas (Alix) chart of accounts and balance sheets. |
| Scott Safron | 3/20/2015 | 2.3 | Additional revisions to debt payment analysis, including discussion with M. Lefan (EFH). |
| Emmett Bergman | 3/21/2015 | 0.2 | Emails to creditor advisors re: upcoming diligence calls. |
| Emmett Bergman | 3/22/2015 | 0.5 | Revise creditor advisor diligence materials. |
| Emmett Bergman | 3/23/2015 | 0.4 | Emails with creditor advisors re: upcoming conference calls. |
| Emmett Bergman | 3/23/2015 | 0.6 | Review creditor advisor diligence requests. |
| Emmett Bergman | 3/23/2015 | 1.1 | Review creditor advisor diligence materials for distribution. |
| Emmett Bergman | 3/23/2015 | 1.2 | Calls with creditor advisors re: upcoming filings. |
| Matt Frank | 3/23/2015 | 0.3 | Call with FTI (Cordasco) re: contract rejections with A&M (Bergman). |
| Matt Frank | 3/23/2015 | 0.3 | Call with Alix (Adam) re: contract rejections with A&M (Bergman). |
| Scott Safron | 3/23/2015 | 0.5 | Discuss outstanding wire logs request with A. Rauch (FTI). |
| Scott Safron | 3/23/2015 | 0.7 | Prepare and submit diligence documents for data site posting. |
| Scott Safron | 3/23/2015 | 1.6 | Review wire log request and material sent by A. Rauch (FTI). |
| Scott Safron | 3/23/2015 | 1.5 | Respond to questions regarding the debt payment analysis and recirculate. |
| Emmett Bergman | 3/24/2015 | 0.7 | Review diligence materials for creditor advisors. |
| Emmett Bergman | 3/24/2015 | 0.5 | Call with creditor advisors re: upcoming vendor related filings. |
| Jeff Stegenga | 3/24/2015 | 0.4 | Update discussion with Emmett Bergman re: FTI and HL contract diligence meetings. |
| Matt Frank | 3/24/2015 | 0.3 | Call with HL (Hector) re: contract rejections. |
| Scott Safron | 3/24/2015 | 2.6 | Build new Millstein diligence request list. |
| Scott Safron | 3/24/2015 | 0.5 | Diligence status update discussion with A. Rauch (FTI). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 3/24/2015 | 1.7 | Discuss Millstein diligence request list and internal tracking format with G. Carter (EFH) and M. Bridgman (EFH). |
| Scott Safron | 3/24/2015 | 1.4 | Subsequent edits to presentation of diligence list. |
| Scott Safron | 3/24/2015 | 1.3 | Alix request re: interim compensation analysis. |
| Scott Safron | 3/24/2015 | 0.5 | Discussion with A. Chong (Millstein) re: clarification of certain requests. |
| Jeff Stegenga | 3/25/2015 | 0.4 | Discussion with Michael Carter re: due diligence update and analysis timing. |
| Jeff Stegenga | 3/25/2015 | 0.4 | Discussion with Steve Kotarba and Michael Carter re: FTI insider diligence request. |
| John Stuart | 3/25/2015 | 0.3 | Correspondence with S. Safron (A&M) re: outstanding diligence requested related to FTI. |
| Scott Safron | 3/25/2015 | 0.7 | Update Alix tracker with updates from L. Thomas (Alix). |
| Scott Safron | 3/25/2015 | 1.4 | Prepare summary on legal entity structure changes. |
| Scott Safron | 3/25/2015 | 0.6 | Follow up on status of wire tracing analysis. |
| Scott Safron | 3/25/2015 | 0.5 | TCEH debt payments file clean up with comments from M. Carter (EFH). |
| Scott Safron | 3/25/2015 | 2.3 | Wire tracing analysis with assistance from H. Tarrant (EFH). |
| Taylor Atwood | 3/25/2015 | 0.1 | Review TCEH interest payments file from S. Safron. |
| Emmett Bergman | 3/26/2015 | 0.5 | Communications with B Frenzel re: creditor diligence requests. |
| Emmett Bergman | 3/26/2015 | 1.2 | Revise diligence materials for creditor advisors. |
| Emmett Bergman | 3/26/2015 | 1.1 | Review diligence request data for creditor advisors (0.7), including the  preparation for distribution (0.4). |
| John Stuart | 3/26/2015 | 0.8 | Correspondence with S. Safron and T. Atwood (A&M) re: outstanding diligence requested related to FTI / Alix. |
| Scott Safron | 3/26/2015 | 0.5 | Update FTI tracker with additional notes. |
| Scott Safron | 3/26/2015 | 0.5 | Correspondence with M. Lefan (EFH) and M. Rule (Alix) re: solvency follow up questions. |
| Scott Safron | 3/26/2015 | 1.0 | Update FTI/HL tracker with comments from G. Carter (EFH). |
| Scott Safron | 3/26/2015 | 0.5 | LSGT non core entity research. |
| Scott Safron | 3/26/2015 | 1.2 | Analysis to aid diligence response re: lum gen requests. |
| Scott Safron | 3/26/2015 | 0.6 | Weekly FTI diligence status update call with A. Rauch and M. Diaz (FTI). |
| Scott Safron | 3/26/2015 | 0.8 | Discuss uploaded diligence responses with A. Rauch (FTI). |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 3/26/2015 | 0.5 | Follow up on non-core entity summary questions from Alix with P. Gilmore (Company). |
| Taylor Atwood | 3/26/2015 | 0.4 | Research TCEH interest summary schedule questions from M. Rule (Alix). |
| Taylor Atwood | 3/26/2015 | 0.2 | Draft responses to non-core entity summary questions from Alix. |
| Taylor Atwood | 3/26/2015 | 0.5 | FTI due diligence discussion with A. Rauch (FTI), L. Park (FTI). |
| Emmett Bergman | 3/27/2015 | 0.6 | Review/revise response to diligence requests from creditor advisors. |
| Emmett Bergman | 3/27/2015 | 0.9 | Finalize diligence materials for creditor advisors. |
| Jeff Stegenga | 3/27/2015 | 0.4 | Review of February hedge and trading P&L summary required pursuant to the trading motion. |
| John Stuart | 3/27/2015 | 0.6 | Multiple correspondences with S. Safron (A&M) re: outstanding diligence requested related to FTI / Alix. |
| Scott Safron | 3/27/2015 | 1.2 | Review updated FTI diligence list received from A. Rauch (FTI). |
| Scott Safron | 3/27/2015 | 1.3 | Update to HL/FTI tracker with documents added to database. |
| Taylor Atwood | 3/27/2015 | 0.3 | Follow up on dataroom information questions from M. Rule regarding cash management information. |
| Taylor Atwood | 3/27/2015 | 0.5 | Participate in TCEH interest summary schedule discussion with M. Rule (Alix). |
| Jeff Stegenga | 3/30/2015 | 0.5 | Review of updated document distribution report and follow-up with Taylor Atwood. |
| John Stuart | 3/30/2015 | 0.9 | Review of file of various journal entry support prepared by C. Martin (Company) in connection with UCC diligence requests. |
| John Stuart | 3/31/2015 | 0.3 | Correspondence with S. Safron and T. Atwood (A&M) re: outstanding Alix diligence requests. |
| John Stuart | 3/31/2015 | 0.4 | Correspondence with S. Safron and T. Atwood (A&M) re: outstanding FTI diligence requests. |
| Scott Safron | 3/31/2015 | 1.2 | Discuss response to additional FTI follow up diligence questions submitted with respect to account descriptions. |
| Scott Safron | 3/31/2015 | 0.8 | Update Alix tracker with discussion notes. |
| Scott Safron | 3/31/2015 | 0.3 | Work with S. Morrow (EFH) to upload select diligence items. |
| Scott Safron | 3/31/2015 | 0.3 | Follow up on wire logs discussion with H. Tarrant (EFH). |
| Scott Safron | 3/31/2015 | 0.4 | Review debt payment explanation from M. Lefan and response to MC re: $2.3B line. |
| Scott Safron | 4/1/2015 | 1.4 | Intercompany research analysis for A. Rauch (FTI). |
| Scott Safron | 4/1/2015 | 1.5 | Review and research Alix request re: non-core entities. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 4/1/2015 | 1.8 | Correspondence with A. Hollerbach (Alix) re: intercompany questions related to non core. |
| Taylor Atwood | 4/1/2015 | 1.3 | Research intercompany balances due diligence questions from A. Hollerbach (Alix). |
| John Stuart | 4/2/2015 | 0.4 | Correspondence with S. Safron (A&M) re: outstanding diligence requests for Alix. |
| John Stuart | 4/2/2015 | 0.4 | Correspondence with S. Safron (A&M) re: outstanding diligence requests for FTI. |
| Jon Rafpor | 4/2/2015 | 1.1 | Diligence: assist in Professional Fee Reconciliation analysis. |
| Mark Zeiss | 4/2/2015 | 1.9 | Prepare schedule of example vendor payments under new paid new value method suggested by L. Park (FTI). |
| Mark Zeiss | 4/2/2015 | 0.7 | Attend conference call with L. Park (FTI), S. Elmer (FTI), and S. Kotarba (A&M) re: FTI requests for additional vendor Preference analysis. |
| Scott Safron | 4/2/2015 | 1.6 | Internal review folder Millstein diligence with G. Carter (EFH). |
| Scott Safron | 4/2/2015 | 1.2 | Follow up on item items, unsent requests for Alix. |
| Scott Safron | 4/2/2015 | 0.9 | Diligence status call with L. Thomas, A. Hollerbach (Alix). |
| Scott Safron | 4/2/2015 | 0.9 | Update FTI tracker with comments, clarifications requested by A. Rauch (FTI). |
| Scott Safron | 4/2/2015 | 0.8 | Weekly FTI diligence status update call with A. Rauch and M. Diaz (FTI). |
| Taylor Atwood | 4/2/2015 | 1.3 | Work on TCEH interest payments follow up questions/clarifications from FTI. |
| Taylor Atwood | 4/2/2015 | 0.8 | Finishing drafting responses to non-core entity summary questions from Alix. |
| Taylor Atwood | 4/2/2015 | 0.6 | Participate in weekly FTI due diligence discussion with A. Rauch (FTI). |
| Taylor Atwood | 4/2/2015 | 0.7 | Lead due diligence update discussion with A. Hollerbach (Alix) and R. Albergotti (Alix). |
| Emmett Bergman | 4/3/2015 | 0.2 | Review of H&T report for distribution to creditor advisors. |
| John Stuart | 4/3/2015 | 0.6 | Correspondence with S. Safron and T. Atwood (A&M) re: outstanding UCC diligence requests. |
| Scott Safron | 4/3/2015 | 2.0 | Research follow ups to FTI diligence re: 8K interest payments file with M. Lefan (EFH). |
| Scott Safron | 4/3/2015 | 0.6 | Review/upload revised competitive SGA document to data room for Alix. |
| Scott Safron | 4/3/2015 | 1.5 | Research responses for Alix follow ups re: I/C transactions. |

*Exhibit H*

```
Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
January 1, 2015 through April 30, 2015
```

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 4/3/2015 | 1.0 | Research additional intercompany diligence questions requested by A. Hollerbach (Alix). |
| Taylor Atwood | 4/3/2015 | 0.3 | Follow up on December MOR in excel request from Alix. |
| John Stuart | 4/6/2015 | 0.4 | Correspondence with S. Safron / T. Atwood (A&M) re: outstanding Alix diligence requests. |
| John Stuart | 4/6/2015 | 0.6 | Correspondence with S. Safron / T. Atwood (A&M) re: outstanding FTI diligence requests. |
| Mark Zeiss | 4/6/2015 | 2.1 | Review case law material from FTI re: vendor Preferences. |
| Mark Zeiss | 4/6/2015 | 1.6 | Prepare case environment for alternate estimates of defenses per FTI request. |
| Scott Safron | 4/6/2015 | 0.2 | Discuss note disclosures with C. Martin (EFH). |
| Scott Safron | 4/6/2015 | 0.5 | Discuss diligence responses for L Thomas (Alix). |
| Scott Safron | 4/6/2015 | 0.5 | Discuss request for L. Thomas (Alix) chart of accounts. |
| Scott Safron | 4/6/2015 | 0.8 | Respond to A. Rauch (FTI) questions re: debt payments file. |
| Scott Safron | 4/6/2015 | 0.8 | Update Alix tracker with updated status for A. Hollerbach (Alix). |
| Scott Safron | 4/6/2015 | 1.0 | Review chart of accounts and send to M Carter (EFH) for approval for Alix. |
| Taylor Atwood | 4/6/2015 | 0.1 | Review draft response to FTI question regarding TCEH interest payments schedule. |
| Taylor Atwood | 4/6/2015 | 0.5 | Follow up with P. Gilmore on list of D&O's request from TCEH committee. |
| Taylor Atwood | 4/6/2015 | 0.4 | Review list of D&O's from P. Gilmore (Company) and compare to previous draft, including annotating changes in advance of sending to B. Stephany (K&E). |
| Taylor Atwood | 4/6/2015 | 0.1 | Follow up on chart of accounts request from Alix. |
| Emmett Bergman | 4/7/2015 | 1.1 | Prepare draft diligence information for creditor advisors re: pending contract assumption. |
| Mark Zeiss | 4/7/2015 | 2.9 | Prepare ten debtor vendor Preferences report per FTI request. |
| Scott Safron | 4/7/2015 | 0.6 | Call with A. Hollerbach (Alix) to discuss diligence responses/update. |
| Scott Safron | 4/7/2015 | 0.7 | Discuss wire logs request with H. Tarrant (EFH) and review 2014 wire logs. |
| Scott Safron | 4/7/2015 | 0.8 | Review FTI/HL tracker proposed edits from G. Carter (EFH). |
| Scott Safron | 4/7/2015 | 0.6 | Discussion with L. Thomas (Alix) re: diligence status update. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 4/7/2015 | 0.6 | Correspond with M. Carter (EFH) re: Alix diligence material approvals. |
| Scott Safron | 4/7/2015 | 1.4 | Research ERCOT follow up question from M. Cordasco (FTI). |
| Scott Safron | 4/7/2015 | 0.6 | Meet with C. Dobry (EFH) to discuss pro fee updates. |
| Scott Safron | 4/7/2015 | 1.6 | Perform shared services analysis for FTI diligence response. |
| Taylor Atwood | 4/7/2015 | 0.6 | Due diligence discussion with A. Hollerbach (Alix) and R. Albergotti (Alix). |
| Taylor Atwood | 4/7/2015 | 0.8 | Research responses for Alix due diligence question regarding TXU Electric and Southwestern Electric Service Company entities. |
| Taylor Atwood | 4/7/2015 | 0.2 | Update Directors and Officers/debtor entity management structure report with latest information from P. Gilmore (Company). |
| Taylor Atwood | 4/7/2015 | 0.2 | Follow up with B. Stephany (K&E) regarding list of D&O's. |
| John Stuart | 4/8/2015 | 0.7 | Correspondence with S. Safron (A&M) re: outstanding UCC diligence requests for Alix / FTI. |
| Scott Safron | 4/8/2015 | 2.2 | Work on outstanding FTI diligence questions re: money pool and shared services. |
| Scott Safron | 4/8/2015 | 0.9 | Meet with H. Tarrant and C. Martin (EFH) to discuss wire logs request. |
| Scott Safron | 4/8/2015 | 1.4 | Update FTI/HL tracker with new comments from G. Carter (EFH) and file updates. |
| Scott Safron | 4/8/2015 | 1.5 | Update FTI tracker with updated comments provided by A. Rauch (FTI). |
| Scott Safron | 4/8/2015 | 1.9 | Review and organize wire logs sent by H. Tarrant (EFH). |
| Steve Kotarba | 4/8/2015 | 1.1 | Respond to committee requests for information re claim estimates (.6) and work with T. Atwood re same (.5). |
| Taylor Atwood | 4/8/2015 | 0.2 | Follow up on claims reconciliation process bullet points request from Alix with S. Kotarba and J. Stuart. |
| Taylor Atwood | 4/8/2015 | 0.3 | Follow up on claims reconciliation process bullet points request from Alix with J. Ehrenhofer. |
| John Stuart | 4/9/2015 | 0.6 | Review of open diligence trackers for all other non-UCC creditor professionals prepared by S. Safron (A&M). |
| John Stuart | 4/9/2015 | 0.3 | Review of open diligence trackers for Alix prepared by S. Safron (A&M). |
| John Stuart | 4/9/2015 | 0.4 | Review of open diligence trackers for FTI prepared by S. Safron (A&M). |
| Matt Frank | 4/9/2015 | 0.5 | Updates to slides for creditors' advisors discussion re: upcoming contract actions. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 4/9/2015 | 1.0 | Review lump third set diligence for FTI/HL and update tracker. |
| Scott Safron | 4/9/2015 | 0.6 | Correspond with G. Carter (EFH) and H. Trogdon (K&E) re: legal review follow ups to diligence materials. |
| Scott Safron | 4/9/2015 | 0.2 | Clarify interco balance request with A. Rauch (FTI). |
| Scott Safron | 4/9/2015 | 0.4 | Correspond with C. Dobry (EFH) re: FTI accounting requests. |
| Scott Safron | 4/9/2015 | 0.5 | Correspond with V. Gadiyar and P. Williams (EFH) re: 2014 updated service bill. |
| Scott Safron | 4/9/2015 | 0.5 | Correspond with C. Martin re: money pool question. |
| Scott Safron | 4/9/2015 | 2.4 | Discuss and research 2007/2008 interco balance issues with B. Hartley and C. Martin (EFH). |
| Matt Frank | 4/10/2015 | 1.7 | Review of slides for creditors advisors discussion re: contract actions. |
| Scott Safron | 4/10/2015 | 1.2 | Additional wire logs request analysis with H. Tarrant (EFH). |
| Scott Safron | 4/10/2015 | 0.5 | Research claims request from L. Thomas (Alix). |
| Steve Kotarba | 4/10/2015 | 0.9 | Finalize analysis and claims files to deliver to Alix Partners. |
| Taylor Atwood | 4/10/2015 | 0.3 | Discuss claims register file with B. Tuttle (Epiq) in response to request from Alix team. |
| Taylor Atwood | 4/10/2015 | 0.2 | Follow up with H. Trogdon (K&E) regarding claims update text bullets as requested from Alix team. |
| Emmett Bergman | 4/13/2015 | 1.1 | Preparation of materials for creditor advisors re: upcoming filings. |
| Emmett Bergman | 4/13/2015 | 0.5 | Emails with K. Chase re: review of creditor advisor materials. |
| Scott Safron | 4/13/2015 | 1.0 | Follow up with C. Dobry and H. Tarrant (EFH) on outstanding FTI diligence items surrounding 10K footnotes. |
| Scott Safron | 4/13/2015 | 1.2 | Create summary of historical I/C balances off of BINGO matrix as requested by L. Thomas (Alix). |
| John Stuart | 4/14/2015 | 1.1 | Review of current diligence trackers for UCC (FTI / Alix). |
| Scott Safron | 4/14/2015 | 1.4 | Update shared services/money pool request responses with additional response details. |
| Scott Safron | 4/14/2015 | 1.5 | Meet with H. Tarrant, C. Martin to review wire logs data (EFH). |
| John Stuart | 4/15/2015 | 0.8 | Correspondence with T. Atwood and S. Safron (A&M) re: outstanding UCC diligence requests. |
| John Stuart | 4/15/2015 | 0.8 | Review combined FTI / HL due diligence tracker prepared by S. Safron (A&M). |
| Scott Safron | 4/15/2015 | 1.2 | Update FTI tracker with additional diligence requests from A. Rauch (FTI). |

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 4/15/2015 | 1.5 | Update Alix tracker with new I/C diligence requests. |
| Scott Safron | 4/15/2015 | 0.8 | Correspond with S. Morrow (EFH) re: organization of data site diligence, including site clean up. |
| Scott Safron | 4/15/2015 | 0.5 | Shared services update call with P. Williams (EFH). |
| John Stuart | 4/16/2015 | 0.4 | Correspondence with S. Safron (A&M) re: outstanding UCC diligence requests, including review of certain proposed diligence responses. |
| John Stuart | 4/16/2015 | 1.1 | Review responses assembled by G. Carter (Company) in connection with diligence call the next day with FTI. |
| Matt Frank | 4/16/2015 | 0.7 | Updates to slides for creditors advisors re: upcoming contract actions. |
| Scott Safron | 4/16/2015 | 0.5 | Weekly FTI diligence status update call with A. Rauch (FTI). |
| Scott Safron | 4/16/2015 | 2.0 | Research and review non core questions for Alix. |
| Scott Safron | 4/16/2015 | 1.6 | Update wire log comments from C. Martin (EFH) and C. Dobry (EFH). |
| Taylor Atwood | 4/16/2015 | 0.4 | Participate in weekly FTI due diligence discussion with A. Rauch (FTI). |
| Emmett Bergman | 4/17/2015 | 0.8 | Revise creditor advisor diligence materials re: contract assumptions. |
| Emmett Bergman | 4/17/2015 | 0.5 | Additional revisions to creditor advisor materials per comments from J. Stegenga. |
| Jeff Stegenga | 4/17/2015 | 0.4 | Participation in due diligence call with FTI re: February results follow-up. |
| John Stuart | 4/17/2015 | 0.7 | Call with FTI re: February financial results. |
| John Stuart | 4/17/2015 | 1.3 | Review initial draft of Alix follow up questions related to non-core entities prepared at the request of Alix. |
| John Stuart | 4/17/2015 | 0.3 | Correspondence with S. Safron (A&M) re: outstanding UCC diligence requests. |
| John Stuart | 4/17/2015 | 0.6 | Call with Guggenheim re: EFH/EFIH cash at emergence. |
| John Stuart | 4/17/2015 | 0.8 | Review intercompany balance diligence request provided by A. Hollerbach (Alix). |
| John Stuart | 4/17/2015 | 1.2 | Review multiple diligence responses assembled by S. Safron (A&M) for Alix. |
| Matt Frank | 4/17/2015 | 0.5 | Updates to slides package for creditors' advisors discussion re: upcoming contract actions. |
| Scott Safron | 4/17/2015 | 0.5 | Meet with C. Dobry, B. Hartley and G. Gossett (EFH) to discuss new Alix I/C request. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 4/17/2015 | 2.4 | Prepare Alix I/C analysis. |
| Scott Safron | 4/17/2015 | 1.9 | Additional edits to Alix non core entity questions and research. |
| Scott Safron | 4/17/2015 | 1.6 | Review Alix I/C request, speak to A. Hollerbach (Alix). |
| Taylor Atwood | 4/17/2015 | 0.3 | Edits to draft of Alix intercompany due diligence responses from S. Safron. |
| Taylor Atwood | 4/17/2015 | 0.6 | Participate in monthly financial results discussion with M. Cordasco (FTI), N. Celli (FTI), J. Sallstrom (Houlihan), M. Carter (Company), P. Williams (Company), G. Carter (Company) and X. Hector (Houlihan). |
| Taylor Atwood | 4/17/2015 | 0.5 | Participate in Alix intercompany relationships and balances due diligence discussion with C. Dobry (Company), C. Martin (Company), G. Gossett (Company). |
| Taylor Atwood | 4/17/2015 | 0.5 | Participate in Guggenheim EFH/EFIH cash at emergence analysis discussion with M. Carter (Company), P. Williams (Company), G. Carter (Company), N. Patel (Evercore), B. Yi (Evercore) and J. Matican (Evercore). |
| Taylor Atwood | 4/17/2015 | 0.4 | Discuss Alix intercompany relationships/balances due diligence requests with A. Hollerbach. |
| John Stuart | 4/18/2015 | 0.2 | Correspondence with S. Safron (A&M) re: outstanding FTI diligence request. |
| John Stuart | 4/18/2015 | 0.8 | Review C. Dobry (Company) comments to EFH non-core entities diligence request assembled for Alix. |
| Scott Safron | 4/18/2015 | 0.5 | Correspond with C. Dobry (EFH) re: Alix I/C request. |
| Scott Safron | 4/19/2015 | 1.2 | Correspond with M. Carter (EFH) and A. Hollerbach (Alix) re: Alix I/C request. |
| Scott Safron | 4/19/2015 | 0.5 | Correspond with H. Trogdon (K&E) re: legal review of Alix I/C request. |
| Taylor Atwood | 4/19/2015 | 0.2 | Edits to latest draft of responses to Alix intercompany balances and relationships due diligence questions. |
| John Stuart | 4/20/2015 | 0.4 | Review of multiple diligence responses for Alix assembled by S. Safron (A&M). |
| John Stuart | 4/20/2015 | 0.7 | Review of multiple diligence responses for FTI assembled by S. Safron (A&M). |
| Scott Safron | 4/20/2015 | 1.8 | Correspondence with A Hollerbach (Alix) re: intercompany follow up questions. |
| Scott Safron | 4/20/2015 | 0.5 | Call with A. Hollerbach (Alix) to explain acct query report. |
| Scott Safron | 4/20/2015 | 0.6 | Compile BINGO chart data for A. Hollerbach (Alix). |
| Emmett Bergman | 4/21/2015 | 0.7 | Emails with CRC re: creditor advisor materials. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 4/21/2015 | 1.1 | Update FTI tracker with notes. |
| Scott Safron | 4/21/2015 | 1.0 | Update Alix tracker with notes from A. Hollerbach (Alix). |
| Emmett Bergman | 4/22/2015 | 0.3 | Review of diligence requests from creditor advisors. |
| Emmett Bergman | 4/22/2015 | 0.8 | Emails with creditor advisors re: upcoming contract related filings. |
| Emmett Bergman | 4/22/2015 | 0.7 | Emails to planning team re: creditor advisor diligence question and response to creditor advisors. |
| Emmett Bergman | 4/22/2015 | 1.1 | Revisions to creditor advisor diligence materials. |
| Emmett Bergman | 4/22/2015 | 1.2 | Calls with creditor advisors re: upcoming vendor related filings. |
| John Stuart | 4/22/2015 | 1.4 | Review FTI diligence responses 3e and 5g assembled by S. Safron (A&M). |
| John Stuart | 4/22/2015 | 0.9 | Review of listing of FTI diligence questions on the 0+12 Projections following recent diligence update call sent by M. Cordasco (FTI). |
| Mark Zeiss | 4/22/2015 | 0.6 | Review FTI request with P. Kinealy (A&M) and S. Kotarba (A&M). |
| Mark Zeiss | 4/22/2015 | 0.6 | Review FTI request with L. Park (FTI). |
| Paul Kinealy | 4/22/2015 | 0.7 | Review FTI request for additional data review. |
| Scott Safron | 4/22/2015 | 1.7 | Assist G. Carter (EFH) on 0+12 projection diligence. |
| Scott Safron | 4/22/2015 | 1.0 | Prepare additional FTI wire log and shared service diligence requests for review. |
| Scott Safron | 4/22/2015 | 0.7 | Correspond with G. Carter (EFH) re: lum third set. |
| Scott Safron | 4/22/2015 | 0.6 | Follow up with A. Hollerbach on requested diligence clarification questions. |
| Steve Kotarba | 4/22/2015 | 1.3 | Discussions with M. Zeiss and P. Kinealy and respond to FTI diligence requests re 90-day payments. |
| Taylor Atwood | 4/22/2015 | 0.2 | Clean up January and February MOR excel files from K. Sullivan in anticipation of sending externally to Alix team. |
| John Stuart | 4/23/2015 | 0.7 | Correspondence with S. Safron (A&M) re: outstanding diligence open issues and requests for Alix, including review of current tracker. |
| John Stuart | 4/23/2015 | 0.8 | Correspondence with S. Safron (A&M) re: outstanding diligence open issues and requests for FTI, including review of current tracker. |
| Kevin Sullivan | 4/23/2015 | 0.2 | Provide copies of the January and February MORs, in Excel, to T. Atwood (A&M). |
| Scott Safron | 4/23/2015 | 2.1 | Update FTI/HL business plan with new requests from M. Cordasco (FTI). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 4/23/2015 | 0.2 | Follow up with C. Martin (EFH) re: MP clarification document. |
| Scott Safron | 4/23/2015 | 0.5 | Follow up with H. Tarrant (EFH) re: MP clarification document. |
| Scott Safron | 4/23/2015 | 1.0 | Update FTI diligence tracker w/ new comments from A Rauch (FTI). |
| Taylor Atwood | 4/23/2015 | 0.4 | Participate in weekly FTI due diligence discussion with L. Park (FTI), A. Rauch (FTI), and M. Diaz (FTI). |
| Emmett Bergman | 4/24/2015 | 0.8 | Preparation of diligence materials for creditor advisors. |
| Jeff Stegenga | 4/24/2015 | 0.5 | Coordination with Steve Kotarba re: UCC claims process update/timing. |
| Mark Zeiss | 4/24/2015 | 2.8 | Prepare data requests for FTI requests re: vendor Preferences. |
| Paul Kinealy | 4/24/2015 | 0.3 | Request supplemental data from EFH for reporting to FTI. |
| Paul Kinealy | 4/24/2015 | 0.4 | Review additional data requests from FTI. |
| Steve Kotarba | 4/24/2015 | 1.6 | Respond to information requests from Committee re 90-day payments. |
| John Stuart | 4/27/2015 | 0.3 | Review of latest Alix diligence tracker. |
| John Stuart | 4/27/2015 | 0.3 | Review of latest FTI diligence tracker. |
| John Stuart | 4/27/2015 | 0.4 | Correspondence with S. Safron (A&M) re: outstanding diligence requests for FTI / Alix. |
| Scott Safron | 4/27/2015 | 0.8 | Follow up with H. Tarrant (EFH) re: interest calcs. |
| Scott Safron | 4/27/2015 | 0.7 | Correspond with M. Carter (EFH) on Alix diligence request. |
| Scott Safron | 4/27/2015 | 1.4 | Review and discuss retained professional fee request from A. Hollerbach (Alix). |
| Taylor Atwood | 4/27/2015 | 0.8 | Follow up on post-petition monthly professional fees tracking request from Alix. |
| Jeff Dwyer | 4/28/2015 | 1.0 | EFH Preferences call to review executory contract status and category for FTI report. |
| John Stuart | 4/28/2015 | 0.6 | Review combined diligence trackers for FTI / Millstein prepared by S. Safron (A&M). |
| John Stuart | 4/28/2015 | 0.8 | Correspondence with S. Safron (A&M) re: outstanding diligence issues for all creditor advisors including review of proposed diligence responses. |
| Paul Kinealy | 4/28/2015 | 0.6 | Attend conference call with M. Zeiss (A&M) regarding status of data requests for FTI. |
| Scott Safron | 4/28/2015 | 2.5 | Combined outstanding diligence trackers. |
| Scott Safron | 4/28/2015 | 0.4 | Put together summary of open diligence documents in review. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 4/28/2015 | 0.8 | Updates/corrections to outstanding DD trackers. |
| Scott Safron | 4/28/2015 | 0.4 | Discussion with L. Thomas (Alix) re: diligence status update. |
| Scott Safron | 4/28/2015 | 0.5 | Review draft responses to select 0+12 diligence. |
| Emmett Bergman | 4/29/2015 | 1.4 | Preparation of diligence materials for creditor advisors re: vendors. |
| Emmett Bergman | 4/29/2015 | 0.6 | Emails with B. Frenzel, supply chain and J. Stegenga re: materials for creditor advisors. |
| John Stuart | 4/29/2015 | 1.1 | Review of monthly retained professionals fee payment summary prepared by T. Atwood (A&M) in response to request from Alix. |
| John Stuart | 4/29/2015 | 0.6 | Correspondence with S. Safron (A&M) to discuss outstanding FTI diligence requests. |
| Paul Kinealy | 4/29/2015 | 0.7 | Review data responsive to supplemental FTI requests. |
| Paul Kinealy | 4/29/2015 | 2.7 | Review additional insider payment detail for FTI reporting. |
| Taylor Atwood | 4/29/2015 | 0.3 | Follow up on approval status of post-petition professional fees tracking file (clean version) in response to Alix request with K&E. |
| Jeff Stegenga | 4/30/2015 | 0.4 | Update coordination with Steve Kotarba re: UCC claims process update. |
| John Stuart | 4/30/2015 | 0.7 | Review revised response to FTI diligence requests 3e and 5g assembled by S. Safron (A&M) in advance of sending to M. Carter (Company). |
| John Stuart | 4/30/2015 | 0.5 | Review latest diligence trackers for FTI assembled by S. Safron (A&M). |
| John Stuart | 4/30/2015 | 0.4 | Review latest diligence trackers for Alix assembled by S. Safron (A&M). |
| John Stuart | 4/30/2015 | 0.7 | Review proposed diligence responses for FTI / Alix prior to submitting to M. Carter (Company) for review. |
| Paul Kinealy | 4/30/2015 | 2.2 | Review additional insider payment detail for FTI reporting. |
| Scott Safron | 4/30/2015 | 0.7 | Prepare/send additional diligence responses to M. Carter (EFH) for internal review. |
| Scott Safron | 4/30/2015 | 0.7 | Edits to consolidated due diligence tracker. |
| Scott Safron | 4/30/2015 | 0.6 | Weekly FTI diligence call with A. Rauch (FTI). |
| Scott Safron | 4/30/2015 | 0.8 | Update Alix due diligence tracker with additional questions from R. Albergotti (Alix). |
| Taylor Atwood | 4/30/2015 | 0.5 | Participate in weekly FTI due diligence update and discussion with A. Rauch (FTI), M. Diaz (FTI). |

**Exhibit H**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **995.1** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 1/13/2015 | 1.7 | Telephonic participation in the omnibus Court hearing. |
| John Stuart | 1/13/2015 | 1.7 | Telephonic participation in Court hearing on multiple matters (see docket #3270) for summary of agenda. |
| Steve Kotarba | 2/9/2015 | 2.2 | Prepare for hearing by review of objections, responses, claims and summaries (1.6); calls and prep with counsel re same (.6). |
| John Stuart | 2/10/2015 | 1.2 | Telephonic participation of 2/10 Court hearing (multiple matters). |
| Steve Kotarba | 2/10/2015 | 1.0 | Hearing prep re 4th Omnibus. |
| Steve Kotarba | 2/10/2015 | 2.5 | Appear at hearing re 4th Omnibus. |
| John Stuart | 2/16/2015 | 0.3 | Review Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 2/17/2015. |
| Jeff Stegenga | 2/18/2015 | 0.4 | Telephonic attendance at the 1st interim fee hearing. |
| Steve Kotarba | 3/3/2015 | 0.3 | Review reply to G. Waldrep response to claim objection. |
| Jeff Stegenga | 3/10/2015 | 1.7 | Telephonic attendance at March omnibus hearing. |
| Jodi Ehrenhofer | 3/10/2015 | 1.0 | Telephonic participation of 3/10 Court hearing (multiple matters). |
| Steve Kotarba | 3/10/2015 | 2.5 | Attend hearing re: Omnibus objections. |
| Steve Kotarba | 3/10/2015 | 1.0 | Prepare for hearing re: Waldrep claim. |
| Jeff Stegenga | 3/17/2015 | 0.8 | Review of transcript from 3/13 hearing re: make whole litigation summary judgment motion. |
| Jeff Stegenga | 4/8/2015 | 1.0 | Telephonic attendance at Court hearing re: litigation procedures update. |
| John Stuart | 4/8/2015 | 0.6 | Call re: EFIH 1L MW hearing. |
| John Stuart | 4/14/2015 | 0.8 | Participation in Court call of omnibus hearing for 4/14. |
| Jeff Stegenga | 4/20/2015 | 1.5 | Telephonic participation in the initial phase of the 1st lien make whole summary judgment follow-up hearing. |
| Sarah Pittman | 4/21/2015 | 2.8 | Additional notes on Make-Whole Hearing. |
| Sarah Pittman | 4/22/2015 | 0.5 | Review notes on Make-Whole Hearing. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 4/22/2015 | 2.1 | Take notes on Make-Whole Hearing. |
| **Subtotal** | | **27.6** | |

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 1/2/2015 | 1.1 | Look into unencumbered cash discrepancies in historical DIP variance files. |
| Taylor Atwood | 1/9/2015 | 1.3 | Create 20mo version of professional fee summary deck comparing against original DIP budget. |
| Taylor Atwood | 1/21/2015 | 1.3 | Review and finalize professional fees delta views vs. October LRP versions. |
| Taylor Atwood | 1/21/2015 | 1.1 | Review and finalize professional fees delta views vs. original DIP budget versions. |
| John Stuart | 1/26/2015 | 0.8 | Review draft December TCEH DIP variance report provided by J. Haggard (Company). |
| John Stuart | 1/26/2015 | 0.5 | Review draft December EFIH DIP variance report provided by J. Haggard (Company). |
| John Stuart | 2/26/2015 | 0.6 | Review of initial draft of EFIH DIP variance report for January prepared by J. Haggard (Company). |
| John Stuart | 2/26/2015 | 1.1 | Review of initial draft of TCEH DIP variance report for January prepared by J. Haggard (Company). |
| John Stuart | 2/27/2015 | 0.3 | Review revised January EFIH DIP variance report reflecting edits from team. |
| John Stuart | 2/27/2015 | 0.4 | Review revised January TCEH DIP variance report reflecting edits from team. |
| John Stuart | 3/3/2015 | 1.6 | Review revised FCF files for TCEH and EFIH provided by J. Hunt (Company) in connection with revising the current DIP forecasts. |
| Taylor Atwood | 3/3/2015 | 2.6 | Work on EFIH DIP budget update. |
| Taylor Atwood | 3/3/2015 | 2.8 | Work on TCEH DIP budget update. |
| John Stuart | 3/4/2015 | 1.2 | Review additional support data provided by J. Hunt (Company) in connection with updating the EFIH/TCEH DIP budgets. |
| Taylor Atwood | 3/4/2015 | 2.3 | Work on TCEH DIP budget update. |
| Taylor Atwood | 3/4/2015 | 0.7 | Work on EFIH DIP budget update. |
| Taylor Atwood | 3/6/2015 | 1.8 | Work on TCEH DIP budget model early adjustments reconciliation summary. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 3/9/2015 | 1.6 | Finalize TCEH DIP budget early emergence cash adjustments schedule. |
| Taylor Atwood | 3/9/2015 | 0.3 | Finalize and distribute TCEH DIP budget draft. |
| Taylor Atwood | 3/10/2015 | 0.5 | Discuss TCEH DIP budget with J. Haggard (Company). |
| Taylor Atwood | 3/10/2015 | 0.3 | Update TCEH DIP budget emergence adjustments file. |
| Taylor Atwood | 3/10/2015 | 0.3 | Adjust TCEH DIP budget for TexLA P&I payments information. |
| Taylor Atwood | 3/10/2015 | 0.4 | Adjust TCEH DIP budget for adequate protection cash payments detail. |
| John Stuart | 3/11/2015 | 1.3 | Review current drafts of EFIH / TCEH DIP models prepared by T. Atwood (A&M). |
| John Stuart | 3/11/2015 | 1.3 | Review 0+12 liquidity monthly file provided by J. Hunt (Company) in connection with updating TCEH DIP model. |
| Taylor Atwood | 3/11/2015 | 1.8 | Work on TCEH DIP Budget updates with liquidity tables from J. Hunt (Company). |
| Taylor Atwood | 3/11/2015 | 0.4 | Discuss TCEH DIP Budget with J. Haggard. |
| Taylor Atwood | 3/11/2015 | 0.3 | Update TCEH DIP budget (reporting tables) and send to J. Haggard. |
| Taylor Atwood | 3/11/2015 | 0.1 | Update EFIH DIP budget (reporting tables) and send to J. Haggard. |
| Taylor Atwood | 3/11/2015 | 0.3 | Work on EFIH DIP Budget updates with liquidity tables from J. Hunt (Company). |
| John Stuart | 3/12/2015 | 0.8 | Review of Q2 EFIH / TCEH DIP reporting prepared by T. Atwood (A&M). |
| Taylor Atwood | 3/12/2015 | 0.1 | Review updated TCEH DIP reporting summary from J. Haggard. |
| Taylor Atwood | 3/12/2015 | 0.1 | Review updated EFIH DIP reporting summary from J. Haggard. |
| Taylor Atwood | 3/12/2015 | 0.2 | Review updated EFIH DIP reporting summary prior to distribution to Company planning and treasury teams. |
| Taylor Atwood | 3/12/2015 | 0.4 | Discuss TCEH restricted cash with J. Haggard (Company). |
| Taylor Atwood | 3/12/2015 | 0.6 | Work in TCEH restricted cash discrepancy in DIP Budget. |
| Taylor Atwood | 3/12/2015 | 0.3 | Review updated TCEH DIP reporting summary prior to distribution to Company planning and treasury teams. |
| Taylor Atwood | 3/23/2015 | 1.4 | Update TCEH DIP budget draft with latest LRP budget information from J. Haggard. |
| Taylor Atwood | 3/23/2015 | 1.1 | Update EFIH DIP budget draft with latest LRP budget information from J. Haggard. |
| Taylor Atwood | 3/24/2015 | 1.7 | Continue work on TCEH DIP budget update. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 3/26/2015 | 0.2 | Work in TCEH DIP model adjustments from J. Haggard (Company). |
| Taylor Atwood | 3/26/2015 | 0.6 | Work on DIP model questions from J. Haggard (Company) |
| Taylor Atwood | 3/26/2015 | 0.4 | Discuss DIP model restricted cash questions with J. Haggard (Company). |
| Taylor Atwood | 3/26/2015 | 0.3 | Work in TCEH DIP model adjustments to unencumbered cash from J. Haggard (Company). |
| John Stuart | 3/27/2015 | 0.6 | Review EFIH February DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 3/27/2015 | 0.8 | Review TCEH February DIP variance report prepared by J. Haggard (Company). |
| Taylor Atwood | 3/31/2015 | 0.1 | Follow up on TCEH cash question regarding DIP budget from J. Haggard (Company). |
| Taylor Atwood | 4/16/2015 | 0.5 | Research toggle option and pricing mechanisms in EFIH DIP credit agreement and DIP summaries. |
| Taylor Atwood | 4/16/2015 | 1.2 | Begin work on extending EFIH DIP budget for 32mo scenario including early emergence adjustments roll forward. |
| Taylor Atwood | 4/16/2015 | 0.2 | Follow up with J. Hunt (Company) regarding TCEH DIP early emergence cash adjustments for 32mo scenario. |
| Taylor Atwood | 4/16/2015 | 0.4 | Research toggle option and pricing mechanisms in TCEH DIP credit agreement and DIP summaries. |
| Taylor Atwood | 4/16/2015 | 0.4 | Follow up with J. Hunt (Company) regarding TCEH DIP early emergence cash adjustments for 32mo scenario. |
| Taylor Atwood | 4/16/2015 | 2.7 | Begin work on extending TCEH DIP budget for 32mo scenario including early emergence adjustments roll forward. |
| Jeff Stegenga | 4/17/2015 | 0.4 | Discussion with Michael Carter re: DIP modeling and timing issue observations associated with regulatory approvals. |
| John Stuart | 4/17/2015 | 0.6 | Review revised TCEH DIP forecast based on latest LRP inputs prepared by T. Atwood (A&M). |
| John Stuart | 4/17/2015 | 0.5 | Review revised EFIH DIP forecast based on latest LRP inputs prepared by T. Atwood (A&M). |
| Taylor Atwood | 4/17/2015 | 0.2 | Follow up with J. Hunt (Company) regarding TCEH professional fees discrepancies in latest draft of TCEH DIP roll forward and emergence adjustments files. |
| Taylor Atwood | 4/17/2015 | 0.4 | Follow up on TCEH 32mo DIP budget questions from J. Stuart regarding adequate protection, interest expense, restricted cash and unrestricted L/C's. |
| Taylor Atwood | 4/17/2015 | 0.6 | Finalize EFIH 32mo DIP budget draft and supporting schedules, and distribute to internal team for review. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 4/17/2015 | 0.7 | Make final adjustments and finalize TCEH 32mo DIP budget draft and supporting schedules, and distribute to internal team for review. |
| Taylor Atwood | 4/17/2015 | 0.4 | Follow up with J. Hunt (Company) regarding TCEH Adequate Protection discrepancies in latest draft of TCEH DIP roll forward and emergence adjustments files. |
| Taylor Atwood | 4/17/2015 | 2.1 | Continue working on TCEH DIP budget for 32mo scenario with updated early emergence, interest, and debt adjustments files from J. Hunt (Company). |
| Taylor Atwood | 4/17/2015 | 2.3 | Continue working on TCEH DIP budget for 32mo scenario with updated early emergence, interest, and debt adjustments files from J. Hunt (Company). |
| John Stuart | 4/18/2015 | 0.3 | Review responses from T. Atwood (A&M) related to inquiries to TCEH/EFIH draft DIP models. |
| Taylor Atwood | 4/18/2015 | 0.7 | Put together reconciliation and comparison bridge of TCEH debt, professional fees, and emergence adjustments between 23mo and 32mo DIP budget scenarios. |
| Taylor Atwood | 4/18/2015 | 0.2 | Put together reconciliation and comparison bridge of EFIH debt, professional fees, and emergence adjustments between 23mo and 32mo DIP budget scenarios. |
| Taylor Atwood | 4/20/2015 | 1.8 | Work on EFIH emergence and post-emergence adjustments summary with regard to new 32mo DIP budget. |
| Taylor Atwood | 4/20/2015 | 2.5 | Work on TCEH emergence and post-emergence adjustments summary with regard to new 32mo DIP budget. |
| John Stuart | 4/21/2015 | 0.9 | Review of revised draft of EFIH extended DIP forecast. |
| John Stuart | 4/21/2015 | 0.7 | Meeting with M. Carter (Company) to discuss TCEH/EFIH DIP extension modeling open issues. |
| John Stuart | 4/21/2015 | 0.9 | Review of TCEH pro forma adjustments prepared by T. Atwood (A&M) required to convert LRP into pre-emergence FCF required to prepared extended DIP forecast. |
| John Stuart | 4/21/2015 | 1.2 | Review of revised draft of TCEH extended DIP forecast, including review of related pro forma adjustments. |
| Taylor Atwood | 4/21/2015 | 0.9 | Incorporate changes to EFIH 32mo DIP Budgets with comments from M. Carter. |
| Taylor Atwood | 4/21/2015 | 1.3 | Continue working on TCEH emergence and post-emergence adjustments summary with regard to new 32mo DIP budget. |
| Taylor Atwood | 4/21/2015 | 0.8 | Incorporate changes to TCEH 32mo DIP Budgets with comments from M. Carter. |
| Taylor Atwood | 4/21/2015 | 0.7 | Discuss 32mo DIP budget scenarios with M. Carter (Company). |
| Taylor Atwood | 4/21/2015 | 0.3 | Follow up with J. Hunt (Company) regarding Cash Impacts to EBITDA adjustments in TCEH 32mo DIP budget draft. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 4/21/2015 | 2.1 | Create EFH 32mo cash flow summary budget similar to TCEH and EFIH 32mo DIP budgets. |
| Taylor Atwood | 4/21/2015 | 1.7 | Continue working on EFIH emergence and post-emergence adjustments summary with regard to new 32mo DIP budget. |
| John Stuart | 4/22/2015 | 1.3 | Review updated draft version of EFIH / TCEH extended DIP budgets reflecting all edits to date, including comments from M. Carter (Company). |
| Taylor Atwood | 4/22/2015 | 0.2 | Finalize and distribute EFIH 32mo DIP budget summary. |
| Taylor Atwood | 4/22/2015 | 0.3 | Finalize and distribute TCEH 32mo DIP budget summary. |
| Taylor Atwood | 4/22/2015 | 0.9 | Continue working on EFIH emergence and post-emergence adjustments summary with regard to new 32mo DIP budget. |
| Taylor Atwood | 4/22/2015 | 1.1 | Continue working on TCEH emergence and post-emergence adjustments summary with regard to new 32mo DIP budget. |
| John Stuart | 4/27/2015 | 0.7 | Review of EFIH DIP variance report distributed by G. Carter (Company). |
| John Stuart | 4/28/2015 | 0.4 | Review revised TCEH March DIP variance report provided by J. Haggard (Company). |
| John Stuart | 4/29/2015 | 0.3 | Review final version of TCEH DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 4/29/2015 | 0.4 | Review final version of EFIH DIP variance report prepared by J. Haggard (Company). |
| **Subtotal** | | **76.3** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 1/2/2015 | 0.4 | Review of the first interim fee committee professional review report filed with the Court. |
| Sarah Pittman | 1/3/2015 | 0.7 | Review October High Expense Report file in connection with preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 1/3/2015 | 1.8 | Update October High Expense Report in connection with preparation of the interim fee application detailed exhibits. |
| John Stuart | 1/5/2015 | 0.4 | Review correspondence from Fee Committee in connection with October monthly fee statement. |
| Mary Napoliello | 1/5/2015 | 1.8 | Work on preparation of exhibits for November statement in connection with the preparation of interim fee application detailed exhibits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 1/5/2015 | 3.9 | Review including edits of November fee data - contact staff regarding questions in connection with the preparation of interim fee application detailed exhibits. |
| Sarah Pittman | 1/5/2015 | 0.7 | Review October High Expense Report including submission to internal A&M team in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 1/5/2015 | 1.1 | Update October High Expense Report in connection with preparation of the interim fee application detailed exhibits. |
| John Stuart | 1/6/2015 | 1.8 | Initial review of November time detail in connection with preparation of detailed time exhibits for Second Interim Fee Application. |
| John Stuart | 1/6/2015 | 0.8 | Review October expense detail in connection with fulfilling interim fee application exhibit requirements. |
| Mary Napoliello | 1/6/2015 | 0.8 | Begin review / edit of expense detail in connection with the preparatoin of interim fee application detailed exhibits. |
| Mary Napoliello | 1/6/2015 | 3.1 | Continue preparation of exhibits for November fee statement in connection with preparation of interim fee application detailed exhibits. |
| Mary Napoliello | 1/6/2015 | 3.3 | Finalize first draft of November exhibits, forward to J. Stuart (A&M) for review in connection with preparation of interim fee application detailed exhibits. |
| Sarah Pittman | 1/6/2015 | 0.8 | Review October High Expense Report including submission to internal A&M team in connection with the preparation of interim fee application detailed exhibits. |
| Sarah Pittman | 1/6/2015 | 0.6 | Update October High Expense Report in connection with preparation of the interim fee application detailed exhibits. |
| David Blanks | 1/7/2015 | 1.4 | Prepare first draft of November Monthly Fee Statement. |
| Jodi Ehrenhofer | 1/7/2015 | 1.4 | Review of November expense detail for preparation of detailed time exhibits for interim fee application. |
| Jodi Ehrenhofer | 1/7/2015 | 1.1 | Review of November time detail for preparation of detailed time exhibits for interim fee application. |
| John Stuart | 1/7/2015 | 0.8 | Review final version of November inputs for Exhibit H of 2nd interim fee application. |
| John Stuart | 1/7/2015 | 1.7 | Preparation of November monthly fee statement. |
| John Stuart | 1/7/2015 | 0.9 | Review initial draft November inputs related to 2nd interim fee application Exhibit I. |
| Sarah Pittman | 1/7/2015 | 1.8 | Create November High Expense Report in connection with preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 1/7/2015 | 0.7 | Work on A&M November fee statement |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 1/8/2015 | 2.8 | Work on November High Expense Report in connection with preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 1/9/2015 | 0.5 | Review November High Expense Report in connection with preparation of the interim fee application detailed exhibits. |
| John Stuart | 1/13/2015 | 0.3 | Review draft of CNO in connection with 6th monthly fee statement. |
| John Stuart | 1/13/2015 | 0.4 | Preparation of report for C. Gooch (Company) in connection with proposed rate changes. |
| Mary Napoliello | 1/13/2015 | 0.5 | Preliminary review of December data - send request to staff of missing data in connection with the preparation of interim fee application detailed exhibits. |
| Peyton Heath | 1/13/2015 | 2.4 | Build February budget and staffing plan. |
| Peyton Heath | 1/13/2015 | 1.3 | Draft 6th & 7th monthly fee invoices. |
| Peyton Heath | 1/13/2015 | 1.8 | Draft 6th & 7th monthly fee statement CNOs. |
| John Stuart | 1/14/2015 | 0.6 | Review November high expense report in connection with Fee Committee guidelines and requirements for data for 2nd interim fee application. |
| John Stuart | 1/14/2015 | 0.4 | Meeting with P. Heath (A&M) to discuss comments to A&M February budget / staffing plan. |
| Mary Napoliello | 1/14/2015 | 1.8 | Continue work on fee data; update of exhibits including reconciliation in connection with preparation of interim fee application detailed exhibits. |
| Peyton Heath | 1/14/2015 | 0.4 | Create 6th monthly fee invoice package. |
| Peyton Heath | 1/14/2015 | 0.8 | Work on February budget and staffing analysis. |
| Peyton Heath | 1/14/2015 | 0.5 | Meeting with internal A&M (J. Stuart) on February budget and staffing plan. |
| Peyton Heath | 1/14/2015 | 0.2 | Review budget and staffing analysis. |
| Sarah Pittman | 1/14/2015 | 1.9 | Update November High Expense Report in connection with preparation of the interim fee application detialed exhibits. |
| Sarah Pittman | 1/14/2015 | 0.7 | Review November High Expense Report including submission to A&M internal team in connection with the preparation of interim fee application detailed exhibits. |
| John Stuart | 1/16/2015 | 0.4 | Initial review of Fee Committee correspondence in connection with A&M's 1st interim fee application. |
| John Stuart | 1/17/2015 | 0.3 | Continued review of Fee Committee correspondence in connection with A&M's 1st interim fee application. |
| Mary Napoliello | 1/20/2015 | 0.5 | Research questions regarding data inconsistencies per J. Stuart (A&M) in connection with the preparation of interim fee application detailed exhibits.. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 1/26/2015 | 0.4 | Review of fee committee review letter including coordination of brief response with John Stuart. |
| Mary Napoliello | 1/26/2015 | 2.2 | Prepare spreadsheet response for examiner outlining findings in connection with preparation of interim fee application detailed exhibits. |
| Mary Napoliello | 1/26/2015 | 2.8 | Continue research questions concerning duplicate entries for first interim. |
| Emmett Bergman | 1/27/2015 | 0.7 | Review / revise exhibits for inclusion in interim fee application. |
| John Stuart | 1/27/2015 | 1.7 | Preparation of draft letter to Fee Committee in response to proposed fee reductions related to A&M 1st interim fee application. |
| John Stuart | 1/27/2015 | 1.7 | Review December inputs related to Exhibit H of A&M's 2nd interim fee application. |
| John Stuart | 1/27/2015 | 0.9 | Continued preparation of draft letter to Fee Committee in response to proposed fee reductions related to A&M 1st interim fee application. |
| John Stuart | 1/29/2015 | 0.6 | Review November monthly fee statement. |
| Peyton Heath | 1/29/2015 | 0.5 | Work on seventh monthly fee CNO/invoice. |
| Jodi Ehrenhofer | 1/30/2015 | 1.4 | Review of December time detail for preparation of detailed time exhibits for interim fee application. |
| Emmett Bergman | 2/1/2015 | 0.6 | Review / revise exhibits for inclusion in interim fee application. |
| Jodi Ehrenhofer | 2/2/2015 | 0.7 | Review December expenses in connection with interim fee application. |
| John Stuart | 2/2/2015 | 1.1 | Review of additional entries to Exhibit H of the 2nd interim fee application. |
| John Stuart | 2/3/2015 | 0.9 | Review of revisions to Exhibit H detail for 2nd interim fee application provided by M. Napoliello (A&M). |
| Mary Napoliello | 2/3/2015 | 0.6 | Update additional expense info for December statement, send to J. Ehrenhofer (A&M) in connection with the preparation of interim fee application detailed exhibits. |
| Mary Napoliello | 2/4/2015 | 0.8 | Prepare updates to exhibits, send to J. Stuart (A&M) in connection with the interim fee application preparation. |
| Mary Napoliello | 2/4/2015 | 0.5 | Exchange emails with staff regarding discrepancies and reporting requirements for January statement in connection with the preparation of interim fee application detailed exhibits. |
| David Blanks | 2/5/2015 | 0.6 | Review December Fee Statement from P. Heath (A&M) including comments. |
| John Stuart | 2/5/2015 | 0.8 | Review of additional inputs related to Exhibit I of 2nd interim fee application prepared by J. Ehrenhofer (A&M). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 2/5/2015 | 0.5 | Research expense questions including response to J. Ehrenhofer (A&M). |
| Peyton Heath | 2/5/2015 | 0.9 | Create 8th monthly fee statement. |
| Peyton Heath | 2/6/2015 | 1.8 | Process edits to monthly fee statement, update with expense exhibit information. |
| Sarah Pittman | 2/9/2015 | 2.1 | Create December High Expense Report file in connection with preparation of the interim fee application detailed exhibits. |
| John Stuart | 2/10/2015 | 0.5 | Meeting with P. Heath and S. Pittman (A&M) to discuss preparation / finalization of Exhibit H to 2nd interim fee application. |
| Mary Napoliello | 2/10/2015 | 1.1 | Prepare 2nd interim exhibits, forward to J. Stuart (A&M). |
| Peyton Heath | 2/10/2015 | 0.8 | Review updates made to fee sum file corrections in connection with interim fee application detailed exhibits. |
| Peyton Heath | 2/10/2015 | 2.5 | Continue to update fee sum file corrections in connection with interim fee application detailed exhibits. |
| Peyton Heath | 2/10/2015 | 0.4 | Meet with J. Stuart and S. Pittman to discuss interim fee sum file in connection with the preparation of interim fee application detailed exhibits. |
| Peyton Heath | 2/10/2015 | 2.8 | Begin working on fee sum file corrections in connection with interim fee application detailed exhibits. |
| Sarah Pittman | 2/10/2015 | 0.6 | Review fee sum file updates in connection with preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 2/10/2015 | 2.9 | Begin working on fee sum file for Q4 2104 in connection with preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 2/10/2015 | 0.3 | Work on December High Expense Report file in connection with preparation of the interim fee application detialed exhibits. |
| Sarah Pittman | 2/10/2015 | 0.4 | Meet with J Stuart and P Heath to discuss Fee Sum file (A&M) in connection with preparation of the interim fee application detialed exhibits. |
| Sarah Pittman | 2/10/2015 | 2.7 | Continue to update fee sum file in connection with preparation of the interim fee application detialed exhibits. |
| John Stuart | 2/11/2015 | 0.4 | Review revisions to Exhibit H support detail for A&M's 2nd interim fee application. |
| Peyton Heath | 2/11/2015 | 2.7 | Update fee sum file descriptions in connection with interim fee application detailed exhibit preparation. |
| Peyton Heath | 2/11/2015 | 1.8 | Continue to update fee sum file descriptions in connection with interim fee application detailed exhibit preparation. |
| Peyton Heath | 2/11/2015 | 0.9 | Review, incluidng revisions, to fee sum file in connection with interim fee application detailed exhibit preparation. |
| Sarah Pittman | 2/11/2015 | 2.6 | Continue to update fee sum file in connection with preparation of the interim fee application detialed exhibits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 2/11/2015 | 2.4 | Update descriptions in fee sum file in connection with preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 2/11/2015 | 2.1 | Review fee sum file updates for Q4 2015 in connection with preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 2/11/2015 | 1.1 | Finalize fee sum file in connection with the preparation of interim fee application detailed exhibits, submit to J. Stuart (A&M). |
| Sarah Pittman | 2/11/2015 | 2.9 | Work in "Compiled Time" tab of fee sum file for Q4 2014 in connection with preparation of the interim fee application detailed exhibits. |
| John Stuart | 2/12/2015 | 0.6 | Review Examiner's Report Fee Committee's Report on First Interim Fee Applications Scheduled for Hearing on February 17, 2015. |
| John Stuart | 2/12/2015 | 0.8 | Preparation of March budget / staffing plan in accordance with Fee Committee guidelines. |
| John Stuart | 2/12/2015 | 0.5 | Discussion with P. Heath and S. Pittman (A&M) re: revisions to support data for Exhibit H of 2nd interim fee application. |
| John Stuart | 2/12/2015 | 0.9 | Review of revised support detail provided by S. Pittman and P. Heath (A&M) in connection with Exhibit H of 2nd interim fee application. |
| Peyton Heath | 2/12/2015 | 0.3 | Finalize interim fee sum file for submission to J. Stuart in connection with the preparation of interim fee application detailed exhibits. |
| Peyton Heath | 2/12/2015 | 1.3 | Compile fee sum file changes from S. Pittman and myself into master file in connection with the preparation of interim fee application detailed exhibits. |
| Peyton Heath | 2/12/2015 | 0.5 | Meet with J. Stuart and S. Pittman to discuss revised interim fee sum file in connection with the preparation of interim fee application detailed exhibits.. |
| Sarah Pittman | 2/12/2015 | 0.3 | Update "Compiled Time" tab in fee sum file in connection with preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 2/12/2015 | 0.5 | Meeting with P Heath and J Stuart (A&M) regarding fee sum file in connection with preparation of the interim fee application detialed exhibits. |
| Sarah Pittman | 2/12/2015 | 0.9 | Update December High Expense file in connection with preparation of the interim fee application detailed exhibits. |
| John Stuart | 2/13/2015 | 0.6 | Continued preparation and finalization of March budget / staffing plan in accordance with Fee Committee guidelines. |
| John Stuart | 2/13/2015 | 0.6 | Review current draft of Exhibit H to 2nd interim fee application prepared by M. Napoliello (A&M). |
| Mary Napoliello | 2/13/2015 | 0.5 | Incorporate edits including prepare new exhibit H per J. Stuart (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 2/13/2015 | 0.3 | Update December High Expense file in connection with preparation of the interim fee application detialed exhibits. |
| John Stuart | 2/15/2015 | 0.4 | Review draft of 2nd interim fee application prepared by S. Pittman (A&M). |
| Sarah Pittman | 2/15/2015 | 2.6 | Work on Second Interim Fee Application in connection with preparation of the interim fee application detialed exhibits. |
| Sarah Pittman | 2/15/2015 | 0.8 | Review Second Interim Fee Application detailed exhibits before submitting to J Stuart (A&M). |
| Sarah Pittman | 2/15/2015 | 0.9 | Reconcile cover sheet page in connection with the preparation of Second Interim Fee Application detailed exhibits. |
| John Stuart | 2/16/2015 | 1.6 | Review of revised 2nd interim fee application covering period from September through December 2014 prepared by S. Pittman (A&M) reflecting previous edits. |
| Sarah Pittman | 2/16/2015 | 1.9 | Update Second Interim Fee Application detailed exhibits. |
| Sarah Pittman | 2/16/2015 | 0.9 | Review Second Interim Fee Application detailed exhibits before submitting to J Stuart (A&M). |
| Sarah Pittman | 2/17/2015 | 0.8 | Work on December High Expense Report in connection with preparation of the interim fee application detialed exhibits. |
| Sarah Pittman | 2/17/2015 | 0.9 | Update December Hight Expense Report in connection with preparation of the interim fee application detialed exhibits. |
| John Stuart | 2/18/2015 | 0.4 | Review support for Exhibit I to 2nd interim fee application. |
| John Stuart | 2/18/2015 | 0.3 | Review of correspondence and guidance memo from Fee Committee. |
| Mary Napoliello | 2/18/2015 | 3.5 | Review invoice proposal including update of exhibits. |
| Mary Napoliello | 2/18/2015 | 0.2 | Correspond with staff regarding fee data. |
| Sarah Pittman | 2/18/2015 | 0.7 | Update December Hight Expense Report in connection with preparation of the interim fee application detialed exhibits. |
| Sarah Pittman | 2/18/2015 | 0.8 | Finalize December High Expense Report in connection with preparation of interim fee application detailed exhibits, submit to J. Stuart (A&M). |
| John Stuart | 2/19/2015 | 0.3 | Correspondence with Fee Committee re: Jan, Feb and Mar budget / staffing plans. |
| John Stuart | 2/19/2015 | 0.4 | Preparation of adjusted holdback payment package in connection with 1st interim fee application. |
| Mary Napoliello | 2/19/2015 | 2.1 | Review / edit fee data for January exhibits in connection with preparation of interim fee application detailed exhibits. |
| Mary Napoliello | 2/24/2015 | 1.0 | Review / edit fee data in connection with preparation of interim fee application detailed exhibits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 2/25/2015 | 1.1 | Review final version of 2nd interim fee application prepared by S. Pittman (A&M). |
| Sarah Pittman | 2/25/2015 | 0.5 | Work on Second Interim Fee Application detailed exhibits, submit to J. Stuart (A&M). |
| Mary Napoliello | 2/27/2015 | 1.6 | Continue review including compilation of January fee data in connection with preparation of interim fee application detailed exhibits.. |
| David Blanks | 3/2/2015 | 0.3 | Review December CNO. |
| Emmett Bergman | 3/2/2015 | 0.5 | Review of data for use in preparing exhibits for 3rd fee application. |
| Jeff Stegenga | 3/2/2015 | 0.3 | Discussion with John Stuart re: 2015 rates/billing statement CNO timing. |
| John Stuart | 3/2/2015 | 0.7 | Review December CNO prepared by P. Heath (A&M) in advance of sending to RLF to file. |
| Mary Napoliello | 3/2/2015 | 2.1 | Work on exhibits for January fee statement in connection with preparation of interim fee application detailed exhibits. |
| Mary Napoliello | 3/2/2015 | 3.4 | Begin review of January fee data in connection with preparation of interim fee application detailed exhibits. |
| Peyton Heath | 3/2/2015 | 1.0 | Create December CNO for filing. |
| John Stuart | 3/3/2015 | 1.6 | Review additional inputs in connection with preparation of Exhibit H for 3rd interim fee application. |
| John Stuart | 3/3/2015 | 0.8 | Review of assembled support file corresponding to Exhibit I in connection with preparation of 2nd interim fee application prepared by S. Pittman (A&M). |
| Mary Napoliello | 3/3/2015 | 1.5 | Continue drafting exhibits for fee statement in connection with preparation of interim fee application detailed exhibits. |
| Mary Napoliello | 3/3/2015 | 2.2 | Finalize first draft of exhibits, forward to J. Stuart for review in connection with preparation of interim fee application detailed exhibits.. |
| Sarah Pittman | 3/3/2015 | 0.7 | Create 2nd Interim Expenses file in connection with preparation of interim fee application detailed exhibits, submit to J. Stuart (A&M). |
| John Stuart | 3/4/2015 | 0.6 | Review December payment packages in invoice related to MFS. |
| Peyton Heath | 3/4/2015 | 0.3 | Create December Payment Package. |
| Emmett Bergman | 3/5/2015 | 0.6 | Review of data with regard to preparation of exhibits for 3rd fee application. |
| John Stuart | 3/6/2015 | 0.9 | Review submission format for box.com of support for Exhibit H provided by M. Napoliello (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 3/6/2015 | 0.8 | Prepare compilation of interim data in compliance with examiner format in connection with preparation of interim fee application detailed exhibits, forward to J. Stuart. |
| Mary Napoliello | 3/8/2015 | 0.7 | Review / compile expense data for January statement in connection with preparation of interim fee application detailed exhibits. |
| Mary Napoliello | 3/11/2015 | 0.5 | Review January expense entries in connection with preparation of interim fee application detailed exhibits. |
| Emmett Bergman | 3/12/2015 | 0.7 | Preparation of exhibits for 3rd fee application. |
| Jodi Ehrenhofer | 3/12/2015 | 1.1 | Review current draft of Exhibit H to 3nd interim fee application prepared by M. Napoliello (A&M). |
| John Stuart | 3/12/2015 | 1.3 | Continued review of detailed inputs for Exhibit H to A&M's 3rd interim fee application. |
| John Stuart | 3/15/2015 | 0.9 | Preparation of April A&M Budget / Staffing plan. |
| John Stuart | 3/17/2015 | 0.4 | Finalize A&M April budget / staffing plan for Company / Fee Committee. |
| John Stuart | 3/18/2015 | 0.3 | Review revised rate change file prepared by P. Heath (A&M) in advance of conversation with Cecily. |
| David Blanks | 3/19/2015 | 0.4 | Calculate allocation percentages for January expenses. |
| John Stuart | 3/19/2015 | 0.7 | Review final version of revised Exhibit H reflecting new data input file for 3rd interim fee application. |
| Mary Napoliello | 3/19/2015 | 1.6 | Review invoice data including update of reconciliation for February fee statement in connection with preparation of interim fee application detailed exhibits. |
| Jodi Ehrenhofer | 3/20/2015 | 0.9 | Review current draft of Exhibit I to 3nd interim fee application prepared by M. Napoliello (A&M). |
| Emmett Bergman | 3/23/2015 | 0.3 | Review data for exhibit preparation for 3rd interim fee application. |
| John Stuart | 3/23/2015 | 0.6 | Review of final exhibits prepared for January monthly fee statement prepared by M. Napoliello (A&M) in connection with the preparation of interim fee application detailed exhibits. |
| John Stuart | 3/23/2015 | 0.4 | Review draft of January monthly fee statement prepared by S. Pittman (A&M). |
| Mary Napoliello | 3/23/2015 | 2.6 | Incorporate edits to exhibits in connection with the preparation of the interim fee application, forward to J. Stuart. |
| Jeff Stegenga | 3/24/2015 | 0.3 | Discussion with John Stuart re: billing rate update. |
| John Stuart | 3/24/2015 | 0.4 | Review revised proposed rate changes file prepare by P. Heath (A&M) in connection with request from C. Gooch (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 3/24/2015 | 1.0 | Research questions regarding expense exhibits including preparation of updates in connection with the preparation of interim fee application detailed exhibits. |
| Peyton Heath | 3/24/2015 | 0.3 | Update Proposed Billing Rate file |
| Sarah Pittman | 3/24/2015 | 0.1 | Work on Proposed Rate Change file; submit to J Stuart (A&M) |
| Sarah Pittman | 3/24/2015 | 0.4 | Work on Rate Changes Memo file |
| Sarah Pittman | 3/24/2015 | 0.3 | Finalize Rate Changes Memo file; submit to J Stuart (A&M) |
| Sarah Pittman | 3/24/2015 | 0.2 | Discuss Rate Changes Memo file with T Atwood (A&M) |
| Sarah Pittman | 3/24/2015 | 0.1 | Update Proposed Rate Change file; submit to J Stuart (A&M) |
| Sarah Pittman | 3/24/2015 | 1.4 | Update January fee statement; submit to J Stuart (A&M) |
| Taylor Atwood | 3/24/2015 | 0.2 | Discuss Rate Changes Memo file with S. Pittman (A&M). |
| Jeff Stegenga | 3/25/2015 | 0.2 | Discussions with John Stuart re: rate communication. |
| John Stuart | 3/30/2015 | 0.4 | Review January expense report inputs in connection with preparation of Exhibit I to 3rd interim fee application. |
| Mary Napoliello | 3/30/2015 | 0.5 | Review February fee data in connection with the preparation of interim fee application detailed exhibits. |
| Jeff Stegenga | 4/1/2015 | 0.4 | Development of draft rate increase mock up. |
| John Stuart | 4/1/2015 | 0.9 | Preparation of revised draft of response letter to Fee Committee in connection with 1st interim fee application. |
| Mary Napoliello | 4/7/2015 | 1.8 | Review / edit February fee data in connection with the preparation of interim fee application detailed exhibits. |
| Mary Napoliello | 4/8/2015 | 2.5 | Review including edit of February data - correspond with staff regarding discrepancies in connection with the preparation of interim fee application detailed exhibits. |
| Mary Napoliello | 4/8/2015 | 3.3 | Update reconciliation; review / edit fee data; correspond with staff regarding questions on time and expense entries in connection with the preparation of interim fee application detailed exhibits. |
| John Stuart | 4/9/2015 | 2.2 | Review February time detail prepared by M. Napoliello (A&M) in connection with preparation of time detail exhibit for interim fee application. |
| Mary Napoliello | 4/9/2015 | 3.4 | Research including review of expense entries; continue preparation of expense exhibits in connection with the preparation of the interim fee application. |
| Mary Napoliello | 4/9/2015 | 3.6 | Continue preparation of February exhibits; update with revised data from staff in connection with the preparation of interim fee application detailed exhibits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 4/15/2015 | 1.3 | Review current draft of Exhibit H to 3rd interim fee application prepared by M. Napoliello (A&M). |
| John Stuart | 4/15/2015 | 1.0 | Review of May resource / staffing budget prepared at the request of the Fee Committee. |
| David Blanks | 4/16/2015 | 0.6 | Calculate the percentage splits for allocating February expenses. |
| David Blanks | 4/16/2015 | 1.2 | Prepare January MFS including Certificate of No Objection. |
| Jodi Ehrenhofer | 4/16/2015 | 1.8 | Review current draft of Exhibit I to 3nd interim fee application prepared by M. Napoliello (A&M). |
| John Stuart | 4/16/2015 | 0.4 | Review revised draft of May resource / staffing budget prepared by P. Heath (A&M). |
| John Stuart | 4/16/2015 | 0.4 | Review January variance against staffing budget for Fee Committee. |
| John Stuart | 4/16/2015 | 1.2 | Review expense information in connection with February monthly fee statement assembled by M. Napoliello (A&M). |
| Peyton Heath | 4/16/2015 | 1.1 | Work on May Budget and Staffing Plan analysis. |
| Peyton Heath | 4/16/2015 | 0.3 | Incorporate additional change to Budget and Staffing plan per J. Stuart, re-create PDF materials. |
| Peyton Heath | 4/16/2015 | 0.5 | Review Budget and Staffing Plan/Variance schedule/create PDF deliverable for the client. |
| Peyton Heath | 4/16/2015 | 0.5 | Create January Budget and Staffing variance schedule. |
| Peyton Heath | 4/16/2015 | 0.4 | Update Budget and Staffing plan for 2015 rate changes. |
| Peyton Heath | 4/16/2015 | 0.2 | Revision of final materials for J. Stuart. |
| Sarah Pittman | 4/16/2015 | 2.2 | Create February Expense Report file in connection with preparation of the interim fee application detialed exhibits. |
| John Stuart | 4/17/2015 | 0.6 | Review draft of February monthly fee statement prepared by S. Pittman (A&M). |
| John Stuart | 4/17/2015 | 0.3 | Review of January Certificate of no objection. |
| Sarah Pittman | 4/17/2015 | 2.3 | Work on February Expense Report file in connection with preparation of the interim fee application detialed exhibits. |
| Sarah Pittman | 4/17/2015 | 2.1 | Create February fee statement; submit to A&M internal team member |
| Sarah Pittman | 4/20/2015 | 0.7 | Work on February Expense Report file in connection with preparation of the interim fee application detialed exhibits. |
| Sarah Pittman | 4/20/2015 | 0.5 | Review February Expense Report file in connection with preparation of the interim fee application detialed exhibits. |
| Sarah Pittman | 4/21/2015 | 0.3 | Work on February Expense Report in connection with preparation of the interim fee application detialed exhibits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/22/2015 | 0.6 | Review of February receipt package provided by S. Pittman (A&M). |
| Sarah Pittman | 4/22/2015 | 0.4 | Work on February Expense Report in connection with preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 4/22/2015 | 0.2 | Finalize February Expense Report; submit to A&M internal team member in connection with preparation of the interim fee application detailed exhibits. |
| John Stuart | 4/27/2015 | 0.5 | Review 2nd interim application time detail submission file to be uploaded to box.com account. |
| Mary Napoliello | 4/27/2015 | 3.8 | Work on researching issues with interim fee data questions regarding dates in connection with the preparation of the interim fee application detailed exhibits. |
| John Stuart | 4/29/2015 | 1.8 | Review response from Fee Committee in connection with 2nd interim fee application. |
| John Stuart | 4/30/2015 | 1.2 | Begin preparation of initial response to Fee Committee in connection with 2nd interim fee application. |
| **Subtotal** | | **223.3** | |

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 1/8/2015 | 2.1 | Review asbestos files and notices to prepare for update call (1.5); participate in update call (.6). |
| Steve Kotarba | 1/14/2015 | 0.5 | Participate on calls re: Pallas claim and resolution of same. |
| Steve Kotarba | 1/20/2015 | 1.4 | Discuss asbestos order and noticing topics with J. Katchadurian (.6); counsel (.4) and internally (.4). |
| Emmett Bergman | 2/2/2015 | 0.9 | Review and revise contract assumption exhibits. |
| Steve Kotarba | 2/3/2015 | 0.5 | Review documentation re and discuss internally creditor contract assumption motion. |
| Steve Kotarba | 2/5/2015 | 0.3 | Review and discuss updates re creditor contract assumption. |
| Emmett Bergman | 2/10/2015 | 1.4 | Research and emails re: potential motion involving long term investment contract. |
| Emmett Bergman | 2/12/2015 | 0.5 | Revise noticing information re: contracts. |
| Emmett Bergman | 2/13/2015 | 0.4 | Review potential changes to noticing requirements. |
| Emmett Bergman | 2/13/2015 | 0.8 | Revise noticing information re: contracts to be assumed or rejected. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 2/17/2015 | 0.4 | Incorporate comments from internal legal into noticing exhibit. |
| Emmett Bergman | 2/17/2015 | 0.7 | Communications re: status and content of upcoming filings. |
| Emmett Bergman | 2/17/2015 | 0.8 | Revise exhibit for contract noticing. |
| Michael Williams | 3/12/2015 | 1.1 | Update master litigation report re additional addresses for notice. |
| Steve Kotarba | 3/13/2015 | 1.5 | Claim research and discussion re: motion to intervene. |
| Emmett Bergman | 3/18/2015 | 1.1 | Review draft of assumption notice documentation. |
| Emmett Bergman | 3/20/2015 | 1.3 | Review rejection motion and declaration for filing. |
| Emmett Bergman | 3/23/2015 | 1.4 | Review upcoming motion filings. |
| Emmett Bergman | 3/24/2015 | 0.6 | Emails to LUM team and B. Frenzel (EFH) re: motions. |
| Emmett Bergman | 3/24/2015 | 1.1 | Review of upcoming motions. |
| Jeff Stegenga | 3/26/2015 | 0.8 | Review of asbestos bar date motion/order and follow-up discussions w/ Chad Husnick. |
| Jeff Stegenga | 3/27/2015 | 1.2 | Review of Judge Sonchi's make whole ruling. |
| Jeff Stegenga | 3/27/2015 | 0.6 | Discussion with Aparna Yenamandra re: ruling update and open claims management issues. |
| Emmett Bergman | 3/30/2015 | 0.9 | Review contract rejection objections filed with the Court |
| Emmett Bergman | 3/31/2015 | 0.6 | Emails with K&E re: objections to motions. |
| Emmett Bergman | 3/31/2015 | 0.6 | Review of objections to motions filed. |
| Emmett Bergman | 3/31/2015 | 0.5 | Call with LUME team re: motion filings and responses. |
| Emmett Bergman | 4/3/2015 | 0.4 | Call with K&E and internal legal re: response to objection filed. |
| Steve Kotarba | 4/6/2015 | 1.2 | Review motion to retain Kinsella as asbestos noticing expert (.4); internal discussions (.3) and discussions with Epiq (.5) re same. |
| Emmett Bergman | 4/7/2015 | 1.3 | Review objections received re: vendor contracts. |
| Emmett Bergman | 4/8/2015 | 0.4 | Review revised reply to objection and declaration. |
| Emmett Bergman | 4/8/2015 | 1.2 | Review response to objection to be filed. |
| Emmett Bergman | 4/8/2015 | 0.8 | Review assumption exhibit and notices for filing. |
| Emmett Bergman | 4/8/2015 | 0.5 | Emails with K&E and internal legal re: response to vendor objections. |
| Michael Williams | 4/8/2015 | 2.8 | Perform analysis of litigation files re: updating litigation address file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/8/2015 | 2.3 | Discuss asbestos noticing file with M. Williams (.5); J. Ehrenhofer (.2) and counsel (.3) re noticing of asbestos claims. Update file and coordinate with company (D. Kelly) and Epiq re same (1.3). |
| Emmett Bergman | 4/9/2015 | 0.4 | Review proposed replies re: LUME filings. |
| Steve Kotarba | 4/9/2015 | 1.1 | Discussion with M. Hunter and continued work re noticing of asbestos claimants. |
| Emmett Bergman | 4/13/2015 | 0.6 | Emails with K&E and internal legal re: noticing and exhibits for upcoming filings. |
| Emmett Bergman | 4/14/2015 | 0.3 | Review of noticing documents to be filed. |
| Steve Kotarba | 4/14/2015 | 1.1 | Discussions with Epiq (Tuttle, Katchadurian) re noticing of creditors and informational requirements. |
| Jon Rafpor | 4/15/2015 | 1.0 | Update of First Day Motion tracker. |
| Steve Kotarba | 4/15/2015 | 2.3 | Prepare for (1.3) and participate in meeting with M. Hunter and D. Kelly re noticing of asbestos bar date (1). |
| Emmett Bergman | 4/16/2015 | 0.7 | Review motion of claims satisfaction for filing. |
| Emmett Bergman | 4/17/2015 | 0.6 | Review assumption and notice information re: contract assumptions. |
| Michael Williams | 4/17/2015 | 0.4 | Correspond with S. Kotarba (A&M) re: post-petition litigation matters. |
| Emmett Bergman | 4/22/2015 | 0.5 | Emails with K&E and internal legal re: contract assumption filings. |
| Michael Williams | 4/22/2015 | 0.6 | Correspond with M. Hunter (EFH) re: post-petition litigation matters. |
| Michael Williams | 4/22/2015 | 2.3 | Update post-petition litigation tracking file re: review of supporting documents. |
| Emmett Bergman | 4/24/2015 | 0.6 | Review/revise notice and exhibit info for filing with the Court |
| Emmett Bergman | 4/24/2015 | 0.9 | Emails with K&E and internal legal re: pending filings. |
| Michael Williams | 4/24/2015 | 0.6 | Correspond with S. Kotarba, J. Ehrenhofer, M. Dvorak (All A&M) re: asbestos litigation notice file. |
| Michael Williams | 4/24/2015 | 0.8 | Correspond with M. Dvorak (A&M) re: detailed asbestos litigation notice file. |
| Emmett Bergman | 4/27/2015 | 0.4 | Emails with K&E re: noticing of contract assumptions. |
| Michael Williams | 4/27/2015 | 1.3 | Update post-petition litigation tracking chart re: additional notice information. |
| Michael Williams | 4/27/2015 | 0.6 | Correspond with S. Kotarba (A&M) and B. Steadman (K&E) re: post-petition litigation matters. |
| Emmett Bergman | 4/28/2015 | 0.3 | Emails with K&E and internal legal re: finalizing filings for notice of assumption. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 4/28/2015 | 0.4 | Discuss vendor noticing re: contract assumption with supply chain. |
| Emmett Bergman | 4/29/2015 | 0.6 | Emails with K. Chase, internal legal and K&E re: filing noticing of pending contract assumptions. |
| Emmett Bergman | 4/29/2015 | 1.2 | Review notice exhibits and documentation for filing. |
| **Subtotal** | | **54.5** | |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 1/5/2015 | 1.8 | Review/reformat avoidance actions detail related to 90-day prepetition time period. |
| David Blanks | 1/5/2015 | 0.3 | Email correspondence with K. Ashby (EFH) and W. Li (EFH) regarding classification of tax claims in the POR. |
| David Blanks | 1/5/2015 | 2.6 | Follow-up on email correspondence with K. Ashby (EFH) and W. Li (EFH) regarding classification of tax claims in the POR. |
| David Blanks | 1/5/2015 | 0.1 | Call with B. Hoy (EFH) regarding real estate summary. |
| David Blanks | 1/5/2015 | 0.7 | Review revised real estate data from B. Hoy (EFH). |
| David Blanks | 1/5/2015 | 0.8 | Follow-up on call with B. Hoy (EFH) regarding real estate summary formatting. |
| Peyton Heath | 1/5/2015 | 2.9 | Create Master Checks summary in EFCH Liquidation Model. |
| Peyton Heath | 1/5/2015 | 0.8 | Review / revise Master Checks summary schedules. |
| Peyton Heath | 1/5/2015 | 2.6 | Create master checks summary in EFH/EFIH Liquidation Model. |
| David Blanks | 1/6/2015 | 2.1 | Create including review of prepetition and post petition letters of credit roll-forward calculations for determining restricted cash conversion for TCEH. |
| David Blanks | 1/6/2015 | 1.7 | Continue work on summary tax claim output for the liquidation analysis. |
| David Blanks | 1/6/2015 | 0.6 | Follow-up meeting with K. Ashby (EFH) and W. Li (EFH) regarding tax claims. |
| David Blanks | 1/6/2015 | 0.3 | Email correspondence with M. Lefan (EFH) regarding letters of credit roll-forward calculations. |
| David Blanks | 1/6/2015 | 0.6 | Email correspondence with V. Gadiyar (EFH) regarding updating the liquidation analysis with labor/payroll assumptions in the most recent LRP for calculation of estate wind down costs. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 1/6/2015 | 0.4 | Email correspondence with V. Gadiyar (EFH) regarding updating the liquidation analysis with 2015 service bill assumptions for calculation of estate wind down costs. |
| John Stuart | 1/6/2015 | 0.7 | Review claims reconciliation process update slides prepared by J. Ehrenhofer (A&M) to be included in UCC presentations. |
| David Blanks | 1/7/2015 | 2.9 | Review claims mapping category classifications for Luminant Energy from T. Eaton (EFH). |
| David Blanks | 1/7/2015 | 2.9 | Continue to review / summarize claims mapping category classifications for Luminant Energy. |
| David Blanks | 1/7/2015 | 0.3 | Call with T. Eaton (EFH) regarding certain claims mapping questions resulting from initial review of the claims classifications workbook. |
| David Blanks | 1/7/2015 | 2.1 | Begin to review Luminant Power claims mapping category classifications from T. Hogan (EFH). |
| David Blanks | 1/8/2015 | 2.9 | Create summary comparing pre/post petition LOC counterparties against realized commodity contract payables. |
| David Blanks | 1/8/2015 | 0.3 | Call with A. Ball regarding TXU Energy mapping category classifications. |
| David Blanks | 1/8/2015 | 2.9 | Continue to review / summarize claims mapping category classifications for Luminant Power. |
| David Blanks | 1/8/2015 | 2.9 | Review realized commodity contract accounts receivable and accounts payable by counterparty data from T. Eaton (EFH). |
| David Blanks | 1/8/2015 | 0.7 | Email correspondence with C. Dobry (EFH) and (J. Bonhard) EFH regarding Luminant Power claims mapping questions resulting from initial review of the claims classifications workbook. |
| John Stuart | 1/8/2015 | 0.8 | Review L/C roll-forward summary in connection with liquidation analysis prepared by D. Blanks (A&M) while comparing against projected DIP cash figures. |
| John Stuart | 1/8/2015 | 1.4 | Review current version of EFCH liquidation analysis claims summary. |
| David Blanks | 1/9/2015 | 2.9 | Review / summarize updated 2015/2016 service bill detail file from V. Gadiyar. |
| David Blanks | 1/9/2015 | 1.4 | Review / summarize TCEH Corp & Other updated labor/payroll data in 2015 LRP. |
| David Blanks | 1/9/2015 | 1.6 | Review / summarize TXU updated labor/payroll data in 2015 LRP. |
| David Blanks | 1/9/2015 | 1.8 | Review / summarize Luminant updated labor/payroll data in 2015 LRP. |
| Peyton Heath | 1/9/2015 | 0.4 | Update estate wind-down cost analysis in liquidation model. |
| Peyton Heath | 1/9/2015 | 0.6 | Update retention cost analysis in liquidation model. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 1/10/2015 | 0.5 | Call with J. Stuart (A&M) regarding liquidation analysis open items and next steps. |
| David Blanks | 1/10/2015 | 0.6 | Edit open items list to reflect notes from call with J. Stuart (A&M). |
| David Blanks | 1/12/2015 | 0.5 | Meeting with T. Eaton to discuss realized and unrealized commodity contract summaries including methodology for claims mapping. |
| David Blanks | 1/12/2015 | 0.6 | Email correspondence with V. Gadiyar regarding labor/payroll summaries for the TCEH entities. |
| David Blanks | 1/12/2015 | 2.1 | Revise labor/payroll summaries in liquidation analysis based on comments from V. Gadiyar. |
| David Blanks | 1/12/2015 | 2.4 | Begin to revise commodity contract claims mapping based on feedback from T. Eaton. |
| David Blanks | 1/12/2015 | 2.9 | Review/summarize unrealized commodity contract assets and liabilities from T. Eaton. |
| John Stuart | 1/12/2015 | 1.4 | Review of commodity contracts offset analysis prepared by T. Eaton (Company) in connection with liquidation analysis. |
| John Stuart | 1/12/2015 | 0.5 | Meeting with T. Eaton (Company) to discuss commodity asset background and liability claims mapping. |
| Peyton Heath | 1/12/2015 | 0.4 | Confirm retention costs questions with company, including review of Estate wind-down cost analysis / retention cost analysis. |
| Peyton Heath | 1/12/2015 | 0.2 | Send emails regarding Investments and Purchases motion reporting. |
| David Blanks | 1/13/2015 | 2.1 | Create realized commodity claims output for liquidation analysis presentation. |
| David Blanks | 1/13/2015 | 1.9 | Create unrealized commodity claims output for liquidation analysis presentation. |
| David Blanks | 1/13/2015 | 1.7 | Create output for realized and unrealized commodity assets for liquidation analysis presentation. |
| David Blanks | 1/13/2015 | 2.9 | Create netting unrealized commodity contract asset and liability schedule; account for letters of credit and collateral pledged/received. |
| David Blanks | 1/14/2015 | 0.7 | Email correspondence with E. Obrien (EFH) regarding tax claims mapping categories. |
| David Blanks | 1/14/2015 | 0.4 | Call with T. Eaton (EFH) regarding reconciliation of margin deposits with unrealized commodity claims summary. |
| David Blanks | 1/14/2015 | 2.9 | Update commodity claims summary including liquidation analysis presentation based on input from T. Eaton (EFH). |
| John Stuart | 1/14/2015 | 0.9 | Disclosure Statement status discussion with EVR / A&M / K&E / Company. |

**_Combined - Energy Future Holdings Corp., et al.,_**
**_Time Detail by Activity by Professional_**
**_January 1, 2015 through April 30, 2015_**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 1/14/2015 | 0.9 | Build summary of liquidation analysis schedules that link to the BS. |
| David Blanks | 1/15/2015 | 1.0 | Meeting with J. Stuart (A&M) to discuss the general status of the claims mapping process including plan to push things forward. |
| David Blanks | 1/15/2015 | 1.4 | Update outstanding items list related to claims categorization / mapping. |
| Jeff Stegenga | 1/15/2015 | 0.6 | Review of amended professional fee estimates for purposes of confirmation cash balance visibility. |
| John Stuart | 1/15/2015 | 0.4 | Review latest draft of EFCH liquidation analysis support model prepared by D. Blanks (A&M) including discussion of edits. |
| John Stuart | 1/15/2015 | 1.8 | Review latest draft of EFCH liquidation analysis support model prepared by D. Blanks (A&M) including discussion of edits. |
| John Stuart | 1/15/2015 | 0.8 | Review latest draft of EFH liquidation analysis support model prepared by D. Blanks (A&M) including discussion of edits. |
| John Stuart | 1/15/2015 | 0.6 | Meeting with D. Blanks and P. Heath (A&M) in connection with claims mapping related to liquidation analysis. |
| David Blanks | 1/16/2015 | 0.2 | Email correspondence with E. Obrien (EFH) regarding tax claims/book tax file. |
| David Blanks | 1/16/2015 | 1.7 | Update TCEH marketable land values in the liquidation analysis including creation of summary output for liquidation analysis presentation. |
| David Blanks | 1/16/2015 | 0.6 | Call with B. Hoy (EFH) regarding updates to the real estate summary and questions regarding the source of TCEH taxable land values. |
| David Blanks | 1/16/2015 | 1.0 | Meeting with K&E and M. Carter (EFH) to discuss open items/question for the liquidation analysis. |
| David Blanks | 1/16/2015 | 1.4 | Make updates to book tax summary file, resend to EFH tax team for claims mapping analysis. |
| David Blanks | 1/16/2015 | 0.3 | Email correspondence with B. Hoy (EFH) regarding updated TCEH real estates summary. |
| David Blanks | 1/16/2015 | 2.9 | Review updated TCEH real estate market value summary file including creation of variance to previous land values and 9/30 book values. |
| Jeff Stegenga | 1/16/2015 | 1.0 | Participation in an updated liquidation analysis with K&E, Michael Carter and John Stuart. |
| Jeff Stegenga | 1/16/2015 | 0.4 | Follow-up with Taylor Atwood and John Stuart re: contingency inclusion in professional fee case estimate. |
| Jeff Stegenga | 1/16/2015 | 0.5 | Discussions with John Stuart and Michael Carter re: professional fee summary/full inclusion. |
| John Stuart | 1/16/2015 | 0.9 | TXU LRP discussion with EFH committee advisors. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 1/16/2015 | 0.9 | Meeting with D. Blanks to review Commodity Info / Develop Questions for K&E. |
| John Stuart | 1/16/2015 | 0.8 | Call with K&E / Company / A&M to discuss liquidation analysis open issues. |
| John Stuart | 1/17/2015 | 0.9 | Review latest draft of EFCH liquidation analysis support model prepared by D. Blanks (A&M) including discussion of edits. |
| David Blanks | 1/19/2015 | 0.3 | Email correspondence with T. Eaton (EFH). |
| David Blanks | 1/19/2015 | 0.4 | Call with T. Eaton (EFH) to discuss questions regarding the 161 reclassification in the unrealized commodity asset/liability summary. |
| David Blanks | 1/19/2015 | 2.7 | Review B_TXUET account reconciliations for cash received/pledged accounts. |
| David Blanks | 1/19/2015 | 2.4 | Prepare 9/30 unrealized commodity contract net intercompany summary. |
| David Blanks | 1/19/2015 | 2.9 | Edit/Adjust model to reflect commodity contract 161 reclassification. |
| John Stuart | 1/19/2015 | 1.1 | Preparation of follow-up notes and open issues related to liquidation analysis following Friday call with Company and K&E. |
| John Stuart | 1/19/2015 | 0.9 | Discussion with D. Blanks (A&M) re: commodity asset and liability treatment in liquidation analysis. |
| David Blanks | 1/20/2015 | 1.9 | Update "split adjustments bridge" tab in EFCH liquidation analysis model to reflect updated tax claims mapping categories. |
| David Blanks | 1/20/2015 | 1.6 | Update "split adjustments bridge" tab in EFH liquidation analysis model to reflect updated tax claims mapping categories. |
| David Blanks | 1/20/2015 | 1.4 | Review tax claims EFH mapping categories from E. Obrien (EFH). |
| David Blanks | 1/20/2015 | 1.9 | Review tax claims TCEH mapping categories from E. Obrien (EFH). |
| David Blanks | 1/20/2015 | 0.9 | Update "split adjustments bridge" tab in EFIH liquidation analysis model to reflect updated tax claims mapping categories. |
| David Blanks | 1/20/2015 | 0.3 | Review tax claims EFIH mapping categories from E. Obrien (EFH). |
| John Stuart | 1/20/2015 | 0.7 | Review updated external claims mapping file prepared by D. Blanks (A&M). |
| John Stuart | 1/20/2015 | 0.7 | Review Declaration of Paul Keglevic, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp., et al., in Support of the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Or |
| John Stuart | 1/20/2015 | 0.8 | Review EFH tax team comments to book tax summary in connection with liquidation analysis claims analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 1/20/2015 | 0.4 | Weekly Disclosure Statement update call with A&M / EVR / K&E / Company. |
| David Blanks | 1/21/2015 | 2.2 | Review preliminary 12/31 consolidating balance sheets for EFCH legal entities for updating the liquidation analysis. |
| David Blanks | 1/21/2015 | 0.4 | Call with M. LeFan (EFH) regarding the structure/methodology of constructing an LOC roll-forward to the hypothetical conversion date. |
| David Blanks | 1/21/2015 | 2.4 | Create 9/30 LOC roll-forward summary to calculate restricted cash as of the hypothetical conversion date. |
| David Blanks | 1/21/2015 | 0.6 | Review preliminary 12/31 consolidating balance sheets for EFIH legal entities for updating the liquidation analysis. |
| David Blanks | 1/21/2015 | 2.8 | Review preliminary 12/31 consolidating balance sheets for EFH legal entities for updating the liquidation analysis. |
| John Stuart | 1/21/2015 | 0.9 | Meeting with D. Blanks (A&M) to discuss claims mapping, EFH Properties and certain liquidation adjustments as part of ongoing review. |
| John Stuart | 1/21/2015 | 1.1 | Review latest draft of December 2014 trial balance including discussion with D. Blanks (A&M) in connection with re-linking liquidation source files. |
| Peyton Heath | 1/21/2015 | 1.3 | Meeting with internal A&M (J. Stuart and D. Blanks) re: Liquidation Analysis claims mapping/adjustments update. |
| Peyton Heath | 1/21/2015 | 4.1 | Update EFCH Liquidation Analysis with December BS. |
| David Blanks | 1/22/2015 | 2.2 | Review 12/31/15 post petition Letters of Credit Summary from M. LeFan (EFH). |
| David Blanks | 1/22/2015 | 1.7 | Update post petition LOC roll-forward for post petition LC's outstanding as of 12/31. |
| David Blanks | 1/22/2015 | 1.4 | Update prepetition LOC roll-forward for LC's outstanding as of 12/31. |
| David Blanks | 1/22/2015 | 2.4 | Review 12/30 prepetition Letters of Credit Summary from M. LeFan (EFH). |
| Peyton Heath | 1/22/2015 | 2.1 | Build EFCH claims mapping analysis for December. |
| Peyton Heath | 1/22/2015 | 1.6 | Build EFIH claims mapping analysis for December. |
| Peyton Heath | 1/22/2015 | 1.8 | Build EFH claims mapping analysis for December. |
| Peyton Heath | 1/22/2015 | 1.2 | Review / revise all claims mapping work. |
| Peyton Heath | 1/22/2015 | 3.0 | Update EFH/EFIH Liquidation Analysis with December BS. |
| David Blanks | 1/23/2015 | 1.9 | Review updated EFH legal entity net proceeds calculations as of the updated 12/31 balance sheet. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 1/23/2015 | 1.2 | Review updated EFIH legal entity net proceeds calculations as of the updated 12/31 balance sheet. |
| David Blanks | 1/23/2015 | 1.3 | Follow-up meeting with M. LeFan (EFH) regarding the structure/methodology of constructing an LOC roll-forward to the hypothetical conversion date. |
| David Blanks | 1/23/2015 | 1.6 | Update 12/31 liquidation analysis for revised restricted cash numbers based on the 12/31 LOC roll-forwards. |
| David Blanks | 1/23/2015 | 2.1 | Review updated TCEH legal entity net proceeds calculations as of the updated 12/31 balance sheet. |
| Peyton Heath | 1/23/2015 | 1.3 | Assign claims class to liabilities in EFCH Claims Analysis |
| Peyton Heath | 1/23/2015 | 1.4 | Assign claims class to liabilities in EFH / EFIH Claims Analysis. |
| Peyton Heath | 1/23/2015 | 2.3 | Work on claims mapping analysis with new BS info (EFCH, EFH, EFIH). |
| John Stuart | 1/25/2015 | 0.3 | Review latest inputs and model related to EFH claims mapping for liquidation analysis. |
| David Blanks | 1/26/2015 | 2.1 | Review/comment on updated 12/31 EFH claims mapping template from P. Heath (A&M). |
| David Blanks | 1/26/2015 | 1.6 | Review/comment on updated 12/31 EFIH claims mapping template from P. Heath (A&M). |
| David Blanks | 1/26/2015 | 0.3 | Email correspondence with T. Eaton (EFH) regarding updates to the realized and unrealized commodity contract detail as of 12/31. |
| David Blanks | 1/26/2015 | 2.9 | Review/Comment on updated 12/31 TCEH claims mapping template from P. Heath (A&M). |
| John Stuart | 1/26/2015 | 1.9 | Detailed review latest draft of POR term sheet provided by S. Sarajeddini (K&E). |
| Peyton Heath | 1/26/2015 | 1.7 | Update EFIH LTD schedules by mapping company debt and interest data. |
| Peyton Heath | 1/26/2015 | 0.4 | Work on EFH claims mapping analysis. |
| Peyton Heath | 1/26/2015 | 3.4 | Update EFCH LTD schedules by mapping company debt and interest data. |
| Peyton Heath | 1/26/2015 | 1.6 | Connect claims mapping analysis to all BU tabs in EFH/EFIH model including set up of checks. |
| Peyton Heath | 1/26/2015 | 2.4 | Hook up claims mapping analysis to all BU tabs in EFCH model including set up of checks. |
| Peyton Heath | 1/26/2015 | 1.9 | Update EFH LTD schedules by mapping company debt and interest data. |
| David Blanks | 1/27/2015 | 2.9 | Review updated November "Plant, Mine PPE NBV" file from J. Bonhard (EFH) including comparison to previous version for consistency of information. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 1/27/2015 | 1.7 | Review updated "Plan Term Sheet" including comparison of claims classes vs previous claims categories. |
| David Blanks | 1/27/2015 | 1.8 | Review 12/31 "Notes, Loans, Other Debt and Interest" subject to compromise file from V. Scott (EFH) for detail behind debt and interest claims mapping. |
| David Blanks | 1/27/2015 | 2.9 | Update 12/31 claims mapping categories for tax related items based on comments from E. Obrien (EFH) and K. Ashby (EFH). |
| David Blanks | 1/27/2015 | 0.9 | Review revised detailed debt schedule for EFH from P. Heath (A&M). |
| David Blanks | 1/27/2015 | 0.7 | Review revised detailed debt schedule for EFIH from P. Heath (A&M). |
| David Blanks | 1/27/2015 | 1.2 | Review revised detailed debt schedule for EFCH from P. Heath (A&M). |
| John Stuart | 1/27/2015 | 0.8 | Ongoing review of EFCH liquidation analysis model updates based on December balance sheet refresh. |
| John Stuart | 1/27/2015 | 0.5 | Review diligence request summary document prepared for M. Carter (Company) by S. Safron (A&M) related to posted shared services documents. |
| John Stuart | 1/27/2015 | 0.4 | Weekly disclosure statement update call with A&M / EVR / K&E / Company. |
| Peyton Heath | 1/27/2015 | 0.5 | Discussions with Vikki Scott (the Company) and D. Blanks re: capital lease information needed to tie out LTD schedules. |
| Peyton Heath | 1/27/2015 | 0.8 | Update LTD schedules to reflect capital lease information. |
| Peyton Heath | 1/27/2015 | 2.9 | Revise EFCH LTD schedules including review. |
| Peyton Heath | 1/27/2015 | 2.6 | Revise EFH/EFIH LTD schedules including review. |
| Peyton Heath | 1/27/2015 | 2.2 | Prepare December Liquidation Analysis Support Presentation with revised December Models. |
| Peyton Heath | 1/27/2015 | 0.6 | Review LTD schedules with D. Blanks. |
| David Blanks | 1/28/2015 | 1.4 | Review 12/31 intercompany query sent by B. Hartley. |
| David Blanks | 1/28/2015 | 1.7 | Meeting with E. Obrien (EFH) and W. Li (EFH) to discuss treatment of debit balances in the margin tax liability/receivable line item in the tax claims analysis. |
| David Blanks | 1/28/2015 | 2.1 | Prepare summary to tie out intercompany balances presented in the balance sheet vs intercompany amounts presented in the query. |
| David Blanks | 1/28/2015 | 1.6 | Review updated 12/31 balance sheet sent by B. Hartley (EFH). |
| Jeff Stegenga | 1/28/2015 | 0.4 | Discussion of disclosure statement info updates with John Stuart. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 1/28/2015 | 2.4 | Continued review of latest version of TCEH liquidation analysis model update based on December balance sheet refresh. |
| John Stuart | 1/28/2015 | 1.4 | Detailed review of latest version of EFH liquidation analysis model update based on December balance sheet refresh. |
| Peyton Heath | 1/28/2015 | 2.3 | Review EFH/EFIH model for variances including revision. |
| Peyton Heath | 1/28/2015 | 1.4 | Review proposed changes to models with D. Blanks including revision. |
| Peyton Heath | 1/28/2015 | 1.1 | Update models with most recent version of December BS provided by the company. |
| Peyton Heath | 1/28/2015 | 0.8 | Re-map Non-Debtor entities claims. |
| Peyton Heath | 1/28/2015 | 2.7 | Review EFCH model for variances including revision. |
| David Blanks | 1/29/2015 | 0.3 | Email correspondence with T. Eaton regarding updated 12/31 commodity asset/claims detail. |
| John Stuart | 1/29/2015 | 0.6 | Follow-up review of EFCH liquidation analysis model updates based on December balance sheet refresh following updates by D. Blanks (A&M). |
| John Stuart | 1/30/2015 | 1.4 | Continued review of EFCH liquidation analysis model updates based on December balance sheet refresh. |
| John Stuart | 1/30/2015 | 0.4 | Review latest inputs and model related to EFH claims mapping for liquidation analysis. |
| John Stuart | 1/30/2015 | 0.8 | Review latest inputs and model related to EFCH claims mapping for liquidation analysis. |
| John Stuart | 1/31/2015 | 1.2 | Review revised support for commodity asset and liability mapping prepared by T. Eaton (Company). |
| John Stuart | 2/1/2015 | 0.2 | Correspondence with M. Carter (Company) and K&E re: format of DS projection exhibit. |
| David Blanks | 2/2/2015 | 2.6 | Update unrealized commodity claims summary for revised 12/31 data from T. Eaton (EFH). |
| David Blanks | 2/2/2015 | 2.1 | Update unrealized commodity claims summary for revised 12/31 data from T. Eaton (EFH). |
| David Blanks | 2/2/2015 | 1.6 | Review "DIP Letters of Credit Summary 12-31-14" file from M. LeFan (EFH) creating variance to 9/30/14 file. |
| David Blanks | 2/2/2015 | 1.4 | Review "TCEH Commodity Contracts Offsetting Q4_2014" file from T. Eaton (EFH). |
| David Blanks | 2/2/2015 | 1.2 | Review "Mapping of Claims Into Admin Claims Categories - LUME" file from T. Eaton (EFH). |
| Peyton Heath | 2/2/2015 | 0.7 | Revise AP_AR netting analysis. |
| Peyton Heath | 2/2/2015 | 3.3 | Create Commodity AP_AR Netting analysis for December. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/2/2015 | 0.8 | Review/revise Commodity analysis. |
| Peyton Heath | 2/2/2015 | 1.2 | Update Plant/Mine NBV analysis with November numbers provided by the company. |
| David Blanks | 2/3/2015 | 2.4 | Create revised Prepetition LC and restricted cash roll forward calculation including layout changes based on discussions with M. LeFan (EFH). |
| David Blanks | 2/3/2015 | 2.2 | Create revised Post petition LC and restricted cash roll forward calculation including layout changes based on discussions with M. LeFan (EFH). |
| David Blanks | 2/3/2015 | 1.0 | Meeting with M. LeFan (EFH) to discuss the PRE and Post petition LC and restricted cash roll forward calculations including summary layouts. |
| David Blanks | 2/3/2015 | 0.8 | Call with E. O'Brien (EFH) to discuss progress on updating tax claims analysis. |
| David Blanks | 2/3/2015 | 0.4 | Email correspondence with B. Hoy (EFH) and S. Carter (EFH) source of data provided in real estate market values file used as an exhibit in the liquidation analysis. |
| John Stuart | 2/3/2015 | 0.3 | Weekly Disclosure Statement update call with K&E / EVR / A&M / Company. |
| Peyton Heath | 2/3/2015 | 0.9 | Review EFCH model including revisions. |
| Peyton Heath | 2/3/2015 | 0.4 | Link up Generation Plant Asset adjustments in EFCH liquidation analysis. |
| Peyton Heath | 2/3/2015 | 1.3 | Update real estate schedules in EFCH liquidation analysis model. |
| Peyton Heath | 2/3/2015 | 0.8 | Create commodity/LoC summary by category. |
| Peyton Heath | 2/3/2015 | 2.1 | Update the Realized Commodity Summary analysis. |
| David Blanks | 2/4/2015 | 0.8 | Link post petition LC and restricted cash roll forwards into liquidation analysis. |
| David Blanks | 2/4/2015 | 1.9 | Update TCEH cash calculation summary for revised LC and restricted cash roll forwards. |
| John Stuart | 2/4/2015 | 1.7 | Review of latest draft of TCEH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/4/2015 | 1.2 | Review of latest draft of EFH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/4/2015 | 0.7 | Meeting with D. Blanks and P. Heath (A&M) to discuss liquidation analysis open issues and next steps. |
| John Stuart | 2/4/2015 | 0.4 | Review of latest draft of EFIH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| Peyton Heath | 2/4/2015 | 0.6 | Make revisions/update links in liquidation analysis support presentation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/4/2015 | 1.7 | Review updated models against previous liquidation analysis support presentation for major variances before review by J. Stuart. |
| Steve Kotarba | 2/4/2015 | 2.2 | Respond to counsel request re unencumbered assets. |
| David Blanks | 2/5/2015 | 0.4 | Call with E. O'Brien (EFH) regarding progress on revised tax claims assumptions. |
| John Stuart | 2/5/2015 | 1.3 | Discussion with D. Blanks and P. Heath (A&M) re: liquidation analysis open issues including follow up items. |
| David Blanks | 2/6/2015 | 1.7 | Review EFH/EFIH liquidation analysis model. |
| David Blanks | 2/6/2015 | 2.1 | Review TCEH liquidation analysis model. |
| David Blanks | 2/6/2015 | 2.3 | Review checks in the liquidation analysis models to compare numbers that should tie out in the presentation. |
| John Stuart | 2/6/2015 | 0.9 | Continued review of latest draft of TCEH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/6/2015 | 0.7 | Continue review of latest draft of EFH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/6/2015 | 0.2 | Continued review of latest draft of EFIH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/6/2015 | 1.3 | Review and provided comments to latest draft of liquidation analysis support presentation / DS insert pages. |
| John Stuart | 2/9/2015 | 1.9 | Meeting with D. Blanks and P. Heath (A&M) to discuss open issues list for liquidation. |
| David Blanks | 2/10/2015 | 2.1 | Continue review of exhibit H to the disclosure statement. |
| David Blanks | 2/10/2015 | 2.9 | Review latest version of exhibit H to the disclosure statement including development of new language to discuss revised claims mapping methodology. |
| John Stuart | 2/10/2015 | 2.6 | Review latest draft of TCEH, EFH, EFIH liquidation analysis model / support presentation prepared by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/10/2015 | 0.4 | Weekly Disclosure Statement update call with K&E / EVR / A&M / Company. |
| John Stuart | 2/11/2015 | 2.2 | Ongoing review of latest draft of TCEH, EFH, EFIH liquidation analysis model / support presentation prepared by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/11/2015 | 1.1 | Discussion with D. Blanks and P. Heath (A&M) re: open issues / next steps for liquidation analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 2/12/2015 | 1.0 | Meeting with J. Stuart (A&M) and P. Heath (A&M) to review EFH claims mapping, intercompany claims breakout, treatment of EFH Properties in the context of the liquidation analysis including non-debtor claims treatment in general. |
| David Blanks | 2/12/2015 | 1.6 | Review updates to EFH A5 debt claims incluidng feedback to P. Heath (A&M). |
| David Blanks | 2/12/2015 | 1.8 | Review updates to EFIH B3, B4 and B5 debt claims, including feedback to P. Heath (A&M). |
| David Blanks | 2/12/2015 | 2.1 | Follow-up on EFH Properties asset adjustments edits including footnotes. |
| David Blanks | 2/12/2015 | 2.9 | Review updates to TCEH C1, C3 and C5 debt claims, including feedback P. Heath (A&M). |
| David Blanks | 2/12/2015 | 1.7 | Revise general treatment of non-debtor legal entities in the liquidation analysis per comments from J. Stuart (A&M). |
| Jeff Stegenga | 2/12/2015 | 0.7 | Participation in a K&E/advisors call re: disclosure statement coordination including follow-up. |
| John Stuart | 2/12/2015 | 1.4 | Meeting with D. Blanks and P. Heath (A&M) re: liquidation analysis open issues. |
| John Stuart | 2/12/2015 | 0.3 | Ongoing review of latest draft of EFIH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/12/2015 | 0.8 | Ongoing review of latest draft of TCEH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/12/2015 | 0.9 | Ongoing review of latest draft of EFH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| Peyton Heath | 2/12/2015 | 1.4 | Meeting with J. Stuart and D. Blanks re: Liquidation Analysis update. |
| Peyton Heath | 2/12/2015 | 1.7 | Process liquidation analysis edits per J. Stuart from meeting. |
| David Blanks | 2/13/2015 | 0.3 | Email correspondence with G. Carter (EFH) and J. Hunt (EFH) regarding process around finalizing 2015 0+12 LRP forecast. |
| David Blanks | 2/13/2015 | 1.7 | Review "FCF, Walk forward & Liquidity Monthly - 0 + 12 2015 v3" cash flow file for incorporation into the liquidation analysis. |
| David Blanks | 2/13/2015 | 1.6 | Review/update liquidation analysis presentation per certain comments from J. Stuart. |
| David Blanks | 2/13/2015 | 0.7 | Email correspondence with V. Gadiyar (EFH) and P. Williams (EFH) regarding 2015 0+12 LRP payroll assumptions for 2016. |
| David Blanks | 2/13/2015 | 1.4 | Meeting with J. Stuart (A&M) and P. Heath (A&M) to discuss status/updates to liquidation analysis and presentation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 2/13/2015 | 2.9 | Review Service Bill Cash Impact - 2014-2016" file including creation of variance to prior version running through the liquidation analysis to isolate change in assumptions. |
| David Blanks | 2/13/2015 | 2.3 | Review LUM TXUE & TCEH Corp FCF" file for incorporation into the liquidation analysis. |
| John Stuart | 2/13/2015 | 1.6 | Ongoing review and edits to latest draft of TCEH, EFH, EFIH liquidation analysis model / support presentation prepared by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/13/2015 | 1.3 | Call with Company / K&E to discuss liquidation analysis open issues and next steps. |
| John Stuart | 2/13/2015 | 1.6 | Review latest draft of D&P report as of 11/30/14 in connection with liquidation analysis update. |
| Peyton Heath | 2/13/2015 | 2.7 | Update EFCH projected free cash flow forecasts for luminant, txue, and other. |
| Peyton Heath | 2/13/2015 | 0.8 | Review projected FCF forecasts. |
| Peyton Heath | 2/13/2015 | 1.4 | Start working with 2016 service bill numbers from company for Liquidation Analysis. |
| Peyton Heath | 2/13/2015 | 0.4 | Update Split tax adjustments in EFCH Model. |
| Taylor Atwood | 2/13/2015 | 0.6 | Work on TXU free cash flow analysis table. |
| Taylor Atwood | 2/13/2015 | 0.4 | Work on TCEH Corp free cash flow analysis table. |
| Taylor Atwood | 2/13/2015 | 0.9 | Work on Luminant free cash flow analysis table. |
| David Blanks | 2/16/2015 | 1.8 | Review revised Duff & Phelps Goodwill Impairment report. |
| David Blanks | 2/16/2015 | 1.7 | Review "Plant Mine PPE NBV" file to determine necessary updates for revised D&P report. |
| David Blanks | 2/16/2015 | 1.1 | Review latest updated g-tree financial reports sent by G. Gossett (EFH). |
| David Blanks | 2/16/2015 | 0.4 | Email correspondence with V. Gadiyar regarding updates to the "Service Bill Cash Impacts" file to add certain excluded fields to the dataset. |
| David Blanks | 2/16/2015 | 1.9 | Review revised Service Bill file including layout revisions for liquidation analysis. |
| John Stuart | 2/16/2015 | 2.3 | Follow-up review including edits to latest draft of TCEH, EFH, EFIH liquidation analysis model / support presentation prepared by D. Blanks and P. Heath (A&M). |
| Peyton Heath | 2/16/2015 | 1.1 | Work on Estate-Window Summary. |
| Peyton Heath | 2/16/2015 | 0.8 | Update estate-window summary with new/revised data set. |
| Peyton Heath | 2/16/2015 | 0.4 | Update D&P Summary from new D&P report. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/16/2015 | 0.3 | Update Regarded entity analysis for edits from J. Stuart. |
| Peyton Heath | 2/16/2015 | 0.2 | Discussion with J. Stuart (A&M) re: updates to Plant/Mine NBV analysis. |
| Peyton Heath | 2/16/2015 | 1.6 | Create new template for estate wind down summary. |
| Peyton Heath | 2/16/2015 | 1.3 | Update Plant/Mine NBV analysis per discussion with J. Stuart. |
| Peyton Heath | 2/16/2015 | 0.3 | Update Plant/Mine NBV analysis for D&P changes. |
| David Blanks | 2/17/2015 | 1.9 | Review of J. Stuart (A&M) comments on TCEH liquidation analysis. |
| David Blanks | 2/17/2015 | 1.0 | Meeting with J. Stuart (A&M) and P. Heath (A&M) regarding claims mapping adjustments in the TCEH liquidation analysis. |
| David Blanks | 2/17/2015 | 1.0 | Meeting with J. Stuart (A&M) and P. Heath (A&M) regarding TCEH liquidation wind down costs / generation plant asset flowing through the TCEH liquidation model. |
| David Blanks | 2/17/2015 | 1.2 | Edits to TCEH claims mapping bridge in the liquidation analysis based on comments from J. Stuart. |
| David Blanks | 2/17/2015 | 1.7 | Edits to TCEH liquidation analysis presentation based on comments by J. Stuart (A&M). |
| Jeff Stegenga | 2/17/2015 | 2.1 | Initial review of latest CRO term sheet. |
| John Stuart | 2/17/2015 | 1.4 | Meeting with P. Heath and D. Blanks (A&M) to discuss liquidation analysis open issues and next steps. |
| John Stuart | 2/17/2015 | 1.3 | Meeting with P. Heath (A&M) to discuss plant and mine PP&E allocation update / wind-down cost estimates for liquidation analysis. |
| John Stuart | 2/17/2015 | 0.4 | Weekly disclosure statement update call with A&M / EVR / K&E / Company. |
| Peyton Heath | 2/17/2015 | 2.1 | Work on Intercompany Split Adjustments Analysis; including discussions with internal A&M. |
| Peyton Heath | 2/17/2015 | 0.6 | Meeting with D. Blanks and J. Stuart re: Plant/Mine PP&E analysis / new estimated wind down cost analysis. |
| Peyton Heath | 2/17/2015 | 1.1 | Process edits from J. Stuart including updates to Plant/Mine PP&E NBV analysis. |
| Peyton Heath | 2/17/2015 | 1.6 | Meet with D. Blanks and J. Stuart re: claims mapping for EFCH liquidation model. |
| Peyton Heath | 2/17/2015 | 1.2 | Update Gas Plant/Corp/Other in Plane Mine PP&E NBV analysis. |
| Peyton Heath | 2/17/2015 | 1.8 | Update EFCH Liquidation Analysis for change in claims classes; including revision/tie out. |

*Exhibit H*

```
┌─────────────────────────────────────────────────────┐
│  Combined - Energy Future Holdings Corp., et al.,     │
│       Time Detail by Activity by Professional         │
│      January 1, 2015 through April 30, 2015           │
└─────────────────────────────────────────────────────┘
```

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 2/18/2015 | 1.0 | Meeting with J. Stuart (A&M) and P. Heath (A&M) regarding treatment of certain assets on the books at EFH Properties, treatment of those assets within the liquidation analysis, other non-debtor claims treatment. |
| David Blanks | 2/18/2015 | 1.6 | Review other non-debtor claims treatment within the liquidation analysis. |
| David Blanks | 2/18/2015 | 1.7 | Calculate the EFH Properties net asset proceeds associated with general plant assets including update of the model/presentation for changes. |
| David Blanks | 2/18/2015 | 0.8 | Review 0+12 LRP update for cash flow use in post conversion cash flow analysis. |
| David Blanks | 2/18/2015 | 0.7 | Meeting with J. Stuart (A&M) and P. Heath (A&M) to review EFH claims mapping and intercompany claim breakout. |
| Jeff Stegenga | 2/18/2015 | 0.5 | Discussion with John Stuart re: POR/DS data update and liquidation points. |
| John Stuart | 2/18/2015 | 0.7 | Ongoing review of latest draft of EFH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/18/2015 | 0.2 | Ongoing review of latest draft of EFIH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/18/2015 | 1.4 | Ongoing review of latest draft of TCEH liquidation support detail / model reflecting changes incorporated by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/18/2015 | 1.2 | Continued follow-up meeting with P. Heath and D. Blanks (A&M) to discuss liquidation analysis open issues and next steps. |
| John Stuart | 2/18/2015 | 0.7 | Ongoing meeting with P. Heath and D. Blanks (A&M) to discuss liquidation analysis open issues and next steps. |
| Peyton Heath | 2/18/2015 | 0.6 | Finish/review intercompany split adjustments for meeting with internal A&M. |
| Peyton Heath | 2/18/2015 | 1.2 | Meet with D. Blanks and J. Stuart re: updates claims mapping for EFH liquidation model. |
| Peyton Heath | 2/18/2015 | 0.8 | Update EFCH FCF breakout summaries with new 0+12 financials. |
| Peyton Heath | 2/18/2015 | 0.8 | Meeting with D. Blanks and J. Stuart re: TUP analysis/liquidation update. |
| Peyton Heath | 2/18/2015 | 0.4 | Update liquidation analysis presentation before send off to internal A&M. |
| Peyton Heath | 2/18/2015 | 2.1 | Work with D. Blanks to process changes per meeting with J. Stuart on EFH claims mapping. |
| Peyton Heath | 2/18/2015 | 1.8 | Continue to work on EFH claims mapping/circularity issue. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/18/2015 | 1.4 | Work on intercompany split adjustments for EFH/EFIH. |
| Taylor Atwood | 2/18/2015 | 1.3 | Work on free cash flow files for liquidation analysis with updates from J. Hunt (Company). |
| Jeff Stegenga | 2/19/2015 | 2.4 | Completion of initial review of CRO term sheet including T+ calendar outline. |
| Peyton Heath | 2/19/2015 | 1.4 | Re-structure/Review FCF summaries, make sure they tie out to LRP. |
| Peyton Heath | 2/19/2015 | 0.2 | Update EFH/EFIH liquidation analysis with new FCF summary. |
| Peyton Heath | 2/19/2015 | 0.2 | Update EFCH Liquidation Analysis with new FCF summaries. |
| Peyton Heath | 2/19/2015 | 0.4 | Review/finalize EFCH FCF breakout summaries. |
| Peyton Heath | 2/19/2015 | 1.1 | Update EFIH post conversion FCF summary with new 0+12 financials. |
| Taylor Atwood | 2/19/2015 | 0.9 | Work on free cash flow files for liquidation analysis with updates from J. Hunt (Company). |
| David Blanks | 2/20/2015 | 2.3 | Review Open Issues file related to the liquidation analysis including review the EFH liquidation analysis and model to make sure open issues have been addressed. |
| David Blanks | 2/20/2015 | 1.9 | Review updated "2016 Labor Details" file for changes related to the updated 0+12 LRP. |
| David Blanks | 2/20/2015 | 0.3 | Email correspondence with V. Gadiyar (EFH) and P. Williams (EFH) regarding updated labor details. |
| David Blanks | 2/20/2015 | 2.9 | Review Open Issues file related to the liquidation analysis including review of the TCEH liquidation analysis and model to make sure open issues have been addressed. |
| John Stuart | 2/20/2015 | 2.7 | Review of updated draft of liquidation support presentation with changes incorporated by D. Blanks and P. Heath (A&M). |
| John Stuart | 2/20/2015 | 0.4 | Review support model for TCEH liquidation analysis. |
| John Stuart | 2/20/2015 | 0.9 | Review of post-conversion FCF draft prepared by P. Heath (A&M) in connection with liquidation analysis. |
| John Stuart | 2/20/2015 | 0.4 | Review support model for EFH/EFIH liquidation analysis. |
| Peyton Heath | 2/20/2015 | 2.2 | Update retention costs/ estate wind down costs analysis with new information from the company. |
| Peyton Heath | 2/20/2015 | 2.4 | Update EFCH post conversion FCF summaries for emergence impacts. |
| Peyton Heath | 2/20/2015 | 0.3 | Email correspondence with J. Hunt re: post conversion FCF summaries. |
| Peyton Heath | 2/20/2015 | 0.7 | Review retention costs / estate wind down costs analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/20/2015 | 0.8 | Review/finalize EFCH post conversion FCF summaries, send to J. Hunt for review. |
| Peyton Heath | 2/20/2015 | 0.8 | Review post conversion fcf summaries, send to J. Hunt (the company) for review. |
| David Blanks | 2/21/2015 | 1.4 | Create dynamic deconsolidation tax structure in the EFH liquidation analysis model. |
| David Blanks | 2/21/2015 | 1.6 | Create dynamic deconsolidation tax structure in the TCEH liquidation analysis model. |
| John Stuart | 2/21/2015 | 0.3 | Ongoing review support model for TCEH liquidation analysis. |
| John Stuart | 2/21/2015 | 2.3 | Continued review of updated draft of liquidation support presentation with edits and changes incorporated by D. Blanks and P. Heath (A&M). |
| Peyton Heath | 2/21/2015 | 0.8 | Update liquidation analysis support presentation for model changes made by D. Blanks. |
| John Stuart | 2/22/2015 | 0.6 | Make edits to updated draft of liquidation support presentation with emphasis on TCEH. |
| David Blanks | 2/23/2015 | 1.3 | Revise claims classifications / percentage recoveries in Exhibit H to the Disclosure Statement. |
| David Blanks | 2/23/2015 | 2.9 | Edit language to Exhibit H to the Disclosure Statement. |
| David Blanks | 2/23/2015 | 2.9 | Create updated version of Exhibit H to the Disclosure Statement. |
| David Blanks | 2/23/2015 | 1.4 | Review post-conversion cash flow adjustments sent by J. Hunt (EFH). |
| John Stuart | 2/23/2015 | 2.7 | Detailed review of draft liquidation support presentation / models for TCEH, EFH, EFIH including provision of edits to D. Blanks and P. Heath (A&M). |
| Peyton Heath | 2/23/2015 | 0.9 | Update post conversion free cash flow analysis with new emergence adjustments. |
| Peyton Heath | 2/23/2015 | 0.4 | Email with J. Hunt (the company) re: post conversion free cash flow analysis. |
| Peyton Heath | 2/23/2015 | 0.3 | Review post conversion analysis. |
| David Blanks | 2/24/2015 | 0.9 | Review revised retention cost / post-conversion cash flow allocations for TCEH. |
| David Blanks | 2/24/2015 | 0.5 | Meeting with B. Hoy (EFH), J. Stuart (A&M) and S. Carter (EFH) to discuss updated real estate market values. |
| David Blanks | 2/24/2015 | 1.9 | Create summary by entity of EFH/EFIH post petition recoveries for Admin/Priority claims. |
| David Blanks | 2/24/2015 | 0.3 | Email correspondence with S. Maness (EFH) and T. Nutt (EFH) regarding setting up a meeting to treatment of commodity contracts claims within the liquidation analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 2/24/2015 | 1.5 | Meeting with J. Stuart (A&M) and P. Heath (A&M) to discuss open items including changes to the liquidation analysis. |
| David Blanks | 2/24/2015 | 1.8 | Update mapping for post petition intercompany tax claims. |
| David Blanks | 2/24/2015 | 0.3 | Email correspondence with C. Dobry (EFH) and J. Bonhard (EFH) to discuss updates to the owned motor vehicles file to updated the unencumbered assets analysis. |
| David Blanks | 2/24/2015 | 2.7 | Create summary by entity of TCEH post petition recoveries for Admin/Priority claims. |
| David Blanks | 2/24/2015 | 0.3 | Email correspondence with B. Hoy (EFH) and S. Carter (EFH) regarding meeting to discuss updated real estate market values. |
| Jeff Stegenga | 2/24/2015 | 0.4 | Discussion with John Stuart re: liquidation analysis update and release timing. |
| John Stuart | 2/24/2015 | 0.6 | Continued discussion with D. Blanks and P. Heath (A&M) to discuss edits to liquidation analysis and next steps. |
| John Stuart | 2/24/2015 | 1.3 | Meeting with D. Blanks and P. Heath (A&M) to discuss edits to liquidation analysis and next steps. |
| John Stuart | 2/24/2015 | 0.2 | Discussion with W. Guerreri (K&E) re: inputs to POR / DS work plan. |
| John Stuart | 2/24/2015 | 0.6 | Call with B. Hoy and S. Carter (Company) re: availability of alternative date for market value of real estate. |
| John Stuart | 2/24/2015 | 0.7 | Discussion with J. Hunt (Company) re: liquidation costs summary. |
| John Stuart | 2/24/2015 | 0.7 | Review of POR / Disclosure Statement work plan provided by W. Guerreri (K&E). |
| John Stuart | 2/24/2015 | 1.0 | Review of updated 0+12 model in connection with liquidation costs refresh for TCEH liquidation analysis. |
| John Stuart | 2/24/2015 | 1.4 | Review of TCEH pro forma add backs, adequate protection and L/C roll forward files provided by J. Hunt (Company) in connection with updates to TCEH liquidation analysis. |
| John Stuart | 2/24/2015 | 0.4 | Weekly disclosure statement update call with K&E / Company / EVR / A&M. |
| Peyton Heath | 2/24/2015 | 0.4 | Meeting with J. Hunt (the company) and J. Stuart (A&M) re: post conversion FCF analysis. |
| Peyton Heath | 2/24/2015 | 0.3 | Discussion with D. Blanks re: Intercompany mapping. |
| Peyton Heath | 2/24/2015 | 0.4 | Update recovery rates in both models. |
| Peyton Heath | 2/24/2015 | 1.5 | Meet with J. Stuart and D. Blanks (A&M) re: liquidation analysis update. |
| Peyton Heath | 2/24/2015 | 0.8 | Update post conversion free cash flow analyses with new ad pro information from the company. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/24/2015 | 0.9 | Review changes made to EFCH model today. |
| Peyton Heath | 2/24/2015 | 1.2 | Process changes to EFCH allocation summary/model per meeting with internal A&M. |
| Peyton Heath | 2/24/2015 | 1.1 | Revise post conversion FCF analysis. |
| Peyton Heath | 2/24/2015 | 0.9 | Process changes to EFCH model &Plant/Mine NBV analysis per meeting with internal A&M. |
| Peyton Heath | 2/24/2015 | 0.6 | Update model for final post conversion FCF summaries. |
| David Blanks | 2/25/2015 | 2.8 | Create summary by entity of TCEH prepetition recoveries for unsecured claims. |
| David Blanks | 2/25/2015 | 1.6 | Review entity claims schedules comparing them against the liquidation analysis claims waterfalls / intercompany outputs. |
| David Blanks | 2/25/2015 | 1.6 | Create summary by entity of EFH/EFIH prepetition recoveries for unsecured claims. |
| David Blanks | 2/25/2015 | 1.3 | Update Plant/Mine PP&E output schedule comparing output to TCEH liquidation analysis. |
| David Blanks | 2/25/2015 | 1.6 | Update meeting with J. Stuart (A&M) and P. Heath (A&M) to discuss open items regarding the liquidation analysis. |
| David Blanks | 2/25/2015 | 1.7 | Revise entity claims schedules to break out commodity related intercompany claims and tax related intercompany claims. |
| John Stuart | 2/25/2015 | 1.7 | Meeting with D. Blanks and P. Heath (A&M) to discuss open issues and next steps with regard to the ongoing updates to the liquidation analysis. |
| John Stuart | 2/25/2015 | 0.6 | Follow-up meeting with D. Blanks and P. Heath (A&M) to discuss open issues and next steps with regard to the ongoing updates to the liquidation analysis. |
| John Stuart | 2/25/2015 | 1.4 | Review various financial projection exhibits in similar cases in order to provide guidance to planning team for POR / DS exhibits. |
| Peyton Heath | 2/25/2015 | 0.7 | Revise Plant/Mine NBV analysis per open issues meeting. |
| Peyton Heath | 2/25/2015 | 0.7 | Update liquidation analysis models & presentation for intercompany changes. |
| Peyton Heath | 2/25/2015 | 1.5 | Work on tie out of Intercompany Query analyses. |
| Peyton Heath | 2/25/2015 | 1.6 | Meeting with J. Stuart and D. Blanks re: LA open issues. |
| Peyton Heath | 2/25/2015 | 0.3 | Refine EFH/EFIH model summary pages recovery rates. |
| Peyton Heath | 2/25/2015 | 0.3 | Review liquidation analysis support presentation. |
| Peyton Heath | 2/25/2015 | 0.4 | Review Post-conversion fcf analysis, send to J. Hunt (company) for review. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/25/2015 | 0.4 | Re-paste, update links to liquidation analysis support |
| Peyton Heath | 2/25/2015 | 0.4 | Discussion with D. Blanks re: prepetition intercompany claims mapping summary, including re-formatting. |
| Peyton Heath | 2/25/2015 | 0.5 | Add new summaries to liquidation analysis support presentation. |
| David Blanks | 2/26/2015 | 0.8 | Review EFH Corporate Services reconciliation for work-in-progress for updated asset description. |
| David Blanks | 2/26/2015 | 0.8 | Email correspondence with C. Dobry (EFH) regarding certain asset category descriptions in the liquidation analysis. |
| David Blanks | 2/26/2015 | 0.9 | Review unrealized commodity out of balance did not tie back to the balance sheet. |
| David Blanks | 2/26/2015 | 1.0 | Meeting with J. Stuart (A&M), P. Heath (A&M), M. LeFan (EFH) and EFH commodity trading team to discuss treatment of commodity related assets/liabilities in the liquidation analysis. |
| David Blanks | 2/26/2015 | 1.2 | Update presentation for revised asset category descriptions from C. Dobry. |
| David Blanks | 2/26/2015 | 2.7 | Review final edits to liquidation analysis presentation from J. Stuart (A&M). |
| David Blanks | 2/26/2015 | 2.9 | Create additional detailed outputs on commodity asset/liability netting to prove out realized asset summary schedule. |
| David Blanks | 2/26/2015 | 2.9 | Meeting with J. Stuart & P. Heath to discuss open items, edits to the liquidation analysis presentation, layout. |
| Jeff Stegenga | 2/26/2015 | 1.5 | Review of latest draft DS liquidation analysis overview summary. |
| John Stuart | 2/26/2015 | 1.3 | Review of commodity and trading support documents in advance of meeting with trading team (related to liquidation analysis). |
| John Stuart | 2/26/2015 | 0.5 | Review of TCEH claims mapping analysis and bridge in connection with claims classification for the POR / DS. |
| John Stuart | 2/26/2015 | 1.2 | Meeting with trading team to discuss treatment of commodity contracts in connection with liquidation analysis. |
| John Stuart | 2/26/2015 | 2.8 | Review of updated draft of liquidation support presentation with edits / changes incorporated by D. Blanks and P. Heath (A&M), including review of support models and other related materials. |
| John Stuart | 2/26/2015 | 0.6 | Meeting with D. Blanks and P. Heath (A&M) to discuss edits and changes to liquidation analysis. |
| Peyton Heath | 2/26/2015 | 2.1 | Revise commodity back up analysis per feedback from earlier meeting. |
| Peyton Heath | 2/26/2015 | 1.0 | Meeting with J. Stuart, D. Blanks (A&M), M. LeFan (EFH) and EFH commodity trading team to discuss treatment of commodity related assets/liabilities in the liquidation analysis. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 2/26/2015 | 2.9 | Process all other edits to liquidation analysis including presentation. |
| Peyton Heath | 2/26/2015 | 2.9 | Meeting with J. Stuart & D. Blanks re: liquidation analysis open items, edits, presentation and structure. |
| Jeff Stegenga | 2/27/2015 | 0.6 | Discussion with John Stuart re: liquidation analysis DS verbiage / suggested revisions. |
| John Stuart | 2/27/2015 | 1.2 | Review narrative in liquidation analysis support presentation, provide comments / edits to D. Blanks (A&M). |
| John Stuart | 2/27/2015 | 0.6 | Review / make changes to DS insert narrative for liquidation analysis in advance of providing to K&E team in accordance with POR / DS work plan. |
| John Stuart | 2/27/2015 | 0.9 | Continued review of TCEH claims mapping in connection with liquidation analysis and claims categories in POR / DS. |
| John Stuart | 2/27/2015 | 0.9 | Review intercompany support file in connection with claims mapping review for all entities. |
| John Stuart | 2/27/2015 | 0.9 | Review of hedging and trading support in liquidation analysis in connection with its interaction with L/C roll forward and claims mapping. |
| Peyton Heath | 2/27/2015 | 0.6 | Write comment descriptions of CWIP / Held for Future use per feedback from the company for the liquidation analysis presentation. |
| Peyton Heath | 2/27/2015 | 0.8 | Review/finalize updated presentation for pending review by J. Stuart (A&M). |
| Peyton Heath | 2/27/2015 | 2.4 | Continue to finalize liquidation analysis support presentation. |
| John Stuart | 2/28/2015 | 0.4 | Review current draft of liquidation analysis support presentation for all debtors. |
| John Stuart | 3/1/2015 | 0.6 | Review/audit TCEH liquidation support model related to claims mapping process. |
| John Stuart | 3/1/2015 | 2.9 | Comprehensive review and assembly of various edits to EFH,TCEH and EFIH liquidation analysis support presentation. |
| David Blanks | 3/2/2015 | 1.7 | Meeting with P. Heath and J. Stuart (A&M) regarding latest round of updates to liquidation analysis. |
| David Blanks | 3/2/2015 | 1.3 | Continue meeting with P. Heath and J. Stuart (A&M) re: liquidation analysis update. |
| David Blanks | 3/2/2015 | 2.1 | Update checks to TCEH liquidation model to ensure consistency of presentation. |
| David Blanks | 3/2/2015 | 2.9 | Review edits to Liquidation Analysis presentation. |
| Emmett Bergman | 3/2/2015 | 0.6 | Discussions re: cure analysis for use in disclosure statement. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 3/2/2015 | 0.8 | Communications with Michael Carter and Emmett Bergman re: DS data follow-up on cures/admin claim estimates. |
| John Stuart | 3/2/2015 | 1.1 | Review comments from K&E in connection with liquidation analysis DS exhibit document and discussion of related edits. |
| John Stuart | 3/2/2015 | 0.8 | Final review of liquidation analysis support presentation in advance of sending to client for review for upcoming calls. |
| John Stuart | 3/2/2015 | 0.4 | Review revised BOD professional fee update slide in advance of sending to M. Carter (Company). |
| Peyton Heath | 3/2/2015 | 3.0 | Meeting with D. Blanks and J. Stuart (internal A&M) re: liquidation analysis update. |
| Peyton Heath | 3/2/2015 | 3.0 | Update EFCH model/related liquidation analysis support presentation slides per edits from J. Stuart. |
| Peyton Heath | 3/2/2015 | 2.3 | Update EFH/EFIH model/related liquidation analysis support presentation slides per edits from J. Stuart. |
| Peyton Heath | 3/2/2015 | 0.4 | Prepare Liquidation Analysis Support Presentation materials before 3/3 morning meeting. |
| David Blanks | 3/3/2015 | 1.4 | Conference call with M. Carter and A&M team re: liquidation analysis review. |
| David Blanks | 3/3/2015 | 1.2 | Review latest 0+12 LRP forecast for impact to liquidation analysis. |
| David Blanks | 3/3/2015 | 0.4 | Review TCEH Recovery Rates by Entity Summary. |
| David Blanks | 3/3/2015 | 0.3 | Review EFH Recovery Rates by Entity Summary. |
| David Blanks | 3/3/2015 | 1.8 | Review Brian Schartz's (K&E) comments to the EFH Disclosure Statement. |
| Emmett Bergman | 3/3/2015 | 0.6 | Discussions re: potential inputs to POR / DS. |
| Emmett Bergman | 3/3/2015 | 1.1 | Prepare analysis re: potential cure ranges for use in disclosure statement. |
| John Stuart | 3/3/2015 | 1.3 | Call with M. Carter (Company) to review draft of liquidation analysis. |
| John Stuart | 3/3/2015 | 0.3 | Process edits from M. Carter (Company) into liquidation analysis model for EFIH. |
| John Stuart | 3/3/2015 | 0.4 | Process edits from M. Carter (Company) into liquidation analysis model for EFH. |
| John Stuart | 3/3/2015 | 0.6 | Process edits from M. Carter (Company) into liquidation analysis model for TCEH. |
| John Stuart | 3/3/2015 | 0.4 | Weekly disclosure statement update call with EVR / A&M / K&E / Company. |
| Peyton Heath | 3/3/2015 | 1.4 | Conference Call with M. Carter & A&M team re: liquidation analysis review. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 3/3/2015 | 0.9 | Prepare all claims mapping support schedules for 3/4/15 meeting. |
| Peyton Heath | 3/3/2015 | 1.5 | Create EFCH recovery rates by entity summary. |
| Peyton Heath | 3/3/2015 | 1.2 | Create EFH recovery rates by entity summary. |
| Peyton Heath | 3/3/2015 | 0.3 | Review EFCH & EFH recovery rate by entity summaries. |
| Peyton Heath | 3/3/2015 | 0.3 | Review Redline version of Disclosure Statement - Liquidation Analysis. |
| Peyton Heath | 3/3/2015 | 0.4 | Update EFCH liquidation analysis with revised realized commodity AR by counterparty summary. |
| Peyton Heath | 3/3/2015 | 0.4 | Review/prepare all claims mapping support schedules for 3/4/15 meeting. |
| Peyton Heath | 3/3/2015 | 1.6 | Create Redline version of Disclosure Statement - Liquidation Analysis file per changes from K&E. |
| David Blanks | 3/4/2015 | 0.7 | Review TCEH excluded claims summary. |
| David Blanks | 3/4/2015 | 2.9 | Process edits to liquidation model including presentation based on follow-up from meeting with M. Carter (EFH). |
| David Blanks | 3/4/2015 | 1.0 | Meeting with P. Heath and J. Stuart (A&M) regarding latest round of updates to liquidation analysis. |
| David Blanks | 3/4/2015 | 0.8 | Review EFH excluded claims summary. |
| David Blanks | 3/4/2015 | 1.3 | Remap certain segregated cash amounts to unencumbered assets from cash and equivalents. |
| David Blanks | 3/4/2015 | 1.0 | Conference call with M. Carter (EFH) and A&M team regarding liquidation analysis review. |
| Emmett Bergman | 3/4/2015 | 1.9 | Review / revise analysis re: inputs for POR / Disclosure statement. |
| Emmett Bergman | 3/4/2015 | 0.5 | Further discussions re: potential inputs to POR / DS. |
| John Stuart | 3/4/2015 | 1.4 | Second weekly call with M. Carter (Company) to review draft of liquidation analysis support presentation. |
| John Stuart | 3/4/2015 | 1.4 | Meeting with D. Blanks and P. Heath (A&M) in connection with liquidation analysis next steps and changes. |
| John Stuart | 3/4/2015 | 0.9 | Review of TCEH liquidation model support in connection with M. Carter (Company) proposed edits. |
| John Stuart | 3/4/2015 | 0.6 | Review of EFIH liquidation model support in connection with M. Carter (Company) proposed edits. |
| John Stuart | 3/4/2015 | 0.7 | Review of EFH liquidation model support in connection with M. Carter (Company) proposed edits. |
| Peyton Heath | 3/4/2015 | 1.4 | Build EFH/EFIH Excluded Claims Summaries. |
| Peyton Heath | 3/4/2015 | 1.1 | Process edits to Liquidation Analysis per J. Stuart. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 3/4/2015 | 1.0 | Conference Call with M. Carter & A&M team re: liquidation analysis review. |
| Peyton Heath | 3/4/2015 | 1.0 | Meeting with D. Blanks and J. Stuart (internal A&M) re: liquidation analysis update. |
| Peyton Heath | 3/4/2015 | 1.5 | Build EFCH Excluded Claims Summary. |
| David Blanks | 3/5/2015 | 0.3 | Discussion with P. Heath regarding new intercompany netting summaries needed for the claims analysis. |
| David Blanks | 3/5/2015 | 2.9 | Create template for netting intercompany assets with intercompany liabilities within the same entity for purposes of calculating intercompany claims for the Plan. |
| David Blanks | 3/5/2015 | 2.1 | Continue Creating template for netting intercompany assets with intercompany liabilities within the same entity for purposes of calculating intercompany claims for the Plan. |
| David Blanks | 3/5/2015 | 1.0 | Conference call with M. Carter (EFH) and A&M team regarding latest round of updates to liquidation analysis. |
| David Blanks | 3/5/2015 | 0.9 | Review draft of intercompany netting summaries for Luminant and provide comments, comparing netting summaries to intercompany query. |
| David Blanks | 3/5/2015 | 0.6 | Review EFCH liquidation analysis index for accuracy. |
| David Blanks | 3/5/2015 | 0.4 | Review draft of intercompany netting summaries for TXU entities including provision of comments, comparing netting summaries to intercompany query. |
| David Blanks | 3/5/2015 | 0.3 | Review draft of intercompany netting summaries for EFCH Corp entities including provision of comments, comparing netting summaries to intercompany query. |
| David Blanks | 3/5/2015 | 0.4 | Review EFH liquidation analysis index for accuracy. |
| John Stuart | 3/5/2015 | 1.4 | Review of liquidation analysis index analysis prepared by P. Heath (A&M) in response to request by M. Carter (Company). |
| John Stuart | 3/5/2015 | 1.4 | Review TCEH claims mapping updated in liquidation analysis support model. |
| John Stuart | 3/5/2015 | 1.3 | Third weekly call with M. Carter (Company) to discuss current draft of liquidation analysis support presentation. |
| Peyton Heath | 3/5/2015 | 1.3 | Create EFCH liquidation analysis presentation index for M. Carter (the company). |
| Peyton Heath | 3/5/2015 | 2.5 | Building intercompany netting summaries for Luminant entities. |
| Peyton Heath | 3/5/2015 | 1.1 | Create EFH liquidation analysis presentation index for M. Carter (the company). |
| Peyton Heath | 3/5/2015 | 0.9 | Review/revise excluded claims summaries. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 3/5/2015 | 0.3 | Discussion with D. Blanks re: new intercompany netting summaries. |
| Peyton Heath | 3/5/2015 | 1.0 | Conference call with M. Carter and A&M team re: liquidation analysis review. |
| Emmett Bergman | 3/6/2015 | 0.7 | Finalize analysis re: contract cure assumptions for POR / DS. |
| Peyton Heath | 3/6/2015 | 0.2 | Build intercompany netting summaries for EFIH entity. |
| Peyton Heath | 3/6/2015 | 0.8 | Review/edit Intercompany netting summaries. |
| Peyton Heath | 3/6/2015 | 0.8 | Revise Intercompany Netting summaries to remove negative claims balances. |
| Peyton Heath | 3/6/2015 | 0.6 | Build intercompany netting summaries for TXU entities. |
| Peyton Heath | 3/6/2015 | 0.5 | Re-work I_C liabilities query. |
| Peyton Heath | 3/6/2015 | 0.5 | Build intercompany netting summaries for Other EFCH entities. |
| Peyton Heath | 3/6/2015 | 0.4 | Build intercompany netting summaries for EFH non-debtor entities. |
| Peyton Heath | 3/6/2015 | 1.2 | Begin building new I_C Liabilities query with net positions. |
| Peyton Heath | 3/6/2015 | 0.4 | Build intercompany netting summaries for TCEH non-debtor entities. |
| Peyton Heath | 3/6/2015 | 2.3 | Build intercompany netting summaries for EFH debtor entities. |
| Peyton Heath | 3/6/2015 | 2.7 | Create Net Intercompany Summary by Account/Entity. |
| David Blanks | 3/9/2015 | 2.6 | Continue to review "Intercompany Detail.xlsx" file from P. Heath (A&M) to compare the "net" intercompany query to the original intercompany query data set. |
| David Blanks | 3/9/2015 | 1.4 | Review "TCEH - DIP -3-9-15xlsx" file for updated post conversion cash flow calculations for TCEH. |
| David Blanks | 3/9/2015 | 1.1 | Review "EFIH - DIP -3-9-15xlsx" file for updated post conversion cash flow calculations for EFIH. |
| David Blanks | 3/9/2015 | 2.9 | Review "Intercompany Detail.xlsx" file from P. Heath (A&M) to compare the "net" intercompany query to the original intercompany query data set. |
| Emmett Bergman | 3/9/2015 | 1.7 | Analysis with regard to inputs for POR/ DS. |
| Peyton Heath | 3/9/2015 | 0.9 | Review net intercompany detail file against Dec 14 intercompany query analysis. |
| Peyton Heath | 3/9/2015 | 1.5 | Work on new intercompany net liabilities query for liquidation analysis. |
| David Blanks | 3/10/2015 | 0.4 | Call with B. Yi (EVR) regarding structure of 3/11 paydown on EFIH second lien notes. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 3/10/2015 | 2.4 | Review "Claims File (12.31.15 Emergence)_A&M" file from N. Patel (EVR) for detail on unsecured accrued interest and make-whole settlement calculations. |
| David Blanks | 3/10/2015 | 0.7 | Review "Paydown Schedule Mar6.pdf" file from N. Patel (EVR) regarding EFIH second lien notes paydown. |
| David Blanks | 3/10/2015 | 0.7 | Call with N. Patel regarding EFIH bottoms up accrued interest calculations. |
| David Blanks | 3/10/2015 | 1.4 | Create template for EFIH Debt model. |
| David Blanks | 3/10/2015 | 0.4 | Email correspondence with H.A. Tarrant (EFH) regarding segregated accounts on the trial balance comprising unencumbered assets. |
| David Blanks | 3/10/2015 | 0.3 | Email correspondence with B. Laverde (EFH) regarding segregated accounts on the trial balance comprising unencumbered assets. |
| David Blanks | 3/10/2015 | 2.7 | Review "EFIH 2L Backup_v2.xlsx" file from N. Patel (EVR) for detail on second lien accrued interest and make-whole settlement calculations. |
| Peyton Heath | 3/10/2015 | 1.6 | Make changes to presentation/models for Liquidation Analysis based on new open issues. |
| David Blanks | 3/11/2015 | 0.4 | Review updates to owned motor vehicle schedule to revise the TCEH unencumbered assets analysis. |
| David Blanks | 3/11/2015 | 1.2 | Review liquidation analysis open items list created by J. Stuart (A&M). |
| David Blanks | 3/11/2015 | 1.2 | Review TCEH PP&E asset value logic in the liquidation model. |
| David Blanks | 3/11/2015 | 1.0 | Conversation with P. Heath (A&M) regarding the net intercompany toggle mechanics in the liquidation models. |
| David Blanks | 3/11/2015 | 1.3 | Research Frisco land sale economics for updates to unencumbered assets analysis. |
| David Blanks | 3/11/2015 | 2.9 | Revise LC roll-up detail/logic in the TCEH liquidation model to show draw on insurance relate LC's; combine LC's expected to expire/roll into one column per comments from J. Stuart (A&M). |
| David Blanks | 3/11/2015 | 0.6 | Review inventory recovery for gas stock across entities in the liquidation model. |
| David Blanks | 3/11/2015 | 0.5 | Conversations with V. Levit (EVR) and P. Heath (A&M) regarding EFIH Debt analysis. |
| Jeff Stegenga | 3/11/2015 | 0.4 | Participation in logistics coordination for company/K&E liquidation review session. |
| John Stuart | 3/11/2015 | 0.9 | Call with B. Schartz (K&E) to discuss layout of Plan recovery comparison. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 3/11/2015 | 2.1 | Review latest version of D&P step 2 analysis provided by T. Nutt (Company). |
| Peyton Heath | 3/11/2015 | 2.9 | Begin building EFIH Debt model. |
| Peyton Heath | 3/11/2015 | 2.9 | Continue working on EFIH Debt analysis. |
| Peyton Heath | 3/11/2015 | 2.7 | Continue working on EFIH Debt analysis/tie out to evermore numbers. |
| Peyton Heath | 3/11/2015 | 1.0 | Conversation with D. Blanks re: net intercompany toggle. |
| Peyton Heath | 3/11/2015 | 0.5 | Conversations with V. Levit (Evercore) re: EFIH Debt analysis. |
| David Blanks | 3/12/2015 | 0.7 | Review "2015.03.11 - $735mm Paydown Backup_v03.xlxs" file from V. Levit (EVR). |
| David Blanks | 3/12/2015 | 1.4 | Follow-up edits to liquidation analysis per comments from J. Stuart in the status update meeting. |
| David Blanks | 3/12/2015 | 2.0 | Liquidation Analysis status update meeting with J. Stuart and P. Heath (EFH). |
| David Blanks | 3/12/2015 | 2.3 | Review EFIH debt and accrued interest tie out analysis. |
| David Blanks | 3/12/2015 | 2.9 | Review intercompany gross vs netting toggle logic in liquidation model. |
| David Blanks | 3/12/2015 | 0.4 | Call with B. Hoy (EFH) regarding unencumbered real estate at River Crest. |
| John Stuart | 3/12/2015 | 1.7 | Detailed review of updated TCEH liquidation analysis model reflecting recent edits. |
| John Stuart | 3/12/2015 | 0.8 | Detailed review of updated EFH/EFIH liquidation analysis model reflecting recent edits. |
| John Stuart | 3/12/2015 | 1.9 | Meeting with D. Blanks and P. Heath (A&M) re: liquidation analysis open issues and next steps. |
| Peyton Heath | 3/12/2015 | 2.8 | Integrate intercompany toggle into live intercompany model. |
| Peyton Heath | 3/12/2015 | 2.0 | Meeting with J. Stuart and D. Blanks re: liquidation analysis update. |
| Peyton Heath | 3/12/2015 | 1.3 | Revise/finalize intercompany toggle. |
| Peyton Heath | 3/12/2015 | 1.0 | Make changes to liquidation analysis and presentation based on meeting. |
| Peyton Heath | 3/12/2015 | 2.9 | Start building net intercompany toggle. |
| David Blanks | 3/13/2015 | 2.9 | Meeting with J. Stuart and P. Heath (A&M) to discuss open issues related to the liquidation analysis. |
| David Blanks | 3/13/2015 | 1.4 | Review revised Exhibit G to the Disclosure Statement. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 3/13/2015 | 2.9 | Meeting with J. Stuart and P. Heath (A&M) to discuss open issues related to the claims classifications in the Plan/Disclosure statement. |
| David Blanks | 3/13/2015 | 1.6 | Continue meeting with J. Stuart and P. Heath (A&M) to discuss open issues related to the liquidation analysis. |
| David Blanks | 3/13/2015 | 0.3 | Call with V. Levit (EVR) regarding EFIH debt tie-out analysis. |
| David Blanks | 3/13/2015 | 1.2 | Review "EFH Debt Tie-Out_v4" from P. Heath, including comments. |
| Jeff Stegenga | 3/13/2015 | 0.6 | Follow-up discussions with Aparna Yenamandra re: PMO/liquidation analysis review/contracts. |
| John Stuart | 3/13/2015 | 0.3 | Discussion of edits to TCEH liquidation analysis support presentation with D. Blanks (A&M). |
| John Stuart | 3/13/2015 | 1.3 | Continued preparation of liquidation analysis support presentation in advance of group meeting in Dallas following Monday. |
| John Stuart | 3/13/2015 | 1.3 | Continued meeting with D. Blanks and P. Heath (A&M) re: liquidation analysis open issues and next steps. |
| John Stuart | 3/13/2015 | 2.4 | Follow-up Friday meeting with D. Blanks and P. Heath (A&M) re: liquidation analysis open issues and next steps. |
| John Stuart | 3/13/2015 | 2.7 | Preparation of liquidation analysis support presentation in advance of group meeting in Dallas following Monday. |
| Peyton Heath | 3/13/2015 | 1.5 | Meet with J. Stuart and D. Blanks re: Liquidation analysis update including EFIH Debt/intercompany toggle/other changes. |
| Peyton Heath | 3/13/2015 | 3.0 | Continue to meet with J. Stuart and D. Blanks re: Liquidation analysis update including intercompany toggle/other changes. |
| Peyton Heath | 3/13/2015 | 2.5 | Continue to meet with J. Stuart and D. Blanks re: review of the Liquidation analysis update to make sure analysis is ready for Monday meeting. |
| Peyton Heath | 3/13/2015 | 0.3 | Call with Vadim Levit (Evercore) re: EFIH 2nd Lien Debt for Liquidation Analysis. |
| Peyton Heath | 3/13/2015 | 1.0 | Tie out EFIH Debt Adjustment model. |
| Peyton Heath | 3/13/2015 | 1.0 | Re-paste material into liquidation analysis support presentation. |
| David Blanks | 3/14/2015 | 1.1 | Review most up to date EFIH debt/accrued interest tie out. |
| David Blanks | 3/14/2015 | 0.3 | Call with J. Stuart (A&M) to discuss EFIH debt/accrued interest tie out. |
| John Stuart | 3/14/2015 | 0.7 | Review EFIH debt tie out prepared by D. Blanks / P. Heath (A&M). |
| John Stuart | 3/14/2015 | 1.7 | Ongoing preparation of liquidation analysis support presentation in advance of group meeting in Dallas following Monday. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 3/14/2015 | 0.9 | Revise claims recovery by entity summaries to tie out to net proceeds summaries. |
| David Blanks | 3/15/2015 | 2.1 | Page flip of liquidation analysis presentation to check for errors prior to Monday presentation to EFH/K&E liquidation analysis teams. |
| Peyton Heath | 3/15/2015 | 0.8 | Finish preparing support materials of liquidation analysis presentation for Monday meeting. |
| Peyton Heath | 3/15/2015 | 3.0 | Prepare numerous support materials packages of 240 page liquidation analysis support presentation for Monday meeting. |
| David Blanks | 3/16/2015 | 2.1 | Review/organize notes from liquidation meeting. |
| David Blanks | 3/16/2015 | 2.5 | Meeting with A&M, EFH and K&E liquidation analysis teams regarding most recent version of the liquidation analysis and open issues. |
| David Blanks | 3/16/2015 | 2.9 | Create TCEH liquidation analysis claims classifications summary for comparison to filed claims. |
| Jeff Stegenga | 3/16/2015 | 2.4 | Group liquidation analysis meeting review with EFH management, K&E and A&M. |
| John Stuart | 3/16/2015 | 2.3 | Group meeting / discussion re: liquidation analysis support and assumptions with Company / EVR / K&E. |
| John Stuart | 3/16/2015 | 1.2 | Review/summarize notes from group meeting in advance of meeting with D. Blanks and P. Heath (A&M). |
| John Stuart | 3/16/2015 | 1.2 | Continued discussion of liquidation assumptions with C. Husnick and M. Kieselstein (K&E) and J. Matican (EVR). |
| John Stuart | 3/16/2015 | 1.6 | Discussion with D. Blanks and P. Heath (A&M) re: follow up edits and next steps coming from group meeting. |
| Peyton Heath | 3/16/2015 | 2.5 | Meeting with internal A&M, the Company, and K&E re: liquidation analysis. |
| Steve Kotarba | 3/16/2015 | 1.4 | Continue work re: claim estimates for Disclosure Statement. |
| David Blanks | 3/17/2015 | 2.9 | Begin creating TCEH liquidation analysis summary including POR recovery summary for EFH Board of Directors. |
| David Blanks | 3/17/2015 | 2.7 | Create EFH liquidation analysis claims classifications summary for comparison to filed claims. |
| David Blanks | 3/17/2015 | 2.9 | Continue with TCEH liquidation analysis summary including POR recovery summary for EFH Board of Directors. |
| Jeff Stegenga | 3/17/2015 | 0.4 | Follow-up call re: liquidation analysis open points. |
| Jeff Stegenga | 3/17/2015 | 0.4 | Discussion with Bob Frenzel re: liquidation analysis follow-up questions. |
| John Stuart | 3/17/2015 | 0.8 | Discussion re: Oncor bid and DS timing with K&E and M. Carter and A. Wright (Company). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 3/17/2015 | 0.4 | Call with K&E / A&M / EVR / Company re: status of disclosure statement. |
| John Stuart | 3/17/2015 | 0.3 | Call with M. Carter (Company) re: various Plan treatment topics. |
| John Stuart | 3/17/2015 | 2.0 | Discussion/meeting with D. Blanks and P. Heath (A&M) re: follow up edits and next steps coming from group meeting for the TCEH and EFH/EFIH liquidation models. |
| Steve Kotarba | 3/17/2015 | 1.7 | Review / comment on claim estimates for plan projections (1.1) and discussion with J. Ehrenhofer re: claim estimates for plan projections (.6). |
| David Blanks | 3/18/2015 | 2.9 | Begin researching variances between petition date intercompany balances and 12/31/15 prepetition intercompany balances. |
| David Blanks | 3/18/2015 | 1.7 | Create variance analysis between petition date intercompany claims and 12/31/15 prepetition intercompany claims represented on EFH consolidated trial balance. |
| David Blanks | 3/18/2015 | 0.4 | Meeting with C. Martin (EFH) regarding prepetition intercompany variances created since the petition date. |
| David Blanks | 3/18/2015 | 2.9 | Review reconciliation of CMS register numbers to Claims amounts in the liquidation analysis, provide comments. |
| David Blanks | 3/18/2015 | 0.3 | Meeting with B. Hartley (EFH) regarding prepetition intercompany variances created since the petition date. |
| David Blanks | 3/18/2015 | 1.0 | Meeting with P. Heath, J. Stuart, J. Ehrenhofer, S. Kotarba regarding filed claims amounts compared to POR claims classification amounts. |
| John Stuart | 3/18/2015 | 1.8 | Review TCEH liquidation analysis support model following meeting with B. Frenzel, D. Faranetta and M. Carter (Company), push through new edits. |
| John Stuart | 3/18/2015 | 2.2 | Meeting with B. Frenzel, D. Faranetta and M. Carter (Company) to discuss TCEH liquidation analysis assumptions. |
| John Stuart | 3/18/2015 | 0.5 | Call with EVR to discuss Plan recovery assumptions for TCEH. |
| Peyton Heath | 3/18/2015 | 2.9 | Attempt to tie out Liquidation Analysis number to CMS register number. |
| Peyton Heath | 3/18/2015 | 2.8 | Continue to reconcile CMS register numbers to the Liquidation Analysis. |
| Peyton Heath | 3/18/2015 | 1.0 | Meeting with D. Blanks, J. Stuart, J. Ehrenhofer and S. Kotarba (A&M) re: claims classifications. |
| Steve Kotarba | 3/18/2015 | 1.5 | Meeting with J. Stuart and D. Blanks re: claim estimates re: liquidation analysis. |
| Steve Kotarba | 3/18/2015 | 1.4 | Review draft liquidation analysis including supporting exhibits and assumptions. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/18/2015 | 2.1 | Meetings including work to compare filed claims to debtors books and records re: plan estimates. |
| David Blanks | 3/19/2015 | 0.9 | Review EFCH and Affiliates - Illustrative / Placeholder Claims Estimates for calculation of recovery percentages. |
| David Blanks | 3/19/2015 | 2.9 | Review and comment on revised intercompany query summaries from the petition date and 12/31/15 prepetition intercompany balances. |
| David Blanks | 3/19/2015 | 1.9 | Review comments from C. Martin on the intercompany query summary variances, including response. |
| Jeff Stegenga | 3/19/2015 | 1.2 | Review of/follow-up discussions with K&E and Michael Carter re: liquidation updates and Duff & Phelps analysis. |
| John Stuart | 3/19/2015 | 1.4 | Meeting with D. Blanks and P. Heath (A&M) to discuss edits to TCEH liquidation analysis support model / presentation. |
| John Stuart | 3/19/2015 | 0.9 | Follow up meeting with D. Blanks and P. Heath (A&M) to discuss edits to TCEH liquidation analysis support model / presentation. |
| John Stuart | 3/19/2015 | 1.3 | Review TCEH recovery analysis prepared by EVR in advance of call. |
| John Stuart | 3/19/2015 | 2.3 | Continued review / make edits to TCEH liquidation analysis support model following previous day's meeting with Company. |
| Peyton Heath | 3/19/2015 | 0.3 | Meet with Carl re: intercompany changes from petition date to 12/31. |
| Peyton Heath | 3/19/2015 | 2.4 | Continue to work on reconciling CMS claims register. |
| Peyton Heath | 3/19/2015 | 2.8 | Create intercompany summaries from petition date queries in an effort to detect the causes of variance between claims register and liquidation analysis. |
| Peyton Heath | 3/19/2015 | 2.9 | Continue to work on intercompany summaries from petition date and as of 12/31 to reconcile differences. |
| Steve Kotarba | 3/19/2015 | 4.1 | Work with J. Ehrenhofer and R. Carter re: plan class calculations and estimates re: claims. |
| Steve Kotarba | 3/19/2015 | 1.8 | Discuss distribution issues with J. Ehrenhofer (.5); follow up with Epiq re same re planning and open issues (1.3). |
| David Blanks | 3/20/2015 | 2.9 | Continue detailed summary of TCEH claims by class for N. Patel (EVR) to use in calculating the Plan recoveries by class. |
| David Blanks | 3/20/2015 | 1.3 | Follow-up edits to detailed TCEH claims summary by class per comments from N. Patel (EVR). |
| David Blanks | 3/20/2015 | 2.9 | Create detailed summary of TCEH claims by class for N. Patel (EVR) to use in calculating the Plan recoveries by class. |
| David Blanks | 3/20/2015 | 0.6 | Call with N. Patel regarding detailed TCEH claims summary by class. |

Exhibit H

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 3/20/2015 | 0.5 | Conference call with Internal A&M and Evercore regarding TCEH recovery analysis. |
| John Stuart | 3/20/2015 | 0.6 | Call with W. Guerreri (K&E) re: liquidation analysis comments to draft DS exhibit. |
| John Stuart | 3/20/2015 | 0.6 | Call with EVR / A&M / M. Carter (Company) to discuss TCEH recovery analysis presentation. |
| John Stuart | 3/20/2015 | 2.1 | Review liquidation analysis DS insert / exhibit and redline based on recent changes. |
| John Stuart | 3/20/2015 | 1.3 | Continued meeting with D. Blanks and P. Heath (A&M) to discuss edits to TCEH liquidation analysis support model / presentation reflecting changes received during current week. |
| John Stuart | 3/20/2015 | 0.8 | Review claims reconciliation detail prepared by D. Blanks (A&M) in order to be included in the EVR TCEH recovery analysis. |
| Peyton Heath | 3/20/2015 | 2.3 | Finish reconciliation of query to CMS register. |
| Peyton Heath | 3/20/2015 | 2.9 | Attempt to tie interco summary analysis to 4-28 balance sheet. |
| Peyton Heath | 3/20/2015 | 0.4 | Review intercompany CMS/Liquidation Analysis Reconciliation. |
| Peyton Heath | 3/20/2015 | 0.4 | Conversation with C. Martin (company) re: intercompany summary mapping issues. |
| Peyton Heath | 3/20/2015 | 0.5 | Conference call with Internal A&M and Evercore re: TCEH recovery analysis. |
| Peyton Heath | 3/20/2015 | 2.8 | Re-work mapping to provide revised intercompany summary to C. Martin. |
| Taylor Atwood | 3/20/2015 | 0.5 | Participate in TCEH recovery analysis discussion with B. Yi (Evercore), N. Patel (Evercore), M. Carter (Company), G. Carter (Company), P. Williams (Company). |
| John Stuart | 3/21/2015 | 1.2 | Preparation of open issues for completion of liquidation analysis reflecting comments received during previous week from Company / K&E including distribution to K&E for review. |
| David Blanks | 3/22/2015 | 2.3 | Review Open Issues (03_20_15).docx from J. Stuart (A&M), determine responsibilities and work plan for following week. |
| John Stuart | 3/22/2015 | 0.4 | Correspondence with K&E re: open issues list on liquidation analysis circulated on previous day. |
| John Stuart | 3/22/2015 | 1.0 | Review current open issues list for liquidation analysis, make additional edits / additions prior to call next day with K&E. |
| David Blanks | 3/23/2015 | 1.6 | Review "FCF, Cash Walk forward & Liquidity Monthly - 0+12 2015 v6" file from T. Atwood (A&M) for incorporating into the post conversion cash flow calculation in the liquidation analysis. |
| David Blanks | 3/23/2015 | 0.5 | Call with A. Sexton (K&E) regarding deconsolidation tax calculation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 3/23/2015 | 0.3 | Email correspondence with A. Sexton (K&E) regarding deconsolidation tax calculation methodology. |
| David Blanks | 3/23/2015 | 1.8 | Review "TCEH Adequate Protection - 0+12 2015 March Update" file from J. Haggard (EFH), analyze variance to other calculation of adequate protection. |
| David Blanks | 3/23/2015 | 2.1 | Review "DIP Model Backup Schedules 0+12 2015.xlsx" file from J. Hunt (EFH), calculate 1st lien TCEH adequate protection payments. |
| David Blanks | 3/23/2015 | 2.1 | Review "EFH _90_day_Preferences_v8_DRAFT.pptx" file from M. Zeiss (A&M). |
| David Blanks | 3/23/2015 | 2.4 | Review "EFH _90_day_Preferences_Detail_v2_DRAFT.xlsb" file from M. Zeiss (A&M). |
| David Blanks | 3/23/2015 | 1.0 | Conference call with J. Stuart, P. Heath and K&E team to discuss liquidation analysis open issues. |
| David Blanks | 3/23/2015 | 0.7 | Email correspondence with W. Guerrieri, E. Geier and S. Serajeddini (K&E) regarding classification of certain TCEH claims in the waterfall. |
| David Blanks | 3/23/2015 | 1.2 | Edits to deconsolidation tax calculation per comments from A. Sexton (K&E). |
| David Blanks | 3/23/2015 | 0.6 | Call with M. Zeiss (A&M) regarding EFH preference materials shared with FTI. |
| John Stuart | 3/23/2015 | 0.9 | Call with K&E re: liquidation analysis open issues list. |
| John Stuart | 3/23/2015 | 0.4 | Review of mining ARO file provided by B. Frenzel (Company) in connection with TCEH liquidation analysis. |
| John Stuart | 3/23/2015 | 0.4 | Review notice of assumption of rejection notice provided by T. Mohan (K&E) and connect him with E. Bergman (A&M). |
| John Stuart | 3/23/2015 | 0.6 | Call re: TCEH recovery analysis presentation with Company / A&M / EVR. |
| John Stuart | 3/23/2015 | 0.6 | Review of recovery slides provided by E. Geier (K&E) in connection with assembly of DS. |
| John Stuart | 3/23/2015 | 0.8 | Meeting with B. Frenzel (Company) to discuss certain methodology assumptions re: Luminant entities liquidation. |
| Matt Frank | 3/23/2015 | 0.5 | Prepare info to K&E re: contract actions for disclosure statements. |
| Peyton Heath | 3/23/2015 | 1.4 | Revise post conversion fcf summaries with new fcf breakout summaries from the company |
| Peyton Heath | 3/23/2015 | 0.9 | Adjust LTD schedules for adequate protection payments, LBO notes, conform to schedules in LA model |
| Peyton Heath | 3/23/2015 | 0.8 | Reconcile post conversion fcf summaries to LRP |
| Peyton Heath | 3/23/2015 | 0.7 | Receive new LRP from the company, continue reconciliation |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 3/23/2015 | 0.6 | Review liquidation analysis models for revisions made |
| Peyton Heath | 3/23/2015 | 0.6 | Remove Materials and Supply inventory adjustments from all models |
| Peyton Heath | 3/23/2015 | 0.4 | Fix formatting errors in EFH/EFIH liquidation analysis models |
| Peyton Heath | 3/23/2015 | 1.0 | Conference call with J. Stuart, D. Blanks & K&E team re: liquidation analysis open issues |
| Peyton Heath | 3/23/2015 | 0.5 | Meeting with J. Stuart & D. Blanks re: liquidation analysis next steps per discussion phone call with K&E |
| Peyton Heath | 3/23/2015 | 0.8 | Re-class Ad-Valorem tax claims, revise related class summary in EFCH & EFIH/EFH models |
| Steve Kotarba | 3/23/2015 | 2.7 | Work to reconcile claims estimates to plan reporting. |
| David Blanks | 3/24/2015 | 1.3 | Incorporate Make-Whole settlements in relevant claims calculations for EFIH liquidation analysis. |
| David Blanks | 3/24/2015 | 2.8 | Continue meeting with J. Stuart and P. Heath regarding liquidation analysis open issues including edits. |
| David Blanks | 3/24/2015 | 1.0 | Call with J. Stuart, P. Heath and M. Zeiss (A&M) regarding avoidance actions (90-day preferences) for the liquidation analysis. |
| David Blanks | 3/24/2015 | 0.9 | Update deconsolidation tax calculation for revised make-whole settlements and post conversion NOLs per comments from A. Sexton (K&E). |
| David Blanks | 3/24/2015 | 2.9 | Meeting with J. Stuart and P. Heath regarding liquidation analysis open issues including edits. |
| Jeff Stegenga | 3/24/2015 | 1.2 | Participation in call with K&E re: open liquidation analysis points and next steps. |
| Jeff Stegenga | 3/24/2015 | 0.5 | Review of Duff & Phelps letter including discussion of same with K&E and Michael Carter. |
| John Stuart | 3/24/2015 | 0.6 | Liquidation analysis status update meeting with myself and M. Carter (Company). |
| John Stuart | 3/24/2015 | 0.3 | Weekly disclosure statement update call with A&M / EVR / Company / K&E. |
| John Stuart | 3/24/2015 | 1.9 | Detailed review redline to Exhibit G (liquidation analysis) to the disclosure statement provided by K&E including discussion of changes with internal working team. |
| John Stuart | 3/24/2015 | 1.4 | Review changes in variances in the most recent trial balance provided by B. Hartley (Company) versus preliminary version used for liquidation analysis. |
| John Stuart | 3/24/2015 | 1.3 | Review revised D&P step 2 analysis provided by T. Nutt (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 3/24/2015 | 2.8 | Continue to meet with J. Stuart & D. Blanks re: EFCH liquidation analysis/presentation updates |
| Peyton Heath | 3/24/2015 | 0.4 | Update Duff and Phelps numbers in Liquidation Analysis |
| Peyton Heath | 3/24/2015 | 1.0 | Conference call with J. Stuart, D. Blanks & Mark Zeiss (company) re: preference actions |
| Peyton Heath | 3/24/2015 | 0.4 | Correspondence with Treasury team re: fcf summaries for liquidation analysis |
| Peyton Heath | 3/24/2015 | 0.4 | Hook up Deconsolidation tax calc to models |
| Peyton Heath | 3/24/2015 | 2.9 | Meeting with J. Stuart & D. Blanks re: liquidation analysis open issues |
| Steve Kotarba | 3/24/2015 | 3.1 | Work with counsel to respond to plan-related inquiries re: claims population. |
| Steve Kotarba | 3/24/2015 | 2.1 | Update claim estimates per plan class for liquidation analysis. |
| David Blanks | 3/25/2015 | 0.7 | Remove commodity related tabs from the EFCH Liquidation Analysis / intercompany models. |
| David Blanks | 3/25/2015 | 1.7 | Remap certain discontinued operations, FAS12, OPEB and Asbestos claims at EFH to A3 Legacy Claims based on "EFH Balance Sheet Review" file from J. Hunt (EFH). |
| David Blanks | 3/25/2015 | 2.9 | Meeting with J. Stuart (A&M) and P. Heath (A&M) to review / update liquidation analysis based on comments from K&E and EFH liquidation analysis teams. |
| David Blanks | 3/25/2015 | 2.9 | Continue to review / update liquidation analysis based on comments from K&E and EFH liquidation analysis teams. |
| David Blanks | 3/25/2015 | 1.8 | Rework commodity related intercompany and claims related liabilities to exclude them from allowed claims. |
| John Stuart | 3/25/2015 | 2.6 | Continuation of multiple ad-hoc meetings with internal liquidation analysis team (P. Heath / D. Blanks) in order to push through various edits received during previous days. |
| John Stuart | 3/25/2015 | 1.2 | Review preliminary 10-K document provided by C. Dobry (Company) in connection with revision of trading asset / liability input assumptions for TCEH liquidation. |
| John Stuart | 3/25/2015 | 2.9 | Multiple ad-hoc meetings with internal liquidation analysis team (P. Heath / D. Blanks) in order to push through various edits received during previous days. |
| Paul Kinealy | 3/25/2015 | 0.7 | Review liquidation analysis data from D. Blanks (A&M). |
| Peyton Heath | 3/25/2015 | 2.9 | Meeting with J. Stuart & D. Blanks re: EFCH liquidation analysis open issues |
| Peyton Heath | 3/25/2015 | 2.7 | Continue building new intercompany model |
| Peyton Heath | 3/25/2015 | 2.1 | Finalize/review updated intercompany model |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 3/25/2015 | 2.9 | Create new intercompany model with revised balance sheet / queries |
| Steve Kotarba | 3/25/2015 | 2.4 | Review / comment on claim analysis re: debtor matching (.6); meeting with J. Ehrenhofer and R. Carter re: claims filed at entities other than scheduled (.7); revise / update analysis (1.1). |
| Steve Kotarba | 3/25/2015 | 3.3 | Continue work re: calculation of claim calculations and estimates per plan class. |
| Taylor Atwood | 3/25/2015 | 1.6 | Reconcile TXU early emergence cash flow adjustments with TCEH DIP budget adjustments. |
| Taylor Atwood | 3/25/2015 | 1.8 | Reconcile Luminant early emergence cash flow adjustments with TCEH DIP budget adjustments. |
| Taylor Atwood | 3/25/2015 | 2.4 | Work on post-conversion cash flow analysis for TCEH. |
| David Blanks | 3/26/2015 | 2.7 | Continue meeting with J. Stuart (A&M) and P. Heath (A&M) to review changes made to the liquidation analysis presentation throughout the week. |
| David Blanks | 3/26/2015 | 2.1 | Review revised Exhibit G to the Disclosure Statement to restructure EFCH summary output to correspond to revised notes in Exhibit G. |
| David Blanks | 3/26/2015 | 2.9 | Meeting with J. Stuart (A&M) and P. Heath (A&M) to review changes made to the liquidation analysis presentation throughout the week. |
| David Blanks | 3/26/2015 | 0.7 | Review final 12/31/14 balance sheet for structural changes before incorporating into liquidation analysis. |
| John Stuart | 3/26/2015 | 1.2 | Review TCEH recovery analysis provided by EVR in advance of scheduled call. |
| John Stuart | 3/26/2015 | 1.2 | Meeting with M. Carter (Company) to discuss status of changes to liquidation analysis support presentation and model. |
| John Stuart | 3/26/2015 | 1.9 | Detailed review of TCEH liquidation analysis support presentation, including processing edits based on receipt of recent feedback. |
| John Stuart | 3/26/2015 | 0.9 | Continued review including redline of current Exhibit G to disclosure statement. |
| John Stuart | 3/26/2015 | 0.6 | TCEH claims analysis including estimate discussion with A&M / EVR. |
| John Stuart | 3/26/2015 | 0.4 | Review revised decon. tax calculation provided by D. Banks (A&M) and A. Sexton (K&E) in connection with liquidation analysis. |
| Peyton Heath | 3/26/2015 | 0.4 | Add DIP claims allocation summary to EFCH liquidation analysis |
| Peyton Heath | 3/26/2015 | 2.0 | Make changes discussed with J. Stuart & D. Blanks re: liquidation analysis/presentation |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 3/26/2015 | 2.7 | Continue to meet with J. Stuart & D. Blanks re: EFCH liquidation analysis/presentation updates |
| Peyton Heath | 3/26/2015 | 2.9 | Meeting with J. Stuart & D. Blanks re: EFCH liquidation analysis updates |
| Peyton Heath | 3/26/2015 | 2.9 | Complete trail BS update for EFCH liquidation analysis |
| Steve Kotarba | 3/26/2015 | 2.6 | Respond to counsel inquiries including update of claim estimates and projects re: POR. |
| Taylor Atwood | 3/26/2015 | 0.4 | Claims analysis discussion with B. Yi (Evercore), N. Patel (Evercore), V. Levit (Evercore). |
| Taylor Atwood | 3/26/2015 | 0.1 | Discuss OID question from N. Patel (Evercore) with M. Chen (Company). |
| Taylor Atwood | 3/26/2015 | 0.2 | Research OID question from N. Patel (Evercore). |
| David Blanks | 3/27/2015 | 0.7 | Call with V. Levit (EVR) regarding TCEH debt tie-out analysis. |
| David Blanks | 3/27/2015 | 2.3 | Review "EVR Claims Class Reconciliations" file sent by N. Patel (EVR), provide comments. |
| David Blanks | 3/27/2015 | 1.1 | Review updated EFCH, EFH and EFIH intercompany query/model corresponding to new balance sheet update. |
| David Blanks | 3/27/2015 | 2.1 | Create TCEH Debt Claims Tie-Out (including adequate protection) for Evercore review. |
| David Blanks | 3/27/2015 | 0.9 | Review updated EFH liquidation model for updated balance sheet. |
| David Blanks | 3/27/2015 | 1.2 | Review updated EFCH liquidation model for updated balance sheet. |
| David Blanks | 3/27/2015 | 0.7 | Review updated EFIH liquidation model for updated balance sheet. |
| Jeff Stegenga | 3/27/2015 | 0.8 | Review of D&B updated liquidation discount analysis. |
| John Stuart | 3/27/2015 | 0.6 | Ongoing mark-up of liquidation analysis Exhibit G to disclosure statement. |
| John Stuart | 3/27/2015 | 0.6 | Review TCEH deficiency claim calculation prepared by EVR. |
| John Stuart | 3/27/2015 | 2.8 | Extensive review of liquidation analysis open issues, including QC of current draft of model and support presentation. |
| John Stuart | 3/27/2015 | 1.2 | Status update meeting with M. Carter (Company) to discuss status of changes to TCEH liquidation analysis support presentation and model. |
| Peyton Heath | 3/27/2015 | 1.9 | Continue to work on EFH/EFIH model BS update |
| Peyton Heath | 3/27/2015 | 2.5 | Continue to work on EFCH model BS update |
| Peyton Heath | 3/27/2015 | 2.8 | Build new offline EFH/EFIH model with new balance sheet |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 3/27/2015 | 2.9 | Build new offline EFCH model with new balance sheet |
| Peyton Heath | 3/27/2015 | 1.3 | Review EFCH, EFH/EFIH, intercompany models updated with new BS/queries |
| Steve Kotarba | 3/27/2015 | 5.5 | Work to respond to priority requests from counsel re: claim reconciliation reporting and prioritization to support plan process. |
| John Stuart | 3/28/2015 | 1.2 | Review TCEH liquidation summary output pages as part of final QC prior to sending to M. Carter (Company) for review. |
| John Stuart | 3/28/2015 | 1.0 | Multiple correspondence with D. Blanks (A&M) re: final edits to TCEH model prior to sending to M. Carter (Company) for review. |
| David Blanks | 3/29/2015 | 0.4 | Call with N. Patel to discuss revised EFCH claims class reconciliation file. |
| David Blanks | 3/29/2015 | 1.7 | Update EFCH claims class reconciliation for final balance sheets. |
| John Stuart | 3/29/2015 | 0.8 | Review current draft of TCEH recovery presentation prepared by EVR. |
| John Stuart | 3/29/2015 | 0.7 | Review EVR claims class reconciliation file prepared by D. Blanks (A&M). |
| John Stuart | 3/29/2015 | 0.3 | Call with EVR / A&M to discuss most recent draft of TCEH recovery presentation. |
| David Blanks | 3/30/2015 | 2.9 | Create summary output of EFCH liquidation analysis proceeds and recovery for Exhibit G of the Disclosure Statement. |
| David Blanks | 3/30/2015 | 2.3 | Update the EFCH liquidation analysis, disclosure statement, including all relevant summaries with the revised claims classes per updates from K&E. |
| Jeff Stegenga | 3/30/2015 | 0.6 | Discussions with John Stuart re: liquidation presentations and key open point list. |
| John Stuart | 3/30/2015 | 0.7 | Review March 20th BOD presentation in connection with preparing BOD summary of liquidation analysis. |
| John Stuart | 3/30/2015 | 0.8 | Correspondence with K&E re: latest redline to Exhibit G. |
| John Stuart | 3/30/2015 | 1.7 | Review latest redline draft of Exhibit G to the disclosure statement prepared by K&E. |
| John Stuart | 3/30/2015 | 2.9 | Preparation of BOD summary presentation for liquidation analysis. |
| David Blanks | 3/31/2015 | 2.1 | Edits to liquidation summary BOD presentation based on comments from K&E. |
| John Stuart | 3/31/2015 | 0.8 | Review latest draft of TCEH recovery presentation prepared by EVR. |
| John Stuart | 3/31/2015 | 0.9 | Make final edits to BOD presentation based on feedback and comments coming from SPC meeting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 3/31/2015 | 1.8 | Review latest redline draft of Exhibit G to the disclosure statement prepared by K&E in connection with filing draft POR / DS in coming days. |
| John Stuart | 3/31/2015 | 1.2 | Preparation of SPC / BOD summary presentations covering liquidation analysis materials for TCEH. |
| John Stuart | 3/31/2015 | 0.7 | Review of M. Carter (Company) edits to liquidation analysis summary presentation. |
| John Stuart | 3/31/2015 | 1.2 | Multiple correspondence with K&E re: edits to SPC / BOD presentation materials on TCEH liquidation analysis. |
| John Stuart | 3/31/2015 | 1.1 | Mark-up K&E's most recent draft of Exhibit G including distribtuion back for comment. |
| John Stuart | 3/31/2015 | 1.2 | Meeting with SPC re: valuation / liquidation analysis summary presentations. |
| Peyton Heath | 3/31/2015 | 2.9 | Update EFCH/Intercompany liquidation analysis models for changes |
| Peyton Heath | 3/31/2015 | 1.6 | Complete full repaste of Liquidation Analysis support presentation. |
| Peyton Heath | 3/31/2015 | 0.3 | Review updated liquidation analysis exhibit. |
| Peyton Heath | 3/31/2015 | 1.2 | Update liquidation analysis exhibit for footnote changes/numbers regarding new presentation changes & comments. |
| David Blanks | 4/1/2015 | 0.6 | Call with N. Patel and B. Yi (EVR) regarding revised claims file. |
| David Blanks | 4/1/2015 | 1.8 | Review "Claims File (12.31.15) Emergence Revise v06", compare to prior version to update deconsolidation tax calculation. |
| David Blanks | 4/1/2015 | 1.9 | Update deconsolidation tax calculation including integration of comments from A. Sexton (K&E) and C. Howard (EFH). |
| David Blanks | 4/1/2015 | 2.4 | Review EFCH 10-K including tie out of asset categories to those presented in the EFCH liquidation analysis. |
| David Blanks | 4/1/2015 | 0.6 | Call with A. Sexton (K&E) regarding make-whole settlements for calculating the deconsolidation tax. |
| David Blanks | 4/1/2015 | 0.4 | Email correspondence with (K&E) regarding make-whole settlement calculations for deconsolidation tax. |
| David Blanks | 4/1/2015 | 2.6 | Create detailed EFCH C1 claims summary for K. Yang (EFH). |
| David Blanks | 4/1/2015 | 2.9 | Review updated "Claims File (12.31.15) Emergence Revised" file from N. Patel (EVR) including updates to deconsolidation tax accordingly. |
| Jeff Stegenga | 4/1/2015 | 0.6 | Preparation for full Board meeting discussion re: POR. |
| John Stuart | 4/1/2015 | 0.6 | Review revised draft of valuation exhibit with changes included from EVR. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/1/2015 | 1.1 | Review revised K&E blackline of Exhibit G for the POR / DS (liquidation analysis). |
| John Stuart | 4/1/2015 | 2.7 | Review multiple disclosure statement documents sent by W. Guerreri (K&E), including DS body, liquidation exhibit, valuation exhibit. |
| John Stuart | 4/1/2015 | 0.5 | Review TCEH tax assets summary by entity analysis prepared by P. Heath (A&M) in advance of correspondences with M. Carter / C. Howard (Company). |
| John Stuart | 4/1/2015 | 0.6 | Review deconsolidation tax calculation in advance of conversation with M. Carter (Company). |
| John Stuart | 4/1/2015 | 0.5 | Review of update draft of valuation analysis from EVR reflecting changes received throughout the afternoon. |
| John Stuart | 4/1/2015 | 0.9 | Review EVR edits / comments in connection with overall DS document and exhibits, excluding valuation exhibit. |
| John Stuart | 4/1/2015 | 0.8 | Review revised blackline to Exhibit G (liquidation analysis) from K&E reflecting additional edits / comments received throughout the afternoon. |
| Peyton Heath | 4/1/2015 | 1.3 | Confirm model is flowing correctly with new claims classes/mapping. |
| Peyton Heath | 4/1/2015 | 2.8 | Adjust claims mapping bridges for EFH entities based on revised claims classes. |
| Peyton Heath | 4/1/2015 | 2.9 | Continue to work on integrating revised EFH claims classes into liquidation analysis model, including research re: claims class criteria. |
| Peyton Heath | 4/1/2015 | 3.0 | Begin working on integrating revised EFH Claims Classes into EFH/EFIH Liquidation Analysis model. |
| David Blanks | 4/2/2015 | 1.0 | Call with R. Nowitz (Solic) regarding the TCEH Liquidation Analysis. |
| David Blanks | 4/2/2015 | 1.8 | Review "2015.04.02 - Alternative Settlement Proposal v6.pdf" from N. Patel (EVR), compare to latest make-whole assumptions used in the deconsolidation tax calculation approved by the BOD. |
| David Blanks | 4/2/2015 | 2.8 | Review EFH/EFIH liquidation analysis claims class/mapping changes with P. Heath (A&M). |
| David Blanks | 4/2/2015 | 2.9 | Update deconsolidation tax calculation / disclosure statement waterfall summary for multiple iterative changes provided by A. Sexton (K&E). |
| David Blanks | 4/2/2015 | 2.9 | Review EVR TCEH 1L Deficiency Claim calculation including determination of difference between the liquidation analysis calculation. |
| David Blanks | 4/2/2015 | 2.9 | Continue updating deconsolidation tax calculation / disclosure statement waterfall summary for multiple iterative changes provided by A. Sexton (K&E). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/2/2015 | 1.6 | Multiple calls with A. Sexton (K&E) in connection with revisions of decon. tax calculation and check the box assumptions. |
| John Stuart | 4/2/2015 | 0.9 | Review revised draft of TCEH recovery presentation prepared by EVR. |
| John Stuart | 4/2/2015 | 2.7 | Prepare edits to liquidation analysis and Exhibit G based on feedback from K&E, including multiple conversations with A&M working team. |
| John Stuart | 4/2/2015 | 1.8 | Review disclosure statement in order to verify various numbers and claims estimates to be included, including correspondence with EVR. |
| John Stuart | 4/2/2015 | 1.4 | Call with W. Gurreri (K&E) re: changes to disclosure statement / corresponding exhibits. |
| John Stuart | 4/2/2015 | 1.3 | Multiple calls with C. Husnick (K&E) in connection with proposed revisions to settlement amounts included in liquidation analysis based on feedback from creditor advisors. |
| John Stuart | 4/2/2015 | 1.3 | Review revised draft of Plan of Reorganization provided by E. Geier (K&E), including providing feedback and edits. |
| John Stuart | 4/2/2015 | 0.8 | Call with R. Nowitz (Solic) re: follow-up questions from liquidation analysis board presentation during previous day. |
| John Stuart | 4/2/2015 | 0.7 | Review M. Carter (Company) redline comments to Exhibit G (liquidation analysis). |
| John Stuart | 4/2/2015 | 0.6 | Review revised edits provided by M. Carter (Company) to Exhibit G (liquidation analysis). |
| John Stuart | 4/2/2015 | 0.6 | Review alternative settlement proposal document provided by EVR. |
| Peyton Heath | 4/2/2015 | 1.5 | Prepare waterfall summaries with alternative deconsolidation tax scenarios for disclosure statement. |
| Peyton Heath | 4/2/2015 | 3.0 | Finish updating EFH/EFIH liquidation analysis model for claims class mapping changes. |
| Peyton Heath | 4/2/2015 | 2.8 | Review EFH/EFIH liquidation analysis claims class/mapping changes with D. Blanks (internal A&M). |
| Peyton Heath | 4/2/2015 | 1.0 | Process changes per J. Stuart to waterfall summaries. |
| Peyton Heath | 4/2/2015 | 1.0 | Create regarded entity only & check the box scenario waterfall summaries to reflect alternate deconsolidation tax scenarios. |
| Peyton Heath | 4/2/2015 | 0.9 | Update all supporting summaries such including waterfall summaries / summary of net proceed tables for revised claims classes. |
| Peyton Heath | 4/2/2015 | 0.8 | Update deconsolidation tax numbers, create new version of the waterfall summary to reflect the new decon. tax calculation. |
| Peyton Heath | 4/2/2015 | 2.0 | Re-paste all of EFH/EFIH liquidation analysis model into Liquidation Analysis Support Presentation for revised formats. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/3/2015 | 2.9 | Review disclosure statement / plan of reorganization including exhibits. |
| David Blanks | 4/3/2015 | 2.4 | Remove cash and intercompany asset recovery amounts from the deconsolidation tax calculation incluidng rerun of check-the-box / regarded entity tax scenarios. |
| David Blanks | 4/3/2015 | 1.9 | Revise disclosure statement summaries to reflect latest changes to the make-whole settlement assumptions. |
| David Blanks | 4/3/2015 | 0.6 | Call with N. Patel regarding revised make-whole settlement assumptions. |
| John Stuart | 4/3/2015 | 0.5 | Review fully compiled version of Exhibit G (liquidation analysis) provided by Wi. Guerreri (K&E) reflecting all comments received through the AM. |
| John Stuart | 4/3/2015 | 0.9 | Review multiple edits to Exhibit G (liquidation analysis) reflecting creditor advisor feedback, including discussion with W. Guerreri (K&E). |
| John Stuart | 4/3/2015 | 1.4 | Final review of all exhibits to the disclosure statement including valuation analysis, liquidation analysis, financial projections in advance of filing later in the day. |
| John Stuart | 4/3/2015 | 0.8 | Review revised disclosure statement / redlines provided by E. Geier (K&E) as part of final QC prior to filing later in the day. |
| John Stuart | 4/3/2015 | 0.3 | Call with M. Carter and C. Howard (Company) re: revisions to decon. Tax calculation for liquidation analysis. |
| John Stuart | 4/3/2015 | 0.4 | Review revised decon. tax calculation summary by entity reflecting both check the box and not scenarios. |
| John Stuart | 4/3/2015 | 0.6 | Correspondences with K&E re: draft cover emails to creditor advisors corresponding to delivery of POR / DS documents. |
| John Stuart | 4/3/2015 | 0.6 | Review final alternative settlement proposals provided by EVR in order to refine decon. tax calculation. |
| John Stuart | 4/3/2015 | 0.6 | Review M. Carter (Company) redline comments to Exhibit G (liquidation analysis) reflecting continued feedback from creditor advisors. |
| John Stuart | 4/3/2015 | 0.4 | Review revised TCEH recovery analysis provided by N. Patel (EVR). |
| Matt Frank | 4/3/2015 | 1.5 | Review of drafts of the plan, disclosure statement in context of contract inputs review. |
| Peyton Heath | 4/3/2015 | 1.9 | Update DS - Exhibit G for final numbers, including review. |
| Peyton Heath | 4/3/2015 | 0.8 | Integrate final deconsolidation tax calculation into liquidation analysis model. |
| Peyton Heath | 4/3/2015 | 0.9 | Create final waterfall summaries for check the box / regarded entity only scenarios for disclosure statement. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 4/3/2015 | 2.7 | Review claims in conjunction with DS reporting and exhibits re analysis to support plan process. |
| Steve Kotarba | 4/3/2015 | 3.1 | Review draft Plan, DS and exhibits. |
| Jeff Stegenga | 4/4/2015 | 0.4 | Discussions with John Stuart re: latest draft/open issues with POR/DS upon creditor distribution. |
| John Stuart | 4/4/2015 | 1.9 | Organization of latest liquidation analysis edits that will need to be made to support presentation. |
| Jeff Stegenga | 4/6/2015 | 0.5 | Discussion with John Stuart re: POR final revisions. |
| John Stuart | 4/6/2015 | 0.4 | Conversation with A. Sexton (K&E) re: tax diligence items related to POR / DS. |
| John Stuart | 4/6/2015 | 0.6 | Meeting with D. Blanks / P. Heath (A&M) to discuss next steps for liquidation analysis, including EFH/EFIH liquidation. |
| John Stuart | 4/6/2015 | 1.6 | Preparation of edits in liquidation analysis support presentation reflecting changes received from previous week and included in filed version of POR / DS. |
| John Stuart | 4/7/2015 | 0.4 | Correspondence with K&E re: calculation of Class C5 claims estimates. |
| John Stuart | 4/7/2015 | 0.6 | Additional meeting with D. Blanks / P. Heath (A&M) to discuss next steps for liquidation analysis, including EFH/EFIH liquidation. |
| John Stuart | 4/8/2015 | 2.3 | Review EFH/EFIH support model / presentation to determine next steps on update. |
| Peyton Heath | 4/8/2015 | 1.3 | Finish revisions to EFCH liquidation analysis presentation/conform language to disclosure statement exhibit. |
| Peyton Heath | 4/8/2015 | 2.5 | Meeting with J. Stuart re: EFCH liquidation analysis/presentation. |
| Steve Kotarba | 4/8/2015 | 2.1 | Research / resolve open questions and requests for information re claims estimates and analysis for plan purposes. |
| John Stuart | 4/9/2015 | 1.1 | Meeting with D. Blanks / P. Heath (A&M) to discuss next steps for liquidation analysis, including EFH/EFIH liquidation. |
| John Stuart | 4/10/2015 | 0.6 | Review edits to TCEH liquidation analysis exhibit sent by W. Guerreri (K&E). |
| John Stuart | 4/10/2015 | 1.4 | Internal discussion with D. Blanks and P. Heath (A&M) re: comments to liquidation from creditors and next steps for update prior to filing DS. |
| John Stuart | 4/10/2015 | 1.3 | Review edits provided by W. Guerreri (K&E) to liquidation analysis exhibit reflecting creditor inputs. |
| John Stuart | 4/10/2015 | 0.4 | Correspondence with A. Sexton (K&E) re: decon. tax calculation for liquidation analysis. |
| John Stuart | 4/10/2015 | 1.2 | Prepare redline to latest draft of liquidation analysis exhibit including submission to K&E / M. Carter (Company) for review. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/10/2015 | 0.6 | Disclosure Statement coordination call with Company / EVR / A&M. |
| Peyton Heath | 4/10/2015 | 0.9 | Make changes to model per J. Stuart incl. preparation/review of new materials. |
| Peyton Heath | 4/10/2015 | 1.0 | Create toggle in EFCH liquidation analysis re: 600 in unencumbered cash/avoidance actions/settlement. |
| Peyton Heath | 4/10/2015 | 0.3 | Review EFCH summaries in new scenarios, post to drop box. |
| David Blanks | 4/11/2015 | 0.9 | Review NEFH2 non-intercompany admin claims to make sure deconsolidation tax scenarios are correct. |
| John Stuart | 4/11/2015 | 0.7 | Review M. Carter (Company) comments to liquidation analysis exhibit. |
| John Stuart | 4/11/2015 | 0.4 | Review current draft of TCEH liquidation analysis in response to recent comments from creditors, K&E and Company. |
| Peyton Heath | 4/11/2015 | 1.3 | Research why intercompany numbers change between scenarios, make changes to model. |
| Peyton Heath | 4/11/2015 | 0.3 | Prepare/review intercompany summary materials for J. Stuart review. |
| John Stuart | 4/12/2015 | 0.9 | Review current draft of POR / DS exhibits reflecting current comments from A&M / Company / K&E. |
| David Blanks | 4/13/2015 | 0.4 | Call with N. Patel (EVR) regarding claims treatment of the PCRB notes in the disclosure statement/liquidation analysis. |
| David Blanks | 4/13/2015 | 2.4 | Review multiple iterations of the EFCH Check-the-box / regarded entity Disclosure Statement summaries. |
| David Blanks | 4/13/2015 | 0.7 | Revise disclosure statement summaries to reflect reclassification of PCRB notes to C5. |
| John Stuart | 4/13/2015 | 2.1 | Continued review of current draft of POR / DS exhibits reflecting current comments from A&M / Company / K&E. |
| John Stuart | 4/13/2015 | 0.7 | Make some small remaining edits to TCEH liquidation analysis for purposes of updating the exhibit. |
| John Stuart | 4/13/2015 | 2.7 | Review final version of multiple POR / DS documents and exhibits reflecting all edits prior to filing with Court. |
| John Stuart | 4/13/2015 | 0.8 | Review final edits from W. Guerreri (K&E) to liquidation analysis. |
| John Stuart | 4/13/2015 | 0.7 | Review latest redline to POR scheduling motion prepared by K&E. |
| Peyton Heath | 4/13/2015 | 1.0 | Review draft exhibit language/analysis for inconsistencies. |
| Peyton Heath | 4/13/2015 | 0.6 | Prepare updated EFCH Summaries for Liquidation Analysis Exhibit/Disclosure Statement. |
| Steve Kotarba | 4/13/2015 | 1.4 | Communicate with Epiq to ensure proper noticing and service addresses for Plan and DS parties. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 4/14/2015 | 2.9 | Review update of EFH claims classes in the liquidation analysis compared to latest round of additions from K&E. |
| David Blanks | 4/14/2015 | 2.3 | Review updated conformed language in the EFCH liquidation analysis presentation, compare to disclosure statement language. |
| John Stuart | 4/14/2015 | 2.3 | Review Declaration in Support Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC's Statement in Support of Intercompany Settlement in the Plan (related document(s)4142) Filed by TCEH Debtors. |
| John Stuart | 4/14/2015 | 1.2 | Review Declaration in Support -- Statement of the Disinterested Directors of Debtor Energy Future Holdings Corp. Regarding Proposed Settlement of Conflict Matters as Part of Proposed Plan of Reorganization -- (related document(s)4142) Filed by Energy Futu |
| John Stuart | 4/14/2015 | 1.2 | Review Declaration Energy Future Intermediate Holdings Company LLCs Statement In Support Of Intercompany Settlement In The Plan (related document(s)4144) Filed by Energy Future Intermediate Holding Company LLC. |
| Jeff Stegenga | 4/15/2015 | 1.2 | Review of recently filed and amended scheduling motion/exhibits in connection with the Debtors' POR/DS. |
| John Stuart | 4/15/2015 | 2.3 | Conform liquidation analysis support book for recent changes included in the disclosure statement exhibit related to TCEH entities. |
| Steve Kotarba | 4/22/2015 | 2.1 | Meet with R. Carter including preparation of claim reconciliation support file for plan exhibits. |
| John Stuart | 4/23/2015 | 0.9 | Meeting with D. Blanks and P. Heath (A&M) to discuss liquidation analysis open issues related to EFH/EFIH. |
| John Stuart | 4/23/2015 | 2.2 | Update EFH/EFIH support presentation and model as part of update to exhibit G to disclosure statement. |
| Steve Kotarba | 4/23/2015 | 2.1 | Review updated plan-class claim reporting file (.5); discuss / revise with R. Carter and J. Ehrenhofer (1.6). |
| John Stuart | 4/24/2015 | 2.7 | Review of latest EFH/EFIH liquidation model, including claims mapping and template adjustments related to revisions to claims classification. |
| John Stuart | 4/24/2015 | 1.9 | Continued review of latest EFH/EFIH liquidation model, including claims mapping and template adjustments related to revisions to claims classification. |
| John Stuart | 4/24/2015 | 0.5 | Discussion with P. Heath and D. Blanks re: outstanding issues related to EFH/EFIH liquidation analysis. |
| John Stuart | 4/26/2015 | 0.6 | Ongoing review of latest EFH/EFIH liquidation model, including claims mapping and template adjustments related to revisions to claims classification. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 4/27/2015 | 0.6 | Review updated EFH/EFIH claims mapping following recent edits by team. |
| John Stuart | 4/27/2015 | 2.1 | Review of latest EFH/EFIH liquidation model and support presentation prepared by D. Blanks and P. Heath (A&M). |
| John Stuart | 4/27/2015 | 1.3 | Meeting with D. Blanks and P. Heath (A&M) to discuss liquidation analysis open issues. |
| John Stuart | 4/28/2015 | 0.4 | Review of EFIH claims mapping based on December balance sheet. |
| John Stuart | 4/28/2015 | 1.8 | Meeting with D. Blanks and P. Heath (A&M) to discuss liquidation analysis open issues. |
| John Stuart | 4/28/2015 | 0.7 | Review of EFH claims mapping based on December balance sheet. |
| John Stuart | 4/28/2015 | 2.2 | Ongoing review of latest EFH/EFIH liquidation model and support presentation prepared by D. Blanks and P. Heath (A&M). |
| John Stuart | 4/29/2015 | 1.8 | Review revised EFH/EFIH support presentation in connection with revised liquidation analysis in advance of internal meeting to discuss open issues. |
| John Stuart | 4/29/2015 | 1.6 | Follow-up meeting with D. Blanks and P. Heath (A&M) to review edits to revised EFH/EFIH liquidation analysis. |
| John Stuart | 4/30/2015 | 0.4 | Review Exhibit G to determine changes necessary in connection with EFH/EFIH liquidation analysis. |
| John Stuart | 4/30/2015 | 0.6 | Review of revised decon. tax calculation in connection with updating EFH/EFIH liquidation analysis. |
| **Subtotal** | | **1,211.5** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 1/6/2015 | 0.4 | Finalization of A&M's 4th supplemental retention affidavit. |
| Matt Frank | 1/7/2015 | 0.4 | Updates to supplemental declaration draft filing. |
| John Stuart | 1/13/2015 | 0.4 | Preparation of February budget / staffing plan in connection with Fee Committee guidelines. |
| Steve Kotarba | 2/12/2015 | 1.6 | Respond to counsel request re conflict search parties and updates to same re new parties. |
| Jon Rafpor | 2/16/2015 | 0.3 | Fifth Supplemental Declaration of Jeff Stegenga. |
| Matt Frank | 2/16/2015 | 0.3 | Review of data for supplemental declaration. |

*Exhibit H*

**_Combined - Energy Future Holdings Corp., et al.,_**
**_Time Detail by Activity by Professional_**
**_January 1, 2015 through April 30, 2015_**

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 2/17/2015 | 1.1 | Continued update of Fifth Supplemental Declaration of Jeff Stegenga. |
| Matt Frank | 2/17/2015 | 0.3 | Updates to supplemental declaration for new advisor information. |
| Steve Kotarba | 2/17/2015 | 1.1 | Respond to counsel re retention search parties. |
| Matt Frank | 2/26/2015 | 0.5 | Preparation of supplemental declaration. |
| Matt Frank | 2/26/2015 | 1.0 | Support for fee application preparation. |
| Matt Frank | 2/27/2015 | 0.5 | Preparation of supplemental declaration for employment updates. |
| Jon Rafpor | 3/2/2015 | 0.1 | Prepare Fifth Supplemental Declaration of Jeff Stegenga. |
| Jeff Stegenga | 3/3/2015 | 0.4 | Discussion with Matt Frank re: supplemental affidavit update. |
| Jon Rafpor | 3/9/2015 | 0.2 | Continue to prepare Fifth Supplemental Declaration of Jeff Stegenga. |
| Jon Rafpor | 3/19/2015 | 0.1 | Ongoing preparation of Fifth Supplemental Declaration of Jeff Stegenga. |
| Matt Frank | 3/27/2015 | 0.3 | Review of updates to supplemental declaration for retention update. |
| John Stuart | 3/31/2015 | 0.6 | Review Stegenga 5th supplement declaration draft. |
| Jeff Stegenga | 4/6/2015 | 0.5 | Final review of/revisions to 5th supplemental affidavit in support of A&M retention documents. |
| Jon Rafpor | 4/6/2015 | 2.0 | Fifth Supplemental Declaration of Jeff Stegenga. |
| John Stuart | 4/7/2015 | 0.6 | Review Stegenga 5th supplemental declaration with latest updates / edits. |
| Jon Rafpor | 4/7/2015 | 1.5 | Fifth Supplemental Declaration of Jeff Stegenga. |
| Matt Frank | 4/7/2015 | 0.4 | Updates to supplemental declaration. |
| Jeff Stegenga | 4/8/2015 | 0.3 | Finalization of affidavit after conversations with John Stuart. |
| John Stuart | 4/8/2015 | 0.3 | Correspondence with M. Frank (A&M) re: current Stegenga declaration. |
| **Subtotal** | | **15.2** | |

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/5/2015 | 0.5 | Advise M. Williams (A&M) on researching parties noticed in bar date for K&E. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/5/2015 | 0.4 | Follow up with M. Hunter and S. Soesbe (EFH) re: additional litigation parties. |
| Michael Williams | 1/6/2015 | 1.1 | Perform analysis of updated litigation file re identifying new litigation matters. |
| Jodi Ehrenhofer | 1/7/2015 | 0.4 | Advise M. Williams (A&M) on preparing additional potential schedule amendments related to litigation matters. |
| Michael Williams | 1/7/2015 | 2.3 | Perform comparison of litigation files re updated litigation matters. |
| Michael Williams | 1/7/2015 | 2.1 | Perform review of updated address information re additional bar date notices . |
| Michael Williams | 1/7/2015 | 1.7 | Perform analysis of updated litigation file re identifying new litigation matters. |
| Michael Williams | 1/8/2015 | 2.1 | Perform comparison of litigation files re updated litigation matters. |
| Michael Williams | 1/8/2015 | 2.2 | Review supplemental bar date notice affidavit of service re additional litigation addresses. |
| Steve Kotarba | 1/9/2015 | 1.4 | Work with J. Ehrenhofer and counsel re potential schedule amendments. |
| Jodi Ehrenhofer | 1/14/2015 | 0.6 | Email correspondence with S. Kotarba (A&M) re: potential schedule amendment. |
| Jodi Ehrenhofer | 1/15/2015 | 0.8 | Email correspondence with S. Soesbe, K. O'Rourke and M. Hunter (all EFH) re: questions to additional litigation parties to notice. |
| Jodi Ehrenhofer | 1/15/2015 | 0.5 | Call with C. Gooch (EFH) re: potential schedule amendment. |
| Jodi Ehrenhofer | 1/15/2015 | 0.4 | Advise M. Williams (A&M) on researching potential schedule amendment additions. |
| Jodi Ehrenhofer | 1/15/2015 | 1.2 | Prepare summary of all materials received in relation to additional litigation notice parties. |
| Michael Williams | 1/15/2015 | 1.4 | Review new litigation documents re additional litigation address information. |
| Steve Kotarba | 1/15/2015 | 1.1 | Discuss schedule amendment claims and open issues internally and with counsel. |
| Jodi Ehrenhofer | 1/19/2015 | 0.4 | Call with S. Kotarba (A&M) re: potential schedule amendment. |
| Steve Kotarba | 1/19/2015 | 3.4 | Work with company and counsel to discuss potential schedule amendments. |
| Steve Kotarba | 1/21/2015 | 1.3 | Prepare for (.8); and participate on call with counsel re: schedule amendments (.5). |
| Jodi Ehrenhofer | 1/22/2015 | 0.4 | Email correspondence with S. Kotarba (A&M) re: potential schedule amendment. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/13/2015 | 1.4 | Prepare summary of all potential schedule amendments for S. Kotarba (A&M). |
| Steve Kotarba | 2/13/2015 | 2.2 | Respond to counsel request re data necessary to make certain tax claim schedule amendments. |
| Mark Zeiss | 2/15/2015 | 0.8 | Prepare schedule amendment per S. Kotarba (A&M) request. |
| Steve Kotarba | 2/15/2015 | 1.1 | Follow up internally and with counsel re schedule amendments. |
| Steve Kotarba | 2/16/2015 | 3.1 | Work re collection of information re potential schedule amendment. |
| Jodi Ehrenhofer | 2/19/2015 | 0.4 | Review amended schedules filed on February 18. |
| Steve Kotarba | 2/19/2015 | 0.5 | Review TCEH schedule amendment and discuss same internally. |
| Jodi Ehrenhofer | 3/2/2015 | 0.2 | Review withdrawal of schedule amendments. |
| Jodi Ehrenhofer | 3/4/2015 | 0.6 | Call with C. Connor, A. Sexton, A. Yenamandra (all K&E) and S. Kotarba (A&M) re: scheduled liabilities. |
| Jeff Stegenga | 3/6/2015 | 0.5 | Review of/discussions with Steve Kotarba and Jodi Ehrenhofer re: S&S diligence response. |
| Steve Kotarba | 4/17/2015 | 1.4 | Review file re potential amendments (.3), work with M. Williams to update same (1.1). |
| **Subtotal** | | **37.9** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 1/5/2015 | 1.2 | Participation in weekly management / advisor call. |
| John Stuart | 1/5/2015 | 1.2 | Weekly organization and update call with A&M / EVR / K&E / Company. |
| Jeff Dwyer | 1/7/2015 | 1.8 | Contract Management PPT updates for weekly executory contract negotiation status update meeting. |
| Matt Frank | 1/7/2015 | 1.2 | Changes to PMO deck for status meeting. |
| Jeff Dwyer | 1/9/2015 | 1.3 | Update ppt slides for weekly contract management meeting. |
| Jeff Dwyer | 1/9/2015 | 0.4 | Edits to weekly contract management ppt slides. |
| Jeff Dwyer | 1/9/2015 | 0.4 | Phone call with E. Bergman to review weekly contract management slides. |
| Matt Frank | 1/9/2015 | 0.8 | Updates to PMO deck draft for upcoming meeting. |
| Emmett Bergman | 1/12/2015 | 0.6 | Attend weekly PMO status meeting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 1/12/2015 | 0.4 | Revise PMO meeting materials. |
| Jeff Dwyer | 1/12/2015 | 1.4 | Contract Management PPT updates for weekly executory contract negotiation status update meeting. |
| Jeff Stegenga | 1/12/2015 | 0.4 | Review of / revisions to the weekly PMO deck. |
| Jeff Stegenga | 1/12/2015 | 0.8 | Participation in the weekly PMO update meeting. |
| Jeff Stegenga | 1/12/2015 | 1.0 | Participation in the weekly management/advisor update call. |
| Jodi Ehrenhofer | 1/12/2015 | 0.5 | Participate in PMO meeting. |
| John Stuart | 1/12/2015 | 1.1 | Weekly status update and organization call with EVR / Company / K&E / A&M. |
| John Stuart | 1/12/2015 | 0.4 | Weekly PMO meeting with EVR / Company / A&M / K&E. |
| John Stuart | 1/12/2015 | 0.3 | Review of weekly PMO presentation in advance of meeting prepared by M. Frank (A&M). |
| Matt Frank | 1/12/2015 | 0.5 | PMO meeting with company management, counsel, and A&M (J. Stegenga, J. Stuart, E. Bergman). |
| Matt Frank | 1/12/2015 | 1.1 | Changes to PMO deck for meeting. |
| Jeff Dwyer | 1/13/2015 | 1.0 | Weekly PMO meeting. |
| Jeff Dwyer | 1/18/2015 | 2.8 | Contract management slide preparation for weekly Tuesday status meeting. |
| Jeff Dwyer | 1/19/2015 | 1.9 | Contract Management PPT edits for weekly executory contract negotiation status update meeting. |
| Jeff Dwyer | 1/19/2015 | 1.1 | Update weekly contract presentation per E. Bergman and M. Frank edits. |
| Jeff Dwyer | 1/20/2015 | 1.9 | Contract Management PPT preparation for weekly executory contract negotiation status update meeting. |
| Jeff Dwyer | 1/20/2015 | 1.0 | Weekly contract management meeting with management, internal and external legal, and Supply Chain. |
| John Stuart | 1/20/2015 | 1.2 | EFH weekly update and status call with Company / EVR / K&E / A&M. |
| Jeff Dwyer | 1/26/2015 | 1.0 | Edits to contract management slides for weekly status meeting. |
| Jeff Stegenga | 1/26/2015 | 1.0 | Participation in weekly management / advisor organization call. |
| Jeff Stegenga | 1/26/2015 | 0.8 | Meeting with Michael Carter re: Oncor LRP, EFH allocation and claims review meeting. |
| John Stuart | 1/26/2015 | 1.1 | Weekly update call with A&M / K&E / EVR and Company. |
| Matt Frank | 1/26/2015 | 1.1 | PMO Deck updates for meeting with management team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 1/27/2015 | 0.5 | Revise PMO meeting materials. |
| Emmett Bergman | 1/27/2015 | 0.8 | Attend weekly PMO status meeting. |
| Jeff Dwyer | 1/27/2015 | 1.6 | Edits to largest supply chain cure, uranium, wind, and trade vendor reconciliation summary weekly contract management slides. |
| Jeff Dwyer | 1/27/2015 | 0.8 | Weekly contract management meeting with management, internal and external legal, and Supply Chain. |
| Jeff Stegenga | 1/27/2015 | 0.4 | Review of / revisions to the weekly PMO deck. |
| Jeff Stegenga | 1/27/2015 | 0.6 | Discussion with Michael Carter re: due diligence updates with core advisor constituent teams. |
| Jeff Stegenga | 1/27/2015 | 0.6 | Participation in the weekly PMO update meeting. |
| Jodi Ehrenhofer | 1/27/2015 | 0.5 | Participate in PMO meeting. |
| John Stuart | 1/27/2015 | 0.4 | Review weekly PMO presentation in advance of meeting. |
| John Stuart | 1/27/2015 | 0.6 | Weekly PMO meeting with EVR / Company / K&E / A&M. |
| Matt Frank | 1/27/2015 | 0.8 | Updates to PMO deck for meeting. |
| Matt Frank | 1/27/2015 | 0.4 | Weekly PMO meeting with management team, A&M (J. Stegenga, J. Stuart, E. Bergman). |
| Steve Kotarba | 1/27/2015 | 2.1 | Prepare/participate in PMO to update re: claims status. |
| Jeff Dwyer | 1/30/2015 | 1.2 | Contract Management PPT creation for weekly executory contract negotiation status update meeting. |
| Jeff Stegenga | 2/2/2015 | 0.6 | Participation in weekly management/advisor update call. |
| Jeff Stegenga | 2/2/2015 | 0.5 | Discussion with Matt Frank re: February PMO meeting sessions. |
| John Stuart | 2/2/2015 | 1.1 | Weekly status update call with K&E / A&M / EVR / Company. |
| Matt Frank | 2/2/2015 | 0.9 | Development of updated PMO presentation for management meeting. |
| Steve Kotarba | 2/2/2015 | 1.7 | Review and update team checklist with applicable team lead (1.1); team update call re same (.6). |
| Jeff Dwyer | 2/3/2015 | 1.0 | Weekly contract management meeting with management, internal and external legal, and Supply Chain. |
| Matt Frank | 2/4/2015 | 0.6 | Updates to PMO deck per calendar revisions for management team. |
| Jeff Stegenga | 2/5/2015 | 0.8 | Discussion with Tony Horton and Kris Moldovon re: NYC meeting updates. |
| Daisy Fitzgerald | 2/6/2015 | 0.5 | Update FDM tracker for PMO deck. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/6/2015 | 0.4 | Updates to case calendar for PMO presentation for management. |
| Steve Kotarba | 2/6/2015 | 1.6 | Review and update task list items to prepare for team call (.6); team call and internal follow up re open items and timing (.9). |
| Jeff Stegenga | 2/9/2015 | 0.4 | Discussion with John Stuart re: Monday management/advisor meeting agenda and follow-up. |
| John Stuart | 2/9/2015 | 1.1 | Weekly status update call with A&M / EVR / K&E / Company. |
| Jeff Dwyer | 2/10/2015 | 1.0 | Weekly contract management meeting with management, internal and external legal, and Supply Chain. |
| Jeff Dwyer | 2/10/2015 | 0.5 | Weekly updates to PMO meeting ppt. |
| Matt Frank | 2/10/2015 | 0.5 | Review updates to PMO deck for status call with management team. |
| Steve Kotarba | 2/10/2015 | 0.5 | Finalize PMO presentation materials re claims update. |
| Jeff Dwyer | 2/11/2015 | 0.3 | Weekly PMO PowerPoint consolidation and circulation. |
| Matt Frank | 2/11/2015 | 0.4 | Updates to PMO deck for management meeting. |
| Steve Kotarba | 2/13/2015 | 2.1 | Prepare for (1.1) and team call re open items (1). |
| Daisy Fitzgerald | 2/17/2015 | 0.5 | Update FDM tracker for PMO deck. |
| Emmett Bergman | 2/17/2015 | 0.5 | Attend weekly PMO status meeting |
| Henrique Biscolla | 2/17/2015 | 1.2 | Updates to PMO deck slides. |
| Jeff Stegenga | 2/17/2015 | 1.0 | Participation in weekly management/advisor update call. |
| Jeff Stegenga | 2/17/2015 | 0.4 | Review of/revisions to the draft weekly PMO deck update. |
| Jeff Stegenga | 2/17/2015 | 0.7 | Participation in the weekly PMO meeting update with Jim Burke, Andy Wright, other EFH members and advisors. |
| Jodi Ehrenhofer | 2/17/2015 | 0.5 | Participate in PMO meeting. |
| John Stuart | 2/17/2015 | 1.2 | Weekly update call with A&M / EVR / K&E / Company. |
| John Stuart | 2/17/2015 | 0.7 | Review of weekly PMO presentation distributed by M. Frank (A&M) in advance of weekly meeting. |
| John Stuart | 2/17/2015 | 0.4 | Weekly PMO meeting with Company / K&E / A&M. |
| Matt Frank | 2/17/2015 | 0.9 | Updates to PMO deck draft for meeting with management. |
| Matt Frank | 2/17/2015 | 0.5 | Weekly PMO meeting with management team, counsel, advisors. |
| Steve Kotarba | 2/17/2015 | 1.0 | Weekly PMO Meeting. |
| Henrique Biscolla | 2/18/2015 | 0.8 | Additional updates to PMO slides for meeting. |

*Exhibit H*

> ### *Combined - Energy Future Holdings Corp., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2015 through April 30, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/18/2015 | 0.4 | Updates to PMO deck for management update call. |
| Henrique Biscolla | 2/19/2015 | 0.3 | Updates to PMO deck slides. |
| Jeff Stegenga | 2/23/2015 | 1.2 | Participation in weekly management/advisor update call. |
| John Stuart | 2/23/2015 | 1.1 | Weekly status update call with A&M / EVR / K&E / Company. |
| Matt Frank | 2/25/2015 | 0.6 | Development of contract actions summary slide for PMO deck. |
| Jeff Dwyer | 3/2/2015 | 1.6 | Contract management slide preparation for weekly Tuesday status meeting. |
| Jeff Stegenga | 3/2/2015 | 1.0 | Participation in the weekly management/advisor process update call. |
| Jodi Ehrenhofer | 3/2/2015 | 0.7 | Review final slides on claims update for PMO. |
| John Stuart | 3/2/2015 | 1.2 | Weekly deal update call with K&E / A&M / EVR / Company. |
| Emmett Bergman | 3/3/2015 | 0.5 | Attend weekly PMO status meeting. |
| Jeff Dwyer | 3/3/2015 | 0.6 | Further edits to weekly contract management meeting presentation. |
| Jeff Stegenga | 3/3/2015 | 0.8 | Participation in weekly PMO meeting with management and advisors and follow-up. |
| Jeff Stegenga | 3/3/2015 | 0.4 | Review of latest PMO deck for today's process management session. |
| John Stuart | 3/3/2015 | 0.9 | Review February 26th BOD update in connection with preparing PMO presentation. |
| Matt Frank | 3/3/2015 | 1.7 | Updates to bankruptcy PMO deck for management update meeting. |
| Matt Frank | 3/3/2015 | 0.5 | Weekly bankruptcy update PMO meeting with management, counsel, advisors. |
| Steve Kotarba | 3/3/2015 | 1.9 | Prepare for re meetings with J. Ehrenhofer, R. Carter and review teams (1.4) and participate in weekly claims meeting (.5). |
| Steve Kotarba | 3/3/2015 | 1.1 | Prepare for (.6) and participate in (.5) weekly PMO meeting. |
| Jeff Dwyer | 3/4/2015 | 1.0 | Weekly contract management meeting with management, internal and external legal, and Supply Chain. |
| Jeff Dwyer | 3/5/2015 | 1.7 | Variance bridge and large variances summary tab to track weekly updates. |
| Matt Frank | 3/6/2015 | 0.4 | Updates to PMO deck for management meeting. |
| Jeff Stegenga | 3/9/2015 | 1.1 | Participation in weekly management/advisor process update call. |
| Matt Frank | 3/11/2015 | 1.1 | Updates to PMO deck for management meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/13/2015 | 1.0 | Organization call with J. Ehrenhofer re: staffing, priority projects and upcoming deliverables. |
| Jeff Stegenga | 3/16/2015 | 1.0 | Participation in weekly management/advisor Organization update call. |
| John Stuart | 3/16/2015 | 1.3 | Weekly update call with A&M / K&E / EVR / Company. |
| Matt Frank | 3/16/2015 | 1.4 | Updates to PMO deck for management meeting. |
| Steve Kotarba | 3/16/2015 | 1.7 | Update materials for weekly PMO meeting. |
| Emmett Bergman | 3/17/2015 | 0.8 | Attend weekly PMO status meeting. |
| Emmett Bergman | 3/17/2015 | 0.3 | Review materials for PMO meeting. |
| Jeff Dwyer | 3/17/2015 | 1.8 | Updates to LUME (coal, uranium, wind) slides for weekly contract management deck. |
| Jeff Dwyer | 3/17/2015 | 1.0 | Weekly contract management meeting with management, internal and external legal, and Supply Chain. |
| Jeff Stegenga | 3/17/2015 | 0.4 | Review of and meeting preparation for weekly contract management meeting. |
| Jeff Stegenga | 3/17/2015 | 0.5 | Participation in weekly PMO meeting with Bob Frenzel, Jim Burke, Andy Wright and others. |
| John Stuart | 3/17/2015 | 0.4 | PMO update meeting including A&M / Company / EVR / K&E. |
| John Stuart | 3/17/2015 | 0.6 | Review of PMO presentation prepared and distributed by M. Frank (A&M) in advance of meeting. |
| Matt Frank | 3/17/2015 | 0.5 | Weekly PMO meeting with management, advisors, counsel. |
| Matt Frank | 3/17/2015 | 0.4 | Review of updated draft of PMO deck for meeting. |
| Steve Kotarba | 3/17/2015 | 1.1 | Prepare for (.6) and participate in (.5) PMO re: claims update and next steps. |
| Jeff Stegenga | 3/23/2015 | 1.0 | Participation in weekly management/advisor organization update call and follow-up w/ Aparna Yenamandra. |
| John Stuart | 3/23/2015 | 1.3 | Weekly update call with A&M / K&E / EVR / Company. |
| Kevin Sullivan | 3/23/2015 | 0.3 | Participate in a claims call update with the A&M team. |
| Steve Kotarba | 3/23/2015 | 1.1 | Team call re: open items and priorities. |
| Jeff Dwyer | 3/24/2015 | 1.0 | Weekly contract management meeting with management, internal and external legal, and Supply Chain. |
| Jeff Dwyer | 3/24/2015 | 2.4 | Prepare supply chain contract management slides for weekly CRC meeting. |
| Steve Kotarba | 3/24/2015 | 1.1 | Organization calls with J. Ehrenhofer re: PMO meeting, claims update call and POR reporting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 3/26/2015 | 2.5 | Prepare for (1.6) and meeting with J. Stegenga (.9) re claims update. |
| Jeff Dwyer | 3/30/2015 | 1.2 | Preparation of materials for weekly PMO meeting. |
| John Stuart | 3/30/2015 | 1.3 | Weekly update call with A&M / EVR / K&E / Company. |
| John Stuart | 3/30/2015 | 0.7 | Review upcoming board topics file prepared by K&E. |
| Matt Frank | 3/30/2015 | 0.7 | Development of materials for weekly PMO meeting. |
| Jeff Dwyer | 3/31/2015 | 0.7 | Edits to materials for weekly PMO meeting. |
| Matt Frank | 3/31/2015 | 0.6 | Updates to materials for PMO meeting. |
| Steve Kotarba | 3/31/2015 | 1.1 | Review materials, discussions with J. Ehrenhofer re: weekly claims update with company. |
| Emmett Bergman | 4/1/2015 | 0.4 | Attend weekly PMO status meeting. |
| Jeff Dwyer | 4/1/2015 | 0.3 | Weekly PMO PowerPoint consolidation and circulation. |
| Jeff Dwyer | 4/1/2015 | 1.0 | Weekly PMO meeting. |
| Jeff Stegenga | 4/1/2015 | 0.8 | Participation in weekly PMO session with supply chain management and advisors and follow-up. |
| Jeff Stegenga | 4/1/2015 | 0.5 | Review of/revisions to draft PMO deck. |
| Jeff Stegenga | 4/1/2015 | 0.6 | Meeting with Cecily Gooch re: open diligence points and documentation follow-up. |
| Jeff Stegenga | 4/1/2015 | 0.5 | Discussion with John Stuart re: Form 10-K filing and weakness report. |
| John Stuart | 4/1/2015 | 0.4 | Weekly PMO meeting with A&M / K&E / Company. |
| John Stuart | 4/1/2015 | 0.6 | Review PMO presentation circulated by J. Dwyer (A&M) in advance of in-person meeting to be held late in the day. |
| Jon Rafpor | 4/1/2015 | 0.2 | Prepare for weekly PMO Meeting. |
| Matt Frank | 4/1/2015 | 0.5 | Review of updates to PMO deck prior to call with management. |
| Matt Frank | 4/1/2015 | 0.4 | Weekly PMO meeting with management, advisors, counsel. |
| Steve Kotarba | 4/1/2015 | 1.1 | Prepare for (.6) and participate in (.5) weekly PMO meeting. |
| Jeff Dwyer | 4/2/2015 | 0.9 | Bridge of prior week's Trade Vendor Contract Cure Analysis Waterfall summarizing low and high range cure estimates weekly CRC meeting. |
| Jeff Dwyer | 4/6/2015 | 1.7 | Contract Management PPT preparation for weekly executory contract negotiation status update meeting. |
| Jeff Dwyer | 4/6/2015 | 0.2 | Email to Supply Chain summarizing new slides for weekly executory contract review meeting. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,
Time Detail by Activity by Professional
January 1, 2015 through April 30, 2015**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/6/2015 | 1.3 | Create supply chain pipeline negotiation timeline for CRC review. |
| Jeff Dwyer | 4/6/2015 | 0.6 | Edits to Supply Chain pipeline slide for weekly CRC meeting. |
| Jeff Stegenga | 4/6/2015 | 0.4 | Review of Board agenda for Friday sessions/comments to Aparna Yenamandra. |
| Jeff Stegenga | 4/6/2015 | 1.0 | Participation in weekly management/advisor update call. |
| John Stuart | 4/6/2015 | 1.2 | Weekly update call with A&M / EVR / K&E / Company. |
| Steve Kotarba | 4/6/2015 | 0.5 | Review and comment on PMO slides. |
| Jeff Dwyer | 4/7/2015 | 1.6 | Contract management prep (new waterfall slides). |
| Jeff Dwyer | 4/7/2015 | 1.0 | Weekly executory contract review meeting. |
| Steve Kotarba | 4/9/2015 | 1.2 | Meeting with J. Ehrenhofer to review reconciliation status, open items and calendar. |
| Jeff Dwyer | 4/13/2015 | 2.0 | Contract Management slide preparation for weekly executory contract negotiation status update meeting. |
| Jeff Stegenga | 4/14/2015 | 0.5 | Discussions with Aparna Yenamandra re: hearing updates/resolution. |
| Steve Kotarba | 4/14/2015 | 1.2 | Review claim reports and prepare calendar, and priority timeline to match plan process. |
| Emmett Bergman | 4/15/2015 | 0.8 | Attend weekly PMO status meeting. |
| Jeff Stegenga | 4/15/2015 | 0.6 | Participation in the weekly PMO update meeting with company management and advisors and follow-up. |
| Jeff Stegenga | 4/15/2015 | 0.4 | Review of / organization of changes with Matt Frank re: weekly PMO update session. |
| Jeff Stegenga | 4/15/2015 | 0.4 | Interaction with Aparna Yenamandra re: PMO participation/case update organization. |
| John Stuart | 4/15/2015 | 0.7 | Review PMO presentation update in advance of meeting prepared by M. Frank (A&M). |
| Jon Rafpor | 4/15/2015 | 0.6 | Prepare for weekly PMO Meeting. |
| Matt Frank | 4/15/2015 | 0.5 | Participate in PMO meeting for management team. |
| Matt Frank | 4/15/2015 | 1.4 | Updates to PMO slides for upcoming meeting with management. |
| Steve Kotarba | 4/15/2015 | 1.0 | Prepare for (.6) and participate in (.4) weekly PMO. |
| Steve Kotarba | 4/17/2015 | 1.1 | Review task list with J. Ehrenhofer (0.5) and team meeting to review same (0.6). |
| Jeff Dwyer | 4/20/2015 | 2.4 | Preparation of PowerPoint and excel workbooks for weekly executory contract review meeting with management. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 4/20/2015 | 0.4 | Follow-up discussions with John Stuart re: hearing monitoring and implications on the liquidation analyses. |
| Jeff Stegenga | 4/20/2015 | 0.8 | Participation in the weekly management/advisor process update call. |
| John Stuart | 4/20/2015 | 1.2 | Weekly update call with A&M / Company / EVR / K&E. |
| Emmett Bergman | 4/21/2015 | 0.6 | Preparation of workplan status materials re: contract work streams for CRC. |
| Jeff Dwyer | 4/21/2015 | 0.9 | Weekly contract review committee meeting. |
| Jeff Dwyer | 4/21/2015 | 2.3 | Weekly executory contract edits to PowerPoint presentation. |
| Jeff Stegenga | 4/27/2015 | 1.0 | Participation in weekly management/advisor work stream and process update call. |
| John Stuart | 4/27/2015 | 1.2 | Weekly status update call with A&M / EVR / K&E / Company. |
| Jeff Dwyer | 4/28/2015 | 1.0 | Weekly contract review committee meeting. |
| Jeff Dwyer | 4/28/2015 | 0.7 | Preparation of ppt for weekly contract management executory contract negotiation status update meeting. |
| Jeff Dwyer | 4/28/2015 | 0.9 | Contract management edits to excel file for weekly executory contract negotiation status update meeting. |
| Jeff Dwyer | 4/28/2015 | 1.6 | Contract Management PPT edits for weekly executory contract negotiation status update meeting. |
| Jeff Dwyer | 4/29/2015 | 1.7 | Updates to Luminant Opportunity Variance Analysis workbook for weekly supply chain meetings and L. Kader. |
| **Subtotal** | | **170.6** | |

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 4/10/2015 | 0.5 | Discussion with Michael Carter re: reverse due diligence steps and follow-up. |
| Jay Moody | 4/14/2015 | 0.2 | Review NEE website in preparation for call with Michael Carter. |
| Jay Moody | 4/14/2015 | 0.3 | Call to discuss NEE scope with M. Carter, J. Stegenga and K. Willetts. |
| Jay Moody | 4/14/2015 | 0.9 | Download public documents for review (e.g. 10-K, analyst reports, conference materials, etc.). |
| Kent Willetts | 4/14/2015 | 0.3 | Call to discuss NEE scope with M.Carter, J. Stegenga and J. Moody. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kent Willetts | 4/14/2015 | 0.3 | Review NEE website in preparation for call with Michael Carter |
| Jay Moody | 4/15/2015 | 3.8 | Read NEE 10-K. |
| Kent Willetts | 4/15/2015 | 2.8 | Read NEE 10-K. |
| Kent Willetts | 4/15/2015 | 0.7 | Download analyst reports regarding NEE. |
| Jay Moody | 4/16/2015 | 2.4 | Review NEE Investor Conference March 11, 2015 slides. |
| Jay Moody | 4/16/2015 | 0.4 | Read notes from 10-K review. |
| Jay Moody | 4/16/2015 | 1.0 | Read analyst reports. |
| Kent Willetts | 4/16/2015 | 0.9 | Read analyst reports. |
| Kent Willetts | 4/16/2015 | 1.1 | Review NEE Investor Conference March 11, 2015 slides. |
| Jay Moody | 4/17/2015 | 0.7 | Consider key findings for discussion with K. Willetts. |
| Jay Moody | 4/17/2015 | 0.3 | Discuss expected key findings with K. Willetts. |
| Kent Willetts | 4/17/2015 | 0.3 | Review income tax disclosures and request assistance from K. Kechik re: tax matters. |
| Kent Willetts | 4/17/2015 | 0.5 | Review key findings strawman prepared by J. Moody. |
| Kent Willetts | 4/17/2015 | 0.3 | Discuss expected key findings with J. Moody. |
| Kent Willetts | 4/18/2015 | 0.6 | Prepare comments on report outline for J. Moody. |
| Jay Moody | 4/20/2015 | 1.6 | Assembly of Background section. |
| Jay Moody | 4/20/2015 | 1.1 | Frame out draft report for NextEra due diligence. |
| Jay Moody | 4/20/2015 | 0.9 | Assemble Appendices. |
| Jay Moody | 4/20/2015 | 0.6 | Review pension and OPEB details. |
| Jay Moody | 4/20/2015 | 3.8 | Prepare Quality of Earnings tables. |
| Kent Willetts | 4/20/2015 | 1.3 | Review MD&A for non-recurring income/expense. |
| Kent Willetts | 4/20/2015 | 0.3 | Analyze earnings impact of pension overfunding. |
| Jay Moody | 4/21/2015 | 1.2 | Formatting tables and charts. |
| Jay Moody | 4/21/2015 | 1.4 | Analyze components of NEE net income changes. |
| Jay Moody | 4/21/2015 | 2.1 | Prepare FPL bridge of FY12 to FY14 operating results. |
| Jay Moody | 4/21/2015 | 3.3 | Prepare NEER bridge of FY12 to FY14 operating results. |
| Kent Willetts | 4/21/2015 | 1.4 | Review report template and databook prepared by J. Moody. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kent Willetts | 4/21/2015 | 2.2 | Analyze debt and debt-like items. |
| Connie Wong | 4/22/2015 | 0.2 | Prepare OPRB table. |
| Connie Wong | 4/22/2015 | 0.4 | Prepare generation capacity table / generation by fuel type table. |
| Connie Wong | 4/22/2015 | 0.2 | Prepare orgaznization chart table. |
| Jay Moody | 4/22/2015 | 0.2 | Discuss PTC eligibility with L. Albert (A&M - Tax). |
| Jay Moody | 4/22/2015 | 2.1 | Assemble Q of E, EPS, and Dividends Key Findings. |
| Jay Moody | 4/22/2015 | 1.8 | Assemble other Key Findings. |
| Jay Moody | 4/22/2015 | 1.0 | Read/research PTC eligibility. |
| Jay Moody | 4/22/2015 | 0.6 | Assemble Debt & Debt-like Key Finding. |
| John Stuart | 4/22/2015 | 1.6 | Review draft report prepared by A&M Transaction Advisory Group in connection with Oncor sale. |
| Kent Willetts | 4/22/2015 | 1.7 | Review and edit draft report. |
| Kent Willetts | 4/22/2015 | 0.3 | Distribute draft report to J. Stegenga and M. Carter. |
| Kent Willetts | 4/22/2015 | 0.2 | Research dividend history of NEE. |
| Connie Wong | 4/23/2015 | 0.3 | Review required report adjustments with K. Willetts. |
| Connie Wong | 4/23/2015 | 0.2 | Adjustments to draft report as requested by J. Moody. |
| Connie Wong | 4/23/2015 | 0.3 | Drafting tables as requested by J. Moody. |
| Jay Moody | 4/23/2015 | 0.8 | Adjustments to draft report as requested by J. Foster. |
| Jay Moody | 4/23/2015 | 0.3 | Adjustments to draft report as requested by K. Willetts. |
| Jay Moody | 4/23/2015 | 0.3 | Review required report adjustments with K. Willetts. |
| Jay Moody | 4/23/2015 | 0.2 | email D Feigenbaum re: report letter as requested by J. Stegenga. |
| Kent Willetts | 4/23/2015 | 0.8 | Review revised draft of report. |
| Kent Willetts | 4/23/2015 | 0.3 | Review required report adjustments with J. Moody. |
| Kent Willetts | 4/23/2015 | 0.2 | Review report comments received from J. Foster. |
| Connie Wong | 4/24/2015 | 1.0 | Final review of the report. |
| Jay Moody | 4/24/2015 | 0.6 | Adjustments to draft report as requested by M. White. |
| Jay Moody | 4/24/2015 | 1.4 | Final review of the report. |
| Jay Moody | 4/24/2015 | 0.8 | Final adjustments based on final review. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Strategic Transaction Asset Sale

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Foster | 4/24/2015 | 1.0 | Second partner review of diligence report. |
| Kent Willetts | 4/24/2015 | 0.2 | Review report comments received from M. White. |
| Mike White | 4/24/2015 | 0.4 | Download and review of SEC filings referenced in diligence report. |
| Mike White | 4/24/2015 | 0.8 | Technical review of diligence report. |
| **Subtotal** | | **59.7** | |

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 1/4/2015 | 2.5 | Travel from San Francisco to Dallas (billed at 50%). |
| Mark Zeiss | 1/4/2015 | 1.5 | Travel from Chicago to Dallas. |
| Jeff Dwyer | 1/5/2015 | 2.0 | Travel from San Francisco to Dallas. |
| Matt Frank | 1/5/2015 | 1.5 | Billable travel time at 50% from Chicago/Dallas. |
| Michael Williams | 1/5/2015 | 1.5 | Travel to Dallas from Chicago. |
| Paul Kinealy | 1/5/2015 | 1.5 | Travel from Chicago to Dallas. |
| Robert Country | 1/5/2015 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 1/5/2015 | 1.5 | Travel (coach one-way) from Chicago to Dallas. |
| Mark Zeiss | 1/6/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 1/6/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Steve Kotarba | 1/7/2015 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 1/8/2015 | 2.5 | Travel from San Francisco to Dallas (billed at 50%). |
| Jeff Dwyer | 1/8/2015 | 2.0 | Travel from Dallas to San Francisco. |
| Matt Frank | 1/8/2015 | 0.5 | Billable travel time at 50% from Dallas/Chicago. |
| Michael Williams | 1/8/2015 | 1.5 | Travel to Chicago from Dallas. |
| Paul Kinealy | 1/8/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 1/8/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL |
| Robert Country | 1/8/2015 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 1/11/2015 | 2.3 | Travel from San Francisco to Dallas (billed at 50%). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 1/12/2015 | 2.0 | Travel from San Francisco to Dallas. |
| Matt Frank | 1/12/2015 | 0.7 | Billable travel time at 50% from Chicago/Dallas. |
| Michael Williams | 1/13/2015 | 1.5 | Travel to Dallas from Chicago. |
| Richard Carter | 1/13/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Jeff Dwyer | 1/14/2015 | 2.0 | Travel from Dallas to Los Angeles. |
| Jeff Stegenga | 1/14/2015 | 2.6 | Non-working travel to NYC for the EFH and TCEH UCC meetings. |
| Emmett Bergman | 1/15/2015 | 2.1 | Travel from San Francisco to Dallas (billed at 50%). |
| Jeff Stegenga | 1/15/2015 | 3.0 | Non-working travel from NYC back to Dallas. |
| Matt Frank | 1/15/2015 | 0.4 | Billable travel at 50% from Dallas/Chicago. |
| Michael Williams | 1/15/2015 | 1.5 | Travel to Chicago from Dallas. |
| Richard Carter | 1/15/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Paul Kinealy | 1/18/2015 | 1.4 | Travel from Chicago to Dallas |
| Emmett Bergman | 1/19/2015 | 2.5 | Travel from San Francisco to Dallas (billed at 50%). |
| Jeff Dwyer | 1/19/2015 | 2.0 | Travel from San Francisco to Dallas. |
| Matt Frank | 1/19/2015 | 0.9 | Billable travel time at 50% from Chicago/Dallas. |
| Michael Dvorak | 1/19/2015 | 1.5 | Travel from Chicago to Dallas. |
| Michael Williams | 1/19/2015 | 1.5 | Travel to Dallas from Chicago. |
| Robert Country | 1/19/2015 | 1.5 | Travel from Chicago to Dallas. |
| Matt Frank | 1/21/2015 | 1.5 | Billable travel time at 50% from Dallas/Chicago. |
| Paul Kinealy | 1/21/2015 | 1.3 | Travel from Dallas to Chicago. |
| Emmett Bergman | 1/22/2015 | 2.2 | Travel from Dallas to Cancun (billed at 50%). |
| Jeff Dwyer | 1/22/2015 | 2.0 | Travel from Dallas to San Francisco. |
| Michael Dvorak | 1/22/2015 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 1/22/2015 | 1.5 | Travel to Chicago from Dallas. |
| Robert Country | 1/22/2015 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 1/25/2015 | 2.2 | Travel from Cancun to Dallas (billed at 50%). |
| Jeff Dwyer | 1/25/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Matt Frank | 1/26/2015 | 1.5 | Billable travel time at 50% from Chicago/Dallas |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 1/26/2015 | 1.5 | Travel from Chicago to Dallas |
| Michael Williams | 1/26/2015 | 1.5 | Travel to Dallas from Chicago. |
| Richard Carter | 1/26/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Michael Dvorak | 1/28/2015 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 1/29/2015 | 2.5 | Travel from San Francisco to Dallas (billed at 50%). |
| Jeff Dwyer | 1/29/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Matt Frank | 1/29/2015 | 1.0 | Billable travel time at 50% from Dallas/Chicago. |
| Michael Williams | 1/29/2015 | 1.5 | Travel to Chicago from Dallas. |
| Richard Carter | 1/29/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Michael Williams | 2/1/2015 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 2/2/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 2/2/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Matt Frank | 2/2/2015 | 0.8 | Travel from Chicago to Dallas. |
| Paul Kinealy | 2/2/2015 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 2/5/2015 | 2.2 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 2/5/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Matt Frank | 2/5/2015 | 0.5 | Travel from Dallas to Chicago. |
| Michael Williams | 2/5/2015 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 2/5/2015 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 2/8/2015 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 2/9/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 2/9/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Steve Kotarba | 2/9/2015 | 2.0 | Travel from Chicago to Philadelphia for hearing |
| Steve Kotarba | 2/10/2015 | 2.0 | Travel from Philadelphia to Chicago. |
| Emmett Bergman | 2/11/2015 | 1.7 | Travel from Dallas to New York. |
| Jeff Dwyer | 2/12/2015 | 2.0 | Travel from Dallas to San Francisco. |
| Michael Williams | 2/12/2015 | 1.5 | Travel from Dallas to Chicago. |
| Steve Kotarba | 2/12/2015 | 1.5 | Travel from Chicago to Dallas. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 2/13/2015 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 2/15/2015 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 2/16/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 2/16/2015 | 2.0 | Travel from San Francisco to Dallas. |
| Matt Frank | 2/16/2015 | 1.5 | Travel from Chicago to Dallas. |
| Paul Kinealy | 2/16/2015 | 1.3 | Travel from Chicago to Dallas. |
| Robert Country | 2/16/2015 | 1.5 | Travel from Chicago to Dallas. |
| Henrique Biscolla | 2/17/2015 | 1.5 | Travel from Chicago to Dallas. |
| Jodi Ehrenhofer | 2/17/2015 | 1.5 | Travel from Dallas to Chicago. |
| Jeff Dwyer | 2/18/2015 | 2.0 | Travel from Dallas to New York. |
| Michael Williams | 2/18/2015 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 2/18/2015 | 1.3 | Travel from Dallas to Chicago. |
| Robert Country | 2/18/2015 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 2/19/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Henrique Biscolla | 2/19/2015 | 1.5 | Travel from Dallas to Chicago. |
| Matt Frank | 2/19/2015 | 1.0 | Travel from Dallas to Chicago. |
| Emmett Bergman | 2/23/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Henrique Biscolla | 2/23/2015 | 1.5 | Travel from Chicago to Dallas. |
| Jeff Dwyer | 2/23/2015 | 2.0 | Travel from San Francisco to Dallas. |
| Matt Frank | 2/23/2015 | 1.2 | Travel from Chicago to Dallas. |
| Richard Carter | 2/24/2015 | 1.5 | Travel from Chicago to Dallas. |
| Henrique Biscolla | 2/25/2015 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 2/26/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 2/26/2015 | 2.0 | Travel from Dallas to San Francisco. |
| Matt Frank | 2/26/2015 | 1.0 | Travel from Dallas to Chicago. |
| Richard Carter | 2/26/2015 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 3/1/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Emmett Bergman | 3/2/2015 | 2.5 | Travel from San Francisco to Dallas billed at 1/2 time. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henrique Biscolla | 3/2/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Jeff Dwyer | 3/2/2015 | 2.0 | Travel from San Francisco to Dallas billed at 1/2 time. |
| Matt Frank | 3/2/2015 | 0.9 | Travel from Chicago to Dallas billed at 1/2 time. |
| Michael Dvorak | 3/2/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Paul Kinealy | 3/2/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Richard Carter | 3/2/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Robert Country | 3/2/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Steve Kotarba | 3/3/2015 | 2.0 | Travel from NYC to Dallas billed at 1/2 time. |
| Emmett Bergman | 3/5/2015 | 2.5 | Travel from Dallas to San Francisco billed at 1/2 time. |
| Henrique Biscolla | 3/5/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Jeff Dwyer | 3/5/2015 | 2.0 | Travel from Dallas to San Francisco billed at 1/2 time. |
| Matt Frank | 3/5/2015 | 1.1 | Travel from Dallas to Chicago billed at 1/2 time. |
| Michael Dvorak | 3/5/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Michael Williams | 3/5/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Paul Kinealy | 3/5/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Richard Carter | 3/5/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Robert Country | 3/5/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Steve Kotarba | 3/5/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Michael Williams | 3/8/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Henrique Biscolla | 3/9/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Jeff Dwyer | 3/9/2015 | 2.0 | Travel from San Francisco to Dallas billed at 1/2 time. |
| Matt Frank | 3/9/2015 | 0.9 | Travel from Chicago to Dallas billed at 1/2 time. |
| Michael Dvorak | 3/9/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Robert Country | 3/9/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Steve Kotarba | 3/9/2015 | 2.0 | Travel from Chicago to Philadelphia billed at 1/2 time. |
| Emmett Bergman | 3/10/2015 | 2.5 | Travel from San Francisco to Dallas billed at 1/2 time. |
| Paul Kinealy | 3/10/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Steve Kotarba | 3/10/2015 | 2.0 | Travel from Philadelphia to Chicago billed at 1/2 time. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henrique Biscolla | 3/11/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Jeff Dwyer | 3/11/2015 | 2.0 | Travel from Dallas to San Francisco billed at 1/2 time. |
| Emmett Bergman | 3/12/2015 | 2.4 | Travel from Dallas to San Francisco billed at 1/2 time. |
| Matt Frank | 3/12/2015 | 1.2 | Travel from Dallas to Chicago billed at 1/2 time. |
| Michael Williams | 3/12/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Robert Country | 3/12/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Michael Dvorak | 3/13/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Paul Kinealy | 3/13/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Emmett Bergman | 3/16/2015 | 2.5 | Travel from San Francisco to Dallas billed at 1/2 time. |
| Henrique Biscolla | 3/16/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Jeff Dwyer | 3/16/2015 | 2.5 | Travel from San Francisco to Dallas billed at 1/2 time. |
| Matt Frank | 3/16/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Michael Dvorak | 3/16/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Michael Williams | 3/16/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Paul Kinealy | 3/16/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Robert Country | 3/16/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Steve Kotarba | 3/16/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Emmett Bergman | 3/18/2015 | 2.2 | Travel from Dallas to San Francisco billed at 1/2 time. |
| Steve Kotarba | 3/18/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Henrique Biscolla | 3/19/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Jeff Dwyer | 3/19/2015 | 2.5 | Travel from Dallas to San Francisco billed at 1/2 time. |
| Matt Frank | 3/19/2015 | 1.1 | Travel from Dallas to Chicago billed at 1/2 time. |
| Michael Dvorak | 3/19/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Michael Williams | 3/19/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Paul Kinealy | 3/19/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Robert Country | 3/19/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Michael Williams | 3/22/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Emmett Bergman | 3/23/2015 | 2.5 | Travel from San Francisco to Dallas billed at 1/2 time. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henrique Biscolla | 3/23/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Jeff Dwyer | 3/23/2015 | 2.5 | Travel from San Francisco to Dallas billed at 1/2 time. |
| Matt Frank | 3/23/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Michael Dvorak | 3/23/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Richard Carter | 3/23/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Robert Country | 3/23/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Matt Frank | 3/25/2015 | 2.0 | Travel from Dallas to New York City billed at 1/2 time. |
| Steve Kotarba | 3/25/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Emmett Bergman | 3/26/2015 | 2.5 | Travel from Dallas to San Francisco billed at 1/2 time. |
| Jeff Dwyer | 3/26/2015 | 2.5 | Travel from Dallas to San Francisco billed at 1/2 time. |
| Michael Dvorak | 3/26/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Michael Williams | 3/26/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Richard Carter | 3/26/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Robert Country | 3/26/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Steve Kotarba | 3/26/2015 | 1.5 | Travel from Dallas to Chicago billed at 1/2 time. |
| Jeff Dwyer | 3/29/2015 | 2.5 | Travel from San Francisco to Dallas billed at 1/2 time. |
| Michael Williams | 3/29/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Michael Dvorak | 3/30/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Paul Kinealy | 3/30/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Robert Country | 3/30/2015 | 1.5 | Travel from Chicago to Dallas billed at 1/2 time. |
| Jeff Dwyer | 4/2/2015 | 2.5 | Travel from Dallas to San Francisco (1/2 time). |
| Michael Dvorak | 4/2/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Michael Williams | 4/2/2015 | 1.5 | Travel from Dallas too Chicago (1/2 time). |
| Paul Kinealy | 4/2/2015 | 1.5 | Travel from Dalllas to Chicago (1/2 time). |
| Robert Country | 4/2/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Jeff Dwyer | 4/5/2015 | 2.0 | Travel from San Francisco to Dallas (1/2 time). |
| Michael Williams | 4/5/2015 | 1.5 | Travel to Dallas from Chicago (1/2 time). |
| Emmett Bergman | 4/6/2015 | 2.5 | Travel from San Francisco to Dallas. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/6/2015 | 1.1 | Billable travel time at 50% from Chicago/Dallas. |
| Michael Dvorak | 4/6/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Robert Country | 4/7/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Steve Kotarba | 4/7/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Emmett Bergman | 4/9/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 4/9/2015 | 2.5 | Travel from Dallas to San Francisco (1/2 time). |
| Matt Frank | 4/9/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Michael Dvorak | 4/9/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Michael Williams | 4/9/2015 | 1.5 | Travel to Chicago from Dallas (1/2 time). |
| Robert Country | 4/9/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Steve Kotarba | 4/9/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Michael Williams | 4/12/2015 | 1.5 | Travel to Dallas from Chicago (1/2 time). |
| Paul Kinealy | 4/12/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Emmett Bergman | 4/13/2015 | 2.5 | Travel from San Francisco to Dallas (1/2 time). |
| Jeff Dwyer | 4/13/2015 | 2.5 | Travel from San Francisco to Dallas (1/2 time). |
| Matt Frank | 4/13/2015 | 1.3 | Travel from Chicago to Dallas (1/2 time). |
| Richard Carter | 4/14/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX (1/2 time). |
| Jeff Dwyer | 4/15/2015 | 2.5 | Travel from Dallas to San Francisco (1/2 time). |
| Paul Kinealy | 4/15/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Steve Kotarba | 4/15/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Steve Kotarba | 4/15/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Emmett Bergman | 4/16/2015 | 2.5 | Travel from Dallas to San Francisco (1/2 time). |
| Matt Frank | 4/16/2015 | 1.2 | Travel from Dallas to Chicago (1/2 time). |
| Michael Williams | 4/16/2015 | 1.5 | Travel to Chicago from Dallas (1/2 time). |
| Richard Carter | 4/16/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL (1/2 time). |
| Jeff Dwyer | 4/19/2015 | 2.0 | Travel from San Francisco to Dallas (1/2 time). |
| Michael Williams | 4/19/2015 | 1.5 | Travel to Dallas from Chicago (1/2 time). |
| Emmett Bergman | 4/20/2015 | 2.5 | Travel from San Francisco to Dallas. |

**Exhibit H**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 4/20/2015 | 1.1 | Travel from Chicago to Dallas (1/2 time). |
| Michael Dvorak | 4/20/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Robert Country | 4/20/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Matt Frank | 4/22/2015 | 1.0 | Travel from Dallas to Chicago (1/2 time). |
| Emmett Bergman | 4/23/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 4/23/2015 | 1.0 | Travel from Dallas to Austin (1/2 time). |
| Michael Dvorak | 4/23/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Michael Williams | 4/23/2015 | 1.5 | Travel to Chicago from Dallas (1/2 time). |
| Robert Country | 4/23/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Emmett Bergman | 4/27/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 4/27/2015 | 2.5 | Travel from San Francisco to Dallas (1/2 time). |
| Matt Frank | 4/27/2015 | 0.9 | Travel from Chicago to Dallas (1/2 time). |
| Michael Williams | 4/27/2015 | 1.5 | Travel to Dallas from Chicago (1/2 time). |
| Paul Kinealy | 4/27/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Richard Carter | 4/27/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX (1/2 time) |
| Robert Country | 4/27/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Jodi Ehrenhofer | 4/28/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Emmett Bergman | 4/30/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 4/30/2015 | 2.5 | Travel from Dallas to San Francisco (1/2 time). |
| Matt Frank | 4/30/2015 | 1.0 | Travel from Dallas to Chicago (1/2 time). |
| Michael Williams | 4/30/2015 | 1.5 | Travel to Chicago from Dallas (1/2 time). |
| Paul Kinealy | 4/30/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Richard Carter | 4/30/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL (1/2 time). |
| Robert Country | 4/30/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |

**Subtotal**          **404.5**

*Exhibit H*

**_Combined - Energy Future Holdings Corp., et al.,_**
**_Time Detail by Activity by Professional_**
**_January 1, 2015 through April 30, 2015_**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 1/5/2015 | 2.8 | Update November MOR schedules for data provided by the Company. |
| Jeff Stegenga | 1/6/2015 | 0.4 | Review of historical comps for MOR/Form 10-K filing gap by US registrants. |
| Jeff Stegenga | 1/6/2015 | 0.4 | Discussions with David Blanks re: research for year end MOR approach timing as a public registrant. |
| Jeff Stegenga | 1/6/2015 | 0.4 | Discussions with Terry Nutt re: 12/31 MOR update timing/historical trends. |
| Kevin Sullivan | 1/6/2015 | 1.7 | Update November MOR schedules for data provided by the Company. |
| Kevin Sullivan | 1/6/2015 | 0.3 | Research question from K&E re: appropriate disclosure in the MOR of payments to professionals. |
| Matt Frank | 1/6/2015 | 0.3 | Research data for MOR revisions. |
| Peyton Heath | 1/6/2015 | 1.7 | Research for the December MOR. |
| Kevin Sullivan | 1/7/2015 | 1.4 | Update November MOR schedules for data provided by the Company. |
| Steve Kotarba | 1/7/2015 | 0.5 | Review including comment on Monthly Operating Report and support files. |
| Kevin Sullivan | 1/8/2015 | 1.3 | Update November MOR schedules for data provided by the Company. |
| Jeff Stegenga | 1/9/2015 | 0.3 | Communication with Terry Nutt re: November MOR finalization. |
| Kevin Sullivan | 1/9/2015 | 2.2 | Update November MOR schedules for data provided by the Company. |
| Kevin Sullivan | 1/9/2015 | 0.4 | Create final MOR for RLF for filing. |
| John Stuart | 1/10/2015 | 0.4 | Review of November MOR report. |
| Jeff Stegenga | 1/12/2015 | 0.4 | Call with the UST's office re: the November MOR update / December timing including internal follow-up. |
| Kevin Sullivan | 1/14/2015 | 0.3 | Prepare / circulate the Debtors' Questionnaire for the December MOR. |
| Kevin Sullivan | 1/14/2015 | 0.7 | Prepare a draft of the 4Q14 US Trustee Fees calculation spreadsheet. |
| Kevin Sullivan | 1/15/2015 | 0.8 | Update the December cash disbursements schedule to reflect LC draws. |
| Kevin Sullivan | 1/15/2015 | 2.8 | Prepare the draft of the December MOR with updates for cash disbursements and bank balances. |
| Kevin Sullivan | 1/20/2015 | 0.1 | Provide a clean December cash disbursements log to the Tax Group to use to prepare the MOR-4 Rider for the December MOR. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 1/21/2015 | 0.1 | Update S. Kotarba on the status of calculating and paying the 4Q2014 US Trustee fees. |
| Kevin Sullivan | 1/26/2015 | 1.4 | Review including summarization of certain professional payments for the December MOR. |
| Kevin Sullivan | 1/26/2015 | 2.1 | Update December MOR to reflect data provided by Company. |
| Kevin Sullivan | 2/2/2015 | 0.2 | Provide proof of payment of the 4Q14 US Trustee fees showing the allocation of the fees to the various Debtors. |
| Kevin Sullivan | 2/2/2015 | 1.1 | Updated December MOR for data provided by the Company. |
| Steve Kotarba | 2/2/2015 | 0.2 | Review file re UST fees. |
| Kevin Sullivan | 2/4/2015 | 1.6 | Update December MOR for data provided by the Company, primarily Professional fees data. |
| Jeff Stegenga | 2/5/2015 | 0.5 | Discussion with Terry Nutt re: potential delay of December MOR filing. |
| Kevin Sullivan | 2/5/2015 | 2.6 | Update December MOR for data provided by the Company, primarily Professional fees data. |
| Kevin Sullivan | 2/6/2015 | 0.8 | Update December MOR for additional data provided by the Company. |
| Steve Kotarba | 2/6/2015 | 1.0 | Review December MOR files |
| Kevin Sullivan | 2/13/2015 | 0.1 | Respond to a question on the timing of the filing of the December MOR. |
| Jeff Stegenga | 2/18/2015 | 0.6 | Discussion with Christy Dobry re: MOR timing update for Dec/January. |
| Kevin Sullivan | 2/18/2015 | 0.8 | Update December MOR for certain data provided by the Company. |
| Kevin Sullivan | 2/18/2015 | 0.1 | Circulate January cash disbursements to Tax Group for their use in preparing the MOR-4 Rider for the January MOR. |
| Kevin Sullivan | 2/19/2015 | 0.6 | Update December MOR for certain data provided by the Company. |
| Kevin Sullivan | 2/19/2015 | 0.6 | Update the December MOR including circulation to the Company for their review. |
| Kevin Sullivan | 2/23/2015 | 1.7 | Create January MOR document including update for data provided by the Company. |
| Kevin Sullivan | 2/23/2015 | 0.3 | Update 1Q15 US Trustee Fees calculation spreadsheet for January cash disbursements. |
| Kevin Sullivan | 3/3/2015 | 0.3 | Calls with C. Dobry (EFH) re: December and January MORs. |
| Kevin Sullivan | 3/6/2015 | 0.3 | Provide a list of open items for the January MOR to C. Dobry (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 3/10/2015 | 2.8 | Update the December / January MORs with revised data provided by the Company. |
| Kevin Sullivan | 3/11/2015 | 0.8 | Update December MOR for new BS / IS including distribution of revised version to the Company. |
| Kevin Sullivan | 3/11/2015 | 2.2 | Update the January MOR with revised data provided by the Company. |
| Steve Kotarba | 3/11/2015 | 0.6 | Review including comment on monthly operating report. |
| Kevin Sullivan | 3/17/2015 | 0.7 | Review February cash disbursements including discussion of LC draws with the Company. |
| Kevin Sullivan | 3/23/2015 | 0.8 | Review the status of the December / January January MORs including confirmation with the Company. |
| Kevin Sullivan | 3/24/2015 | 1.3 | Update December MOR for new data provided by the Company including circulation of a revised MOR. |
| Kevin Sullivan | 3/24/2015 | 1.8 | Update January MOR for new data provided by the Company including circulation of a revised MOR. |
| Kevin Sullivan | 3/25/2015 | 0.8 | Update December MOR for new data provided by the Company. |
| Kevin Sullivan | 3/25/2015 | 0.3 | Update January MOR for new data provided by the Company including circulation of a revised MOR. |
| Kevin Sullivan | 3/25/2015 | 0.3 | Create a PDF version of the December MOR including circulation to the Company. |
| Kevin Sullivan | 3/26/2015 | 0.1 | Circulate a draft of the December MOR to K&E (A. Yenamandra and B. Schartz) for their review. |
| Kevin Sullivan | 3/27/2015 | 0.2 | Respond to questions from K&E re: the December MOR draft. |
| Steve Kotarba | 3/27/2015 | 1.3 | Finalize December MOR. |
| Kevin Sullivan | 3/30/2015 | 0.7 | Update January MOR files. |
| Kevin Sullivan | 3/30/2015 | 0.4 | Update December MOR files. |
| Kevin Sullivan | 3/31/2015 | 1.1 | Multiple updates to the December MOR, recirculate draft for review. |
| Kevin Sullivan | 4/1/2015 | 0.4 | Respond to questions concerning the December MOR. |
| Kevin Sullivan | 4/2/2015 | 2.8 | Prepare multiple updates to the December MOR. |
| Kevin Sullivan | 4/2/2015 | 0.4 | Update the January MOR for changes requested by the Company. |
| Kevin Sullivan | 4/3/2015 | 1.7 | Update the January / February MORs |
| Kevin Sullivan | 4/6/2015 | 0.6 | Update January MOR for circulation to company. |
| Kevin Sullivan | 4/7/2015 | 0.9 | Research a question on presentation of professional fees in the January MOR. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 4/7/2015 | 1.3 | Multiple updates to the January MOR. |
| Kevin Sullivan | 4/7/2015 | 0.7 | Update the February MOR for new materials provided by EFH. |
| Steve Kotarba | 4/7/2015 | 0.6 | Discuss summary information presentment issues with K. Sullivan and local counsel (0.4) including follow up re same (0.2). |
| Kevin Sullivan | 4/8/2015 | 1.1 | Multiple updates to the February MOR. |
| Kevin Sullivan | 4/9/2015 | 0.6 | Update the January MOR. |
| Kevin Sullivan | 4/9/2015 | 1.7 | Multiple updates to the February MOR. |
| Kevin Sullivan | 4/10/2015 | 1.1 | Update the January MOR. |
| Kevin Sullivan | 4/10/2015 | 0.7 | Research a question from T. Nutt (EFH) on professional fees schedule in the January MOR. |
| Kevin Sullivan | 4/11/2015 | 1.6 | Update the January MOR. |
| Kevin Sullivan | 4/11/2015 | 1.0 | Update the February MOR. |
| Kevin Sullivan | 4/13/2015 | 2.3 | Multiple updates to the January MOR. |
| Kevin Sullivan | 4/13/2015 | 1.6 | Multiple updates to the February MOR. |
| Steve Kotarba | 4/13/2015 | 0.5 | Finalize January MOR for filing. |
| Kevin Sullivan | 4/14/2015 | 0.4 | Update February MOR for circulation to the company. |
| Kevin Sullivan | 4/15/2015 | 0.3 | Update 1Q15 US Trustee fee calculations. |
| Kevin Sullivan | 4/15/2015 | 1.7 | Update March MOR cash disbursements file. |
| Kevin Sullivan | 4/16/2015 | 0.6 | Update the February MOR. |
| Steve Kotarba | 4/16/2015 | 0.5 | Respond to internal and counsel questions re Monthly Operating Report draft. |
| Kevin Sullivan | 4/17/2015 | 0.3 | Provide multiple updates to the February MOR. |
| Kevin Sullivan | 4/19/2015 | 2.3 | Update February MOR. |
| Kevin Sullivan | 4/20/2015 | 2.8 | Update February MOR. |
| Kevin Sullivan | 4/21/2015 | 2.9 | Update March MOR. |
| Kevin Sullivan | 4/27/2015 | 0.4 | Research payment informtion for UST Fees for company. |
| Kevin Sullivan | 4/28/2015 | 1.4 | Update March MOR. |
| **Subtotal** | | **88.0** | |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 1/2/2015 | 0.8 | Participation in call with Bob Frenzel, Colin Carrell, FTI and A&M re: ADA stipulation. |
| Jeff Stegenga | 1/2/2015 | 0.6 | Review of 90 day payment file for Counterparty SOFA data. |
| Emmett Bergman | 1/5/2015 | 0.8 | Review , along with revision of  revise LUME vendor management pipeline. |
| Emmett Bergman | 1/5/2015 | 1.8 | Review , along with revision of  revise supply chain pipeline report. |
| Jon Rafpor | 1/5/2015 | 0.3 | Provide support to Supply Chain as well as Vendor team. |
| Matt Frank | 1/5/2015 | 0.8 | Meeting with L. Kadar (EFH), J. Dwyer (A&M) re contract/vendor management. |
| Matt Frank | 1/6/2015 | 2.1 | Update analysis related to vendor payable reconciliations with claims for supply chain team contract meeting. |
| Emmett Bergman | 1/7/2015 | 1.4 | Review , along with revision of  revise vendor management materials re: pipeline , along with revision of  potential approach. |
| Emmett Bergman | 1/7/2015 | 0.2 | Emails re: status of LUME vendor negotiations. |
| Jeff Dwyer | 1/7/2015 | 1.1 | Summarization of vendors in the queue for next review within Luminant Supply Chain for L. Kader. |
| Jon Rafpor | 1/7/2015 | 0.9 | Update presentation for weekly supply chain meeting - MINING. |
| Jon Rafpor | 1/7/2015 | 2.1 | Update presentation for weekly supply chain meeting - MINING. |
| Jon Rafpor | 1/7/2015 | 2.2 | Update Counterparty Analysis Workbook based on updates from supply chain team. |
| Emmett Bergman | 1/8/2015 | 0.7 | Prepare vendor IRR analysis for supply chain team. |
| Emmett Bergman | 1/8/2015 | 1.3 | LSTC analysis for vendor management. |
| Emmett Bergman | 1/8/2015 | 0.8 | Review , along with revision of  revise supply chain pipeline analysis. |
| Jon Rafpor | 1/8/2015 | 1.0 | Provide support to Supply Chain as well as Vendor team. |
| Emmett Bergman | 1/9/2015 | 1.1 | Review , along with revision of  revise supply chain pipeline analysis. |
| Jon Rafpor | 1/9/2015 | 0.9 | Provide support to Supply Chain as well as Vendor team. |
| Emmett Bergman | 1/11/2015 | 0.3 | Review , along with revision of  revise LUME vendor management materials. |
| Emmett Bergman | 1/12/2015 | 0.6 | Review , along with revision of  revise vendor management materials. |
| Emmett Bergman | 1/13/2015 | 0.8 | Review , along with revision of  revise amendment savings analysis per comments from supply chain. |
| Emmett Bergman | 1/13/2015 | 0.7 | Discussions re: contract amendment language with K&E. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 1/13/2015 | 1.2 | Preparation of presentation materials re: amendment language including procedures. |
| Emmett Bergman | 1/13/2015 | 1.3 | Analysis of vendor claims reconciliation progress for use with vendor management. |
| Emmett Bergman | 1/13/2015 | 0.6 | Discussions re: LUME negotiations. |
| Emmett Bergman | 1/13/2015 | 0.7 | Review , along with revision of  revise proposed amendment language. |
| Jeff Dwyer | 1/13/2015 | 0.2 | Email to L. Kader summarizing new input fields to track counterparty as well as executory treatment. |
| Emmett Bergman | 1/14/2015 | 1.8 | Analysis of impact of recent contract amendments. |
| Emmett Bergman | 1/14/2015 | 0.4 | Discussions with supply chain re: recent amendments including negotiations. |
| Emmett Bergman | 1/14/2015 | 0.2 | Research regarding vendor escalation. |
| Emmett Bergman | 1/14/2015 | 0.7 | Review of vendor contracts for vendor negotiations. |
| Emmett Bergman | 1/14/2015 | 0.8 | Review of vendor claims analysis for vendor negotiations. |
| Jeff Dwyer | 1/14/2015 | 0.7 | Review proposed settlement agreement, including subsequent stipulation for trade vendor. |
| Matt Frank | 1/14/2015 | 0.8 | Updates to supply chain pipeline slide for contract meeting. |
| Emmett Bergman | 1/15/2015 | 1.3 | Preparation of savings analysis for additional vendors. |
| Jon Rafpor | 1/15/2015 | 0.5 | Provide support to Supply Chain as well as Vendor team. |
| Matt Frank | 1/15/2015 | 1.3 | Updates to trade vendor payable analysis for year end close. |
| Emmett Bergman | 1/16/2015 | 1.8 | Review , along with revision of  revise vendor management presentation materials. |
| Emmett Bergman | 1/16/2015 | 1.1 | Discussions with D. Smith and K. Frazier re: vendor escalations as well as negotiations. |
| Emmett Bergman | 1/16/2015 | 0.5 | Discussions re: status of LUME vendor negotiations with LUME as well as risk teams. |
| Emmett Bergman | 1/16/2015 | 0.7 | Preparation of presentation materials re: mining vendor escalation. |
| Matt Frank | 1/16/2015 | 1.6 | Updates to largest vendor liabilities to claim reconciliation slide for supply chain team. |
| Emmett Bergman | 1/18/2015 | 0.5 | Review , along with revision of  revise pipeline analysis. |
| Jeff Dwyer | 1/19/2015 | 1.0 | LSTC Spreadsheet analysis meeting with L. Kader. |
| Jon Rafpor | 1/19/2015 | 0.6 | Provide support to Supply Chain as well as Vendor Call Center. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 1/19/2015 | 1.5 | Update presentation for weekly supply chain meeting - GENERATION. |
| Jon Rafpor | 1/19/2015 | 1.1 | Presentation on contract counter-party negotiation status. |
| Matt Frank | 1/19/2015 | 2.8 | Review of latest claims file to development updated slides for supply chain meeting. |
| Matt Frank | 1/19/2015 | 1.7 | Review updates to December liabilities rollup as well as analysis. |
| Emmett Bergman | 1/20/2015 | 1.1 | Prepare vendor IRR analysis for supply chain team. |
| Emmett Bergman | 1/20/2015 | 0.5 | Emails re: status updates on vendor escalations as well as potential vendor escalations. |
| Matt Frank | 1/20/2015 | 0.5 | Correspondence re LUME wholesale vendor negotiations with R. Tally (EFH). |
| Emmett Bergman | 1/21/2015 | 0.8 | Meeting with supply team re: IRR analysis of vendor savings. |
| Emmett Bergman | 1/21/2015 | 0.4 | Revisions to IRR vendor analyses. |
| Jeff Dwyer | 1/21/2015 | 1.0 | Summary of latest thinking forecasted ("LTF") LSTC amount or adjusted claim amount by individual counterparty. |
| Jon Rafpor | 1/21/2015 | 2.2 | Preparation of uranium vendor analysisUranium contract rejection presentation: analysis of amount saved. |
| Jon Rafpor | 1/21/2015 | 2.0 | Review as well as revision of supply chain analysis for LUME |
| Emmett Bergman | 1/22/2015 | 0.7 | Preparation of LUME vendor negotiation materials. |
| Jeff Dwyer | 1/22/2015 | 1.0 | Meeting to prepare schedules outlining supply chain stratifications of estimated LSTC as well as recoveries. |
| Jeff Dwyer | 1/22/2015 | 0.5 | Meeting with L. Kader to discuss supply chain stratifications of estimated LSTC as well as recoveries. |
| Matt Frank | 1/22/2015 | 1.6 | Updates to wholesale portfolio analysis including slides. |
| Emmett Bergman | 1/23/2015 | 1.2 | Research as well as review re: vendor escalation issues. |
| Emmett Bergman | 1/23/2015 | 0.5 | Communications re: pending vendor negotiation status including issues. |
| Jeff Dwyer | 1/23/2015 | 0.4 | Follow-up call with J. Berardi to discuss strategic vendor negotiation including claim discrepancies. |
| Jeff Dwyer | 1/23/2015 | 1.9 | Create summary spreadsheet with 503(b)(9), secured, admin, priority, as well as unsecured claim classifications for L. Kader. |
| Jon Rafpor | 1/23/2015 | 0.3 | Provide support to Supply Chain as well as Vendor team. |
| Matt Frank | 1/23/2015 | 0.5 | Updates to Luminant wholesale trading analysis charts for supply chain meeting. |
| Emmett Bergman | 1/26/2015 | 0.5 | Meeting with LUME re: vendor negotiations. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 1/26/2015 | 1.2 | Review , along with revision of  revise vendor presentation re: escalation issues & potential resolution. |
| Emmett Bergman | 1/26/2015 | 1.4 | Revise vendor management presentation per comments from supply chain team. |
| Emmett Bergman | 1/26/2015 | 1.1 | Prepare materials re: vendor management pipeline. |
| Jeff Dwyer | 1/26/2015 | 0.5 | Email to J. Berardi outlining potential scenarios including required next steps to mitigate each. |
| Jeff Dwyer | 1/26/2015 | 1.5 | Meeting with C. Gooch, B. Frenzel, P. Seidler, and T. Dennis to review vendor proposal including 2 year and 3 year economics to evaluate potential early assumption. |
| Jeff Dwyer | 1/26/2015 | 2.1 | Vendor invoice summary preparation in advance of review session with J. Berardi and C. Carrell. |
| Jeff Stegenga | 1/26/2015 | 1.8 | Participation in vendor claim review meeting with Cecily Gooch, Bob Frenzel and Phil Seidman. |
| Jeff Dwyer | 1/27/2015 | 1.0 | LSTC spreadsheet review meeting with L. Kader. |
| Jeff Dwyer | 1/27/2015 | 0.3 | Largest supply chain trade vendor variances summary for M. Elliott. |
| Jeff Dwyer | 1/28/2015 | 0.5 | Discussion with P. Neely around secured claim obligations for vendors without filed claim classifications. |
| Jeff Dwyer | 1/28/2015 | 1.4 | Supply Chain Tear Sheet review meeting to discuss material vendor negotiation status updates. |
| Jeff Dwyer | 1/29/2015 | 1.1 | Vendor claim including offer review meeting with C. Carrell and J. Berardi. |
| Jeff Dwyer | 1/29/2015 | 0.7 | Review vendor setoff provision as well as argument in preparation of internal discussion. |
| Jon Rafpor | 1/29/2015 | 1.1 | Weekly supply chain meeting - GEN. |
| Jon Rafpor | 1/29/2015 | 2.9 | Update presentation for weekly supply chain meeting - GENERATION. |
| Jon Rafpor | 1/29/2015 | 0.2 | Prepare for weekly supply chain GENERATION meeting. |
| Emmett Bergman | 1/30/2015 | 1.8 | Review , along with revision of  revise analyses for vendor management re: LSTC, & recoveries by vendor. |
| Emmett Bergman | 2/1/2015 | 1.2 | Review , along with revision of  revise presentation materials re: vendor negotiations. |
| Emmett Bergman | 2/2/2015 | 1.6 | Review , along with revision of  revise presentation materials re: vendor negotiations. |
| Emmett Bergman | 2/2/2015 | 0.8 | Emails to LUME team re: status of vendor negotiations. |
| Jeff Dwyer | 2/2/2015 | 1.1 | Meeting with J. Berardi to discuss vendor proposal including current negotiation status. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/2/2015 | 0.8 | Contract management slide preparation for weekly Tuesday status meeting. |
| Jeff Dwyer | 2/2/2015 | 0.7 | Gold star supplier and partner December LSTC as well as Adjusted Claim balance schedule. |
| Matt Frank | 2/2/2015 | 0.8 | Development of recovery analysis related to trade claims including contract analysis for supply chain. |
| Emmett Bergman | 2/3/2015 | 1.9 | Review , along with revision of  revise presentation analysis re: vendor negotiation process changes suggested by supply chain. |
| Emmett Bergman | 2/3/2015 | 0.7 | Follow-up with supply chain re: vendor escalation. |
| Emmett Bergman | 2/3/2015 | 0.8 | Research including correspondence re: vendor escalations. |
| Jeff Dwyer | 2/3/2015 | 0.6 | Updates to LSTC as well as Claim Recovery analysis per notes from C. Carrell. |
| Jeff Dwyer | 2/3/2015 | 2.1 | Contract Management PPT preparation for weekly executory contract negotiation status update meeting. |
| Matt Frank | 2/3/2015 | 1.4 | Analysis related to vendor liabilities, claim reconciliations for contract meeting. |
| Matt Frank | 2/3/2015 | 0.5 | Meeting with EFH (A. Douthey, J. Mezger) re water bill reconciliation as well as payment issues. |
| Emmett Bergman | 2/4/2015 | 1.9 | Preparation as well as revision of waterfall analysis by vendor. |
| Jeff Dwyer | 2/4/2015 | 0.5 | Discussion with K&E regarding certain vendor rebate program historical performance and metrics. |
| Jeff Dwyer | 2/4/2015 | 1.4 | Updates to Supply Chain's contract counterparty workbook for qualitative input (timing, neg status, next steps, etc) following conversations with Supply Chain including contracts meetings. |
| Jeff Dwyer | 2/4/2015 | 0.6 | Vendor review meeting with J. Berardi. |
| Jeff Dwyer | 2/4/2015 | 0.2 | Email to B. Schartz requesting review of certain vendor rebate programs. |
| Jeff Dwyer | 2/4/2015 | 1.1 | Vendor meeting with C. Gooch, P. Seidler, T. Dennis, and J. Stegenga to review as well as analyze contract offer. |
| Matt Frank | 2/4/2015 | 1.8 | Review of liabilities data related to vendor management analysis for supply chain. |
| Emmett Bergman | 2/5/2015 | 1.2 | Review , along with revision of  revise presentation materials re: negotiation processes for supply chain. |
| Emmett Bergman | 2/5/2015 | 1.1 | Meeting with supply chain team vendor escalation as well as negotiation. |
| Jeff Dwyer | 2/5/2015 | 0.7 | Meeting with T. Dennis and P. Seidler to talk next steps following vendor contract settlement. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/5/2015 | 1.1 | Review of vendor proposed contract cost-savings as well as future benefit with T. Dennis. |
| Jeff Dwyer | 2/5/2015 | 0.6 | Meeting with R. Marten to discuss TXU IT tear sheets including latest negotiations. |
| Jeff Dwyer | 2/5/2015 | 1.1 | Meeting with L. Lindsay to review vendor claim variances to internal books and records. |
| Jeff Dwyer | 2/5/2015 | 1.1 | Edits to existing TXU IT supplier tear sheets per feedback and input from R. Marten. |
| Jeff Stegenga | 2/5/2015 | 1.6 | Participation in preparation / data update session with Cecily Gooch and Tracy Williams for vendor claim reconciliation meetings. |
| Jeff Stegenga | 2/5/2015 | 0.8 | Review of recent updated vendor analyses for claim / go forward amendment considerations. |
| Jon Rafpor | 2/5/2015 | 0.9 | Provide support to Supply Chain re: vendors. |
| Matt Frank | 2/5/2015 | 1.3 | Liabilities analysis for recovery scenarios for vendors for supply chain. |
| Emmett Bergman | 2/6/2015 | 1.2 | Review , along with revision of  revise LSTC analysis by vendor. |
| Jeff Dwyer | 2/6/2015 | 0.5 | General status update request for supply chain negotiation status' email to D. Smith. |
| Jeff Dwyer | 2/6/2015 | 1.8 | Create chart to summarize Status of Executory Contract Review comparing June, October, as well sa December trade executory contract analysis by approach, with the corresponding Liabilities Subject To Compromise including Estimated Cure %'s for each period |
| Jeff Dwyer | 2/6/2015 | 0.4 | Discuss vendor claim as well as LSTC reconciliation variances with M. Elliott. |
| Jeff Dwyer | 2/6/2015 | 0.3 | General status update request for supply chain negotiation status' email to J. Berardi. |
| Jeff Dwyer | 2/6/2015 | 0.3 | Call with R. Dighe to discuss vendor mutual termination or rejection consideration. |
| Jeff Dwyer | 2/6/2015 | 0.4 | General status update request for supply chain negotiation status' email to T. Dennis. |
| Matt Frank | 2/6/2015 | 0.6 | Discussion with A&M (Bergman, Dwyer) re recoveries analysis. |
| Matt Frank | 2/6/2015 | 2.1 | Analysis related to vendor recoveries on claims including liabilities data. |
| Matt Frank | 2/6/2015 | 0.7 | Review of liabilities analysis updates from J. Dwyer (A&M). |
| Matt Frank | 2/6/2015 | 0.5 | Development of vendor recovery summary slide per J. Dwyer (A&M). |
| Emmett Bergman | 2/9/2015 | 0.6 | Correspondence with LUME team re: vendor negotiations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 2/9/2015 | 0.4 | Emails to supply chain team re: status of pipeline including vendor negotiations. |
| Jeff Dwyer | 2/9/2015 | 0.2 | Supply Chain pipeline submission to management for review including updates prior to weekly process meeting. |
| Jeff Dwyer | 2/9/2015 | 1.5 | Contract Management PPT updates for weekly executory contract negotiation status update meeting. |
| Jeff Dwyer | 2/9/2015 | 1.1 | Meeting with L. Lindsay to review vendor claim as well as credit applied by account. |
| Jeff Dwyer | 2/9/2015 | 0.4 | Vendor reconciliation discussion with M. Elliott. |
| Matt Frank | 2/9/2015 | 1.5 | Review of liabilities analysis including cure slides for contract meeting. |
| Emmett Bergman | 2/10/2015 | 0.7 | Emails with supply chain teams re: vendor negotiations as well as status. |
| Emmett Bergman | 2/10/2015 | 1.5 | Review , along with revision of  revise pipeline analysis. |
| Jeff Dwyer | 2/10/2015 | 0.7 | Prepare summary workbook of comparing vendor's claim and the Company's books including records. |
| Jeff Dwyer | 2/10/2015 | 1.2 | Common name updates as well as edits per summary provided by CMS. |
| Jeff Dwyer | 2/10/2015 | 0.8 | Updates to spreadsheet of prepetition / claim balances for TXU as well as EFHCS trade counterparties for D. Smith. |
| Jeff Dwyer | 2/10/2015 | 0.7 | Contract management slide preparation for weekly Tuesday status meeting. |
| Jeff Dwyer | 2/10/2015 | 0.3 | Discussion with J. Burke regarding delegation of authority provisions for de minimis claim variances. |
| Emmett Bergman | 2/11/2015 | 0.6 | Discussions with Supply chain team re: vendor negotiations. |
| Jeff Dwyer | 2/11/2015 | 0.4 | Call with vendor to update status of reconciled claim. |
| Jeff Dwyer | 2/11/2015 | 0.5 | Review of vendor claim. |
| Jeff Dwyer | 2/11/2015 | 1.9 | Comments to common vendor summary file aiming to consolidate as well as remove duplicative and unnecessary entries. |
| Jeff Dwyer | 2/11/2015 | 1.4 | Further review as well as comments to common vendor name file. |
| Emmett Bergman | 2/12/2015 | 0.6 | Research as well as communication re: vendor escalation issue. |
| Emmett Bergman | 2/12/2015 | 0.4 | Discuss talking points request from supply chain team. |
| Jeff Dwyer | 2/12/2015 | 2.7 | Updates to Supply Chain tear sheets to incorporate filed claim amounts (by classification), updated 503(b)(9), as well as LTF data. |
| Jeff Dwyer | 2/12/2015 | 1.0 | Vendor draft amendment language review including edits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 2/12/2015 | 0.8 | Create as well as update vendor tear sheets. |
| Emmett Bergman | 2/13/2015 | 1.4 | Review , along with revision of  revise talking points for internal communications re: vendor negotiations. |
| Jon Rafpor | 2/13/2015 | 1.2 | Finalize vendor tear sheets. |
| Jon Rafpor | 2/13/2015 | 2.4 | Create as well as update vendor tear sheets. |
| Jon Rafpor | 2/13/2015 | 1.9 | Update vendor tear sheets. |
| Emmett Bergman | 2/15/2015 | 0.4 | Research including emails re: vendor escalation issue. |
| Jeff Dwyer | 2/15/2015 | 0.5 | Vendor negotiation update conversation with J. Berardi. |
| Emmett Bergman | 2/16/2015 | 0.6 | Discussions with LUME team re: status of negotiations including critical dates coming up. |
| Emmett Bergman | 2/16/2015 | 0.7 | Research including response re: vendor escalation issues. |
| Jeff Dwyer | 2/16/2015 | 2.7 | Updates to Contract management slides for weekly Tuesday status meeting. |
| Jeff Dwyer | 2/17/2015 | 1.4 | Scenario analysis outlining the Company's position/books and records based on available claim as well as invoice level support. |
| Jeff Dwyer | 2/17/2015 | 0.6 | Contract Management PPT edits for management's weekly executory contract negotiation status update meeting. |
| Jeff Dwyer | 2/17/2015 | 2.7 | Further edits to trade vendor variance file of claim as well as LSTC records. |
| Jeff Dwyer | 2/17/2015 | 0.3 | Vendor savings current status presentation by Top 5 LSTC. |
| Jon Rafpor | 2/17/2015 | 0.3 | Prepare for weekly supply chain meeting - MINING. |
| Jon Rafpor | 2/17/2015 | 1.2 | Weekly supply chain meeting - MINING. |
| Jon Rafpor | 2/17/2015 | 2.1 | Update presentation for weekly supply chain meeting - MINING. |
| Matt Frank | 2/17/2015 | 0.5 | Review of updated rejection filing, exhibit for supply chain vendor. |
| Matt Frank | 2/17/2015 | 1.7 | Updates to cure analysis related to material supply chain vendors. |
| Emmett Bergman | 2/18/2015 | 0.4 | Discussions re: vendor negotiation issues as well as status. |
| Emmett Bergman | 2/18/2015 | 1.8 | Review , along with revision of  revise claims waterfall analysis for use in vendor negotiations. |
| Emmett Bergman | 2/18/2015 | 1.4 | Review as well as revise forecast and analysis re: vendor balances. |
| Emmett Bergman | 2/18/2015 | 2.1 | Further revisions to waterfall analysis re: vendors. |
| Jeff Dwyer | 2/18/2015 | 0.7 | Updates to Supply Chain's trade contract counterparty workbook to include "under review" or "Little to No Action" classification based current negotiation status'. |

*Exhibit H*

```
┌─────────────────────────────────────────────────┐
│  Combined - Energy Future Holdings Corp., et al.,│
│      Time Detail by Activity by Professional     │
│       January 1, 2015 through April 30, 2015     │
└─────────────────────────────────────────────────┘
```

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 2/18/2015 | 0.6 | Updates to contract status for preference analysis to CMS. |
| Jeff Stegenga | 2/18/2015 | 1.2 | Conversations with Cecily Gooch and Monica Blacker re: vendor claim reconciliation follow-up. |
| Matt Frank | 2/18/2015 | 0.7 | Meeting with A&M (E. Bergman, J. Dwyer) re vendor liabilities analysis to determine estimated cure payments. |
| Matt Frank | 2/18/2015 | 2.2 | Analysis of vendor claim reconciliation file for supply chain team request. |
| Matt Frank | 2/18/2015 | 0.8 | Meeting with A&M (E. Bergman, J. Dwyer, H. Biscolla) to discuss vendor liabilities analysis to determine estimated cure payments. |
| Emmett Bergman | 2/19/2015 | 1.1 | Review , along with revision of  revise vendor stipulation form. |
| Jon Rafpor | 2/19/2015 | 2.0 | Continue to create as well as update vendor tear sheets. |
| Jon Rafpor | 2/19/2015 | 2.0 | Continue to create as well as update vendor tear sheets. |
| Jon Rafpor | 2/19/2015 | 1.7 | Continue to create as well as update vendor tear sheets. |
| Matt Frank | 2/19/2015 | 0.7 | Discussion with A&M (E. Bergman, H. Biscolla) re claims reconciliation status for key vendors. |
| Jeff Dwyer | 2/20/2015 | 0.5 | Call with T. Dennis to review vendor claim. |
| Jeff Dwyer | 2/20/2015 | 0.7 | Preparation as well as review of vendor claim in advance of Supply Chain call. |
| Emmett Bergman | 2/23/2015 | 1.1 | Attend vendor management meeting with supply chain team. |
| Emmett Bergman | 2/23/2015 | 0.4 | Emails re: vendor negotiation status with LUME team. |
| Emmett Bergman | 2/23/2015 | 0.9 | Review , along with revision of  revise claims waterfall analysis for use in vendor negotiations. |
| Jeff Dwyer | 2/23/2015 | 0.7 | Common vendor name updates for purposes of mapping claim as well as a/p. |
| Jeff Dwyer | 2/23/2015 | 2.2 | Updates to Contract management slides for weekly status meeting. |
| Jeff Dwyer | 2/23/2015 | 1.0 | Call with vendor and J. Berardi to discuss vendor LSTC reconciliation including mechanics. |
| Jeff Dwyer | 2/23/2015 | 0.7 | Email outlining discrepancies between books and records including claim filed by vendor to A/P. |
| Jeff Dwyer | 2/23/2015 | 1.5 | LSTC Spreadsheet / Tear Sheets Update working session with L. Kader. |
| Jeff Dwyer | 2/23/2015 | 0.4 | Vendor past due invoices status request response to R. Leal. |
| Jeff Dwyer | 2/23/2015 | 0.5 | Review as well as itemization of invoice level detail of vendor filed claim. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/23/2015 | 2.2 | Changes to accounts payable slides in contract presentation for supply chain. |
| Emmett Bergman | 2/24/2015 | 1.1 | Review , along with revision of  revise supply chain pipeline negotiation analysis. |
| Emmett Bergman | 2/24/2015 | 0.6 | Emails with supply chain teams re: pipeline analysis. |
| Jeff Dwyer | 2/24/2015 | 1.8 | Edits to contract counterparty workbook to prepare for status meeting slide creation. |
| Jeff Dwyer | 2/24/2015 | 1.8 | Updates to contract counterparty estimated curable including cure percentages based on Supply Chain feedback, current negotiation status', as well as current approach. |
| Jeff Dwyer | 2/24/2015 | 1.9 | Contract management slide edits for weekly status meeting. |
| Jeff Dwyer | 2/24/2015 | 0.5 | Vendor status update email to Supply Chain and internal legal. |
| Jon Rafpor | 2/24/2015 | 1.3 | Weekly supply chain meeting - GEN. |
| Jon Rafpor | 2/24/2015 | 2.3 | Update presentation for weekly supply chain meeting - GEN. |
| Jon Rafpor | 2/24/2015 | 0.2 | Provide support to Supply Chain re: vendors. |
| Matt Frank | 2/24/2015 | 0.6 | Changes to supply chain pipeline analysis for contract meeting presentation. |
| Matt Frank | 2/24/2015 | 0.6 | Changes to savings analysis for contract amendment/rejections for supply chain support. |
| Emmett Bergman | 2/25/2015 | 0.5 | Discussions with supply chain team re: negotiation status. |
| Emmett Bergman | 2/25/2015 | 0.3 | Discussions with supply chain team re: pipeline analysis. |
| Emmett Bergman | 2/25/2015 | 0.6 | Review , along with revision of  revise pipeline analysis. |
| Emmett Bergman | 2/25/2015 | 1.0 | Meeting with supply chain team re: category management for negotiations. |
| Emmett Bergman | 2/25/2015 | 1.4 | Revise pipeline analysis per supply chain edits. |
| Emmett Bergman | 2/25/2015 | 2.3 | Preparation of materials for supply chain meeting re: negotiations. |
| Jeff Dwyer | 2/25/2015 | 0.9 | Updates to pipeline as well as all data tab to exclude certain categories per feedback provided at weekly contract meeting. |
| Jeff Dwyer | 2/25/2015 | 0.5 | Phone discussion with L. Kader in relation to Top 5 Supply Chain LTF vendors. |
| Jeff Dwyer | 2/25/2015 | 1.6 | Create chart to summarize Status of Executory Contract Review timing of contract review in total count including aggregate LTF amounts. |
| Matt Frank | 2/25/2015 | 1.1 | Review of updated claims file from P. Kinealy (A&M) to update vendor slides for supply chain. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/25/2015 | 0.7 | Review of updated supply chain negotiation pipeline analysis. |
| Emmett Bergman | 2/26/2015 | 0.5 | Review of vendor level detail supporting pipeline timing. |
| Emmett Bergman | 2/26/2015 | 0.6 | Emails with supply chain team re: negotiation status. |
| Emmett Bergman | 2/26/2015 | 1.6 | Review , along with revision of  revise vendor pipeline analysis. |
| Jeff Dwyer | 2/26/2015 | 0.5 | Prepare vendor Month over Month variance analysis schedule. |
| Jeff Dwyer | 2/26/2015 | 1.8 | Detailed review as well as comments to common name analysis consolidation file; review over 30,000 common names. |
| Emmett Bergman | 2/27/2015 | 1.1 | Preparation of presentation materials re: pipeline report. |
| Emmett Bergman | 2/27/2015 | 0.6 | Call with supply chain team to review pipeline analysis including supporting detail. |
| Jeff Dwyer | 2/27/2015 | 1.8 | Review as well as comments to CMS' consolidation of over 30,000 common vendor names. |
| Jeff Dwyer | 2/27/2015 | 1.7 | Luminant only view of material and non-material vendors with "little or no action", as well as "under review" classifications. |
| Matt Frank | 2/27/2015 | 1.1 | Updates to savings analysis schedule or supply chain team. |
| Emmett Bergman | 3/2/2015 | 1.1 | Analysis of claims as well as LSTC estimates by vendor for use in upcoming negotiations. |
| Emmett Bergman | 3/2/2015 | 0.8 | Review pipeline analysis for supply chain negotiations. |
| Jeff Dwyer | 3/2/2015 | 1.9 | Updates to EFHCS and TXU IT tear sheets including latest negotiation workbook. |
| Jeff Dwyer | 3/2/2015 | 0.3 | Email summarizing vendor prepetition credits including next steps. |
| Jeff Dwyer | 3/2/2015 | 1.3 | Summarize vendor claim reconciliation including rejection scenarios to T. Dennis. |
| Jeff Dwyer | 3/2/2015 | 0.5 | Review as well as prepare summary of vendor prepetition credits. |
| Emmett Bergman | 3/3/2015 | 0.8 | Review analysis of LSTC voucher detail regarding 503b9 analysis for use in vendor negotiations. |
| Emmett Bergman | 3/3/2015 | 1.3 | Preparation of vendor waterfall analysis for use in vendor negotiations. |
| Jeff Dwyer | 3/3/2015 | 1.5 | Input reconciled 503(b)(9) amounts from latest claims register into Contract Counterparty workbook. |
| Jeff Dwyer | 3/3/2015 | 1.0 | Vendor invoice level summary of claim including executory invoice support. |
| Jeff Dwyer | 3/3/2015 | 0.7 | Vendor claim as well as inventive review for certain contractual setoffs and offsets. |
| Matt Frank | 3/3/2015 | 1.5 | Analysis related to vendor/contract savings for supply chain discussion. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2015 through April 30, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 3/4/2015 | 0.4 | Call with Don Smith (EFH) re vendor escalation issues. |
| Emmett Bergman | 3/4/2015 | 2.6 | Preparation of forecast estimates for vendor claims for use in vendor negotiations. |
| Emmett Bergman | 3/4/2015 | 1.0 | Meeting with supply chain team re: pipeline of vendor negotiations. |
| Jeff Dwyer | 3/4/2015 | 1.8 | Variances to baseline review working session with L. Kader. |
| Jeff Dwyer | 3/4/2015 | 0.7 | Vendor claim reconciliation email requesting status of invoices not yet accounted for in system. |
| Jeff Dwyer | 3/4/2015 | 0.5 | Prepare amendment letter candidate summary workbook. |
| Jeff Dwyer | 3/4/2015 | 1.5 | Further edits to trade vendor variance file of LTF, claim as well as LSTC records. |
| Jeff Dwyer | 3/4/2015 | 1.3 | Contract Assumption / Rejection Update Meeting to discuss claims reconciliation process update, W. Wesley, R. Randolph, and T. Dennis vendors under review. |
| Jeff Dwyer | 3/4/2015 | 1.1 | Review of tear sheets prepared for Mining counterparties under review. |
| Jon Rafpor | 3/4/2015 | 0.9 | Create and update vendor negotiation tear sheets. |
| Jon Rafpor | 3/4/2015 | 0.5 | Prepare for weekly supply chain meeting - MINING. |
| Jon Rafpor | 3/4/2015 | 1.5 | Weekly supply chain meeting - MINING. |
| Jon Rafpor | 3/4/2015 | 2.1 | Create and update vendor negotiation tear sheets. |
| Matt Frank | 3/4/2015 | 1.2 | Updates to supply chain contract negotiations savings schedule. |
| Jeff Dwyer | 3/5/2015 | 1.6 | Updates to Luminant opportunity file following meeting with L. Kader. |
| Jeff Dwyer | 3/5/2015 | 1.5 | Trade Vendor Contract Cure Analysis Waterfall summarizing low and high range cure estimates for disclosure statement including plan of reorganization forecasts. |
| Jeff Dwyer | 3/5/2015 | 0.5 | Amendment letter standard talking point bullets for K. Wevodau. |
| Emmett Bergman | 3/6/2015 | 0.7 | Review stipulation template for use in vendor negotiations. |
| Jeff Dwyer | 3/6/2015 | 1.6 | Updates to trade vendor contract cure analysis waterfall summarizing low and high range cure estimates for disclosure statement including plan of reorganization forecasts. |
| Emmett Bergman | 3/9/2015 | 1.8 | Preparation of presentation materials for meeting re: contract amendments for use in vendor negotiations. |
| Emmett Bergman | 3/9/2015 | 1.5 | Revise assumptions to vendor negotiation pipeline analysis. |
| Jeff Dwyer | 3/9/2015 | 0.7 | Amendment letter summary workbook for Supply Chain. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 3/9/2015 | 0.6 | Follow-up email to A. Milner, T. Dennis, and R. Leal outlining next steps for administering, reconciling, as well as formalizing vendor assumption agreement. |
| Jeff Dwyer | 3/9/2015 | 0.5 | Post vendor settlement next steps meeting with T. Dennis and R. Leal. |
| Jeff Dwyer | 3/9/2015 | 2.3 | Further edits to bridge opportunity file to latest thinking forecast opportunity; by creating a bridge outlining the largest opportunity variances (in and out of the Debtor's favor). |
| Jon Rafpor | 3/9/2015 | 0.2 | Provide support to Supply Chain as well as Vendor Call Center. |
| Matt Frank | 3/9/2015 | 0.3 | Correspondence with A&M (Biscola) re contract amendment savings analysis. |
| Emmett Bergman | 3/10/2015 | 2.2 | Preparation of contract amendment inputs for potential upcoming vendor negotiations. |
| Emmett Bergman | 3/10/2015 | 1.7 | Update negotiations savings analysis. |
| Jeff Dwyer | 3/10/2015 | 0.8 | Vendor claim reconciliation for negotiation status update as well as review. |
| Jeff Dwyer | 3/10/2015 | 0.4 | Vendor invoice review as well as split calculation support email. |
| Jeff Dwyer | 3/10/2015 | 0.5 | Call with K&E to review Amendment Letter Language for early contract negotiations. |
| Jeff Dwyer | 3/10/2015 | 0.9 | Prepare Trade vendor reconciliation. |
| Jeff Dwyer | 3/10/2015 | 1.2 | Voucher analysis of those without contracts but with PO's attached to vendors only fully executory in nature. |
| Jeff Dwyer | 3/10/2015 | 1.4 | Revise Luminant opportunity file to stratify those counterparties with Scheduled and Claim amounts lower than the company's LTF as well as LSTC. |
| Jeff Dwyer | 3/10/2015 | 1.5 | Meeting with with L. Kader to review as well as update contract counterparty workbook with savings by vendor for estimated contract and LSTC savings. |
| Jeff Dwyer | 3/10/2015 | 2.2 | Prepare analysis of Vendor Claim Stipulation summary. |
| Jon Rafpor | 3/10/2015 | 2.2 | Create as well update vendor negotiation tear sheets. |
| Matt Frank | 3/10/2015 | 1.5 | Review of savings analysis updates from H. Biscolla (A&M). |
| Matt Frank | 3/10/2015 | 1.3 | Review of cure estimates for supply chain recovery analysis. |
| Matt Frank | 3/10/2015 | 0.7 | Discussion with A&M (Biscolla) re: savings analysis. |
| Emmett Bergman | 3/11/2015 | 0.7 | Call with supply chain team re: potential vendor escalations. |
| Emmett Bergman | 3/11/2015 | 0.8 | Call with LUME team re: status of negotiations. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 3/11/2015 | 0.8 | Vendor claim review to reconcile variances to internal books and records. |
| Jeff Dwyer | 3/11/2015 | 1.3 | Contract by vendor for amendment letter candidate analysis. |
| Jon Rafpor | 3/11/2015 | 0.1 | Provide support to Supply Chain as well as Vendor Call Center. |
| Jeff Dwyer | 3/12/2015 | 0.5 | Discussion of path forward for incentive payments with A. Alaman, T. Hogan, C. Carrell and R. Leal. |
| Jeff Dwyer | 3/12/2015 | 0.5 | Claims Settlement Stipulation Follow-up call with K&E. |
| Jeff Dwyer | 3/12/2015 | 1.7 | Common Name review and updates to M. Dvorak. |
| Matt Frank | 3/12/2015 | 0.7 | Review of updated savings analysis file from H. Biscola (A&M). |
| Emmett Bergman | 3/13/2015 | 1.4 | Revise vendor negotiation status as well as pipeline data. |
| Jeff Dwyer | 3/13/2015 | 1.9 | Review of K. Wevodau vendors with inputs for comments/questions, updated filed claim amounts, LTF amounts, as well as 2014 spend. |
| Jeff Dwyer | 3/13/2015 | 1.0 | Luminant Opportunity call with L. Kader to review latest contract counterparties coded as under review, little to no action, as well as no action. |
| Jeff Dwyer | 3/15/2015 | 2.1 | Prepare Luminant opportunity (by approach, and by owner) analysis including slides for L. Kader. |
| Emmett Bergman | 3/16/2015 | 0.4 | Discussions with LUME team re: status of negotiations as well as timelines. |
| Emmett Bergman | 3/16/2015 | 0.8 | Review pipeline of supply chain negotiations. |
| Jeff Dwyer | 3/16/2015 | 1.9 | Stratification of EFHCS, TXU, as well as Luminant only views of material and non-material vendors with "little or no action", and "under review" classifications. |
| Jeff Dwyer | 3/16/2015 | 1.5 | Vendor claim summary; reconciling over 100 invoices. |
| Emmett Bergman | 3/17/2015 | 0.8 | Review edits from supply chain to presentation materials (0.2) as well as revise materials (0.6). |
| Jeff Dwyer | 3/17/2015 | 0.7 | New common name updates after review of trade vendor claims. |
| Jeff Stegenga | 3/17/2015 | 0.6 | Discussion with Cecily re: vendor management as well as claims update. |
| Jon Rafpor | 3/17/2015 | 2.8 | Create as well as update vendor negotiation tear sheets. |
| Matt Frank | 3/17/2015 | 0.8 | Review of updated savings analysis changes from H. Biscolla (A&M). |
| Emmett Bergman | 3/18/2015 | 0.8 | Emails with supply chain team re: vendor escalation issues. |
| Emmett Bergman | 3/18/2015 | 0.5 | Emails with K&E re: vendor negotiation as well as amendment. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 3/18/2015 | 0.4 | Call with internal legal re: vendor negotiation as well as amendment status. |
| Jeff Dwyer | 3/18/2015 | 0.9 | Review of vendor prepetition payments, offsets as well as claims. |
| Jeff Dwyer | 3/18/2015 | 1.1 | Update EFHCS as well as TXU tear sheets with latest Supply Chain input. |
| Jeff Dwyer | 3/18/2015 | 0.7 | Summary email of findings after review of vendor setoff claim including net position summary. |
| Jeff Dwyer | 3/18/2015 | 2.5 | Integration of February A/P into contract counterparty workbook summary tabs. |
| Jeff Dwyer | 3/19/2015 | 1.0 | Vendor call discussing account statement, timely payment of post petition invoices as well as process of splitting invoices. |
| Jeff Dwyer | 3/19/2015 | 1.1 | Updates to Supply Chain's contract counterparty workbook to include: Voucher, RBNI, as well as Accrual amounts. |
| Jeff Dwyer | 3/19/2015 | 1.5 | Prepare summary of A/P to Contract Mapping For Amendment Letter Candidates. |
| Jeff Dwyer | 3/19/2015 | 0.5 | Updates to Supply Chain's contract counterparty workbook for select LTF amounts. |
| Jeff Dwyer | 3/19/2015 | 0.5 | Updates to 503(b)(9) estimated reconciled amounts into contract counterparty workbook. |
| Jeff Dwyer | 3/20/2015 | 1.1 | Link master contract workbook to Luminant's opportunity analysis. |
| Jon Rafpor | 3/20/2015 | 0.1 | Create as well as update vendor negotiation tear sheets. |
| Emmett Bergman | 3/23/2015 | 1.1 | Meeting with Luminant supply chain team re: TCEH vendor negotiations. |
| Jeff Dwyer | 3/23/2015 | 0.5 | Latest company voucher A/P to contract mapping for amendment letter candidate review. |
| Jeff Dwyer | 3/23/2015 | 0.5 | Phone call with FTI to review near-term contract rejections & assumptions. |
| Jeff Dwyer | 3/23/2015 | 1.1 | Contract management slides for creditors advisors update edits. |
| Jeff Dwyer | 3/23/2015 | 0.5 | Phone call with AlixPartners to review near-term contract rejections & assumptions. |
| Jeff Dwyer | 3/23/2015 | 1.1 | Edits to vendor reconciliations to forecast latest thinking trade LSTC. |
| Emmett Bergman | 3/24/2015 | 0.8 | Discussions re: vendor management with supply chain team. |
| Jeff Dwyer | 3/24/2015 | 0.7 | Follow up spreadsheet summary of vendor 503(b)(9) filed including company record reconciliations. |
| Jeff Dwyer | 3/24/2015 | 0.2 | Email to A. Alaman to propose mutual termination of prepetition agreement. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 3/24/2015 | 1.1 | Vendor review for business unit as well as stratify LSTC by contract. |
| Jeff Dwyer | 3/24/2015 | 1.0 | Call with L. Kader, P. Neely, and J. Thomas reviewing vendor negotiations including claims. |
| Jeff Dwyer | 3/24/2015 | 1.1 | Prepare top 20 table of vendors with executory status' not yet defined or input by owners. |
| Jeff Dwyer | 3/24/2015 | 0.9 | Create chart to summarize Luminant forecasted 2014, 2015 contract including LSTC savings by counterparty. |
| Jon Rafpor | 3/24/2015 | 0.3 | Create as well as update vendor negotiation tear sheets. |
| Emmett Bergman | 3/25/2015 | 0.7 | Revise memo re: upcoming vendor negotiation. |
| Emmett Bergman | 3/25/2015 | 1.8 | Prepare memo re: upcoming vendor negotiation for supply chain team. |
| Emmett Bergman | 3/25/2015 | 0.4 | Emails with internal legal re: upcoming vendor negotiation. |
| Emmett Bergman | 3/25/2015 | 0.6 | Emails to Burke (EFH) re: vendor negotiations. |
| Emmett Bergman | 3/25/2015 | 1.1 | Review analyses re: claims waterfall for vendor negotiations. |
| Emmett Bergman | 3/25/2015 | 1.0 | Preparation of talking points for upcoming vendor negotiations. |
| Emmett Bergman | 3/25/2015 | 0.5 | Calls with K&E re: vendor negotiations. |
| Jeff Dwyer | 3/25/2015 | 2.1 | Prepare Luminant baseline opportunity variance analysis to include a "By Owner" look of No Action, Little/No Action, Under Review, as well as Yet To Be Reviewed approaches. |
| Jeff Dwyer | 3/25/2015 | 0.5 | Review of scheduled Trade received-but-not-invoiced (RBNI) amounts. |
| Jeff Dwyer | 3/25/2015 | 0.5 | Review PO's without contract numbers in Maximo with R. Leal. |
| Jeff Dwyer | 3/25/2015 | 1.5 | Create standard format for vendor amendment letter claim stipulations. |
| Emmett Bergman | 3/26/2015 | 0.6 | Revise memo re: upcoming vendor negotiation. |
| Emmett Bergman | 3/26/2015 | 0.6 | Review of status of vendor negotiations including related analysis. |
| Jeff Dwyer | 3/26/2015 | 0.5 | Amendment letter input template edits. |
| Emmett Bergman | 3/27/2015 | 1.1 | Call with supply chain team re: vendor negotiations as well as analysis. |
| Jeff Dwyer | 3/27/2015 | 1.3 | Researched vouchers on hold for vendor previously believed to be LUME, but vouchers including a/p booked at Luminant Generation. |
| Jeff Dwyer | 3/27/2015 | 0.4 | Updated amendment letter template review. |
| Jeff Dwyer | 3/27/2015 | 0.6 | LSTC PPT discussion with L. Kader to review new updates to file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 3/30/2015 | 0.8 | Call with supply chain team re: negotiation strategy. |
| Emmett Bergman | 3/30/2015 | 0.4 | Call with K&E re: negotiation strategy. |
| Emmett Bergman | 3/30/2015 | 0.6 | Discussions with supply chain, internal legal and K&E re: vendor negotiation strategy. |
| Jeff Dwyer | 3/30/2015 | 1.8 | LSTC Discussions with J. Thomas and J. Berardi to review, Luminant opportunity Variance, top Vendor / Category Strategy update as well as roadmap for next 30-90 days, including roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 3/30/2015 | 0.5 | LSTC Discussions with D. Watkins and J. Berardi to review, Luminant opportunity Variance, top Vendor / Category Strategy update and roadmap for next 30-90 days, and roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 3/30/2015 | 0.6 | Vendor discussion of potential settlement structure / documentation to establish the structure including timeline for potential settlement. |
| Emmett Bergman | 3/31/2015 | 0.3 | Emails with supply chain team re: negotiation status as well as summary. |
| Emmett Bergman | 3/31/2015 | 0.4 | Call with supply chain team re: vendor negotiation strategy. |
| Emmett Bergman | 3/31/2015 | 0.8 | Preparation of deal structure including proposed terms for vendor negotiation. |
| Jeff Dwyer | 3/31/2015 | 1.2 | Update LSTC file to reflect changes in generation counterparty owners as identified by L. Kader. |
| Jeff Dwyer | 3/31/2015 | 1.5 | LSTC Discussions with T. Kokkonen and J. Berardi to review, Luminant opportunity Variance, top Vendor / Category Strategy update as well as roadmap for next 30-90 days, including roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 3/31/2015 | 0.4 | Summary of vendor vouchers by contract per latest company books and records. |
| Jeff Dwyer | 3/31/2015 | 2.0 | Luminant only view of material and non-material vendors with "little or no action", as well as "under review" classifications. |
| Jeff Dwyer | 3/31/2015 | 1.6 | Follow-up meeting with L. Kader to discuss supply chain progress of Luminant remaining executory opportunity. |
| Emmett Bergman | 4/1/2015 | 0.5 | Call with supply chain and internal legal re: vendor negotiations. |
| Emmett Bergman | 4/1/2015 | 0.6 | Call with C. Carrell (EFH) re: structuring a vendor negotiation. |
| Emmett Bergman | 4/1/2015 | 0.3 | Emails with K&E re: vendor negotiations. |
| Jeff Dwyer | 4/1/2015 | 0.2 | Vendor accrual adjustments to account for vendor settlement agreement. |
| Jeff Dwyer | 4/1/2015 | 0.2 | LUME Coal contract slide updates. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/1/2015 | 0.5 | Vendor voluntary transition services agreement proposal as well as contract rejection strategy meeting with A. Alaman, C. Carrell, and S. Bhattacharya. |
| Jeff Dwyer | 4/1/2015 | 1.4 | Edits to contract counterparty workbook following discussion with W. Wesley, and L. Kader. |
| Jeff Dwyer | 4/1/2015 | 2.6 | Updates to more than 40 supply chain tear sheets to incorporate new adjusted claim amounts (by classification), 503(b)(9), as well as LTF LSTC amounts. |
| Emmett Bergman | 4/2/2015 | 0.4 | Call with K&E re: ongoing vendor negotiations. |
| Emmett Bergman | 4/3/2015 | 1.3 | Preparation of talking points for vendor negotiation. |
| Emmett Bergman | 4/3/2015 | 0.9 | Review of proposed vendor settlement offer. |
| Emmett Bergman | 4/3/2015 | 0.4 | Review of edits to talking points re: vendor negotiation. |
| Emmett Bergman | 4/3/2015 | 0.4 | Review of claim stipulation draft for vendor negotiation. |
| Jeff Dwyer | 4/3/2015 | 0.5 | Prepare email summarizing variances as well bridge from vendor invoice level support to Company books and records. |
| Emmett Bergman | 4/6/2015 | 0.6 | Emails with Burke, Frenzel, and Chase (EFH) re: status of negotiations, pending filings, as well as internal approvals re: vendor issues. |
| Jeff Dwyer | 4/6/2015 | 0.5 | Vendor prepetition balance inquiries for contract extension as well as amendment purposes. |
| Emmett Bergman | 4/7/2015 | 0.9 | Review vendor analysis and pipeline data. |
| Emmett Bergman | 4/7/2015 | 0.6 | Discussion with supply chain team re: vendor negotiation issues. |
| Jeff Dwyer | 4/7/2015 | 1.5 | Vendor automatic stay violation input research. |
| Jeff Dwyer | 4/7/2015 | 1.3 | Updates to Luminant Opportunity Variance PPT for L. Kader. |
| Jeff Dwyer | 4/7/2015 | 0.9 | Vendor call with C. Gooch, T Dennis, and A. Douthey. |
| Jeff Dwyer | 4/7/2015 | 0.9 | RBNI analysis of vendors with remaining balances, filed and/or scheduled claims, including closed PO's. |
| Jeff Dwyer | 4/7/2015 | 1.1 | Vendor Prep Meeting to review individual PO's for reconciliation support with T. Dennis. |
| Jon Rafpor | 4/7/2015 | 0.8 | Prepare for weekly vendor management meeting. |
| Emmett Bergman | 4/8/2015 | 0.8 | Emails with Joe Ho and C. Carrell re: DOA settlement process with vendors. |
| Emmett Bergman | 4/8/2015 | 1.8 | Revise talking points for vendor negotiation based on comments from supply chain team. |
| Emmett Bergman | 4/8/2015 | 1.1 | Meeting with supply chain team re: DOA process including vendor negotiation issues. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/8/2015 | 0.5 | Email to J. Stegenga outlining vendor negotiation including reconciliation status update. |
| Jeff Dwyer | 4/8/2015 | 0.5 | Preparation of materials for LSTC review meeting with L. Kader. |
| Jeff Dwyer | 4/8/2015 | 2.5 | Updates to Luminant Opportunity file with latest Summary_All tab for L. Kader to review latest contract counterparties coded as under review, little to no action, as well as no action. |
| Jeff Dwyer | 4/8/2015 | 1.5 | LSTC PPT as well as excel file review meeting with L. Kader. |
| Jon Rafpor | 4/8/2015 | 1.9 | Meeting with supply chain managers to discuss vendor management. |
| Jon Rafpor | 4/8/2015 | 1.3 | Update of Counterparty Workbook for analyzing vendor baseline opportunities including variances. |
| Emmett Bergman | 4/9/2015 | 0.5 | Call with Burke and Faranetta re: vendor negotiations. |
| Emmett Bergman | 4/9/2015 | 1.8 | Preparation of vendor savings opportunity analysis. |
| Jeff Dwyer | 4/9/2015 | 1.0 | Updates to opportunity workbook per Supply Chain meetings with L. Kader. |
| Jeff Dwyer | 4/9/2015 | 1.2 | Internal meeting to review Supply Chain's LSTC LTF/Claim waterfall as well as stratify remaining LTF GUC by estimated settlements. |
| Jeff Dwyer | 4/9/2015 | 1.4 | Edits to opportunity workbook per meeting with L. Kader including updates to 2015/2016 savings by LSTC as well as contract. |
| Jon Rafpor | 4/9/2015 | 2.1 | Update of Counterparty Workbook for analyzing vendor baseline opportunities including variances. |
| Jon Rafpor | 4/9/2015 | 1.8 | Further revisions to Counterparty Workbook for analyzing vendor baseline opportunities including variances. |
| Jeff Dwyer | 4/10/2015 | 0.2 | Email to C. Gooch, K. Stone, and R. Leal summarizing post petition variances. |
| Jeff Dwyer | 4/10/2015 | 1.1 | Vendor post petition payment review. |
| Emmett Bergman | 4/13/2015 | 1.1 | Analysis of accounts payable for use in vendor management. |
| Jon Rafpor | 4/13/2015 | 1.0 | Supply chain update meeting with Lee Kader. |
| Jon Rafpor | 4/13/2015 | 0.3 | Prepare for supply chain update meeting. |
| Jon Rafpor | 4/13/2015 | 0.9 | Update vendor counterparty tear sheets. |
| Emmett Bergman | 4/14/2015 | 1.0 | Meeting with supply chain team to discuss vendor management work streams. |
| Emmett Bergman | 4/14/2015 | 0.3 | Emails with K&E re: vendor negotiations in progress. |
| Emmett Bergman | 4/14/2015 | 1.7 | Preparation of recovery waterfall analysis for CRC per comments from J. Burke. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/14/2015 | 0.8 | Prepare workbook summary of vendors with no approach as well as unassigned to an owner for L. Kader. |
| Jeff Dwyer | 4/14/2015 | 0.5 | Contract management slide preparation for P. Seidler, C. Carrell and D. Smith. |
| Jeff Dwyer | 4/14/2015 | 0.6 | Prepare schedule of IT vendors without LSTC as well as Schedule G agreement for R. Marten. |
| Jon Rafpor | 4/14/2015 | 2.2 | Supply chain analysis of IT vendors. |
| Matt Frank | 4/14/2015 | 0.4 | Call with EFH (Carrell), A&M (Bergman) re: timing of supply chain negotiations. |
| Jon Rafpor | 4/15/2015 | 1.5 | Update of Counterparty Workbook for analyzing vendor baseline opportunities including variances. |
| Jon Rafpor | 4/15/2015 | 0.4 | Prepare for weekly Vendor Management Meeting. |
| Jon Rafpor | 4/15/2015 | 1.5 | Continue update of Counterparty Workbook for analyzing baseline opportunities including variances. |
| Emmett Bergman | 4/16/2015 | 0.7 | Discuss claims pools with supply chain team including potential impacts from DS on vendor management. |
| Emmett Bergman | 4/16/2015 | 0.3 | Response to counterparty re: question on scheduling of claims. |
| Emmett Bergman | 4/17/2015 | 0.8 | Emails with K&E re: status of vendor related filings. |
| Jon Rafpor | 4/17/2015 | 0.4 | Prepare for meeting with supply chain regarding nuclear vendors. |
| Jon Rafpor | 4/17/2015 | 1.0 | Meeting with supply chain regarding nuclear vendors. |
| Jon Rafpor | 4/17/2015 | 1.0 | Revisions to Supply chain analysis of IT vendors. |
| Jon Rafpor | 4/17/2015 | 2.0 | Supply chain analysis of IT vendors. |
| Matt Frank | 4/17/2015 | 1.3 | Revisions to accounts payable slides for supply chain vendor relationship management tracking. |
| Jeff Dwyer | 4/19/2015 | 1.5 | Prepare MoM LSTC TXU/EFHCS reconciliation for R. Marten. |
| Emmett Bergman | 4/20/2015 | 0.8 | Review of updated LUME data re: contract negotiation analysis. |
| Emmett Bergman | 4/20/2015 | 0.6 | Emails with supply chain re: negotiation updates. |
| Jeff Dwyer | 4/20/2015 | 0.9 | Meeting with R. Marten to review EFHCS & TXU file. |
| Jeff Dwyer | 4/20/2015 | 1.1 | Edits to vendor reconciliation summary schedule for T. Dennis. |
| Jeff Dwyer | 4/20/2015 | 1.0 | Presentation as well as Luminant opportunity workbook review with L. Kader. |
| Jeff Dwyer | 4/20/2015 | 0.5 | Vendor reconciliation summary email to T. Dennis. |
| Jeff Dwyer | 4/20/2015 | 2.1 | Updates to Luminant opportunity file per L. Kader edits. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**January 1, 2015 through April 30, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/20/2015 | 1.5 | LSTC reconciliation progress discussions with L. Kader, P. Seidler, R. Randolph. |
| Jon Rafpor | 4/20/2015 | 1.0 | Supply chain update meeting with Lee Kader. |
| Jon Rafpor | 4/20/2015 | 1.5 | Supply chain update meeting with Randy Randolph. |
| Jon Rafpor | 4/20/2015 | 2.3 | Update of Counterparty Workbook for analyzing vendor baseline opportunities including variances. |
| Jon Rafpor | 4/20/2015 | 0.2 | Prepare for supply chain update meeting. |
| Jeff Dwyer | 4/21/2015 | 1.7 | Updates to trade contract counterparty workbook. |
| Jeff Dwyer | 4/21/2015 | 0.5 | Vendor Meeting with R. Leal and C. Ewert to Discuss Wage Motion Implications as well as Memorialize Next Steps. |
| Jeff Dwyer | 4/21/2015 | 0.8 | Summary of EFHCS -TXU vendor owner review to R. Dighe, R. Marten, K. Wevodau. |
| Jon Rafpor | 4/21/2015 | 1.0 | Supply chain update meeting with Todd Christenson. |
| Jon Rafpor | 4/21/2015 | 2.2 | Update of Counterparty Workbook for analyzing baseline opportunities including variances. |
| Jon Rafpor | 4/21/2015 | 1.0 | Supply chain update meeting with Jeff Thomas. |
| Jeff Dwyer | 4/22/2015 | 0.7 | Variance of MoM vouchers booked as LSTC for J. Mezger. |
| Jeff Dwyer | 4/22/2015 | 1.4 | Schedule of secured as well as 503(b)(9) claimants with corresponding vouchers including contracts/PO's for L. Kader. |
| Jeff Dwyer | 4/22/2015 | 0.6 | Review of contract counterparty opportunity summary for L. Kader. |
| Jeff Dwyer | 4/22/2015 | 1.1 | Vendor reconciliation bridging LSTC and Claim amounts. |
| Jeff Dwyer | 4/22/2015 | 1.8 | RBNI analysis of erroneous scheduled as well as booked amounts. |
| Jon Rafpor | 4/22/2015 | 3.0 | Update of Counterparty Workbook for analyzing baseline opportunities including variances. |
| Jon Rafpor | 4/22/2015 | 0.4 | Provide support to Supply Chain-Vendor Call Center. |
| Jon Rafpor | 4/22/2015 | 3.0 | Continue update of Counterparty Workbook for analyzing baseline opportunities including variances. |
| Jeff Dwyer | 4/23/2015 | 0.9 | Updates to master contract counterparty workbook for L. Kader. |
| Jeff Dwyer | 4/23/2015 | 1.2 | Review of vendor recoupment claim as well as progress of reconciled prepetition as well as post petition unpaid A/R and A/P. |
| Jeff Stegenga | 4/23/2015 | 0.4 | Discussions with Cecily Gooch re: vendor management update. |
| Jon Rafpor | 4/23/2015 | 3.0 | Update of Counterparty Workbook for analyzing baseline opportunities including variances. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 4/23/2015 | 1.5 | Meeting with supply chain to discuss liabilities subject to compromise. |
| Jon Rafpor | 4/23/2015 | 3.0 | Continue update of Counterparty Workbook for analyzing baseline opportunities including variances. |
| Emmett Bergman | 4/27/2015 | 0.8 | Review of vendor pipeline analysis. |
| Emmett Bergman | 4/27/2015 | 0.7 | Meeting with supply chain team re: DOA process as well as vendor negotiation issues. |
| Jeff Dwyer | 4/27/2015 | 2.2 | Updates to Luminant Opportunity file with latest Summary_All tab for L. Kader to review latest contract counterparties coded as under review, little to no action, as well as no action. |
| Jon Rafpor | 4/27/2015 | 2.8 | Update of Counterparty Workbook for analyzing baseline opportunities including variances. |
| Jon Rafpor | 4/27/2015 | 1.1 | Supply chain update meeting with Lee Kader. |
| Jon Rafpor | 4/27/2015 | 1.1 | Continue update of Counterparty Workbook for analyzing baseline opportunities including variances. |
| Emmett Bergman | 4/28/2015 | 1.4 | Revise vendor waterfall analysis to incorporate comments from J. Burke and B. Frenzel re: cash and non-cash distinctions. |
| Jeff Dwyer | 4/28/2015 | 0.5 | Summary of EFHCS LSTC as of March 31, 2015. |
| Jeff Dwyer | 4/28/2015 | 0.4 | Vendor review of prepetition RBNI Q4'14 paid as post petition in Q2'15. |
| Jeff Stegenga | 4/28/2015 | 0.6 | Discussions with Bob Frenzel and Emmett Bergman re: vendor management contract issues. |
| Jon Rafpor | 4/28/2015 | 2.9 | Update analysis of Supply Chain liabilities subject to compromise. |
| Jon Rafpor | 4/28/2015 | 1.2 | Continue to update analysis of Supply Chain liabilities subject to compromise. |
| Matt Frank | 4/28/2015 | 1.2 | Updates to analysis related to trade vendor recoveries per contract meeting follow up questions. |
| Matt Frank | 4/28/2015 | 0.6 | Review of analysis from J. Rafpor (A&M) related to trade vendor recoveries. |
| Matt Frank | 4/28/2015 | 1.6 | Development of analysis related to trade vendor recoveries for J. Burke (EFH). |
| Emmett Bergman | 4/29/2015 | 2.2 | Revise analysis re: vendor recoveries per comments from J. Burke. |
| Jeff Dwyer | 4/29/2015 | 0.2 | Discussion of vendor retention accrual with R. Leal. |
| Jeff Dwyer | 4/29/2015 | 0.5 | Vendor claim/LSTC variance review with R. Leal and A. Douthey. |
| Jeff Dwyer | 4/29/2015 | 2.8 | Review as well as edits to Luminant Opportunity summary presentation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 4/29/2015 | 0.5 | Vendor status update call with R. Leal, P. Seidler, and T. Dennis. |
| Jeff Stegenga | 4/29/2015 | 0.5 | Discussion with Matt Frank and Emmett Bergman re: pre-petition vendor rollforward schedule comments. |
| Jon Rafpor | 4/29/2015 | 2.2 | Continue update of Counterparty Workbook for analyzing baseline opportunities including variances. |
| Jon Rafpor | 4/29/2015 | 2.3 | Update of Counterparty Workbook for analyzing baseline opportunities including variances. |
| Matt Frank | 4/29/2015 | 1.2 | Revisions to trade accounts payable recoveries for vendor management analysis. |
| Matt Frank | 4/29/2015 | 1.6 | Edits to recovery waterfall slides for J. Burke (EFH). |
| Matt Frank | 4/29/2015 | 1.8 | Development of trade liability bridge for unsecured claims recovery analysis. |
| Matt Frank | 4/29/2015 | 2.1 | Development of trade waterfall recovery estimate for J. Burke (EFH). |
| Emmett Bergman | 4/30/2015 | 0.4 | Review of final edits to trade vendor analysis for J. Burke. |
| Emmett Bergman | 4/30/2015 | 0.4 | Emails with K&E and supply chain re: status of vendor negotiations. |
| Emmett Bergman | 4/30/2015 | 0.5 | Discussions with A&M team re: final revisions to vendor waterfall analysis. |
| Emmett Bergman | 4/30/2015 | 2.4 | Further revisions to vendor waterfall analysis to incorporate comments from J. Burke and B. Frenzel re: cash and non-cash distinctions. |
| Jeff Dwyer | 4/30/2015 | 1.2 | Contract counterparty updates to create new estimated end-of-case counterparty recovery summary based on latest Supply Chain input. |
| Jeff Stegenga | 4/30/2015 | 0.6 | Review of supply chain pipeline negotiation timeline. |
| Jon Rafpor | 4/30/2015 | 2.7 | Continue update of Counterparty Workbook for analyzing baseline opportunities including variances. |
| Jon Rafpor | 4/30/2015 | 2.3 | Update of Counterparty Workbook for analyzing baseline opportunities including variances. |
| Matt Frank | 4/30/2015 | 1.6 | Revisions to recovery waterfall slides per comments from J. Stegenga (A&M). |
| Matt Frank | 4/30/2015 | 1.4 | Changes to liability bridge for unsecured claims analysis. |
| Matt Frank | 4/30/2015 | 1.3 | Edits to trade waterfall recovery estimates analysis file. |
| Matt Frank | 4/30/2015 | 1.2 | Changes to recovery waterfall slides per comments from E. Bergman (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*January 1, 2015 through April 30, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **542.7** | |
| *Grand Total* | | 10,551.3 | |