## **Exhibit I**

**Detailed Description of Expenses and Disbursements**

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 1/4/2015 | $398.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 1/8/2015 | $398.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 1/11/2015 | $398.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 1/15/2015 | $398.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 1/19/2015 | $552.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 1/22/2015 | $710.65 | Airfare roundtrip coach Dallas/Cancun. |
| Emmett Bergman | 1/29/2015 | $578.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 2/2/2015 | $398.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 2/5/2015 | $552.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 2/9/2015 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 2/11/2015 | $298.10 | Airfare coach one-way Dallas/New York. |
| Emmett Bergman | 2/16/2015 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 2/19/2015 | $552.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 2/23/2015 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 2/26/2015 | $573.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 3/2/2015 | $398.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 3/5/2015 | $552.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 3/10/2015 | $398.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 3/12/2015 | $398.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 3/16/2015 | $428.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 3/18/2015 | $398.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 3/23/2015 | $528.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 3/26/2015 | $552.10 | Airfare coach one-way Dallas/San Francisco. |
| Henrique Biscolla | 2/11/2015 | $728.20 | Airfare one-way coach Chicago/Dallas. |
| Henrique Biscolla | 2/19/2015 | $1,359.20 | Airfare roundtrip coach Chicago/Dallas. |
| Henrique Biscolla | 2/19/2015 | $753.20 | Airfare roundtrip coach Chicago/Dallas. |
| Henrique Biscolla | 3/6/2015 | $728.20 | Airfare coach roundtrip Chicago/Dallas. |
| Henrique Biscolla | 3/10/2015 | $838.20 | Airfare coach roundtrip Chicago/Dallas. |
| Henrique Biscolla | 3/16/2015 | $838.20 | Airfare coach roundtrip Chicago/Dallas. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**January 1, 2015 through April 30, 2015**

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Henrique Biscolla | 3/16/2015 | ($364.09) | Airfare refund from cancelled flight. |
| Jeff Dwyer | 12/1/2014 | $573.10 | Airfare one-way coach San Franciso/Dallas. |
| Jeff Dwyer | 12/4/2014 | $552.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 12/8/2014 | $552.10 | Airfare one-way coach San Franciso/Dallas. |
| Jeff Dwyer | 12/9/2014 | $505.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 1/5/2015 | $398.10 | Airfare one-way coach San Franciso/Dallas. |
| Jeff Dwyer | 1/8/2015 | $552.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 1/12/2015 | $612.10 | Airfare one-way coach San Franciso/Dallas. |
| Jeff Dwyer | 1/14/2015 | $602.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 1/19/2015 | $552.10 | Airfare one-way coach San Franciso/Dallas. |
| Jeff Dwyer | 1/22/2015 | $552.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 1/26/2015 | $493.10 | Airfare one-way coach San Franciso/Dallas. |
| Jeff Dwyer | 1/26/2015 | $493.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 2/2/2015 | $552.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 2/5/2015 | $552.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 2/9/2015 | $552.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 2/12/2015 | $378.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 2/16/2015 | $505.60 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 2/18/2015 | $488.20 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 2/23/2015 | $552.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 2/26/2015 | $552.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 3/2/2015 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 3/5/2015 | $493.10 | Airfare coach one-way Dallas/San Francisco |
| Jeff Dwyer | 3/9/2015 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 3/11/2015 | $161.10 | Airfare change fee. |
| Jeff Dwyer | 3/16/2015 | $515.10 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 3/19/2015 | $493.10 | Airfare coach one-way Dallas/San Francisco |
| Jeff Dwyer | 3/23/2015 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 3/26/2015 | $507.35 | Airfare coach one-way Dallas/San Francisco |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 3/29/2015 | $501.60 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 4/2/2015 | $279.60 | Airfare coach one-way Dallas/San Francisco. |
| Jeff Dwyer | 4/5/2015 | $428.10 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 4/9/2015 | $352.60 | Airfare coach one-way Dallas/San Francisco. |
| Jeff Dwyer | 4/13/2015 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 4/15/2015 | $233.60 | Airfare coach one-way Dallas/San Francisco. |
| Jeff Dwyer | 4/19/2015 | $542.49 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 4/23/2015 | $235.00 | Airfare coach one-way Dallas/San Francisco. |
| Jeff Dwyer | 4/26/2015 | $596.20 | Airfare coach one-way San Francisco/Dallas. |
| Jeff Dwyer | 4/30/2015 | $463.60 | Airfare coach one-way Dallas/San Francisco. |
| Jodi Ehrenhofer | 1/15/2015 | $214.20 | Airfare roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 2/17/2015 | $176.20 | Airfare coach roundtrip Dallas/Chicago. |
| Jodi Ehrenhofer | 4/3/2015 | $276.20 | Airfare coach roundtrip Dallas/Chicago |
| Jodi Ehrenhofer | 4/28/2015 | $343.10 | Airfare coach one-way Chicago/Dallas. |
| Jodi Ehrenhofer | 4/30/2015 | $343.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 12/18/2014 | $364.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 1/5/2015 | $212.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 1/8/2015 | $364.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 1/12/2015 | $364.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 1/19/2015 | $364.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 1/21/2015 | $364.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 1/26/2015 | $364.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 1/29/2015 | $364.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 2/2/2015 | $364.10 | Airfare one-way coach Chicago/Dallas |
| Matt Frank | 2/5/2015 | $182.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 2/16/2015 | $174.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 2/19/2015 | $364.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 2/23/2015 | $444.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 2/26/2015 | $578.10 | Airfare one-way coach Dallas/Chicago. |

*Exhibit I*

---

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

---

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 3/2/2015 | $364.10 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 3/5/2015 | $364.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 3/9/2015 | $364.10 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 3/12/2015 | $364.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 3/16/2015 | $364.10 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 3/19/2015 | $364.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 3/23/2015 | $364.10 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 3/25/2015 | $382.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 4/6/2015 | $364.10 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 4/9/2015 | $444.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 4/13/2015 | $364.10 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 4/16/2015 | $364.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 4/20/2015 | $364.10 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 4/22/2015 | $364.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 4/27/2015 | $364.10 | Airfare coach one-way Chicago/Dallas. |
| Matt Frank | 4/30/2015 | $364.10 | Airfare coach one-way Dallas/Chicago. |
| Michael Dvorak | 1/14/2015 | $1,269.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 1/23/2015 | $942.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 2/24/2015 | $818.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 3/4/2015 | $728.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Dvorak | 3/10/2015 | $948.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Dvorak | 3/16/2015 | $948.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Dvorak | 3/27/2015 | $729.98 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Dvorak | 3/30/2015 | $325.10 | Airfare coach one-way Chicago/Dallas. |
| Michael Dvorak | 4/9/2015 | $653.31 | Airfare coach one-way Dallas/Chicago. |
| Michael Dvorak | 4/14/2015 | $848.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 12/8/2014 | $686.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 12/15/2014 | $343.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 1/5/2015 | $770.80 | Airfare roundtrip coach Chicago/Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 1/13/2015 | $686.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 1/19/2015 | $343.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 1/22/2015 | $343.10 | Airfare one-way coach Dallas/Chicago. |
| Michael Williams | 1/26/2015 | $686.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 2/1/2015 | $686.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 2/8/2015 | $790.79 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 2/15/2015 | $343.10 | Airfare coach one-way Chicago/Dallas. |
| Michael Williams | 2/18/2015 | $364.10 | Airfare coach one-way Dallas/Chicago. |
| Michael Williams | 3/1/2015 | $770.80 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 3/8/2015 | $686.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 3/16/2015 | $838.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 3/22/2015 | $791.54 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 3/29/2015 | $343.11 | Airfare coach one-way Chicago/Dallas. |
| Michael Williams | 4/2/2015 | $329.91 | Airfare coach one-way Dallas/Chicago. |
| Michael Williams | 4/5/2015 | $770.80 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Williams | 4/12/2015 | $728.20 | Airfare coach roundtrip Chicago/Dallas. |
| Paul Kinealy | 11/24/2014 | $697.81 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 12/11/2014 | $679.20 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 1/2/2015 | $679.20 | Airfare coach roundtrip Chicago/Dallas. |
| Paul Kinealy | 1/12/2015 | $679.20 | Airfare coach roundtrip Chicago/Dallas. |
| Paul Kinealy | 1/25/2015 | $679.20 | Airfare coach roundtrip Chicago/Dallas. |
| Paul Kinealy | 2/9/2015 | $679.20 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 2/24/2015 | $679.20 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 3/5/2015 | $679.20 | Airfare coach roundtrip Chicago/Dallas. |
| Paul Kinealy | 3/7/2015 | $679.20 | Airfare coach roundtrip Chicago/Dallas. |
| Paul Kinealy | 3/23/2015 | $730.00 | Airfare coach roundtrip Chicago/Dallas. |
| Richard Carter | 12/22/2014 | $728.20 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 1/8/2015 | $758.20 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 1/20/2015 | $728.20 | Airfare roundtrip coach Chicago/Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Carter | 2/10/2015 | $728.20 | Airfare coach roundtrip Chicago/Dallas. |
| Richard Carter | 2/27/2015 | $728.20 | Airfare coach roundtrip Chicago/Dallas. |
| Richard Carter | 3/16/2015 | $728.20 | Airfare coach roundtrip Chicago/Dallas. |
| Richard Carter | 4/6/2015 | $728.20 | Airfare coach roundtrip Chicago/Dallas. |
| Richard Carter | 4/16/2015 | $848.20 | Airfare coach roundtrip Chicago/Dallas. |
| Robert Country | 12/23/2014 | $748.20 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 1/12/2015 | $1,143.30 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 2/9/2015 | $686.20 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 2/23/2015 | $770.80 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 2/27/2015 | $305.10 | Airfare coach one-way Dallas/Chicago. |
| Robert Country | 3/4/2015 | $686.20 | Airfare coach roundtrip Chicago/Dallas. |
| Robert Country | 3/5/2015 | $686.20 | Airfare coach roundtrip Chicago/Dallas. |
| Robert Country | 3/12/2015 | $477.10 | Airfare coach one-way Chicago/Dallas. |
| Robert Country | 3/12/2015 | $343.10 | Airfare coach one-way Dallas/Chicago. |
| Robert Country | 3/16/2015 | $340.44 | Airfare coach one-way Chicago/Dallas. |
| Robert Country | 3/18/2015 | $686.20 | Airfare coach roundtrip Chicago/Dallas. |
| Steve Kotarba | 1/5/2015 | $386.10 | Airfare coach one-way Chicago/Dallas. |
| Steve Kotarba | 1/7/2015 | $386.10 | Airfare coach one-way Chicago/Dallas. |
| Steve Kotarba | 2/9/2015 | $722.20 | Airfare roundtrip coach Philadelphia/Chicago. |
| Steve Kotarba | 2/12/2015 | $722.20 | Airfare roundtrip coach Chicago/Dallas. |
| Steve Kotarba | 2/17/2015 | $386.10 | Airfare coach one-way Dallas/Chicago. |
| Steve Kotarba | 3/2/2015 | $488.40 | Airfare coach one-way New York/Dallas. |
| Steve Kotarba | 3/5/2015 | $673.60 | Airfare roundtrip Chicago/Philadelphia. |
| Steve Kotarba | 3/16/2015 | $387.00 | Airfare coach one-way Chicago/Dallas. |
| Steve Kotarba | 3/18/2015 | $387.00 | Airfare coach one-way Dallas/Chicago. |
| Steve Kotarba | 4/15/2015 | $349.70 | Airfare coach one-way Dallas/Chicago. |
| Steve Kotarba | 4/15/2015 | $349.70 | Airfare coach one-way Chicago/Dallas. |

**Expense Category Total**     **$91,181.69**

*Exhibit I*

---

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

---

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 1/8/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 1/15/2015 | $998.16 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 1/22/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 1/29/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Emmett Bergman | 2/5/2015 | $767.29 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 2/11/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Emmett Bergman | 2/19/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 2/26/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 3/5/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 3/12/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 3/18/2015 | $511.76 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 3/26/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Henrique Biscolla | 2/19/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Henrique Biscolla | 2/25/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Henrique Biscolla | 3/4/2015 | $826.41 | Hotel in Dallas - 3 nights. |
| Henrique Biscolla | 3/10/2015 | $322.74 | Hotel in Dallas - 2 nights. |
| Henrique Biscolla | 3/18/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Henrique Biscolla | 3/23/2015 | $255.88 | Hotel in Dallas - 1 night. |
| Jeff Dwyer | 12/4/2014 | $701.12 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 12/8/2014 | $242.04 | Hotel in Dallas - 1 night. |
| Jeff Dwyer | 1/8/2015 | $742.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 1/13/2015 | $451.82 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 1/22/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 1/28/2015 | $983.52 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 2/5/2015 | $742.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 2/12/2015 | $742.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 2/18/2015 | $496.76 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 2/26/2015 | $742.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 3/5/2015 | $742.64 | Hotel in Dallas - 3 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 3/11/2015 | $496.76 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 3/19/2015 | $915.53 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 3/25/2015 | $742.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 3/31/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 4/2/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 4/9/2015 | $1,028.52 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 4/15/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 4/23/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 4/30/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 1/8/2015 | $1,150.00 | Lodging in Dallas - 5 nights. |
| Jodi Ehrenhofer | 1/14/2015 | $920.00 | Lodging in Dallas - 4 nights. |
| Jodi Ehrenhofer | 1/22/2015 | $1,150.00 | Lodging in Dallas - 5 nights. |
| Jodi Ehrenhofer | 1/29/2015 | $1,150.00 | Lodging in Dallas - 5 nights. |
| Jodi Ehrenhofer | 2/5/2015 | $1,150.00 | Lodging in Dallas - 5 nights. |
| Jodi Ehrenhofer | 2/12/2015 | $690.00 | Lodging in Dallas - 3 nights. |
| Jodi Ehrenhofer | 2/16/2015 | $460.00 | Lodging in Dallas - 2 nights. |
| Jodi Ehrenhofer | 2/26/2015 | $1,150.00 | Lodging in Dallas - 5 nights. |
| Jodi Ehrenhofer | 3/6/2015 | $1,150.00 | Lodging in Dallas - 5 nights. |
| Jodi Ehrenhofer | 3/11/2015 | $690.00 | Lodging in Dallas - 3 nights. |
| Jodi Ehrenhofer | 3/20/2015 | $920.00 | Lodging in Dallas - 4 nights. |
| Jodi Ehrenhofer | 3/26/2015 | $1,150.00 | Lodging in Dallas - 5 nights. |
| Jodi Ehrenhofer | 3/31/2015 | $460.00 | Lodging in Dallas - 2 nights. |
| Jodi Ehrenhofer | 4/29/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Mark Zeiss | 1/6/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Matt Frank | 1/7/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 1/15/2015 | $707.70 | Hotel in Dallas - 3 nights. |
| Matt Frank | 1/21/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Matt Frank | 1/28/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 2/5/2015 | $767.64 | Hotel in Dallas - 3 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 2/19/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 2/26/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 3/4/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 3/11/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 3/19/2015 | $737.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 3/24/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Matt Frank | 4/9/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 4/16/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 4/22/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Matt Frank | 4/29/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 1/21/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 1/27/2015 | $527.88 | Hotel in Dallas - 2 nights. |
| Michael Dvorak | 3/4/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 3/11/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 3/18/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 3/25/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 3/31/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Michael Dvorak | 4/1/2015 | $255.88 | Hotel in Dallas - 1 night. |
| Michael Dvorak | 4/8/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 4/22/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 12/10/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Williams | 12/17/2014 | $726.12 | Hotel in Dallas - 3 nights. |
| Michael Williams | 1/7/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 1/14/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Michael Williams | 1/21/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 1/28/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 2/4/2015 | $1,021.57 | Hotel in Dallas - 4 nights. |
| Michael Williams | 2/11/2015 | $1,021.57 | Hotel in Dallas - 4 nights. |
| Michael Williams | 2/17/2015 | $767.64 | Hotel in Dallas - 3 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 3/4/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Michael Williams | 3/8/2015 | $983.52 | Hotel in Dallas - 4 nights. |
| Michael Williams | 3/16/2015 | $737.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 3/25/2015 | $967.04 | Hotel in Dallas - 4 nights. |
| Michael Williams | 4/2/2015 | $958.04 | Hotel in Dallas - 4 nights. |
| Michael Williams | 4/9/2015 | $958.04 | Hotel in Dallas - 4 nights. |
| Michael Williams | 4/16/2015 | $967.04 | Hotel in Dallas - 4 nights. |
| Paul Kinealy | 12/4/2014 | $696.12 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 12/17/2014 | $464.08 | Hotel in Dallas - 2 nights. |
| Paul Kinealy | 1/8/2015 | $737.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 1/21/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 2/5/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 2/18/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 3/5/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 3/12/2015 | $711.16 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 3/19/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 3/31/2015 | $255.88 | Hotel in Dallas - 1 night. |
| Paul Kinealy | 4/1/2015 | $255.88 | Hotel in Dallas - 1 night. |
| Richard Carter | 1/8/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Richard Carter | 1/14/2015 | $481.78 | Hotel in Dallas - 2 nights. |
| Richard Carter | 1/28/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 2/26/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Richard Carter | 3/5/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 3/26/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 4/16/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Richard Carter | 4/30/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 1/7/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 1/21/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 2/17/2015 | $511.76 | Hotel in Dallas - 2 nights. |

*Exhibit I*

## *Combined - All Entities*
## *Expense Detail by Category*
## *January 1, 2015 through April 30, 2015*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 3/4/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 3/11/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 3/18/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 3/25/2015 | $701.91 | Hotel in Dallas - 3 nights. |
| Robert Country | 3/31/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Robert Country | 4/9/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Steve Kotarba | 1/7/2015 | $476.40 | Hotel in Dallas - 2 nights. |
| Steve Kotarba | 2/9/2015 | $206.91 | Hotel in Philadelphia - 1 night. |
| Steve Kotarba | 2/12/2015 | $263.94 | Hotel in Dallas - 1 night. |
| Steve Kotarba | 3/2/2015 | $178.09 | Hotel in New York - 1 night. |
| Steve Kotarba | 3/4/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Steve Kotarba | 3/9/2015 | $246.51 | Hotel in Wilmington - 1 night. |
| Steve Kotarba | 3/16/2015 | $236.29 | Hotel in Dallas - 1 night. |
| Steve Kotarba | 3/17/2015 | $233.97 | Hotel in Dallas - 1 night. |

**Expense Category Total**    **$91,216.95**

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 1/8/2015 | $4.39 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 1/13/2015 | $40.00 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 1/14/2015 | $25.55 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 1/22/2015 | $40.00 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 1/26/2015 | $40.00 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 1/27/2015 | $34.86 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 1/28/2015 | $3.15 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 2/2/2015 | $11.78 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 2/2/2015 | $11.78 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 2/2/2015 | $40.00 | Out of town dinner - E. Bergman. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 2/2/2015 | ($12.13) | Out of town breakfast - E. Bergman (correction billed Feb and March statement). |
| Emmett Bergman | 2/9/2015 | $11.78 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 2/23/2015 | $11.78 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 2/26/2015 | $5.25 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 3/2/2015 | $80.54 | Out of town dinner - E. Bergman, M. Frank, H. Biscolla - 3. |
| Emmett Bergman | 3/2/2015 | $11.78 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 3/10/2015 | $6.22 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 3/16/2015 | $11.78 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 3/18/2015 | $5.20 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 3/23/2015 | $11.78 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 3/26/2015 | $9.27 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 4/8/2015 | $70.52 | Out of town dinner - E. Bergman, M. Frank -2. |
| Henrique Biscolla | 2/18/2015 | $8.02 | Out of town breakfast - H. Biscolla. |
| Henrique Biscolla | 2/18/2015 | $20.16 | Out of town dinner - H. Biscolla. |
| Henrique Biscolla | 2/19/2015 | $5.72 | Out of town breakfast - H. Biscolla. |
| Henrique Biscolla | 2/24/2015 | $4.93 | Out of town breakfast - H. Biscolla. |
| Henrique Biscolla | 2/24/2015 | $11.00 | Out of town dinner - H. Biscolla. |
| Henrique Biscolla | 2/25/2015 | $4.48 | Out of town breakfast - H. Biscolla. |
| Henrique Biscolla | 3/3/2015 | $6.15 | Out of town breakfast - H. Biscolla. |
| Henrique Biscolla | 3/4/2015 | $6.26 | Out of town breakfast - H. Biscolla. |
| Henrique Biscolla | 3/9/2015 | $40.00 | Out of town dinner - H. Biscolla. |
| Henrique Biscolla | 3/10/2015 | $2.99 | Out of town breakfast - H. Biscolla. |
| Henrique Biscolla | 3/11/2015 | $5.72 | Out of town breakfast - H. Biscolla. |
| Henrique Biscolla | 3/17/2015 | $11.78 | Out of town breakfast - H. Biscolla. |
| Henrique Biscolla | 3/18/2015 | $11.00 | Out of town breakfast - H. Biscolla. |
| Henrique Biscolla | 3/25/2015 | $6.55 | Out of town breakfast - H. Biscolla. |
| Jeff Dwyer | 12/1/2014 | $37.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 12/2/2014 | $120.00 | Out of town dinner - J. Dwyer, D. Fitzgerald, P. Kinealy - 3. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 12/3/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 12/3/2014 | $9.63 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 12/8/2014 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 12/8/2014 | $4.55 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 1/5/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 1/7/2015 | $120.00 | Out of town dinner - J. Dwyer, M. Frank, E. Bergman - 3. |
| Jeff Dwyer | 1/8/2015 | $5.94 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 1/12/2015 | $7.25 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 1/13/2015 | $80.00 | Out of town dinner - M. Frank, J. Dwyer - 2. |
| Jeff Dwyer | 1/14/2015 | $5.40 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 1/20/2015 | $36.31 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 1/21/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 1/26/2015 | $38.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 1/27/2015 | $80.00 | Out of town dinner - J. Dwyer, M. Frank - 2. |
| Jeff Dwyer | 1/27/2015 | $9.85 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 1/29/2015 | $5.90 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 2/2/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 2/3/2015 | $80.00 | Out of town dinner - J. Dwyer, M. Frank - 2. |
| Jeff Dwyer | 2/4/2015 | $10.18 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 2/4/2015 | $37.31 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 2/9/2015 | $5.08 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 2/9/2015 | $80.00 | Out of town dinner - J. Dwyer, E. Bergman - 2. |
| Jeff Dwyer | 2/10/2015 | $38.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 2/11/2015 | $80.00 | Out of town dinner - M. Williams, J. Dwyer - 2. |
| Jeff Dwyer | 2/12/2015 | $8.49 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 2/16/2015 | $38.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 2/17/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 2/17/2015 | $4.82 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 2/18/2015 | $7.09 | Out of town breakfast - J. Dwyer. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 2/23/2015 | $14.99 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 2/23/2015 | $80.00 | Out of town dinner - J. Dwyer, E. Bergman - 2. |
| Jeff Dwyer | 2/24/2015 | $9.74 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 2/24/2015 | $36.31 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 2/25/2015 | $8.99 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/2/2015 | $38.18 | Out of town dinner - J. Dwyer, |
| Jeff Dwyer | 3/3/2015 | $8.39 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/3/2015 | $37.79 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 3/4/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/4/2015 | $200.00 | Out of town dinner - J. Dwyer, H. Biscolla, M. Williams, P. Country, S. Kotarba - 5. |
| Jeff Dwyer | 3/5/2015 | $4.95 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/5/2015 | $28.05 | Out of town dinner - J. Dwyer, E. Bergman - 2. |
| Jeff Dwyer | 3/9/2015 | $80.00 | Out of town dinner - J. Dwyer, M. Frank - 2. |
| Jeff Dwyer | 3/10/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/11/2015 | $22.81 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/11/2015 | $120.00 | Out of town dinner - J. Dwyer, H. Biscolla, M. Frank - 3. |
| Jeff Dwyer | 3/16/2015 | $8.31 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/16/2015 | $31.98 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 3/17/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/18/2015 | $320.00 | Out of town dinner - J. Dwyer, E. Bergman, H. Biscolla, M. Frank, M. Dvorak, M. Williams, P. Kinealy, R. Country - 8. |
| Jeff Dwyer | 3/23/2015 | $80.00 | Out of town dinner - J. Dwyer, E. Bergman - 2. |
| Jeff Dwyer | 3/24/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 3/24/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/25/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/25/2015 | $24.66 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 3/26/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/29/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/29/2015 | $40.00 | Out of town dinner - J. Dwyer. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 3/30/2015 | $4.06 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 3/30/2015 | $37.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 3/31/2015 | $80.00 | Out of town dinner - J. Dwyer, R. Country - 2. |
| Jeff Dwyer | 3/31/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/1/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/1/2015 | $80.00 | Out of town dinner - J. Dwyer, R. Country - 2. |
| Jeff Dwyer | 4/2/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/6/2015 | $6.82 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/7/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 4/7/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/8/2015 | $9.63 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/8/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 4/9/2015 | $11.48 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 4/14/2015 | $25.83 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 4/14/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/19/2015 | $34.80 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 4/20/2015 | $16.13 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/20/2015 | $38.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 4/21/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/21/2015 | $15.41 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 4/22/2015 | $25.26 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 4/23/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/27/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 4/28/2015 | $97.74 | Out of town dinner - J. Ehrenhofer, M. Frank, J. Dwyer - 3. |
| Jeff Dwyer | 4/28/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/29/2015 | $9.85 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 4/30/2015 | $15.30 | Out of town dinner - J. Dwyer. |
| Jodi Ehrenhofer | 4/28/2015 | $12.17 | Out of town breakfast - J. Ehrenhofer. |
| Mark Zeiss | 1/4/2015 | $10.75 | Out of town dinner - M. Zeiss. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Zeiss | 1/6/2015 | $15.56 | Out of town dinner - M. Zeiss. |
| Matt Frank | 1/5/2015 | $10.34 | Out of town breakfast - M. Frank. |
| Matt Frank | 1/6/2015 | $178.45 | Out of town dinner M. Frank, S. Kotarba, P. Kinealy, M. Williams, J. Dwyer - 5. |
| Matt Frank | 1/6/2015 | $9.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 1/7/2015 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 1/8/2015 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 1/12/2015 | $6.74 | Out of town breakfast - M. Frank. |
| Matt Frank | 1/12/2015 | $120.00 | Out of town dinner M. Frank, E. Bergman, J. Dwyer - 3. |
| Matt Frank | 1/14/2015 | $8.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 1/19/2015 | $65.00 | Out of town dinner - M. Frank, J. Dwyer - 2. |
| Matt Frank | 1/19/2015 | $9.61 | Out of town breakfast - M. Frank. |
| Matt Frank | 1/20/2015 | $30.95 | Out of town dinner - M. Frank. |
| Matt Frank | 1/21/2015 | $9.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 1/26/2015 | $25.01 | Out of town dinner - M. Frank. |
| Matt Frank | 1/26/2015 | $10.71 | Out of town breakfast - M. Frank. |
| Matt Frank | 1/28/2015 | $2.74 | Out of town breakfast - M. Frank. |
| Matt Frank | 1/28/2015 | $27.36 | Out of town dinner - M. Frank. |
| Matt Frank | 2/2/2015 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 2/3/2015 | $10.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 2/4/2015 | $80.00 | Out of town dinner - P. Kinealy, M. Frank - 2. |
| Matt Frank | 2/4/2015 | $8.07 | Out of town breakfast - M. Frank. |
| Matt Frank | 2/17/2015 | $80.00 | Out of town dinner - M. Frank, H. Biscolla - 2. |
| Matt Frank | 2/18/2015 | $7.00 | Out of town dinner - M. Frank. |
| Matt Frank | 2/19/2015 | $10.40 | Out of town breakfast - M. Frank. |
| Matt Frank | 2/23/2015 | $80.00 | Out of town dinner - M. Frank, H. Biscolla - 2. |
| Matt Frank | 2/23/2015 | $6.79 | Out of town breakfast - M. Frank. |
| Matt Frank | 2/24/2015 | $15.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 2/24/2015 | $29.22 | Out of town dinner - M. Frank. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 2/25/2015 | $8.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 2/25/2015 | $120.00 | Out of town dinner - M. Frank, J. Dwyer, R. Carter - 3. |
| Matt Frank | 2/26/2015 | $15.99 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/2/2015 | $7.27 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/3/2015 | $5.01 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/4/2015 | $10.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/4/2015 | $80.00 | Out of town dinner - M. Frank, R. Carter - 2. |
| Matt Frank | 3/5/2015 | $19.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/9/2015 | $5.13 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/10/2015 | $10.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/12/2015 | $4.45 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/16/2015 | $120.00 | Out of town dinner - M. Frank. R. Country, H. Biscolla - 3. |
| Matt Frank | 3/16/2015 | $6.23 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/17/2015 | $7.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/18/2015 | $12.83 | Out of town breakfast - J. Dwyer, M. Frank - 2. |
| Matt Frank | 3/19/2015 | $8.07 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/23/2015 | $8.29 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/23/2015 | $80.00 | Out of town dinner - M. Frank, H. Biscolla - 2. |
| Matt Frank | 3/24/2015 | $16.97 | Out of town breakfast - M. Frank. |
| Matt Frank | 3/24/2015 | $40.00 | Out of town dinner - M. Frank, H. Biscolla - 2. |
| Matt Frank | 3/25/2015 | $14.89 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/6/2015 | $120.00 | Out of town dinner - M. Frank, J. Dwyer, M. Williams - 3. |
| Matt Frank | 4/6/2015 | $11.06 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/7/2015 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 4/7/2015 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/8/2015 | $9.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/9/2015 | $5.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/13/2015 | $160.00 | Out of town dinner - M. Frank, E. Bergman, M. Williams, P. Kineally - 4. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 4/13/2015 | $7.40 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/14/2015 | $25.65 | Out of town dinner - M. Frank. |
| Matt Frank | 4/14/2015 | $6.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/15/2015 | $19.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/21/2015 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 4/21/2015 | $14.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/22/2015 | $9.50 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/27/2015 | $9.88 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/27/2015 | $120.00 | Out of town dinner - M. Frank, M. Bergman, M. Kinealy - 3. |
| Matt Frank | 4/28/2015 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/29/2015 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 4/30/2015 | $5.91 | Out of town breakfast - M. Frank. |
| Michael Dvorak | 1/19/2015 | $10.50 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 1/19/2015 | $126.69 | Out of town dinner - M. Dvorak, P. Kinealy, R. Country, M. Williams - 4. |
| Michael Dvorak | 1/20/2015 | $13.04 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 1/20/2015 | $10.83 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 1/21/2015 | $19.08 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 1/22/2015 | $36.13 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 1/22/2015 | $15.08 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 1/26/2015 | $20.40 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 1/26/2015 | $7.51 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 1/27/2015 | $15.13 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 1/27/2015 | $15.15 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 1/28/2015 | $11.10 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 1/28/2015 | $31.46 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 3/2/2015 | $17.24 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/3/2015 | $8.50 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/4/2015 | $14.90 | Out of town breakfast - M. Dvorak. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 3/5/2015 | $40.00 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 3/9/2015 | $17.24 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/10/2015 | $12.14 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/10/2015 | $86.72 | Out of town dinner - R. Country, M. Williams, M. Dvorak - 3. |
| Michael Dvorak | 3/11/2015 | $15.00 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/12/2015 | $17.41 | Out of town breakfast  - M. Dvorak. |
| Michael Dvorak | 3/12/2015 | $78.06 | Out of town dinner - M. Williams, M. Dvorak - 2. |
| Michael Dvorak | 3/16/2015 | $17.24 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/16/2015 | $28.15 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 3/17/2015 | $40.00 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 3/17/2015 | $11.16 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/18/2015 | $11.73 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/19/2015 | $11.97 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 3/19/2015 | $17.55 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/23/2015 | $30.13 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 3/23/2015 | $11.38 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/24/2015 | $13.69 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/25/2015 | $9.18 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/26/2015 | $13.28 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/26/2015 | $26.26 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 3/30/2015 | $14.17 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 3/30/2015 | $31.17 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 3/31/2015 | $13.90 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 4/1/2015 | $13.13 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 4/2/2015 | $30.03 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 4/2/2015 | $11.68 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 4/7/2015 | $7.88 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 4/7/2015 | $40.00 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 4/8/2015 | $15.20 | Out of town breakfast - M. Dvorak. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 4/9/2015 | $8.52 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 4/9/2015 | $17.19 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 4/20/2015 | $17.17 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 4/21/2015 | $9.82 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 4/22/2015 | $14.54 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 4/22/2015 | $70.00 | Out of town dinner - M. Dvorak, R. Country - 2. |
| Michael Dvorak | 4/23/2015 | $28.40 | Out of town dinner - M. Dvorak. |
| Michael Williams | 12/8/2014 | $5.41 | Out of town breakfast - M. Williams. |
| Michael Williams | 12/9/2014 | $15.13 | Out of town dinner - M. Williams. |
| Michael Williams | 1/7/2015 | $101.24 | Out of town dinner - M. Williams, P. Kinealy, R. Country - 3. |
| Michael Williams | 1/13/2015 | $14.99 | Out of town dinner - M. Williams. |
| Michael Williams | 1/20/2015 | $15.70 | Out of town dinner - M. Williams. |
| Michael Williams | 1/21/2015 | $73.43 | Out of town dinner - M. Dvorak, M. Williams - 2. |
| Michael Williams | 1/26/2015 | $27.98 | Out of town dinner - M. Williams. |
| Michael Williams | 3/1/2015 | $11.13 | Out of town dinner - R. Carter. |
| Michael Williams | 3/25/2015 | $153.81 | Out of town dinner - M. Williams, M. Dvorak, S. Kotarba, R. Country, R. Carter - 5. |
| Michael Williams | 3/30/2015 | $34.70 | Out of town dinner - M. Williams. |
| Michael Williams | 3/31/2015 | $120.00 | Out of town dinner - M. Williams, P. Kinealy, M. Dvorak - 3. |
| Michael Williams | 4/7/2015 | $34.70 | Out of town dinner - M. Williams. |
| Michael Williams | 4/8/2015 | $80.00 | Out of town dinner - M. Williams, M. Dvorak - 2. |
| Michael Williams | 4/14/2015 | $28.09 | Out of town dinner - M. Williams. |
| Michael Williams | 4/15/2015 | $36.15 | Out of town dinner - M. Williams. |
| Paul Kinealy | 12/1/2014 | $20.32 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 12/2/2014 | $9.03 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 12/3/2014 | $73.32 | Out of town dinner - P. Kinealy, M. Williams - 2. |
| Paul Kinealy | 12/15/2014 | $7.13 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 12/16/2014 | $160.00 | Out of town dinner - P. Kinealy, R. Country, R. Carter, M. Williams - 4. |
| Paul Kinealy | 1/5/2015 | $240.00 | Out of town dinner - P. Kinealy, M. Zeiss, M. Frank, M. Williams, R. Carter, R. Country - 6. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 1/6/2015 | $8.50 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 1/6/2015 | $5.60 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 1/7/2015 | $5.60 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 1/8/2015 | $4.85 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 1/18/2015 | $4.53 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 1/19/2015 | $5.07 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 1/20/2015 | $5.60 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 1/20/2015 | $25.38 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 1/21/2015 | $7.23 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 1/21/2015 | $9.59 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 2/2/2015 | $8.34 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 2/3/2015 | $9.59 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 2/3/2015 | $27.73 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 2/4/2015 | $9.59 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 2/4/2015 | $48.86 | Working lunch - P. Kinealy, J. Ehrenhofer, M. Williams (A&M), and R. Leal (EFH) - 4. |
| Paul Kinealy | 2/5/2015 | $21.32 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 2/15/2015 | $6.52 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 2/16/2015 | $18.40 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 2/17/2015 | $160.00 | Out of town dinner - P. Kinealy, R. Country, E. Bergman, M. Williams - 4. |
| Paul Kinealy | 2/17/2015 | $9.59 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 2/18/2015 | $7.23 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 2/18/2015 | $9.59 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 3/2/2015 | $7.23 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 3/3/2015 | $9.59 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 3/5/2015 | $5.92 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 3/10/2015 | $10.61 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 3/11/2015 | $9.59 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 3/11/2015 | $26.47 | Out of town dinner - P. Kinealy. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**January 1, 2015 through April 30, 2015**

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 3/13/2015 | $7.23 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 3/16/2015 | $7.46 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 3/16/2015 | $7.00 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 3/17/2015 | $5.60 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 3/18/2015 | $8.29 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 3/19/2015 | $9.59 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 3/31/2015 | $7.46 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 4/1/2015 | $118.38 | Out of town dinner - M. Dvorak, P. Kinealy, M. Williams - 3. |
| Paul Kinealy | 4/1/2015 | $5.60 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 4/2/2015 | $122.58 | Out of town dinner - M. Williams, M. Dvorak, P. Kinealy, R. Country - 4. |
| Paul Kinealy | 4/2/2015 | $9.59 | Out of town breakfast - P. Kinealy. |
| Richard Carter | 1/6/2015 | $39.98 | Out of town dinner - R. Carter. |
| Richard Carter | 1/6/2015 | $9.12 | Out of town breakfast - R. Carter. |
| Richard Carter | 1/7/2015 | $40.00 | Out of town dinner - R. Carter. |
| Richard Carter | 1/7/2015 | $11.74 | Out of town breakfast - R. Carter. |
| Richard Carter | 1/8/2015 | $11.02 | Out of town dinner - R. Carter. |
| Richard Carter | 1/8/2015 | $19.24 | Out of town breakfast - R. Carter. |
| Richard Carter | 1/13/2015 | $29.57 | Out of town dinner - R. Carter. |
| Richard Carter | 1/13/2015 | $9.12 | Out of town breakfast - R. Carter. |
| Richard Carter | 1/14/2015 | $10.80 | Out of town breakfast - R. Carter. |
| Richard Carter | 1/14/2015 | $80.00 | Out of town dinner - R. Carter, M. Frank - 2. |
| Richard Carter | 1/26/2015 | $9.39 | Out of town breakfast - R. Carter. |
| Richard Carter | 1/26/2015 | $28.82 | Out of town dinner - R. Carter. |
| Richard Carter | 1/27/2015 | $37.70 | Out of town dinner - R. Carter. |
| Richard Carter | 1/27/2015 | $12.83 | Out of town breakfast - R. Carter. |
| Richard Carter | 1/28/2015 | $40.00 | Out of town dinner - R. Carter. |
| Richard Carter | 1/28/2015 | $10.80 | Out of town breakfast - R. Carter. |
| Richard Carter | 1/29/2015 | $13.29 | Out of town dinner - R. Carter. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Carter | 1/29/2015 | $8.13 | Out of town breakfast - R. Carter. |
| Richard Carter | 2/24/2015 | $39.41 | Out of town dinner - R. Carter. |
| Richard Carter | 2/24/2015 | $9.61 | Out of town breakfast - R. Carter. |
| Richard Carter | 2/25/2015 | $18.99 | Out of town dinner - R. Carter. |
| Richard Carter | 2/26/2015 | $9.89 | Out of town dinner - R. Carter. |
| Richard Carter | 3/2/2015 | $7.18 | Out of town breakfast - R. Carter. |
| Richard Carter | 3/4/2015 | $4.10 | Out of town breakfast - R. Carter. |
| Richard Carter | 3/5/2015 | $6.65 | Out of town dinner - R. Carter. |
| Richard Carter | 3/5/2015 | $4.10 | Out of town breakfast - R. Carter. |
| Richard Carter | 3/6/2015 | $39.41 | Out of town dinner - R. Carter. |
| Richard Carter | 3/23/2015 | $6.80 | Out of town breakfast - R. Carter. |
| Richard Carter | 3/23/2015 | $40.00 | Out of town dinner - R. Carter. |
| Richard Carter | 3/24/2015 | $4.10 | Out of town breakfast - R. Carter. |
| Richard Carter | 3/25/2015 | $5.40 | Out of town breakfast - R. Carter. |
| Richard Carter | 3/26/2015 | $9.03 | Out of town dinner - R. Carter. |
| Richard Carter | 4/14/2015 | $7.77 | Out of town breakfast - R. Carter. |
| Richard Carter | 4/14/2015 | $24.49 | Out of town dinner - R. Carter. |
| Richard Carter | 4/15/2015 | $36.05 | Out of town dinner - R. Carter. |
| Richard Carter | 4/15/2015 | $9.53 | Out of town breakfast - R. Carter. |
| Richard Carter | 4/16/2015 | $34.63 | Out of town dinner - R. Carter. |
| Richard Carter | 4/27/2015 | $12.20 | Out of town dinner - R. Carter. |
| Richard Carter | 4/27/2015 | $10.52 | Out of town breakfast - R. Carter. |
| Richard Carter | 4/28/2015 | $28.79 | Out of town dinner - R. Carter. |
| Richard Carter | 4/29/2015 | $2.83 | Out of town breakfast - R. Carter. |
| Richard Carter | 4/30/2015 | $24.29 | Out of town dinner - R. Carter. |
| Richard Carter | 4/30/2015 | $5.40 | Out of town breakfast - R. Carter. |
| Robert Country | 1/5/2015 | $6.69 | Out of town breakfast - R. Country. |
| Robert Country | 1/6/2015 | $7.00 | Out of town breakfast - R. Country. |
| Robert Country | 1/6/2015 | $36.82 | Out of town dinner - R. Country. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 1/7/2015 | $13.92 | Out of town breakfast - R. Country. |
| Robert Country | 1/8/2015 | $3.99 | Out of town breakfast - R. Country. |
| Robert Country | 1/19/2015 | $6.69 | Out of town breakfast - R. Country. |
| Robert Country | 1/20/2015 | $15.97 | Out of town dinner - R. Country. |
| Robert Country | 1/20/2015 | $8.94 | Out of town breakfast - R. Country. |
| Robert Country | 1/21/2015 | $13.69 | Out of town breakfast - R. Country. |
| Robert Country | 1/21/2015 | $38.72 | Out of town dinner - R. Country. |
| Robert Country | 1/22/2015 | $12.84 | Out of town breakfast - R. Country. |
| Robert Country | 2/16/2015 | $12.99 | Out of town dinner - R. Country. |
| Robert Country | 2/16/2015 | $7.29 | Out of town breakfast - R. Country. |
| Robert Country | 2/17/2015 | $15.73 | Out of town breakfast - R. Country. |
| Robert Country | 2/18/2015 | $6.01 | Out of town dinner - R. Country. |
| Robert Country | 2/18/2015 | $9.50 | Out of town breakfast - R. Country. |
| Robert Country | 3/2/2015 | $161.62 | Out of town dinner - R. Country, M. Dvorak, M. Williams, P. Kinealy, R. Carter - 5. |
| Robert Country | 3/2/2015 | $11.44 | Out of town breakfast - R. Country. |
| Robert Country | 3/3/2015 | $11.84 | Out of town breakfast - R. Country. |
| Robert Country | 3/4/2015 | $8.57 | Out of town breakfast - R. Country. |
| Robert Country | 3/9/2015 | $7.49 | Out of town breakfast - R. Country. |
| Robert Country | 3/9/2015 | $54.56 | Out of town dinner - R. Country, M. Dvorak - 2. |
| Robert Country | 3/10/2015 | $14.12 | Out of town breakfast - R. Country. |
| Robert Country | 3/11/2015 | $9.80 | Out of town breakfast - R. Country. |
| Robert Country | 3/11/2015 | $17.32 | Out of town dinner - R. Country. |
| Robert Country | 3/17/2015 | $40.00 | Out of town dinner - R. Country. |
| Robert Country | 3/17/2015 | $14.03 | Out of town breakfast - R. Country. |
| Robert Country | 3/18/2015 | $7.33 | Out of town breakfast - R. Country. |
| Robert Country | 3/19/2015 | $7.49 | Out of town breakfast - R. Country. |
| Robert Country | 3/23/2015 | $21.94 | Out of town dinner - R. Country. |
| Robert Country | 3/23/2015 | $5.72 | Out of town breakfast - R. Country. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 3/24/2015 | $80.00 | Out of town dinner - R. Country, M. Dvorak - 2. |
| Robert Country | 3/25/2015 | $4.10 | Out of town breakfast - R. Country. |
| Robert Country | 3/26/2015 | $4.10 | Out of town breakfast - R. Country. |
| Robert Country | 3/30/2015 | $9.85 | Out of town breakfast - R. Country. |
| Robert Country | 3/30/2015 | $36.31 | Out of town dinner - R. Country. |
| Robert Country | 3/31/2015 | $10.73 | Out of town breakfast - R. Country. |
| Robert Country | 4/1/2015 | $4.58 | Out of town breakfast - R. Country. |
| Robert Country | 4/2/2015 | $7.49 | Out of town breakfast - R. Country. |
| Robert Country | 4/7/2015 | $34.31 | Out of town dinner - R. Country. |
| Robert Country | 4/7/2015 | $7.49 | Out of town breakfast - R. Country. |
| Robert Country | 4/8/2015 | $40.00 | Out of town dinner - R. Country. |
| Robert Country | 4/8/2015 | $12.59 | Out of town breakfast - R. Country. |
| Robert Country | 4/9/2015 | $9.20 | Out of town dinner - R. Country. |
| Robert Country | 4/9/2015 | $8.65 | Out of town breakfast - R. Country. |
| Steve Kotarba | 1/5/2015 | $2.85 | Out of town breakfast - S. Kotarba. |
| Steve Kotarba | 1/6/2015 | $30.00 | Out of town dinner - S. Kotarba. |
| Steve Kotarba | 2/9/2015 | $29.00 | Out of town dinner - S. Kotarba. |
| Steve Kotarba | 2/12/2015 | $25.98 | Out of town dinner - S. Kotarba. |
| Steve Kotarba | 3/3/2015 | $199.14 | Out of town dinner - S. Kotarba, M. Williams, P. Kinealy, M. Dvorak, R. Country - 5. |
| Steve Kotarba | 3/9/2015 | $40.00 | Out of town dinner - S. Kotarba. |
| Steve Kotarba | 3/17/2015 | $240.00 | Out of town dinner - S. Kotarba, J. Dwyer, M. Frank, M. Williams, P. Kinealy, H. Biscolla - 6. |
| Steve Kotarba | 4/15/2015 | $12.21 | Out of town dinner - S. Kotarba. |

**Expense Category Total**     **$11,462.41**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Daisy Fitzgerald | 1/5/2015 | $14.38 | Verizon conference call charges. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 2/5/2015 | $40.36 | Internet/Online Fees: Hotel internet fees. |
| Emmett Bergman | 2/11/2015 | $9.90 | Internet/Online Fees: Internet at hotel |
| Emmett Bergman | 2/19/2015 | $40.26 | Internet/Online Fees: Hotel internet fees. |
| Emmett Bergman | 3/5/2015 | $24.90 | Internet/Online Fees: hotel internet fees. |
| Emmett Bergman | 3/16/2015 | $29.90 | Internet/Online Fees: hotel internet fees. |
| Jeff Dwyer | 12/4/2014 | $24.84 | Internet online access fee. |
| Jeff Dwyer | 12/8/2014 | $12.00 | Internet online access fee. |
| Jeff Dwyer | 1/5/2015 | $49.95 | Internet online access fee. |
| Jeff Dwyer | 1/5/2015 | $4.61 | Verizon conference call charges. |
| Jeff Dwyer | 1/28/2015 | $6.00 | Miscellaneous tips at hotel. |
| Jeff Dwyer | 2/4/2015 | $49.95 | Internet online monthly fee. |
| Jeff Dwyer | 2/12/2015 | $6.99 | Internet online fee at hotel. |
| Jeff Dwyer | 2/16/2015 | $8.00 | Internet online fee at hotel. |
| Jeff Dwyer | 3/4/2015 | $49.95 | Internet online access fee for month. |
| Jeff Dwyer | 3/5/2015 | $6.99 | Internet online access fee. |
| Jeff Dwyer | 3/10/2015 | $7.18 | Verizon conference call charges. |
| Jeff Dwyer | 3/11/2015 | $6.99 | Internet online access fee. |
| Jeff Dwyer | 4/4/2015 | $49.95 | Internet/Online Fees: In-Flight WiFi. |
| Jeff Dwyer | 4/9/2015 | $11.97 | Internet/Online Fees: In-Flight WiFi. |
| Jeff Dwyer | 4/19/2015 | $6.99 | Internet online charge on flight. |
| Jodi Ehrenhofer | 1/5/2015 | $34.49 | Verizon conference call charges. |
| Jodi Ehrenhofer | 2/2/2015 | $44.22 | Verizon conference call charges. |
| Jodi Ehrenhofer | 3/10/2015 | $50.16 | Verizon conference call charges. |
| John Stuart | 1/31/2015 | $14.56 | Federal Express charges - January '15 |
| Mark Zeiss | 2/2/2015 | $4.60 | Verizon conference call charges. |
| Mark Zeiss | 3/10/2015 | $20.09 | Verizon conference call charges. |
| Matt Frank | 1/5/2015 | $7.01 | Verizon conference call charges. |
| Matt Frank | 1/13/2015 | $39.95 | Inflight internet/wifi access (1/13/15 to 2/12/15). |
| Matt Frank | 2/2/2015 | $9.24 | Verizon conference call charges. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 2/13/2015 | $39.95 | Internet inflight monthly fee 2/13 to 3/12/15. |
| Matt Frank | 3/10/2015 | $29.04 | Verizon conference call charges. |
| Matt Frank | 3/13/2015 | $39.95 | Internet in flight for month of March. |
| Matt Frank | 4/14/2015 | $39.95 | Wireless internet access - April. |
| Michael Dvorak | 3/26/2015 | $5.96 | Inflight internet charge. |
| Paul Kinealy | 2/2/2015 | $1.68 | Verizon conference call charges. |
| Robert Country | 1/8/2015 | $9.00 | Wi fi charge on flight. |
| Robert Country | 3/5/2015 | $9.74 | In flight Wifi charge. |
| Robert Country | 4/2/2015 | $19.43 | In Flight WIFI airfare access charge. |
| Steve Kotarba | 1/5/2015 | $3.15 | Verizon conference call charges. |
| Steve Kotarba | 2/2/2015 | $8.62 | Verizon conference call charges. |
| **Expense Category Total** | | **$892.85** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 1/4/2015 | $124.20 | Taxi form home to San Francisco Airport. |
| Emmett Bergman | 1/4/2015 | $32.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 1/5/2015 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 1/7/2015 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 1/8/2015 | $110.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 1/8/2015 | $30.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 1/8/2015 | $30.00 | Taxi to hotel. |
| Emmett Bergman | 1/11/2015 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 1/13/2015 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 1/15/2015 | $35.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 1/15/2015 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 1/19/2015 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 1/19/2015 | $30.00 | Taxi from DFW Airport to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Emmett Bergman | 1/20/2015 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 1/21/2015 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 1/22/2015 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 1/25/2015 | $50.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 1/26/2015 | $15.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 1/27/2015 | $10.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 1/29/2015 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 1/29/2015 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 2/2/2015 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 2/2/2015 | $25.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 2/5/2015 | $25.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 2/5/2015 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 2/9/2015 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 2/9/2015 | $25.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 2/10/2015 | $12.00 | Taxi EFH to hotel |
| Emmett Bergman | 2/11/2015 | $25.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 2/12/2015 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 2/16/2015 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 2/16/2015 | $25.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 2/17/2015 | $12.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 2/19/2015 | $30.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 2/19/2015 | $110.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 2/23/2015 | $25.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 2/23/2015 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 2/24/2015 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 2/25/2015 | $15.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 2/26/2015 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 2/26/2015 | $52.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 3/2/2015 | $124.20 | Taxi from home to San Francisco Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 3/2/2015 | $25.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 3/2/2015 | $19.00 | Taxi from Energy to dinner. |
| Emmett Bergman | 3/5/2015 | $25.15 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 3/5/2015 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 3/10/2015 | $120.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 3/10/2015 | $25.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 3/11/2015 | $5.73 | Taxi from hotel to Energy. |
| Emmett Bergman | 3/12/2015 | $25.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 3/12/2015 | $110.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 3/16/2015 | $25.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 3/16/2015 | $121.32 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 3/17/2015 | $8.20 | Taxi from Energy to hotel. |
| Emmett Bergman | 3/18/2015 | $23.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 3/18/2015 | $120.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 3/23/2015 | $25.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 3/23/2015 | $124.20 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 3/24/2015 | $6.24 | Taxi from Energy to hotel. |
| Emmett Bergman | 3/26/2015 | $25.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 3/26/2015 | $125.00 | Taxi from San Francisco Airport to home. |
| Henrique Biscolla | 2/17/2015 | $48.06 | Taxi from home to O'Hare Airport. |
| Henrique Biscolla | 2/17/2015 | $55.00 | Taxi from DFW Airport to Energy. |
| Henrique Biscolla | 2/19/2015 | $60.00 | Taxi from O'Hare to home. |
| Henrique Biscolla | 2/23/2015 | $46.25 | Taxi from home to O'Hare Airport. |
| Henrique Biscolla | 2/25/2015 | $5.00 | Train from O'Hare to home. |
| Henrique Biscolla | 2/25/2015 | $55.35 | Taxi from O'Hare to home. |
| Henrique Biscolla | 3/5/2015 | $50.25 | Taxi from O'Hare Airport to home. |
| Henrique Biscolla | 3/9/2015 | $47.85 | Taxi from home to O'Hare Airport. |
| Henrique Biscolla | 3/9/2015 | $70.00 | Taxi from DFW Airport to Energy Plaza. |
| Henrique Biscolla | 3/11/2015 | $60.00 | Taxi from O'Hare Airport to home. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Henrique Biscolla | 3/11/2015 | $60.00 | Taxi from Energy Plaza to DFW Airport. |
| Henrique Biscolla | 3/16/2015 | $50.45 | Taxi from home to O'Hare Airport. |
| Henrique Biscolla | 3/19/2015 | $5.00 | Blue Line from O'Hare to home. |
| Henrique Biscolla | 3/19/2015 | $70.00 | Taxi from Energy Plaza to DFW Airport. |
| Henrique Biscolla | 3/23/2015 | $60.00 | Taxi from home to O'Hare. |
| Jeff Dwyer | 12/1/2014 | $15.00 | Taxi from airport to Energy. |
| Jeff Dwyer | 12/1/2014 | $60.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 12/2/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 12/2/2014 | $37.00 | Taxi to dinner. |
| Jeff Dwyer | 12/2/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 12/3/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 12/3/2014 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 12/4/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 12/4/2014 | $25.00 | Taxi from Energy to airport. |
| Jeff Dwyer | 12/4/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 12/8/2014 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 12/8/2014 | $25.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 12/9/2014 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 12/9/2014 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 1/5/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 1/5/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 1/5/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 1/6/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 1/6/2015 | $5.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 1/8/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 1/8/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 1/8/2015 | $25.00 | Taxi from Energy to airport. |
| Jeff Dwyer | 1/12/2015 | $40.00 | Taxi from Enegy to hotel. |
| Jeff Dwyer | 1/12/2015 | $60.00 | Taxi from Dallas Airport to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 1/12/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 1/13/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 1/14/2015 | $30.00 | Taxi to dinner. |
| Jeff Dwyer | 1/14/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 1/14/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 1/19/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 1/19/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 1/19/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 1/20/2015 | $8.64 | Taxi from hotel to Energy. |
| Jeff Dwyer | 1/21/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 1/22/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 1/22/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 1/22/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 1/25/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 1/26/2015 | $60.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 1/26/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 1/26/2015 | $15.00 | Taxi to dinner. |
| Jeff Dwyer | 1/27/2015 | $4.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 1/27/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 1/27/2015 | $15.00 | Taxi to dinner. |
| Jeff Dwyer | 1/27/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 1/28/2015 | $9.06 | Taxi from Energy to dinner. |
| Jeff Dwyer | 1/28/2015 | $10.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 1/28/2015 | $8.83 | Taxi from dinner to hotel. |
| Jeff Dwyer | 1/29/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 1/29/2015 | $60.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 1/29/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 2/2/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 2/2/2015 | $70.00 | Taxi from home to Chicago Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Jeff Dwyer | 2/2/2015 | $30.00 | Taxi from Dallas Airport to hotel. |
| Jeff Dwyer | 2/2/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 2/2/2015 | $4.00 | Taxi to dinner. |
| Jeff Dwyer | 2/3/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 2/3/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 2/4/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 2/5/2015 | $70.00 | Taxi from Chicago Airport to home. |
| Jeff Dwyer | 2/5/2015 | $30.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 2/9/2015 | $70.00 | Taxi from home to Chicago Airport. |
| Jeff Dwyer | 2/9/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 2/10/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 2/11/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 2/11/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 2/11/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 2/11/2015 | $5.37 | Taxi to dinner. |
| Jeff Dwyer | 2/12/2015 | $70.00 | Taxi from Chicago Airport to home. |
| Jeff Dwyer | 2/12/2015 | $60.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 2/12/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 2/16/2015 | $70.00 | Taxi from home to Chicago Airport. |
| Jeff Dwyer | 2/16/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 2/17/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 2/17/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 2/18/2015 | $68.15 | Taxi from Chicago Airport to home. |
| Jeff Dwyer | 2/18/2015 | $60.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 2/23/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 2/23/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 2/23/2015 | $70.00 | Taxi from home to Chicago Airport. |
| Jeff Dwyer | 2/24/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 2/25/2015 | $15.00 | Taxi from Energy to hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 2/25/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 2/26/2015 | $70.00 | Taxi from Chicago Airport to home. |
| Jeff Dwyer | 2/26/2015 | $34.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 2/26/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 3/2/2015 | $70.00 | Taxi from home to Chicago O'Hare. |
| Jeff Dwyer | 3/2/2015 | $30.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 3/3/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 3/4/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 3/4/2015 | $26.00 | Taxi from dinner. |
| Jeff Dwyer | 3/4/2015 | $20.00 | Taxi to dinner. |
| Jeff Dwyer | 3/4/2015 | $4.00 | Taxi to Energy. |
| Jeff Dwyer | 3/5/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 3/5/2015 | $70.00 | Taxi from Chicago O'Hare to home |
| Jeff Dwyer | 3/9/2015 | $70.00 | Taxi from home to Chicago O'Hare. |
| Jeff Dwyer | 3/9/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 3/9/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 3/10/2015 | $45.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 3/10/2015 | $24.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 3/10/2015 | $4.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 3/11/2015 | $76.00 | Taxi from Chicago O'Hare to home |
| Jeff Dwyer | 3/16/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 3/16/2015 | $70.00 | Taxi from home to Chicago O'Hare. |
| Jeff Dwyer | 3/16/2015 | $30.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 3/17/2015 | $9.40 | Taxi from hotel to Energy. |
| Jeff Dwyer | 3/17/2015 | $15.00 | Taxi from Energy to Hotel. |
| Jeff Dwyer | 3/17/2015 | $17.00 | Taxi from hotel to dinner. |
| Jeff Dwyer | 3/18/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 3/18/2015 | $15.00 | Taxi from Energy to Hotel. |
| Jeff Dwyer | 3/18/2015 | $15.00 | Taxi from hotel to dinner. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 3/18/2015 | $11.09 | Taxi from dinner to hotel. |
| Jeff Dwyer | 3/19/2015 | $70.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 3/19/2015 | $76.00 | Taxi from Chicago O'Hare to home. |
| Jeff Dwyer | 3/23/2015 | $70.00 | Taxi from home to Chicago O'Hare. |
| Jeff Dwyer | 3/23/2015 | $30.00 | Taxi from Dallas Airport to Hotel. |
| Jeff Dwyer | 3/23/2015 | $15.00 | Taxi from Energy to dinner. |
| Jeff Dwyer | 3/23/2015 | $15.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 3/24/2015 | $15.00 | Taxi from Energy to Hotel. |
| Jeff Dwyer | 3/24/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 3/25/2015 | $15.00 | Taxi from Energy to Hotel. |
| Jeff Dwyer | 3/26/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 3/27/2015 | $70.00 | Taxi from Chicago O'Hare to home. |
| Jeff Dwyer | 3/29/2015 | $70.00 | Taxi from home to Chicago O'Hare. |
| Jeff Dwyer | 3/30/2015 | $17.58 | Taxi from Energy to dinner. |
| Jeff Dwyer | 3/30/2015 | $60.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 3/30/2015 | $23.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 3/30/2015 | $12.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 3/31/2015 | $8.35 | Taxi from dinner to hotel. |
| Jeff Dwyer | 3/31/2015 | $12.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 3/31/2015 | $15.00 | Taxi from Energy to Hotel. |
| Jeff Dwyer | 3/31/2015 | $15.00 | Taxi from hotel to dinner. |
| Jeff Dwyer | 4/1/2015 | $20.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 4/1/2015 | $15.00 | Taxi to dinner. |
| Jeff Dwyer | 4/1/2015 | $20.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 4/2/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 4/2/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 4/5/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 4/5/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 4/6/2015 | $23.00 | Taxi from dinner to hotel. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**January 1, 2015 through April 30, 2015**

**Transportation**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 4/6/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 4/6/2015 | $20.00 | Taxi from Energy to dinner. |
| Jeff Dwyer | 4/7/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 4/8/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 4/8/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 4/9/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 4/9/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 4/9/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 4/13/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 4/14/2015 | $30.00 | Taxi from Energy to dinner. |
| Jeff Dwyer | 4/14/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 4/15/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 4/15/2015 | $68.15 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 4/19/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 4/20/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 4/20/2015 | $60.00 | Taxi to dinner. |
| Jeff Dwyer | 4/20/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 4/21/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 4/21/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 4/22/2015 | $5.38 | Taxi from Energy to hotel. |
| Jeff Dwyer | 4/22/2015 | $15.00 | Taxi to dinner. |
| Jeff Dwyer | 4/22/2015 | $4.26 | Taxi from hotel to Energy. |
| Jeff Dwyer | 4/23/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 4/23/2015 | $60.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 4/23/2015 | $30.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 4/27/2015 | $30.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 4/27/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 4/27/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 4/28/2015 | $15.00 | Taxi from Energy to hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 4/28/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 4/29/2015 | $7.62 | Taxi from hotel to Energy. |
| Jeff Dwyer | 4/29/2015 | $7.45 | Taxi from Energy to hotel. |
| Jeff Dwyer | 4/30/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 4/30/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 1/15/2015 | $40.70 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 1/18/2015 | $40.94 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 2/17/2015 | $39.42 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 2/17/2015 | $60.00 | Taxi from home to DFW Airport. |
| Jodi Ehrenhofer | 2/21/2015 | $60.00 | Taxi from DFW Airport to home. |
| Jodi Ehrenhofer | 2/21/2015 | $40.46 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 4/3/2015 | $60.00 | Taxi from home to DFW. |
| Jodi Ehrenhofer | 4/3/2015 | $39.18 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 4/6/2015 | $40.70 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 4/6/2015 | $60.00 | Taxi from DFW to home. |
| Jodi Ehrenhofer | 4/28/2015 | $38.54 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 4/30/2015 | $219.44 | Rental car in Dallas - 3 days. |
| Jodi Ehrenhofer | 4/30/2015 | $41.85 | Taxi from O'Hare to home. |
| Mark Zeiss | 1/4/2015 | $55.00 | Taxi from DFW Airport to hotel. |
| Mark Zeiss | 1/4/2015 | $45.00 | Taxi from home to Chicago O'Hare. |
| Mark Zeiss | 1/5/2015 | $10.00 | Taxi from hotel to Energy. |
| Mark Zeiss | 1/6/2015 | $45.00 | Taxi from Chicago O'Hare to home. |
| Mark Zeiss | 1/6/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Mark Zeiss | 1/6/2015 | $13.26 | Taxi from Energy to hotel. |
| Matt Frank | 1/5/2015 | $15.00 | Taxi from dinner to hotel. |
| Matt Frank | 1/5/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 1/5/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 1/7/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 1/8/2015 | $65.00 | Taxi from Chicago Airport to home. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 1/8/2015 | $20.00 | Taxi from hotel to Energy. |
| Matt Frank | 1/8/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 1/12/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 1/12/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 1/12/2015 | $44.00 | Taxi from Energy to hotel. |
| Matt Frank | 1/13/2015 | $40.00 | Taxi from hotel to Energy. |
| Matt Frank | 1/14/2015 | $15.00 | Taxi from Energy to dinner. |
| Matt Frank | 1/14/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 1/15/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 1/15/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 1/19/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 1/19/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 1/20/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 1/21/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 1/21/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 1/26/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 1/26/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 1/26/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 1/28/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 1/29/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 1/29/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 1/29/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 2/2/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 2/2/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Matt Frank | 2/3/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 2/3/2015 | $15.00 | Taxi from hotel to dinner. |
| Matt Frank | 2/4/2015 | $20.00 | Taxi from hotel to dinner. |
| Matt Frank | 2/4/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 2/5/2015 | $60.00 | Taxi from client to DFW Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 2/5/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 2/16/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 2/16/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Matt Frank | 2/17/2015 | $20.00 | Taxi from client to dinner. |
| Matt Frank | 2/17/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 2/18/2015 | $15.00 | Taxi from client to hotel. |
| Matt Frank | 2/18/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 2/19/2015 | $65.00 | Taxi from Chicago Airport to office. |
| Matt Frank | 2/19/2015 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 2/19/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 2/23/2015 | $100.00 | Taxi from DFW Airport to hotel. |
| Matt Frank | 2/23/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 2/23/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 2/23/2015 | $20.00 | Taxi from hotel to dinner. |
| Matt Frank | 2/24/2015 | $15.00 | Taxi from client to hotel. |
| Matt Frank | 2/25/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 2/25/2015 | $20.00 | Taxi from hotel to dinner. |
| Matt Frank | 2/26/2015 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 2/26/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 3/2/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 3/2/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 3/2/2015 | $20.00 | Taxi from dinner to hotel |
| Matt Frank | 3/3/2015 | $18.00 | Taxi from client to dinner. |
| Matt Frank | 3/3/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 3/4/2015 | $15.00 | Taxi from client to hotel. |
| Matt Frank | 3/5/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 3/5/2015 | $60.00 | Taxi from hotel to DFW Airport. |
| Matt Frank | 3/9/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 3/9/2015 | $65.00 | Taxi from home to Chicago O'Hare. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 3/10/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 3/11/2015 | $20.00 | Taxi from hotel to dinner. |
| Matt Frank | 3/11/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 3/11/2015 | $22.00 | Taxi from dinner to hotel. |
| Matt Frank | 3/12/2015 | $60.00 | Taxi from Chicago O'Hare to A&M office. |
| Matt Frank | 3/12/2015 | $60.00 | Taxi from hotel to DFW Airport. |
| Matt Frank | 3/16/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 3/16/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 3/16/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 3/17/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 3/18/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 3/19/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 3/19/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 3/23/2015 | $15.00 | Taxi from dinner to hotel. |
| Matt Frank | 3/23/2015 | $15.00 | Taxi from Energy to dinner. |
| Matt Frank | 3/23/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 3/23/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 3/24/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 3/25/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 4/6/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 4/6/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 4/8/2015 | $15.00 | Taxi from client to dinner. |
| Matt Frank | 4/9/2015 | $16.00 | Taxi from hotel to client. |
| Matt Frank | 4/9/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 4/9/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 4/13/2015 | $25.00 | Taxi from client to dinner. |
| Matt Frank | 4/13/2015 | $25.00 | Taxi from dinner to hotel. |
| Matt Frank | 4/13/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 4/13/2015 | $65.00 | Taxi from home to Chicago O'Hare. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 4/14/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 4/15/2015 | $15.00 | Taxi from dinner to hotel. |
| Matt Frank | 4/15/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 4/15/2015 | $15.00 | Taxi from client to dinner. |
| Matt Frank | 4/16/2015 | $60.00 | Taxi from hotel to DFW Airport. |
| Matt Frank | 4/16/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 4/20/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 4/20/2015 | $15.00 | Taxi from dinner to hotel. |
| Matt Frank | 4/20/2015 | $15.00 | Taxi from client to dinner. |
| Matt Frank | 4/20/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 4/21/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 4/22/2015 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 4/22/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 4/27/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 4/27/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 4/29/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 4/30/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 4/30/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 4/30/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Michael Dvorak | 1/19/2015 | $40.70 | Taxi from home to Chicago O'Hare. |
| Michael Dvorak | 1/20/2015 | $4.00 | Taxi to dinner. |
| Michael Dvorak | 1/22/2015 | $63.07 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 1/23/2015 | $37.00 | Taxi from Chicago O'Hare to home. |
| Michael Dvorak | 1/26/2015 | $39.98 | Taxi from home to Chicago O'Hare. |
| Michael Dvorak | 1/27/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 1/28/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 1/28/2015 | $36.30 | Taxi from Chicago O'Hare to home. |
| Michael Dvorak | 1/28/2015 | $25.15 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 3/2/2015 | $57.78 | Taxi from DFW Airport to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 3/2/2015 | $41.18 | Taxi from home to O'Hare Airport. |
| Michael Dvorak | 3/3/2015 | $15.00 | Taxi to dinner. |
| Michael Dvorak | 3/3/2015 | $25.00 | Taxi from dinner to hotel. |
| Michael Dvorak | 3/4/2015 | $4.00 | Taxi from dinner to hotel. |
| Michael Dvorak | 3/4/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 3/5/2015 | $46.45 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 3/5/2015 | $69.00 | Taxi from Chicago O'Hare to home. |
| Michael Dvorak | 3/9/2015 | $65.00 | Taxi from home to O'Hare Airport. |
| Michael Dvorak | 3/9/2015 | $4.00 | Taxi from dinner to hotel. |
| Michael Dvorak | 3/10/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 3/11/2015 | $15.00 | Taxi from dinner to hotel. |
| Michael Dvorak | 3/11/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 3/11/2015 | $15.00 | Taxi to dinner. |
| Michael Dvorak | 3/12/2015 | $50.55 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 3/12/2015 | $65.00 | Taxi from home to O'Hare Airport. |
| Michael Dvorak | 3/16/2015 | $65.00 | Taxi from home to O'Hare Airport. |
| Michael Dvorak | 3/16/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Dvorak | 3/17/2015 | $15.00 | Taxi to dinner. |
| Michael Dvorak | 3/19/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 3/19/2015 | $65.00 | Taxi from O'Hare to home. |
| Michael Dvorak | 3/23/2015 | $65.00 | Taxi from home to O'Hare Airport. |
| Michael Dvorak | 3/23/2015 | $10.00 | Taxi to hotel. |
| Michael Dvorak | 3/24/2015 | $15.00 | Taxi to hotel. |
| Michael Dvorak | 3/24/2015 | $15.00 | Taxi from dinner to hotel. |
| Michael Dvorak | 3/24/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 3/25/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 3/26/2015 | $65.00 | Taxi from O'Hare to home. |
| Michael Dvorak | 3/26/2015 | $16.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 3/26/2015 | $76.00 | Taxi from Energy to DFW Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 3/30/2015 | $65.00 | Taxi from home to O'Hare Airport. |
| Michael Dvorak | 3/30/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 3/31/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 3/31/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 4/1/2015 | $15.00 | Taxi from dinner to hotel. |
| Michael Dvorak | 4/2/2015 | $25.41 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 4/6/2015 | $65.00 | Taxi from Dallas Airport to Energy. |
| Michael Dvorak | 4/6/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Michael Dvorak | 4/7/2015 | $15.00 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 4/8/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 4/9/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 4/10/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Michael Dvorak | 4/20/2015 | $39.50 | Taxi from home to O'hare Airport. |
| Michael Dvorak | 4/20/2015 | $55.74 | Taxi from DFW Airport to Energy. |
| Michael Dvorak | 4/21/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 4/21/2015 | $15.00 | Taxi from dinner to hotel. |
| Michael Dvorak | 4/21/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 4/22/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 4/22/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 4/23/2015 | $46.50 | Taxi from Energy to DFW Airport. |
| Michael Williams | 12/8/2014 | $42.86 | Taxi from home to O'Hare Airport. |
| Michael Williams | 12/9/2014 | $5.00 | Taxi from hotel to Energy. |
| Michael Williams | 12/9/2014 | $5.00 | Taxi from Energy to hotel. |
| Michael Williams | 12/10/2014 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 12/11/2014 | $50.00 | Taxi from O'Hare to home. |
| Michael Williams | 12/11/2014 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 12/15/2014 | $43.34 | Taxi from home to O'Hare Airport. |
| Michael Williams | 12/16/2014 | $28.00 | Taxi to hotel. |
| Michael Williams | 12/16/2014 | $32.00 | Taxi from client to dinner. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 1/5/2015 | $15.00 | Taxi to hotel. |
| Michael Williams | 1/5/2015 | $43.82 | Taxi from home to O'Hare Airport. |
| Michael Williams | 1/5/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 1/7/2015 | $15.00 | Taxi to hotel. |
| Michael Williams | 1/8/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 1/8/2015 | $15.00 | Taxi to office. |
| Michael Williams | 1/8/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 1/13/2015 | $53.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 1/13/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 1/13/2015 | $42.62 | Taxi from home to O'Hare Airport. |
| Michael Williams | 1/14/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 1/14/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 1/15/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 1/15/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 1/15/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 1/19/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 1/19/2015 | $44.06 | Taxi from home to O'Hare Airport. |
| Michael Williams | 1/21/2015 | $20.00 | Taxi from hotel to Energy. |
| Michael Williams | 1/22/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 1/22/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 1/26/2015 | $42.14 | Taxi from home to O'Hare Airport. |
| Michael Williams | 1/26/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 1/29/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 1/29/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 2/1/2015 | $60.00 | Taxi to hotel from DFW Airport. |
| Michael Williams | 2/1/2015 | $46.22 | Taxi from home to O'Hare Airport. |
| Michael Williams | 2/2/2015 | $15.00 | Taxi to hotel from office |
| Michael Williams | 2/4/2015 | $15.00 | Taxi to hotel from office |
| Michael Williams | 2/5/2015 | $51.40 | Taxi from O'Hare Airport to home. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Michael Williams | 2/5/2015 | $60.00 | Taxi to DFW Airport. |
| Michael Williams | 2/8/2015 | $43.10 | Taxi to O'Hare Airport. |
| Michael Williams | 2/8/2015 | $60.00 | Taxi from DFW Airport to client. |
| Michael Williams | 2/10/2015 | $15.00 | Taxi to hotel from office. |
| Michael Williams | 2/12/2015 | $60.00 | Taxi to DFW Airport. |
| Michael Williams | 2/12/2015 | $10.00 | Taxi from hotel to office. |
| Michael Williams | 2/12/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 2/15/2015 | $45.26 | Taxi to hotel from office |
| Michael Williams | 2/15/2015 | $60.00 | Taxi from DFW Airport to client. |
| Michael Williams | 2/16/2015 | $20.00 | Taxi to office from hotel. |
| Michael Williams | 2/17/2015 | $20.00 | Taxi to office from hotel. |
| Michael Williams | 2/18/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 2/18/2015 | $70.00 | Taxi to DFW Airport. |
| Michael Williams | 3/1/2015 | $60.00 | Taxi to hotel. |
| Michael Williams | 3/1/2015 | $43.34 | Taxi from home to O'Hare Airport. |
| Michael Williams | 3/2/2015 | $25.00 | Taxi to hotel. |
| Michael Williams | 3/5/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 3/5/2015 | $15.00 | Taxi to hotel. |
| Michael Williams | 3/5/2015 | $60.00 | Taxi from client to DFW Airport. |
| Michael Williams | 3/8/2015 | $60.00 | Taxi from DFW Airport to client. |
| Michael Williams | 3/8/2015 | $46.22 | Taxi from home to O'Hare Airport. |
| Michael Williams | 3/10/2015 | $15.00 | Taxi to dinner. |
| Michael Williams | 3/11/2015 | $25.00 | Taxi to office. |
| Michael Williams | 3/12/2015 | $60.00 | Taxi from client to DFW Airport. |
| Michael Williams | 3/12/2015 | $21.50 | Taxi from O'Hare to home. |
| Michael Williams | 3/16/2015 | $60.00 | Taxi from DFW Airport to client. |
| Michael Williams | 3/16/2015 | $25.00 | Taxi to hotel. |
| Michael Williams | 3/16/2015 | $44.54 | Taxi from home to O'Hare Airport. |
| Michael Williams | 3/22/2015 | $60.00 | Taxi from DFW Airport to client. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 3/22/2015 | $43.34 | Taxi from home to O'Hare Airport. |
| Michael Williams | 3/25/2015 | $20.00 | Taxi to hotel. |
| Michael Williams | 3/26/2015 | $9.79 | Taxi from home to O'Hare Airport. |
| Michael Williams | 3/29/2015 | $43.10 | Taxi from home to Chicago O'Hare. |
| Michael Williams | 3/29/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 3/31/2015 | $30.28 | Taxi to dinner. |
| Michael Williams | 3/31/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 4/5/2015 | $42.00 | Taxi from home to Chicago O'Hare. |
| Michael Williams | 4/5/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 4/6/2015 | $23.00 | Taxi to dinner. |
| Michael Williams | 4/8/2015 | $20.00 | Taxi to dinner. |
| Michael Williams | 4/8/2015 | $20.00 | Taxi to hotel. |
| Michael Williams | 4/9/2015 | $10.00 | Taxi to office. |
| Michael Williams | 4/12/2015 | $43.34 | Taxi from home to O'Hare Airport. |
| Michael Williams | 4/12/2015 | $60.00 | Taxi to hotel from DFW Airport. |
| Michael Williams | 4/13/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 4/14/2015 | $60.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 4/15/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 4/16/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 4/16/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Paul Kinealy | 12/1/2014 | $26.00 | Taxi from Dallas Airport to Energy. |
| Paul Kinealy | 12/4/2014 | $26.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 12/4/2014 | $120.00 | Parking at Chicago Airport. |
| Paul Kinealy | 12/15/2014 | $30.00 | Taxi from Dallas Airport to Energy. |
| Paul Kinealy | 12/16/2014 | $17.75 | Taxi from hotel to Energy. |
| Paul Kinealy | 12/17/2014 | $17.54 | Taxi from hotel to Energy. |
| Paul Kinealy | 12/17/2014 | $28.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 12/17/2014 | $96.00 | Parking at Chicago Airport. |
| Paul Kinealy | 1/5/2015 | $25.20 | Taxi from Dallas Airport to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 1/8/2015 | $15.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 1/8/2015 | $30.00 | Taxi from Energy to hotel. |
| Paul Kinealy | 1/9/2015 | $60.00 | Parking at Chicago Airport. |
| Paul Kinealy | 1/18/2015 | $26.00 | Taxi from Dallas Airport to Energy. |
| Paul Kinealy | 1/19/2015 | $14.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 1/20/2015 | $15.44 | Taxi from Energy to hotel. |
| Paul Kinealy | 1/20/2015 | $15.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 1/21/2015 | $102.00 | Parking at Chicago Airport. |
| Paul Kinealy | 1/21/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 2/3/2015 | $25.02 | Taxi from home to Chicago Airport. |
| Paul Kinealy | 2/3/2015 | $10.00 | Taxi from Dallas Airport to Energy. |
| Paul Kinealy | 2/4/2015 | $14.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 2/5/2015 | $26.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 2/5/2015 | $10.45 | Taxi from hotel to Energy. |
| Paul Kinealy | 2/5/2015 | $110.00 | Parking at Chicago Airport. |
| Paul Kinealy | 2/15/2015 | $26.00 | Taxi in Dallas. |
| Paul Kinealy | 2/16/2015 | $12.00 | Taxi in Dallas. |
| Paul Kinealy | 2/17/2015 | $27.00 | Taxi to dinner. |
| Paul Kinealy | 2/18/2015 | $16.00 | Taxi to Dallas Airport. |
| Paul Kinealy | 2/18/2015 | $102.00 | Parking at Chicago Airport. |
| Paul Kinealy | 2/18/2015 | $12.35 | Taxi to Energy. |
| Paul Kinealy | 3/2/2015 | $24.00 | Taxi from airport to client. |
| Paul Kinealy | 3/3/2015 | $17.00 | Taxi from hotel to client. |
| Paul Kinealy | 3/3/2015 | $15.00 | Taxi from client to hotel. |
| Paul Kinealy | 3/5/2015 | $25.00 | Taxi from airport to client. |
| Paul Kinealy | 3/5/2015 | $120.00 | Parking at Chicago Airport. |
| Paul Kinealy | 3/10/2015 | $23.40 | Taxi from airport to client. |
| Paul Kinealy | 3/11/2015 | $9.00 | Taxi from hotel to client. |
| Paul Kinealy | 3/11/2015 | $19.00 | Taxi from dinner to hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 3/12/2015 | $9.00 | Taxi from dinner to hotel. |
| Paul Kinealy | 3/12/2015 | $16.00 | Taxi from hotel to client. |
| Paul Kinealy | 3/12/2015 | $4.00 | Taxi from client to dinner. |
| Paul Kinealy | 3/13/2015 | $8.00 | Taxi from hotel to client. |
| Paul Kinealy | 3/13/2015 | $60.00 | Parking at Chicago Airport. |
| Paul Kinealy | 3/13/2015 | $25.00 | Taxi from client to airport. |
| Paul Kinealy | 3/16/2015 | $26.00 | Taxi from Dallas airport to client. |
| Paul Kinealy | 3/17/2015 | $20.00 | Taxi from dinner to hotel. |
| Paul Kinealy | 3/18/2015 | $12.00 | Taxi from hotel to client. |
| Paul Kinealy | 3/18/2015 | $16.00 | Taxi from client to hotel. |
| Paul Kinealy | 3/19/2015 | $25.00 | Taxi from client to Dallas airport. |
| Paul Kinealy | 3/19/2015 | $114.00 | Parking at Chicago Airport. |
| Paul Kinealy | 3/31/2015 | $25.26 | Taxi from Dallas airport to client. |
| Paul Kinealy | 4/1/2015 | $15.00 | Taxi from Energy to hotel. |
| Paul Kinealy | 4/1/2015 | $17.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 4/2/2015 | $88.00 | Parking at Chicago Airport. |
| Paul Kinealy | 4/2/2015 | $17.00 | Taxi to Energy. |
| Richard Carter | 1/6/2015 | $5.00 | Parking at Energy |
| Richard Carter | 1/8/2015 | $58.35 | Taxi from DFW Airport to Energy. |
| Richard Carter | 1/8/2015 | $105.00 | Parking at Chicago O'Hare. |
| Richard Carter | 1/9/2015 | $54.00 | Taxi from Energy to DFW Airport. |
| Richard Carter | 1/13/2015 | $58.25 | Taxi from DFW Airport to Energy. |
| Richard Carter | 1/14/2015 | $35.22 | Taxi from hotel to Energy. |
| Richard Carter | 1/14/2015 | $30.00 | Taxi from Energy to hotel. |
| Richard Carter | 1/15/2015 | $50.75 | Taxi from Energy to DFW Airport. |
| Richard Carter | 1/15/2015 | $85.00 | Parking at Chicago O'Hare. |
| Richard Carter | 1/27/2015 | $58.80 | Taxi from DFW Airport to Energy. |
| Richard Carter | 1/29/2015 | $140.00 | Parking at Chicago O'Hare. |
| Richard Carter | 1/30/2015 | $56.40 | Taxi from Energy to DFW Airport. |

*Exhibit I*

---

### Combined - All Entities
### Expense Detail by Category
### January 1, 2015 through April 30, 2015

#### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Carter | 2/24/2015 | $58.62 | Taxi from DFW Airport to Energy. |
| Richard Carter | 2/25/2015 | $6.40 | Taxi to Energy. |
| Richard Carter | 2/26/2015 | $105.00 | Parking at Chicago O'Hare. |
| Richard Carter | 2/26/2015 | $5.80 | Taxi to client. |
| Richard Carter | 2/27/2015 | $55.00 | Taxi from client to DFW Airport. |
| Richard Carter | 3/2/2015 | $56.94 | Taxi from DFW Airport to EFH. |
| Richard Carter | 3/4/2015 | $4.00 | Taxi to client. |
| Richard Carter | 3/5/2015 | $140.00 | Parking at Chicago O'Hare. |
| Richard Carter | 3/25/2015 | $59.45 | Taxi from DFW Airport to EFH. |
| Richard Carter | 3/26/2015 | $140.00 | Parking at Chicago O'Hare. |
| Richard Carter | 3/27/2015 | $54.00 | Taxi from Energy to DFW Airport. |
| Richard Carter | 4/14/2015 | $63.00 | Taxi from DFW Airport to Energy. |
| Richard Carter | 4/16/2015 | $85.00 | Parking at Chicago Airport. |
| Richard Carter | 4/27/2015 | $56.40 | Taxi from DFW Airport to Energy. |
| Richard Carter | 4/30/2015 | $140.00 | Parking at Chicago Airport. |
| Robert Country | 1/5/2015 | $39.50 | Taxi from home to Chicago O'Hare. |
| Robert Country | 1/5/2015 | $15.00 | Taxi to dinner. |
| Robert Country | 1/8/2015 | $76.00 | Taxi from DFW Airport to Energy. |
| Robert Country | 1/8/2015 | $39.56 | Taxi from O'Hare to home. |
| Robert Country | 1/19/2015 | $25.00 | Taxi from Energy to hotel. |
| Robert Country | 1/19/2015 | $39.26 | Taxi from home to Chicago O'Hare. |
| Robert Country | 1/22/2015 | $50.25 | Taxi from Energy to DFW Airport. |
| Robert Country | 1/22/2015 | $39.80 | Taxi from home to Chicago O'Hare. |
| Robert Country | 2/16/2015 | $39.26 | Taxi from home to O'Hare. |
| Robert Country | 2/17/2015 | $15.00 | Taxi from hotel to Energy. |
| Robert Country | 2/18/2015 | $38.22 | Taxi from O'Hare to home. |
| Robert Country | 3/2/2015 | $63.25 | Taxi from Dallas airport to Energy. |
| Robert Country | 3/2/2015 | $40.46 | Taxi from home to O'Hare Airport. |
| Robert Country | 3/5/2015 | $32.25 | Taxi from O'Hare Airport to home. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*January 1, 2015 through April 30, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 3/9/2015 | $39.50 | Taxi from home to O'Hare Airport. |
| Robert Country | 3/9/2015 | $54.85 | Taxi from Dallas airport to Energy. |
| Robert Country | 3/12/2015 | $39.66 | Taxi from O'Hare Airport to home. |
| Robert Country | 3/16/2015 | $37.02 | Taxi from home to O'Hare Airport. |
| Robert Country | 3/16/2015 | $54.00 | Taxi from Dallas airport to Energy. |
| Robert Country | 3/17/2015 | $15.00 | Taxi to dinner. |
| Robert Country | 3/17/2015 | $15.00 | Taxi to Energy. |
| Robert Country | 3/17/2015 | $8.85 | Taxi from dinner to hotel. |
| Robert Country | 3/19/2015 | $40.35 | Taxi from home to O'Hare Airport. |
| Robert Country | 3/23/2015 | $39.98 | Taxi from home to O'Hare Airport. |
| Robert Country | 3/23/2015 | $36.00 | Taxi from Dallas airport to Energy. |
| Robert Country | 3/23/2015 | $15.00 | Taxi to dinner. |
| Robert Country | 3/26/2015 | $24.00 | Taxi to Energy. |
| Robert Country | 3/26/2015 | $57.60 | Taxi from Energy to Dallas Airport. |
| Robert Country | 3/30/2015 | $56.00 | Taxi from Dallas airport to Energy. |
| Robert Country | 3/30/2015 | $23.16 | Taxi from home to O'Hare Airport. |
| Robert Country | 4/2/2015 | $38.70 | Taxi from Chicago Airport to home. |
| Robert Country | 4/2/2015 | $53.00 | Taxi from Energy to Dallas Airport. |
| Robert Country | 4/7/2015 | $39.02 | Taxi from home to Chicago Airport. |
| Robert Country | 4/7/2015 | $51.50 | Taxi from Dallas Airport to Energy. |
| Robert Country | 4/9/2015 | $51.65 | Taxi from Energy to Dallas Airport. |
| Robert Country | 4/9/2015 | $39.05 | Taxi from Chicago Airport to home. |
| Steve Kotarba | 1/5/2015 | $12.00 | Parking at hotel. |
| Steve Kotarba | 1/5/2015 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 1/6/2015 | $12.00 | Parking at hotel. |
| Steve Kotarba | 1/7/2015 | $154.36 | Rental car in Dallas. |
| Steve Kotarba | 1/7/2015 | $12.00 | Parking at hotel. |
| Steve Kotarba | 1/7/2015 | $60.00 | Parking at Midway Airport. |
| Steve Kotarba | 2/9/2015 | $64.28 | Taxi from Philadelphia to Wilmington. |

*Exhibit I*

> *Combined - All Entities*
> *Expense Detail by Category*
> *January 1, 2015 through April 30, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 2/9/2015 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 2/10/2015 | $86.25 | Taxi from Wilmington to Philadelphia. |
| Steve Kotarba | 2/10/2015 | $54.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 2/12/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 2/12/2015 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 2/13/2015 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 2/13/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Steve Kotarba | 3/2/2015 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 3/3/2015 | $27.00 | Taxi from Dallas Airport to EFH. |
| Steve Kotarba | 3/3/2015 | $42.63 | Taxi to airport. |
| Steve Kotarba | 3/4/2015 | $8.00 | Taxi from office to hotel. |
| Steve Kotarba | 3/5/2015 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 3/9/2015 | $60.64 | Taxi from Philadelphia Airport to hotel. |
| Steve Kotarba | 3/10/2015 | $91.92 | Taxi from Wilmington, DE to Philadelphia Airport. |
| Steve Kotarba | 3/10/2015 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 3/11/2015 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 3/18/2015 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 3/18/2015 | $11.00 | Taxi to hotel. |
| Steve Kotarba | 3/19/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Steve Kotarba | 3/19/2015 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 4/15/2015 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 4/15/2015 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 4/15/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 4/15/2015 | $25.00 | Taxi from Energy to Dallas Airport. |

**Expense Category Total**      **$27,412.62**

*Grand Total*      **$222,166.52**