**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 4528** |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK    )
                                    ) ss.:
COUNTY OF NEW YORK  )

CAROL ZHANG, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served:

    a)  the "Notice of Disclosure Statement Hearing," dated May 19, 2015 [Docket No. 4528], (the "DSHN"),

    b)  a *letter from Energy Future Holdings regarding the DSHN,* dated May 20, 2015, a sample of which is annexed hereto as Exhibit A, (the "Cover Letter")

    by causing true and correct copies of the:

    i.   DSHN and Cover Letter, to be delivered via electronic mail to those parties listed on the annexed Exhibit B, on May 19, 2015,

    ii.  DSHN and Cover Letter, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, on May 19, 2015,

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

iii.  DSHN and Cover Letter, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D, on May 21, 2015, and

iv.  DSHN and Cover Letter, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E, on May 26, 2015.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4.  On May 20, 2015, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit F, sufficient copies of the DSHN and Cover Letter, as well as a Memorandum, annexed hereto as Exhibit G, instructing the Nominees to distribute the DSHN and Cover Letter to the beneficial owners of the Debtors' public securities referenced in the Memorandum, and

5.  Additionally, on May 27, 2015, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit H, sufficient copies of the DSHN and Cover Letter, as well as a Memorandum, annexed hereto as Exhibit I, instructing the Nominees to distribute the DSHN and Cover Letter to the beneficial owners of the Debtors' public securities referenced in the Memorandum.

Carol Zhang

Sworn to before me this
11th day of June, 2015

Notary Public

DIANE M. STREANY
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 20 18

# EXHIBIT A

**Energy Future Holdings**

May 20, 2015

As part of the chapter 11 process, we are required to distribute certain documents and notices that provide information about the company's reorganization plan.

One of these documents is the disclosure statement, which we filed in April and which is available online at www.efhcaseinfo.com. The disclosure statement provides the information that creditors need to evaluate, and eventually vote on, a plan of reorganization.

Enclosed with this letter is a notice informing you that a hearing on the adequacy of the disclosure statement has been scheduled for July 20, 2015, at 9:30 a.m. Eastern Time.

You received this notice because, as a stakeholder of EFH (or one of the members of our family of companies, such as TXU Energy or Luminant), you are considered to be a person with an interest in the case. However, you are not required to attend this hearing, nor is any action necessary on your part.

If the company believes you may be entitled to vote on the plan of reorganization, you will receive additional materials regarding the disclosure statement and the plan in the future.

If you have any questions about the notice, please call the company's restructuring hotline at 877-276-7311.

We will continue to communicate with you throughout this process. Thank you for your continued support.

# EXHIBIT B

ENERGY FUTURE HOLDINGS CORP., ET AL.
**CONSENTED TO EMAIL FED. R. BANKR. P. RULE 2002 LIST PARTIES**
**EMAIL NOTICE**

| Name | Counsel To / Attention | Email Address |
|------|------------------------|---------------|
| BAILEY BRAUER PLLC | (COUNSEL TO PINNACLE TECHNICAL RESOURCES INC) ATTN: BENJAMIN L STEWART ESQ | bstewart@baileybrauer.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN) ATTN: PAULA J JACOBI ESQ | pjacobi@btlaw.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN) ATTN: KEVIN G COLLINS ESQ | Kevin.Collins@btlaw.com |
| CRAVATH SWAIN & MOORE LLP | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: RICHARD LEVIN ESQ | rlevin@cravath.com |
| CROWE & DUNLEVY, PC | (COUNSEL TO DEVON ENERGY) ATTN: JUDY HAMILTON MORSE ESQ | judy.morse@crowedunlevy.com |
| GREGORY D. WILLARD, ESQ. | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) | gregoryd.willard@gmail.com |
| PERKINS COIE LLP | (COUNSEL TO DELAWARE TRUST COMPANY, AS SUCC TTEE UNDER TCEH 11.5% SENIOR SECURED NOTES INDENTURE) ATTN: TINA N MOSS ESQ | tmoss@perkinscoie.com |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) ATTN: GREGORY T DONILON ESQ | gdonilon@pwujlaw.com |
| SEARCY & SEARCY PC | (COUNSEL TO D.COURTNEY CONSTRUCTION INC) ATTN: JOSHUA R SEARCY ESQ AND JOSHUA P SEARCY ESQ | joshsearcy@jrsearcylaw.com; jrspc@jrsearcylaw.com |

| | |
|---|---|
| **Total Creditor Count** | **9** |
| **Total Email Count** | **10** |

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN, SACHS & CO.) KEVIN G. ABRAMS & JOHN M. SEAMAN 20 MONTCHANIN RD STE 200 WILMINGTON DE 19807 |
| AKERMAN LLP | (COUNSEL TO SIEMENS POWER GENERATION INC.) ATTN: SUNDEEP S. SIDHU 420 S ORANGE AVE STE 1200 ORLANDO FL 32801-4904 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: IRA DIZENGOFF; ABID QURESHI; STEPHEN BALDINI MEREDITH LAHAIE; ROBERT BOLLER; CHRISTOPHER CARTY; ONE BRYANT PARK, BANK OF AMERICA TOWER NEW YORK NY 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: SCOTT ALBERINO; JOANNA NEWDECK ROBERT S. STRAUSS BUILDING 1333 NEW HAMPSHIRE AVE, NW WASHINGTON DC 20036-1564 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS, ESQ 14910 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| ALVAREZ & MARSAL | ATTN: PAUL KINEALY 55 W MONROE STE 4000 CHICAGO IL 60603 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM 6201 15TH AVENUE BROOKLYN NY 11219 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: WILLIAM BOWDEN ESQ & GREGORY TAYLOR ESQ PO BOX 1150 WILMINGTON DE 19899 |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J ALANIZ 2001 ROSS AVE DALLAS TX 75201-2980 |
| BALLARD SPAHR LLP | (COUNSEL TO LOUISIANA ENERGY & URENCO) ATTN: MATTHEW G SUMMERS ESQ 919 N MARKET ST 11TH FL WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO CONVERDYN) ATTN: KEVIN G COLLINS ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND ITS AFFILIATES AND SUBSIDIARIES) ATTN: KEVIN M. CAPUZZI 222 DELAWARE AVE STE 801 WILMINGTON DE 19801-1611 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL B. SCHAEDLE ONE LOGAN SQUARE 130 N 18TH ST PHILADELPHIA PA 19103 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL DEBAECHE; STANLEY TARR 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| BRICKFIELD, BURCHETTE, RITTS & STONE, PC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C. RYAN 1025 THOMAS JEFFERSON STREET, NW WASHINGTON DC 20007 |
| BROWN & CONNERY, LLP | (COUNSEL TO SAP INDUSTRIES, INC.) ATTN: DONALD K. LUDMAN 6 NORTH BROAD ST STE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HOWARD SIEGEL ESQ 185 ASYLUM ST HARTFORD CT 06103 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS ESQ, ANDREW STREHLE ESQ JEREMY COFFEY ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: STEPHANIE WICKOUSKI; MICHELLE MCMAHON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | (COUNSEL TO ORACLE AMERICA, INC.) ATTN: SHAWN M. CHRISTIANSON 55 SECOND ST 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP.) ATTN: KATHLEEN A. MURPHY 919 N MARKET ST STE 1500 WILMINGTON DE 19801 |
| CHADBOURNE & PARKE LLP | (COUNSEL TO NEXTERA ENERGY RESOURCES, LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY AND CHRISTY RIVERA ESQS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CHIPMAN BROWN CICERO & COLE, LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND |

| Claim Name | Address Information |
|---|---|
| CHIPMAN BROWN CICERO & COLE, LLP | LIEN DIP COMMITMENT) ATTN: WILLIAM CHIPMAN JR ESQ; MARK OLIVERE ESQ 1007 N ORANGE ST STE 1110 WILMINGTON DE 19801 |
| CIARDI CIARDI & ASTIN | (COUNSEL TO ATMOS ENERGY; TXU 2007-1 RAILCAR, & RED BALL OXYGEN) ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR 1204 N KING STREET WILMINGTON DE 19801 |
| CITIBANK, N.A. | ZORI MIGLIORINI,STANDBY LETTER OF CREDIT DEPT, AS FRONTING BANK 388 GREENWICH ST 21ST FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: ERIC O. LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | ATTN: ANNEMARIE E. PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J. ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, P.C. | (COUNSEL TO NOVA CHEMICALS INC.) ATTN: THOMAS D. MAXSON 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500, UNIVERSITY ST., SUITE 700 MONTREAL QC H3A 3S8 CANADA |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C. STAPLETON BANK OF AMERICA PLAZA 901 MAIN ST STE 3900 DALLAS TX 75202 |
| COZEN O'CONNOR | (COUNSEL TO J. ARON & COMPANY) ATTN: MARK E. FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 |
| CROSS & SIMON LLC | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO.) ATTN: MICHAEL J JOYCE ESQ 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E. HORWITZ MANAGING DIRECTOR 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS, ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVE NEW YORK NY 10017 |
| DEUTSCHE BANK | ATTN: MARCUS M. TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO 300 DELAWARE AVE STE 1010 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: HOWARD A. COHEN & ROBERT K. MALONE 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1621 |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: JEFFREY R FINE ESQ 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) ATTN: RONALD L ROWLAND, AGENT 307 INTERNATIONAL CIRCLE STE 270 COCKEYSVILLE MD 21030 |
| EPIQ BANKRUPTY SOLUTIONS, LLC | (CLAIMS AGENT) ATTN: JAMES KATCHADURIAN, E.V.P. 777 THIRD AVE 12TH FL NEW YORK NY 10017 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF; JOHN STROCK; L. JOHN BIRD 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FRANKGECKER LLP | (COUNSEL TO EXPERIAN; THE PI LAW FIRMS/ASBESTOS) ATTN: JOSEPH D FRANK ESQ AND REED HEILIGMAN ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRANKGECKER LLP | (COUNSEL TO THE PI LAW FIRMS/ASBESTOS CLAIMANTS) ATTN: FRANCES GECKER ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO) ATTN: BRAD E SCHELER ESQ, GARY L |

| Claim Name | Address Information |
| --- | --- |
| LLP | KAPLAN ESQ MATTHEW M ROOSE ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO.) ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN 1000 LOUISIANA, STE 3400 HOUSTON TX 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS ESQ 1919 S SHILOH RD STE 310 LB 40 GARLAND TX 75042 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO COLLIN COUNTY) ATTN: DAVID MCCALL ESQ 777 E 15TH ST PLANO TX 75074 |
| GELLERT SCALI BUSENKELL & BROWN, LLC | (COUNSEL TO AURELIUS) ATTN: MICHAEL G. BUSENKELL 913 N MARKET ST 10TH FL WILMINGTON DE 19801 |
| GIBBONS PC | (COUNSEL TO VEOLIA) ATTN: DALE E BARNEY ESQ ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBBONS PC | (COUNSEL TO VEOLIA) ATTN: NATASHA M SONGONUGA ESQ 1000 N WEST ST STE 1200 WILMINGTON DE 19801-1058 |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP) ATTN: WILLIAM P. WEINTRAUB; KIZZY L. JARASHOW THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA, LLC) ATTN: JONATHAN HOOK 30 ROCKEFELLER CENTER, 26TH FL NEW YORK NY 10112 |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPANY) ATTN: IAN T. PECK 301 COMMERCE ST STE 2600 FORT WORTH TX 76102 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA, LLC) ATTN: PATRICK L. HUGHES 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HILLER & ARBAN LLC | (COUNSEL TO STEAG) ATTN: ADAM HILLER ESQ, BRIAN ARBAN ESQ JOHNNA M DARBY ESQ 1500 N FRENCH ST 2ND FL WILMINGTON DE 19801 |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS, INC.) ATTN: JENNIFER V. DORAN 28 STATE ST BOSTON MA 02109 |
| HOGAN MCDANIEL | (COUNSEL TO THE RICHARDS GROUP; PI LAW FIRMS/ ASBESTOS CLAIMANTS) ATTN: DANIEL K HOGAN ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOGAN MCDANIEL | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: GARVAN F MCDANIEL ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C RYAN ESQ 800 17TH ST NW STE 1100 WASHINGTON DC 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| JACKSON WALKER, LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: MONICA S. BLACKER 901 MAIN ST STE 6000 DALLAS TX 75202 |
| JACKSON WALKER, LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E PECAN ST STE 2400 SAN ANTONIO TX 78205 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL 2727 N HARWOOD STREET DALLAS TX 75201 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: MICHAEL L. DAVITT 2727 N HARWOOD STREET DALLAS TX 75201 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER, ANDREW GLENN, DANIEL FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% TCEH SECURED FACILITY BONDS) ATTN: JAMES S. CARR, BENJAMINN D. FEDER & GILBERT R. SAYDAH 101 PARK AVE NEW YORK NY 10178 |
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK, N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H LEMISCH ESQ 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; JOSHUA BRODY; PHILIP BENTLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LACKEY HERSHMAN, LLP | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE |

| Claim Name | Address Information |
|---|---|
| LACKEY HERSHMAN, LLP | STE 777 DALLAS TX 75219 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES, LLC) ATTN: ADAM G LANDIS ESQ, MATTHEW B MCGUIRE ESQ 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 400 MADISON AVE STE 4D NEW YORK NY 10017 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS MARKETING; KINDER MORGAN TEXAS PIPELINE; KINDER MORGAN TEJAS PIPELINE LLCS; NAT. GAS PIPELINE CO OF AMERICA; EL PASO NAT. GAS) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 |
| LAW OFFICES OF ROBERT E LUNA PC | (COUNSEL TO CARROLLTON-FARMERS BRANCH ISD) ATTN: DANIEL K BEARDEN ESQ 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER ESQ 2777 N STEMMONS FWY STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN ESQ PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS PO BOX 17428 AUSTIN TX 78760 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION COMPANY) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130-6036 |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG ESQ 2800 JPMORGAN CHASE TOWER 600 TRAVIS HOUSTON TX 77002 |
| LOWER COLORADO RIVER AUTHORITY | LOWER COLORADO RIVER AUTHORITY TRANSMISSION SERVICES CORPORATION (LCRA TSC) LEGAL SERVICES ATTN: WILLIAM T. MEDAILLE PO BOX 220 AUSTIN TX 78767 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION, INC.) ATTN: JAMES E. HUGGETT & AMY D. BROWN 300 DELAWARE AVE STE 800 WILMINGTON DE 19801 |
| MASLON EDELMAN BORMAN & BRAND, LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: CLARK T. WHITMORE, ANA CHILINGARISHVILI & KOREY G. KALLSTROM 90 S SEVENTH ST STE 3300 MINNEAPOLIS MN 55402 |
| MCCATHERN, PLLC | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L. HOWELL REGENCY PLAZA 3710 RAWLINS, SUITE 1600 DALLAS TX 75219 |
| MCCREARY, VESELKA, BRAGG & ALLEN, PC | (COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS) ATTN: LEE GORDON PO BOX 1269 ROUND ROCK TX 78680 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | (COUNSEL TO TCEH DEBTORS) ATTN: DAVID P PRIMACK ESQ 300 DELAWARE AVE STE 770 WILMINGTON DE 19801 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PETER S. GOODMAN; MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FL NEW YORK NY 10036 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D. MOAK, ESQ. 600 TRAVIS ST STE 7000 HOUSTON TX 77002 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING, INC.) 111 N 6TH ST PO BOX 846 CLINTON OK 73601 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F. DUNNE, EVAN R. FLECK & KAREN GARTENBERG 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: JONATHAN BROWN 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: NATALIE D RAMSEY ESQ, DAVIS LEE WRIGHT ESQ MARK A FINK ESQ 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MORGAN LEWIS BOCKIUS LLP | (COUNSEL TO PACFIC INVESTMENT MANAGEMENT COMPANY) ATTN: JULIA FROST-DAVIES ESQ, PATRICK STRAWBRIDGE CHRISTOPHER L CARTER ESQ ONE FEDERAL ST BOSTON MA 02110-1726 |

| Claim Name | Address Information |
|---|---|
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M. MILLER PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: DERK ABBOTT; ANDREW REMMING; ERIN FAY 1201 N MARKET ST STE 1600 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MUNGER, TOLLES & OLSON LLP | (COUNSEL TO TCEH DEBTORS) ATTN: THOMAS B WALPER ESQ, TODD J ROSEN ESQ; SETH GOLDMAN ESQ; JOHN W SPIEGEL ESQ 355 S GRAND AVE 35TH FL LOS ANGELES CA 90071 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN ESQ 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: RUSSELL L MUNSCH ESQ 3050 FROST BANK TOWER 401 CONGRESS AVE AUSTIN TX 78701-4071 |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON ESQ PO BOX 1470 WACO TX 76703-1470 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (COUNSEL TO MICHELIN NORTH AMERICA INC.) ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN 1320 MAIN ST 17TH FL PO BOX 11070 (29211) COLUMBIA SC 29201 |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C PEDONE ESQ; AMANDA D DARWIN ESQ 100 SUMMER ST BOSTON MA 02110 |
| O'KELLY ERNST & BIELLI LLC | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: DAVID M KLAUDER ESQ & SHANNON DOUGHERTY ESQ 901 N  MARKET ST STE 100 WILMINGTON DE 19801 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT, LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS ESQ & ASHLEY BARTRAM ESQ BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ELLEN SLIGHTS, ESQ. PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK STREET, SUITE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #35 WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: LAURA DAVIS JONES ESQ; ROBERT FEINSTEIN ESQ PO BOX 8705 WILMINGTON DE 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A LOWENTHAL ESQ; CRAIG W DENT ESQ BRIAN P GUINEY ESQ 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M. AMADOR, ATTY 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK ESQ 1235 N LOOP WEST STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO CAMERON ISD, THORNDALE ISD BUCKHOLTS ISD, COPPERAS COVE ISD, MCALLEN ISD, HIDALGO COUNTY & HIDALGO COUNTY DRAINAGE DIST #1) ATTN: JOHN T |

| Claim Name | Address Information |
|------------|---------------------|
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN TX 78731 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: EDWARD FOX ESQ 900 THIRD AVE 21ST FL NEW YORK NY 10022 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY, LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT 500 W 7TH ST STE 600 FORT WORTH TX 76102 |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: JEREMY RYAN ESQ 1313 N MARKET ST 6TH FL PO BOX 951 WILMINGTON DE 19801 |
| PROSKAUER ROSE LLP | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: JEFF J MARWIL ESQ, MARK K THOMAS ESQ PETER J YOUNG ESQ THREE FIRST NATIONAL PLAZA 70 W MADISON ST STE 3800 CHICAGO IL 60602 |
| PURDUE AWSUMB & BAUDLER PA | (COUNSEL TO BARR ENGINEERING CO) ATTN: AMY R BAUDLER 4700 W 77TH ST STE 240 MINNEAPOLIS MN 55435 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: HOHN A. HARRIS; JASON D. CURRY RENAISSANCE ONE TWO N CENTRAL AVE PHOENIX AZ 85004-2391 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS INDENTURE TRUSTEES) ATTN: KURT F. GWYNE; KIMBERLY E.C. LAWSON 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON, SOLELY IN ITS CAPACITY AS TRUSTEE) ATTN: RICHARD A. ROBINSON 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) ATTN: AMY M. TONTI, ESQ. REED SMITH CENTRE 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR & HILARY B MOHR ESQS 1001 - 4TH AVE STE 4500 SEATTLE WA 98154 |
| ROPES & GRAY LLP | ATTN: MARK R. SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (COUNSEL TO MOODY'S ANALYTICS) ATTN: CHRISTOPHER R BELMONTE ESQ AND PAMELA A BOSSWICK ESQ 230 PARK AVE NEW YORK NY 10169 |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI ESQ PO BOX 1266 WILMINGTON DE 19899 |
| SAUL EWING LLP | (COUNSEL TO JOHNSON MATTHEY) ATTN: LUCIAN B MURLEY ESQ 222 DELAWARE AVE STE 1200 WILMINGTON DE 19899 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | (COUNSEL TO CCP CREDIT ACQUISITION/CENTERBRIDGE) ATTN: RICHARD A BARKASY ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: JOHN ASHMEAD; KALYAN DAS; ARLENE ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10014 |
| SHEARMAN & STERLING LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: FREDERIC SOSNICK ESQ & NED SCHODEK ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| SHEEHY, LOVELACE & MAYFIELD, PC | (COUNSEL TO CENTRAL TEXAS SECURITY & FIRE EQUIPMENT, INC.) ATTN: STEVEN M. BURTON 510 N VALLEY MILLS DR STE 500 WACO TX 76710 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: JAY M GOFFMAN ESQ FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: MARK S CHEHI ESQ PO BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ 155 N WACKER DR STE 2700 CHICAGO IL 60606-1720 |
| SMITH, KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA, LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M. MILLER PO BOX 410 WILMINGTON DE 19899 |

| Claim Name | Address Information |
| --- | --- |
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES, INC.) ATTN: DAVID E. LETA 15 W SOUTH TEMPLE STE 1200 SALT LAKE CITY UT 84101 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER & ANDREW M. SIMON 221 E FOURTH ST STE 2900 CINCINNATI OH 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON ESQ 13702 COURSEY BLVD BLDG 3 BATON ROUGE LA 70817 |
| STREUSAND, LANDON & OZBURN, LLP | (COUNSEL TO ALLEN SHRODE) ATTN: SABRINA L. STREUSAND 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704 |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN MICHAEL H TORKIN ESQS 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY, LLC) ATTN: ELIHU E. ALLINSON, III 901 N MARKET ST STE 1300 WILMINGTON DE 19801 |
| SUTHERLAND, ASBILL & BRENNAN LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) ATTN: LINO MENDIOLA, III, ESQ. ONE AMERICAN CENTER 600 CONGRESS AVENUE, SUITE 2000 AUSTIN TX 78701 |
| TAYLOR ENGLISH DUMA LLP | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: STEPHEN C GREENBERG ESQ 1600 PARKWOOD CIR STE 400 ATLANTA GA 30339 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP - CSM 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE TAUBMAN COMPANY AND THE TAUBMAN LANDLORDS | ATTN: ANDREW S CONWAY ESQ 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304 |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON OFFICE OF GENERAL COUNSEL ATTN: TRACI L COTTON ESQ 201 W SEVENTH ST AUSTIN TX 78701 |
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL ONE US BANK PLAZA, STE 3200 SAINT LOUIS MO 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE (WSFS) ATTN: HUGH MCDONALD ESQ, LOUIS CURCIO ESQ AND BRETT GOODMAN ESQ 875 THIRD AVENUE NEW YORK NY 10022 |
| TUCKER ARENSBERG, P.C. | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND AFFILIATES AND SUBSIDIARIES) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TW TELECOM INC | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR #400 LITTLETON CO 80124 |
| UMB BANK, N.A. | ATTN: LAURA ROBERSON, VP 2 S BROADWAY STE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & WARD D BENSON ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT. OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY ESQ CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION ATTN: MATTHEW J TROY, CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: ANNA GRACE - TRIAL ATTORNEY P.O. BOX 7611 WASHINGTON DC 20044-7611 |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER ESQ BRIDGEWATER PLACE PO BOX 352 GRAND RAPIDS MI 49501-0352 |

| Claim Name | Address Information |
|---|---|
| VEDDER PRICE PC | (COUNSEL TO FIRST UNION RAIL CORPORATION) ATTN: MICHAEL L SCHEIN ESQ 1633 BROADWAY 47TH FL NEW YORK NY 10019 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) ATTN: JEFFREY S. SABIN ESQ 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| WACHTELL, LIPTON, ROSEN & KATZ | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: RICHARD MASON; EMIL KLEINHAUS; AUSTIN WITT 51 W 52ND ST NEW YORK NY 10019 |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING, INC) ATTN: GREGORY M WEINSTEIN ESQ 6688 N CENTRAL EXPY STE 675 DALLAS TX 75206 |
| WEIR & PARTNERS LLP | (COUNSEL TO EVERCORE GROUP LLC) ATTN: JEFFREY S CIANCIULLI ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; LAW DEBENTURE) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: THOMAS LAURIA ESQ; MATTHEW BROWN ESQ 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ 7 WORLD TRADE CENTER, 205 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE AS IND. & COLLATERAL TTEE FOR 10% SR SECUR NOTES DUE 2020) ATTN: PHILIP D ANKER; CHARLES C PLATT; DENNIS J JENKINS & GEORGE W SHUSTER JR ESQ 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER, ESQ. 200 PARK AVE NEW YORK NY 10166 |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: STACEY L KREMLING ESQ 8301 KATY FREEWAY HOUSTON TX 77024 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO CENTERPOINT) ATTN: STEVEN K KORTANEK; MARK L DESGROSSEILLIERS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: FRANCIS A MONACO JR & KEVIN J MANGAN ESQS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO ALLTITE) ATTN: 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |

**Total Creditor count  205**

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| 1 PRIORITY ENVIRONMENTAL | SERVICES INC 2573 GRAVEL DR FORT WORTH TX 76118 |
| 10928 AUDELIA ROAD LP | DBA THE AZUL LEASING OFFICE 10928 AUDELIA RD DALLAS TX 75234-8260 |
| 1309 MAIN STREET APARTMENTS | DBA THE DAVIS GROUP 1309 MAIN STREET DALLAS TX 75202-4038 |
| 1605 COOPER PROPERTY PARTNERS LP | DBA WOODWIND APTS PO BOX 331209 FORT WORTH TX 76163 |
| 1717 DALLAS PARTNERS LLC | PO BOX 840467 DALLAS TX 75284 |
| 1889 HOLDINGS, LLC | 908 ROBBINS WAY SAGINAW TX 76179 |
| 1900 MCKINNEY PROPERTIES LP | 5847 SAN FELIPE ST STE 3600 HOUSTON TX 77057-3263 |
| 191 II FSC CITY NORTH APTS LLC | DBA CITY NORTH APARTMENTS 7373 VALLEY VIEW LANE ATTN:LEASING OFFICE DALLAS TX 75240 |
| 1991 PARK SPRINGS TOWNHOMES LP | DBA PARK SPRINGS TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| 1999 LEGACY PARTNERS LTD | DBA LEGACY OF CEDAR HILL-PHASE 1 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| 1STEL INC | 205 E HENDERSON ST CLEBURNE TX 76031 |
| 2002 LEGACY PARTNERS LTD | DBA LEGACY OF CEDAR HILL-PHASE 2 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| 2003 SKYLINE DRIVE LLC | DBA ASHTON OAKS 2724 N LINCOLN AVENUE CHICAGO IL 60614 |
| 2003 WESLEY DRIVE LLC | DBA WINDEMERE APARTMENTS 2003 WESLEY DR ARLINGTON TX 76012 |
| 201012 CELANESE | 225 E JOHN CARPENTER FWY STE 1200 IRVING TX 75062-2280 |
| 2011 GUARDIAN EQUITY FUND LLC | DBA LA VALENCIA APARTMENTS 3000 WILCREST DR STE 220 HOUSTON TX 77042 |
| 2011 NCSL TEXAS HOST STATE | COMMITTEE PO BOX 13552 CAPITOL STATION AUSTIN TX 78711 |
| 2011 PCDC TEACHERS CUP | 25 HIGHLAND PARK VILLAGE #100-188 DALLAS TX 75205 |
| 2011 TEXAS INAUGURAL COMMITTEE | ATTN: MARGARET LAUDERBACK 1108 LAVACA STREET STE 110-232 AUSTIN TX 78701-2172 |
| 2012 MULTI FAM REAL EST FUND | DBA LA ESTANCIA 3000 WILCREST DR STE 145 HOUSTON TX 77042 |
| 2012 MULTI FAM REAL EST FUND 11 | DBA LA CATALINA APTS 3000 WILCREST DR STE 145 HOUSTON TX 77042 |
| 2013 MULTI-FAMILY REAL ESTATE FUND III | LLC DBA LA BELLA VISTA 3000 WILCREST DR STE 145 HOUSTON TX 77042 |
| 21ST MORTGAGE CORPORATION | PO BOX 477 KNOXVILLE TN 37901 |
| 22921 IMPERIAL VALLEY DRIVE LLC | ARBOR RIDGE WEST 675 BERING STE 200 ATTN DAWN CASTILLO HOUSTON TX 77057 |
| 24 HOUR DATA | 811 E PLANO PKWY#124 PLANO TX 75074 |
| 2400 MCCUE CONDOMINIUMS LLC | 2400 MCCUE RD HOUSTON TX 77056 |
| 244 LEXINGTON LTD | DBA LEXINGTON APARTMENTS 135 S CHAPARRAL CT STE 200 ANAHEIM HILLS CA 92808 |
| 2500 UNIVERSITY LLC | PO BOX 670313 DALLAS TX 75367 |
| 2535 MARSH LANE PARTNERS LP | DBA MARSH HIGHLAND ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| 2603 AUGUSTA INVESTORS LP | BRIAN D. WOMAC C/O WOMAC LAW 8301 KATY FREEWAY HOUSTON TX 77024 |
| 2603 AUGUSTA INVESTORS LP | 2603 AUGUSTA DR STE 115 HOUSTON TX 77057 |
| 2603 AUGUSTA INVESTORS, LP | (SUCCESSOR TO SP5 2603 AUGUSTA, LP) 2603 AUGUSTA DRIVE, SUITE 115 HOUSTON TX 77057 |
| 272 WOODBRIDGE PARTNERS LP | DBA WOODBRIDGE APARTMENTS 135 SOUTH CHAPARRAL CT STE 200 ANAHEIM HILLS CA 92808 |
| 2730 OAKTREE PARTNERS LP | DBA OAKTREE CONDOMINIUMS ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| 2H TRANSPORT INC | 2940 JAY DR LONGVIEW TX 75605 |
| 2H TRANSPORT, INC. | P.O. BOX 9543 LONGVIEW TX 75456 |
| 2LBIN.COM | 30230 LOS ALAMOS MURRIETA CA 92563 |
| 2R ENVIRONMENTAL SYSTEMS, LLC | 105 S. MARION STREET ATHENS AL 35611 |
| 3 B DOZER SERVICE | 2614 FM 2954 BREMOND TX 76629 |
| 3 B DOZER SERVICE | PO BOX 249 BREMOND TX 76629 |
| 3 DEGREES | 6 FUNTON STREET, SUITE A THE PRESIDIO OF SAN FRANCISCO SAN FRANCISCO CA 94129 |
| 3000 CARLISLE RESIDENTIAL LP | THE TAYLOR 3100 CARLISLE DALLAS TX 75204 |
| 303030 TRADING LLC | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| 303030 TRADING LLC | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| 303030 TRADING LLC | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| 303030 TRADING LLC | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| 303030 TRADING LLC | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| 303030 TRADING LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| 303030 TRADING LLC | BERGER & MONTAGUE PC MERRILL G DAVIDOFF 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| 3146 NORTHGATE,LLC | 2500 N DALLAS PARKWAY SUITE 424 PLANO TX 75093 |
| 32NORTH CORPORATION | 16 POMERLEAU ST BIDDEFORD ME 04005 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC MAYRA VELEZ TARANTINO TWO GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC JEFFREY ALAN SHOOMAN TWO GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC JOSEPH J DEPALMA TWO GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | LITE, DEPALMA, GREENBERG & RIVAS LLC STEVEN JOSEPH GREENFOGEL 1521 LOCUST STREET, SUITE 1201 PHILADELPHIA PA 19102 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | HEINS MILLS & OLSON PLC VINCENT J ESADES 3550 IDS CENTER, 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | HEINS MILLS & OLSON PLC DYLAN J. MCFARLAND 310 CLIFTON AVE MINNEAPOLIS MN 55403 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | FREED KANNER LONDON & MILLEN LLC WILLIAM H. LONDON 2201 WAUKEGAN ROAD, SUITE 130 BANNOCKBURN IL 60015 |
| 33-35 GREEN POND ROAD ASSOCIATES, LLC | MUCH, SHELIST, FREED, DENENBERG, AMENT & RUBENSTEIN PC, STEVEN A KANNER 200 NORTH LASALLE STREET, SUITE 2100 CHICAGO IL 60601-1095 |
| 3466 N BELT LINE ROAD, LLC | 401 EDWARDS STREET SUITE 525 SHREVEPORT LA 71101 |
| 360 LIMO INC | 1700 PACIFIC AVE STE 2350 DALLAS TX 75201 |
| 360 REPAIR | BUILD COMPUTER PRODUCTS 15491 DEBBA DRIVE AUSTIN TX 78734 |
| 377 BROADCASTING INC | PO BOX 1632 STEPHENVILLE TX 76401 |
| 3B DOZER SERVICE, A PARTNERSHIP | 2614 FM 2954 BREMOND TX 76629 |
| 3B DOZER SERVICE, LLC | PO BOX 249 BREMOND TX 76629 |
| 3B DOZER SERVICE, LLC | 2614 FM 2954 BREMOND TX 76629 |
| 3D MAXIMUM SECURITY INC | PO BOX 1898 HENDERSON TX 75653 |
| 3D SECURITY INC | 309 S MARSHALL HENDERSON TX 75654 |
| 3E ENERGY, INC. | MARK PAVELKA 748 FALCON LANE COPPELL TX 75019 |
| 3E ENERGY, INC. | 4318 GREENWOOD LANE GRAPEVINE TX 76051 |
| 3M | PO BOX 844190 DALLAS TX 752844190 |
| 3M CO. | 1060 CORPORATE CENTER DR OCONOMOWOC WI 53066-4828 |
| 3M COMPANY | ARLO LEVI 100 SOUTH 5TH STREET 1075 MINNEAPOLIS MN 55144 |
| 3M COMPANY | 3M CORPORATE HEADQUARTERS ATTN IVAN FONG GENERAL COUNSEL 3M CENTER ST. PAUL MN 55144-1000 |
| 3M COMPANY | 2501 HUDSON RD ST. PAUL MN 55144-1000 |
| 3M COMPANY | IVAN FONG, SVP, LEGAL AFFAIRS 3 M CENTER ST. PAUL MN 55144-1000 |
| 3M COMPANY | 3 M CENTER ST. PAUL MN 55144-1000 |
| 3M COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| 3M COMPANY | THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR, 700 NORTH PEARL ST, TWENTY-FIFTH FL DALLAS TX 75201 |
| 3M COMPANY | TEKELL BOOK ALLEN & MORRIS LLP WILLIAM BOOK 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| 3M COMPANY | 1 RIVERWAY STE 1400 HOUSTON TX 77056-1988 |
| 3RD GENERATION PLUMBING LLC | 1934 MARSHALL ST ABILENE TX 79605 |

| Claim Name | Address Information |
| --- | --- |
| 4 L ENGINEERING COMPANY, INC. | 2010 SILVER STREET GARLAND TX 75042 |
| 4 STAR ELECTRONICS INC | 930 CALLE NEGOCIO STE C SAN CLEMENTE CA 92673 |
| 4 STAR ELECTRONICS, INC. | ATTN: ACCOUTING DEPT. 930 CALLE NEGOCIO, STE C SAN CLEMENTE CA 92673 |
| 4 STAR HOSE & SUPPLY INC | ATTN: BRENT CULHANE PO BOX 541356 DALLAS TX 75354-1356 |
| 4 Z MANAGEMENT INC | PO BOX 7023 TYLER TX 75711-7023 |
| 4-L ENGINEERING COMPANY INC | 420 N DOROTHY DR RICHARDSON TX 75081 |
| 4-L ENGINEERING COMPANY, INC. | 420 N DOROTHY DR RICHARDSON TX 75081-2701 |
| 4-STAR HOSE & SUPPLY INC | 10704 COMPOSITE DR DALLAS TX 75220 |
| 4-STAR HOSE AND SUPPLY INC | ATTN: BRENT CULHANE 10704 COMPOSITE DALLAS TX 75220 |
| 4-STAR HOSE AND SUPPLY, INC. | PO BOX 541356 DALLAS TX 75354-1356 |
| 411 ENERGY LLC | DBA 411NRG 5828 ASHLEYANNE CIR WICHITA FALLS TX 76310 |
| 411 ENERGY LLC | 5828 ASHLEYANNE CIR STE 100 WICHITA FALLS TX 76310-1614 |
| 4150 N MACARTHUR BOULEVARD HOLDINGS LP | 4150 N MACARTHUR BOULEVARD IRVING TX 75038 |
| 4150 NORTH MACARTHUR BLVD HOLDINGS LP | 4150 N MACARTHUR BLVD 4150 N MACARTHUR BLVD IRVING TX 75038 |
| 4520 CORP INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| 4520 CORP INC | THE CORP TRUST CENTER 1209 ORANGE ST WILMINTON DE 19801 |
| 4520 CORP INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| 4520 CORP INC | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| 4520 CORP INC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| 4520 CORP INC | THE B. SWIFT LAW FIRM, P.C. BRIAN T. SWIFT 480 N SAM HOUSTON PKWY E STE 380 HOUSTON TX 77060-3567 |
| 4520 CORP INC | 4909 SE INTERNATIONAL WAY PORTLAND OR 97222 |
| 4525 TOWNE LAKE, LLC | 3500 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| 4525 TOWNE LAKE, LLC | 2500 N DALLAS PARKWAY SUITE 424 PLANO TX 75093 |
| 4ARK P ALLEN | DBA H & H APARTMENTS 5903 SAPPHINE ST ALTA LOMA CA 91701 |
| 4B COMPONENTS LIMITED | PO BOX 95428 CHICAGO IL 60694 |
| 4B COMPONENTS LIMITED | 625 ERIE AVE MORTON IL 61550 |
| 4B COMPONENTS LIMITED | 729 SABRINA DRIVE EAST PEORIA IL 61611 |
| 4CHANGE ENERGY COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| 4CHANGE ENERGY COMPANY | PO BOX 660361 DALLAS TX 75266 |
| 4CHANGE ENERGY HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| 4IMPRINT | 101 COMMERCE STREET OSHKOSH WI 54901 |
| 4IMPRINT INC | 101 COMMERCE ST OSHKOSH WI 54901 |
| 4IMPRINT INC | 25303 NETWORK PLACE CHICAGO IL 60673-1253 |
| 4TH OF JULY PROPERTIES LLC | 445 E FM 1382 STE 3-282 CEDAR HILL TX 75104 |
| 4W EQUIPMENT | 8558 FM 1251 E HENDERSON TX 75652 |
| 5 STAR SPORTS CALENDAR | PO BOX 8730 FAYETTEVILLE AR 72703 |
| 5DT INC | 15375 BARRANCA PKWY G-103 IRVINE CA 92618 |
| 5DT, INC. | 15375 BARRANCA PARKWAY, UNIT G-103 IRVINE CA 92618 |
| 5F LAND & CATTLE | DBA JOHN WADE PROPERTIES 5303 B FORT HOOD STREET KILLEEN TX 76542 |
| 6 STONES | 209 N INDUSTRIAL SUITE 241 BEDFORD TX 76021 |
| 6425 GESS LTD | DBA CARLINGFORD PHASE II 6425 SOUTH GESSNER HOUSTON TX 77036 |
| 6824 L.P. | 6824 OAK CREST DR W FORT WORTH TX 76140-1624 |
| 6824 LP | 6824 OAK CREST DR FORT WORTH TX 76140 |
| 7 ELEVEN INC | 1722 ROUTH ST STE 100 DALLAS TX 75201 |
| 7 ELEVEN INC | ONE ARTS PLAZA 1722 ROUTH ST., SUITE 1000 DALLAS TX 75201 |
| 7 WELLS PUMP COMPANY | 3529 S HWY 208 COLORADO CITY TX 79512 |
| 7-ELEVEN INC | 1722 ROUTH STREET STE 1000 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| 78XX PROPERTY CENTER LLC | DBA ACTION PROPERTY MANAGEMENT 1234 NILE DRIVE CORPUS CHRISTI TX 78412 |
| 7927 PARK CENTRAL GRANITE LP | THE ANSLEY AT PARK CENTRAL 12009 COIT RD DALLAS TX 75251 |
| 84 LUMBER COMPANY | 1019 ROUTE 519, BLDG #3 EIGHTY FOUR PA 15330 |
| 84 LUMBER COMPANY | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| 84 LUMBER COMPANY | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| 84 LUMBER COMPANY | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| 84 LUMBER COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| 900 CONGRESS I LTD | 900 CONGRESS AVENUE SUITE L-110 AUSTIN TX 78701 |
| 928 SIMPSON BEDFORD PARTNERS LLC | PO BOX 720723 DALLAS TX 75372 |
| 9750 FOREST LANE LP | DBA LAKE HIGHLANDS LANDING 9750 FOREST LANE DALLAS TX 75243-5723 |
| 9MARKS | 525 A STREET NE WASHINGTON DC 20002 |
| A & A MFG CO INC | 2300 S CALHOUN RD NEW BERLIN WI 53151 |
| A & A MFG CO INC | PO BOX 88709 MILWAUKEE WI 53288-0709 |
| A & B ALUMINUM | 11165 DENTON DR DALLAS TX 75229 |
| A & E MACHINE SHOP INC | PO BOX 0190 920 INDUSTRIAL BLVD LONE STAR TX 75668-0190 |
| A & E THE GRAPHICS COMPLEX | PO BOX 27286 HOUSTON TX 77227 |
| A & K RAILROAD MATERIALS INC | 111 VETERANS BLVD. SUITE 405 METAIRIE LA 70005 |
| A & M FARM SUPPLY | 2100 E LOOP 281 LONGVIEW TX 75605 |
| A & M WHOLESALE HARDWARE CO | BARRETT LAZAR, LLC 109-05 72ND ROAD FOREST HILLS NY 11375 |
| A & W BEARINGS & SUPPLY CO INC | 4935 SHARP ST DALLAS TX 75247 |
| A & W BEARINGS & SUPPLY CO INC | PO BOX 561069 DALLAS TX 76356-1069 |
| A A GIBSON | ADDRESS ON FILE |
| A ACOSTA F GOLTZ P KEGLEVIC  ET AL | B BARNETT, LEELLE KROMPASS, JEREMY BRANDON - SUSMAN GODFREY LLP 901 MAIN ST., SUITE 5100 DALLAS TX 75202 |
| A ALL ANIMAL CONTROL | P.O. BOX 461 MALAKOFF TX 75148 |
| A ALLBRITTON | ADDRESS ON FILE |
| A AMOS | ADDRESS ON FILE |
| A B ERWIN WELDING | BOB ERWIN 152 US HWY 84 WEST TEAGUE TX 75860 |
| A B ERWIN WELDING, LLC | 152 US HWY 84 W TEAGUE TX 75860 |
| A B WORSHAM JR ESTATE | RT 2 BOX 287 SULPHUR SPRINGS TX 75482 |
| A BARTLEY | ADDRESS ON FILE |
| A BELL | ADDRESS ON FILE |
| A BETTER ANSWER COMMUNICATION | 1410 G AVENUE PLANO TX 75074 |
| A BETTER ANSWER COMMUNICATION | CENTERS INC 1410 G AVENUE PLANO TX 75074 |
| A BETTER ANSWER COMMUNICATION CENTERS | ATTN: HILDIE CIEJKA 1410 G AVENUE PLANO TX 75074 |
| A BRIAN | ADDRESS ON FILE |
| A BUTLER | ADDRESS ON FILE |
| A C & S INC | PO BOX 335 NITRO WV 25143 |
| A C CONE JR | ADDRESS ON FILE |
| A C CONE JR | ADDRESS ON FILE |
| A C E COMPANIES | 4962 BRIAR OAKS LN GRAND PRAIRIE TX 75052-4415 |
| A COCKROFT | ADDRESS ON FILE |
| A COELHO | ADDRESS ON FILE |
| A COVERT | ADDRESS ON FILE |
| A D BANKS | ADDRESS ON FILE |
| A E DEAN | ADDRESS ON FILE |
| A E DEAN JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| A E DEAN JR | ADDRESS ON FILE |
| A E DEAN JR | ADDRESS ON FILE |
| A E MORRIS | ADDRESS ON FILE |
| A E P TEXAS NORTH CO. | SCHAUER & SIMANK PC ROBERT H. LESESNE 615 NORTH UPPER BROADWAY, SUITE 2000 CORPUS CHRISTI TX 78401 |
| A EASTUP | ADDRESS ON FILE |
| A FLETCHER | ADDRESS ON FILE |
| A G CARTER JR | ADDRESS ON FILE |
| A G DAVIS GAGE & ENGINEERING CO | 6533 SIMS DR STERLING HEIGHTS MI 48313 |
| A GALIPP | ADDRESS ON FILE |
| A GALLATIN | ADDRESS ON FILE |
| A GOODMAN | ADDRESS ON FILE |
| A H BENNETT COMPANY | 900 GLENWOOD AVE MINNEAPOLIS MN 55405 |
| A H WALDROP | ADDRESS ON FILE |
| A HEARN | ADDRESS ON FILE |
| A HERNANDEZ | ADDRESS ON FILE |
| A HIGHTOWER | ADDRESS ON FILE |
| A J BELL JR | ADDRESS ON FILE |
| A J FRIEDMAN SUPPLY CO INC | TIERNEY LAW OFFICES 1 125 LAND TITLE BUILDING 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| A J GRAY | ADDRESS ON FILE |
| A J GRAY | ADDRESS ON FILE |
| A J WELLER CORPORATION | 9901 DRAG STRIP RD SHREVEPORT LA 71047 |
| A J WELLER CORPORATION | PO BOX 17566 SHREVEPORT LA 71138-0566 |
| A K ARMATURE INC | 315 N JEFFERSON IRVING TX 75061 |
| A K ARMATURE INC | 315 N JEFFERSON ST IRVING TX 75061 |
| A K ARMATURE INC | 315 N JEFFERSON ST IRVING TX 75061-7629 |
| A K GILLIS & SONS INC | 216 COLLEGE ST PO BOX 576 SULPHUR SPRINGS TX 75483-0576 |
| A KENNY MORRIS | ADDRESS ON FILE |
| A L & RUTH STARNES | ADDRESS ON FILE |
| A L & VIRGINIA TURNER | ADDRESS ON FILE |
| A L AND RUTH STARNES | ADDRESS ON FILE |
| A L AND RUTH STARNES | 2805 AUGUSTA LN ARLINGTON TX 76012-2110 |
| A L BULLOCK | ADDRESS ON FILE |
| A L BULLOCK | ADDRESS ON FILE |
| A L HELMCAMP INC | PO BOX 456 BUFFALO TX 75831 |
| A L TOWNSEND | ADDRESS ON FILE |
| A LOVE | ADDRESS ON FILE |
| A METCALF | ADDRESS ON FILE |
| A MOORE | ADDRESS ON FILE |
| A N PEPPER | ADDRESS ON FILE |
| A N PEPPER | ADDRESS ON FILE |
| A N PEPPER C/O GARY PEPPER | ADDRESS ON FILE |
| A NICKS | ADDRESS ON FILE |
| A O SMITH CORPORATION | WALL STREET PLAZA, 24TH FLOOR MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, 88 PINE STREET NEW YORK NY 10005 |
| A O SMITH CORPORATION | CRIVELLO CARLSON, S.C. ERIC D. CARLSON 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| A O SMITH CORPORATION | 11270 WEST PARK PLACE, SUITE 170 PO BOX 245008 MILWAUKEE WI 53224 |
| A O SMITH CORPORATION | JAMES F. STERN, EVP, GEN. COUN. & SECRETARY, 11270 WEST PARK PLACE SUITE 170, |

| Claim Name | Address Information |
|---|---|
| A O SMITH CORPORATION | PO BOX 245008 MILWAUKEE WI 53224 |
| A O SMITH CORPORATION | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 – 2ND FL EDWARDSVILLE IL 62025 |
| A O SMITH CORPORATION | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| A O SMITH CORPORATION | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| A O SMITH CORPORATION | CRIVELLO CARLSON & MENTKOWSKI ERIC D. CARLSON 2425 WEST LOOP SOUTH, SUITE 200 HOUSTON TX 77027 |
| A O SMITH CORPORATION | THE CLARY FIRM P.C. BRIAN S. CLARY 408 STAITTI STREET HUMBLE TX 77338 |
| A O SMITH CORPORATION | PRENTICE HALL CORP SYSTEM INC 300 DESCHUTES WAY SOUTHWEST SUITE 304 TUMWATER WA 98501 |
| A OMBERG | ADDRESS ON FILE |
| A P GREEN INDUSTRIES INC | 1 GREEN BOULEVARD MEXICO MO 65265 |
| A P GREEN INDUSTRIES INC | PATRICK D MCMURTAY LUKER SIBAL & MCCURTRAY LLC 616 GIROD ST, STE 200 NEW ORLEANS LA 70130 |
| A P MATTHEWS | ADDRESS ON FILE |
| A P MATTHEWS IV | ADDRESS ON FILE |
| A P MATTHEWS JR | ADDRESS ON FILE |
| A P SUPPLY COMPANY | PO BOX 1927 TEXARKANA AR 75504-1927 |
| A PATTERSON | ADDRESS ON FILE |
| A PEREZ | ADDRESS ON FILE |
| A QUINNEY | ADDRESS ON FILE |
| A R HILTON | ADDRESS ON FILE |
| A RAGSDALE | ADDRESS ON FILE |
| A REED | ADDRESS ON FILE |
| A S H INDUSTRIES INC | 1330 W. WILLOW ST. LAFAYETTE LA 70506 |
| A SCHULMAN INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| A SCHULMAN INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| A STUCKI COMPANY | 900 COMMERCE DR STE 906 CORAOPOLIS PA 15108 |
| A STUCKI COMPANY | 2600 NEWVILLE RD PITTSBURG PA 15225 |
| A STUCKI COMPANY | PO BOX 73621 CLEVELAND OH 44193 |
| A SWEARINGEN | ADDRESS ON FILE |
| A T CAMPBELL | ADDRESS ON FILE |
| A T CAMPBELL C/O JOYCE JACKSON | ADDRESS ON FILE |
| A TARRANT | ADDRESS ON FILE |
| A TEINERT | ADDRESS ON FILE |
| A THOMPSON | ADDRESS ON FILE |
| A V C SPECIALISTS INC | 5146 COMMERCE AVE STE G MOORPARK CA 93021 |
| A VEACH | ADDRESS ON FILE |
| A W CHESTERTON CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ 07102 |
| A W CHESTERTON CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| A W CHESTERTON CO | JOSEPH E RILEY AW CHESTERTONCO 500 UNICORN PARK DRIVE 5TH FL WOBORN MA 01801 |
| A W CHESTERTON CO | JOSEPH E RILEY 500 UNICORN PARK DRIVE 5TH FL WOBURN MA 01801 |
| A W CHESTERTON CO | 500 UNICORN PARK DRIVE WOBURN MA 01801-3345 |
| A W CHESTERTON CO | JOSEPH E. RILEY, VP & GENERAL COUNCEL 500 UNICORN PARK DRIVE 5TH FL WOBURN MA 01801-3345 |
| A W CHESTERTON CO | COOLEY MANION JONES, LLP 21 CUSTOM HOUSE STREET BOSTON MA 02110 |
| A W CHESTERTON CO | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| A W CHESTERTON CO | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| A W CHESTERTON CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| A W CHESTERTON CO | JESSICA S. JACKSON, ATTORNEY AT LAW 15303 DALLAS PKWY, SUITE 900 DALLAS TX 75001 |
| A W CHESTERTON CO | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| A W CHESTERTON CO | NAMAN HOWELL SMITH LLP 100 E 15TH ST STE 320 FORT WORTH TX 76102 |
| A W CHESTERTON CO | COOLEY MANION JONES LLP ARTHUR GRIMALDO, WATER GARDENS PLACE 100 GARDENS PLACE, 100 15TH ST, STE 320 FORT WORTH TX 76102 |
| A W CHESTERTON CO | COOLEY, MANSION, JONES, LLP MELODY M. WILKINSON 100 E 15TH STREET, SUITE 320 FORT WORTH TX 76102 |
| A W CHESTERTON CO | COTTEN SCHMIDT & ABBOTT L.L.P. SUSAN JAN HUEBER 550 BAILEY AVE, SUITE 600 FORT WORTH TX 76107 |
| A W CHESTERTON CO | SUSAN JAN HUEBER COTTEN SCHMIDT & ABBOTT L.L.P. 550 BAILEY AVE, SUITE 600 FT. WORTH TX 76107 |
| A W CHESTERTON CO | MELODY M WILKINSON 17TH DISTRICT COURT, TIM CURRY JUSTICE CENTER – 8TH FLOOR, 401 W. BELKNAP FORT WORTH TX 76196 |
| A W CHESTERTON CO | TARRANT COUNTY JUSTICE CENTER MELODY M. WILKINSON 401 WEST BELKNAP, 8TH FLOOR FORT WORTH TX 76196 |
| A W CHESTERTON CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| A WALDROP | ADDRESS ON FILE |
| A WAYNE JONES | 6623 LACUMBRE ORANGE CA 92669 |
| A WILCOXEN | ADDRESS ON FILE |
| A&E MACHINE SHOP INC | PO BOX 0190 LONE STAR TX 75668-0190 |
| A&G FRICTION LLC | 944 MURPHY AVENUE SW ATLANTA GA 30310 |
| A&K RAILROAD MATERIALS, INC. | P.O BOX 30076 SALT LAKE CITY UT 84130 |
| A&M FARM SUPPLY | 2100 E LOOP 281 LONGVIEW TX 75605-8400 |
| A+ FABRICATION | 1200 S OAKS SAN ANGELO TX 76903 |
| A-1 AUTO SUPPLY | 222 GILMER ST SULPHUR SPRINGS TX 75482 |
| A-1 ELECTRIC MOTOR SERVICE | PO BOX 1174 MOUNT PLEASANT TX 75456-1174 |
| A-1 HOGAN HYDRAULICS | PO BOX 275 KIRVIN TX 75848 |
| A-1 LITTLE JOHN | PO BOX 1045 POTTSBORO TX 75076 |
| A-1 LOCKSMITHS | 2508 HIGHLANDER WAY STE 230 CARROLLTON TX 75006 |
| A-1 LOCKSMITHS | 2685 WALNUT HILL LANE DALLAS TX 75229-5615 |
| A-1 PARTY & TENT RENTAL | PO BOX 606 JUDSON TX 75660 |
| A-1 ROOFING CONTRACTOR | 1163 CR 307 D HENDERSON TX 75654 |
| A-SWAT PEST CONTROL | 308 N 6TH ST THORNDALE TX 76577 |
| A-SWAT PEST CONTROL | PO BOX 243 THORNDALE TX 76577-0243 |
| A. DON EMMONS | ADDRESS ON FILE |
| A. E. BRUGGEMANN & COMPANY INC. | 111 ROWAYTON AVENUE ROWAYTON CT 06853 |
| A. O. SMITH CORPORATION | DELSOLE & DELSOLE LLP 46 SOUTH WHITTLESEY AVE WALLINGFORD CT 06492-0310 |
| A.A. CORDRAY C/O A.E. CORDRAY | ADDRESS ON FILE |
| A.B. CODY | ADDRESS ON FILE |
| A.C. WILLIAMS | ADDRESS ON FILE |
| A.G. SCHWARZER | ADDRESS ON FILE |
| A.K. GILLIS & SONS, INC | PO BOX 576 SULPHUR SPRINGS TX 75483 |
| A.K. GILLIS AND SONS, INC. | 216 COLLEGE STREET SULPHUR SPRINGS TX 75483 |
| A.L. TURNER | ADDRESS ON FILE |
| A.W. CHESTERTON COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| A/C SERVICE & REPAIR INC | 130 GREENWOOD RD SPRING GROVE PA 17362 |

| Claim Name | Address Information |
| --- | --- |
| A1 ALL AMERICAN SEPTIC SERVICE | 3142 SPRINGFIELD DALLAS TX 75232 |
| A2 RESEARCH | C/O STENNIS SPACE CENTER, MS BUILDING 8110 STENNIS SPACE CENTER MS 39529 |
| A3IM INC | 6655 EXCHEQUER DR BATON ROUGE LA 70809-5148 |
| A3M VACUUM SERVICE | PO BOX 727 LAPLACE LA 70068 |
| AAA BLAST-COTE INC. | 14302 BEAMER ROAD FRIENDSWOOD TX 77546 |
| AAA COOPER TRANSPORTATION | PO BOX 6827 DOTHAN AL 36302 |
| AAA COURT REPORTING COMPANY | 8001 CONSER ST SUITE 200 OVERLAND PARK KS 66204 |
| AAA ELECTRIC MOTORS | 2405 S HARWOOD DALLAS TX 75215 |
| AAA EXPRESS WATER & FIRE | RESTORATION INC PO BOX 1226 SNYDER TX 79550 |
| AAA FRIENDLY SELF STORAGE | 12324 HWY 155 SOUTH TYLER TX 75703 |
| AAF INTERNATIONAL | 10300 ORMSBY PARK PL SUITE 600 LOUISVILLE KY 40223 |
| AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DR STE 2200 LOUISVILLE KY 40223 |
| AAF INTERNATIONAL | 24828 NETWORK PLACE CHICAGO IL 60673-1248 |
| AAF MCQUAY INC | 9920 CORPORATE CAMPUS DR #2200 LOUISVILLE KY 40223 |
| AALON WILKINS | ADDRESS ON FILE |
| AAMCO TRANSMISSIONS INC | 201 GIBRALTAR RD #100 HORSHAM PA 19044 |
| AAMIR ASHIQALI | ADDRESS ON FILE |
| AAPL | PO BOX 225395 DALLAS TX 75222-5395 |
| AARON BAQUET | ADDRESS ON FILE |
| AARON BASSETT | ADDRESS ON FILE |
| AARON BELL | ADDRESS ON FILE |
| AARON BLUE | ADDRESS ON FILE |
| AARON COOPER | ADDRESS ON FILE |
| AARON CROW | ADDRESS ON FILE |
| AARON DRIVE | ADDRESS ON FILE |
| AARON FOLEY | ADDRESS ON FILE |
| AARON GRIFFITH | ADDRESS ON FILE |
| AARON HAGUE | ADDRESS ON FILE |
| AARON HAMB | ADDRESS ON FILE |
| AARON HINKLEY | ADDRESS ON FILE |
| AARON HUFFMAN & JANSEN KIFFE | ADDRESS ON FILE |
| AARON K FONTENOT | ADDRESS ON FILE |
| AARON KETTERING | ADDRESS ON FILE |
| AARON KOZAK | ADDRESS ON FILE |
| AARON LEE MULLEN | ADDRESS ON FILE |
| AARON LODEN | ADDRESS ON FILE |
| AARON MALICK | ADDRESS ON FILE |
| AARON MANES | ADDRESS ON FILE |
| AARON MCLAUGHLIN | ADDRESS ON FILE |
| AARON MITCHELL LONG | ADDRESS ON FILE |
| AARON MITCHELL LONG | ADDRESS ON FILE |
| AARON MORRIS | ADDRESS ON FILE |
| AARON SCOTT | ADDRESS ON FILE |
| AARON SESSION | ADDRESS ON FILE |
| AARON SHELTON | ADDRESS ON FILE |
| AARON STEWART | ADDRESS ON FILE |
| AARON STEWART | ADDRESS ON FILE |
| AARON SUTHERLAND | ADDRESS ON FILE |
| AARON YOWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AARON, MARGARET | 18711 EGRET BAY BLVD APT 310 HOUSTON TX 77058-3823 |
| AARON, WAYNE M | 25206 HAWTHORNE BLOSSOM DR SPRING TX 77389-4292 |
| AARONIE BROWN | ADDRESS ON FILE |
| AAXION INC | 903 WEST COTTON LONGVIEW TX 75604 |
| AAXION INC | 903 WEST COTTON LONGVIEW TX 75608 |
| AAXION INC | PO BOX 4322 TYLER TX 75712 |
| AB CHANCE CO. | 210 N. ALLEN ST. CENTRALIA MO 65240 |
| AB ERWIN WELDING | 152 US HWY 84 W TEAGUE TX 75860 |
| AB GLOBAL HIGH INCOME FUND | 8000 IH 10 W. SUITE 1400 SAN ANTONIO TX 78230 |
| AB GLOBAL HIGH INCOME FUND | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ABASCO LLC | 8561 EAST NORTH BELT HUMBLE TX 77396 |
| ABASCO LLC | 8561 EAST NORTH BELT HUMBLE TX 77396-2915 |
| ABAYA, ROSALINDA | 1028 HARLAN AVE WICHITA FALLS TX 76306-6158 |
| ABB AUTOMATION INC | FOSSIL CONTROLS DIVISION 29801 EUCLID AVE. WICKLIFFE OH 44092-1898 |
| ABB COMBUSTION ENGIN. & CAN INSUR. COMP | LAW OFFICES OF CYNTHIA A. JAWORSKI ATTN: ELIZABETH ZACARDI, ESQ. 175 CAPITAL BOULEVARD, SUITE 400 ROCKY HILL CT 06067 |
| ABB COMBUSTION ENGINEERING & CAR INS CO | LAW OFFICES OF CYNTHIA A. JAWORSKI ELIZABETH ZACARDI, ESQ. 175 CAPITAL BOULEVARD, SUITE 400 ROCKY HILL CT 06067 |
| ABB INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| ABB INC | DEPT 3009 CAROL STREAM IL 60132-3009 |
| ABB INC | 39229 TREASURY CENTER CHICAGO IL 60694-9200 |
| ABB INC | PO BOX 88868 CHICAGO IL 60695-1868 |
| ABB INC | 11600 MIRAMAR PKWY MIRAMAR FL 33025 |
| ABB INC | 222 W LAS COLINAS BLVD STE 1222 IRVING TX 75039 |
| ABB INC | 222 LAS COLINAS AREA PERSONAL TRANSIT IRVING TX 75039 |
| ABB INC. | AFFOLTERNSTRASSE 44 CH-8050 ZURICH SWITZERLAND |
| ABB INC. | C/O ELLIS & WINTERS LLP ATTN: GEORGE F. SANDERSON III PO BOX 33550 RALEIGH NC 27636 |
| ABB LUMMUS CREST INC | 1515 BROAD ST BLOOMFIELD NJ 07003 |
| ABB POWER T&D COMPANY INC | PO BOX 88853 CHICAGO IL 60695 |
| ABB SERVICE / JACKSON BAYLEY | 800 NAVE ROAD S.E. MASSILLON OH 44646 |
| ABB, INC. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ABBOTT LABORATORIES | HUBERT L. ALLEN, EVP, GEN. COUN. & SECRETARY,3-4 CORPORATE PARK SION-TROMBAY ROAD, CHEMBUR MUMBAI MH 400071 INDIA |
| ABBOTT LABORATORIES | CORPORATION REGULATORY AFFAIRS ABBOTT PARK NORTH CHICAGO IL 60064 |
| ABBOTT LABORATORIES | 100 ABBOTT PARK RD GREEN OAKS IL 60064 |
| ABBOTT'S FINA INC | 425 N O CONNOR RD IRVING TX 75061-7525 |
| ABBOTT, SIMSES, KNISTER | ABBOTT, SIMSES & KUCHLER, PC LAWRENCE E. ABBOTT 400 LAFAYETTE, SUITE 200 NEW ORLEANS LA 70310 |
| ABC AUTO | PO BOX 3688 LONGVIEW TX 75606 |
| ABC AUTO PARTS | 920 W. MARSHALL LONGVIEW TX 75606 |
| ABC AUTO PARTS | 460 HIGHWAY 79 SOUTH HENDERSON TX 75652 |
| ABC AUTO SALES | PO BOX 3627 LONGVIEW TX 75606-3627 |
| ABC DOORS OF DALLAS INC | PO BOX 270489 DALLAS TX 75227 |
| ABDULLAH MOHAMMAD ZUBAIR | ADDRESS ON FILE |
| ABERFELDY PROPERTIES INC | PO BOX 1287 NORTHBROOK IL 60065 |
| ABESTOS CORPORATION LTD | 840 BOUL OUELLET THETFORD MINES QC G6G 7A5 CANADA |
| ABESTOS CORPORATION LTD | 840 OUELLET BLVD THETFORD MINES QC G6G 7A5 CANADA |
| ABEX CORPORATION | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| ABEX CORPORATION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO |

| Claim Name | Address Information |
| --- | --- |
| ABEX CORPORATION | 63102 |
| ABEX CORPORATION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ABEX LLC | RANDOLPH & GREEN STS PORTSMOUTH VA 23704 |
| ABHAY VIJAY DHARKAR | ADDRESS ON FILE |
| ABID KHAN | ADDRESS ON FILE |
| ABIGAIL GREEN | ADDRESS ON FILE |
| ABIGAIL LANGSTON | ADDRESS ON FILE |
| ABILENE CHAMBER OF COMMERCE | PO BOX 2281 ABILENE TX 79604 |
| ABILENE REGIONAL LANDFILL | PO BOX 844115 DALLAS TX 75284-4115 |
| ABILENE REGIONAL LANDFILL | FM 3034, OFF 277 ABILENE TX 79601 |
| ABILENE REGIONAL MEDICAL CENTER | ATTN: ACCOUNTS PAYABLE RECEIVABLE 6250 HIGHWAY 83-84 AT ANTILLEY ROAD ABILENE TX 79606 |
| ABILITY NETWORK INC | DEPT 33 PO BOX 850001 ORLANDO FL 32885-0001 |
| ABIMBOLA OGUNTUGA | ADDRESS ON FILE |
| ABINGDON LTD | DBA NORWOOD VILLAGE APTS 507 SANDPIPER ARLINGTON TX 76013 |
| ABISOLA SHAW | ADDRESS ON FILE |
| ABITIBIBOWATERINC | 111 DUKE STREET, SUITE 5000 MONTREAL QC H3C 2M1 CANADA |
| ABL FINANCIAL INC | PO BOX 8572 TYLER TX 75711 |
| ABL SERVICES INC | 12205 CTY RD 1114 PO BOX 8572 TYLER TX 75711-8572 |
| ABL SERVICES, INC. | P.O. BOX 8572 TYLER TX 75711 |
| ABLE COMMUNICATIONS | ATTN: MANDY MOFFETT 1413 AVENUE H E GRAND PRAIRIE TX 75050 |
| ABLE COMMUNICATIONS INC | 1413 EAST AVENUE H GRAND PRAIRIE TX 75050 |
| ABLE COMMUNICATIONS, INC. | 753 PORT AMERICA PLACE, SUITE 104 GRAPEVINE TX 76051 |
| ABLE COMMUNICATIONS, INC. | C/O BARLOW GARSEK & SIMON, LLP ATTN: ROBERT A. SIMON 920 FOCH STREET FORT WORTH TX 76107 |
| ABLE SUPPLY CO. | 7323 MONTICELLO SKOKIE IL 60076 |
| ABLE SUPPLY CO. | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| ABLE SUPPLY CO. | JACKSON WALKER LLP LISA POWELL, JENNIFER BRYANT 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| ABLON AT FRISCO BRIDGES LLC | 8222 DOUGLAS AVENUE SUITE 450 DALLAS TX 75225 |
| ABM TECHNICAL SERVICES | 2800 E SHADY OAK LN MOORESVILLE IN 46158-6381 |
| ABM TECHNICAL SERVICES | 8529 E. COUNTY ROAD 3005 PLAINFIELD IN 46168-9605 |
| ABN AMRO BANK N.V. | 540 W. MADISON ST, 22ND FLOOR CHICAGO IL 60661 |
| ABNEY VALUATION GROUP PLLC | PO BOX 430 MARSHALL TX 75671 |
| ABOLFAZL ASUDEH NAEE | ADDRESS ON FILE |
| ABOVE ALL COMPONENTS | 501 W. POWELL LN. #404 AUSTIN TX 78753 |
| ABOVENET COMMUNICATIONS INC | FKA METROMEDIA FIBER NETWORK SERVICES INC 360 HAMILTON AVENUE WHITE PLAINS NY 10801 |
| ABOVENET COMMUNICATIONS INC. | ZAYO SALES 360 HAMILTON AVENUE, 7TH FLOOR WHITE PLAINS NY 10601-1811 |
| ABOVENET COMMUNICATIONS INC. | ZAYO SALES PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOVENET COMMUNICATIONS INC. | PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOVENET COMMUNICATIONS, INC. | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABQ ENERGY GROUP LTD. | 3022 CORRALES RD CORRALES NM 87048 |
| ABRAHAM CONTRERAS | ADDRESS ON FILE |
| ABRAHAM FRENCH | ADDRESS ON FILE |
| ABRAHAM JOSE FLORES | ADDRESS ON FILE |
| ABRAHAM MILLER | ADDRESS ON FILE |
| ABRAM RAMIREZ | ADDRESS ON FILE |
| ABRESIST CORP | PO BOX 38 URBANA IN 46990 |

| Claim Name | Address Information |
|---|---|
| ABRON, TRISTON & MISTY | 4290 FM 1870 SULPHUR SPRINGS TX 75482 |
| ABSOLUTE APPRAISAL SERVICE INC | PO BOX 1567 BIG SPRING TX 79721 |
| ABSOLUTE CONSULTING | 7552 NAVARRE SUITE 63 NAVARRE FL 32566 |
| ABSOLUTE CONSULTING INC | 7552 NAVARRE PARKWAY STE 63 NAVARRE FL 32566 |
| ABSOLUTE FIRE PROTECTION CO | 2800 HAMILTON BLVD. SOUTH PLAINFIELD NJ 07080-3805 |
| ABUGHANG MOAVU | ADDRESS ON FILE |
| AC SERVICE & REPAIR INC | 5166 COMMERCE DR YORK PA 17404 |
| AC&R INSULATION CO., INC. | 15850 CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| AC&S INC | 150 PLANT RD PO BOX 335 NITRO WV 25143 |
| AC&S INC | KAY BARNES BAXTER KIRKLAND & BARFIELD 400 POYDRAS ST, SUITE 1460 NEW ORLEANS LA 70130 |
| ACA FAMILY LP (ACOSTA TRUST) | ADDRESS ON FILE |
| ACA INC | PO BOX 2999 PHOENIX AZ 85062-2999 |
| ACA INC | 5220 N DYSART RD #B-112 LITCHFIELD PK AZ 85340-3045 |
| ACACIA CONSTRUCTION LTD | PO BOX 530126 HARLINGEN TX 78553 |
| ACADEMY OF MEDICINE ENGINEERING AND | SCIENCE OF TEXAS 1616 GUADALUPE  STE 3.304 AUSTIN TX 78701 |
| ACAP HEALTH | PO BOX 9207 DES MOINES IA 50306 |
| ACAP HEALTH CONSULTING, LLC | ATTN: DAVID TOOMEY 3102 OAK LAWN SUITE 250 DALLAS TX 75219 |
| ACAP HEALTH CONSULTING, LLC | 12712 PARK CENTRAL DR., STE. 100 DALLAS TX 75251 |
| ACCELERANT TECHNOLOGIES LLC | 2257 N MANOR DR GENOA OH 43430 |
| ACCELERATED MEMORY PRODUCTION, INC. | A/K/A AMP, INC. CATHLEEN MCCAULEY 1317 E. EDINGER ST. SANTA ANA CA 92705 |
| ACCELERATED PUMP SERVICES | 1460 W INTERSTATE 20 ODESSA TX 79763 |
| ACCENTURE | ATTN: PIERRE NANTERME 161 NORTH CLARK ST CHICAGO IL 60601 |
| ACCENTURE LLP | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE LLP | C/O THOMPSON COBURN LLP ATTN: BRIAN W. HOCKETT ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ACCENTURE LLP | 5221 N O'CONNOR BLVD IRVING TX 75039 |
| ACCENTURE LLP | LAS COLINAS 5221 NORTH O'CONNOR BOULEVARD, STE 1400 IRVING TX 75039 |
| ACCENTURE LLP | CHRISTOPHER E. FREY 1301 FANNIN ST, STE 1900 HOUSTON TX 77002 |
| ACCESS INDUSTRIAL MAINTENANCE INC | 3281 SOUTH LENAVIEW CIRCLE BENNETT CO 80102 |
| ACCESS INDUSTRIAL MAINTENANCE INC | PO BOX 33573 DENVER CO 80233-0573 |
| ACCESS PLUMBING | PO BOX 1522 MABANK TX 75147 |
| ACCESSDATA GROUP LLC | DEPT CH 16599 PALATINE IL 60055-6599 |
| ACCESSDATA GROUP LLC | 588 WEST 400 SOUTH SUITE 300 LINDON UT 84042 |
| ACCESSDATA GROUP LLC | 588 WEST 400 SOUTH SUITE 350 LINDON UT 84042 |
| ACCESSDATA GROUP LLC | 588 W 400 S STE 300 LINDON UT 84042-1934 |
| ACCESSIBILITY RESOURCE SPCLST | TOWNE CROSSING OFFICE PARK 3819 TOWNE CROSSING BLVD STE 111 MESQUITE TX 75150 |
| ACCIDENT FUND INSURANCE CO OF AMERICA | 200 N. GRAND AVE PO BOX 40790 LANSING MI 48909-7990 |
| ACCIDENT FUND INSURANCE COMPANY | 200 N. GRAND AVE. PO BOX 40790 LANSING MI 48901-7990 |
| ACCLAIM ENERGY LTD | TWO RIVERWAY SUITE 800 HOUSTON TX 77056 |
| ACCRETIVE SOLUTIONS | 36996 TREASURY CENTER CHICAGO IL 60694-6900 |
| ACCRETIVE SOLUTIONS-DALLAS LP | 10670 N CENTRAL EXPRESSWAY SUITE 500 DALLAS TX 75231 |
| ACCRETIVE SOLUTIONS-DALLAS, LP | 16000 NORTH DALLAS PARKWAY, SUITE 600 DALLAS TX 75248 |
| ACCUCODE INC | 6886 SOUTH YOSEMITE STREET SUITE 100 CENTENNIAL CO 80112 |
| ACCUDATA SYSTEMS INC | 13700 VETERANS MEMORIAL STE 280 HOUSTON TX 77014 |
| ACCUDATA SYSTEMS INC | 7906 N SAM HOUSTON PARKWAY WEST SUITE  300 HOUSTON TX 77064 |
| ACCUDATA SYSTEMS, INC. | ATTN: RICK EGGLESTON 13700 VETERANS MEMORIAL, SUITE 280 HOUSTON TX 77014 |
| ACCURATE WATER | 9701 N NAVARRO SUITE C VICTORIA TX 77904 |
| ACCUSCREEN DRUG & ALCOHOL | TESTING 1720 REGAL ROW STE 238 DALLAS TX 75235 |

| Claim Name | Address Information |
|---|---|
| ACCUSHIM INC | PO BOX 65 LYONS IL 60534 |
| ACDELCOABRANDOFGMSERVICE | 6200 GRAND POINTE DRIVE PO BOX 6020 GRAND BLANC MI 48439 |
| ACE | ATTN: ANNE ESLER TWO RIVERWAY SUITE 900 HOUSTON TX 77056 |
| ACE CASH EXPRESS, INC. | ATTN: CHIEF FINANCIAL OFFICER IRVING TX 75038 |
| ACE ELECTRONICS | 3210 ANTOINE DR HOUSTON TX 77092 |
| ACE HARDWARE CORP | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ACE HARDWARE CORP | 2200 KENSINGTON COURT OAK BROOK IL 60523 |
| ACE HOME CENTER | PO BOX 744 FAIRFIELD TX 75840-0744 |
| ACE IMAGEWEAR | 735 LIBERTY BEAUMONT TX 77701 |
| ACE INDUSTRIES INC | 6295 MCDONOUGH DR NORCROSS GA 30093 |
| ACE LOCKSMITH SERVICE | 1013 S MAYS, SUITE C ROUND ROCK TX 78664 |
| ACE MART - ALTA MERE | 3021 ALTA MERE FORT WORTH TX 76116 |
| ACE MART RESTAURANT SUPPLY CO | INC PO BOX 974297 DALLAS TX 75397-4297 |
| ACE SECURITY SYSTEMS INC | PO BOX 1390 CEDAR HILL TX 75106 |
| ACE WELDING AND FABRICATION | 134 RAGTIME RANCH RD ELGIN TX 78621 |
| ACERO, PHYLLIS | 2804 UNIVERSITY BLVD DALLAS TX 75205-1923 |
| ACETYLENE OXYGEN COMPANY | 2420 E TYLER AVE HARLINGEN TX 78550 |
| ACETYLENE OXYGEN COMPANY | 2420 E TYLER AVE HARLINGEN TX 78550-7468 |
| ACF INDUSTRIES | 101 CLARK ST. ST. CHARLES MO 63301 |
| ACF TARP & AWNING, INC. | 5960 EAST LOOP 820 SOUTH FORT WORTH TX 76119 |
| ACF TARP AND AWNING | 5960 E LOOP 820 SOUTH FORT WORTH TX 76119 |
| ACFM INC | 16250 A TOMBALL PKWY HOUSTON TX 77086 |
| ACFM INC | 16250 STATE HIGHWAY 249 HOUSTON TX 77086 |
| ACH FOOD COMPANIES INC | 7171 GOODLETT FARMS PKWY CORDOVA TN 38016 |
| ACHMAN, HOLLY | 529 CEDAR ELM LN ALLEN TX 75002-3003 |
| ACIE HENIGAN | ADDRESS ON FILE |
| ACKER, TRACY | ADDRESS ON FILE |
| ACL SERVICES LTD | C/O SILICON VALLEY BANK LOCK BOX 200286 PITTSBURGH PA 15251-0286 |
| ACM GLOBAL HIGH YIELD OFFSHORE | C/O ALLIANCE BERNSTEIN, LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL HIGH YIELD OFFSHORE | ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACMAT CORP | HARTFORD SQUARE 3RD FLOOR GORDON MUIR & FOLEY 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| ACME BOILER COMPANY | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| ACME BOILER COMPANY | 1058 ELM STREET SAN JOSE CA 95126 |
| ACME BRICK COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ACME ENGINEERING PROD INC | 2330 STATE ROUTE 11 PMB #10 MOOERS NY 12958 |
| ACME FENCE SERVICES INC | 2509 MINNIS DR HALTOM CITY TX 76117-4859 |
| ACME IRON & METAL COMPANY | 720 N. BUCHANAN STREET SAN ANGELO TX 76902 |
| ACME PACKET, INC. | 100 CROSBY DRIVE BEDFORD MA 01730 |
| ACME TRUCK LINE | PO BOX 183 HARVEY LA 70059 |
| ACO PACIFIC INC | 2604 READ AVE BELMONT CA 94002 |
| ACOEM | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| ACOPIAN TECHNICAL COMPANY | PO BOX 638 EASTON PA 18044 |
| ACOPIAN TECHNICAL COMPANY | 131 LOOMIS ST EASTON PA 18045 |
| ACOSTA, ARCILIA C. | 1601 BRYAN STREET DALLAS TX 75201 |
| ACOSTA, MARISELA | 3521 GRAY DR MESQUITE TX 75150-2118 |
| ACOSTA, YODELNY | 4603 HAWK MEADOW DR KATY TX 77449 |
| ACOUSTIC DESIGN ASSOCIATES INC | 3556 AINSWORTH DR DALLAS TX 75229 |

| Claim Name | Address Information |
|---|---|
| ACP MASTER, LTD. | 20 GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ACP MASTER, LTD. | ROBBINS RUSSELL ENGLERT ORSECK ET AL L.ROBBINS, A.LAVINBUK, K. ZECCA 1801 K ST NW, SUITE 411 WASHINGTON DC 20006 |
| ACP MASTER, LTD. | FORSHEY & PROSTOK LLP JEFF P. PROSTOK, J. ROBERT FORSHEY, SUZANNE K. ROSEN, 777 MAIN ST., STE 1290 FORT WORTH TX 76102 |
| ACROMAG  INC | PO BOX 437 30765 SOUTH WIXOM ROAD WIXOM MI 48393-7037 |
| ACROMAG INC | 8357 RELIABLE PARKWAY CHICAGO IL 60686-0083 |
| ACT INC | 12909 LOMAS VERDES DRIVE POWAY CA 92064 |
| ACT INDEPENDENT TURBO SERVICES INC | 8525 FREELAND STREET HOUSTON TX 77061-5214 |
| ACT PIPE & SUPPLY INC | 2011 CALIFORNIA CROSSING DALLAS TX 75220 |
| ACT PIPE & SUPPLY INC | PO BOX 201810 HOUSTON TX 77216-1810 |
| ACTION CLEANING SYSTEMS | 1325 SOUTH BENNETT AVE. TYLER TX 75703 |
| ACTION CLEANING SYSTEMS INC | 1325 S BENNETT AVE TYLER TX 75701 |
| ACTION CLEANING SYSTEMS INC | PO BOX 4910 TYLER TX 75712 |
| ACTION POWERSPORTS | 404 N INTERSTATE 45 ENNIS TX 75119 |
| ACTION POWERSPORTS | PO BOX 8529 ENNIS TX 75120 |
| ACTION POWERSPORTS | PO BOX 8529 ENNIS TX 75120-8529 |
| ACTION STAINLESS & ALLOYS INC | 1505 HALSEY WAY CARROLLTON TX 75007 |
| ACTION STAINLESS & ALLOYS INC | DEPARTMENT 41121 PO BOX 650823 DALLAS TX 75265 |
| ACTIVESTATE SOFTWARE INC | 1700 409 GRANVILLE ST VANCOUVER BC V6C 1T2 CANADA |
| ACTON ELEMENTARY SCHOOL | 3200 ACTON SCHOOL RD GRANBURY TX 76049 |
| ACTON GOLF CARS LLC | 4815 FALL CREEK HWY GRANBURY TX 76049 |
| ACTON, JAMES A | 801 CENTRAL AVE PASADENA TX 77502-3714 |
| ACTUAL SOFTWARE INC | 180 E FIFTH ST STE 228 ST PAUL MN 55101-1633 |
| ACTUATOR & VALVE SERVICES INC | DBA PINNACLE ACTUATION 298 BELL PARK DR WOODSTOCK GA 30188 |
| ACUITY BRANDS LIGHTING INC | 1400 LESTER RD CONYERS GA 30012 |
| ACUITY BRANDS LIGHTING INC | PO BOX 100863 ATLANTA GA 30384 |
| ACUITY SPECIALTY PRODUCT INC DBA | ZEP SALES & SERVICE 525 CENTER PARK BLVD DESOTO TX 75115 |
| ACUITY SPECIALTY PRODUCTS GROUP | DBA ZEP MANUFACTURING COMPANY PO BOX 841508 DALLAS TX 75284-1508 |
| ACULTY BRANDS LIGHTING INC | PO BOX 100863 ATLANTA GA 30384 |
| ACUMEN LEARNING | 226 N OREM BLVD OREM UT 84057 |
| ACUMEN LEARNING LLC | 226 NORTH OREM BOULEVARD OREM UT 84097 |
| ACUREN INSPECTION INC | PO BOX 846313 DALLAS TX 75284-6313 |
| ACUREN INSPECTION INC | 405 N EASTMAN RD LONGVIEW TX 75601 |
| ACUREN INSPECTION INC | 405 N EASTMAN RD LONGVIEW TX 75601-6911 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0040 |
| ACXIOM CORPORATION | 601 EAST THIRD STREET LITTLE ROCK AR 72201 |
| AD GIFTS COMPANY INC | PO BOX 1347 TYLER TX 75710-1347 |
| AD HOC COMMITTEE OF EFIH UNSECURED | NOTEHOLDERS (INTERVENOR-DEFENDANT) C/O CHIPMAN BROWN: WILLIAM E CHIPMAN JR 1007 N ORANGE ST STE 1110 WILMINGTON DE 19801 |
| AD HOC COMMITTEE OF EFIH UNSECURED | NOTEHOLDERS (INTERVENOR-DEFENDANT) C/O BAYARD PA, ATTN: SCOTT D COUSINS ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| AD HOC UTILITIES GROUP | 500 N AKARD, 13TH FLOOR DALLAS TX 75201 |
| AD-GIFTS/EMBROID ART | 2506 UNIVERSITY BLVD. TYLER TX 75701 |
| ADA AND JACK FOMBY | ADDRESS ON FILE |
| ADA CARBON SOLUTIONS | (RED RIVER ENVRIONMENTAL PRODUCTS) ATTN: PETER O. HANSEN 8100 S. PARKWAY #A2 LITTLETON CO 80120 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | C/O FOX ROTHSCHILD LLP ATTN: JONATHAN LAGARENNE 997 LENOX DR BLDG 3 LAWRENCEVILLE NJ 08648 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | C/O LATHAM & WATKINS ATTN: JOSEF ATHANAS 330 N WABASH AVE STE 2800 CHICAGO IL |

| Claim Name | Address Information |
| --- | --- |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | 60611 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | ADA-ES, INC. ATTN: JEAN BUSTARD, COO 8100 SOUTHPARK WAY, UNIT B LITTLETON CO 80120-4525 |
| ADA CARBON SOLUTIONS (RED RIVER), LLC | ADA-ES, INC. ATTN: PETER HANSEN 8100 SOUTHPARK WAY, UNIT B LITTLETON CO 80120-4525 |
| ADA CARBON SOLUTIONS LLC | JOSEPH ATHANAS LATHAM & WATKINS LLP 330 N WABASH AVE, STE 2800 CHICAGO IL 60611 |
| ADA CARBON SOLUTIONS LLC | LATHAM & WATKINS LLP ATTN: JOSEF ATHANAS 330 N WABASH AVE STE 2800 CHICAGO IL 60611 |
| ADA CARBON SOLUTIONS LLC | RED RIVER ENVIRONMENTAL PRODUCT LLC 201 RED RIVER MINE RD COUSHATTA LA 71019 |
| ADA CARBON SOLUTIONS LLC | ADDRESS ON FILE |
| ADA CARBON SOLUTIONS LLC | AND ADA CARBON SOLUTIONS (RED RIVER) LLC ATTN: PETER HANSEN 1460 W CANAL CT, STE 100 LITTLETON CO 80120 |
| ADA CARBON SOLUTIONS LLC | 1460 W. CANAL COURT LITTLETON CO 80120-5632 |
| ADA CARBON SOLUTIONS, LLC | 1460 WEST CANAL CT. LITTLETON CO 80120 |
| ADA CARBON SOLUTIONS, LLC | 1460 W. CANAL COURT, STE 100 LITTLETON CO 80120-5631 |
| ADA DUFFEY, C/O JACQUELINE | ADDRESS ON FILE |
| ADA ENVIRONMENTAL SOLUTIONS | 8100 SOUTHPARK WAY UNIT B-2 LITTLETON CO 80120 |
| ADA ENVIRONMENTAL SOLUTIONS | ADA - ES INC 9135 S RIDGELINE BLVD STE 200 HIGHLANDS RANCH CO 80129 |
| ADA HOLLAND | ADDRESS ON FILE |
| ADA LEE JENKINS | ADDRESS ON FILE |
| ADA SIMMS | ADDRESS ON FILE |
| ADA STOKES | ADDRESS ON FILE |
| ADA WILLIAMS | ADDRESS ON FILE |
| ADA WOFFORD | ADDRESS ON FILE |
| ADA WOFFORD | SAMANTHA FLORES WILLIAMS KHERKHER HART & BOUNDAS L.L.P. 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| ADA-ES INC | 8100 SOUTHPARK WAY LITTLETON CO 80120 |
| ADA-ES INC. | ADDRESS ON FILE |
| ADA-ES, INC. | 8100 SOUTHPARK WAY, UNIT B LITTLETON CO 80120-4525 |
| ADA-ES, INC. | 9135 SOUTH RIDGELINE BLVD, SUITE 200 HIGHLANDS RANCH CO 80129 |
| ADAIRE BYERLY | 5955 SILTSTONE LN 1037 FORT WORTH TX 76137 |
| ADALBERTO GARCIA | ADDRESS ON FILE |
| ADALBERTO GARCIA JR | ADDRESS ON FILE |
| ADALEE WALKOS | ADDRESS ON FILE |
| ADAM BENITEZ | ADDRESS ON FILE |
| ADAM BERNARDI | ADDRESS ON FILE |
| ADAM BERNARDI | ADDRESS ON FILE |
| ADAM BRADSHAW | ADDRESS ON FILE |
| ADAM CAMPOS | ADDRESS ON FILE |
| ADAM CAYLOR | ADDRESS ON FILE |
| ADAM CONNELL | ADDRESS ON FILE |
| ADAM DAVIS | ADDRESS ON FILE |
| ADAM DODD | ADDRESS ON FILE |
| ADAM GIELBUNT | ADDRESS ON FILE |
| ADAM GUZMAN | ADDRESS ON FILE |
| ADAM HANRAHAN | 7036 EDGERTON DR DALLAS TX 75231 |
| ADAM KINSMAN | ADDRESS ON FILE |
| ADAM KLIPP | ADDRESS ON FILE |
| ADAM KLIPP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADAM LEVY | ADDRESS ON FILE |
| ADAM LLOYD | ADDRESS ON FILE |
| ADAM MCGILL | ADDRESS ON FILE |
| ADAM NOSS | ADDRESS ON FILE |
| ADAM OLDS | ADDRESS ON FILE |
| ADAM OLSEN | ADDRESS ON FILE |
| ADAM SAVALA | ADDRESS ON FILE |
| ADAM SCHIESTEL | ADDRESS ON FILE |
| ADAM STOUT | ADDRESS ON FILE |
| ADAM STUTSMAN | ADDRESS ON FILE |
| ADAMS & REESE | ADAMS & REESE F. LEE BUTLER 1221 MCKINNEY HOUSTON TX 77010 |
| ADAMS COUNTY | ADAMS COUNTY GOVERNMENT CENTER 4430 SOUTH ADAMS COUNTY PARKWAY BRIGHTON CO 80601 |
| ADAMS COUNTY TREASURER | PO BOX 869 BRIGHTON CO 80601-0869 |
| ADAMS ELEVATOR EQUIPMENT CO | MIKE PAWELCZAK 1530 TIMBERWOLF DR HOLLAND OH 43528 |
| ADAMS ELEVATOR EQUIPMENT CO | 100 S WACKER DR STE 1250 CHICAGO IL 60606 |
| ADAMS ELEVATOR EQUIPMENT CO | 2611 EAGLE WAY CHICAGO IL 60678-1261 |
| ADAMS OIL COMPANY | PO BOX 63 BECKVILLE TX 75631 |
| ADAMS SFC DBA RP ADAMS | 225 E PARK DR TONAWANDA NY 14150 |
| ADAMS, COFFEY & DUESLER | KENT M. ADAMS 550 FANNIN SUITE 800 BEAUMONT TX 77726-7505 |
| ADAMS, ELIZABETH | 2250 ELDRIDGE PKWY APT 913 HOUSTON TX 77077-1866 |
| ADAMS, IMOGENE | 908 BETHUNE ST JACKSONVILLE TX 75766-4102 |
| ADAMS, ISREAL | 2020 TRAVIS ST WACO TX 76711-2067 |
| ADAMS, JANIS | 1207 JEFFERSON AVE JACKSONVILLE TX 75766-4145 |
| ADAMS, JOY | 6736 DRIFFIELD CIR E NORTH RICHLAND HILLS TX 76182-4464 |
| ADAMS, JR., W. J. | 604 N. GREER BLVD PITTSBURG TX 75686 |
| ADAMS, KEITH | ADDRESS ON FILE |
| ADAMS, KEITH ALAN | 4520 COFFEE ROAD HALTOM CITY TX 76117-1101 |
| ADAMS, NETTIE | PO BOX 1011 SEMINOLE TX 79360 |
| ADAMS, TIA S | 2409 BIRMINGHAM AVE DALLAS TX 75215-3459 |
| ADAN HERNANDEZ | ADDRESS ON FILE |
| ADC SUPPLY CORP | LITCHFIELD CAVO LLP 82 HOPMEADOW STREET SUITE 210 SIMSBURY CT 06089 |
| ADC SUPPLY CORP | TWO INTERNATIONAL PLACE GOVERNO LAW FIRM LLC 15TH FLOOR BOSTON MA 02110 |
| ADC SUPPLY CORP | TWO INTERNATIONAL PLACE KENDRA ANN CHRISTENSEN 15TH FLOOR BOSTON MA 02110 |
| ADC SUPPLY CORP | COREY MARK DENNIS, ATTORNEY AT LAW 929 NORTH FRONT STREET WILMINGTON NC 28401 |
| ADCO & QEH ENTERPRISES INC | 3525 SECURITY ST GARLAND TX 75042 |
| ADCO DECAL & SIGN CO INC | 10909 SANDEN DR STE 400 DALLAS TX 75238 |
| ADCOCK, KEITH MICHAEL | 2835 FALCON KNOLL LN KATY TX 77494-2423 |
| ADDIE COLLINS | ADDRESS ON FILE |
| ADDIE SIMON | ADDRESS ON FILE |
| ADDISON ARBOR FOUNDATION | PO BOX 1649 ADDISON TX 75001 |
| ADDISON BENT TREE LLC | DBA BENT TREE PARK APARTMENTS 4500 SOJOURN DR ADDISON TX 75001-5086 |
| ADDISON P MOORE | ADDRESS ON FILE |
| ADDISON WEISS | ADDRESS ON FILE |
| ADDISON, DEEMA | ADDRESS ON FILE |
| ADEL WIGGINS GROUP | 5000 TRIGGS ST LOS ANGELES CA 90022 |
| ADEL WIGGINS INC | 5000 TRIGGS ST COMMERCE CA 90022 |
| ADELAIDE ADAMS | ADDRESS ON FILE |
| ADELAIDE ATATSI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADELAIDE H ADAMS | ADDRESS ON FILE |
| ADELAIDE VAUGHN | ADDRESS ON FILE |
| ADELE COTUGNO | ADDRESS ON FILE |
| ADELE WEAVER | ADDRESS ON FILE |
| ADELEKE OMOTAYO | ADDRESS ON FILE |
| ADELFA DAVIS | ADDRESS ON FILE |
| ADELL SHEPHERD | ADDRESS ON FILE |
| ADELLE MCALPIN JACKSON PETTY | ADDRESS ON FILE |
| ADELLE W MIMS TESTEMENTARY TRUST | C/O JOE SHUMATE PO BOX 1915 HENDERSON TX 75653 |
| ADELLE W MIMS TESTEMENTARY TRUST | L F B MINTER TTEE C/O JOE SHUMATE HENDERSON TX 75653 |
| ADELLE W MIMS TESTEMENTARY TRUST LINDA | BRIGHTWELL MINTER TRUSTEE C/O JOE SHUMATE PO BOX 1915 HENDERSON TX 75653 |
| ADELSTEIN, MARK | ADDRESS ON FILE |
| ADEN P KEETER JR | ADDRESS ON FILE |
| ADEN P KEETER JR | ADDRESS ON FILE |
| ADEN P KEETER JR | ADDRESS ON FILE |
| ADENA PARKER | ADDRESS ON FILE |
| ADESA INC | 13085 HAMILTON CROSSING BLVD STE#500 CARMEL IN 46032 |
| ADI | 12880 VALLEY BRANCH LANE FARMERS BRANCH TX 75234 |
| ADI | PO BOX 731340 DALLAS TX 75373-1340 |
| ADINA CEMETARY ASSOCIATION | 5892 COUNTY ROAD 309 LEXINGTON TX 78947-4111 |
| ADINA CEMETARY ASSOCIATION | RR 1 BOX 290BB LEXINGTON TX 78947-9776 |
| ADITYA GARG | ADDRESS ON FILE |
| ADK SOLUTIONS LLC | 350 HAMILTON STREET LEWISVILLE TX 75067 |
| ADKINS, JESS | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ADKINS, JESS (BARN) | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ADKINS, JESS (CLINIC) | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ADKINS, JESS (HOME) | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ADKINS, JESS (RENTAL OFFICE) | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ADL HIGH VOLTAGE INC | 629 DEERWOOD LN KELLER TX 76248 |
| ADLER TANK RENTALS LLC | 2751 AARON STREET DEER PARK TX 77536 |
| ADLER TANK RENTALS LLC | PO BOX 45081 SAN FRANCISCO CA 94145-0081 |
| ADM INVESTOR SERVICES, INC. | 1 PENN PLZ STE 4421 NEW YORK NY 10119-4421 |
| ADM INVESTOR SERVICES, INC. | CBOT BUILDING, SUITE 1600A 141 WEST JACKSON BLVD ATTN: HEAD OF RISK MANAGEMENT CHICAGO IL 60604 |
| ADM INVESTOR SERVICES, INC. | CBOT BUILDING, SUITE 1600A ATTN: HEAD OF RISK MANAGEMENT CHICAGO IL 60604 |
| ADM INVESTOR SERVICES, INC. | 1600 A BOARD OF TRADE BUILDING 141 W JACKSON BLVD CHICAGO IL 60604 |
| ADMINISTRATIVE PROFESSIONAL | PO BOX 9070 MCLEAN VA 22102-0070 |
| ADMIR PASALIC | ADDRESS ON FILE |
| ADOBE ECHOSIGN | 1540 BROADWAY #17 NEW YORK NY 10036 |
| ADOBE SYSTEMS INC | 75 REMITTANCE DR STE 1025 CHICAGO IL 60675-1025 |
| ADOBE SYSTEMS INC | 345 PARK AVENUE SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS INCORPORTED | 345 PARK AVENUE SAN JOSE CA 95113 |
| ADOLPH RODRIGUEZ | ADDRESS ON FILE |
| ADOLPH, ROBERT | 1613 WESTCREST DR ARLINGTON TX 76013-3445 |
| ADOLPHINS FINLEY JR | ADDRESS ON FILE |
| ADOLPHUS SHERMAN LEAMONS | 2815 TEAGUE RD. APT. 1427 HOUSTON TX 77080 |
| ADP INC | PO BOX 72476342 PHILADELPHIA PA 19170-6342 |
| ADP LLC | 3030 LBJ # 1130 DALLAS TX 75234 |
| ADP TAXWARE DIVISION OF ADP, INC | ATTN: DAVID FORBES 401 EDGEWATER PLACE SUITE 260 WAKEFIELD MA 01180 |

| Claim Name | Address Information |
| --- | --- |
| ADP TAXWARE DIVISION OF ADP, INC. | 401 EDGEWATER PLACE SUITE 260 WAKEFIELD MA 01880-6210 |
| ADPAC | LICENSE RENEWAL ACCOUNT 188 THE EMBARCADERO, SUITE 500 SAN FRANCISCO CA 94105 |
| ADRIA DRIVER | ADDRESS ON FILE |
| ADRIA DRIVER | ADDRESS ON FILE |
| ADRIAN  MORRIS | ADDRESS ON FILE |
| ADRIAN AMBRUS | ADDRESS ON FILE |
| ADRIAN CABALLERO | ADDRESS ON FILE |
| ADRIAN HAYES | ADDRESS ON FILE |
| ADRIAN INDERMAN | ADDRESS ON FILE |
| ADRIAN L WALLICK CO | 1013 GAHANNA PKWY COLUMBUS OH 43230 |
| ADRIAN MARKS | ADDRESS ON FILE |
| ADRIAN MURILLO | ADDRESS ON FILE |
| ADRIAN O'NEAL | ADDRESS ON FILE |
| ADRIAN PINTO | ADDRESS ON FILE |
| ADRIAN PORTILLO | ADDRESS ON FILE |
| ADRIAN REYNA | ADDRESS ON FILE |
| ADRIAN REYNA | ADDRESS ON FILE |
| ADRIAN SMITH | ADDRESS ON FILE |
| ADRIAN WALGER | ADDRESS ON FILE |
| ADRIAN, L M | 10136 SAN JUAN AVE DALLAS TX 75228-3333 |
| ADRIANA GARCIA | ADDRESS ON FILE |
| ADRIANN JONES | ADDRESS ON FILE |
| ADRIENE J WRIGHT | ADDRESS ON FILE |
| ADRIENE J WRIGHT | ADDRESS ON FILE |
| ADRIENNE BALL | ADDRESS ON FILE |
| ADRIENNE CONNOR | ADDRESS ON FILE |
| ADRIENNE RUTLAND | ADDRESS ON FILE |
| ADRIENNE SANCHEZ | ADDRESS ON FILE |
| ADRIENNE SANCHEZ | ADDRESS ON FILE |
| ADRIENNE SUMMERVILLE | ADDRESS ON FILE |
| ADSLED INC | 9111 JOLLYVILLE RD STE 107 AUSTIN TX 78759 |
| ADVANCE AUTO PARTS INC | NATIONAL REGISTERED AGENTS INC 160 GREENTREE DR STE 101 DOVER DE 19904 |
| ADVANCE AUTO PARTS INC | ADVANCED  AUTO PARTS SARAH POWELL, SVP, GEN. COUN. & CORPORATE SECRETARY, 5008 AIRPORT ROAD ROANOKE VA 24012 |
| ADVANCE AUTO PARTS INC | SWANSON, MARTIN & BELL, LLP APRIL ANN VESELY 330 N WABASH STE 3300 CHICAGO IL 65450 |
| ADVANCE OIL & GAS CO | 8150 N CENTRAL EXPRESSWAY STE 850 LOCK BOX 15 DALLAS TX 75206-1899 |
| ADVANCED ANALYTICAL LABORATORIES LLC | 15040 SH 110 S WHITEHOUSE TX 75791 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | 3507 WESTWAY STREET TYLER TX 75703 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE TX 75791 |
| ADVANCED BUSINESS GRAPHICS | C/O TST PO BOX 506 COPPELL TX 75019 |
| ADVANCED COMPOSITES GROUP, INC. | 5350 S 129TH E AVE TULSA OK 74134 |
| ADVANCED DISCOVERY | PO BOX 3173 WICHITA KS 67201-3173 |
| ADVANCED DISCOVERY INC | 13915 N. MOPAC EXPY STE 400 AUSTIN TX 78728 |
| ADVANCED DISCOVERY LLC | ATTN: FINANCE OFFICE 13915 N MOPAC EXPY STE 400 AUSTIN TX 78728-6525 |
| ADVANCED ENERGY FILMS | 1020 BRAND LANE SUITE 1311 STAFFORD TX 77477 |
| ADVANCED F M E PRODUCTS INC | 7241 INDUSTRIAL PARK BLVD MENTOR OH 44060 |
| ADVANCED F M E PRODUCTS INC | 7241 INDUSTRIAL PARK BLVD BEDFORD OH 44146 |
| ADVANCED FILTRATION TECHNOLOGIES | FLSMIDTH AIRTECH PO BOX 2630 EVANS GA 30809 |

| Claim Name | Address Information |
| --- | --- |
| ADVANCED FLUID SYSTEMS INC | 15019 N BRENTWOOD CHANNELVIEW TX 77530 |
| ADVANCED GASKET & SUPPLY | 3336 STUART DRIVE FORT WORTH TX 76110 |
| ADVANCED INDUSTRIES | 1007 S. CEDAR HILL ROAD CEDAR HILL TX 75104 |
| ADVANCED INDUSTRIES INC | PO BOX 3127 LONGVIEW TX 75606 |
| ADVANCED METALLURGICAL | TECHNOLOGY INC 212 PAGE AVE FORT WORTH TX 76110 |
| ADVANCED OVERHEAD CRANE INC | 22531 FM 2100 CROSBY TX 77532 |
| ADVANCED POWER TECHNOLOGIES | 215 STATE ROUTE 10, BLDG 2 RANDOLPH NJ 07869 |
| ADVANCED POWER TECHNOLOGIES | C/O POWER REPS, INC. 209 CAMILLE COURT PFLUGERVILLE TX 78660 |
| ADVANCED PUMP & VALVE, INC. | D/B/A ADVANCED INDUSTRIES, INC. C/O SEARCY & SEARCY, P.C. PO BOX 3929 LONGVIEW TX 75606 |
| ADVANCED SAFETY RESOURCES | 217 N PINEWOOD DR CARTHAGE TX 75633 |
| ADVANCED TECHNOLOGIES CONSULTANTS | PO BOX 905 NORTHVILLE MI 48167 |
| ADVANTAGE DOCUMENT DESTRUCTION | 4777 US HWY 259 LONGVIEW TX 75605-7668 |
| ADVANTAGE ENERGY LLC | 8969 CUYAMACA ST CORONA CA 92883 |
| ADVANTAGE IQ INC | 1313 NORTH ATLANTIC STE 5000 SPOKANE WA 99201 |
| ADVANTAGE PRESSURE PRO LLC | 205 W WALL STREET HARRISONVILLE MO 64701-2356 |
| ADVANTECH | 380 FAIRVIEW WAY MILPITAS CA 95035 |
| ADVANTECH CORPORATION | PO BOX 45895 SAN FRANCISCO CA 94145-0895 |
| ADVERTISING AGE | 1155 GRADOT AVE DETROIT MI 48207 |
| ADVOCATE  MINES, LTD | 40 KING ST. WEST 44TH FL. TORONTO ON M5H 3YR CANADA |
| ADY WYNER | ADDRESS ON FILE |
| AEC | 3360 WILEY POST ROAD SUITE 150 CARROLLTON TX 75006 |
| AEC EPOXIES CORP | PO BOX 273 SO DENNIS MA 02660 |
| AEC INC | 2855 TRINITY SQUARE DRIVE SUITE 110 CARROLLTON TX 75006 |
| AEC POWERFLOW | ATTN: ACCOUNTS RECEIVABLE 100 SW SCHERER ROAD LEE'S SUMMIT MO 64082 |
| AEC POWERFLOW LLC | 100 SCHERER RD LEES SUMMIT MO 64082-2000 |
| AEC POWERFLOW LLC | 3125 ROANOKE RD KANSAS CITY MO 64111 |
| AEC POWERFLOW LLC | 3775 MARQUIS DRIVE STE. 125 GARLAND TX 75042 |
| AEC POWERFLOW LLC | 3775 MARQUIS DRIVE GARLAND TX 75042 |
| AEC POWERFLOW LLC | ALLIED AFFILIATED FUNDING LP PO BOX 676649 DALLAS TX 75267-6649 |
| AEC POWERFLOW, LLC | 100 SW SCHERER ROAD LEES SUMMIT MO 64082 |
| AECOM | 400 W 15TH ST STE 650 AUSTIN TX 78701-1662 |
| AECOM TECHNICAL SERVICES INC | AN AECOM COMPANY 1178 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AECOM USA INC | 555 S. FLOWER ST. SUITE 3700 LOS ANGELES CA 90071-2300 |
| AEGIS | ATTN: STEVE WAGNER 1 MEADOWLANDS PLAZA RUTHERFORD NJ 07073 |
| AEGIS | 8001 BENT BRANCH DRIVE IRVING TX 75063 |
| AEGIS CHEMICAL SOLUTIONS, LLC | 4560 KENDRICK PLAZA DR HOUSTON TX 77032-2419 |
| AEGIS COMMUNICATION GROUP, LLC | TODD BAKER 8201 RIDGEPOINT DRIVE IRVING TX 75063 |
| AEGIS COMMUNICATIONS GROUP INC | PO BOX 671647 DALLAS TX 75267-1647 |
| AEGIS COMMUNICATIONS GROUP, INC | 8001 BENT BRANCH DRIVE IRVING TX 75063 |
| AEGIS COMMUNICATIONS GROUP, LLC | ATTN: KANNAN RAMASSAMY IRVING TX 75063 |
| AEGIS COMMUNICATIONS GROUP, LLC | TODD BAKER 8201 RIDGEPOINT DRIVE IRVING TX 75063 |
| AEGIS INSURANCE SERVICES | 16872 COLLECTION CNTR DR CHICAGO IL 60693-0168 |
| AEGIS USA, INC | 637 N CENTER ST CORRY PA 16407 |
| AEON PEC | PO BOX 7607 SHREVEPORT LA 71137-7607 |
| AEON PEC | 811 E. PLANO PKWY STE 103 PLANO TX 75074 |
| AEP ENERGY PARTNERS, INC. | 155 W NATIONWIDE BLVD. STE 500 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, INC. | D. MICHAEL MILLER, SENIOR VP, GENERAL COUNSEL 155 W NATIONWIDE BLVD. STE 500 COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| AEP ENERGY PARTNERS, INC. | 155 W. NATIONWIDE BLVD., STE 500 ATTN: DANIALLE HAYHURST COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, INC. | 325 JOHN H MCCONNELL BLVD STE 225 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, LP | 155 W. NATIONWIDE BLVD., STE 500 ATTN: CREDIT RISK MANAGEMENT COLUMBUS OH 43125-2570 |
| AEP ENERGY PARTNERS, LP | 155 W. NATIONWIDE BLVD., STE 500 COLUMBUS OH 43125-2570 |
| AEP ENERGY SERVICES, INC. | 155 W NATIONWIDE BLVD., STE. 500 COLUMBUS OH 43216 |
| AEP GAS MARKETING LP | PO BOX 24424 CANTON OH 44701-4424 |
| AEP SOUTHWESTERN ELECTRIC POWER | COMPANY 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEP TEXAS CENTRAL COMPANY | PRESIDENT AND CHIEF OPERATING OFFICER 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AEP TEXAS CENTRAL COMPANY | PO BOX 21930 TULSA OK 74121 |
| AEP TEXAS CENTRAL COMPANY | P O BOX 2121 CORPUS CHRISTI TX 78403 |
| AEP TEXAS CENTRAL COMPANY | 400 WEST 15TH STREET SUITE 1500 AUSTIN TX 78701 |
| AEP TEXAS NORTH CO APPALACHIAN PWR ETAL | JANET J. HENRY, DEPUTY GENERAL COUNSEL AMERICAN ELECTRIC POWER SERVICE CORP. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEP TEXAS NORTH CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEP TEXAS NORTH CO. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| AEP TEXAS NORTH COMPANY | PRESIDENT AND CHIEF OPERATING OFFICER 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AEP TEXAS NORTH COMPANY | MR. CHARLES R. PATTON 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AEP TEXAS NORTH COMPANY | P O BOX 2121 CORPUS CHRISTI TX 78403-2121 |
| AEP TEXAS NORTH COMPANY | ATTN: JERRY HUERTA 400 WEST 15TH STREET SUITE 1500 AUSTIN TX 78701 |
| AEP-TEXAS CENTRAL CO | PO BOX 21930 TULSA OK 74121-1930 |
| AEP-TEXAS NORTH CO | 700 MORRISON RD GAHANNA OH 43230 |
| AEQUITY HOLDINGS LLC | 3438 260TH AVE NE REDMOND WA 98053 |
| AER MANUFACTURING II, INC. | 1605 SURVEYOR BLVD PO BOX 979 CARROLLTON TX 75011-0979 |
| AER MANUFACTURING,INC. | PO BOX 979 CARROLLTON TX 75011-0979 |
| AERC OF TEXAS LLC | 1 AEC PARKWAY RICHMOND OH 44143 |
| AERCO INTERNATIONAL | 100 ORITANI DR BLAUVELT NY 10913 |
| AERCO INTERNATIONAL | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| AERCO INTERNATIONAL | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| AERCO INTERNATIONAL | MARY ANN HATCH 100 NORTH BROADWAY 14TH FLOOR ST LOUIS MO 63102 |
| AERE FUND 11 CASTLEWINDS LLC | 2000 NORTH CENTRAL EXPRESSWAY SUITE 200 PLANO TX 75074 |
| AERIFORM CORPORATION | 3111 HWY 75 SOUTH SHERMAN TX 75090 |
| AERO METRIC INC | 4020 TECHNOLOGY PKWY SHEBOYGAN WI 53083-6049 |
| AERO METRIC INC | DEPT 1494 DENVER CO 80291-1494 |
| AERO-METRIC INC | 4020 TECHNOLOGY PKY SHEBOYGAN WI 53083 |
| AERO-METRIC, INC | 4020 TECHNOLOGY PARKWAY SHEBOYGAN WI 53083 |
| AEROFIN CORPORATION | PO BOX 643497 PITTSBURGH PA 15264-3497 |
| AEROFIN CORPORATION | PO BOX 10819 LYNCHBURG VA 24506 |
| AEROFIN CORPORATION | 5751 KROGER DRIVE SUITE 233 KELLER TX 76248 |
| AEROJET | 2001 AEROJET ROAD RANCHO CORDOVA CA 95742-6418 |
| AEROQUIP CORPORATION | 3000 STRAYER RD MAUMEE OH 43537 |
| AEROTEK ENERGY | PO BOX 198531 ATLANTA GA 30384-8531 |
| AEROTEK ENGERY SERVICES, INC. | 7301 HANOVER PKWY DR. BALTIMORE MD 21076 |
| AEROVENT | TCF AEROVENT COMPANY 5959 TRENTON LANE N MINNEAPOLIS MN 55442-3237 |
| AEROVIRONMENT INC | 181 W HUNTINGTON DR SUITE 202 MONROVIA CA 91016 |
| AEROVIRONMENT, INC. | 181 W. HUNTINGTON DRIVE SUITE 202 MONROLVA CA 91016 |
| AERZEN USA CORP | 108 INDEPENDENCE WAY COATESVILLE PA 19320 |

| Claim Name | Address Information |
| --- | --- |
| AES ALAMITOS L.L.C. | 690 N STUDEBAKER RD LONG BEACH CA 90803 |
| AES CORPORATION | 4300 WILSON BVD. 11TH FLOOR ARLINGTON VA 22203 |
| AES DEEPWATER LLC | 701 LIGHT COMPANY RD PASADENA TX 77506 |
| AES IRONWOOD, L.L.C. | 305 PRESCOTT ROAD LEBANON PA 17042 |
| AES REDONDO BEACH L.L.C. | 1100 N HARBOR DR REDONDO BEACH CA 90277 |
| AES SOUTHLAND, L.L.C. | 690 NORTH STUDEBAKER ROAD LONG BEACH CA 90803 |
| AESYS TECHNOLOGIES LLC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| AESYS TECHNOLOGIES LLC | 693 N. HILLS ROAD YORK PA 17402-2211 |
| AETNA | PO BOX 13504 NEWARK NJ 07188-3504 |
| AETNA BEHAVIORAL HEALTH LLC | PO BOX 3791 PO BOX 8500 PHILADELPHIA PA 19178-3791 |
| AETNA HARTFORD | PO BOX 70944 CHICAGO IL 60673-0944 |
| AETNA INC | 151 FARMINGTON AVENUE HARTFORD CT 06156-7614 |
| AETNA LIFE INSURANCE CO. & AETNA, INC. | DAVID G. SCOTT 980 JOLLY RD BLUE BELL PA 19422 |
| AETNA LIFE INSURANCE CO. & AETNA, INC. | C/O MCGUIREWOODS LLP ATTN: AARON MCCOLLOUGH 77 W WACKER DR #4100 CHICAGO IL 60601 |
| AETNA LIFE INSURANCE COMPANY | 12001 N CENTRAL DALLAS TX 75243 |
| AFA INVESTMENT INC TRUST ACCOUNT | C/O ASK LLP 2600 EAGAN WOODS DR STE 400 ATTN ACCOUNTING DEPARTMENT ST PAUL MN 55121 |
| AFA INVESTMENT INC TRUST ACCT | 2600 EAGAN WOODS DR, STE 400 C/O ASK LLP ST. PAUL MN 55121 |
| AFC HOLCROFT LLC | 49630 W POTIAC TRAIL WIXOM MI 48393 |
| AFC HOLCROFT LLC | GARY G DAWSON 49630 PONTIAC TRAIL WIXOM MI 48393 |
| AFC HOLCROFT LLC | DENTONS US LLP CELIA KATHLEEN DOUGLAS ONE METROPOLITAN SQUARE, SUITE 3000 ST LOUIS MO 63102-2741 |
| AFC HOLCROFT LLC | DENTONS US LLP ROGER K HEIDENREICH ONE METROPOLITAN SQUARE, SUITE 3000 ST LOUIS MO 63102-2741 |
| AFFIE WEBB | ADDRESS ON FILE |
| AFFILIATED ELECTRIC GROUP LLC | 2401 FOUNTAIN VIEW STE 462 HOUSTON TX 77057 |
| AFFINIA GROUP INC | AFFINIA GROUP INTERMEDIATE HOLDINGS INC. STEVEN E. KELLER, SVP, GEN. COUN. & SECRETARY, 1101 TECHNOLOGY DRIVE ANN ARBOR MI 48108 |
| AFFORDABLE HOUSING OF PARKER COUNTY INC | PO BOX 39 SPRINGTOWN TX 76082 |
| AFRICA BUTLER | ADDRESS ON FILE |
| AFRICAN AMERICAN ARTS | TECHNICAL RESOURCE CENTER PO BOX 2910 AUSTIN TX 78768-2910 |
| AFRICAN AMERICAN MEN AND BOYS | HARVEST FOUNDATION (AAMBHF) 10119 WILLFIELD DR AUSTIN TX 78753 |
| AFRICAN AMERICAN MUSEUM | PO BOX 150157 DALLAS TX 75135 |
| AFRICAN AMERICAN MUSEUM | PO BOX 4906 DALLAS TX 75208 |
| AFTER MARKET AUTO PARTS ALLIANCE | 2706 TREBLE CREEK SAN ANTONIO TX 78258 |
| AFTON CHEMICAL CORPORATION | 500 SPRING STREET RICHMOND VA 23219 |
| AFTON PUMPS INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| AFTON PUMPS INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| AFTON PUMPS INC | LACY MICHELLE FIELDS, ATTORNEY AT LAW 14 S. CENTRAL AVE SUITE 212 CLAYTON MO 63105 |
| AFTON PUMPS INC | 7335 AVENUE H HOUSTON TX 77011 |
| AFTON PUMPS INC | 7335 AVENUE N HOUSTON TX 77011 |
| AFTON PUMPS INC | R. MARK WILLINGHAM FULTZ & COUGILL 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| AFTON PUMPS INC. | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| AG POWER INC | 3501 NORTH CENTRAL EXPRESSWAY MCKINNEY TX 75071 |
| AG PRINTPROMO SOLUTIONS | 960 GRAHAM ROAD STE 1 CUYAHOGA FALLS OH 44221 |
| AG-POWER | 3501 N CENTRAL EXPRESSWAY MCKINNEY TX 75701 |

| Claim Name | Address Information |
| --- | --- |
| AG-POWER INC | 2195 NE LOOP 286 PARIS TX 75460 |
| AGAPE SENIOR HOUSING OF FT WORTH | DBA LEGACY SENIOR RESIDENCES 3850 SILVERTON CIRCLE FORT WORTH TX 76133 |
| AGAPITO ASSOCIATES INC | 715 HORIZON DR STE#340 GRAND JUNCTION CO 81506 |
| AGCO CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| AGCO CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| AGCO CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP EDWARD S JR BOTT 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| AGCO CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP MICHAEL CHRISTOPHER SCHROEDER 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| AGCO CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AGCO CORPORATION | LEWIS, RICE & FINGERSH, L.C. THOMAS ROY LARSON 1010 WALNUT, SUITE 500 KANSAS CITY MO 64106 |
| AGCO CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| AGCO CORPORATION DBA AGCO FARM | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| AGCO CORPORATION FKA MASSEY FERGUSON | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| AGCO INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| AGEE, JEFFREY S | 2412 CLEAR CREEK CT CEDAR HILL TX 75104-5620 |
| AGENCY/MEDIUM TERM FINANCE | CITIBANK NA 2PENNS WAY STE 200 NEW CASTLE DE 19720 |
| AGGREGKO LLC | 627 GRIGSBY WAY CEDAR HILL TX 75104 |
| AGGREKO INC | 1200 SCHNEIDER DRIVE CIBOLO TX 78108-3221 |
| AGGREKO LLC | 627 GRIGSBY WAY CEDAR HILL TX 75104 |
| AGGREKO LLC | 655 GRIGSBY WAY SUITE A CEDAR HILL TX 75104 |
| AGGREKO LLC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGGREKO TEXAS LP | 655 GRIGSBY WAY SUITE A CEDAR HILL TX 75104 |
| AGGREKO, LLC | 4607 WEST ADMIRAL DOYLE DR NEW IBERIA LA 70560 |
| AGGREKO,INC. | 3732 MAGNOLIA ST. PEARLAND TX 77584 |
| AGI INDUSTRIES INC | PO BOX 53905 LAFAYETTE LA 70505-3905 |
| AGI INDUSTRIES INC | 2110 S W EVANGELINE THRUWAY LAFAYETTE LA 70508 |
| AGILE FOR AII LLC | 16748 9C E SMOKY HILL RD PMB 185 AURORA CO 80015 |
| AGILE FOR ALL LLC | 16748 9C E SMOKY HILL RD PMB 185 AURORA CO 80015 |
| AGILENT TECHNOLOGIES | U S CHEMICAL ANALYSIS BUSINESS CENTER 2850 CENTERVILLE RD BU3-2 WILMINGTON DE 19808-1610 |
| AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES | 1410 RENNER RD STE 100 RICHARDSON TX 75082 |
| AGIN, THERESA L | 6805 GLENWOOD DR NORTH RICHLAND HILLS TX 76182-4922 |
| AGM CONTAINER CONTROLS INC | 3526 E FORT LOWELL RD TUCSON AZ 85716-1705 |
| AGNES ANDERSEN | ADDRESS ON FILE |
| AGNES BASHINSKI | ADDRESS ON FILE |
| AGNES BASSETT | ADDRESS ON FILE |
| AGNES FAYE PRUITT | ADDRESS ON FILE |
| AGNES KING CRIM | ADDRESS ON FILE |
| AGNES KOHUT | ADDRESS ON FILE |
| AGNES LANGLEY WEAVER | ADDRESS ON FILE |
| AGNES PITTS | ADDRESS ON FILE |
| AGNES SCHALLER | ADDRESS ON FILE |
| AGOL, MICHAEL | 125 BANDERA CREEK LN FRIENDSWOOD TX 77546-3291 |
| AGOL, MICHAEL | 1800 S EGRET BAY BLVD APT 4206 LEAGUE CITY TX 77573 |
| AGOL, VICTORIA R | 780 W BAY AREA BLVD APT 1342 WEBSTER TX 77598-4071 |
| AGP ROCESSING INC A COOPERATIVE | LARRY STEIER, SVP & GEN. COUN. 12700 WEST DODGE ROAD OMAHA NE 68154 |

| Claim Name | Address Information |
|---|---|
| AGR GROUP LLC | 13100-56TH COURT CLEARWATER FL 33760 |
| AGR INSPECTION INC | 149 LOVELL RD TEMPLE GA 30179 |
| AGR INSPECTION INC | PO BOX 608 BURLESON TX 76097-0608 |
| AGRI INDUSTRIES | 3105 2ND ST W WILLISTON ND 58802 |
| AGRI INDUSTRIES | PO BOX 1166 WILLISTON ND 58802 |
| AGRILIFE EXTENSION | 1410 W PEARL STREET ROOM 22 GRANBURY TX 76048 |
| AGS VENTURES INC | DBA MONTERRA 5525 MAC ARTHUR BLVD #540 IRVING TX 75038 |
| AGT SERVICES INC | 24 SAM STRATTON ROAD AMSTERDAM NY 12010 |
| AGUILAR, MARIA GUADALUPE | 1742 PATRICIA LN LAREDO TX 78046-7896 |
| AHA CORPORATION | DBA AN HOMES 200 W CLEMENTS ODESSA TX 79761 |
| AHA PROCESS INC | PO BOX 727 HIGHLANDS TX 77562 |
| AHA! PROCESS, INC. | 421 JONES RD HIGHLANDS TX 77562 |
| AHAAN PARTNERS LLC | 1901 POST OAK BLVD, STE 706 HOUSTON TX 77056 |
| AHC CHIMNEY HILL LP | 1800 AUGUSTA STE 425 HOUSTON TX 77057 |
| AHF ASPEN CHASE LLC | DBA ASPEN CHASE APARTMENTS 11760 FERGUSON RD DALLAS TX 75228 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA SHADOWRIDGE VILLAGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA FOUNTAINGATE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA NORTHWOODS 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA RIDGE AT WILLOWCHASE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA WOODEDGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA ASTON BROOK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF STONE CREEK LLC | DBA STONE CREEK APARTMENTS 328 E SOUTHWEST PARKWAY LEWISVILLE TX 75067 |
| AHI FACILITY SERVICES INC | 625 YUMA COURT DALLAS TX 75208 |
| AHL PRINCETON LLC | DBA PRINCETON 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHMAD CALDWELL | ADDRESS ON FILE |
| AHMAD JARADAT | ADDRESS ON FILE |
| AHMAD KATTAN | ADDRESS ON FILE |
| AHMAD KATTAN | ADDRESS ON FILE |
| AHMAD SHABBIR | ADDRESS ON FILE |
| AHMED KAMARA SESAY | ADDRESS ON FILE |
| AHMED MADHA | ADDRESS ON FILE |
| AHMED SESAY | ADDRESS ON FILE |
| AICPA | PO BOX 27866 NEWARK NJ 07101-7866 |
| AIG | ATTN: DANIEL NAVARRO 2929 ALLEN PARKWAY SUITE 1300 HOUSTON TX 77019 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG RAIL SERVICES INC | 9008 WALKING STICK TRAIL RALEIGH NC 27615 |
| AIG RAIL SERVICES INC | 500 W MADISON ST STE 3000 CHICAGO IL 60661-4576 |
| AIMEE ELIZABETH HARRIS | ADDRESS ON FILE |
| AIMEE HARRIS | ADDRESS ON FILE |
| AIMEE QIU | ADDRESS ON FILE |
| AINSWORTH, BILLY | 2471 CR 376 W HENDERSON TX 75654 |
| AIR & LIQUID SYSTEMS CORPORATION | WILBRAHAM LAWLER & BUBA 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| AIR & LIQUID SYSTEMS CORPORATION | CT CORPORATION SYSTEM 116 PINE ST STE 320 HARRISBURG PA 17101 |
| AIR & LIQUID SYSTEMS CORPORATION | 874 OLIVER ST NORTH TONAWONDA NY 14120 |
| AIR & LIQUID SYSTEMS CORPORATION | 874 OLIVER ST NORTH TONAWANDA NY 14120 |
| AIR & LIQUID SYSTEMS CORPORATION | 600 GRANT ST STE 4600 PITTSBURGH PA 15219 |
| AIR & LIQUID SYSTEMS CORPORATION | 1680 S LIVERNOIS ROAD #200 ROCHESTER HILLS MI 48307 |
| AIR & LIQUID SYSTEMS CORPORATION | 680 S LIVERNOIS RD ROCHESTER HILLS MI 48307 |

| Claim Name | Address Information |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION | 1680 S LIVERNOIS RD ROCHESTER HILLS MI 48307 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| AIR & LIQUID SYSTEMS CORPORATION | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| AIR & LIQUID SYSTEMS CORPORATION | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| AIR & LIQUID SYSTEMS CORPORATION | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| AIR & LIQUID SYSTEMS CORPORATION | FOLEY & MANSFILED, PLLP RYAN MITCHELL HATCHER 1001 HIGHLANDS PLAZA DR W, SUITE 400 ST LOUIS MO 63110 |
| AIR & LIQUID SYSTEMS CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| AIR & LIQUID SYSTEMS CORPORATION | THOMAS J GAULT 1426 MAGAZINE ST NEW ORLEANS LA 70130 |
| AIR & LIQUID SYSTEMS INC | 1426 MAGAZINE ST NEW ORLEANS LA 70130 |
| AIR & VACUUM PROCESS INC | 14090 FM 2920 STE G 537 TOMBALL TX 77377 |
| AIR & WASTE ENGINEERING | 6845 MYRTLE BEACH DRIVE PLANO TX 75093-6326 |
| AIR ALLIANCE HOUSTON | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| AIR ALLIANCE HOUSTON | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| AIR AND GAS SYSTEMS INC | 6814 BOURGEOIS RD HOUSTON TX 77066 |
| AIR CONDITIONING CONTRACTORS OF AMERICA | 2012 E RANDOL MILL SUITE 215 ARLINGTON TX 76011 |
| AIR CONDUIT LLC | 1300 2ND STREET LAKE CHARLES LA 70601 |
| AIR CYCLE CORPORATION | 2200 OGDEN AVE STE 100 LISLE IL 60532 |
| AIR DIMENSIONS INC | 1371 W NEWPORT CENTER DR STE 101 DEERFIELD BEACH FL 33442 |
| AIR EVAC EMS INC | PO BOX 768 WEST PLAINS MO 65775-0768 |
| AIR EVAC EMS INC | 209 STATE HIGHWAY 121 BYP STE 11 LEWISVILLE TX 75067 |
| AIR HYGIENE INTERNATIONAL INC | 1600 W TACOMA ST BROKEN ARROW OK 74012 |
| AIR HYGIENE INTERNATIONAL INC | PO BOX 21568 TULSA OK 74121--568 |
| AIR HYGIENE INTERNATIONAL INC | 5634 S. 122ND E. AVE SUITE F TULSA OK 74146 |
| AIR HYGIENE INTERNATIONAL INC | 5634 S. 122ND E. AVE TULSA OK 74146 |
| AIR JUMP, INC. | 1610 CHRETIEN POINT DRIVE MANSFIELD TX 76063 |
| AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD, SUITE 1800 HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD STE 2000 HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA CORPORATION | PO BOX 3047 HOUSTON TX 77283 |
| AIR LIQUIDE AMERICA SPECIALTY | 801 W N CARRIER PKWY GRAND PRAIRIE TX 75050 |
| AIR LIQUIDE AMERICA SPECIALTY | GASES LLC PO BOX 301046 DALLAS TX 75303-1046 |
| AIR LIQUIDE AMERICA SPECIALTY | GASES LLC PO BOX 200269 HOUSTON TX 77216-0269 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | ATTN: CHERYL R. LERO 2700 POST OAK BLVD. 21ST FLOOR HOUSTON TX 77056 |
| AIR LIQUIDE INDUSTRIAL US LP | PO BOX 200269 HOUSTON TX 77216-0269 |
| AIR MAC INC | 8901 DIRECTORS ROW DALLAS TX 75247 |
| AIR MAC INC | PO BOX 561707 DALLAS TX 75356 |
| AIR MONITOR CORP | PO BOX 6358 SANTA ROSA CA 95406 |
| AIR MONITOR CORPORATION | 1050 HOPPER AVE SANTA ROSA CA 95403 |
| AIR PERFORMANCE SERVICE INC | 10510 MARKISON RD DALLAS TX 75238 |
| AIR PERFORMANCE SERVICE INC | 10510 MARKISON RD DALLAS TX 75238-1652 |
| AIR POWER SALES | 823 W. MARSHALL AVE LONGVIEW TX 75601 |

| Claim Name | Address Information |
| --- | --- |
| AIR POWER SALES AND SERVICE | 823 W. MARSHALL AVE LONGVIEW TX 75601 |
| AIR PREHEATER COMPANY | PO BOX 100295 ATLANTA GA 30384 |
| AIR PRODUCTS & CHEMICALS INC | CUSTOMER SERVICE CENTER 7201 HAMILTON BLVD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS AND CHEMICALS INC | JOHN D. STANLEY, SVP, GEN. COUN. & CHIEF ADMIN. OFFICER 405 NEW JERSEY 33 MANALAPAN NJ 07726 |
| AIR PRODUCTS AND CHEMICALS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| AIR PRODUCTS AND CHEMICALS INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| AIR PRODUCTS AND CHEMICALS, INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BLVD. ALLENTOWN PA 18195 |
| AIR RITE AIR CONDITIONING CO INC | 315 W MAGNOLIA AVE FORT WORTH TX 76104 |
| AIR SAMPLING ASSOCIATES INC | 407-2B HOLFORD'S PRAIRIE ROAD LEWIS TX 75056 |
| AIR SAMPLING ASSOCIATES INC | 911 E HWY 121 BUSINESS LEWISVILLE TX 75057 |
| AIR SAMPLING ASSOCIATES INC | PO BOX 1175 LEWISVILLE TX 75067 |
| AIR SMART INC | 441 OAK GRAHAM TX 76450 |
| AIR TECHNICAL INDUSTRIES INC | 7501 CLOVER AVE MENTOR OH 44060 |
| AIR WAVES COMMUNICATIONS INC | 4801 LAMAR AVENUE PARIS TX 75460 |
| AIRCO INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| AIRCO INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| AIRCO INC | RASMUSSEN WILLIS DICKEY MOORE KURT L RASMUSSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| AIRCO INC | 5725 ALDER AVENUE SACRAMENTO CA 95828 |
| AIRE MAX MECHANICAL INC | 638 HCR 1123 RIO VISTA TX 76093 |
| AIRFLOW SCIENCES CORPORATION | 12190 HUBBARD ST LIVONIA MI 48150-1737 |
| AIRGAS | 2780 IRVING BLVD DALLAS TX 75207 |
| AIRGAS | 1703 W CAMERON ROCKDALE TX 76567 |
| AIRGAS | 4700 ELMO WEEDON RD STE 113 COLLEGE STATION TX 77845 |
| AIRGAS MID SOUTH INC | PO BOX 676015 DALLAS TX 75267-6015 |
| AIRGAS MID-SOUTH, INC. | 909 FANNIN ST STE 2300 HOUSTON TX 77010-1036 |
| AIRGAS MID-SOUTH, INC., AIRGAS | SAFETY, INC., BIJAN R. SIAHATGAR STRASBURGER & PRICE, LLP 1401 MCKITMEY ST, STE. 2200 HOUSTON TX 77010-4035 |
| AIRGAS REFRIGERANTS INC | PO BOX 952182 DALLAS TX 75395-2182 |
| AIRGAS SAFETY | SALES & DISTRIBUTION FACILITY 128 WHARTON ROAD BRISTOL PA 19007 |
| AIRGAS SAFETY | 2501 GREEN LN LEVITTOWN PA 19057 |
| AIRGAS SAFETY | W185N11300 WHITNEY DRIVE GERMANTOWN WI 53022 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY INC | WACHOVIA BANK PO BOX 951884 DALLAS TX 75395 |
| AIRGAS SAFETY, INC. | 128 WHARTON ROAD BRISTOL PA 19007-1622 |
| AIRGAS SAFETY, INC. | 909 FANNIN ST STE 2300 HOUSTON TX 77010-1036 |
| AIRGAS SOUTHWEST | 1750 S HWY 287 CORSICANA TX 75110 |
| AIRGAS SOUTHWEST | 2615 JOE FIELD RD DALLAS TX 75229 |
| AIRGAS SOUTHWEST | 319 N E 23RD ST FORT WORTH TX 76011 |
| AIRGAS SOUTHWEST | 2900 E BROADWAY ST SWEETWATER TX 79556 |
| AIRGAS SOUTHWEST INC | PO BOX 676031 DALLAS TX 75267-6031 |
| AIRGAS SPECIALTY PRODUCTS | 6260 I35 EAST WAXAHACHIE TX 75165 |
| AIRGAS SPECIALTY PRODUCTS INC | ATTN STEPHEN TULLIS, DIRECTOR OF CONTRACTS AND MARKETING 2530 SEVER RD, STE 300 LAWRENCEVILLE GA 30043 |
| AIRGAS SPECIALTY PRODUCTS INC | PO BOX 934434 ATLANTA GA 31193-4434 |
| AIRGAS USA LLC | PO BOX 676015 DALLAS TX 75267-6015 |

| Claim Name | Address Information |
|---|---|
| AIRGAS USA, LLC | KATHLEEN M. MILLER PO BOX 410 WILMINGTON DE 19899 |
| AIRGAS USA, LLC | KATHLENN M. MILLER PO BOX 410 WILMINGTON DE 19899 |
| AIRGAS USA, LLC | ATTN: TIFFANY JEANS 110 W. 7TH STREET, SUITE 1300 TULSA OK 74119 |
| AIRPORT BOULEVARD APARTMENTS | DBA OAKMOOR APARTMENTS 11900 OAKMOOR PWKY HOUSTON TX 77051 |
| AIRPRO | 3918 HWY 80 EAST MESQUITE TX 75149 |
| AIRPRO MOBILE AIR CONDITIONING | DEPT 225 PO BOX 21228 TULSA OK 74121-1228 |
| AIRRITE AIR CONDITIONING COMPANY | 315 WEST MAGNOLIA AVENUE FORT WORTH TX 76104 |
| AIRRITE AIR CONDITIONING COMPANY, INC | 315 WEST MAGNOLIA AVE FORTH WORTH TX 76104 |
| AIRROSTI REHAB CENTERS LLC | 911 CENTRAL PARKWAY NORTH SUITE 300 SAN ANTONIO TX 78232 |
| AIRS | 400 C ROY HOPKINS DR VIVIAN LA 71082 |
| AIRTEX INDUSTRIES LLC | 14601 HIGHWAY 41 N EVANSVILLE IN 47725 |
| AIRTIGHT INSULATION OF TEXAS INC | 414 EAST RD STEPHENVILLE TX 76401 |
| AIRTIGHT INSULATION OF TEXAS INC | JOE WILLINGHAM 11208 CR 322 DUBLIN TX 76446 |
| AIRTROL INC | 920 SOUTH HIGHWAY DRIVE ST LOUIS MO 63026 |
| AIRTROL INC | 920 SOUTH HIGHWAY DRIVE FENTON MO 63026 |
| AIRWAVES COMMUNICATIONS | 4801 LAMAR AVE PARIS TX 75462 |
| AIRWAY MANUFACTURING COMPANY | PLANT ONE 586 MAIN ST OLIVET MI 49076 |
| AIRWAYS FREIGHT CORP | P.O. BOX 1888 FAYETTEVILLE AR 72702 |
| AIVER THOMAS | ADDRESS ON FILE |
| AJ HURT JR INC DBA RELADYNE | 3310 ALICE ST HOUSTON TX 77021 |
| AJ MAX PRODUCTIONS | 16546 VILLAGE VIEW TRAIL SUGAR LAND TX 77498 |
| AJAX BOILER INC | 2701 S HARBOR BLVD SANTA ANA CA 92704 |
| AJAX MAGNATHERMIC CORPORATION | PATRICK HEWITT AJAX MAGNATHERMIC CORP 650 WASHINGTON RD STE 300 PITTSBURGH PA 15220 |
| AJAX MAGNATHERMIC CORPORATION | 1745 OVERLAND AVENUE WARREN OH 44483 |
| AJAX MAGNATHERMIC CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AJAX MAGNATHERMIC CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AJAY WAGHRAY | ADDRESS ON FILE |
| AJH MANAGEMENT COMPANY, LLC | DBA HEINER CONSTRUCTION, INC PO BOX 10994 KILLEEN TX 76547 |
| AJIT AKKATHARA | ADDRESS ON FILE |
| AJIT MUKHERJEE | ADDRESS ON FILE |
| AK STEEL CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| AK STEEL CORPORATION | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| AK STEEL CORPORATION | 9227 CENTRE POINTE DRIVE WEST CHESTER OH 45069 |
| AK STEEL CORPORATION | DAVID C. HORN, EVP, GEN. COUN. & SECRETARY 9227 CENTRE POINTE DRIVE WEST CHESTER OH 45069 |
| AK STEEL CORPORATION | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| AK STEEL CORPORATION | BERKOWITZ OLIVER TIMOTHY RAY WEST 2600 GRAND BLVD, STE 1200 KANSAS CITY MO 64108 |
| AKER SOLUTIONS AMERICA'S INC | MICHAEL CULLEN, VP, HEAD OF LEGAL & COMPLIANCE 2201 NORTH SAM HOUSTON PKWY HOUSTON TX 77038 |
| AKER SOLUTIONS AMERICA'S INC | 2201 NORTH SAM HOUSTON PKWY HOUSTON TX 77038 |
| AKER SOLUTIONS AMERICA'S INC | MICHAEL CULLEN, VP, HEAD OF LEGAL & COMPLIANCE, 3010 BRIARPARK DR STE 500 HOUSTON TX 77042 |
| AKERMAN SENTERFITT | ADDRESS ON FILE |
| AKERMAN, DARCE | 807 BIG FORK DR ARLINGTON TX 76001-2866 |
| AKHTAR HUSSAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AKIL BROADUS | ADDRESS ON FILE |
| AKILAH CURTIS | ADDRESS ON FILE |
| AKILAH WILSON | ADDRESS ON FILE |
| AKIN & WATTS PROP INC | 302 W COLLEGE ST MESQUITE TX 75149 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA S. DIZENGOFF & MEREDITH LAHAIE ONE BRYANT PARK NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA DIZENGOFF, STEPHEN BALDINI ABID QURESHI, ROBERT BOLLER ONE BRYANT PARK NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | TWO COMMERCE SQUARE 2001 MARKET STREET, SUITE 4100 PHILADELPHIA PA 19103-7013 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | SCOTT L. ALBERINO 1333 NEW HAMPSHIRE AVENUE WASHINGTON DC 20036-1564 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: SCOTT ALBERINO 1333 NEW HAMPSHIRE AVE WASHINGTON DC 20036-1564 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | TERRY SCHPOK 1700 PACIFIC AVENUE SUITE 4100 DALLAS TX 75201 |
| AKIN LAND SERVICES | 2767 RANCH RD ATHENS TX 75751 |
| AKIN, LARRY K | 1717 EDGEWATER DR PLANO TX 75075-8520 |
| AKINPELU, EBENEZER A | 1205 YORK CASTLE DR PFLUGERVILLE TX 78660-2145 |
| AKINS, ARTILLIA T | 1105 E MORNINGSIDE DR FORT WORTH TX 76104-6823 |
| AKINS, ARTILLIA T | ARTILLIA AKINS 1041 GLEN GARDENS DRIVE FORT WORTH TX 76104-6857 |
| AKPOM OKEY | ADDRESS ON FILE |
| AKRAM EL-KURD | ADDRESS ON FILE |
| AKRON CONSULTING LLC | 431 N CENTER ST LONGVIEW TX 75601 |
| AKRON CONSULTING LLC | 431 N CENTER ST LONGVIEW TX 75604 |
| AKRON CONSULTING LLC | 414 NE LOOP 281 SUITE 15 LONGVIEW TX 75605 |
| AKRON GASKET AND PACKING | ENTERPRISES INC 445 NORTHEAST AVE TALLMADGE OH 44278-1444 |
| AKRON RUBBER DEVELOPMENT | LABORATORY INC 300 KENMORE BLVD AKRON OH 44301 |
| AKRON RUBBER DEVELOPMENT | LABORATORY INC 2887 GILCHRIST RD AKRON OH 44305 |
| AKZO NOBEL CHEMICALS,INC. | 300 S. RIVERSIDE PLAZA CHICAGO IL 60606 |
| AKZO NOBEL COATINGS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AKZO NOBEL PAINTS LLC | 8381 PEARL RD STRONGSVILLE OH 44136 |
| AKZO NOBEL PAINTS LLC | AKZONOBEL SVEN DUMOULIN, GEN. COUN. 8381 PEARL RD STRONGSVILLE OH 44136 |
| AKZO NOBEL PAINTS LLC | PO BOX 847120 DALLAS TX 75284-7120 |
| AKZO NOBEL PAINTS, LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AKZO NOBEL PLANTS LLC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| AL ATKINS | ADDRESS ON FILE |
| AL ATKINS | ADDRESS ON FILE |
| AL MOORE | ADDRESS ON FILE |
| AL XANDER CO INC | PO BOX 98 36 E SOUTH ST CORRY PA 16407 |
| AL'EESHA ROBINSON | ADDRESS ON FILE |
| AL3 INC | 13685 N IH 35 JARRELL TX 76537 |
| ALA INC | 101 TURTLE CREEK BOULEVARD DALLAS TX 75207 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL AND CORPORATE TAX DIV BUSINESS PRIVILEGE TAX SECTION PO BOX 327320 MONTGOMERY AL 36132-7420 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT PO BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMPENSATION 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DRY DOCK & SHIPBUILDING LLC | CT CORPORATION SYSTEM 2 N JACKSON ST STE 605 MONTGOMERY AL 36104 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603 |

| Claim Name | Address Information |
| --- | --- |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL 3664 DAUPHIN STREET, SUITE B MOBILE AL 36608 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615 |
| ALABAMA METAL INDUSTRIES | 3245 FAYETTE AVE BIRMINGHAM AL 35208 |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| ALABAMA POWER CO PLANT FARLEY | C/O SOUTHERN NUCLEAR OPERATING COMPANY PO BOX 1295 BIRMINGHAM AL 35201 |
| ALABAMA POWER CO. | 600 NORTH 18TH STREET BIRMINGHAM AL 35203 |
| ALABAMA POWER CO. | BALCH & BINGHAM LLP STEVEN G. MCKINNEY 1901 SIXTH AVE N, SUITE 1500 BIRMINGHAM AL 35203 |
| ALABAMA POWER CO. | STEVEN G. MCKINNEY BALCH & BINGHAM LLP 1901 SIXTH AVE NORTH, SUITE 1500 BIRMINGHAM AL 35203-4642 |
| ALABAMA POWER COMPANY | ATTN: CORPORATE ACCOUNTING PO BOX 2641 BIRMINGHAM AL 35291-0105 |
| ALABAMA UNCLAIMED PROPERTY | ALABAMA STATE CAPITOL 600 DEXTER AVENUE ROOM S-106 MONTGOMERY AL 36104 |
| ALAIMO OWENS | ADDRESS ON FILE |
| ALAINE OFTEBRO | ADDRESS ON FILE |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |
| ALAMEDA COUNTY RETIREMENT | 475 14TH STREET SUITE 1000 OAKLAND CA 94612-1900 |
| ALAMEDA COUNTY RETIREMENT ASSOCIATION | FUND B 475 14TH ST, SUITE 1000 OAKLAND CA 94612-1900 |
| ALAMO DISTRIBUTION LLC | PO BOX 671555 DALLAS TX 75267 |
| ALAMO IRON WORKS SUPPLY | 943 SBS CENTER PKWY SAN ANTONIO TX 78219 |
| ALAMO MANUFACTURING CO. | C/O DRILLING SPECIALTIES CO. 1728 HIGHWAY 123 BARTLESVILLE OK 74004 |
| ALAMO MISSION MUSEUM | 1714 CR 4105 SE MT VERNON TX 75457 |
| ALAN BAKER | ADDRESS ON FILE |
| ALAN BLAIR | ADDRESS ON FILE |
| ALAN BLANKENSHIP | ADDRESS ON FILE |
| ALAN BREWER | ADDRESS ON FILE |
| ALAN CUTLER | ADDRESS ON FILE |
| ALAN FORD | ADDRESS ON FILE |
| ALAN G YOUNG | ADDRESS ON FILE |
| ALAN GARDENHIRE | ADDRESS ON FILE |
| ALAN GOLDSTEIN | ADDRESS ON FILE |
| ALAN GUTIERREZ | ADDRESS ON FILE |
| ALAN HALL | ADDRESS ON FILE |
| ALAN HERSHEY | ADDRESS ON FILE |
| ALAN HEWITT | ADDRESS ON FILE |
| ALAN HOOD | ADDRESS ON FILE |
| ALAN KORENEK | ADDRESS ON FILE |
| ALAN MARZLOFF | ADDRESS ON FILE |
| ALAN MCWALTERS | ADDRESS ON FILE |
| ALAN PLUMMER ASSOCIATES INC | 1320 SOUTH UNIVERSITY DRIVE SUITE 300 FORT WORTH TX 76107 |
| ALAN RICHEY | ADDRESS ON FILE |
| ALAN RIDDLE | ADDRESS ON FILE |
| ALAN ROYCE MASON | ADDRESS ON FILE |
| ALAN RUTTER | ADDRESS ON FILE |
| ALAN TERRY | ADDRESS ON FILE |
| ALAN TERRY JR | ADDRESS ON FILE |
| ALAN WIESE | ADDRESS ON FILE |
| ALAN WILLIAMS | ADDRESS ON FILE |
| ALANIS, RODRIGO | 1319 FAIRMOUNT AVE APT A FORT WORTH TX 76104-8207 |
| ALANNA WILLIAMSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALARA VENTURES BAYOU PARK LLC | 550 WESTSCOTT ST STE 320 HOUSTON TX 77007 |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION UNCLAIMED PROPERTY SECTION PO BOX 110405 JUNEAU AK 99811-0405 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. STE 303 PO BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA DEPT OF LABOR AND WORKFORCE DEV'T | EMPLOYMENT SECURITY DIVISION UNEMPLOYMENT INSURANCE PROGRAM PO BOX 115501 JUNEAU AK 99811-5501 |
| ALASKA DEPT OF REVENUE | 550 WEST 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 333 W WILLOUGHBY 11TH FL SIDE B JUNEAU AK 99811-0420 |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT 1031 W 4TH AVE STE 200 ANCHORAGE AK 99501-5903 |
| ALASKA TREASURY DIVISION | UNCLAIMED PROPERTY PROGRAM PO BOX 110405 JUNEAU AK 99811-0405 |
| ALAYO, JOSE | 9955 CLUB CREEK DR HOUSTON TX 77036-7541 |
| ALAYO, JOSE | C/O MAYDA GIL DE LAMADRID ESQ 9900 WESPARK DR STE 112 HOUSTON TX 77063 |
| ALAYO, JOSE | 11490 HARWIN DR APT 915 HOUSTON TX 77072-1459 |
| ALBANY INTERNATIONAL CORP. | CHARLES SILVA, VP, GEN. COUN., SECRETARY 216 AIRPORT DRIVE ROCHESTER NH 03867 |
| ALBANY INTERNATIONAL CORP. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ALBANY INTERNATIONAL CORP. | SEDGWICK LLP RONALD WILLIAM "RON" SPOONER, JR. 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201-7367 |
| ALBANY INTERNATIONAL CORP. | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL, 4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| ALBANY INTERNATIONAL CORP. | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| ALBANY INTERNATIONAL CORP. | HAWKINS PARNELL THACKSTON & YOUNG LLP TINA M. HANSARD 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| ALBAUGH, INC. | 121 NE 18TH ST. ANKENY IA 50021 |
| ALBEMARLE CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ALBEMARLE CORPORATION | SUCCESSOR TO ETHYL CORPORATION 451 FLORIDA STREET BATON ROUGE LA 70801 |
| ALBEMARLE CORPORATION | 451 FLORIDA ST BATON ROUGE LA 70801 |
| ALBEMARLE CORPORATION | 451 FLORIDA STREET ATTN: ERIC NAREZ BATON ROUGE LA 70801 |
| ALBEMARLE CORPORATION | ATTN: ALAN KIERSTEAD 451 FLORIDA STREET BATON ROUGE LA 70801-1765 |
| ALBEMARLECORPORATION | KAREN G. NARWOLD, SVP, GEN. COUNSEL 451 FLORIDA STREET BATON ROUGE LA 70801 |
| ALBENA STOEVA | ADDRESS ON FILE |
| ALBER CORPORATION | 3103 N ANDREWS AVE EXT POMPANO BEACH FL 33064 |
| ALBER ENGINEERING INC | 3103 N ANDREWS AVE EXTENSION POMPANO BEACH FL 33064 |
| ALBERCORP/BANK ONE | PO BOX 70474 CHICAGO IL 60603 |
| ALBERICI CONSTRUCTORS INC | POLSINELLI JEROME CRAMER SIMON 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| ALBERICI CONSTRUCTORS INC | POLSINELLI PETER GULLBORG 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| ALBERICI CONSTRUCTORS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ALBERICI CONSTRUCTORS INC | 8800 PAGE AVENUE ST LOUIS MO 63114 |
| ALBERT & LENA HAYS | ADDRESS ON FILE |
| ALBERT BOSSIER | RICHARD M PERLES LEE FUTRELL & PERLES 201 ST CHARLES AVE NEW ORLEANS LA 70170 |
| ALBERT BOSSIER | ADDRESS ON FILE |
| ALBERT BROWN | ADDRESS ON FILE |
| ALBERT CHASE | ADDRESS ON FILE |
| ALBERT CHENG | ADDRESS ON FILE |
| ALBERT COPELAND | ADDRESS ON FILE |
| ALBERT CURTIS MURRAY | ADDRESS ON FILE |
| ALBERT D LANGEVIN JR | ADDRESS ON FILE |
| ALBERT D LANGEVIN JR | ADDRESS ON FILE |
| ALBERT DAVID | ADDRESS ON FILE |
| ALBERT EDWARD FRIDENSTINE III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERT EDWARD FRIDENSTINE III | ADDRESS ON FILE |
| ALBERT FAULKNER | ADDRESS ON FILE |
| ALBERT FOWLER | ADDRESS ON FILE |
| ALBERT FOWLER | ADDRESS ON FILE |
| ALBERT GONZALES | ADDRESS ON FILE |
| ALBERT H SAUNDERS | ADDRESS ON FILE |
| ALBERT JACKSON | ADDRESS ON FILE |
| ALBERT JACKSON | ADDRESS ON FILE |
| ALBERT JACKSON | ADDRESS ON FILE |
| ALBERT JONES | ADDRESS ON FILE |
| ALBERT MONTELONGO | ADDRESS ON FILE |
| ALBERT PHILIPS | ADDRESS ON FILE |
| ALBERT REDLOW | ADDRESS ON FILE |
| ALBERT SAUNDERS | ADDRESS ON FILE |
| ALBERT SCHOTT | ADDRESS ON FILE |
| ALBERT SCHWARZER | ADDRESS ON FILE |
| ALBERT SHELTON | ADDRESS ON FILE |
| ALBERT STARK AND FRANCES STARK | ADDRESS ON FILE |
| ALBERT STERLING & ASSOC INC | 5613 WINSOME LN HOUSTON TX 77057 |
| ALBERT TRAWEEK | ADDRESS ON FILE |
| ALBERT W OERTEL SR | ADDRESS ON FILE |
| ALBERT ZILG | ADDRESS ON FILE |
| ALBERTO ESQUEDA | ADDRESS ON FILE |
| ALBERTO GARZA JR | ADDRESS ON FILE |
| ALBERTO LUMBRERAS | ADDRESS ON FILE |
| ALBIN ZAN | ADDRESS ON FILE |
| ALBRIGHT, KATHY L | 30 ROCKY TOP DR GAINESVILLE TX 76240 |
| ALBRIGHT, WAYNE | #LD2583 301 INSTITUTION DR BELLEFONTE PA 16823 |
| ALC SOUTHWEST, LLC | 4300 U.S. ROUTE I CN-5219 PRINCETON NJ 08543 |
| ALCALA, LUIS MURRILLO | 1831 E LEVEE ST DALLAS TX 75207-6803 |
| ALCAN CABLE | ADDRESS ON FILE |
| ALCATEL LUCENT USA INC | TIMOTHY P. KELLER, VP & DEPUTY GEN. COUN. 600-700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| ALCATEL LUCENT USA INC | PRENTICE HALL CORP SYSTEM INC 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| ALCATEL LUCENT USA INC | GORDON & REES'S PAUL W LORE 75 W. LOCKWOOD AVENUE, SUITE 222 ST LOUIS MO 63119 |
| ALCATEL LUCENT USA INC | PO BOX 911476 ACCOUNTS RECEIVABLE DALLAS TX 75391-1476 |
| ALCATEL NETWORK SYSTEMS, INC. | (ROCKWELL INT. CORP) 1225 ALMA ROAD RICHARDSON TX 75081 |
| ALCATEL-LUCENT | ACCOUNTS RECEIVABLE PO BOX 100317 ATLANTA GA 30384-0317 |
| ALCATEL-LUCENT | 601 DATA DR PLANO TX 75075-7839 |
| ALCATEL-LUCENT USA INC | 600-700 MOUNTAIN AVE MURRAY HILL NJ 07974-2008 |
| ALCATEL-LUCENT USA INC. | 600 MOUNTAIN AVE MURRAY HILL NJ 07974 |
| ALCIE CRAIG | ADDRESS ON FILE |
| ALCIE REDMON REYNOLDS AND | ADDRESS ON FILE |
| ALCOA | MAX W. LAUN 201 ISABELLA STREET PITTSBURGH PA 15219-5858 |
| ALCOA | PO BOX 1491 ROCKDALE TX 76567 |
| ALCOA INC | HUNTON & WILLIAMS-RICHMOND DAVID C. LANDIN, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET RICHMOND VA 23219 |
| ALCOA INC | BENITA W. ELLEN, HUNTON & WILLIAMS LLP-NORFOLK 500 EAST MAIN STREET SUITE 1000 NORFOLK VA 23510 |
| ALCOA INC | ALCOA CORPORATE CENTER AUDREY STRAUSS, CHIEF LEGAL OFFICER 201 ISABELLA STREET |

| Claim Name | Address Information |
|---|---|
| ALCOA INC | PITTSBURGH PA 15212-5858 |
| ALCOA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| ALCOA INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ALCOA INC | PLAUCHE MASELLI PARKERSON SCOTT MASON 701 POYDRAS STREET, SUITE 3800 NEW ORLEANS LA 70139 |
| ALCOA INC | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| ALCOA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT EDWIN THACKSTON 4514 COLE AVE STE 500 SUITE 500 DALLAS TX 75205 |
| ALCOA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| ALCOA INC | JONES CARR MCGOLDRICK DAVID T. OWENS, PREMIER PLACE, 5910 N CENTRAL EXPRESSWAY, SUITE 1700 DALLAS TX 75206 |
| ALCOA INC | WILLIS LAW GROUP FOSTER REESE 10440 N. CENTRAL EXPRESSWAY, SUITE 520 DALLAS TX 75231 |
| ALCOA INC | ALCOA CORPORATE CENTER AUDREY STRAUSS, CHIEF LEGAL OFFICER 201 ISABELLA STREET HOUSTON TX 77002 |
| ALCOA INC. | PETER HONG 390 PARK AVE. NEW YORK NY 10022 |
| ALCOA INC. | THOMAS F. SELIGSON, ESQ. 390 PARK AVENUE NEW YORK NY 10022 |
| ALCOA INC. | C/O MCKOOL SMITH P.C. ATTN PETER S. GOODMAN, MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| ALCOA INC. | 201 ISABELLA STRET PITTSBURGH PA 15212-5858 |
| ALCOA INC. | ATTN: JOHN HOLSINGER 8550 W. BRYN MAWR CHICAGO IL 60631 |
| ALCOA INC. | ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE TX 76567 |
| ALCOA INC. | ATTN: ENERGY MANAGER POST OFFICE BOX 1491 ROCKDALE TX 76567 |
| ALCOA INC. | ATTN: ENERGY MANAGER 3990 JOHN D. HARPER ROAD ROCKDALE TX 76567 |
| ALCOA STEAMSHIP COMPANY | ALCOA CORPORATE CENTER AUDREY STRAUSS, CHIEF LEGAL OFFICER 201 ISABELLA STREET PITTSBURGH PA 15212-5858 |
| ALCOA, INC. | 1786 MARKET ROAD ROCKDALE TX 76567 |
| ALCOLAC,INC. | C/O RHONE POULENC,INC. 231 BLACK HORSE LANE NORTH BRUNSWICK NJ 08902 |
| ALDEN RESEARCH LABORATORY INC | 30 SHREWSBURY STREET HOLDEN MA 01520-1843 |
| ALDEN SHORT INC | PO BOX 851025 RICHARDSON TX 75085 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | C/O TAX OFFICE 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032 |
| ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE DALLAS TX 75235 |
| ALDINGER COMPANY | 1440 PRUDENTIAL DALLAS TX 75235 |
| ALDON COMPANY INC | 3410 SUNSET AVE WAUKEGAN IL 60087-3295 |
| ALDON COMPANY, INC | 3410 SUNSET AVE WAUKEGAN IL 60087 |
| ALDRICH PUMP COMPANY | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| ALEASE SMITH | ADDRESS ON FILE |
| ALECOM METAL WORKS INC | 526 N BRITAIN RD IRVING TX 75061 |
| ALECOM METAL WORKS, INC. | 2803 CHALK HILL ROAD DALLAS TX 75212 |
| ALECTA REAL ESTATE | 2210 WINSTED DRIVE DALLAS TX 75214 |
| ALEJANDRA HERNANDEZ | ADDRESS ON FILE |
| ALEJANDRO FLORES | ADDRESS ON FILE |
| ALEJANDRO GARCIA | ADDRESS ON FILE |
| ALEJANDRO IBARRA | ADDRESS ON FILE |
| ALEJANDRO ROBLES | ADDRESS ON FILE |
| ALEJANDRO VAZQUEZ | ADDRESS ON FILE |
| ALEJO AND MARINA CRUZ BOTELLO | ADDRESS ON FILE |
| ALEJO BOTELLO AND MARINA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEMAN, IDANIA M. | 314 N FOREST BLVD HOUSTON TX 77090-4748 |
| ALEMAN, MANUEL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| ALENE TURNER TRUSTEE | ADDRESS ON FILE |
| ALERE TOXICOLOGY SERVICES | 1111 NEWTON STREET GRETNA LA 70053 |
| ALERE TOXICOLOGY SERVICES INC | DEPT DA PO BOX 122545 DALLAS TX 75312-2545 |
| ALERE WELLBEING INC | PO BOX 402617 ATLANTA GA 30384-2617 |
| ALERE WELLBEING, INC. | 999 3RD AVE 21ST FL SEATTLE WA 98104 |
| ALESHA K LANCASTER | ADDRESS ON FILE |
| ALESHA LANCASTER | ADDRESS ON FILE |
| ALESSIO, DINO | 5000 WHITESTONE LN APT  615 PLANO TX 75024-3035 |
| ALETA BROWN CARAWAY | ADDRESS ON FILE |
| ALETRICE SIMPKINS | ADDRESS ON FILE |
| ALETTA RILEY | ADDRESS ON FILE |
| ALEV OZGERCIN | ADDRESS ON FILE |
| ALEX ALEXANDER | ADDRESS ON FILE |
| ALEX CLEAVER | ADDRESS ON FILE |
| ALEX GUREVICH | ADDRESS ON FILE |
| ALEX HARRIS | ADDRESS ON FILE |
| ALEX JUAN JONES, MINOR | ADDRESS ON FILE |
| ALEX KRONAUER | ADDRESS ON FILE |
| ALEX KRONAUER | ADDRESS ON FILE |
| ALEX L SPENCER SR | ADDRESS ON FILE |
| ALEX LEE HARRIS | ADDRESS ON FILE |
| ALEX NINAN | ADDRESS ON FILE |
| ALEX RANJBAR | ADDRESS ON FILE |
| ALEX REHAK | ADDRESS ON FILE |
| ALEX TALAS | ADDRESS ON FILE |
| ALEXA URIBE | ADDRESS ON FILE |
| ALEXANDER BARBOSA | ADDRESS ON FILE |
| ALEXANDER BJORN LUTZKY | ADDRESS ON FILE |
| ALEXANDER BJORN LUTZKY | ADDRESS ON FILE |
| ALEXANDER CARTER | ADDRESS ON FILE |
| ALEXANDER J KRONAUER | ADDRESS ON FILE |
| ALEXANDER KRONAUER | ADDRESS ON FILE |
| ALEXANDER LUTZKY | ADDRESS ON FILE |
| ALEXANDER M SMITH | ADDRESS ON FILE |
| ALEXANDER M SMITH | ADDRESS ON FILE |
| ALEXANDER MCLEOD | ADDRESS ON FILE |
| ALEXANDER SANTEIRO | ADDRESS ON FILE |
| ALEXANDER TENT CO INC | 11324 MATHIS AVE DALLAS TX 75229 |
| ALEXANDER TENT RENTALS INC | 11035 INDIAN TR DALLAS TX 75229 |
| ALEXANDER, DIANE DRASS | 1895 BARKER CYPRESS RD APT 6107 HOUSTON TX 77084-7038 |
| ALEXANDER, ESTHER DENICE | 1601 WILLEYS AVE MIDLAND TX 79701-5455 |
| ALEXANDER, FRANK | 2742 JEANETTA ST APT 634 HOUSTON TX 77063-8000 |
| ALEXANDER, JAMES | PO BOX 152 OAKWOOD TX 75855-0152 |
| ALEXANDER, KELSEY | ADDRESS ON FILE |
| ALEXANDRA CLANCE | ADDRESS ON FILE |
| ALEXANDRIA BURKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDRIA GARCIA | ADDRESS ON FILE |
| ALEXANDRIA GRACE BURKETT | ADDRESS ON FILE |
| ALEXANDROS ECONOMOU & HARIKLIA ECONOMOU | ADDRESS ON FILE |
| ALEXIS AMARAL | ADDRESS ON FILE |
| ALEXIS CRETELLA | ADDRESS ON FILE |
| ALEXIS CRETELLA | ADDRESS ON FILE |
| ALEXIS CRETELLA | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ | ADDRESS ON FILE |
| ALFA LAVAL INC | LONDON FISCHER LLP 59 MAIDEN LANE NEW YORK NY 10038 |
| ALFA LAVAL INC | MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL 5400 INTERNATIONAL TRADE DRIVE RICHMOND VA 23231 |
| ALFA LAVAL INC. | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| ALFA LAVAL SEPARATION INC | DEPT 3227 PO BOX 123227 DALLAS TX 75312-3227 |
| ALFA-LAVAL SEPARATION INC | SPARE PARTS OPERATIONS 955 MEARNS RD WARMINISTER PA 18974 |
| ALFONSAS MAZEIKA | ADDRESS ON FILE |
| ALFONSO DELAFUENTE | ADDRESS ON FILE |
| ALFONSO DUCREUX | ADDRESS ON FILE |
| ALFONSO DUCREUX ACRE | ADDRESS ON FILE |
| ALFONSO GARZA | ADDRESS ON FILE |
| ALFONSO RANGEL | ADDRESS ON FILE |
| ALFORD INVESTMENTS | PO BOX 67 HENDERSON TX 75652 |
| ALFORD L FLANAGAN | ADDRESS ON FILE |
| ALFORD MEDIA SERVICES INC | 296 FREEPORT PKY COPPELL TX 75019 |
| ALFORD, JAMES T., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| ALFORD, LANDON | ADDRESS ON FILE |
| ALFORDS WAREHOUSE | PO BOX 225088 DALLAS TX 75265 |
| ALFRED ALVAREZ | ADDRESS ON FILE |
| ALFRED BARNES | ADDRESS ON FILE |
| ALFRED E SCHILLER | ADDRESS ON FILE |
| ALFRED FAUBION | ADDRESS ON FILE |
| ALFRED HAHNL | ADDRESS ON FILE |
| ALFRED IP | ADDRESS ON FILE |
| ALFRED JONES | ADDRESS ON FILE |
| ALFRED LYNN DRAPER | ADDRESS ON FILE |
| ALFRED M & VERA REDFEARN | ADDRESS ON FILE |
| ALFRED P BUCKNER II | ADDRESS ON FILE |
| ALFRED REAVES | ADDRESS ON FILE |
| ALFRED RUF | ADDRESS ON FILE |
| ALFRED STUBBEMAN | ADDRESS ON FILE |
| ALFREDO GAMBOA | ADDRESS ON FILE |
| ALFREDO GARCIA | ADDRESS ON FILE |
| ALFREDO MARTINEZ | ADDRESS ON FILE |
| ALFREDO REYES | ADDRESS ON FILE |
| ALGON WILSON | ADDRESS ON FILE |
| ALI AL SALIM | ADDRESS ON FILE |
| ALI ZAHER ENTERPRISES LLC | 6333 EAST MOCKINGBIRD LN STE 147 DALLAS TX 75214 |
| ALI ZAHER ENTERPRISES LLC | 6333 EAST MOCKINGBIRD LANE SUITE 147 PMB 876 DALLAS TX 75214 |
| ALI, IMAN | 2036 BEDFORD RD BEDFORD TX 76021-5709 |

| Claim Name | Address Information |
|---|---|
| ALICE ALLISON | ADDRESS ON FILE |
| ALICE ARMSTRONG | ADDRESS ON FILE |
| ALICE BARRIENTOS | ADDRESS ON FILE |
| ALICE BRUNZELL | ADDRESS ON FILE |
| ALICE DABBS | ADDRESS ON FILE |
| ALICE ELIZABETH BAW | 1830 MIGNON MEMPHIS TN 38107 |
| ALICE FRAILEY | ADDRESS ON FILE |
| ALICE GOSSETT | ADDRESS ON FILE |
| ALICE L LEAGUE | 109 ARCHER ST WHITE OAK TX 75693 |
| ALICE L SEARCY | ADDRESS ON FILE |
| ALICE LEE LEAGUE | ADDRESS ON FILE |
| ALICE M SULLIVAN | ADDRESS ON FILE |
| ALICE MARIE STONE MCGILL | ADDRESS ON FILE |
| ALICE MCCULLAR | ADDRESS ON FILE |
| ALICE NGUYEN | ADDRESS ON FILE |
| ALICE P THOMPSON | ADDRESS ON FILE |
| ALICE PEARL FREEMAN | ADDRESS ON FILE |
| ALICE ROBERTS | ADDRESS ON FILE |
| ALICE SCOTT | ADDRESS ON FILE |
| ALICE SPEER | ADDRESS ON FILE |
| ALICE STONE | ADDRESS ON FILE |
| ALICE SUGGS | ADDRESS ON FILE |
| ALICE TURNER ET AL C/- ADINA CEMETARY | ASSOCIATION RR 1 BOX 290BB LEXINGTON TX 78947 |
| ALICE TURNER ET AL C/- IDA LORENE | BEAUCHAMP 2158 CR 302 ELGIN TX 78621 |
| ALICE TURNER ET AL C/- RONALD P MCDAVID | 16817-7 WEISS LN PFLUGERVILLE TX 78660 |
| ALICE TURNER ET AL C/- SIDNEY P MCDAVID | 811 WOODLAND DR SEABROOK TX 77586 |
| ALICE V QUINN | ADDRESS ON FILE |
| ALICE VIEIRA | ADDRESS ON FILE |
| ALICE WESTFALL | ADDRESS ON FILE |
| ALICE WHITE | ADDRESS ON FILE |
| ALICE WHITTEN | ADDRESS ON FILE |
| ALICE WILLIAMS | ADDRESS ON FILE |
| ALICE WOMACK | ADDRESS ON FILE |
| ALICE WRIGHT ALLEN | ADDRESS ON FILE |
| ALICIA BROWN | ADDRESS ON FILE |
| ALICIA DUNCAN | ADDRESS ON FILE |
| ALICIA FREEMAN | ADDRESS ON FILE |
| ALICIA G HENDERSON | ADDRESS ON FILE |
| ALICIA HUTTON | ADDRESS ON FILE |
| ALICIA JOHNSON | ADDRESS ON FILE |
| ALICIA JORDAN | ADDRESS ON FILE |
| ALICIA MALONE | ADDRESS ON FILE |
| ALICIA MCNEIL | ADDRESS ON FILE |
| ALICIA NORMAN | ADDRESS ON FILE |
| ALICIA RODRIGUEZ | ADDRESS ON FILE |
| ALIEKSIUK, IULIIA | HOUSTON OPERA 510 PRESTON ST HOUSTON TX 77002 |
| ALIGNMENT SUPPLIES INC | 1681 LANCE POINTE RD SUITE 2 MAUMEE OH 43537 |
| ALIMAK HEK INC | 25 BROOK STREET, SUITE 200 SHELTON CT 06484 |
| ALIMAK HEK INC | P.O. BOX 120226 DEPT 0226 DALLAS TX 75312 |

| Claim Name | Address Information |
|---|---|
| ALIMAK HEK INC | DEPT 0226 PO BOX 120226 DALLAS TX 75312-0226 |
| ALIMAK HEK INC | 8400 VILLA DR HOUSTON TX 77061 |
| ALIMAK HEK INC | 16920 TEXAS AVE STE C14 WEBSTER TX 77598 |
| ALIMAK HEK INC | 12552 GALVESTON ROAD A160 WEBSTER TX 77598 |
| ALIMAK HEK INC | 12552 HIGHWAY 3 STE A160 WEBSTER TX 77598 |
| ALIMAK HEK INC | 12552 GALVESTON RD SUITE A 160 WEBSTER TX 77598 |
| ALIN MACHINING CO INC | DBA POWER PLANT SERVICES 3131 W SOFFEL AVE MELROSE PARK IL 60160 |
| ALINE B ARNOLD | ADDRESS ON FILE |
| ALINE B ARNOLD | ADDRESS ON FILE |
| ALINE LEWIS HINTON | ADDRESS ON FILE |
| ALIS TURAN | ADDRESS ON FILE |
| ALISA BUTCHER | ADDRESS ON FILE |
| ALISA GALPIN | ADDRESS ON FILE |
| ALISA YOUNG | ADDRESS ON FILE |
| ALISHA M SMITH | ADDRESS ON FILE |
| ALISIA GARRETT | ADDRESS ON FILE |
| ALISON CONTROL INC | 35 DANIEL ROAD WEST FAIRFIELD NJ 07004 |
| ALISON CONTROL INC | PO BOX 11016 FAIRFIELD NJ 07004 |
| ALISON MELLON | ADDRESS ON FILE |
| ALISON MELLON | ADDRESS ON FILE |
| ALISON MELLON | ADDRESS ON FILE |
| ALIU, MICHAEL | 12484 ABRAMS RD APT  1726 DALLAS TX 75243-3066 |
| ALIU, SKENDER | 8761 ROYALWOOD DR FORT WORTH TX 76131-3371 |
| ALIX M ELKINS | ADDRESS ON FILE |
| ALL ACQUISITIONS LLC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ALL ACQUISITIONS LLC | 1000 SIX PPG PL PITTSBURGH PA 15222 |
| ALL AMERICAN APPLIANCE | 3510 HWY 79 S HENDERSON TX 75654 |
| ALL AMERICAN LOCKSMITH | PO BOX 851131 MESQUITE TX 75185-1131 |
| ALL IN ONE PRINTING LLC | PO BOX 868 ROCKDALE TX 76567 |
| ALL IN ONE PRINTING LLC | ROCKDALE TX 76567 |
| ALL PETS ANIMAL HOSPITAL LLC | 24221 KINGSLAND BLVD KATY TX 77494 |
| ALL PRE PAID CARDS&ELECTRIC | 11850 BISSONNET G241 HOUSTON TX 77099 |
| ALL PRO AUTOMOTIVE | 701 HWY 79 N HENDERSON TX 75652 |
| ALL SAINTS EPISCOPAL SCHOOL | 2695 S SW LOOP 323 TYLER TX 75701 |
| ALL SPORT MEDIA SERVICE INC | PO BOX 1028 GRANBURY TX 76048 |
| ALL STARS EMBROIDERY | 6815 US HWY 79 S BECKVILLE TX 75631 |
| ALL STARS EMBROIDERY | MICHELLE BUCHANAN 6815 US HWY 79 SOUTH BECKVILLE TX 75631 |
| ALL STATE INDUSTRIES INC | 520 SOUTH 18TH STREET WEST DES MOINES IA 50265-5532 |
| ALL TEX LIFTS | A DIVISION OF NORTHSTAR EQUIPMENT 113 E HUDGINS ST GRAPEVINE TX 76051 |
| ALL-STATE BELTING CO | 520 S 18TH ST WEST DES MOINES IA 50265-5532 |
| ALL-STATE BELTING LLC | 1400 LAKEWAY DR LEWISVILLE TX 75057 |
| ALL-TEX PIPE & SUPPLY INC | PO BOX 911854 DALLAS TX 75391-1854 |
| ALL-TEX PLUMBING SUPPLY INC | PO BOX 542885 DALLAS TX 75354 |
| ALLA AL HABIB | ADDRESS ON FILE |
| ALLAGASH INTERNATIONAL | 1 MADISON ST S PORTLAND ME 00410 |
| ALLAGASH INTERNATIONAL | 1000 RIVERSIDE ST PORTLAND ME 04103 |
| ALLAINCE TH LLC | DBA MILAGRO PLAZA APARTMENTS 6500 DUNLAP HOUSTON TX 77081 |
| ALLAIRE, CHRISTOPHER | 6609 VICTORIA AVE NORTH RICHLAND HILLS TX 76180-8113 |
| ALLAN BURKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALLAN BURROUGH | ADDRESS ON FILE |
| ALLAN FREDERICK MOORE | ADDRESS ON FILE |
| ALLAN G LOZIER TRUST | ADDRESS ON FILE |
| ALLAN GILLMORE | ADDRESS ON FILE |
| ALLAN GLASS | ADDRESS ON FILE |
| ALLAN KOENIG | ADDRESS ON FILE |
| ALLAN KUEHNE | ADDRESS ON FILE |
| ALLAN MCANALLY | ADDRESS ON FILE |
| ALLAN MILLER | ADDRESS ON FILE |
| ALLAN ROBERT MARTIN | ADDRESS ON FILE |
| ALLAN SMITH | ADDRESS ON FILE |
| ALLCONECT INC | GENERAL COUNSEL FOUR COURSE PARKWAY SUITE 410 ATLANTA GA 30328 |
| ALLCONNECT INC | FOUR COURSE PARKWAY ATLANTA GA 30328 |
| ALLCONNECT INC | FOUR CONCOURSE PARKWAY, STE 410 ATLANTA GA 30328 |
| ALLCONNECT INC | PO BOX 731394 DALLAS TX 75373-1394 |
| ALLEASIE NADINE TITUS GIBBS | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLEGHENY INTERNATIONAL | LANDSIDE TERMINAL, 4TH FLOOR, MEZZ PO BOX 12370 PITTSBURG PA 15231-0370 |
| ALLEGHENY INTERNATIONAL INC | PO BOX 456 PITTSBURGH PA 15230 |
| ALLEGHENY LUDLUM LLC | 100 RIVER ROAD BRACKENRIDGE PA 15014-1597 |
| ALLEGRO DEVELOPMENT CORPORATION | 1445 ROSS AVE, STE 2200 DALLAS TX 75202 |
| ALLEN AIRCRAFT PRODUCTS INC | 6768 WOODBINE AVENUE RAVENNA OH 44266 |
| ALLEN ATKINSON | ADDRESS ON FILE |
| ALLEN BRADLEY CO INC | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, N/K/A ROCKWELL AUTOMATION, INC. WALL STREET PLAZA, 24TH FLR, 88 PINE ST NEW YORK NY 10005 |
| ALLEN BRADLEY CO INC | 8040 EXCELSIOR DR STE 200 MADISON WI 53717 |
| ALLEN BRANCH CHILDRESS JR | ADDRESS ON FILE |
| ALLEN BREWSTER | ADDRESS ON FILE |
| ALLEN CASEY | ADDRESS ON FILE |
| ALLEN CHILDRESS | ADDRESS ON FILE |
| ALLEN COMMUNITY OUTREACH | INFORMATION REFERRAL 901 EAST MAIN STREET ALLEN TX 75002 |
| ALLEN COMMUNITY OUTREACH | 801 E MAIN ST ALLEN TX 75002 |
| ALLEN CRISE | ADDRESS ON FILE |
| ALLEN CROSS | ADDRESS ON FILE |
| ALLEN DALE MCGRAW | ADDRESS ON FILE |
| ALLEN DALE MCGRAW | ADDRESS ON FILE |
| ALLEN DAVIS | ADDRESS ON FILE |
| ALLEN DYER | ADDRESS ON FILE |
| ALLEN ELECTRIC | 400 HOPPY HOPKINS DR. VIVIAN LA 71082 |
| ALLEN ELLIOTT | ADDRESS ON FILE |
| ALLEN ELLIOTT | ADDRESS ON FILE |
| ALLEN FREEMAN | ADDRESS ON FILE |
| ALLEN GRIFFITH | ADDRESS ON FILE |
| ALLEN HANKINS | ADDRESS ON FILE |
| ALLEN HAYES | ADDRESS ON FILE |
| ALLEN HILL ENTERTAINMENT | PO BOX 8635 HOUSTON TX 77249-8635 |
| ALLEN ISD | 612 E. BETHANY DRIVE ALLEN TX 75002 |
| ALLEN JOHNSON | ADDRESS ON FILE |
| ALLEN JONES | ADDRESS ON FILE |
| ALLEN KRENZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALLEN LAVERN GIBSON INDIVIDUALLY | ADDRESS ON FILE |
| ALLEN LOVING | ADDRESS ON FILE |
| ALLEN LUDER | ADDRESS ON FILE |
| ALLEN M. MOSKOWITZ | ADDRESS ON FILE |
| ALLEN M. MOSKOWITZ | ADDRESS ON FILE |
| ALLEN MACHINE & EQUIPMENT | 100 EAST BROADWAY ROSCOE TX 79545 |
| ALLEN MACHINE AND EQUIPMENT CO | 100 EAST BROADWAY ROSCOE TX 79545 |
| ALLEN MALBROUGH | ADDRESS ON FILE |
| ALLEN MCGRAW | ADDRESS ON FILE |
| ALLEN MINING CONSULTANTS LLC | 6434 FM 645 PALESTINE TX 75803 |
| ALLEN MUELLER | ADDRESS ON FILE |
| ALLEN MUELLER | ADDRESS ON FILE |
| ALLEN N & SUE ATKINSON | ADDRESS ON FILE |
| ALLEN REFRACTORIES COMPANY | MARGARET O'CONNOR SHACKELFORD, PRESIDENT, GEN. COUN. 131 SHACKELFORD RD PATASKALA OH 43062 |
| ALLEN S ELECTRIC MOTOR SERVICE | 400A ROY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN SCOTT | ADDRESS ON FILE |
| ALLEN SHERMAN HOFF CO INC | 457 CREAMERY WAY EXTON PA 19341 |
| ALLEN SHERMAN HOFF/ | A DIVISION OF DIAMOND POWER INTERNATIONAL INC 457 CREAMERY WAY EXTON PA 19341 |
| ALLEN SHRODE | ADDRESS ON FILE |
| ALLEN SHRODE | ADDRESS ON FILE |
| ALLEN SHRODE, JOHN LEJEUNE, LAW OFFICES | OF ZIMMERMAN, ZIMMERMAN,COTNER & LEJEUNE A PROFESSIONAL CORPORATION 3501 W. WACO DRIVE WACO TX 76710 |
| ALLEN SHRODE, ROD S. SQUIRES, | RYAN C. JOHNSON, BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES, LLP 220 SOUTH FOURTH STREET WACO TX 76701 |
| ALLEN SMITHSON | ADDRESS ON FILE |
| ALLEN SYSTEMS GROUP INC | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN SYSTEMS GROUP INC | 1333 THIRD AVE SOUTH NAPLES FL 34102 |
| ALLEN TALBOTT | ADDRESS ON FILE |
| ALLEN TEAGUE | ADDRESS ON FILE |
| ALLEN THOMAS | ADDRESS ON FILE |
| ALLEN WATTS | ADDRESS ON FILE |
| ALLEN'S ELECTRIC MOTOR SERVICE INC | 400A ROY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S ELECTRIC MOTOR SERVICE, INC. | 400 HOPPY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S ELECTRIC MOTOR SERVICE, INC. | ATTN: ZACH RALEY 400 ROY HOPPY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S ELECTRIC MOTOR SERVICE, INC. | 400 ROY HOPPY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S TRUCK & TRAILER | 418 S.GULF BLVD. FREEPORT TX 77541 |
| ALLEN, BOO | 6541 ANITA ST DALLAS TX 75214-2707 |
| ALLEN, CARI | 500 DULL AVERIETTE ST APT 5 ATHENS TX 75751-2861 |
| ALLEN, CITY | 3RD FLOOR, ALLEN CITY HALL 305 CENTURY PARKWAY ALLEN TX 75013 |
| ALLEN, CYNTHIA | 3707 E TRADITIONS HOUSTON TX 77082 |
| ALLEN, CYNTHIA | 3707 E TRADITIONS CT HOUSTON TX 77082-3973 |
| ALLEN, DIANE | 2728 COUNTRY CLUB RD PANTEGO TX 76013-3100 |
| ALLEN, E F | 3415 LA VERNE AVE DALLAS TX 75227-6320 |
| ALLEN, FAYETTA | 1635 W SAM HOUSTON PKWY S HOUSTON TX 77042-2964 |
| ALLEN, GAYE | PO BOX 852914 MESQUITE TX 75185 |
| ALLEN, JAMES | ADDRESS ON FILE |
| ALLEN, JUDY | 3722 W ELM ST TYLER TX 75702-6515 |
| ALLEN, MONIQUE | 1201 E OLD SETTLERS BLVD APT 5108 ROUND ROCK TX 78664-2437 |
| ALLEN, VERONICA R | 6321 SHASTA TRL FORT WORTH TX 76133-4401 |

| Claim Name | Address Information |
|---|---|
| ALLENA CALLAWAY | ADDRESS ON FILE |
| ALLENE BANKHEAD | ADDRESS ON FILE |
| ALLENE C WATSON | ADDRESS ON FILE |
| ALLENE C WATSON | ADDRESS ON FILE |
| ALLENS INC | PO BOX 250 SILOAM SPRINGS AR 72761 |
| ALLESCO | 5121 S 110TH EAST AVE TULSA OK 74146 |
| ALLESCO | PO BOX 40130 HOUSTON TX 77240-0130 |
| ALLESCO MANAGEMENT SERVICES INC | 1801 N HAMPTON RD STE 382 DESOTO TX 75115 |
| ALLEYNE WYNN | ADDRESS ON FILE |
| ALLIAANCE HCIV LP | DBA CHALFONTE APARTMENTS 1715 ENCLAVE PARKWAY HOUSTON TX 77077 |
| ALLIANCE BERNSTEIN HIGH INCOME | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLIANCE BERNSTEIN HIGH INCOME FUND | PO BOX 786003 SAN ANTONIO TX 78278-6003 |
| ALLIANCE BERNSTEIN HY POOLING | PORTFOLIO 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN HY POOLING | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLIANCE BERNSTEIN US HIGH YIELD | COLLECTIVE TRUST ALLIANCEBERNSTEIN INVESTOR SERVICES, INC., PO BOX 786003 SAN ANTONIO TX 78278-6003 |
| ALLIANCE BERNSTEIN US HIGH YIELD | ALLIANCEBERNSTEIN MANAGED ACCOUNTS P.O. BOX 786009 SAN ANTONIO TX 78278-6009 |
| ALLIANCE CONSULTING GROUP | MICHAEL NORKUS, PRESIDENT 420 BOYLSTON STREET BOSTON MA 02116 |
| ALLIANCE CONSULTING GROUP | 1410 AVENUE K SUITE 1105B PLANO TX 75074 |
| ALLIANCE CONSULTING GROUP | 1410 AVENUE K STE 1105-B PLANO TX 75074-1102 |
| ALLIANCE DOCUMENT SHREDDING | PO BOX 1147 SULPHUR SPRINGS TX 75483 |
| ALLIANCE ES LLC | DBA MILESTONE MANAGEMENT 5429 LBJ FREEWAY STE 800 DALLAS TX 75240 |
| ALLIANCE GEOTECHNICAL GROUP OF | 200 MUSTANG CV TAYLOR TX 76574 |
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN | INC 200 MUSTANG COVE TAYLOR TX 76574 |
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN | INC 622 A MOGONYE LANE ELGIN TX 78621 |
| ALLIANCE GRAPHICS PRINTING | 5225 HOLLISTER RD HOUSTON TX 77040 |
| ALLIANCE HCIV LP | DBA BROADMEAD APARTMENTS 2801 BROADMEAD HOUSTON TX 77025 |
| ALLIANCE HCIV LP | DBA BEACON HILL APARTMENTS 8100 CREEKBEND HOUSTON TX 77071 |
| ALLIANCE HCIV LP | DBA AVALON BAY APARTMENTS 925 NORTHWOOD BAYTOWN TX 77521 |
| ALLIANCE HT TX LP | DBA WESTCORP MANAGEMENT GROUP 15301 SPECTRUM STE 100 ADDISON TX 75001 |
| ALLIANCE LAUNDRY HOLDINGS LLC | SCOTT L. SPILLER, CHIEF LEGAL OFFICER 119 SHEPARD STREET RIPON WI 54971 |
| ALLIANCE MACHINE COMPANY | CORP SERVICE COMPANY 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| ALLIANCE MACHINE COMPANY | 1049 S MAHONING AVE ALLIANCE OH 44601 |
| ALLIANCE OF DIVERSITY PRINTERS | 3030 LBJ FREEWAY STE 1130 DALLAS TX 75234 |
| ALLIANCE OF DIVERSITY PRINTERS LLC | (ADP-LLC) 3030 LBJ FREEWAY SUITE 1130 DALLAS TX 75234 |
| ALLIANCE OF DIVERSITY PRINTERS LLC | 13111 N CENTRAL EXPY - STE 400 DALLAS TX 75243 |
| ALLIANCE PJ WE LP | DBA WESTCORP MANAGEMENT GROUP 15301 SPECTRUM STE 100 ADDISON TX 75001 |
| ALLIANCE PP2 FX4 LIMITED PARTNERSHIP | 320 NORTH MAIN STREET ANN ARBOR MI 48104 |
| ALLIANCE RUBBER COMPANY | 210 CARPENTER DAM ROAD HOT SPRINGS AR 71901 |
| ALLIANCE SCAFFOLDING INC | 24 G WEST MAIN STREET # 233 CLINTON CT 06413 |
| ALLIANCE SCAFFOLDING, INC. | ATTN: ROBERT AFT 24 G WEST MAIN STREET # 233 CLINTON CT 06413 |
| ALLIANCE TECHNOLOGY LLC | 600 DEKORA WOODS BLVD SAUKVILLE WI 53080 |
| ALLIANCE YOUTH HOCKEY ASSN | PO BOX 631866 IRVING TX 75063 |
| ALLIANT ENERGY CORP | 4902 NORTH BILTMORE LANE, SUITE 1000 MADISON WI 53718-2148 |
| ALLIANT ENERGY CORPORATE SERVICES INC | PO BOX 77007 MADISON WI 53707-1007 |
| ALLIANT ENERGY CORPORATE SVCS INC, AGENT | 4902 N. BILTMORE LANE P.O. BOX 77007 MADISON WI 53707-1007 |
| ALLIANT TECH SYSTEMS INC | 7480 FLYING CLOUD DR. MINNEAPOLIS MN 55344 |
| ALLIANXCE HCIV LP | DBA SOMERSET PLACE APARTMENTS 5757 GUHN RD HOUSTON TX 77040 |

| Claim Name | Address Information |
|---|---|
| ALLIE DECKER | ADDRESS ON FILE |
| ALLIE M DODSON | ADDRESS ON FILE |
| ALLIED BUILDING PRODUCTS CORP | 15 EAST UNION AVENUE EAST RUTHERFORD NJ 07073 |
| ALLIED CHEMICAL COMPANY | UNION TEXAS PETROLEUM DIVISION ROUTE2 GAINSVILLE TX 76240 |
| ALLIED COMPOSITE PLASTICS INC | 10828 SHADY TRAIL DR DALLAS TX 75220 |
| ALLIED COMPOSITE PLASTICS INC | PO BOX 549020 DALLAS TX 75354-9020 |
| ALLIED CORPORATION | 5444 PERKINS RD BEDFORD HEIGHTS OH 44146 |
| ALLIED CRANE INC | 855 N PARKSIDE DR PITTSBURG CA 94565 |
| ALLIED CRANE LLC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| ALLIED CRANE LLC | JAMES N DONDLINGER 2656 SOUTH SHERIDAN WICHITA KS 67217 |
| ALLIED ELECTRONICS INC | 1651 N. COLLINS BLVD. STE 230 RICHARDSON TX 75080-3658 |
| ALLIED ELECTRONICS INC | PO BOX 2325 FORT WORTH TX 76113 |
| ALLIED ELECTRONICS INC | ATTN: ACCOUNTS RECEIVABLE DEPT PO BOX 2325 FORT WORTH TX 76113-2325 |
| ALLIED ELECTRONICS INC | 7151 JACK NEWELL BLVD S, STE 100 FORT WORTH TX 76118 |
| ALLIED ELECTRONICS INC | 3737 EXECUTIVE CENTER DRIVE AUSTIN TX 78731 |
| ALLIED ELECTRONICS, INC. | 7151 JACK NEWELL BLVD S FORT WORTH TX 76118-7037 |
| ALLIED ENERGY RESOURCES CORPORATION | 1330 POST OAK BLVD., SUITE 2200 HOUSTON TX 77056 |
| ALLIED ENVIRONMENTAL SOLUTIONS, INC. | 9730 PATUXENT WOODS DR. STE.100 COLUMBIA MD 21046 |
| ALLIED ENVIRONMENTAL SOLUTIONS, INC. | 7110 SAMUEL MORSE DR STE 150 COLUMBIA MD 21046-3437 |
| ALLIED FENCE CO | 266 W COMMERCE ST DALLAS TX 75208 |
| ALLIED GLOVE CORPORATION | 433 E. STEWART ST. MILWAUKEE WI 53207 |
| ALLIED INSULATION SUPPLY CO | 315 N 12TH ST MILWAUKEE WI 53233 |
| ALLIED MANUFACTURING COMPANY | HEPLER BROOM LLC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ALLIED MANUFACTURING COMPANY | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ALLIED MANUFACTURING COMPANY | NORMAN L HILL 3100 SOUTH GLENN SPRINGFIELD MO 65807 |
| ALLIED MANUFACTURING COMPANY | 3100 S GLENN AVE SPRINGFIELD MO 65807-3918 |
| ALLIED MANUFACTURING INC | NORMAN L HILL 3100 SOUTH GLENN SPRINGFIELD MO 65807 |
| ALLIED MINERALS INC | 2700 SCIOTO PARKWAY COLUMBUS OH 43221 |
| ALLIED PACKING & SUPPLY, INC. | BRUCE IMAI IMAI, TADLOCK, KEENEY & CORDERY 100 BUSH STREET, SUITE 1300 SAN FRANCISCO CA 94104 |
| ALLIED PACKING & SUPPLY, INC. | 5303 ADELINE ST EMERYVILLE CA 94608 |
| ALLIED PETROLEUM PRODUCTS INC | 760 TUSCARORA AVE ST PAUL MN 55102 |
| ALLIED PLANT MAINTENANCE COMPANY OF | OKLAHOMA INC US CORPORATION COMPANY 219 COUCH DRIVE OKLAHOMA CITY OK 73102 |
| ALLIED PLASTIC SUPPLY INC | 10828 SHADY TRAIL DR DALLAS TX 75220 |
| ALLIED PLASTIC SUPPLY INC | PO BOX 671074 DALLAS TX 75267-1074 |
| ALLIED PRECISION FABRICATING INC | 1105 FOUNDATION DRIVE CALDWELL TX 77836 |
| ALLIED PRECISION INDUSTRIES | PO BOX 549 509 STEVENS GENEVA IL 60134 |
| ALLIED SHEET METAL & ROOFING | 2801 NW 55TH CT, FORT LAUDERDALE FL 33309 |
| ALLIED SIGNAL INC | HONEYWELL INTERNATIONAL 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07960 |
| ALLIED SIGNAL INC | 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07962 |
| ALLIED SIGNAL INC | MCDERMOTT WILL & EMERY LLP N/K/A HONEYWELL INTL INC 340 MADISON AVE NEW YORK NY 10017 |
| ALLIED SIGNAL INC | DOGAN & WILKINSON PLLC THI TRUC GILLIES 1010 LAMAR STREET, SUITE 860 CLUTCH CITY TX 77002 |
| ALLIED SIGNAL INC | THOMPSON & KNIGHT LLP DONNA POLIDORO MOYE 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| ALLIED TOWING SERVICE | PO BOX 1627 HARVEY LA 70059 |

| Claim Name | Address Information |
| --- | --- |
| ALLIED VALVE INC | 4419 STATE ST RIVERDALE IA 52722 |
| ALLIED WASTE | PO BOX 842164 DALLAS TX 75284-2164 |
| ALLIED WASTE | GENERAL COUNSEL 18500 N . ALLIED WAY PHOENIX AZ 85054 |
| ALLIED WASTE INDUSTRIES | PO BOX 130702 TYLER TX 75713-0702 |
| ALLIED WASTE SERVICES #058 | 5001 PINE ST ABILENE TX 79601-1028 |
| ALLIED WASTE SERVICES #058 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #069 | 18500 N ALLIED WAY, STE 100 PHOENIX AZ 85054 |
| ALLIED WASTE SERVICES #069 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #070 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #794 | 18500 N ALLIED WAY, STE 100 PHOENIX AZ 85054 |
| ALLIED WASTE SERVICES #794 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE/REPUBLIC SERVICES | ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| ALLIEDSIGNAL INC. | 101 COLUMBIA ROAD MORRISTOWN NJ 07962 |
| ALLIEDSIGNAL INC. | ATTN: WILLIAM F. BLANK P.O. BOX 2245 MORRISTOWN NJ 07962-2245 |
| ALLIEDSIGNAL INC. | ATTN: GAIL E. LEHMAN P.O. BOX 2245 MORRISTOWN NJ 07962-2245 |
| ALLIS CHALMERS CORPORATION | PRODUCT LIABILITY TRUST C/O CAPITOL SERVICES INC 615 S DUPONT HWY DOVER DE 19901 |
| ALLIS CHALMERS CORPORATION | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| ALLIS CHALMERS ENERGY INC | NIXON PEABODY, LLP 50 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| ALLISON BARNES | ADDRESS ON FILE |
| ALLISON BARNES | ADDRESS ON FILE |
| ALLISON DEUTERMAN | ADDRESS ON FILE |
| ALLISON ENGINE CO | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| ALLISON HUDSON | ADDRESS ON FILE |
| ALLISON M JAMES | ADDRESS ON FILE |
| ALLISON M JAMES | ADDRESS ON FILE |
| ALLISON MCCOMBE SMALL | ADDRESS ON FILE |
| ALLISON MCCOMBE SMALL | ADDRESS ON FILE |
| ALLISON MELVARENE | ADDRESS ON FILE |
| ALLISON SHELTON | ADDRESS ON FILE |
| ALLISON SUNSHINE | ADDRESS ON FILE |
| ALLISON TRANSMISSION INC | 1 ALLISON WAY INDIANAPOLIS IN 46222 |
| ALLISON USZLER | ADDRESS ON FILE |
| ALLISON V SMITH | ADDRESS ON FILE |
| ALLISON, DEBRA | 1806 13TH ST BROWNWOOD TX 76801-5312 |
| ALLISON, PAULA | 24 FIELD FLOWER CT SPRING TX 77380-2736 |
| ALLISON, TONY | 1806 13TH ST BROWNWOOD TX 76801-5312 |
| ALLMINERAL LLC | 1360 UNION HILL RD BUILDING 1  SUITE F ALPHARETTA GA 30004 |
| ALLOMETRICS INC | 2500 BAYPORT BLVD SEABROOK TX 77586 |
| ALLOY SLING CHAIN INDUSTRIES LTD | 1406 WEST 175TH ST EAST HAZELCREST IL 60429 |
| ALLOYS & COMPONENTS SOUTHWEST | 2330 QUINCY STREET DALLAS TX 75212 |
| ALLRED, NANCY | 992 TERRAHA DR EARLY TX 76802-2525 |
| ALLSTATE GASKET & PACKING INC | 31 PROSPECT PL DEER PARK NY 11729 |
| ALLSTATE GROUNDWATER CONTROL | 5955 GRIGGS ROAD HOUSTON TX 77023 |
| ALLSTATE GROUNDWATER CONTROL LP | 5955 GRIGGS RD HOUSTON TX 77023 |
| ALLSTATE GROUNDWATER CONTROL LP | PO BOX 266246 HOUSTON TX 77207-6246 |
| ALLSTATE TRANSMISSION | 11571 REEDER ROAD DALLAS TX 75229 |
| ALLSTATE VACUUM AND TANKS INC. | 200 HERMANN DRIVE ALVIN TX 77511-6592 |
| ALLTEX | 918 DRAGON ST DALLAS TX 75207 |

| Claim Name | Address Information |
| --- | --- |
| ALLTEX CORING & SAWING | PO BOX 182163 ARLINGTON TX 76096 |
| ALLTEX CORING AND SAWING, LLC. | 8121 TIN CUP DRIVE ARLINGTON TX 76002 |
| ALLTEX PIPE & SUPPLY INC | 9743 BROCKDANK DR DALLAS TX 75220 |
| ALLTEX RESIDENTIAL LLC | DBA TEXCEN REALTY PO BOX 879 MANCHACA TX 78652 |
| ALLTITE INC | PO BOX 20195 WICHITA KS 67208-1195 |
| ALLTITE INC | 1600 E MURDOCK ST WICHITA KS 67214 |
| ALLTITE INC | 3963 WOODLAWN COURT NO 2 WICHITA KS 67220 |
| ALLYSSA WILLIAMSON | ADDRESS ON FILE |
| ALM CUSTOMER SERVICE | PO BOX 70162 PHILADELPHIA PA 19176-9628 |
| ALMA & CASEY BRANCH | ADDRESS ON FILE |
| ALMA BATON TRUST | ADDRESS ON FILE |
| ALMA FAY ALLEN | ADDRESS ON FILE |
| ALMA HERNANDEZ | ADDRESS ON FILE |
| ALMA LOVE | ADDRESS ON FILE |
| ALMA MCGEE | ADDRESS ON FILE |
| ALMA SAVAGE | ADDRESS ON FILE |
| ALMA VAUGHN PITZER | ADDRESS ON FILE |
| ALMA YOUNG | ADDRESS ON FILE |
| ALMAN CONSTRUCTION SERVICES | ALMAN ELECTRICAL CONTRACTORS 7677 HUNNICUT ROAD DALLAS TX 75228 |
| ALMAN CONSTRUCTION SERVICES | ATTN: SAMUEL J. GUZMAN 7677 HUNNICUT RD. DALLAS TX 75228 |
| ALMAN CONSTRUCTION SERVICES | 7677 HUNNICUT RD DALLAS TX 75228-6947 |
| ALMAN CONSTRUCTION SERVICES LP | 7677 HUNNICUT ROAD DALLAS TX 75228 |
| ALMAN ELECTRIC INC | 7677 HUNNICUT RD DALLAS TX 75228 |
| ALMAN ELECTRICAL CONTRACTORS | 7677 HUNNICUT ROAD DALLAS TX 75228 |
| ALMAN GROUP | 7677 HUNNICUT RD DALLAS TX 75228 |
| ALMEDA JOY GREER | ADDRESS ON FILE |
| ALMENDAREZ, ANNIE | 322 CREEK BEND DR LEAGUE CITY TX 77573-3109 |
| ALN APARTMENT DATA | PO BOX 700421 DALLAS TX 75370 |
| ALN APARTMENT DATA INC | A/K/A ALN AND ALN APARTMENT DATA 2611 WESTGROVE SUITE 107 CARROLLTON TX 75006 |
| ALOK MAHESHWARI | ADDRESS ON FILE |
| ALON USA ENERGY INC | 12700 PARK CENTRAL DR. SUITE 1600 DALLAS TX 75251 |
| ALON USA LP | PO BOX 1309 NEWARK NJ 07101 |
| ALON USA LP | 12700 PARK CENTRAL DR STE 1600 DALLAS TX 75251 |
| ALONDRA HAVENS DALLALY | 8708 CORD AVE OKLAHOMA CITY OK 73132 |
| ALONSO BOJORQUEZ | ADDRESS ON FILE |
| ALONTI | 700 N. PEARL STREET FOOD COURT DALLAS TX 75201 |
| ALONTI CAFE | 700 N PEARL STREET FOOD COURT DALLAS TX 75201 |
| ALONTI CAFE & CATERING | 1210 W CLAY ST STE#17 HOUSTON TX 77019 |
| ALONZO RATHER HARMON | ADDRESS ON FILE |
| ALOY NDUKA | ADDRESS ON FILE |
| ALP GENER | ADDRESS ON FILE |
| ALPHA BARNES REAL | ADDRESS ON FILE |
| ALPHA COAL SALES  CO LLC | VAUGHN R. GROVES, GENERAL COUNSEL ONE ALPHA PLACE BRISTOL VA 24202 |
| ALPHA COAL SALES  CO LLC | 3988 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ALPHA COAL SALES CO., LLC | ONE ALPHA PLACE BRISTOL VA 24202 |
| ALPHA EPSILON BOULE EDUCATION | FOUNDATION INC PO BOX 152513 DALLAS TX 75315 |
| ALPHA EROSION PRODUCTS | PO BOX 2015 HENDERSON TX 75653 |
| ALPHA GLASS AND MIRROR COMPANY INC | 8901 SOVEREIGN ROW DALLAS TX 75247 |
| ALPHA INDUSTRIAL SUPPLY | PO BOX 472356 GARLAND TX 75047-2356 |

| Claim Name | Address Information |
|---|---|
| ALPHA INDUSTRIAL SUPPLY | PO BOX 472356 GARLAND TX 75247-2356 |
| ALPHA NATURAL RESOURCES | ONE ALPHA PLACE P.O. BOX 16429 BRISTOL VA 24209 |
| ALPHA NATURAL RESOURCES INC | ONE ALPHA PLACE BRISTOL VA 16429 |
| ALPHA NATURAL RESOURCES INC | ONE ALPHA PLACE PO BOX 16429 BRISTOL VA 24209 |
| ALPHA PROCESS SALES INC | MURRAY ENERGY INC 12850 E BOURNEWOOD SUGAR LAND TX 77478 |
| ALPHA RESOURCES | 2333 INDIAN CREST DRIVE PELHAM AL 35124 |
| ALPHA RESOURCES INC | PO BOX 199 STEVENSVILLE MI 49127-0199 |
| ALPHA SERVICES CORPORATION | 4535 SUNBELT DR ADDISON TX 75001 |
| ALPHA SERVICES DBA JANI-KING DFW | 4535 SUNBELT DR ADDISON TX 75001 |
| ALPHA SPECTRA INC | 715 ARROWEST CT GRAND JUNCTION CO 81505 |
| ALPHA TAU DELTA | DEWBERRY FESTIVAL PO BOX 1374 ROCKDALE TX 76567 |
| ALPHA WIRE CORPORATION | 711 LIDGERWOOD AVENUE ELIZABETH NJ 07207-0711 |
| ALPHADEL MCKEE | ADDRESS ON FILE |
| ALPINE POWER SYSTEMS | 24355 CAPITOL AVENUE REDFORD MI 48239 |
| ALPINE POWER SYSTEMS INC | DEPT 77783 PO BOX 77000 DETROIT MI 48277-0783 |
| ALPOUGH, LORETTA | 2107 DIAMOND CREST DR MISSOURI CITY TX 77489-3285 |
| ALRICH GERARD SMITH | ADDRESS ON FILE |
| ALSAY, INC. | 3112 VINCENT ROAD W. PALM BEACH FL 33405 |
| ALSBRIDGE HARDWARE SOFTWARE | GROUP 3535 TRAVIS ST STE 105 DALLAS TX 75204 |
| ALSBRIDGE, INC. | 3535 TRAVIS STREET SUITE 105 DALLAS TX 75204 |
| ALSHARE HUGHES | ADDRESS ON FILE |
| ALSIDE | DBA ENNIS EXTRUDED PRODUCTS CO 4200 KNIGHTHURST ENNIS TX 75119 |
| ALSTOM ESCA | P O BOX 34825 SEATTLE WA 98124-1825 |
| ALSTOM GRID INC | ONE RITZ AVENUE WAYNESBORO GA 30830 |
| ALSTOM GRID INC | PO BOX 88808 CHICAGO IL 60695-1808 |
| ALSTOM INC | MATERIALS TECHNOLOGY CENTER CHATTANOOGA TN 37402 |
| ALSTOM POWER | POWER PLANT LABORATORIES PO BOX 905483 CHARLOTTE NC 28290-5483 |
| ALSTOM POWER INC | 2000 DAY HILL ROAD WINDSOR CT 06095 |
| ALSTOM POWER INC | 200 GREAT POND DRIVE WINDSOR CT 06095 |
| ALSTOM POWER INC | 175 ADDISON ROAD WINDSOR CT 06095-0500 |
| ALSTOM POWER INC | AIR PREHEATER CO 3020 TRAUX RD WELLSVILLE NY 14895 |
| ALSTOM POWER INC | AIR PREHEATER CO WELLSVILLE NY 14895 |
| ALSTOM POWER INC | 801 PENNSYLVANIA AVENUE, NW SUITE 855 WASHINGTON DC 20004 |
| ALSTOM POWER INC | 801 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| ALSTOM POWER INC | 2800 WATERFORD LAKE DRIVE MIDLOTHIAN VA 23112 |
| ALSTOM POWER INC | 9211 ARBORETUM PKWY N CHESTERFIELD VA 23236 |
| ALSTOM POWER INC | 1200 WILLIS RD N CHESTERFIELD VA 23237 |
| ALSTOM POWER INC | BOX 200831 PITTSBURGH PA 15251-0831 |
| ALSTOM POWER INC | TSB WINDSOR PO BOX 905480 CHARLOTTE NC 28290-5480 |
| ALSTOM POWER INC | BOILER RETROFIT WINDSOR PO BOX 905480 CHARLOTTE NC 28290-5480 |
| ALSTOM POWER INC | PO BOX 905483 CHARLOTTE NC 28290-5483 |
| ALSTOM POWER INC | 9737 COGDILL ROAD SUITE 101 KNOXVILLE TN 37932 |
| ALSTOM POWER INC | 9737 COGDILL ROAD SUITE 230 KNOXVILLE TN 37932 |
| ALSTOM POWER INC | DEPT CH 19352 PALATINE IL 60055-9352 |
| ALSTOM POWER INC | PO BOX 70586 CHICAGO IL 60673-0233 |
| ALSTOM POWER INC | PO BOX 730066 DALLAS TX 75373-0066 |
| ALSTOM POWER INC | BOILER RETROFIT-WINDSOR PO BOX 730066 DALLAS TX 75373-0066 |
| ALSTOM POWER INC | 10293 CR 2213 TYLER TX 75707 |
| ALSTOM POWER INC | THERMAL SPRAY DIVISION 9404 ZAKA ROAD HOUSTON TX 77064 |

| Claim Name | Address Information |
| --- | --- |
| ALSTOM POWER INC | 19672 E 34TH DR AURORA CO 80011 |
| ALSTOM POWER INC | 8530 CONCORD CENTER DR ENGLEWOOD CO 80112 |
| ALSTOM POWER INC | 13416 N 32ND ST PHOENIX AZ 85032 |
| ALSTOM POWER INC | 13416 N 32ND ST PHOENIX AZ 85032-5754 |
| ALSTOM POWER INC | 3820 W. HAPPY VALLEY RD 141 PMB#223 GLENDALE AZ 85310 |
| ALSTOM POWER INC | 3820 W. HAPPY VALLEY RD 141 GLENDALE AZ 85310 |
| ALSTOM POWER INC. | 200 GREAT POND ROAD WINDSOR CT 06095 |
| ALSTOM SIGNALING INC | 1025 JOHN STREET WEST HENRIETTA NY 14586 |
| ALSTOM SIGNALING INC | DEPT CH 19366 PALATINE IL 60055-9366 |
| ALSTOM USA INC | 175 ADDISON ROAD WINDSOR CT 06095-0500 |
| ALSTON ENVIRONMENTAL COMPANY, INC. | 414 B EAST MULBERRY STREET AMITE LA 70422 |
| ALSTON EQUIPMENT COMPANY | 2665 VILLA CREEK, SUITE 121 DALLAS TX 75234 |
| ALSTON POWER INC | THERMAL SPRAY DIVISION 9404 ZAKA ROAD HOUSTON TX 77064 |
| ALSTON, DOUGLAS, JR. | 3905 CENTRAL #F NEEDERLAND TX 77627 |
| ALSTON, JOHN C. | BOX 21 NAS CHASEFIELD, BEEVILLE, TX 78103 |
| ALSTON, MARK C. | PO BOX 33 TACLOBAM LAYTE NJ 07101 |
| ALSTON, SHEENA | 1215 AMANDA ST PITTSBURGH PA 15210 |
| ALTA NIEMEYER | ADDRESS ON FILE |
| ALTA RAE REAGAN | ADDRESS ON FILE |
| ALTA RAE REAGAN | ADDRESS ON FILE |
| ALTA YANCEY | ADDRESS ON FILE |
| ALTAIR COMPANY | 1260 INTERNATIONAL PKWY RICHARDSON TX 75081 |
| ALTAREE LAURENCE | 313 ANGELINE STREET GROESBECK TX 76642 |
| ALTEC INDUSTRIES INC | PO BOX 11407 BIRMINGHAM AL 35246-0414 |
| ALTEX ELECTRONICS LTD | 11342 IH 35 NORTH SAN ANTONIO TX 78233 |
| ALTO ENTERPRISES | 4016 LOVE BIRD LANE AUSTIN TX 78730 |
| ALTON AND SOUTHERN RAILWAY COMPANY | 1000 S 22ND ST EAST ST LOUIS IL 62207 |
| ALTON CHAMBERS | ADDRESS ON FILE |
| ALTON CURRIE | ADDRESS ON FILE |
| ALTON CURRIE | ADDRESS ON FILE |
| ALTON GASTON | ADDRESS ON FILE |
| ALTON HARDWICK ESTATE | PO BOX 1006 HENDERSON TX 75652 |
| ALTON KIDWELL | ADDRESS ON FILE |
| ALTON MIGL | ADDRESS ON FILE |
| ALTON RAPE | ADDRESS ON FILE |
| ALTON SOLBERG | ADDRESS ON FILE |
| ALTON WALKER | ADDRESS ON FILE |
| ALTRA INDUSTRIAL MOTION | 24989 NETWORK PLACE CHICAGO IL 60673-1249 |
| ALTRA INDUSTRIAL MOTION | 24986 NETWORK PLACE CHICAGO IL 60673-1249 |
| ALTRA INDUSTRIAL MOTION | NUTTALL GEAR 24986 NETWORK PLACE CHICAGO IL 60673-1249 |
| ALTRAN CORPORATION | 451 D ST BOSTON MA 02210 |
| ALTRIA GROUP MASTER RETIREMENT | 6601 WEST BROAD STREET RICHMOND VA 23230 |
| ALTRIA GROUP MASTER RETIREMENT TRUST | ALTRIA CLIENT SERVICES INC. PO BOX 85088 RICHMOND VA 23285-5088 |
| ALTURA COGEN, LLC | 225 E. JOHN CARPENTER FREEWAY SUITE 1500 IRVING TX 75062 |
| ALTURA HOMES LP | 2529 WATERSTONE LANE ROCKWALL TX 75032 |
| ALTURA HOMES LP | 5763 S STATE HIGHWAY 205 # 100 ROCKWALL TX 75032 |
| ALTUS HORN | ADDRESS ON FILE |
| ALTUS KELLEY | ADDRESS ON FILE |
| ALTUS NETWORK SOLUTIONS INC | DBA NFRONT SECURITY 4920 ATLANTA HIGHWAY SUITE 313 ALPHARETTA GA 30004-2921 |

| Claim Name | Address Information |
| --- | --- |
| ALUMINUM CO OF AMERICAN (ALCOA) | PO BOX 472 ROCKDALE TX 76567 |
| ALUMINUM COMPANY OF AMERICA | 201 ISABELLA STREET PITTSBURGH PA 15212-5858 |
| ALUMNI ASSOCIATION OF THE | DR EMMETT J CONRAD LEADERSHIP PROGRAM 5787 S HAMPTON RD STE 385 DALLAS TX 75232 |
| ALVA GENE REESE | ADDRESS ON FILE |
| ALVA JENKINS AND DORIS JENKINS | ADDRESS ON FILE |
| ALVA RALPH BIXSON III | ADDRESS ON FILE |
| ALVA SMITH | ADDRESS ON FILE |
| ALVARADO, LYDIA | 2800 COUNTRY CREEK LN FORT WORTH TX 76123-1214 |
| ALVAREZ & MARSAL LLC | 600 MADISON AVE NEW YORK NY 10022 |
| ALVAREZ & MARSAL TAXAND LLC | 600 MADISON AVE 8TH FLOOR NEW YORK NY 10022 |
| ALVAREZ, ELIDA | 400 E SHASTA AVE MCALLEN TX 78504-2457 |
| ALVARO MENDOZA AND ISABEL MENDOZA | ADDRESS ON FILE |
| ALVERSON REFRIGERATION INC | PO BOX 645 DENISON TX 75021-0645 |
| ALVERSTEIN HIGHTOWER | ADDRESS ON FILE |
| ALVIE & ANNIE FULLER | ADDRESS ON FILE |
| ALVIE & ANNIE FULLER | ADDRESS ON FILE |
| ALVIN & MURIEL HINSON | ADDRESS ON FILE |
| ALVIN BASSHAM | ADDRESS ON FILE |
| ALVIN CARTER | ADDRESS ON FILE |
| ALVIN DAVIS | ADDRESS ON FILE |
| ALVIN E GLENN & LINDA GLENN | ADDRESS ON FILE |
| ALVIN E GLENN AND LINDA GLENN | ADDRESS ON FILE |
| ALVIN GREEN | ADDRESS ON FILE |
| ALVIN JOHNSTON | ADDRESS ON FILE |
| ALVIN JOHNSTON | ADDRESS ON FILE |
| ALVIN KINDRED | ADDRESS ON FILE |
| ALVIN LLOYD | ADDRESS ON FILE |
| ALVIN N PARISH JR | ADDRESS ON FILE |
| ALVIN N PARISH, JR | ADDRESS ON FILE |
| ALVIN OTTE | ADDRESS ON FILE |
| ALVIN SAVAGE | ADDRESS ON FILE |
| ALVIN SCHILLER JR, ESTATE | ADDRESS ON FILE |
| ALVIN SHUTTLESWORTH | ADDRESS ON FILE |
| ALVIN SIMEK | ADDRESS ON FILE |
| ALVIN STEWART | ADDRESS ON FILE |
| ALVIN TATUM | ADDRESS ON FILE |
| ALVIN THOMPSON | ADDRESS ON FILE |
| ALVIN WALLS | ADDRESS ON FILE |
| ALVINA LETCHER | ADDRESS ON FILE |
| ALVINA LOUISE LETCHER | ADDRESS ON FILE |
| ALVIS G. RICHARDSON ESTATE | ADDRESS ON FILE |
| ALVIS GENE RICHARDSON ESTATE | ADDRESS ON FILE |
| ALYCE STEVENS | ADDRESS ON FILE |
| ALYESKAPIPELINESERVICECO | 3700 CENTERPOINT DR. ANCHORAGE AK 99503 |
| ALYSSA PEREZ | ADDRESS ON FILE |
| ALYSSA PINEDA | ADDRESS ON FILE |
| ALYSSA SCHLAIN | ADDRESS ON FILE |
| ALYSSA SCHLAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALZHEIMER'S ASSOCIATION | PO BOX 96011 WASHINGTON DC 20090-6011 |
| ALZHEIMERS ASSOCIATION OF GREATER DALLAS | 4144 N CENTRAL EXPY STE# 750 DALLAS TX 75204-3028 |
| ALZO RATCLIFF | ADDRESS ON FILE |
| AMAC HOLDINGS | DBA AMAC I DRISCOLL PLACE LLC 333 EARLE OVINGTON BLVD STE 800 UNIONDALE NY 11553 |
| AMALADEROS PROPERTIES LLC | PO BOX 631627 NACOGDOCHES TX 75963-1627 |
| AMALIA SAADE-OSPINA | ADDRESS ON FILE |
| AMANDA BETZ | ADDRESS ON FILE |
| AMANDA BROOKS | ADDRESS ON FILE |
| AMANDA COBB INDIVIDUALLY | ADDRESS ON FILE |
| AMANDA COLPEAN | ADDRESS ON FILE |
| AMANDA DEL BOSQUE | ADDRESS ON FILE |
| AMANDA DONCARLOS | ADDRESS ON FILE |
| AMANDA DONCARLOS | ADDRESS ON FILE |
| AMANDA DUBE | ADDRESS ON FILE |
| AMANDA EDMONDS | ADDRESS ON FILE |
| AMANDA FRAGD | ADDRESS ON FILE |
| AMANDA FRAZIER | ADDRESS ON FILE |
| AMANDA GANN | ADDRESS ON FILE |
| AMANDA GARCIA | ADDRESS ON FILE |
| AMANDA GASS | ADDRESS ON FILE |
| AMANDA GERMANY | ADDRESS ON FILE |
| AMANDA GONZALES | ADDRESS ON FILE |
| AMANDA GONZALEZ | ADDRESS ON FILE |
| AMANDA HERRINGTON | ADDRESS ON FILE |
| AMANDA JEWEL POOL | ADDRESS ON FILE |
| AMANDA JOHNSON | ADDRESS ON FILE |
| AMANDA K BONDS | ADDRESS ON FILE |
| AMANDA K BONDS | ADDRESS ON FILE |
| AMANDA L RAY | ADDRESS ON FILE |
| AMANDA LEMARR | ADDRESS ON FILE |
| AMANDA LOU BURNS | ADDRESS ON FILE |
| AMANDA LOU RAWLINSON | ADDRESS ON FILE |
| AMANDA MCCOY | ADDRESS ON FILE |
| AMANDA NEWMAN | ADDRESS ON FILE |
| AMANDA NICOLE GONZALES | ADDRESS ON FILE |
| AMANDA PARKER | ADDRESS ON FILE |
| AMANDA R GANN | ADDRESS ON FILE |
| AMANDA RAY | ADDRESS ON FILE |
| AMANDA RAY | ADDRESS ON FILE |
| AMANDA SHUGART | ADDRESS ON FILE |
| AMARCO PETROLEUM,INC. | 2730 GATEWAY OAKS DR.,STE. 100 SACRAMENTO CA 95833 |
| AMARO, ISSAC | 217 E SAN JOSE ST LAREDO TX 78040-1313 |
| AMARYLLIS LEE | ADDRESS ON FILE |
| AMAZON WEB SERVICES, INC | 410 TERRY NORTH SEATTLE WA 98109 |
| AMBASSADOR COMPANY | PO BOX 269 GASTONIA NC 28053 |
| AMBASSADOR COMPANY | PO BOX 890287 CHARLOTTE NC 28289-0287 |
| AMBCO ELECTRONICS | 15052 REDHILL AVE #D TUSTIN CA 92780 |

| Claim Name | Address Information |
|---|---|
| AMBCO ELECTRONICS | 15052 REDHILL AVENUE STE D TUSTIN CA 92780 |
| AMBER CHRISTINE CHILDRESS | ADDRESS ON FILE |
| AMBER CHRISTINE COPE | ADDRESS ON FILE |
| AMBER CLARK | ADDRESS ON FILE |
| AMBER FREEMAN | ADDRESS ON FILE |
| AMBER HARRIS | ADDRESS ON FILE |
| AMBER HOMES INC | 200 JACINTH LN GRANBURY TX 76049 |
| AMBER JUNE NEAL | ADDRESS ON FILE |
| AMBER LEMERLE YORK | ADDRESS ON FILE |
| AMBER MARIE YORK | ADDRESS ON FILE |
| AMBER MARIE YORK | ADDRESS ON FILE |
| AMBER MYERS | ADDRESS ON FILE |
| AMBER SCIENCE INC | 277 BLAIR BLVD EUGENE OR 97402-4147 |
| AMBER WILSON | ADDRESS ON FILE |
| AMBER WILSON | ADDRESS ON FILE |
| AMBRE ENERGY LIMITED | 170 S. MAIN ST. STE 700 SALT LAKE CITY UT 84101 |
| AMBRIA WHITAKER | ADDRESS ON FILE |
| AMBROSE LINDSEY | ADDRESS ON FILE |
| AMBROSE WILLIAM GRAHAM JR | ADDRESS ON FILE |
| AMBROSE, LINDA W | 5626 CARUTH BLVD DALLAS TX 75209-3532 |
| AMBROSEO GONZALES | ADDRESS ON FILE |
| AMCHEM PRODUCTS INC | PO BOX 2112 LONGVIEW TX 75606-2112 |
| AMCHEM PRODUCTS, INC. | 1312 EAST 14TH STREET PLANO TX 75074 |
| AMCO MANUFACTURING CO | 800 SOUTH INDUSTRIAL PARKWAY YAZOO CITY MS 39194 |
| AMCO MANUFACTURING COMPANY | PO BOX 1107 YAZOO CITY MS 39194 |
| AMCORD INC. | 300 E JOHN CARPENTER FREEWAY IRVING TX 75062 |
| AMEC CONSTRUCTION MANAGEMENT | 2200 FLETCHER AVENUE, SUITE 6 FORT LEE NJ 07024 |
| AMEC CONSTRUCTION MANAGEMENT | SALVATORE G. GANGEMI GANGEMI LAW FIRM, P.C. 82 WALL STREET, SUITE 300 NEW YORK NY 10005 |
| AMEC CONSTRUCTION MANAGEMENT | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| AMEC CONSTRUCTION MANAGEMENT | GANGEMI LAW FIRM, P.C. 700 WHITE PLAINS ROAD - SUITE 223 SCARSDALE NY 10583 |
| AMEC CONSTRUCTION MANAGEMENT | SALVATORE G. GANGEMI GANGEMI LAW FIRM, P.C. 700 WHITE PLAINS ROAD, SUITE 223 SCARSDALE NY 10583 |
| AMECO | PO BOX 198977 ATLANTA GA 30384-8977 |
| AMECO | 427 ENE LOOP 323 TYLER TX 75706 |
| AMECO INC | PO BOX 65664 CHARLOTTE NC 28265-0664 |
| AMECO INC | DEAN SMITH 2106 ANDERSON ROAD GREENVILLE SC 29611 |
| AMELIA BIONDINI | ADDRESS ON FILE |
| AMELIA G FUSSELL | ADDRESS ON FILE |
| AMELIA G FUSSELL | ADDRESS ON FILE |
| AMELIA JARMON | ADDRESS ON FILE |
| AMERAFLEX RUBBER & GASKET CO | 317 GEORGIA AVE DEER PARK TX 77536 |
| AMERAFLEX SEALING PRODUCTS | COMPANY INC 317 GEORGIA AVE DEER PARK TX 77536-2505 |
| AMERAFLEX SEALING PRODUCTS INC | 317 GEORGIA AVE DEER PARK TX 77536 |
| AMERALLOY STEEL CORP | 7848 MERRIMAC AVE MORTON GROVE IL 60053 |
| AMERALLOY STEEL CORPORATION | 7848 NORTH MERRIMAC MORTON GROVE IL 60053-2709 |
| AMERCABLE | DIV. OF ASSOCIATED MATERIALS INC 350 BAILEY ROAD EL DORADO AR 71730 |
| AMERCABLE INCORPORATED | 350 BAILEY ROAD EL DORADO AR 71730 |
| AMERCABLE INCORPORATED | PO BOX 123140 DALLAS TX 75312-3140 |

| Claim Name | Address Information |
|---|---|
| AMEREN CORPORATION | PO BOX 66893 ST LOUIS MO 63166 |
| AMEREN ENERGY GENERATING CO. | 1901 CHOUTEAU AVE. MC 950 ST. LOUIS MO 63103 |
| AMEREN ENERGY GENERATING CO. | ATTN: BANKING MAIL CODE 1037 PO BOX 66149 ST LOUIS MO 63166-6149 |
| AMEREN GEN | MAIL CODE 1037 PO BOX 66149 ST LOUIS MO 63166-6149 |
| AMEREN ILLINOIS COMPANY | HEPLERBROOM LLC MICHAEL THOMAS ANTIKAINEN 30 NORTH LASALLE STREET, SUITE 2900 CHICAGO IL 60602 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLERBROOM LLC JEFFREY HEBRANK 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLERBROOM LLC PATRICK WAYNE STUFFLEBEAM; THOMAS PATRICK BRIDDICK, 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| AMEREN ILLINOIS COMPANY | JACQUELINE K VOILES 200 W WASHINGTON SPRINGFIELD IL 62701 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN ILLINOIS COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN ILLINOIS COMPANY | PO BOX 66893 ST LOUIS MO 63166 |
| AMEREN MISSOURI | CALLAWAY ENERGY CENTER JUNCTION CC & HIGHWAY O, P.O. BOX 620 ATTN: ADAM C. HEFLIN FULTON MO 65251 |
| AMEREN MISSOURI COMPANY | BAKER & MCKENZIE LLP PATRICK J. HERALD 130 E. RANDOLPH DR, SUITE 3500 CHICAGO IL 60601 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC PATRICK WAYNE STUFFLEBEAM 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | ALEX BELOTSERKOVSKY 130 N. MAIN ST. P.O. BOX 510 EDWARDSVILLE IL 62025 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| AMEREN MISSOURI COMPANY | 105 SUGAR OAK CT EDWARDSVILLE IL 62025-7720 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| AMEREN MISSOURI COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMEREN MISSOURI COMPANY | JACQUELINE K VOILES 200 W WASHINGTON SPRINGFIELD IL 62701 |
| AMEREN MISSOURI COMPANY | KENNETH L. SCHMIDT 500 E. INDEPENDENCE DR UNION MO 63084 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN MISSOURI COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| AMEREN MISSOURI COMPANY | ERIN TIMOTHY ASSOUAD 800 MARKET STREET SUITE 2300 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|------------|---------------------|
| AMEREN MISSOURI COMPANY | REBECCA ANN NICKELSON 800 MARKET STREET SUITE 2300 ST LOUIS MO 63101 |
| AMEREN MISSOURI COMPANY | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AMEREN UE | CALLAWAY PLANT PO BOX 620 FULTON MO 65251 |
| AMERENUE | PO BOX 66893 ST LOUIS MO 63166 |
| AMERENUE | PO BOX 66301 ST LOUIS MO 63166-6301 |
| AMERESCO INC | DBA AMERESCO DALLAS LLC 111 SPEEN ST STE 410 FRAMINGHAM MA 01701 |
| AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND TX 77478 |
| AMEREX BROKERS LLC-EMISSIONS | PO BOX 201694 DALLAS TX 75320-1694 |
| AMEREX BROKERS LLC-GAS | PO BOX 201694 DALLAS TX 75320-1694 |
| AMEREX BROKERS LLC-POWER | PO BOX 201694 DALLAS TX 75320-1694 |
| AMEREX BROKERS LLC-RETAIL | PO BOX 201697 DALLAS TX 75320 |
| AMERI-LIQUID TRANSPORT,INC. | 2020 N. CENTRAL AVE. BROWNSVILLE TX 78521 |
| AMERIC CORPORATION | 1220 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| AMERIC CORPORATION | 785 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| AMERICA'S SERVICING COMPANY | ATTN: PAYOFFS MAC X2302-046 1 HOME CAMPUS DES MOINES IA 50328 |
| AMERICAN ACADEMY OF PEDIATRICS | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN ACADEMY OF PEDIATRICS | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN AEROSPACE CONTROLS INC | 570 SMITH STREET FARMINGDALE NY 11735 |
| AMERICAN AEROSPACE CONTROLS INC | 570 SMITH STREET FARMINGDALE NY 11735--115 |
| AMERICAN AIR FILTER | 9920 CORPORATE CAMPUS DR STE 2200 LOUISVILLE KY 40232-5690 |
| AMERICAN AIR FILTER | C/O APPLIED INDUSTRIAL SYSTEMS PO BOX 35690 LOUISVILLE KY 40232-5690 |
| AMERICAN AIRLINES | 4700 AMON CARTER BLVD MD4160 FORT WORTH TX 76155 |
| AMERICAN AIRLINES CENTER | ATTN: NORTH BOX OFFICE 2500 VICTORY AVE DALLAS TX 75219 |
| AMERICAN AIRLINES INC | PO BOX 742945 ATTN: HORTENCIA BARTON DALLAS TX 75374 |
| AMERICAN ANNUITY GROUP | SUCCESSOR SPRAGUE ELECTRIC 49 E 4TH ST CINCINNATI OH 45202 |
| AMERICAN APPRAISAL | DALE EGAN, GENERAL COUNSEL 411 EAST WISCONSIN AVENUE, SUITE 1900 MILWAUKEE WI 53202 |
| AMERICAN APPRAISAL | 14180 DALLAS PARKWAY SUITE 400 DALLAS TX 75254 |
| AMERICAN BARREL AND COOPERAGE CO | 1828 LAIRD AVE SALT LAKE CITY UT 84108 |
| AMERICAN BARREL AND COOPERAGE CO | 49 S 600 W SALT LAKE UT 84111 |
| AMERICAN BARRICADE CO INC | 107 E ENON AVE EVERMAN TX 76140 |
| AMERICAN BILTRITE INC | THE PRENTICE HALL CORP 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| AMERICAN BILTRITE INC | 57 RIVER ST WELLESLEY HILLS MA 02481 |
| AMERICAN BILTRITE INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| AMERICAN BILTRITE INC | PRENTICE HALL CORP SYSTEM INC 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| AMERICAN BILTRITE INC | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN BILTRITE INC | PRENTICE HALL CORP SYSTEM INC 304 EAST HIGH STREET JEFFERSON CITY MO 65101 |
| AMERICAN BOILER TANK & WELDING CO INC | 53 PLEASANT ST ALBANY NY 12207 |
| AMERICAN BOILER TANK & WELDING CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA MARIAM FALLAH 233 S WACKER, STE 5500 CHICAGO IL 60606 |
| AMERICAN BRIDGE COMPANY | 1000 AMERICAN BRIDGE WAY CORAOPOLIS PA 15108 |
| AMERICAN BRIDGE COMPANY | JACKSON WALKER LLP JAMES L. WALKER, WESTON CENTRE, 112 E. PECAN ST, STE 2400 SAN ANTONIO TX 78205 |
| AMERICAN CAMPAIGN SIGNS | ATTN: NANCYRICE 3623 FM 3042 PITTSBURG TX 75686 |
| AMERICAN CANCER SOCIETY | 8900 JOHN CARPENTER FWY DALLAS TX 75247 |
| AMERICAN CANCER SOCIETY | ATTN: MARK BRADFORD 8900 CARPENTER FREEWAY DALLAS TX 75247 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE OF RUSK COUNTY PO BOX 1293 HENDERSON TX 75653 |
| AMERICAN CANCER SOCIETY | FREESTONE CO RELAY FOR LIFE PO BOX 1343 FAIRFIELD TX 75840 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE PO BOX 742 TEAGUE TX 75860 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE PO BOX 7360 GLEN ROSE TX 76043 |
| AMERICAN CANCER SOCIETY | ATTN: RELAY FOR LIFE OF SOMERVELL COUNTY 3301 WEST FREEWAY FORT WORTH TX 76107 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE/ROCKDALE PO BOX 1210 ROCKDALE TX 76567 |
| AMERICAN CANCER SOCIETY | LIMESTONE COUNTY 103 E COMMERCE MEXIA TX 76667 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE OF FREESTONE COUNTY 1700 LAKE SUCCESS WACO TX 76710 |
| AMERICAN CANCER SOCIETY | ROBERTSON COUNTY RELAY FOR LIFE 3207 BRIARCREST DR BRYAN TX 77802 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE 2433 RIDGEPOINT DRIVE B AUSTIN TX 78754 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF FRANKLIN COUNTY PO BOX 1483 MT VERNON TX 75457 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE C/O LOWE'S TRDC 955 ATTN:KEVIN WATSON 955 LOWE'S LANE MOUNT VERNON TX 75457 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF HOPKINS COUNTY 809 GILMER STREET SULPHUR SPRINGS TX 75482 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE TITUS/MORRIS COUNTY 5501 PLAZA DRIVE TEXARKANA TX 75503 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE-HOPKINS COUNTY ATTN: DEANA SMITH 5501 PLAZA DR TEXARKANA TX 75503 |
| AMERICAN CANCER SOCIETY RELAY | 1301 S BROADWAY AVE TYLER TX 75701 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF ROCKDALE PO BOX 102 THORNDALE TX 76577 |
| AMERICAN CANCER SOCIETY RELAY | FOR LIFE OF LEE COUNTY PO BOX 175 GIDDINGS TX 78942 |
| AMERICAN CANCER SOCIETY RELAY | 885 N CHAMBERS ST GIDDINGS TX 78942 |
| AMERICAN CANCER SOCIETY, INC. | 8900 JOHN W. CARPENTER FRWY. DALLAS TX 75247 |
| AMERICAN CERAMIC TECHNOLOGY, INC | 1317 SIMPSON WAY STE J ESCONDIDO CA 92029 |
| AMERICAN COAL CO AMERICAN ENERGY  ETAL | GARY M. BROADBENT MURRAY ENERGY CORP. 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| AMERICAN COAL CO. | MURRAY ENERGY CORP. GARY M. BROADBENT 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| AMERICAN COAL COUNCIL | 1101 PENNSYLVANIA AVE NW 600 WASHINGTON DC 20004 |
| AMERICAN COALITION FOR CLEAN | COAL ELECTRICITY 1152 15TH ST NW STE 400 WASHINGTON DC 20005 |
| AMERICAN COALITION OF CLEAN AIR | ELECTRICITY TROUTMAN SANDERS LLP: PETER S. GLASER 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| AMERICAN COALITION OF CLEAN AIR ELEC | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| AMERICAN COLLEGE OCCUPATIONAL & ENVIRON | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST |

| Claim Name | Address Information |
|---|---|
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE | NEW ORLEANS LA 70118-6231 |
| AMERICAN COMMERCIAL LINES INC | 1701 E MARKET ST, JEFFERSONVILLE IN 47130 |
| AMERICAN COMPENSATION RESOURCES INC | 104 PALMER AVENUE SCARSDALE NY 10583 |
| AMERICAN CONTRACTOR EQUIPMENT CO | 870 RS COUNTY ROAD 4452 POINT TX 75472 |
| AMERICAN CORPORATE PARTNERS INC | 400 MADISON AVENUE STE 7A NEW YORK NY 10017 |
| AMERICAN CRANE & EQUIPMENT | PO BOX 13293 ODESSA TX 79768-3293 |
| AMERICAN CRANE & EQUIPMENT CORP | 531 OLD SWEDE ROAD DOUGLASSVILLE PA 19518 |
| AMERICAN CYANAMID | ERIN FURY PARKINSON MCGLINCHEY STAFFORD 601 POYDRAS STREET, 12TH FLOOR NEW ORLEANS LA 70130 |
| AMERICAN CYANAMID | 600 N. JONES STREE FORT WORTH TX 76106 |
| AMERICAN CYANAMID CO. | 5 GARRETT MOUNTAIN PLAZA WET PATTERSON NJ 07424 |
| AMERICAN DRILLING & SAWING, INC. | PO BOX 40531 HOUSTON TX 77240 |
| AMERICAN EFFICIENCY SERVICES | 15925 NORTH AVENUE WOODBINE MD 21797 |
| AMERICAN EFFICIENCY SERVICES LLC | 15925 NORTH AVENUE WOODBINE MD 21797 |
| AMERICAN ELECTRIC AND POWER | PO BOX 24404 CANTON OH 44701-4404 |
| AMERICAN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| AMERICAN ELECTRIC POWER | 8C COOK PLANT - ONE COOK PLACE BRIDGMAN MI 49106 |
| AMERICAN ELECTRIC POWER COMPANY | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AMERICAN ELECTRIC POWER COMPANY | 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AMERICAN ELECTRIC POWER COOK NUCLEAR | PLANT ONE COOK PLACE BRIDGMAN MI 49106 |
| AMERICAN ELECTRIC POWER INC | PO BOX 24424 CANTON OH 44701-4424 |
| AMERICAN ELECTRIC POWER SERVICE CORP | 155 WEST NATIONWIDE BLVD. COLUMBUS OH 43215 |
| AMERICAN ELEVATOR TECHNOLOGIES | 5652 HWY 124 BECKVILLE TX 75631 |
| AMERICAN ELEVATOR TECHNOLOGIES | 2253 CR 108 CARTHAGE TX 75633 |
| AMERICAN ELEVATOR TECHNOLOGIES LLC | 2253 CR 108 CARHAGE TX 75633 |
| AMERICAN ENERGY CORP, INC. | 14090 SOUTHWEST FRWY, SUITE 200 SUGAR LAND TX 77478 |
| AMERICAN ENERGY CORP. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| AMERICAN ENERGY PRODUCTS INC | 1105 INDUSTRIAL STREET LANSING KS 66043 |
| AMERICAN ENERGY SOLUTIONS INC | 7711 E 111TH ST STE 121 TULSA OK 74133 |
| AMERICAN ENERGY SOLUTIONS INC | 7711 E 111TH ST STE 121 TULSA OK 74133-2563 |
| AMERICAN ENERPOWER INC | 218 SOUTHCHESTER LANE HOUSTON TX 77079 |
| AMERICAN EQUIPMENT COMPANY, INC. | 427 ENE LOOP 323 TYLER TX 75706 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | DAN SPINKS, VP 1 FLUOR DANIEL DR SUGAR LAND TX 77478 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | DAN SPINKS 1 FLUOR DANIEL DR. SUGAR LAND TX 77478 |
| AMERICAN EXCELSIOR CO | 900 AVE H EAST ARLINGTON TX 76011 |
| AMERICAN EXCELSIOR COMPANY | PO BOX 610467 DALLAS TX 75261-0467 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY INC 3130 SKYWAY CIRCLE IRVING TX 75038 |
| AMERICAN FEDERATION OF MUSICANS | 1501 BROADWAY SUITE 600 NEW YORK NY 10036 |
| AMERICAN FEDERATION OF MUSICANS AND | EMPLOYERS PENSION FUND 14 PENN PLAZA - 12TH FL PO BOX 2673 NEW YORK NY 10117-0262 |
| AMERICAN FOREST FOUNDATION | PO BOX 74923 BALTIMORE MD 21298-9240 |
| AMERICAN GAS MARKETING, INC. | 500 N 3RD ST STE 107 FAIRFIELD IA 52556 |
| AMERICAN GEAR & PUMP | 7800 BISSONNET ST 200 HOUSTON TX 77074 |
| AMERICAN GOLD EXCHANGE | PO BOX 9426 AUSTIN TX 78766 |
| AMERICAN GOLF CARS | 855 S LOOP 12 IRVING TX 75060 |

| Claim Name | Address Information |
|---|---|
| AMERICAN GOLF CARS | BEZCO MANAGEMENT INC 855 S LOOP 12 IRVING TX 75060 |
| AMERICAN HARDWARE & PAINT CO | 360 COIT ST IRVINGTON NJ 07111-4627 |
| AMERICAN HEART ASSOCIATION | SOUTH WEST AFFILIATE ACCTS REC PO BOX 4002903 DES MOINES IA 50340-2903 |
| AMERICAN HEART ASSOCIATION | 105 DECKER CT STE 200 IRVING TX 75062 |
| AMERICAN HEART ASSOCIATION | GO RED FOR WOMEN LUNCHEON 105 DECKER CT STE 200 IRVING TX 75062 |
| AMERICAN HEART ASSOCIATION | ATTN: BARBARA LANDRY 8200 BROOKRIVER DR STE N-100 DALLAS TX 75247 |
| AMERICAN HEART ASSOCIATION | 10900 B STONELAKE BLVD STE 320 AUSTIN TX 78759 |
| AMERICAN HERMETICS INC | 1250 MAJESTY DRIVE DALLAS TX 75247 |
| AMERICAN HERMETICS INC | PO BOX 2298 PFLUGERVILLE TX 78691-2298 |
| AMERICAN HOECHST CORP. | C/O AVENTIS, INC. 400 CROSSING BLVD. BRIDGEWATER NJ 08807 |
| AMERICAN HONDA FINANCE CORPORATION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| AMERICAN HONDA FINANCE CORPORATION | HARTLINE DACUS BARGER DREYER LLP 6688 N CENTRAL EXPWY, STE 1000 DALLAS TX 75206 |
| AMERICAN HONDA MOTOR CO INC | 4525 W ROYAL LN IRVING TX 75063 |
| AMERICAN HONDA MOTOR CO INC | 1919 TORRANCE BLVD TORRANCE CA 90501 |
| AMERICAN HOUSEKEEPING INC | PO BOX 227315 DALLAS TX 75222 |
| AMERICAN HYDRAULICS | 2501 N E 36TH ST FORT WORTH TX 76111 |
| AMERICAN HYDRO | 1029 IRIS AVENUE BALTIMORE MD 21205 |
| AMERICAN INDIAN CHAMBER OF COMMERCE | PMB #204 6245 RUFE SNOW DR STE 280 WATAUGA TX 76148-3352 |
| AMERICAN INDIAN CHAMBER OF COMMERCE | PO BOX 163047 FORT WORTH TX 76161 |
| AMERICAN INDUSTRIAL HEAT TRANSFER INC | 355 AMERICAN INDUSTRIAL DRIVE LACROSSE VA 23950 |
| AMERICAN INSTITUTE OF CHEMICAL | ENGINEERS ATTN: ACCOUNTING DEPT 120 WALL ST 23RD FLOOR NEW YORK NY 10005 |
| AMERICAN INSTITUTE OF CPAS | 220 LEIGH FARM ROAD DURHAM NC 27707-8110 |
| AMERICAN INSTITUTE OF DIVERSITY AND | COMMERCE INC 13111 N CENTRAL EXPY STE 400 DALLAS TX 75242-1138 |
| AMERICAN INSTITUTE OF DIVERSITY AND | COMMERCE INC 13111 N CENTRAL EXPY STE 400 DALLAS TX 75243 |
| AMERICAN INTERNATIONAL CORPORATION | FOLEY & MANSFIELD, PLLP 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| AMERICAN INTERNATIONAL CORPORATION | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| AMERICAN INTERNATIONAL GROUP | ACCT: NATIONAL UNION FIRE INSURANCE PO BOX 35657 NEWARK NJ 07193-5657 |
| AMERICAN KIDNEY FUND INC | 11921 ROCKVILLE PIKE STE 300 ROCKVILLE MD 20852 |
| AMERICAN LAUNDRY MACHINERY INC | 5050 SECTION AVENUE CINCINNATI OH 45212 |
| AMERICAN LEAK DETECTION | 5500 FEED MILL DRIVE SUITE 560 KELLER TX 76248 |
| AMERICAN LEGEND HOMES LTD | 2540 KING ARTHUR BLVD STE 222 LEWISVILLE TX 75056 |
| AMERICAN LEGEND HOMES LTD | 2540 KING ARTHUR BLVD STE 200 LEWISVILLE TX 75056 |
| AMERICAN LEGION POST 6 LEXINGTON | PO BOX 94 LEXINGTON TX 78947 |
| AMERICAN LEGISLATIVE EXCHANGE COUNCIL | 2900 CRYSTAL DR STE 600 ARLINGTON VA 22202 |
| AMERICAN LEGISLATIVE EXCHANGE COUNCIL | 4201 WILSON BLVD STE 110 ARLINGTON VA 22203-1859 |
| AMERICAN LIST COUNSEL | CN5219 4300 US HIGHWAY RTE 1 BLDG 1 PRINCETON NJ 08543 |
| AMERICAN LIST COUNSEL | PO BOX 416023 BOSTON MA 02241-6023 |
| AMERICAN LIST COUNSEL, INC. | 4300 US HWY 1 CN 5219 PRINCETON NJ 08543 |
| AMERICAN LITHO TEXAS INC. | 4150 DANVERS COURT GRAND RAPIDS MI 49540 |
| AMERICAN LUNG ASSOCIATION | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| AMERICAN LUNG ASSOCIATION | ANN BREWSTER WEEKS, ESQUIRE, SENIOR COUNSEL, CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| AMERICAN LUNG ASSOCIATION | CLEAN AIR TASK FORCE DAVID W. MARSHALL, 41 LIBERTY HILL ROAD BUILDING 2, STE 205 HENNIKER NH 03242-0000 |
| AMERICAN LUNG ASSOCIATION | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL ROAD, BLD 2, SUITE 205 HENNIKER NH 03242-0000 |

| Claim Name | Address Information |
|---|---|
| AMERICAN LUNG ASSOCIATION | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN LUNG ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN MARINE INC | 401 SHEARER BLVD COCOA FL 32922 |
| AMERICAN MESSAGING | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN MESSAGING | TERESA CUTLER PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN MESSAGING | TERESA CUTLER 1720 LAKEPOINTE DRIVE, SUITE 100 LEWISVILLE TX 75057 |
| AMERICAN METAL MARKET | PO BOX 15127 NORTH HOLLYWOOD CA 91615-9645 |
| AMERICAN METALS SUPPLY CO INC | 5651 INTERNATIONAL PKWY SPRINGFIELD IL 62711 |
| AMERICAN MOTORISTS INSURANCE COMPANY | CHRISTOPHER KENNEDY 1 CORPORATE DRIVE, SUITE 200 LAKE ZURICH IL 60047 |
| AMERICAN MOTORISTS INSURANCE COMPANY | 1 CORPORATE DRIVE SUITE 200 LAKE ZURICH IL 60047 |
| AMERICAN MOTORISTS INSURANCE COMPANY | PAUL A. MILLER, SPECIAL DEPUTY RECEIVER 122 S. MICHIGAN AVE., 19TH FLOOR CHICAGO IL 60603 |
| AMERICAN MOTORISTS INSURANCE COMPANY | CHARLSTON, REVICH & WOLLITZ LLP IRA REVICH 1925 CENTURY PARK EAST, SUITE 1250 LOS ANGELES CA 90067 |
| AMERICAN MULTI-CINEMA INC | 11500 ASH ST LEAWOOD KS 66211 |
| AMERICAN NATIONAL BANK & TRUST COMPANY | OF CHICAGO AS INDENTURE TRUSTEE 33 NORTH LASALLE ST CHICAGO IL 60690 |
| AMERICAN NATIONAL CARBIDE | 915 SOUTH CHERRY STREET TOMBALL TX 77375 |
| AMERICAN NORIT, INC. | JOHN E. RECTENWALD, MANUFACT DIRECTOR PO BOX 790 MARSHALL TX 75671 |
| AMERICAN NUCLEAR INSURERS | 95 GLASTONBURY BLVD STE 300 GLASTONBURY CT 06033-4453 |
| AMERICAN NUCLEAR SOCIETY | ANS 2014 STUDENT CONFERENCE 97781 EAGLE WAY CHICAGO IL 60678-9770 |
| AMERICAN NURSES ASSOCIATION | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN NURSES ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN OPTICAL CORPORATION | 100 MECHANIC ST SOUTHBRIDGE MA 01550 |
| AMERICAN OPTICAL CORPORATION | 14 MECHANIC STREET SOUTHBRIDGE MA 01550 |
| AMERICAN OPTICAL CORPORATION | 529 ASHLAND AVENUE, SUITE 3 SOUTHBRIDGE MA 01550 |
| AMERICAN OPTICAL CORPORATION | ONE FINANCIAL PLAZA LECLAIRRYAN A PROFESSIONAL CORPORATIO 755 MAIN ST SUITE 2000 HARTFORD CT 06103 |
| AMERICAN OPTICAL CORPORATION | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| AMERICAN OPTICAL CORPORATION | JEFFREY A HEALY, TUCKER ELLIS 925 EUCLID AVE 1100 CLEVELAND OH 44113 |
| AMERICAN OPTICAL CORPORATION | JEFFREY A HEALY, TUCKER ELLIS 925 EUCLID AVE 1150 CLEVELAND OH 44113 |
| AMERICAN OPTICAL CORPORATION | TUCKER ELLIS JEFF HEALY 950 MAIN AVE, SUITE 1100 CLEVELAND OH 44113 |
| AMERICAN OPTICAL CORPORATION | JEFFREY A HEALY, TUCKER ELLIS 925 EUCLID AVE 1150 CLEVELAND OH 44115 |
| AMERICAN OPTICAL CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| AMERICAN OPTICAL CORPORATION | GREENSFELDER, HEMKER & GALE, P.C. THEODORE D AGNIEL 10 S. BROADWAY, STE. 2000 ST. LOUIS MO 63102 |
| AMERICAN OPTICAL CORPORATION | 2000 EQUITABLE BLDG KEVIN F O'MALLEY 2000 EQUITABLE BLDG, 10 S BROADWAY ST LOUIS MO 63102 |
| AMERICAN OPTICAL CORPORATION | RIENSTRA DOWELL & FLATTEN DALE DOWELL 595 ORLEANS STREET, SUITE 1007 BEAUMONT TX 77701 |
| AMERICAN OPTICAL CORPORATION | 1 MARKET PLZ STE 700 SAN FRANCISCO CA 94105-1022 |
| AMERICAN PETROLEUM INSTITUTE INC. | SCHWEINLE & PARISH PC WILLIAM E. SCHWEINLE 440 LOUISIANA STREET HOUSTON TX 77002 |
| AMERICAN POWER CONVERSION | 132 FAIR GROUNDS ROAD W KINGSTON RI 02894 |
| AMERICAN POWER CONVERSION CORP | 5081 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-5081 |
| AMERICAN POWER SERVICES INC | 2788 CIRCLEPORT DRIVE ERLANGER KY 41018-9940 |
| AMERICAN POWER SERVICES INC | 2788 CIRCLEPORT DRIVE 1601 BRYAN STREET ERLANGER KY 41018-9940 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN PREMIER UNDERWRITERS | ONE EAST FOURTH STREET CINCINNATI OH 45202 |
| AMERICAN PUBLIC HEALTH ASSOCIATION | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN PUBLIC HEALTH ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN RED CROSS | PO BOX 4002018 DES MOINES IA 50340-2018 |
| AMERICAN RED CROSS | DALLAS AREA CHAPTER 4800 HARRY HINES BLVD DALLAS TX 75235 |
| AMERICAN RED CROSS | ATTN: SWING FOR RELIEF DONOVAN KITAMURA 4800 HARRY HINES BLVD DALLAS TX 75235 |
| AMERICAN RED CROSS | NORTH TEXAS REGION 4800 HARRY HINES BLVD DALLAS TX 75235 |
| AMERICAN RED CROSS | TEXARKANA AREA CHAPTER 821 SPRUCE STREET TEXARKANA TX 75501 |
| AMERICAN RED CROSS | EAST TEXAS PINEY WOODS CHAPTER 1604 E STATE HWY 31 LONGVIEW TX 75604 |
| AMERICAN RED CROSS | CHISHOLM TRAIL CHAPTER 1515 S SYLVANIA AVE FORT WORTH TX 76111 |
| AMERICAN RED CROSS | HEART OF TEXAS AREA CHAPTER 4224 COBBS DR WACO TX 76710 |
| AMERICAN RED CROSS | HOUSTON GULF COAST 2700 SOUTHWEST FWY HOUSTON TX 77098 |
| AMERICAN RED CROSS | CENTRAL TEXAS CHAPTER 2218 PERSHING DR AUSTIN TX 78723 |
| AMERICAN REGISTRY FOR INTERNET | NUMBERS LTD PO BOX 79010 BALTIMORE MD 21279-0010 |
| AMERICAN REPUBLIC INSURANCE COMPANY | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| AMERICAN REPUBLIC INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| AMERICAN REPUBLIC INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| AMERICAN RESIDENTIAL PROP OP,LP | 7047 EAST GREENWAY PARKWAY #350 SCOTTSDALE AZ 85254 |
| AMERICAN RESIDENTIAL SERVICES, LLC | 965 RIDGELAKE BLVD MEMPHIS TX 38120 |
| AMERICAN SAFETY TREAD CO INC | PO BOX 611 HELENA AL 35080 |
| AMERICAN SAFETY TREAD COMPANY | C/O DAN GRANT ASSOCIATES PO BOX 13514 ARLINGTON TX 76094 |
| AMERICAN SLING COMPANY INC | 1149 WEST HURST BLVD HURST TX 76053-7403 |
| AMERICAN SLING COMPANY INC | DEPT 5334 PO BOX 4228 HOUSTON TX 77210-4228 |
| AMERICAN SOFTWARE INC | ATTN: JAMES C. EDENFIELD 470 EAST PACES FERRY ROAD ATLANTA GA 30305 |
| AMERICAN SPILL CONTROL,INC. | 5419 OWENWOOD DALLAS TX 75223 |
| AMERICAN STANDARD COMPANY | DON ALAN FLORIAN 157 WATER STREET SOUTHINGTON CT 06489 |
| AMERICAN STANDARD INC | 4 GATEWAY CENTER MCCARTER & ENGLISH LLP 4 GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07101 |
| AMERICAN STANDARD INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| AMERICAN STANDARD INC | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08855-6820 |
| AMERICAN STANDARD INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AMERICAN STANDARD INC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VINCENT EDWARD GUNTER 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| AMERICAN STANDARD INC | RASMUSSEN WILLIS DICKEY MOORE MATTHEW A CULP 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| AMERICAN STANDARD INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| AMERICAN STANDARD INC | LAURA A. FRASE FORMAN PERRY WATKINS KRUTZ & TARDY LLP 2001 BRYAN TOWER, SUITE 1300 DALLAS TX 75201-3008 |
| AMERICAN STANDARD INC | LAURA A. FRASE KRUTZ & TARDY LLP 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| AMERICAN STANDARD INC | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| AMERICAN STANDARD INC | GERMER, BERNSEN & GERTZ JAMES OLD ROWLAND JR. PO BOX 4915 BEAUMONT TX 77704 |
| AMERICAN STANDARD INC | GERMER, BERNSEN & GERTZ JAMES OLD ROWLAND JR. 550 FANNIN, SUITE 400 BEAUMONT TX 77704 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN STANDARD INC | JAY OLD & ASSOCIATES PLLC JAMES OLD ROWLAND JR. 3560 DELAWARE, SUITE 308 BEAUMONT TX 77706 |
| AMERICAN STEAMSHIP CO | 500 ESSJAY RD WILLIAMSVILLE NY 14221 |
| AMERICAN STEEL & WIRE COMPANY | MATUSHEK NILLES & SINARS, LLC 55 WEST MONROE ST., STE 700 CHICAGO IL 60603 |
| AMERICAN STEEL & WIRE COMPANY | 55 WEST MONROE ST., STE 700 CHICAGO IL 60603 |
| AMERICAN STEEL & WIRE COMPANY | 200 WEST ADAMS ST. CHICAGO IL 60606 |
| AMERICAN STOCK TRANSFER & TRUST | COMPANY, LLC PAUL KIM 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO | PO BOX 12893 PHILADELPHIA PA 19176-0893 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | AMANDA D. DARWIN NIXON PEABODY, LLP 100 SUMMER STREET BOSTON MA 02110 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | GENERAL COUNSEL 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | AS INDENTURE TRUSTEE FOR THE 10.875% AND 11.25/12.00% NOTES DUE 2017 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | AS INDENTURE TRUSTEE FOR THE 10.00% NOTES DUE 2020 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | INDENTURE TTEE FOR 10.875% AND 11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | AMANDA D. DARWIN C/O NIXON PEABODY, LLP 100 SUMMER STREET BOSTON MA 02110 |
| AMERICAN THORACIC SOCIETY | CLEAN AIR TASK FORCE DAVID W. MARSHALL, 41 LIBERTY HILL ROAD BUILDING 2, STE 205 HENNIKER NH 03242-0000 |
| AMERICAN THORACIC SOCIETY | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL RD BUILDING 2 STE 205 HENNIKER NH 03242-0000 |
| AMERICAN THORACIC SOCIETY | TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| AMERICAN THORACIC SOCIETY | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| AMERICAN TIME AND SIGNAL CO INC | PO BOX 707 DASSEL MN 55325 |
| AMERICAN TIME AND SIGNAL COMPANY INC | 140 3RD STREET SOUTH DASSEL MN 55325-0707 |
| AMERICAN TRAINCO | PO BOX 3397 ENGLEWOOD CO 80155 |
| AMERICAN TRAINCO INC | PO BOX 3397 ENGLEWOOD CO 80155 |
| AMERICAN TRAINING RESOURCES INC | PO BOX 487 TUSTIN CA 92781-0487 |
| AMERICAN UNIVERSITY | ATTN: DAN MACKEBEN 4200 WISCONSIN AVE 5TH FLOOR WASHINGTON DC 20016 |
| AMERICAN WARMING & VENTILATING | ATTN: SUSAN SHELDON /CREDIT 260 NORTH ELM STREET WESTFIELD MA 01085 |
| AMERICAN WIND ENERGY ASSOCIATION | AMERICAN WIND ENERGY ASSOCIATION GENE GRACE 1501 M STREET, N.W., SUITE 1000 WASHINGTON DC 20005 |
| AMERICAN WIND ENERGY ASSOCIATION | GENE GRACE AMERICAN WIND ENERGY ASSOCIATION 1501 M ST, N.W., SUITE 1000 WASHINGTON DC 20005 |
| AMERICAN WIND POWER CENTER | COY HARRIS, EXECUTIVE DIRECTOR 1701 CANYON LAKE DR. LUBBOCK TX 79403 |
| AMERICAN WIND POWER CENTER | 1701 CANYON LAKE DRIVE LUBBOCK TX 79403 |
| AMERICAS SAP USERS GROUP | DEPARTMENT 127 PO BOX 4248 HOUSTON TX 77210-4248 |
| AMERICOM TELECOM (ATI) | 3544 ETC JESTER HOUSTON TX 77018 |
| AMERICOM TELECOMMUNICATIONS INC | 3544 ETC JESTER HOUSTON TX 77018 |
| AMERICOM TELECOMMUNICATIONS INC | 3544 E T C JESTER BLVD HOUSTON TX 77018-6023 |
| AMERIDRIVES INTERNATIONAL | COUPLING PRODUCTS DIVISION 1802 PITTSBURG AVENUE ERIE PA 16512 |
| AMERIGAS CORP. | 4160 N. OULPH ROAD KING OF PRUSSIA PA 19406 |

| Claim Name | Address Information |
|---|---|
| AMERIMEX MOTOR & CONTROLS, INC | PO BOX 1549 HOUSTON TX 77251-1549 |
| AMERIMEX MOTOR AND CONTROLS INC | 707 N DRENNAN HOUSTON TX 77003 |
| AMERIMONT PARTNERS LP | 17207 KUYKENDAHL RD STE 290 SPRING TX 77379 |
| AMERIPIPE SUPPLY | 11430 DENTON DR DALLAS TX 75225 |
| AMERIPIPE SUPPLY | PO BOX 29667 DALLAS TX 75229-0667 |
| AMERIPOWER, LLC | 2808 GRANT LAKE BLVD P.O. BOX 16206 UNIT 503 SUGARLAND TX 77479-1379 |
| AMERIPOWER, LLC | TED SINGH, PRESIDENT 2808 GRANTS LAKE BLVD, STE 503 SUGARLAND TX 77496 |
| AMERIPOWER, LLC | TED SINGH, PRESIDENT 2808 GRANTS LAKE BLVD, STE 503 P.O. BOX 16206, UNIT 503 SUGARLAND TX 77496 |
| AMERIPRIDE LINEN AND APPAREL SERVICES | PO BOX 695 BEMIDJI MN 56619-0695 |
| AMERISOUTH XX LTD | 1441 N JIM MILLER RD DALLAS TX 75217-1301 |
| AMERITEK | PO BOX 7879 PASADENA TX 77508 |
| AMERITEK PLANT SERVICES LLC | PO BOX 203047 HOUSTON TX 77216-3047 |
| AMERITEK PLANT SERVICES LLC | 420 SOUTH 16TH STREET LAPORTE TX 77571 |
| AMERON INTERNATIONAL CORP | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| AMERON INTERNATIONAL CORP | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| AMERON INTERNATIONAL CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AMERON INTERNATIONAL CORP | FOLEY & MANSFIELD JULIE ELLEN PIPER-KITCHIN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| AMERON INTERNATIONAL CORP | FOLEY & MANSFIELD LAWRENCE S DENK 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| AMERON INTERNATIONAL CORP | 245 SOUTH LOS ROBLES AVENUE PASADENA CA 91101 |
| AMERON INTERNATIONAL CORP | LEONARD J. MCGILL, SVP, SECRETARY & GEN. COUN. 245 SOUTH LOS ROBLES AVENUE PASADENA CA 91101 |
| AMERSOL INC | 9750 SKILLMAN DALLAS TX 75243 |
| AMES C LAWHORN | ADDRESS ON FILE |
| AMES MANUFACTURING INC | PO BOX 1166 WILLISTON ND 58802-1166 |
| AMETEK | PO BOX 8500/S-8275 PHILADELPHIA PA 19178-8275 |
| AMETEK CANADA INC | PO BOX 1906 STATION M CALGARY AB T2P 2M2 CANADA |
| AMETEK CANADA LP, A DIVISION OF | AMETEK PROCESS INSTRUMENTS ATTN: CONNIE LEUNG 2876 SUNRIDGE WAY NE CALGARY AB T1Y 7H9 CANADA |
| AMETEK DREXELBROOK | PO BOX 8500 S3680 PHILADELPHIA PA 19178 |
| AMETEK DREXELBROOK | C/O DEVICES PO BOX 835338 RICHARDSON TX 75083 |
| AMETEK DREXELBROOK | C/O PAN TECH ENGINEERING CORP 804 PARK TWO DRIVE SUGAR LAND TX 77478 |
| AMETEK INC | 1100 CASSATT ROAD BERWYN PA 19312 |
| AMETEK INC | ROBERT FEIT, SVP & GEN. COUN. 50 FORDHAM ROAD WILMINGTON MA 01887 |
| AMETEK INC | ECKERT SEAMANS CHERIN & MELLOTT LLC TYSON E. HUBBARD TWO INTERNATIONAL PLACE, 16TH FLOOR BOSTON MA 02110 |
| AMETEK INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| AMETEK INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| AMETEK INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AMETEK INC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AMETEK INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| AMETEK INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AMETEK INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |

| Claim Name | Address Information |
|---|---|
| AMETEK INC | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| AMETEK INC | DEHAY & ELLISTON PAMELA JEAN NEALE WILLIAMS 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| AMETEK INC | PAM J. WILLIAMS DEHAY & ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| AMETEK INC | CONNELLY BAKER WOTRING LLP RAUL M. CALDERON, 700 JPMORGAN CHASE TOWER, 600 TRAVIS ST HOUSTON TX 77002 |
| AMETEK INC | CONNELLY, BAKER, MASTON, WOTRING & JACKSON, KAREN K. MASTON 700 LOUISIANA, SUITE 1850 HOUSTON TX 77002 |
| AMETEK INC | ECKERT SEAMANS CHERIN & MELLOTT LLC TYSON E. HUBBARD TWO INTERNATIONAL PLACE, 16TH FLOOR HOUSTON TX 77057 |
| AMETEK INC | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| AMETEK INC | BENSON MASTON PLLC KAREN K. MASTON 11401 CENTURY OAKS TERRACE, SUITE 245 AUSTIN TX 78758 |
| AMETEK INC | 245 SOUTH LOS ROBLES AVENUE PASADENA CA 91101 |
| AMETEK INC. | 37 N. VALLEY RD., BLDG. 4 PO BOX 1764 PAOLI PA 19301 |
| AMETEK INC. | PO BOX 8500/S-8275 PHILADELPHIA PA 19178-8275 |
| AMETEK LAND | PO BOX 8500/S-2675 PHILADELPHIA PA 19178-2675 |
| AMETEK LAND INC | 150 FREEPORT RD PITTSBURGH PA 15238 |
| AMETEK LAND INC. | ATTN: CREDIT MANAGER 150 FREEPORT ROAD PITTSBURGH PA 15238 |
| AMETEK POWER INSTRUMENTS | 255 NORTH UNION ST ROCHESTER NY 14605 |
| AMETEK POWER INSTRUMENTS - | ROCHESTER PO BOX 90296 CHICAGO IL 60696-0296 |
| AMETEK PROCESS INSTRUMENTS | 4903 W. SAM HOUSTON PKWY. N. A-400 HOUSTON TX 77041 |
| AMETEK PROGRAMMABLE POWER INC | PO BOX 79686 CITY OF INDUSTRY CA 91716-9686 |
| AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR COLUMBUS OH 43085 |
| AMETEK SOLIDSTATE CONTROLS INC | 875 DEARBORN DR COLUMBUS OH 43085 |
| AMETEK SOLIDSTATE CONTROLS INC | PO BOX 90313 CHICAGO IL 60696-0313 |
| AMETEK WESTERN RESEARCH | 9750 WHITHORN DRIVE HOUSTON TX 77095 |
| AMETEK/PROCESS & ANALYTICAL | INSTRUMENTS DIVISION PO BOX 8500/S-8105 PHILADELPHIA PA 19178 |
| AMETEK/ROCHESTER INSTRUMENTS SYS | PO BOX 90296 CHICAGO IL 60696-0296 |
| AMF BAKERY SYSTEMS | 2115 WEST LABURNUM AVENUE RICHMOND VA 23227 |
| AMF HOLDINGS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AMF HOLDINGS INC | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| AMF INCORPORATED | 2900 IDS CENTER 80S 8TH STREET MINNEAPOLIS MN 55402 |
| AMF INCORPORATED | BROWN MCCARROLL, LLP AUDRA L. MERRITT 2001 ROSS AVE, SUITE 2000 DALLAS TX 75201 |
| AMF INCORPORATED | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP AUDRA L DEAN BANK OF AMERICA PLAZA, 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| AMF INCORPORATED | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP TORI S LEVINE BANK OF AMERICA PLAZA, 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| AMF INCORPORATED | TORI SMITH LEVINE,WILSON ELSER MOSKOWITZ EDELMAN &DICKER LLP,BANK OF AMERICA PLAZA,901 MAIN STREET,SUITE 4800 DALLAS TX 75202 |
| AMF INCORPORATED | BROWN, MCCARROLL, LLP TORI S. LEVINE 2001 ROSS AVE, SUITE 2000 DALLAS TX 75207 |
| AMG CASA ROSA LLC | 5555 ANTOINE DR HOUSTON TX 77091 |
| AMG-A MANAGEMENT GROUP INC. | 2920 SHADOWBRIAR DR. SUITE 522 HOUSTON TX 77082 |
| AMG-A MANAGEMENT GROUP INC. | STEPHANIA DAVIS 2920 SHADOWBRIAR DRIVE SUITE 522 HOUSTON TX 77082 |
| AMG-A MANAGEMENT GROUP INC. | PO BOX 2227 FAIRFIELD CA 94533 |
| AMIN SUTJIANO | 24822 BENT HOLLOW LN KATY TX 77494 |
| AMIN, VINOD | 516 CREST RIDGE DR IRVING TX 75061-9106 |
| AMINAH ABDUL HAKIM | ADDRESS ON FILE |
| AMINAH ABDUL HAKIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMINAH ABDUL HAKIM | ADDRESS ON FILE |
| AMINAH ABDUL-HAKIM | ADDRESS ON FILE |
| AMINAH ABDUL-HAKIM | ALIAH HARRISON HARRISON & THOMAS, LLP 2201 MAIN ST., STE 825 DALLAS TX 75201 |
| AMIR BAIG | ADDRESS ON FILE |
| AMISTCO SEPARATION PRODUCTS | DBA AMISTCO 14211 INDUSTRY STREET HOUSTON TX 77053 |
| AMIT KALIA | ADDRESS ON FILE |
| AMMAR AL BODREES | 6043 PENNWORTH LN HOUSTON TX 77084 |
| AMMCO INDUSTRIAL EQUIPMENT LTD | 43 WENTWORTH CRT BRAMPTON ON L6T 5L4 CANADA |
| AMMONIA PROCESS SAFETY MGMT | DBA APSM 125 E MAIN ST STE 122 AMERICAN FORK UT 84003 |
| AMMONIA PROCESS SAFETY MGMT | 101 EAST 400 NORTH SPRINGVILLE UT 84663 |
| AMOCO CHEMICAL COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| AMOCO CHEMICAL CORP. | C/O AMOCO CHEMICAL CO. 200 E. RANDOLPH DR. CHICAGO IL 60601 |
| AMOCO OIL COMPANY | ANDREWS KURTH LLP JOSEPH BLIZZARD 1717 MAIN STREET, SUITE 3700 DALLAS TX 75201 |
| AMOCO PRODUCTION COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| AMOS BROWN | ADDRESS ON FILE |
| AMOS HIGHTOWER ESTATE | ADDRESS ON FILE |
| AMOS J PETERSON | ADDRESS ON FILE |
| AMOS ROSS | ADDRESS ON FILE |
| AMP-A TYCO ELECTRONICS CORP | 8000 PURFOY RD FUQUAY VARINA NC 27526 |
| AMPHENOL CORPORATION MASTER | RETIREMENT TRUST 358 HALL AVENUE WALLINGFORD CT 06492 |
| AMPHENOL CORPORATION MASTER | 358 HALL AVENUE WALLINGFORD CT 06492 |
| AMPLIFINITY INC | 912 N MAIN ST 100 ANN ARBOR MI 48104 |
| AMPLIFINTY, INC | 912 NORTH MAIN STREET ANN ARBOR MI 48104 |
| AMRESCO, INC. | HELMS & GREENE, LLC KIRK D. WILLIS, DOTTIE SHEFFIELD 1700 PACIFIC AVE, SUITE 3740 DALLAS TX 75201 |
| AMRESCO, INC. | KIRK D. WILLIS, DOTTIE SHEFFIELD HELMS & GREENE, LLC 1700 PACIFIC AVE, SUITE 3740 DALLAS TX 75201 |
| AMS CORP | 9119 CROSS PARK DRIVE KNOXVILLE TN 37923 |
| AMSCO STEEL COMPANY | 3430 MCCART AVE FORT WORTH TX 76110 |
| AMSCOT STRUCTURAL PRODUCTS | PO BOX 831 2 SKYLINE DR MONTVILLE NJ 07045 |
| AMSCOT STRUCTURAL PRODUCTS CORP | 241 E BLACKWELL ST DOVER NJ 07801 |
| AMSTAR/STACY 823 LP | 823 CONGRESS AVE STE 1111 AUSTIN TX 78701 |
| AMSTED INDUSTRIES INC | 180 N STETSON AVE #1800 CHICAGO IL 60601 |
| AMSTED RAIL | 3420 SIMPSON FERRY RD CAMPHILL PA 17001 |
| AMSTED RAIL | 311 S WACKER SUITE 5300 CHICAGO IL 60606 |
| AMSTED RAIL COMPANY INC. | ATTN: DONNA BOWERS 1700 WALNUT ST GRANITE CITY IL 62040 |
| AMSTED RAIL INC | 15184 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AMSTED RAILCOMPANY INC | 311 S WACKER DR #5300 CHICAGO IL 60606 |
| AMSTERDAM PRINTING AND LITHO | PO BOX 580 AMSTERDAM NY 12010-0580 |
| AMTICO DIVISION OF AMERICAN BILTRITE | 57 RIVER ST WELLSLEY HILLS MA 02181 |
| AMTICO INTERNATIONAL INC | 1844 HIGHWAY 41 SOUTH SE CALHOUN GA 30701-3683 |
| AMY ANTHONY GRAHAM | ADDRESS ON FILE |
| AMY DENOYELLES | ADDRESS ON FILE |
| AMY DRAPER | ADDRESS ON FILE |
| AMY DUKE | ADDRESS ON FILE |
| AMY DURBIN | ADDRESS ON FILE |
| AMY FAIN | ADDRESS ON FILE |
| AMY FISCH | ADDRESS ON FILE |
| AMY FISCH | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| AMY FORSTNER | ADDRESS ON FILE |
| AMY FOUST | ADDRESS ON FILE |
| AMY GRAHAM | ADDRESS ON FILE |
| AMY L HILL | ADDRESS ON FILE |
| AMY L MORTON | ADDRESS ON FILE |
| AMY LOU DURBIN | ADDRESS ON FILE |
| AMY MAMZIC WILLIAMS | ADDRESS ON FILE |
| AMY MARTIN | ADDRESS ON FILE |
| AMY MARTIN | ADDRESS ON FILE |
| AMY MCAFOOS | ADDRESS ON FILE |
| AMY MCAFOOS | ADDRESS ON FILE |
| AMY MCDONOUGH | ADDRESS ON FILE |
| AMY MCDONOUGH | ADDRESS ON FILE |
| AMY MYRTLE DEATON | ADDRESS ON FILE |
| AMY MYRTLE DEATON | ADDRESS ON FILE |
| AMY NASH | ADDRESS ON FILE |
| AMY P LINEBARGER | ADDRESS ON FILE |
| AMY P PALMER | ADDRESS ON FILE |
| AMY RAMOS | ADDRESS ON FILE |
| AMY SANCHEZ | ADDRESS ON FILE |
| AMY SMITH | 13831 NORTHLAKE DR HOUSTON TX 77049 |
| AMY STEUCK | ADDRESS ON FILE |
| AMY STEUCK, AS SURVING HEIR | ADDRESS ON FILE |
| AMY STEUCK, AS SURVING HEIR OF | WALTER R. GRADY, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| AMYN DHAMANI | ADDRESS ON FILE |
| ANA ASSOCIATION | OF NATIONAL ADVERTISERS INC ATTN J FORBES 708 THIRD AVENUE NEW YORK NY 10017 |
| ANA BUENO | ADDRESS ON FILE |
| ANA LIZEWSKI | ADDRESS ON FILE |
| ANA P DELAFUENTE | ADDRESS ON FILE |
| ANA-LAB CORP | PO BOX 9000 KILGORE TX 75663-9000 |
| ANA-LAB CORPORATION | 2600 DUDLEY RD KILGORE TX 75662 |
| ANABEL MUNOZ | ADDRESS ON FILE |
| ANACHEM INC | 8 PRESTIGE CIRCLE STE 104 ALLEN TX 75002 |
| ANACHEM INC | ACCOUNTS RECEIVABLE 8 PRESTIGE CIR STE 104 ALLEN TX 75002 |
| ANACONDA-ERICSSON INC | 421 N CALIFORNIA ST-B SYCAMORE IL 60178 |
| ANADARKO E&P ONSHORE LLC | P. O. BOX 1330 HOUSTON TX 77251-1330 |
| ANADARKO E&P ONSHORE LLC | ATTN: ALEX KAISER PO BOX 1330 HOUSTON TX 77251-1330 |
| ANADARKO ENERGY SERVICES COMPANY | P O BOX 1330 HOUSTON TX 77251-1330 |
| ANADARKO HOLDING COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ANADARKO PETROLEUM CORPORATION | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| ANADARKO PETROLEUM CORPORATION | PO BOX 1330 HOUSTON TX 77251-1330 |
| ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DRIVE THE WOODLANDS TX 77380 |
| ANADARKO PETROLUEM CORPORATION | 1201 LAKE ROBBINS DR. THE WOODLANDS TX 77380 |
| ANADITE, INC. | ATTN: D'ANNA SOENGES, VP,AGENT 711 W. HURST BLVD. HURST TX 76053 |
| ANADITE, INC. | 10647 GARFIELD AVE SOUTH GATE CA 90280 |
| ANAHID NERSES | ADDRESS ON FILE |
| ANALYSIS & MEASUREMENT | SERVICES CORP 9119 CROSS PARK DRIVE KNOXVILLE TN 37923-4599 |
| ANALYSIS & MEASUREMENT SERVICES, CORP. | ATTN: LISA LEE 9119 CROSS PARK DR. KNOXVILLE TN 37923 |

| Claim Name | Address Information |
| --- | --- |
| ANALYSIS AND MEASUREMENT CORP (AMS) | 9119 CROSS PARK DRIVE KNOXVILLE TN 37923 |
| ANALYSIS OF MEASUREMENT SERVICES CORP | 9119 CROSS PARK DR KNOXVILLE TN 37923 |
| ANALYSTS INC | PO BOX 4352 HOUSTON TX 77210 |
| ANALYSTS INC | 12715 ROYAL DRIVE STAFFORD TX 77477 |
| ANALYSTS INC | PO BOX 2604 STAFFORD TX 77497 |
| ANALYSTS SERVICES, INC. | PO BOX 2955 TORRANCE CA 90509 |
| ANALYTIC PARTNERS | HSBC BANK USA NATIONAL ASSOC 360 LEXINGTON AVE 17TH FL NEW YORK NY 10017 |
| ANALYTIC PARTNERS | HSBC BANK USA NAIONAL ASSOCIATION 360 LEXINGTON AVE NEW YORK NY 10177 |
| ANALYTIC PARTNERS INC | 360 LEXINGTON AVE NEW YORK NY 10017 |
| ANALYTIC PARTNERS, INC. | 360 LEXINGTON AVE NEWY YORK NY 10017 |
| ANALYTIC STRESS INC | 111 N 16TH ST LA PORTE TX 77571 |
| ANALYTIC STRESS RELIEVING INC | DEPT 1027 PO BOX 740209 ATLANTA GA 30374-0209 |
| ANALYTICAL TECHNOLOGY INC | 6 IRON BRIDGE DRIVE COLLEGEVILLE PA 19426 |
| ANASTACIO & ROSARIO DORANTES | RT 7 BOX 850 MT PLEASANT TX 75455 |
| ANASTASIA ANTENORCRUZ | ADDRESS ON FILE |
| ANATEC INTERNATIONAL, INC. | ATTN: BLAINE L. CURTIS & TAMMY L. HOLDEN 930 CALLE NEGOCIO, SUITE F SAN CLEMENTE CA 92673 |
| ANBEX INC | 19 HOTALEN RD BRANCHVILLE NJ 07826 |
| ANBEX INC | 110 ROYAL MUSSELBURGH WILLIAMSBURG VA 23188 |
| ANCHOR DARLING VALVE COMPANY | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| ANCHOR GROUP | 9765 HARRY HINES BLVD DALLAS TX 75220 |
| ANCHOR HOCKING COMPANY | 519 N. PIERCE AVENUE LANCASTER OH 43130 |
| ANCHOR PACKING CO | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| ANCHOR PACKING CO | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| ANCHOR PACKING CO | 519 N. PIERCE AVENUE LANCASTER OH 43130 |
| ANCHOR PACKING CO | 13515 BARRETT PARKWAY ST LOUIS MO 63021 |
| ANCHOR PACKING CO | PO BOX 750 HATTIESBURG MS 39403-0750 |
| ANCHOR PACKING CO | GERMER, BERNSEN & GERTZ SANDRA JEAN COLE HOWARD 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| ANCHOR PACKING CO | GERMER, BERNSEN & GERTZ JAMES OLD ROWLAND JR. PO BOX 4915 BEAUMONT TX 77704 |
| ANCHOR PACKING CO | JAY OLD & ASSOCIATES PLLC JAMES OLD ROWLAND JR. 3560 DELAWARE, SUITE 308 BEAUMONT TX 77706 |
| ANCHOR PACKING CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A. LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| ANCHOR PACKING CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| ANCHOR SAFETY INC | 4016 W MARSHALL AVE LONGVIEW TX 75604 |
| ANCHOR SCIENTIFIC INC | 480 TAMARACK AVE LONG LAKE MN 55356 |
| ANCHOR SCIENTIFIC INC | PO BOX 378 LONG LAKE MN 55356 |
| ANCIRA ENTERPRISES INC | 6111 BANDERA RD. SAN ANTONIO TX 78238 |
| ANCIRA WINTON CHEVROLET INC | PO BOX 29719 SAN ANTONIO TX 78229 |
| ANCO INSULATIONS INC | 60 COMMERCE ST. MONTGOMERY AL 36103 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS |

| Claim Name | Address Information |
|---|---|
| ANCO INSULATIONS INC | MO 63101 |
| ANCO INSULATIONS INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ANCO INSULATIONS INC | JAMES W HAILEY JR HAILEY MCNAMARA HALL ETC PO BOX 8288 METAIRIE LA 70011 |
| ANCO INSULATIONS INC | DEUTSCH, KERRIGAN & STILES, LLP A. WENDEL STOUT, III 755 MAGAZINE ST NEW ORLEANS LA 70130 |
| ANCO INSULATIONS INC | MARGARET M JOFFE DEUTSCH KERRIGAN & STILES 755 MAGAZINE ST NEW ORLEANS LA 70130 |
| ANCO INSULATIONS INC | DEUTSCH KERRIGAN & STILES 755 MAGAZINE ST NEW ORLEANS LA 70130 |
| ANCO INSULATIONS INC | ROEDEL PARONS KOCK FROST THOMAS E BALHOFF 8440 JEFFERSON HIGHWAY, SUITE 301 BATON ROUGE LA 70803 |
| ANCO INSULATIONS INC | ROEDEL PARONS KOCK FROST THOMAS E BALHOFF 8440 JEFFERSON HIGHWAY, SUITE 844 BATON ROUGE LA 70809 |
| ANCO INSULATIONS INC | THOMAS E BALHOFF 8440 JEFFERSON HWY, STE 301 BATON ROUGE LA 70809 |
| ANCO PRODUCTS INC | 2500 17TH ST ELKHART IN 46517 |
| ANDERSEN'S SALES AND SALVGE, INC | A.BASSETT,AGENT,HOLLAND & HART 8390 E. CRESCENT PKWAY., STE. 400 DENVER CO 80111-2800 |
| ANDERSON & ASSOCIATES | 919 FM 1989 HOUSTON TX 77034-5425 |
| ANDERSON & ASSOCIATES | 919 FM ROAD 1959 HOUSTON TX 77034-5425 |
| ANDERSON CHAVET & ANDERSON INC | 5220 N DYSART RD STE 112 LITCHFIELD PK AZ 85340-3046 |
| ANDERSON CHAVET AND ANDERSON INC | 1646 N. LITCHFIELD ROAD SUITE 140 GOODYEAR AZ 85395 |
| ANDERSON CLAUDIE MAE | 1464 MARIPOSA AVE RICHMOND CA 94804 |
| ANDERSON COUNTY | COURT HOUSE 500 N. CHURCH ST. PALESTINE TX 75801 |
| ANDERSON COUNTY | 703 N MALLARD STE 104 PALESTINE TX 75802-1990 |
| ANDERSON COUNTY TAX OFFICE | PO BOX 1990 PALESTINE TX 75802-1990 |
| ANDERSON CRIDDLE | ADDRESS ON FILE |
| ANDERSON FERTILIZER & MILLING COMPANY | PO BOX 643 CARTHAGE TX 75633 |
| ANDERSON GEOLOGY | GEOLOGICAL & MINING CONSULTANTS 2502 ACORN COURT WEXFORD PA 15090 |
| ANDERSON GREENWOOD & CO | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| ANDERSON GREENWOOD & CO | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| ANDERSON GREENWOOD & CO | 1209 ORANGE STREET WILMINGTON DE 19801 |
| ANDERSON GREENWOOD & CO. | C/O JUAN GOMEZ, REGISTERED AGENT 3950 GREENBRIAR STAFFORD TX 77477 |
| ANDERSON GREENWOOD CROSBY VALVE | 55 CABOT BLVD MANSFIELD MA 02048 |
| ANDERSON MCGUIRE | 1839 GALLAGHER ST DALLAS TX 75212 |
| ANDERSON TECHNOLOGIES INC | PO BOX 643 GUILFORD CT 06437 |
| ANDERSON TRACTOR SALES | 115 CR 305 CARTHAGE TX 75633 |
| ANDERSON TRACTOR SALES | 115 COUNTY ROAD CARTHAGE TX 75633 |
| ANDERSON WATER SYSTEMS | 160 KING STREET WEST DUNDAS ON L9H 1V4 CANADA |
| ANDERSON WATER SYSTEMS INC | 1295 CORMORANT RD SUITE 200 ANCASTER ON L9G 4V5 CANADA |
| ANDERSON'S COUNTY REPORTER | PO BOX 1287 GRANBURY TX 76048 |
| ANDERSON, CAROLYN | 123 TRINITY ST BAY CITY TX 77414-2139 |
| ANDERSON, CHARLES G. | 3834 ST HWY 64W HENDERSON TX 75652 |
| ANDERSON, CLAYTON HENRY | 2632 EAGLE PASS MESQUITE TX 75150-4888 |
| ANDERSON, DAVID H. | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| ANDERSON, DAVID H. | ADDRESS ON FILE |
| ANDERSON, DEBBIE | 11913 BROOKVALLEY CIR APT A BALCH SPRINGS TX 75180-2869 |
| ANDERSON, DORIS S | 803 1/2 W 20TH ST HOUSTON TX 77008-3509 |
| ANDERSON, FREDDIE | PO BOX 126 FORRESTON TX 76041 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, JACKLYN | 15 TEAK DR ODESSA TX 79764-6725 |
| ANDERSON, JAMES C. | 201 SPRING MILL DR KERRVILLE TX 78028 |
| ANDERSON, MARGERITE | 7920 MONROE DR, ST LOUIS MO 63133 |
| ANDERSON, STEVE | 14101 LONE PINE ST BROWNSBORO TX 75756-6765 |
| ANDON SPECIALTIES, INC | 2720 REED RD., STE 280 HOUSTON TX 77051 |
| ANDOVER PLACE LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| ANDRE BROGOITTI | ADDRESS ON FILE |
| ANDRE HOOPER | ADDRESS ON FILE |
| ANDRE HUNTER | ADDRESS ON FILE |
| ANDRE PYSZ | ADDRESS ON FILE |
| ANDRE TURNER | ADDRESS ON FILE |
| ANDREA COHEN | ADDRESS ON FILE |
| ANDREA DAVIS | ADDRESS ON FILE |
| ANDREA EUBANK | ADDRESS ON FILE |
| ANDREA GUERRERO | ADDRESS ON FILE |
| ANDREA HANSEN | ADDRESS ON FILE |
| ANDREA HARDISTY | ADDRESS ON FILE |
| ANDREA HOWARD | ADDRESS ON FILE |
| ANDREA KRAFT | ADDRESS ON FILE |
| ANDREA LEMONS | ADDRESS ON FILE |
| ANDREA NICOLE RAEF | ADDRESS ON FILE |
| ANDREA PARKER, | ASST U.S. ATTY, EASTERN DISTRICT OF TEXAS, BEAUMONT DIVISION 350 MAGNOLIA AVE, SUITE 150 BEAUMONT TX 77701-2237 |
| ANDREA PELOSI | ADDRESS ON FILE |
| ANDREA RAEF | ADDRESS ON FILE |
| ANDREA RODRIGUEZ | ADDRESS ON FILE |
| ANDREA SHELLEY | ADDRESS ON FILE |
| ANDREA SKOKANDICH | ADDRESS ON FILE |
| ANDREA STRICKLAND | ADDRESS ON FILE |
| ANDREA WINSHIP GIBBUD | PO BOX 1914 BEEVILLE TX 78104 |
| ANDRENICKKA LEGANS | ADDRESS ON FILE |
| ANDREOZZI, DAN | 10503 SABER CT HOUSTON TX 77038 |
| ANDRES GALVIS | ADDRESS ON FILE |
| ANDRES GAMEZ | ADDRESS ON FILE |
| ANDRES HERNANDEZ | ADDRESS ON FILE |
| ANDRES OSORNO | ADDRESS ON FILE |
| ANDRES VALDEZ | ADDRESS ON FILE |
| ANDRESS OVERHEAD DOOR INC | 4004 PEACHTREE RD BALCH SPRINGS TX 75180 |
| ANDREW ALBERT | ADDRESS ON FILE |
| ANDREW ALLISON | ADDRESS ON FILE |
| ANDREW ARCHER | ADDRESS ON FILE |
| ANDREW AVALOS | ADDRESS ON FILE |
| ANDREW BOGAGE | ADDRESS ON FILE |
| ANDREW BROWN | ADDRESS ON FILE |
| ANDREW BRYAN GREER | ADDRESS ON FILE |
| ANDREW BUDZISZ | ADDRESS ON FILE |
| ANDREW C SHIPP | ADDRESS ON FILE |
| ANDREW CAMERON | ADDRESS ON FILE |
| ANDREW CAMERON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREW CAVES | ADDRESS ON FILE |
| ANDREW CHAMBERS | ADDRESS ON FILE |
| ANDREW CHURG MD INC | 1229 W 7TH AVE VANCOUVER BC V6H 1B7 CANADA |
| ANDREW COFAS | ADDRESS ON FILE |
| ANDREW COFFING | ADDRESS ON FILE |
| ANDREW COOPER | ADDRESS ON FILE |
| ANDREW CYDERS | ADDRESS ON FILE |
| ANDREW D AVALOS | ADDRESS ON FILE |
| ANDREW DILLARD | ADDRESS ON FILE |
| ANDREW DRIVE | ADDRESS ON FILE |
| ANDREW DUDLEY | ADDRESS ON FILE |
| ANDREW EDWARDS AND MARTHA EDWARDS | ADDRESS ON FILE |
| ANDREW ERVIN | ADDRESS ON FILE |
| ANDREW F MOORE | ADDRESS ON FILE |
| ANDREW FERLITO | ADDRESS ON FILE |
| ANDREW FIFE | ADDRESS ON FILE |
| ANDREW FINK | ADDRESS ON FILE |
| ANDREW GORRIE GRAY | ADDRESS ON FILE |
| ANDREW GRIFFIN | ADDRESS ON FILE |
| ANDREW HALES | ADDRESS ON FILE |
| ANDREW HARVIN | ADDRESS ON FILE |
| ANDREW HORTON | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW J. VENIER AND PATRICIA VENIER | ADDRESS ON FILE |
| ANDREW JACO | ADDRESS ON FILE |
| ANDREW JANKE | ADDRESS ON FILE |
| ANDREW JANKE | ADDRESS ON FILE |
| ANDREW JOHNSON | ADDRESS ON FILE |
| ANDREW JONES | ADDRESS ON FILE |
| ANDREW JONES | ADDRESS ON FILE |
| ANDREW KIRK | ADDRESS ON FILE |
| ANDREW KYLE | ADDRESS ON FILE |
| ANDREW LAGRONE | ADDRESS ON FILE |
| ANDREW LLC | 2700 ELLIS ROAD JOLIET IL 60433 |
| ANDREW LLC | PO BOX 96879 CHICAGO IL 60693 |
| ANDREW LOPEZ | ADDRESS ON FILE |
| ANDREW LUCAS | ADDRESS ON FILE |
| ANDREW MACKEY | ADDRESS ON FILE |
| ANDREW MCCLENDON | ADDRESS ON FILE |
| ANDREW MCWHORTER | ADDRESS ON FILE |
| ANDREW MOULTRIE | ADDRESS ON FILE |
| ANDREW MOUNTAIN | ADDRESS ON FILE |
| ANDREW NELSON | ADDRESS ON FILE |
| ANDREW NYAGA | ADDRESS ON FILE |
| ANDREW PETERSON | ADDRESS ON FILE |
| ANDREW PETERSON | ADDRESS ON FILE |
| ANDREW PETERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW POWELL | ADDRESS ON FILE |
| ANDREW R STEFFEE II | 1209 COKER DR FLOWER MOUND TX 75028 |
| ANDREW RAMIREZ | ADDRESS ON FILE |
| ANDREW RAMIREZ | ADDRESS ON FILE |
| ANDREW ROGERS | ADDRESS ON FILE |
| ANDREW S FINK | ADDRESS ON FILE |
| ANDREW S FINK | ADDRESS ON FILE |
| ANDREW SAUNDERS | ADDRESS ON FILE |
| ANDREW SCOGIN | ADDRESS ON FILE |
| ANDREW SEAL | ADDRESS ON FILE |
| ANDREW SHELTON | ADDRESS ON FILE |
| ANDREW SMITH | ADDRESS ON FILE |
| ANDREW STEFFEE | ADDRESS ON FILE |
| ANDREW STREITFELD | ADDRESS ON FILE |
| ANDREW T BRADLEY & ANNICE BRADLEY | ADDRESS ON FILE |
| ANDREW T BRADLEY & ANNICE BRADLEY | ADDRESS ON FILE |
| ANDREW THURMAN | ADDRESS ON FILE |
| ANDREW TOWERS | ADDRESS ON FILE |
| ANDREW UNVERZAGT | ADDRESS ON FILE |
| ANDREW VALENCIA | ADDRESS ON FILE |
| ANDREW WILBURN | ADDRESS ON FILE |
| ANDREW WILLIAMS | ADDRESS ON FILE |
| ANDREW WRIGHT | ADDRESS ON FILE |
| ANDREW ZAVALA | ADDRESS ON FILE |
| ANDREW, LLC | 1100 COMMSCOPE PLACE SE HICKORY NC 28601 |
| ANDREWS & FOSTER DRILLING CO INC | PO BOX 348 ATHENS TX 75751 |
| ANDREWS & KURTH | RAYMOND RANDLE/THOMAS W. TAYLOR 600 TRAVIS SUITE 4200 HOUSTON TX 77002 |
| ANDREWS COUNTY | 215 NW 1ST STREET ANDREWS TX 79714 |
| ANDREWS COUNTY | 201 N MAIN RM 101 ANDREWS TX 79714 |
| ANDREWS COUNTY HOSPITAL DIST | 720 HOSPITAL DR ANDREWS TX 79714-3617 |
| ANDREWS ISD | 405 NW THIRD STREET ANDREWS TX 79714 |
| ANDREWS ISD TAX OFFICE | 600 N MAIN ST ANDREWS TX 79714 |
| ANDREWS SENIOR ACTIVITY CENTER | 310 W BROADWAY ANDREWS TX 79714 |
| ANDREWS TRANSMISSION | F C HEEP,PRESIDENT 1606 SOUTH BAARRY AVE DALLAS TX 75671 |
| ANDREWS TRANSPORT INC | PO BOX 163469 FORT WORTH TX 76161-3469 |
| ANDREWS TRANSPORT,INC. | 1290 S. WILLIS ST., SUITE 114 ABILENE TX 79605 |
| ANDREWS, CITY | CITY HALL 111 LOGSDON ST ANDREWS TX 79714 |
| ANDRIC ENTERPRISES LLC | DBA HUNTER OFFICE FURNITURE 119 REGAL ROW SUITE C DALLAS TX 75247 |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC | 9730 PATUXENT WOODS DRIVE SUITE 100 COLUMBIA MD 21046 |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC | 7110 SAMUEL MORSE DR STE 150 COLUMBIA MD 21046-3437 |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC. | C/O ANDRITZ INC 1115 NORTHMEADOW PKWY ATLANTA GA 30076 |
| ANDRITZ INC | 1115 NORTHMEADOW PKWY ATLANTA GA 30076 |
| ANDXCO LLC | 416 SILVER SPRINGS LN MURPHY TX 75094 |
| ANDXCO, LLC | 416 SILVER SPRINGS LANE MURPHY TX 75094-4156 |
| ANDY BURNETT | ADDRESS ON FILE |
| ANDY LEATHERS CONSTRUCTION | 5599 CR 490 NORMANGEE TX 77871 |
| ANDY MOORE | ADDRESS ON FILE |
| ANDY MORGAN | ADDRESS ON FILE |
| ANDY PHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDY RAGAN | ADDRESS ON FILE |
| ANDY YOUNG | ADDRESS ON FILE |
| ANEECIA BURKS | ADDRESS ON FILE |
| ANEISHA JOHNSON | ADDRESS ON FILE |
| ANERICAN CYANAMID | 5 GIRALDA FARMS MADISON NJ 07940 |
| ANETTE MEDLOCK | ADDRESS ON FILE |
| ANGEL ADAM ZULAICA | ADDRESS ON FILE |
| ANGEL NIETO | ADDRESS ON FILE |
| ANGEL, DEBBIE | 700 TIMBERSTONE LN FRIENDSWOOD TX 77546-3366 |
| ANGEL, JACK | 129 ODESSA DR HASLET TX 76052-4019 |
| ANGEL, ROBERT | 4612 WESTCHESTER DR WACO TX 76710-1335 |
| ANGELA BOUDREAUX | ADDRESS ON FILE |
| ANGELA BRIDGES | ADDRESS ON FILE |
| ANGELA BRYAN | ADDRESS ON FILE |
| ANGELA CARRALES | ADDRESS ON FILE |
| ANGELA CASSELL | ADDRESS ON FILE |
| ANGELA COSTON | ADDRESS ON FILE |
| ANGELA DAWN PEASE | ADDRESS ON FILE |
| ANGELA DAWN SHAW | ADDRESS ON FILE |
| ANGELA DECKER | ADDRESS ON FILE |
| ANGELA DUNLAP MARTIN | ADDRESS ON FILE |
| ANGELA DUNLAP MARTIN | ADDRESS ON FILE |
| ANGELA DURHAM | ADDRESS ON FILE |
| ANGELA EAKRIGHT | ADDRESS ON FILE |
| ANGELA FRANKLIN | ADDRESS ON FILE |
| ANGELA HOBBY | ADDRESS ON FILE |
| ANGELA HOOD | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA JONES | ADDRESS ON FILE |
| ANGELA M DOROUGH | ADDRESS ON FILE |
| ANGELA M DOROUGH | ADDRESS ON FILE |
| ANGELA MARTIN | ADDRESS ON FILE |
| ANGELA MARTIN | ADDRESS ON FILE |
| ANGELA MASTRANGELO | ADDRESS ON FILE |
| ANGELA MATHIS MCKAIN | ADDRESS ON FILE |
| ANGELA MCMANUS | ADDRESS ON FILE |
| ANGELA MOHONY | ADDRESS ON FILE |
| ANGELA NEIK | ADDRESS ON FILE |
| ANGELA PEASE | ADDRESS ON FILE |
| ANGELA R. RICHARDSON | ADDRESS ON FILE |
| ANGELA RANTON | ADDRESS ON FILE |
| ANGELA RICKMAN | ADDRESS ON FILE |
| ANGELA RILEY | ADDRESS ON FILE |
| ANGELA STEWART | ADDRESS ON FILE |
| ANGELA TERRY | ADDRESS ON FILE |
| ANGELA TORTORICE | ADDRESS ON FILE |
| ANGELA VAN ACKER | ADDRESS ON FILE |
| ANGELA VASQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELA VIATOR | ADDRESS ON FILE |
| ANGELA WARD | ADDRESS ON FILE |
| ANGELA WORTHY | ADDRESS ON FILE |
| ANGELA YVONNE GUILLORY | ADDRESS ON FILE |
| ANGELENE DARBY | ADDRESS ON FILE |
| ANGELES KENNEDY | ADDRESS ON FILE |
| ANGELIA DRAPER | ADDRESS ON FILE |
| ANGELIA GROUNDS | ADDRESS ON FILE |
| ANGELIA SMITH | ADDRESS ON FILE |
| ANGELICA BAUTISTA | ADDRESS ON FILE |
| ANGELINA & NACOGDOCHES COUNTIES | WATER CONTROL & IMPROVEMENT DISTRICT # 1 1524 WOODBERRY LUFKIN TX 75901 |
| ANGELINA & NACOGDOCHES WCID CONTRACT | CONTROL AND IMPROVEMENT DISTRICT ATTN: DAVID MASON - LAKE MANAGER 18950 CR 4256 S REKLAW TX 75784 |
| ANGELINA AND NACOGDOCHES COUNTIES WATER | CONTROL AND IMPROVEMENT DISTRICT ATTN: DAVID MASON - LAKE MANAGER 18950 CR 4256 S REKLAW TX 75784 |
| ANGELINA CO. JR. COLLEGE | 3500 SOUTH FIRST STREET LUFKIN TX 75904 |
| ANGELINA COUNTY | 215 EAST LUFKIN AVENUE LUFKIN TX 75902 |
| ANGELINA COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| ANGELINA COUNTY TAX OFFICE | PO BOX 1344 LUFKIN TX 75902-1344 |
| ANGELINE B MUSE | ADDRESS ON FILE |
| ANGELIQUE COLE | ADDRESS ON FILE |
| ANGELIQUE MCTEE | ADDRESS ON FILE |
| ANGELITA DE LA GARZA | ADDRESS ON FILE |
| ANGELO BOLTON | ADDRESS ON FILE |
| ANGELO MINARDI | ADDRESS ON FILE |
| ANGELO, JACK | 10003 OLD ORCHARD RD LA PORTE TX 77571 |
| ANGIE ELLIOTT | ADDRESS ON FILE |
| ANGIE L GIPSON | ADDRESS ON FILE |
| ANGIE L GIPSON | ADDRESS ON FILE |
| ANGIE NEILL MOORE WRIGHT | ADDRESS ON FILE |
| ANGLICA TEXTILES | ADDRESS ON FILE |
| ANGUS MATTHEWS | ADDRESS ON FILE |
| ANGUS MEASUREMENT SERVICES LP | 3800 NW LOOP 338 ODESSA TX 79764 |
| ANGUS MEASUREMENT SERVICES LP | PO BOX 14440 ODESSA TX 79768 |
| ANGUS MIMS | ADDRESS ON FILE |
| ANGUS SYSTEMS GROUP INC | 7000 CENTRAL PKWY NE STE#1460 ATLANTA GA 30328 |
| ANH PHAM | ADDRESS ON FILE |
| ANHEUSER BUSCH LLC | ONE BUSCH PL ST LOUIS MO 63118 |
| ANHEUSER BUSCH LLC | GARY RUTLEDGE, VP, ZONE GEN. COUN. & DIRECTOR ONE BUSCH PL ST LOUIS MO 63118 |
| ANHEUSER BUSCH LLC | BRACEWELL & GIULIANI LLP RICHARD C. DANYSH 106 S. ST. MARY'S STREET, SUITE 800 SAN ANTONIO TX 78205-3603 |
| ANIEKAN EKWERE SR | ADDRESS ON FILE |
| ANIK GANDHI | ADDRESS ON FILE |
| ANISH PAUDEL | ADDRESS ON FILE |
| ANITA ATKINS | ADDRESS ON FILE |
| ANITA AVERY | ADDRESS ON FILE |
| ANITA BARNETTE | ADDRESS ON FILE |
| ANITA BARRON JONES | ADDRESS ON FILE |
| ANITA BATON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ANITA BENNETT | ADDRESS ON FILE |
| ANITA BRADLEY | ADDRESS ON FILE |
| ANITA BROWN | ADDRESS ON FILE |
| ANITA CARSON | ADDRESS ON FILE |
| ANITA CARTER | ADDRESS ON FILE |
| ANITA GROTE | ADDRESS ON FILE |
| ANITA JO BALLOW RHODES | ADDRESS ON FILE |
| ANITA LIVELY | ADDRESS ON FILE |
| ANITA MORRIS DENT LIVING TRUST | ADDRESS ON FILE |
| ANITA MORRIS DENT LIVING TRUST | ADDRESS ON FILE |
| ANITA RAMSEY | ADDRESS ON FILE |
| ANITA RAMSEY | ADDRESS ON FILE |
| ANITA RAMSEY | ADDRESS ON FILE |
| ANITA RANEY | ADDRESS ON FILE |
| ANITA REYNOLDS FOLEY | ADDRESS ON FILE |
| ANITA ROSE | ADDRESS ON FILE |
| ANITA SANDIDGE | ADDRESS ON FILE |
| ANITA TRUETT GROTE | ADDRESS ON FILE |
| ANITA TRUETT GROTE | ADDRESS ON FILE |
| ANITRA WILLIAMS | ADDRESS ON FILE |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER-DALLAS | 1601 WATERS RIDGE RD LEWISVILLE TX 75057 |
| ANIXTER-DALLAS | PO BOX 847428 DALLAS TX 75284 |
| ANJANETTE DARRINGTON | 104 ASHE BEND DR ROWLETT TX 75087 |
| ANJANETTE LEATHERWOOD | ADDRESS ON FILE |
| ANKIT AGRAWAL | ADDRESS ON FILE |
| ANKITA PATEL | ADDRESS ON FILE |
| ANN BAXTER | ADDRESS ON FILE |
| ANN BLALOCK | ADDRESS ON FILE |
| ANN CREAN | ADDRESS ON FILE |
| ANN EVANS | ADDRESS ON FILE |
| ANN GARRARD | ADDRESS ON FILE |
| ANN GREEN | ADDRESS ON FILE |
| ANN HARRIS | ADDRESS ON FILE |
| ANN LIGH | ADDRESS ON FILE |
| ANN LUCK | ADDRESS ON FILE |
| ANN M TUTTLE & BOBBY TUTTLE | ADDRESS ON FILE |
| ANN MARTIN TUTTLE | ADDRESS ON FILE |
| ANN MCDANIEL HARRIS | ADDRESS ON FILE |
| ANN MCFARLAN | ADDRESS ON FILE |
| ANN MCGEE-COOPER & ASSOCIATES INC | 4236 HOCKADAY DR DALLAS TX 75229 |
| ANN MCNEILL PHILLIPS | ADDRESS ON FILE |
| ANN NORRIS | ADDRESS ON FILE |
| ANN PARISH | ADDRESS ON FILE |
| ANN PICKREL | ADDRESS ON FILE |
| ANN POINDEXTER | ADDRESS ON FILE |
| ANN REDFEARN JONES | ADDRESS ON FILE |
| ANN RIVES | ADDRESS ON FILE |
| ANN SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANN SIMMONS | ADDRESS ON FILE |
| ANN SIPE | ADDRESS ON FILE |
| ANN TAYLOR-CHRISTMAN | ADDRESS ON FILE |
| ANN TURNER JORDAN | ADDRESS ON FILE |
| ANN VERLYNE HOUSE | ADDRESS ON FILE |
| ANN WEBB | ADDRESS ON FILE |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANNA BAKER | ADDRESS ON FILE |
| ANNA BAZAN-PARKER | ADDRESS ON FILE |
| ANNA BROWN | ADDRESS ON FILE |
| ANNA BUTTS | ADDRESS ON FILE |
| ANNA C AYME | ADDRESS ON FILE |
| ANNA DUKE | ADDRESS ON FILE |
| ANNA FUGITT | ADDRESS ON FILE |
| ANNA HICKMAN | ADDRESS ON FILE |
| ANNA HINES | ADDRESS ON FILE |
| ANNA HUTCHERSON | ADDRESS ON FILE |
| ANNA ISD EDUCATION FOUNDATION | 501 S SHERLEY AVE ANNA TX 75409 |
| ANNA LINDQUIST | ADDRESS ON FILE |
| ANNA LYNN RILEY | ADDRESS ON FILE |
| ANNA MARTINEZ | ADDRESS ON FILE |
| ANNA PAREDEZ | ADDRESS ON FILE |
| ANNA PRIDDY | ADDRESS ON FILE |
| ANNA PROWELL | ADDRESS ON FILE |
| ANNA RENEE HINES | ADDRESS ON FILE |
| ANNA ROBINSON | ADDRESS ON FILE |
| ANNA SOUTHWELL QUINN | ADDRESS ON FILE |
| ANNA THOMAS | ADDRESS ON FILE |
| ANNA WATSON | ADDRESS ON FILE |
| ANNA WILCOXSON | ADDRESS ON FILE |
| ANNA WILTSE | ADDRESS ON FILE |
| ANNA WOMMACK | ADDRESS ON FILE |
| ANNA YOUNG | ADDRESS ON FILE |
| ANNASTACIA SANDMANN | ADDRESS ON FILE |
| ANNE ARMSTRONG | ADDRESS ON FILE |
| ANNE CHAO | ADDRESS ON FILE |
| ANNE FORISH | ADDRESS ON FILE |
| ANNE HARRIS | ADDRESS ON FILE |
| ANNE HODGES | ADDRESS ON FILE |
| ANNE K DILLARD | ADDRESS ON FILE |
| ANNE MASON | ADDRESS ON FILE |
| ANNE NASH | ADDRESS ON FILE |
| ANNE SACHLEBEN | ADDRESS ON FILE |
| ANNE SCHULER | ADDRESS ON FILE |
| ANNE SHELBY ELLISON | ADDRESS ON FILE |
| ANNE SHELBY ELLISON | ADDRESS ON FILE |
| ANNE SHELBY ELLISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNE WANJIRU NASH | ADDRESS ON FILE |
| ANNE YOUNG MCBURNETT | ADDRESS ON FILE |
| ANNELL LACY SIMCOE | ADDRESS ON FILE |
| ANNELL ROGERS | ADDRESS ON FILE |
| ANNELLE ALLEN | ADDRESS ON FILE |
| ANNETT SOLLEY ESTATE | ADDRESS ON FILE |
| ANNETT SOLLEY ESTATE | ADDRESS ON FILE |
| ANNETTA ELAM | ADDRESS ON FILE |
| ANNETTE ADKINS | ADDRESS ON FILE |
| ANNETTE GALVAN | ADDRESS ON FILE |
| ANNETTE K. BROWN CHILDERS, | AS SURVIVING HEIR OF MARION E. BROWN, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| ANNETTE MANGALINDAN | ADDRESS ON FILE |
| ANNETTE SHEETS | ADDRESS ON FILE |
| ANNETTE SPADORA | ADDRESS ON FILE |
| ANNETTE STRAUSS INSTITUTE | 3001 LAKE AUSTIN BLVD STE 2316 AUSTIN TX 78703 |
| ANNETTE STRAUSS INSTITUTE | 2504 WHITIS AVE AUSTIN TX 78712 |
| ANNETTE UNDERWOOD | ADDRESS ON FILE |
| ANNETTE WILLIAMS | ADDRESS ON FILE |
| ANNICE HUTCHERSON | ADDRESS ON FILE |
| ANNIE B BURGESS | ADDRESS ON FILE |
| ANNIE B DOBBINS | ADDRESS ON FILE |
| ANNIE B DOBBINS | ADDRESS ON FILE |
| ANNIE BELL ADAMS | ADDRESS ON FILE |
| ANNIE BELL ADAMS | ADDRESS ON FILE |
| ANNIE BELL JACKSON ESTATE | ADDRESS ON FILE |
| ANNIE BELL JACKSON ESTATE | ADDRESS ON FILE |
| ANNIE BELL MAYBERRY | ADDRESS ON FILE |
| ANNIE BELL MOONEY DEC'D | ADDRESS ON FILE |
| ANNIE BELL SIMON | ADDRESS ON FILE |
| ANNIE C ROY | ADDRESS ON FILE |
| ANNIE CHERRY CHANDLER | ADDRESS ON FILE |
| ANNIE COLEMAN | ADDRESS ON FILE |
| ANNIE CROMER | ADDRESS ON FILE |
| ANNIE DIXON COOPER | ADDRESS ON FILE |
| ANNIE FLORENCE WARD | ADDRESS ON FILE |
| ANNIE FORD | ADDRESS ON FILE |
| ANNIE FORD | ADDRESS ON FILE |
| ANNIE GIBSON | ADDRESS ON FILE |
| ANNIE JEAN MCQUAIDE ESTATE, DEC'D | ADDRESS ON FILE |
| ANNIE JEAN MCQUAIDE ESTATE,DEC'D | ADDRESS ON FILE |
| ANNIE KINDER | ADDRESS ON FILE |
| ANNIE L & J O TOMPKINS | ADDRESS ON FILE |
| ANNIE LARUE TATE | ADDRESS ON FILE |
| ANNIE LEE PRICE KING | ADDRESS ON FILE |
| ANNIE LOU HICKMAN | ADDRESS ON FILE |
| ANNIE LOU HICKMAN | LAW OFFICES OF LISA FISHER ATTN: LIST FISHER PO BOX 91112 LONG BEACH CA 90809-1112 |
| ANNIE LOU HICKMAN | C/O LAW OFFICES OF LISA FISHER ATTN: LISA FISHER PO BOX 91112 LONG BEACH CA 90809-1112 |

| Claim Name | Address Information |
| --- | --- |
| ANNIE MARIE BARNES | ADDRESS ON FILE |
| ANNIE SMITH | ADDRESS ON FILE |
| ANNIE SPENCER JACKSON | ADDRESS ON FILE |
| ANNIE WEST | ADDRESS ON FILE |
| ANNISE TERRELL | ADDRESS ON FILE |
| ANODAMINE INC | 2590 OAKMONT DRIVE STE 310 & 320 ROUND ROCK TX 78665 |
| ANODAMINE INCORPORATED | 2590 OAKMONT DR BLDG 300 ROUND ROCK TX 78665 |
| ANP FUNDING I, LLC | 62 FOREST STREET, SUITE 102 MARLBOROUGH MA 01752 |
| ANS 2013 STUDENT CONFERENCE | C/O MIT STUDENT SECTION AMERICAN NUCLEAR SOCIETY 77 MASSACHUSETTS AVE RM 24409 CAMBRIDGE MA 02139 |
| ANSALDO STS USA INC | 645 RUSSELL STREET BATESBURG SC 29006 |
| ANSALDO STS USA INC | 21894 NETWORK PLACE CHICAGO IL 60673-1218 |
| ANSHUL MEHTA | ADDRESS ON FILE |
| ANTERO RESOURCES I LP | 512 MAIN STREET, SUITE 401 FT WORTH TX 76102 |
| ANTERO RESOURCES I LP | 1625 17TH STREET, SUITE 300 DENVER CO 80202 |
| ANTERO RESOURCES I LP | 1615 WYNKOOP ST DENVER CO 80202-1106 |
| ANTERO RESOURCES I, LP | 1625 17TH ST THIRD FL DENVER CO 80202 |
| ANTERO RESOURCES, I LP | 810 HOUSTON STREET FT WORTH TX 76102 |
| ANTHONEY DEANES | ADDRESS ON FILE |
| ANTHONY & ELIZABETH MONTALBANO | ADDRESS ON FILE |
| ANTHONY ALLEN GORDON | ADDRESS ON FILE |
| ANTHONY ARTIS | ADDRESS ON FILE |
| ANTHONY ATKINSON | ADDRESS ON FILE |
| ANTHONY BELT | ADDRESS ON FILE |
| ANTHONY BLACKIE | ADDRESS ON FILE |
| ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS | ADDRESS ON FILE |
| ANTHONY CANAPA | ADDRESS ON FILE |
| ANTHONY CARTER | ADDRESS ON FILE |
| ANTHONY CARTER | ADDRESS ON FILE |
| ANTHONY CARTER | MICHAEL L. SCANES, JOEL SHIELDS SCANES, ROUTH & JAMES, LLP 7901 FISH POND RD, STE 200,POBOX 20965 WACO TX 76702 |
| ANTHONY CROWSTON | ADDRESS ON FILE |
| ANTHONY D CASAMENTO | ADDRESS ON FILE |
| ANTHONY DANIEL WOOD | ADDRESS ON FILE |
| ANTHONY DANIELS | ADDRESS ON FILE |
| ANTHONY DAVID SISTO | ADDRESS ON FILE |
| ANTHONY DAVIS | ADDRESS ON FILE |
| ANTHONY DICHMANN | ADDRESS ON FILE |
| ANTHONY ELMORE | ADDRESS ON FILE |
| ANTHONY ELMORE | ADDRESS ON FILE |
| ANTHONY G THOMAS | ADDRESS ON FILE |
| ANTHONY G THOMAS | ADDRESS ON FILE |
| ANTHONY GARRETT | ADDRESS ON FILE |
| ANTHONY HORTON | ADDRESS ON FILE |
| ANTHONY JONES | ADDRESS ON FILE |
| ANTHONY JUMPER | ADDRESS ON FILE |
| ANTHONY KARWOSKI | PMB 217 1530 SUN CITY BLVD  STE 120 GEORGETOWN TX 78633-5352 |
| ANTHONY LAMONT SPRINGFIELD | ADDRESS ON FILE |
| ANTHONY LEOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY LOUSBERG | ADDRESS ON FILE |
| ANTHONY M. ALBERINO AND THOMAS ALBERINO | ADDRESS ON FILE |
| ANTHONY M. ALBERINO AND THOMAS ALBERINO | ADDRESS ON FILE |
| ANTHONY MARBURY | ADDRESS ON FILE |
| ANTHONY MARQUEZ | ADDRESS ON FILE |
| ANTHONY MECHANICAL SERV INC | PO BOX 3460 LUBBOCK TX 79452-3460 |
| ANTHONY MECHANICAL SERVICES | 7605 GROVER PO BOX 2706 LUBBOCK TX 79424 |
| ANTHONY MECHANICAL SERVICES INC | PO BOX 3460 LUBBOCK TX 79452 |
| ANTHONY MECHANICAL SERVICES INC | PO BOX 3514 ABILENE TX 79604 |
| ANTHONY MECHANICAL SERVICES, INC | 1909 ALTA VISTA MIDLAND TX 79706 |
| ANTHONY MEYERS | ADDRESS ON FILE |
| ANTHONY MEYERS | ADDRESS ON FILE |
| ANTHONY MEYERS | ADDRESS ON FILE |
| ANTHONY MICHAEL MEYERS | ADDRESS ON FILE |
| ANTHONY MOLINA | ADDRESS ON FILE |
| ANTHONY MORRISON | ADDRESS ON FILE |
| ANTHONY MYERS | ADDRESS ON FILE |
| ANTHONY NIEHAUS | ADDRESS ON FILE |
| ANTHONY OSBORN | ADDRESS ON FILE |
| ANTHONY PATE | ADDRESS ON FILE |
| ANTHONY POMYKAL | ADDRESS ON FILE |
| ANTHONY RAMO | ADDRESS ON FILE |
| ANTHONY RICHMOND | ADDRESS ON FILE |
| ANTHONY RUTH | ADDRESS ON FILE |
| ANTHONY RYLANDER | ADDRESS ON FILE |
| ANTHONY S KARWOSKI | ADDRESS ON FILE |
| ANTHONY SIGLE | ADDRESS ON FILE |
| ANTHONY SMITH | ADDRESS ON FILE |
| ANTHONY SMITH | ADDRESS ON FILE |
| ANTHONY SUMMERS | ADDRESS ON FILE |
| ANTHONY TANTON | ADDRESS ON FILE |
| ANTHONY TAYLOR | ADDRESS ON FILE |
| ANTHONY THOMPSON | ADDRESS ON FILE |
| ANTHONY VALENTINE | ADDRESS ON FILE |
| ANTHONY VLACH | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT, AS SURVIVING | HEIR OF JD WHITT, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| ANTHONY WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| ANTHONY WILEY | ADDRESS ON FILE |
| ANTHONY WOOD | ADDRESS ON FILE |
| ANTHONY WOODVILLE | ADDRESS ON FILE |
| ANTHONY YELLEN | ADDRESS ON FILE |
| ANTHONY, LESLIE V | 5027 MOSS POINT RD DALLAS TX 75232-1325 |
| ANTI-DEFAMATION LEAGUE | 12800 HILLCREST ROAD STE 219 DALLAS TX 75230 |
| ANTIQUE STREET LAMPS INC | ACUITY LIGHTING GROUP INC PO BOX 100863 ATLANTA GA 30384 |
| ANTIQUE STREET LAMPS INC | 2011-B W RUNDBERG LANE AUSTIN TX 78758 |

| Claim Name | Address Information |
|---|---|
| ANTOINETTE CAREY SPRIGGS | ADDRESS ON FILE |
| ANTOINETTE CAREY SPRIGGS | ADDRESS ON FILE |
| ANTOINETTE HARPER | ADDRESS ON FILE |
| ANTOINETTE SMITH | ADDRESS ON FILE |
| ANTOINETTE WALKER | ADDRESS ON FILE |
| ANTON BELL | ADDRESS ON FILE |
| ANTON PAAR | ADDRESS ON FILE |
| ANTON PAAR USA INC | 10215 TIMBER RIDGE DR ASHLAND VA 23005 |
| ANTONE SLOMINSKI | ADDRESS ON FILE |
| ANTONIA MCDOWELL | ADDRESS ON FILE |
| ANTONIKA GAMBLE | ADDRESS ON FILE |
| ANTONIO COLMENARES | ADDRESS ON FILE |
| ANTONIO COX | ADDRESS ON FILE |
| ANTONIO G REVILLA | ADDRESS ON FILE |
| ANTONIO MONTES | ADDRESS ON FILE |
| ANTONIO MOSQUEDA | ADDRESS ON FILE |
| ANTONIO POPE | ADDRESS ON FILE |
| ANTONIO ROBLES | ADDRESS ON FILE |
| ANTONIO VEGA | ADDRESS ON FILE |
| ANTONIO, AYALA | ADDRESS ON FILE |
| ANTRINE WICKS | ADDRESS ON FILE |
| ANVIL INTERNATIONAL | PRECISION PARK 160 FRENCHTOWN ROAD NORTH KINGSTOWN RI 02852 |
| ANVIL INTERNATIONAL | 23522 NETWORK PLACE CHICAGO IL 60673-1235 |
| ANWUKAH, JUDE I | 4710 SEACHEST LN ARLINGTON TX 76016-5377 |
| ANZAK INC | PO BOX 6956 TYLER TX 75711-6956 |
| AO SMITH CORPORATION | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120 |
| AO SMITH CORPORATION | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST ST LOUIS MO 63141 |
| AO SMITH CORPORATION | CORPORATION SERVICE CO 320 SOMERULOS ST BATON ROUGE LA 70802 |
| AOC WELDING SUPPLY | 201 N JOHNSON ST ALICE TX 78332 |
| AOCO LOCKSMITHS | 1140 W PIONEER DR IRVING TX 75061-7260 |
| AON (BERMUDA) LTD | AON HOUSE 30 WOODBOURNE AVE PEMBROKE HM 08 BERMUDA |
| AON (BERMUDA) LTD | AON HOUSE 30 WOODBOURNE AVE PEMBROKE HM00008 BERMUDA |
| AON ESOLUTIONS INC | 3350 RIVERWOOD PKY STE 80 5TH FLOOR ATLANTA GA 30339 |
| AON ESOLUTIONS INC | 200 E RANDOLPH ST ACCOUNTING DEPT MAIL STOP 6-1 CHICAGO IL 60601 |
| AON ESOLUTIONS, INC. | 531 ROSELANE ST. SUITE 800 MARIETTA GA 30060 |
| AON HEWITT | ATTN: TERESA MUI, PARALEGAL 4 OVERLOOK POINT 40B-2N-3 (2329A) LINCOLNSHIRE IL 60069 |
| AON INSURANCE MANAGERS INC | GENERAL POST OFFICE PO BOX 27378 NEW YORK NY 10087-7378 |
| AON RISK SERVICES SOUTHWEST INC | AON RISK SERVICES COMPANIES INC 75 REMITTANCE DR STE 1943 CHICAGO IL 60675-1943 |
| AON RISK SERVICES SOUTHWEST INC | 75 REMITTANCE DR STE 1943 CHICAGO IL 60675-1943 |
| AON RISK SERVICES SOUTHWEST, INC. | ATTN: JERRY FERREIRA AON RISK SERVICES SOUTHWEST, INC. 2711 NORTH HASKELL AVE., 8TH FL. DALLAS TX 75204 |
| AON RISK SERVICES SOUTHWEST, INC. | AON RISK SERVICES SOUTHWEST, INC. 2711 NORTH HASKELL AVE., 8TH FL. DALLAS TX 75204 |
| AP EQUIPMENT & RENTAL INC | DBA AIR POWER SALES & SERVICE 823 W MARSHALL LONGVIEW TX 75601 |
| AP EQUIPMENT AND RENTAL, INC. | D/B/A AIR POWER SALES AND SERVICE |
| AP EQUIPMENT RENTALS | 823 WEST MARSHALL LONGVIEW TX 75601 |
| AP GREEN INDUSTRIES & HARBISION & | SPAIN HASTINGS & WARD H. DANIEL SPAIN 3900 TWO HOUSTON CENTER HOUSTON TX 77010 |

| Claim Name | Address Information |
|---|---|
| WALKER | SPAIN HASTINGS & WARD H. DANIEL SPAIN 3900 TWO HOUSTON CENTER HOUSTON TX 77010 |
| AP GREEN INDUSTRIES INC | 600 GRANT STREET SUITE 50 PITTSBURGH PA 15219 |
| AP SERVICES  LLC | 202 ARMSTRONG DR FREEPORT PA 16229 |
| AP SERVICES LLC | 203 ARMSTRONG DR FREEPORT PA 16229 |
| AP SERVICES LLC | BOX 223863 PITTSBURGH PA 15250-2863 |
| AP SERVICES, LLC | C/O WHITEFORD, TAYLOR & PRESTON LLC ATTN: STEPHEN B. GERALD, ESQ. RENAISSANCE CTR, STE 500, 405 N KING ST WILMINGTON DE 19801-4178 |
| AP SERVICES, LLC | JAMES LEACHMAN 2950 BIRCH ST BREA CA 92821 |
| AP SUPPLY | 1400 NORTH OATS TEXARKANA AR 71854 |
| APAC ARMOR | PO BOX 224048 DALLAS TX 75222-4048 |
| APACHE CORPORATION | 2000 POST OAK BLVD, STE 100 ATTN: CREDIT DEPARTMENT HOUSTON TX 77056 |
| APACHE CORPORATION | PO BOX 848 WINK TX 79789 |
| APARTMENT ASSOC OF TARRANT COUNTY INC | 6350 BAKER BLVD FORT WORTH TX 76118 |
| APARTMENT ASSOCIATION OF GREATER | DALLAS 4230 LBJ FRWY STE 140 DALLAS TX 75244-5804 |
| APARTMENT PERSONNEL INC | 6350 BAKER BLVD FORT WORTH TX 76118 |
| APARTMENTS INVESTORS LP | DBA OAKS OF VALLEY RANCH 9519 E VALLEY RANCH PKWY 9800 MACARTHUR BOULEVARD IRVING TX 75063 |
| APCO OIL CO INC | ONE WILLIAMS CENTER MD 35-8 TULSA OK 74172 |
| APCOM POWER INC | 2360 NW MARINE DR TROUTDALE OR 97060 |
| APEX COMPANIES LLC | 15850 CRABBS BRANCH WAY SUITE 200 ROCKVILLE MD 20855 |
| APEX COMPANIES, LLC | ATTN: BERNICE JARBOE 15850 CRABBS BRANCH WAY, SUITE 200 ROCKVILLE MD 20855 |
| APEX EXPRESS | 2619 BRENNER DR DALLAS TX 75220-1319 |
| APEX GEOSCIENCE INC | 2120 BRANDON DR TYLER TX 75703 |
| APEX HAUST TECHNOLOGIES INC | 300 DIXIE TRAIL GOLDSBORO NC 27530 |
| APEX OIL COMPANY | 20333 STATE HIGHWAY 249 STE 200 HOUSTON TX 77070-2613 |
| APEX TITAN INC | PO BOX 1443 BALTIMORE MD 21203-4443 |
| APEX TITAN, INC. | C/O APEX COMPANIES LLC ATTN: BERNICE JARBOE 15850 CRABBS BRANCH WAY, SUITE 200 ROCKVILLE MD 20855 |
| APG CONSULTING INC | DBA ALLIANCE POWER GROUP 5757 WESTHEIMER STE 3178 HOUSTON TX 77057 |
| API CONSTRUCTION COMPANY | 100 OLD HIGHWAY 8 NW NEW BRIGHTON MN 55112 |
| API CONSTRUCTION COMPANY | 1100 OLD HIGHWAY 8 NW NEW BRIGHTON NM 55112 |
| API HEAT TRANSFER INC | 2777 WALDEN AVE BUFFALO NY 14225 |
| API HEAT TRANSFER INC | PO BOX 347029 PITTSBURGH PA 15251 |
| API SYSTEMS GROUP INC | 2609 NATIONAL CR GARLAND TX 75041 |
| API SYSTEMS GROUP INC. | 10575 VISTA PARK ROAD DALLAS TX 75238 |
| APNA ENERGY | 7322 SW FRWY STE 730 HOUSTON TX 77074 |
| APNA HOLDINGS LLC | ADDRESS ON FILE |
| APNA HOLDINGS LLC | 1703 CANYON LAKE DRIVE LUBBOCK TX 79403 |
| APODACA, FERNANDO R | 8008 STILL SPRINGS DR PLANO TX 75025-3946 |
| APOLLO MANAGEMENT HOLDINGS LP | 1 MANHATTANVILLE RD STE 201 PURCHASE NY 10577 |
| APOSTLE LOOMIS SAYLES CREDIT | OPPORTUNITIES FUND SUITE 4103, LEVEL 41 AUSTRALIA SQUARE 264, GEORGE STREET SYDNEY, NSW 02000 AUSTRALIA |
| APOSTLE LOOMIS SAYLES CREDIT | SUITE 4103 LEVEL 41 AUSTRALIA SQUARE 264 GEORGE STREET SYDNEY, NSW 2000 AUSTRALIA |
| APPALACHIAN POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| APPIRIO INC | 760 MARKET ST STE 1150 SAN FRANCISCO CA 94102 |
| APPIRIO INC | 900 CONCAR DRIVE SAN MATEO CA 94402 |
| APPIRIO INC | 2207 BRIDGEPOINTE PARKWAY STE 300 SAN MATEO CA 94404 |
| APPIVON INC | 825 E WISCONSIN AVENUE PO BOX 359 APPLETON WI 54912 |

| Claim Name | Address Information |
|---|---|
| APPLABS TECHNOLOGIES PRIVATE LIMITED | 1515 MARKET ST. PHILADELPHIA PA 19102 |
| APPLABS TECHNOLOGIES PVT LTD | 1515 MARKET ST STE 1110 PHILADELPHIA PA 19102-1905 |
| APPLABS TECHNOLOGY PVT LTD. | C/O VARNUM LLP ATTN: MARY KAY SHAVER, ESQ. P.O. BOX 352 GRAND RAPIDS MI 49501-0352 |
| APPLEGATE COMMODITIES LLC | 125 HALF MILE RD, STE 200 RED BANK NJ 07701 |
| APPLEGATE COMMODITIES LLC | 620 SHERSBURY AVENUE TINTON FALLS NJ 07701 |
| APPLETON COATED LLC | APPVION, INC. 825 E WISCONSIN AVE PO BOX 359 APPLETON WI 54912 |
| APPLETON PAPERS INC | NATIONAL REGISTERED AGENTS INC 160 GREENTREE DR STE 101 DOVER DE 19904 |
| APPLETON PAPERS INC | APPVION, INC. 825 E WISCONSIN AVE PO BOX 359 APPLETON WI 54912 |
| APPLIED CONCEPTS INC | 2609 TECHNOLOGY DR PLANO TX 75074 |
| APPLIED CONCEPTS INCORPORATED | PO BOX 972943 DALLAS TX 75397-2943 |
| APPLIED DATA RESOURCES INC | 1300 E ARAPAHO RD STE 206 RICHARDSON TX 75081 |
| APPLIED DATA RESOURCES INC | 1303 N GLENVILLE DRIVE RICHARDSON TX 75081 |
| APPLIED EFFICIENCY CONSULTANTS | 12117 TROTWOOD ST AUSTIN TX 78753 |
| APPLIED ENERGY CO LLC | 1205 VENTURE CT STE 100 CARROLLTON TX 75006-5491 |
| APPLIED ENERGY CO LLC | 1205 VENTURE COURT STE # 100 CARROLLTON TX 75006-5491 |
| APPLIED ENERGY COMPANY | BURNS & MCDONNELL ENGINEERING 9400 WARD PKWY. KANSAS CITY MO 64114 |
| APPLIED ENERGY COMPANY LLC | 1205 VENTURE CT. SUITE 100 |
| APPLIED ENERGY COMPANY LLC | 1205 VENTURE COURT STE#100 CARROLLTON TX 75006 |
| APPLIED ENERGY COMPANY PRIVATE LIMITED | 1205 VENTURE CT. SUITE 100 CARROLLTON TX 75006 |
| APPLIED ENERGY COMPANY LLC | 11431 CHAIRMAN DR. DALLAS TX 75243 |
| APPLIED ENERGY COMPANY, LLC | 1205 VENTURE CT. SUITE 100 CARROLTON TX 75006 |
| APPLIED FIELD DATA SYSTEMS INC | 16350 PARK TEN PLACE STE 100 HOUSTON TX 77084 |
| APPLIED INDUSTRIAL SYSTEMS INC | 1900 PRESTON ROAD #267-89 PLANO TX 75093 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PORZIO BROMBERG & NEWMAN PC 156 W. 56TH STREET SUITE 803 NEW YORK NY 10019-3800 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND OH 44115-5056 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE CHICAGO IL 60673-1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 15100 INDEPENDENCE PKWY. FORT WORTH TX 75178 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 10610 NEWKIRK STREET SUIT 107 DALLAS TX 75220 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 438 W MOCKINGBIRD DALLAS TX 75247 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 1202 W MARHSALL AVE LONGVIEW TX 75604 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 1202 W MARSHALL AVE LONGVIEW TX 75604 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 1202 W MARSHALL AVE LONGVIEW TX 75604-5109 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 5001 NORTH FREEWAY FORT WORTH TX 76106 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 2216 CARSON STREET HALTOM CITY TX 76117 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 15100 INDEPENDENCE PKWY FORT WORTH TX 76178 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 300 TEXAS CENTRAL PARKWAY WACO TX 76712-6569 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 4616 WEST HOWARD LANE, SUITE 965 AUSTIN TX 78728 |
| APPLIED INDUSTRIAL TECHNOLOGIES | COTTINGHAM DIVISION 1400 W 2ND ST ODESSA TX 79763 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 100538 PASADENA CA 91189-0538 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC. | 1202 W MARSHALL LONGVIEW TX 75604 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC. | ATTN: VP STRATEGIC ACCOUNTS 1 APPLIED PLAZA CLEVELAND OH 44115 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC. | ATTN: VP STRATEGIC ACCOUNTS CLEVELAND OH 44115 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC. | CORPORATE HEADQUARTERS ATTN: DIANNE MISENKO 1 APPLIED PLAZA CLEVELAND OH 44115 |
| APPLIED PROCESS IMPROVEMENT LTD | 203 VALLEY GLEN HEIGHTS NW CALGARY AB T3B 5P9 CANADA |
| APPLIED PROCESS IMPROVEMENT LTD | 203 VALLEY GLEN HEIGHTS CALGARY AB T3B 5P9 CANADA |
| APPLIED SECURITY TECHNOLOGIES INC | PO BOX 1282 CYPRESS TX 77410-1282 |
| APPLIED SECURITY TECHNOLOGIES, INC. | 17774 CYPRESS ROSE HILL ROAD SUITE 900 CYPRESS TX 77429 |

| Claim Name | Address Information |
| --- | --- |
| APPLIED TECHNICAL SYSTEMS INC | 3505 NW ANDERSON HILL RD STE 200 SILVERDALE WA 98383 |
| APPLON, JOHN | 1815 FAIRFAX DR MANSFIELD TX 76063-4074 |
| APPROACH OPERATING LLC | 6500 WEST FREEWAY FT. WORTH TX 76146 |
| APPROVA CORPORATION | 13454 SUNRISE VALLEY DR STE 500 HERNDON VA 20171 |
| APPROVA CORPORATION | 1950 ROLAND CLARKE PLACE SUITE 300 RESTON VA 20191 |
| APPROVA CORPORATION | DEPT AT 952151 ATLANTA GA 31192-2151 |
| APPTIO INC | 11100 NE 8TH STREET SUITE 600 BELLEVUE WA 98004 |
| APPTIO INC | ATTN TODD SMITH 11100 NE 8TH STRET #600 BELLEVUE WA 98004 |
| APPTIO, INC. | ATTN: GENERAL COUNSEL 11100 NE 8TH STREET, SUITE 600 BELLEVUE WA 98004 |
| APPTRICITY | 5605 N MACARTHUR BLVD STE 900 IRVING TX 75034 |
| APPTRICITY CORP | 5605 N MACARTHUR BLVD STE 900 IRVING TX 75038 |
| APPTRICITY LLC | ATTN: TIM GARCIA 5605 NORTH MACARTHUR BLVD. IRVING TX 75038 |
| APRIL ANN VESELY | ADDRESS ON FILE |
| APRIL ARNOLD | ADDRESS ON FILE |
| APRIL BUILDING SERVICES INC | 4865 GRETNA STREET DALLAS TX 75207 |
| APRIL CALDWELL | ADDRESS ON FILE |
| APRIL CAMPBELL | ADDRESS ON FILE |
| APRIL CHERECE PINKSTON | ADDRESS ON FILE |
| APRIL L SANCHEZ | ADDRESS ON FILE |
| APRIL SANCHEZ | ADDRESS ON FILE |
| APS AMERICA LLC | 14 INVERNESS DRIVE EAST SUITE G-124 ENGLEWOOD CO 80112 |
| APTCO HOLDINGS, LLC | APTCO BENT TREE, LP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| APTPCY LTD | ROBERT G. GIBSON, JR. PO BOX 387 ROSENBERG TX 77471 |
| APTPCY, LTD AND PCY APT, LLC, | ROBERT G. GIBSON, JR. P.O. BOX 387 ROSENBERG TX 77471 |
| APV FONDREN ROAD APTS | DBA WILLOW PARK APARTMENTS 14001 FONDREN RD MISSOURI CITY TX 77489 |
| APV NORTH AMERICA | 105 CROSSPOINT PKWY GETZVILLE NY 14068 |
| APW-THERMAL MGMT/MCLEAN | 11611 BUSINESS PARK BLVD N CHAMPLIN MN 55316 |
| APX INC | ATTN: MIDWEST RENEWABLE ENERGY TRACKING SYSTEM PO BOX 8440 PASADENA CA 91109-8440 |
| AQUA CHEM INC | BARRY MCTIERNAN & MOORE N/K/A CLEAVER BROOKS INC. 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| AQUA CHEM INC | CLEAVER BROOKS INC. BARRY, MCTIERNAN  MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| AQUA CHEM INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| AQUA CHEM INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| AQUA CHEM INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| AQUA CHEM INC | ALBERT J BRONSKY JR 800 MARKET STREET SUTIE 1100 ST LOUIS MO 63101 |
| AQUA CHEM INC | WHITE SHAVER PC AMY MILLS 205 W. LOCUST STREET TYLER TX 75702 |
| AQUA CHEM INC | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| AQUA CHEM INC | WHITE SHAVER PC CLAY M. WHITE 11200 WESTHEIMER SUITE 200 HOUSTON TX 77042 |
| AQUA CHEM INC | PARKER, WHITE, SHAVER, MARTIN & WALKER, PC, JEFF SHAVER 11200 WESTHEIMER, SUITE 200 HOUSTON TX 77704 |
| AQUA METRIC SALES CO | 6700 GUADA COMA DR SCHERTZ TX 78154 |
| AQUA METRIC SALES CO | 4050 FLAT ROCK DRIVE RIVERSIDE CA 92505 |
| AQUA SOLUTIONS INC | 6911 LA PORTE DEER PARK TX 77536 |
| AQUA SOLUTIONS INC | PO BOX 70 DEER PARK TX 77536 |
| AQUA WATER SUPPLY CORP | 305 ESKEW STREET PO DRAWER P BASTROP TX 78602 |
| AQUA WATER SUPPLY CORPORATION | PO BOX P BASTROP TX 78602 |
| AQUA WATER SUPPLY CORPORATION | 415 OLD AUSTIN HWY, DRAWER P BASTROP TX 78602 |

| Claim Name | Address Information |
| --- | --- |
| AQUATIPRO | A DIV OF SENTRY EQUIPMENT PO BOX 1170 MILWAUKEE WI 53201-1170 |
| AQUATIPRO LLC | 211 12TH STREET SW LOVELAND CO 80537 |
| AQUATROL INC | 600 E NORTH ST ELBURN IL 60119 |
| AQUATROL INC | PO BOX 8012 ELBURN IL 60119 |
| AQUILA INC | 1200 MAIN KANSAS CITY MO 64105 |
| AQUILEX HYDROCHEM INC | PO BOX 952304 DALLAS TX 75395-2304 |
| AQUILEX HYDROCHEM LLC | 900 GEORGIA AVE DEER PARK TX 77536 |
| AQUILEX HYDROCHEM, INC. | 900 GEORGIA AVE. DEER PARK TX 77536 |
| AQUITA BACCUS | ADDRESS ON FILE |
| AR PHASE 1,LLC | 13155 NOEL ROAD SUITE 500 DALLAS TX 75240 |
| AR PHASE 2, LLC | 13155 NOEL ROAD SUITE 500 DALLAS TX 75240 |
| ARACELI FERNANDEZ | ADDRESS ON FILE |
| ARAGON 2010 | DBA VAIL QUARTERS LLC 3900 BRIARGROVE LN DALLAS TX 75287 |
| ARAGON 2010/VAIL QUARTERS LLC | DBA VAIL QUARTERS APARTMENTS 3900 BRIARGROVE STE 205 DALLAS TX 75287 |
| ARAMARK | PO BOX 0903 CAROL STREAM IL 60132-0903 |
| ARAMARK CATERING SALES | 1800 CONGRESS AVE HOUSTON TX 77002 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST DR STE 160 HOUSTON TX 77043 |
| ARAMARK SERVICES INC | PO BOX 36026 DALLAS TX 75235 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | D/B/A ARAMARK UNIFORM SERVICES ATTN: SHEILA R. SCHWAGER P.O. BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373-1676 |
| ARAMARK UNIFORM SERVICES | 2007 E COTTON LONGVIEW TX 75601 |
| ARAMARK UNIFORM SERVICES | 2821 ROBERTSON RD TYLER TX 75701 |
| ARAMARK UNIFORM SERVICES | 205 E. MORNINGSIDE DR. FORT WORTH TX 76104 |
| ARAMARK UNIFORM SERVICES | 22014 BUSH DR WACO TX 76712 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 732223 DALLAS TX 75373-2223 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 6308 TYLER TX 75711-6308 |
| ARAMSCO | LOCK BOX #3956 PO BOX 8500 PHILADELPHIA PA 19178-3956 |
| ARAMSCO INC | 2508 FAIRWAY PARK DR HOUSTON TX 77092 |
| ARAMSCO, INC. | 1480 GRANDVIEW AVE PAULSBORO NJ 08066 |
| ARANET, INC. (DBA BRANDPOINT) | 850 FIFTH ST. SOUTH HOPKINS MN 55343 |
| ARANSAS COUNTY TAX OFFICE | 319 N CHURCH ROCKPORT TX 78382-2715 |
| ARAPAHOE COUNTY | ADMINISTRATION BUILDING 5334 S. PRINCE ST. LITTLETON CO 80120-1136 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0571 |
| ARATEX SERVICES, INC. | 8204 ELMBROOK SUITE 255 DALLAS TX 75247 |
| ARBIE O & CAROLYN L CORNELL | ADDRESS ON FILE |
| ARBILL INDUSTRIES | 10450 DRUMMOND ROAD PHILADELPHIA PA 19154 |
| ARBILL INDUSTRIES INC | 10450 DRUMMOND RD PHILADELPHIA PA 19154 |
| ARBILL INDUSTRIES INC | PO BOX 820542 PHILADELPHIA PA 19182-0542 |
| ARBILL INDUSTRIES, INC. D/B/A ARBILL | 10450 DRUMMOND RD. PHILADELPHIA PA 19154 |
| ARBITER SYSTEMS | 1324 VENDELS CIRCLE PASO ROBLES CA 93446 |
| ARBITER SYSTEMS INC | C/O BUTLER & LAND INC PO BOX 550399 DALLAS TX 75355-0399 |
| ARBITER SYSTEMS INC | 1324 VENDELS CIR STE 121 PASO ROBLES CA 93446 |
| ARBITRATOR BENJAMIN M SHIEBER | ADDRESS ON FILE |
| ARBOR WOODS HOUSING LP | DBA ROSEMONT AT LAKEWEST APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| ARBORETUM ESTATES LTD | 411 E BUCKINGHAM RD RICHARDSON TX 75081 |
| ARBORGEN | ROB BULLARD 1235 FM 3198 W BULLARD TX 75757 |
| ARBORGEN LLC | RICHARD O BARHAM SUPERTREE NURSERY PO BOX 947 BULLARD TX 75757 |

| Claim Name | Address Information |
|---|---|
| ARBORGEN LLC | 3535 NURSERY ROAD LIVINGSTON TX 77351 |
| ARBORGEN LLC  LIVINGSTON | SUPERTREE NURSERY 3535 NURSERY RD LIVINGSTON TX 77351 |
| ARBORGEN SUPER TREE NURSERY | 2011 BROADBANK CT RIDGEVILLE SC 29472 |
| ARBORGEN SUPER TREE NURSERY | ROUTE 2, BOX 23 BLUFF CITY AZ 71722 |
| ARBORGEN SUPER TREE NURSERY | PO BOX 947 BULLARD TX 75757-7701 |
| ARBORS 2003 LP | DBA THE ARBORS OF KILLEEN 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| ARCELMITTALUSALLC | SIMON EVANS 1 SOUTH DEARBORN CHICKEN IL 60603 |
| ARCELORMITTAL INDIANA HARBOR, LLC | JOHNSON & BELL KEVIN G. OWENS; ANGELA MARIE KOTSALIEFF 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| ARCELORMITTAL USA, INC. | 19 AVENUE DE LA LIBERTE LUXEMBOURG L-2930 LUXEMBOURG |
| ARCELORMITTAL USA, INC. | SIMON EVANS 1 SOUTH DEARBORN CHICKEN IL 60603 |
| ARCELORMITTAL USA, INC. | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ARCH CHEMICALS INC | LONZA GROUP LTD LONZA GROUP LTD MUENCHENSTEINERSTRASSE 38 BASEL CH-4002 SWITZERLAND |
| ARCH COAL INC | ARCH ENERGY RESOURCES LLC CITY PLACE ONE STE 300 ST LOUIS MO 63141 |
| ARCH COAL SALES COMPANY, INC. | 1 CITYPLACE DRIVE, STE 300 ST. LOUIS MO 63141 |
| ARCH ENERGY RESOURCES INC. INDV. & AGENT | CITYPLACE ONE, SUITE 300 ST. LOUIS MO 63141 |
| ARCH RATLIFF | ADDRESS ON FILE |
| ARCHER CITY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| ARCHER CITY ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| ARCHER CITY ISD | 600 S ASH ST ARCHER CITY TX 76351 |
| ARCHER COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| ARCHER COUNTY | PO BOX 427 ARCHER CITY TX 76351 |
| ARCHER COUNTY | PO BOX 700 ARCHER CITY TX 76351 |
| ARCHER DANIELS MIDLAND COMPANY | 4666 FARIES PARKWAY DECATUR IL 62526 |
| ARCHER DANIELS MIDLAND COMPANY | ADM SWEETNERS LOCATION EB8 ATTN K.HAY/R.JORDAN 9965 MONROE DRIVE DALLAS TX 75220 |
| ARCHIE COLLINS | ADDRESS ON FILE |
| ARCHIE DARRELL WILLIAMS | ADDRESS ON FILE |
| ARCHIE EUGENE COLLINS | ADDRESS ON FILE |
| ARCHIE LEE GILLIAM | ADDRESS ON FILE |
| ARCHIE MAE WHITAKER | ADDRESS ON FILE |
| ARCHIE MAE WHITAKER | ADDRESS ON FILE |
| ARCHIE MORRIS | ADDRESS ON FILE |
| ARCHIE R CREWS JR | ADDRESS ON FILE |
| ARCHIE R CREWS JR | ADDRESS ON FILE |
| ARCHIE, LAKEITHA | 22307 SPRING CROSSING DR SPRING TX 77373-5070 |
| ARCHIVE SUPPLIES INC | 8925 STERLING STREET STE #150 IRVING TX 75063 |
| ARCHIVES USA | 2325 E BELT LINE ROAD STE A CARROLLTON TX 75006 |
| ARCHON RESOURCES | 9301 SOUTHWEST FRWY SUITE 100 HOUSTON TX 77074 |
| ARCHON RESOURCES LLC | ATTN: DAN SHEA 9301 SOUTHWEST FREEWAY STE 100 HOUSTON TX 77074 |
| ARCILIA ACOSTA | ADDRESS ON FILE |
| ARCILIA ACOSTA | ADDRESS ON FILE |
| ARCMASTER SUPPLY INC | 301 WOODROW AVE FORT WORTH TX 76105 |
| ARCMASTER SUPPLY INC | 3417 N MAIN ST FORT WORTH TX 76106-4346 |
| ARCO CORP. | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| ARCO CORP. | ANDREWS KURTH LLP JEFFERY K. GORDON 111 CONGRESS AVE, SUITE 1700 AUSTIN TX 78701 |
| ARCO OIL & GAS CO. | PO BOX 51408 LAFAYETTE LA 70505 |
| ARCOR EPOXY INC | PO BOX 273 SOUTH DENNIS MA 02660 |
| ARCY MANUFACTURING CO | 575 INDUSTRIAL RD CARLSTADT NJ 07072 |
| ARDAGH GLASS INC | 1044 BOOTH RD WARNER ROBINS, GA 31088 |
| ARDELIA GAUNTT | ADDRESS ON FILE |
| ARDELIA GAUNTT | ADDRESS ON FILE |
| ARDETTE DENNEY | ADDRESS ON FILE |
| ARDETTE DENNEY | ADDRESS ON FILE |
| ARDMORE LUMBER CO INC | MJ LEWIS 111 N 7TH STREET DUNCAN OK 73533 |
| AREAC IV | ADDRESS ON FILE |
| ARELENE MUELLER | ADDRESS ON FILE |
| ARELLANO, JOSE L | 3067 CLYDEDALE DR DALLAS TX 75220-4655 |
| ARELORMITTAL USA LLC | DELFOS BOULEVARD VANDERBIJLPARK SOUTH AFRICA |
| ARENTINA BANNISTER | ADDRESS ON FILE |
| ARETHA BURNS | ADDRESS ON FILE |
| AREVA ENRICHMENT SERVICES LLC | 8150 LEESBURG PIKE, SUITE 620 VIENNA VA 20814-2991 |
| AREVA INC | ATTN: KATHY BURGE 3315 OLD FOREST ROAD OF4 LYNCHBURG VA 24501 |
| AREVA INC | 155 MILL RIDGE RD LYNCHBURG VA 24502 |
| AREVA INC. | PO BOX 533041 CHARLOTTE NC 20814-2991 |
| AREVA NC INC | MICHAEL W. RENCHECK, CEO 4800 HAMPDEN LN STE 1000 ONE BETHESDA CTR BETHESDA MD 20814 |
| AREVA NC INC | ONE BETHESDA CENTER 4800 HAMPDEN LN STE 1100 BETHESDA MD 20814 |
| AREVA NP | 1724 MOUNT ATHOS RD LYNCHBURG VA 24504-5477 |
| AREVA NP INC | 100 E KENSINGER CRANBERRY TOWNSHIP PA 16066 |
| AREVA NP INC | 3315 OLD FOREST RD LYNCHBURG VA 24501-2912 |
| AREVA NP INC | 3315-A OLD FOREST RD PO BOX 10935 LYNCHBURG VA 24506-0935 |
| AREVA NP INC | ELECTRICAL SYSTEMS 400 S TYRON ST STE 2100 WC-27A CHARLOTTE NC 28201 |
| AREVA NP INC | ATTN: STEVEN J. CUEVAS, ESQ. 7207 IBM DR CLT-2D CHARLOTTE NC 28262 |
| AREVA NP INC | 7207 IBM DR CLT-2D CHARLOTTE NC 28262 |
| AREVA NP INC | PO BOX 533041 CHARLOTTE NC 28290-3041 |
| AREVA NP INC | 6001 S WILLOW DR STE 100 GREENWOOD VILLAGE CO 80111 |
| AREVA NP INC. | 3315A OLD FORREST ROAD LYNCHBURG VA 24501 |
| AREVA NP INC. | 155 MILL RIDGE RD. LYNCHBERG VA 24502 |
| AREVA NP INC. | 155 MILL RIDGE RD. LYNCHBURG VA 24502-4321 |
| AREVA SOLAR, INC. | ADDRESS ON FILE |
| AREVA T&D INC | ONE POWER LN CHARLEROI PA 15022 |
| AREVA T&D INC | PO BOX 88808 CHICAGO IL 60695-1808 |
| AREVA T&D INC. | 10865 WILLOWS ROAD NE REDMOND WA 98052 |
| ARGO INTERNATIONAL CORP | 125 CHUBB AVE LYNDHURST NJ 07071 |
| ARGO INTERNATIONAL CORP | 575 INDUSTRIAL RD CARLSTADT NJ 07072 |
| ARGO INTERNATIONAL CORP | 140 FRANKLIN ST NEW YORK NY 10013 |
| ARGO INTERNATIONAL CORP | PO BOX 7095 SHREVEPORT LA 71137 |
| ARGO INTERNATIONAL CORP | 1701 N GREENVILLE AVE SUITE 1112 RICHARDSON TX 75081 |
| ARGO INTERNATIONAL CORP | 7105 NORTH LOOP EAST HOUSTON TX 77028 |
| ARGO INTERNATIONAL CORP | 125 CHUBB AVE FL 1 LYNDHURST NJ 00707 |
| ARGO PACKING COMPANY | 515 CEDAR WAY OAKMONT PA 15139 |
| ARGO POWER SERVICES LTD | 1362 EXCHANGE DRIVE RICHARDSON TX 75081 |

| Claim Name | Address Information |
| --- | --- |
| ARGO RE (BERMUDA) | ATTN: SAADIA SAVORY ARGO HOUSE 110 PITTS BAY ROAD PEMBROKE HM 8 BERMUDA |
| ARGO TURBOSERVE CORP | 588 BROADWAY SCHENECTADY NY 12305 |
| ARGO TURBOSERVE CORP | PO BOX 824623 PHILADELPHIA PA 19182-4623 |
| ARGUS MEDIA INC | PO BOX 841084 DALLAS TX 75284-1084 |
| ARGUS MEDIA INC | 2929 ALLEN PKWY #700 HOUSTON TX 77019-7100 |
| ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON TX 77056 |
| ARGUS NEAL | ADDRESS ON FILE |
| ARGUS NEAL | ADDRESS ON FILE |
| ARGUS SERVICES CORPORATION | 811 S CENTRAL EXPWY STE#440 RICHARDSON TX 75080-7429 |
| ARGUS SERVICES CORPORATION | 9101 LBJ FREEWAY STE 600 LB4 DALLAS TX 75243 |
| ARGUS SERVICES CORPORATION, INC. | 811 S. CENTRAL EXPRESSWAY SUITE 440 RICHARDSON TX 75080 |
| ARGYLE ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| ARI INDUSTRIES INC | 381 ARI CT ADDISON IL 60101 |
| ARIANNA CUNNINGHAM | ADDRESS ON FILE |
| ARIANNA JOHNSON | ADDRESS ON FILE |
| ARIBA INC | 210 6TH AVE PITTSBURGH PA 15222 |
| ARIBA INC | PNC BANK PO BOX 642962 PITTSBURGH PA 15264-2962 |
| ARIBA, INC. | 910 HERMOSA CT. SUNNYVALE CA 94085 |
| ARIBA, INC. | 807 11TH AVE. SUNNYVALE CA 94089 |
| ARIN | ADDRESS ON FILE |
| ARINC INC | 2551 RIVA RD ANNAPOLIS MD 21401 |
| ARINC INCORPORATED | PO BOX 951273 DALLAS TX 75395-1273 |
| ARIPPA | ADDRESS ON FILE |
| ARIPPA AND SUNBURY GENERATION LP | BART E. CASSIDY, KATHERINE L. VACCARO, DIANA SILVA MANKO GOLD KATCHER & FOX 401 CITY AVE, SUITE 500 BALA CYNWYD PA 19004 |
| ARISTIDES CARLOMAGNO | ADDRESS ON FILE |
| ARISTOTLE INTERNATIONAL INC | ATTN: ACCOUNTS RECEIVABLE 205 PENNSYLVANIA AVE SE WASHINGTON DC 20003 |
| ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON PHOENIX AZ 85007-2996 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIX AZ 85038-9085 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF ECONOMIC SECURITY | EMPLOYMENT ADMINISTRATION PO BOX 6123 SITE CODE 910A PHOENIX AZ 85005 |
| ARIZONA ELECTRICAL APPARATUS INC | 1555 E  APACHE PARK PL TUCSON AZ 85714 |
| ARIZONA INSTRUMENT LLC | 3375 N DELAWARE ST CHANDLER AZ 85225 |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | PHOENIX CONSUMER INFORMATION AND COMPLAINTS 1275 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | TUCSON CONSUMER INFORMATION AND COMPLAINTS 400 W CONGRESS ST, SOUTH BLDG STE 315 TUCSON AZ 85701-1367 |
| ARIZONA PUBLIC SERVICE | PALO VERDE NUCLEAR PLANT PO BOX 52034 STATION #6320 PHOENIX AZ 85072-2034 |
| ARIZONA PUBLIC SERVICE | PALO VERDE NUCLEAR PLANT 5801 S. WINTERSBURG RD. TONOPAH AZ 85354 |
| ARIZONA PUBLIC SERVICE COMPANY | 400 N. 5TH ST, MAIL STATION 9860 PHOENIX AZ 85004 |
| ARIZONA PUBLIC SERVICE COMPANY | 400 N 5TH ST PHOENIX AZ 85004 |
| ARIZONA PUBLIC SERVICE COMPANY | PO BOX 53920 STA 9996 PHOENIX AZ 85072-3920 |
| ARIZONA PUBLIC SERVICE COMPANY | PALO VERDE NUCLEAR GENERATING STATION 5801 SOUTH WINTERSBURG ROAD MAIL STATION 7602 TONOPAH AZ 85354-7529 |
| ARIZONA UNCLAIMED PROPERTY UNIT | PO BOX 29026 PHOENIX AZ 85038-9026 |
| ARJANG REZAKHANI | ADDRESS ON FILE |
| ARJAY ENGINEERING LTD | 2851 BRIGHTON ROAD OAKVILLE ON L6H 6C9 CANADA |
| ARK DELIVERY | 2306 SPRINGLAKE DALLAS TX 75234 |
| ARK-LA-TEX REPORTING & VIDEO | FORMELY CURRY JOHNSON JULIAN INC 108 S BROADWAY TYLER TX 75702 |

| Claim Name | Address Information |
| --- | --- |
| ARK-LA-TEX REPORTING & VIDEO | 12950 COUNTY ROAD 412 TYLER TX 75704 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS DEPT OF FINANCE & ADMIN | OFFICE OF STATE REVENUE ADMIN. 1509 W SEVENTH ST. LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 1272 LITTLE ROCK AR 72203 |
| ARKANSAS DEPT OF WORKFORCE SERVICES | 5401 SOUTH UNIVERSITY LITTLE ROCK AR 72209 |
| ARKANSAS INDUSTRIAL | MACHINERY INC 3804 N NONA N LITTLE ROCK AR 72118 |
| ARKANSAS INDUSTRIAL MACHINERY | 1611 SWAN LAKE ROAD BOSSIER CITY LA 71111 |
| ARKANSAS INDUSTRIAL MACHINERY INC | 3804 NORTH NONA ST NORTH LITTLE ROCK AR 72118 |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 323 CENTER ST STE 200 LITTLE ROCK AR 72201 |
| ARKANSAS OKLAHOMA RAILROAD | 130 S. CENTARL ST. P.O. BOX 366 WILBURTON OK 74578 |
| ARKANSAS OKLAHOMA RAILROAD | COMPANY INC PO BOX 366 ATTN BECKY MCFADDEN WILBURTON OK 74578 |
| ARKANSAS POWER & LIGHT COMPANY | 425 WEST CAPITOL AVENUE LITTLE ROCK AR 72201 |
| ARKANSAS REBAR INC | 1222B AIRLANE DR BENTON AR 72015 |
| ARKANSAS STONE COMPANY | 1206 HIGHWAY 15 WEST MONROE, LA 71291 |
| ARKANSAS TEACHER RETIREMENT | 1400 WEST THIRD STREET LITTLE ROCK AK 72201 |
| ARKANSAS TEACHER RETIREMENT SYSTEM | 1400 WEST THIRD STREET LITTLE ROCK AR 72201 |
| ARKANSAS UNCLAIMED PROPERTY UNIT | 1401 WEST CAPITOL AVENUE SUITE 325 LITTLE ROCK AR 72201 |
| ARKEMA INC | 900 1ST AVE KING OF PRUSSIA PA 19406 |
| ARKEMA INC. | 2000 MARKET STREET PHILADELPHIA PA 10103 |
| ARKLA-TEX WASTE OIL | 3801 MCCOY DR BOSSIER CITY LA 71111 |
| ARLAN MORMAN | ADDRESS ON FILE |
| ARLEN CURTIS BONDS | ADDRESS ON FILE |
| ARLEN WELLS | ADDRESS ON FILE |
| ARLENA CHANCELLOR WALKER | 3108 SOUTH EAST 19TH ST DELL CITY OK 73115 |
| ARLENE GRAYBILL | ADDRESS ON FILE |
| ARLENE GRAYBILL | ADDRESS ON FILE |
| ARLENE GRAYBILL, DANA HUFFMAN, ET AL | ADDRESS ON FILE |
| ARLENE MUELLER | ADDRESS ON FILE |
| ARLENE RASCHDORF | ADDRESS ON FILE |
| ARLETHA HILL | ADDRESS ON FILE |
| ARLINGTON BOWEN SQUARE LTD | DBA BOWEN SQUARE APTS 507 SANDPIPER DR ARLINGTON TX 76013 |
| ARLINGTON CHAMBER OF COMMERCE | 505 E BORDER ST ATTN: ACCOUNTS PAYABLE ARLINGTON TX 76010 |
| ARLINGTON COUNTY EMPLOYEES | SUPPLEMENTAL RETIREMENT SYSTEM 2100 CLARENDON BOULEVARD SUITE 511 ARLINGTON VA 22201 |
| ARLINGTON COUNTY EMPLOYEES | HUMAN RESOURCES DEPARTMENT 2100 CLARENDON BOULEVARD SUITE #511 ARLINGTON VA 22201 |
| ARLINGTON DOWNS | PO BOX 152261 ARLINGTON TX 76015 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ARLINGTON ISD | 1203 W. PIONEER PKWY ARLINGTON TX 76013 |
| ARLINGTON SENIOR HOUSING LP | DBA VILLAGE OF JOHNSON CREEK APT ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| ARLINGTON URBAN MINISTRIES | 701 DUGAN ATTN: JOAN CHURCH EXECUTIVE DIRECTOR ARLINGTON TX 76010 |
| ARLINGTON, CITY | CITY HALL 101 W. ABRAM STREET ARLINGTON TX 76010 |
| ARLIS PARISH | ADDRESS ON FILE |
| ARLON J. HOBBS | ADDRESS ON FILE |
| ARLYN HAMMETT | ADDRESS ON FILE |
| ARLYN WOODS | ADDRESS ON FILE |
| ARLYN WOODS | ADDRESS ON FILE |
| ARMADILLO CONSTRUCTION CO | 3602 PAESANOS PKWY STE 200 SAN ANTONIO TX 78231 |

| Claim Name | Address Information |
|---|---|
| ARMADILLO CONSTRUCTION CO | 14200 NORTHBROOK DR SAN ANTONIO TX 78232-5020 |
| ARMADILLO CONSTRUCTION COMPANY | 3602 PAESANOS PKWY STE 200 SAN ANTONIO TX 78231-1278 |
| ARMALITE ARCHITECTURAL PRODUCTS | ARCO METALS 900 60TH AVENUE SOUTH MERIDIAN MS 39301 |
| ARMAND BOOTH | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| ARMAND BOOTH | ADDRESS ON FILE |
| ARMANDA L RENTIE | ADDRESS ON FILE |
| ARMANDA RENTIE | ADDRESS ON FILE |
| ARMANDA RENTIE | ADDRESS ON FILE |
| ARMANDO CHAVEZ BALDAZO | ADDRESS ON FILE |
| ARMANDO LENIS | ADDRESS ON FILE |
| ARMANDO TAPIA | ADDRESS ON FILE |
| ARMCO STEEL CO. | C/O AK STEEL-BUTLER WORKS 210 PENNSYLVANIA ROAD BUTLER PA 16001 |
| ARMENDAREZ, JOSE | PO BOX 2104 ODESSA TX 79760 |
| ARMENDARIZ, OLYMPIA | 1311 LINDBERG ST ODESSA TX 79763-4535 |
| ARMOLOY COMPANY OF FORT WORTH | 204 EAST DAGGETT STREET FORT WORTH TX 76104 |
| ARMOLOY OF FORT WORTH | 204 E DAGGETT ST FORT WORTH TX 76104 |
| ARMORE CHARTER OAK LTD | 105 E HARWOOD RD EULESS TX 76039 |
| ARMORE COPPERCHASE LTD | 2710 GOLDEN CREEK LANE ARLINGTON TX 76006 |
| ARMORE THE PINES OF VALO | VERDES LTD 4900 VIA VENTURA MESQUITE TX 75150 |
| ARMORE TROPHY CLUB LLC | 1500 PLANTATION CLUB DRIVE TROPHY CLUB TX 76262 |
| ARMOURECK RICH MEATS LLC | 4225 NAPERVILLE RD LISLE IL 60532 |
| ARMS OF HOPE | 21300 STATE HIGHWAY 16 N MEDINA TX 78055 |
| ARMSTRONG | ADDRESS ON FILE |
| ARMSTRONG & ASSOCIATES LLP | ATTN: WILLIAM H ARMSTRONG, PARTNER ONE KAISER PLAZA, SUITE 625 OAKLAND CA 94612 |
| ARMSTRONG & ASSOCIATES LLP | ONE KAISER PLAZA SUITE 625 OAKLAND CA 94612 |
| ARMSTRONG COUNTY TAX OFFICE | PO BOX 835 CLAUDE TX 79019-0835 |
| ARMSTRONG FORENSIC | LABORATORY INC 330 LOCH'N GREEN TRAIL ARLINGTON TX 76012 |
| ARMSTRONG INTERNATIONAL INC | HARRIS BEACH, PLLC HARRIS BEACH, PLLC 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| ARMSTRONG INTERNATIONAL INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| ARMSTRONG INTERNATIONAL INC | LASORSA & BENEVENTANO 3 BARKER AVENUE WHITE PLAINS NY 10601 |
| ARMSTRONG INTERNATIONAL INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02110 |
| ARMSTRONG INTERNATIONAL INC | 816 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | 900 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | DAVID DYKSTRA, ATTORNEY AT LAW 900 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | DAVID DYKSTRA 900 MAPLE STREET THREE RIVERS MI 49093 |
| ARMSTRONG INTERNATIONAL INC | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| ARMSTRONG INTERNATIONAL INC | JEFFREY TODD REEL, ATTORNEY AT LAW 34 HEMLOCK DR BELLEVILLE IL 62221 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63101 |
| ARMSTRONG INTERNATIONAL INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFIELD JENNIFER ANTOINETTE JUMPER 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS |

| Claim Name | Address Information |
| --- | --- |
| ARMSTRONG INTERNATIONAL INC | MO 63110 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFIELD JOSHUA NATHAN WORTHINGTON 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFIELD NICHOLAS BENJAMIN BUNNELL 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | FOLEY & MANSFILED, PLLC RYAN MITCHELL HATCHER 1001 HIGHLANDS PLAZA DR W, SUITE 400 ST LOUIS MO 63110 |
| ARMSTRONG INTERNATIONAL INC | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| ARMSTRONG INTERNATIONAL, INC | 900 MAPLE ST THREE RIVER MI 49093 |
| ARMSTRONG PUMP | 6509 AMBER HILLS RD TRUSSVILLE AL 35173 |
| ARMSTRONG PUMP & SERVICE CO | 6509 AMBER HILLS RD TRUSSVILLE AL 35173 |
| ARMSTRONG PUMPS, INC. | 93 EAST AVE N. TONAWANDA NY 14120 |
| ARMSTRONG PUMPS, INC. | HODGSON RUSS LLP 140 PEARL STREET STE 100 BUFFALO NY 14202 |
| ARMSTRONG PUMPS, INC. | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| ARMSTRONG PUMPS, INC. | THOMAS W HAYES 33 N LASALLE STREET SUITE 1400 CHICAGO IL 60602 |
| ARMSTRONG PUMPS, INC. | FORMAN PERRY WATKINS KRUTZ & TARDY LLP FORREST REN WILKES 1515 POYDRAS ST., SUITE 1300 NEW ORLEANS LA 70112 |
| ARMSTRONG WAREHOUSE | PO BOX 47131 DALLAS TX 75247 |
| ARMSTRONG WEATHERLY ASSOCIATED | 4319 PINEMONT DR HOUSTON TX 77018-1041 |
| ARMSTRONG WORLD INDUSTRIES INC | 315 E 56TH STREET NEW YORK NY 10022 |
| ARMSTRONG WORLD INDUSTRIES INC | 706 N 31ST AVE HOLLYWOOD FL 33021 |
| ARMSTRONG WORLD INDUSTRIES INC | BRUNSWICK G DEUTSCH DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| ARMSTRONG WORLD INDUSTRIES INC | CT CORPORATION SYSTEM 5615 CORPORATE BLVD STE 400 B BATON ROUGE LA 70809 |
| ARMSTRONG, CHARLES E | 18062 HARBOR LN FLINT TX 75762-9544 |
| ARMSTRONG, INELL | 6331 BELLBROOK DR DALLAS TX 75217-5615 |
| ARMSTRONG, JIMMY | 802 N CARANCAHUA ST STE 650 CORPUS CHRISTI TX 78401-0008 |
| ARMSTRONG, NORMAN L | 4122 MEADOWGOLD LN KINGWOOD TX 77345-4933 |
| ARMSTRONG, THEIDA | 848 FAIRWOOD DR DALLAS TX 75232-3834 |
| ARMY EMERGENCY RELIEF FUND | 200 STOVALL STREET ROOM 5S33 ALEXANDRIA VA 22332 |
| ARNEIL MCBETH | ADDRESS ON FILE |
| ARNESON, DENNIS | PO BOX 920 WIMBERLEY TX 78676-0920 |
| ARNIS BIRSS | ADDRESS ON FILE |
| ARNITA BREEDING | ADDRESS ON FILE |
| ARNO THURMOND | ADDRESS ON FILE |
| ARNOLD & EBERT PARTIES AND | WEDDINGS 1001 FIELD CREST CT ARLINGTON TX 76012 |
| ARNOLD & PORTER LLP | 555 12TH STREET NW WASHINGTON DC 20004 |
| ARNOLD & PORTER LLP | JIM TURNER 555 TWELFTH STREET N W WASHINGTON DC 20004-1206 |
| ARNOLD & PORTER LLP | RICHARD M ALEXANDER, MANAGING PARTNER 555 TWELFTH STREET, NW WASHINGTON DC 20004-1206 |
| ARNOLD & PORTER LLP | THAD T. DAMERIS, LEAD PARTNER 700 LOUISIANA STREET, SUITE 1600 HOUSTON TX 77002-2755 |
| ARNOLD A MCCARLEY &  MARGARET D MCCARLEY | ADDRESS ON FILE |
| ARNOLD ABSTRACT COMPANY | 115 SOUTH MARSHALL HENDERSON TX 75654 |
| ARNOLD COHAGEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNOLD HACKLER | ADDRESS ON FILE |
| ARNOLD JEROLD NORMAND JR | ADDRESS ON FILE |
| ARNOLD L MILLER TR FOR BENEFIT | ADDRESS ON FILE |
| ARNOLD LOCKWOOD MILLER EST | ADDRESS ON FILE |
| ARNOLD MOSIER | ADDRESS ON FILE |
| ARNOLD NORMAND | ADDRESS ON FILE |
| ARNOLD PARISH | ADDRESS ON FILE |
| ARNOLD RIGGS | ADDRESS ON FILE |
| ARNOLD SWEENEY | ADDRESS ON FILE |
| ARNOLD TICE | ADDRESS ON FILE |
| ARNOLD WULFKEN | ADDRESS ON FILE |
| ARNOLD, GLEN | 3825 SHERWOOD, FT WORTH, TX 76107 |
| ARNOLD, TERESA L | 2912 ROYAL OAKS DR PLANO TX 75074-2922 |
| ARRIAGA, MARIA | 13902 CHUCKWOOD RD HOUSTON TX 77038-1112 |
| ARRIGHI, PHYLLIS | 3233 LACKLAND RD #14 FORT WORTH TX 76116 |
| ARRIGHI, PHYLLIS | 3233 LACKLAND RD #14 FORT WORTH TX 76116-5337 |
| ARRINGDALE, PATSY | 4348 WALTON PL CORPUS CHRISTI TX 78412 |
| ARRIOLA, JESSE | 3111 N CUMMINGS AVE MISSION TX 78574-2110 |
| ARRON ZACHARY DUNCAN | ADDRESS ON FILE |
| ARROW ELECTRONICS INC | 7629 ANAGRAM DR EDEN PRAIRIE MN 55344 |
| ARROW ELECTRONICS INC | PO BOX 951597 DALLAS TX 75395-1597 |
| ARROW ELECTRONICS INC | FASTENER DIVISION 4725 TOWN CENTER DRIVE COLORADO SPRINGS CO 80915 |
| ARROW GEOMATICS INC | 20 SUFFOLK ST WEST GUELPH ON N1G 2H8 CANADA |
| ARROW GEOMATICS INC. | ATTN: GORDON LUCKETT 20 SUFFOLK STREET WEST GUELPH ON N1G 2H8 CANADA |
| ARROW GEOMATICS INC. | 20 SUFFOLK ST. WEST GUELPH ON N1G 2H8 CANADA |
| ARROW INDUSTRIES INC. | 400 N. ST. PAUL DALLAS TX 75201 |
| ARROW MAGNOLIA | ADDRESS ON FILE |
| ARROW MAGNOLIA | ADDRESS ON FILE |
| ARROW MAGNOLIA INTERNATIONAL INC | PO BOX 59089 DALLAS TX 75229 |
| ARROW TECH | PO BOX 1240 ROLLA ND 58367-1240 |
| ARROW-MAGNOLIA INTERNATIONAL | PO BOX 59089 DALLAS TX 75229 |
| ARROW-TECH INC. | 417 MAIN AVE W ROLLA ND 58367 |
| ARROWHEAD CONTRACTOR SUPPLY | 201 ESTES DR LONGVIEW TX 75602 |
| ARROWHEAD CONTRACTOR SUPPLY INC | 201 ESTES DR LONGVIEW TX 75602 |
| ARROWHEAD CONTRACTOR SUPPLY INC | PO BOX 3388 LONGVIEW TX 75606 |
| ARROWHEAD OPERATING, INC. | 10 DESTA DR. STE 550 E.TOWER MIDLAND TX 79705 |
| ARROWHEAD OPERATING, INC. | 400 EAST LOOP 250. BUILDING 107 MIDLAND TX 79705 |
| ARROWHEAD OPERATING, INC. | 400 E LOOP 250 N #107 MIDLAND TX 79705-4448 |
| ARSLAN MITHANI | ADDRESS ON FILE |
| ART IN THE PARK | CITY OF KENNEDALE 405 MUNICIPAL DRIVE KENNEDALE TX 76060 |
| ART PASIMIO | ADDRESS ON FILE |
| ARTA WEST | ADDRESS ON FILE |
| ARTECH GLOBAL | 6400 WINDCREST AVE SUITE 1610 PLANO TX 75424 |
| ARTHUR & BETTY HILL | ADDRESS ON FILE |
| ARTHUR & SARAH SCHARLACH JR & | ADDRESS ON FILE |
| ARTHUR & SARAH SCHARLACH JR C/O JANICE C | JONES 2127 TANGLEWOOD DR GRAPEVINE TX 76051 |
| ARTHUR A ARMSTRONG | ADDRESS ON FILE |
| ARTHUR BEHREND | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ARTHUR BOATSMAN | ADDRESS ON FILE |
| ARTHUR BUFFALO | ADDRESS ON FILE |
| ARTHUR CHU | ADDRESS ON FILE |
| ARTHUR DUNCAN | ADDRESS ON FILE |
| ARTHUR DUNLAP | ADDRESS ON FILE |
| ARTHUR E MOORER | ADDRESS ON FILE |
| ARTHUR FICKEN | ADDRESS ON FILE |
| ARTHUR FINANCIAL SERVICES | PO BOX 30317 AUSTIN TX 78755 |
| ARTHUR GARZA | ADDRESS ON FILE |
| ARTHUR GRAY | ADDRESS ON FILE |
| ARTHUR GROSS | ADDRESS ON FILE |
| ARTHUR H FRIEDMAN CONSULTING LLC | 28 MAXWELL ROAD RICHMOND VA 23226 |
| ARTHUR INGE | ADDRESS ON FILE |
| ARTHUR JEFFCOAT | ADDRESS ON FILE |
| ARTHUR LANE MILLER | ADDRESS ON FILE |
| ARTHUR LAYNE | ADDRESS ON FILE |
| ARTHUR LOBO | ADDRESS ON FILE |
| ARTHUR LOBO | ADDRESS ON FILE |
| ARTHUR LOY | ADDRESS ON FILE |
| ARTHUR MYERS | ADDRESS ON FILE |
| ARTHUR NAVA | ADDRESS ON FILE |
| ARTHUR PEEVEY | ADDRESS ON FILE |
| ARTHUR ROSSI | ADDRESS ON FILE |
| ARTHUR SCHARLACH JR | ADDRESS ON FILE |
| ARTHUR SPENCER | ADDRESS ON FILE |
| ARTHUR TEMPLE COLLEGE OF | FORESTRY STEPHEN F AUSTIN STATE UNIV BOX 6109 SFA STATION NACOGDOCHES TX 75962-6109 |
| ARTHUR VICK | ADDRESS ON FILE |
| ARTHUR W PAGE SOCIETY | 317 MADISON AVENUE STE 2320 NEW YORK NY 10017 |
| ARTHUR WENDEL STOUT III | ADDRESS ON FILE |
| ARTHUR YUE | ADDRESS ON FILE |
| ARTICLE 9 AGENTS | 535 EIGHT AVENUE FLOOR 15 NEW YORK NY 10018 |
| ARTICLE 9 AGENTS | 15000 MANSIONS VIEW DR APT 407 CONROE TX 77384-4341 |
| ARTICULATE | 5 COLONY COURT SUITE 1000 EAST HAMPTON NY 11937 |
| ARTICULATE GLOBAL INC | 244 5TH AVE STE 2960 NEW YORK NY 10001 |
| ARTIE BARLOW | ADDRESS ON FILE |
| ARTIE JONES | ADDRESS ON FILE |
| ARTIE TAYLOR FOR BENEFIT OF | ADDRESS ON FILE |
| ARTIE V TAYLOR | ADDRESS ON FILE |
| ARTIMONTHY SAMMONS | ADDRESS ON FILE |
| ARTOGRAFX | 2611 ANDJON DALLAS TX 75220 |
| ARTOGRAFX INC | 2611 ANDJON DALLAS TX 75220 |
| ARTURO GARCIA | ADDRESS ON FILE |
| ARTURO RODRIGUEZ | ADDRESS ON FILE |
| ARTURO RODRIGUEZ | ADDRESS ON FILE |
| ARUN JAYARAMAN | ADDRESS ON FILE |
| ARUN KANJIRATHUMMOOTTIL | ADDRESS ON FILE |
| ARVIN SAREEN | ADDRESS ON FILE |
| ARVINMERITOR INC | 2135 WEST MAPLE ROAD TROY MI 48084 |

| Claim Name | Address Information |
|------------|---------------------|
| ARVINMERITOR INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ARVINMERITOR INC | DAYNA L. JOHNSON PO BOX 538 EDWARDSVILLE IL 62025 |
| ARVINMERITOR INC | GREENSFELDER, HEMKER & GALE, P.C. RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE BELLEVILLE IL 62226 |
| ARVINMERITOR INC | RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE BELLEVILLE IL 62226 |
| ARVINMERITOR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ARVIS GRAY | ADDRESS ON FILE |
| ARVIS OWEN | ADDRESS ON FILE |
| ARVIST VESTAL | ADDRESS ON FILE |
| ARWILFLEY AND SONS INC | 7350 E PROGRESS PL ENGLEWOOD CO 80111 |
| AR\WS TEXAS LP | 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL CA 94523 |
| ASADI, SATIN | 4224 PRESCOTT AVE APT 4 DALLAS TX 75219 |
| ASAP AUTO GLASS | 18939 WHITE WATER LANE DALLAS TX 75287 |
| ASAS TYSOL INC | PO BOX 25098 WOODBURY MN 55125 |
| ASBEKA INDUSTRIES OF N Y INC | CARUSO POPE EDELL PICINI, PC 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| ASBEKA INDUSTRIES OF N Y INC | CARUSO SMITH EDELL PICINI PC 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| ASBEKA INDUSTRIES OF N Y INC | PICILLO CARUSO POPE EDELL PICINI 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| ASBEKA INDUSTRIES OF N Y INC | 2372 MCDONALD AVE BROOKLYN NY 11223 |
| ASBERRY, TROY JR. | 1425 VAN WINKLE DR CARROLLTON TX 75007-1211 |
| ASBESTO SPRAY CORP | THE CROSSINGS,250 2ND AVE SO. MINNEAPOLIS MN 55401-2122 |
| ASBESTOS CLAIMS MANAGEMENT CORP | BRUNSWICK G DEUTSCH DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| ASBESTOS CLAIMS MANAGEMENT CORP | 2716 LEE STREET, SUITE 500 GREENVILLE TX 75401 |
| ASBESTOS CLAIMS MANAGEMENT CORP | 6915 LAPORTE RD BOX 760 DEER PARK TX 77563 |
| ASBESTOS CORP LTD | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| ASBESTOS CORP LTD | 1880 JOHN F KENNEDY BLVD 20TH FLOOR PHILADELPHIA PA 19103 |
| ASBESTOS CORP LTD | GOLDFEIN & JOSEPH, P.C. 1880 JOHN F KENNEDY BLVD 1880 JOHN F KENNEDY BLVD, 20TH FLOOR PHILADELPHIA PA 19103 |
| ASBESTOS CORP OF AMERICA INC | 791 NEPPERHAN AVE YONKERS NY 10703 |
| ASBESTOS CORPORATION LTD | ELIZABETH S RAMBIN PAJARES & SCHEXNAYDRE 68031 CAPITAL TRACE ROW MANDEVILLE LA 70471 |
| ASBESTOS CORPORATION LTD | PAJARES & SCHEXNAYDRE 68031 CAPITAL TRACE ROW MANDEVILLE LA 70471 |
| ASBESTOS PRODUCTS MFG CORP | 180 SCHOLES ST. BROOKLYN NY 11206 |
| ASBESTOS REMOVAL INC | PO BOX 13508 ODESSA TX 79768 |
| ASBESTOS REMOVAL, INC. | 2924 E. I-20 ODESSA TX 79766 |
| ASC INSULATION FIREPROOFING & SUPPLIES | INC LOURDES CASTRO 607 CHURCH RD ELGIN IL 60123 |
| ASCE MEMBERSHIP DEPT | PO BOX 79084 BALTIMORE MD 21279-0084 |
| ASCEND MARKETING LLC | 1450 HUGHES ROAD GRAPEVINE TX 76051 |
| ASCEND MARKETING LLC | 1450 HUGHES RD. SUITES 106/200 GRAPEVINE TX 76051 |
| ASCEND PERFORMANCE MATERIALS | 575 MARVILLE CENTRE DR ST LOUIS MO 63141 |
| ASCEND PERFORMANCE MATERIALS LLC | PO BOX 846301 DALLAS TX 75284-6301 |
| ASCEND PERFORMANCE MATERIALS LLC | 600 TRAVIS ST. SUITE 300 HOUSTAN TX 77002 |
| ASCHULMANINC | DAVID C. MINC, VP & CHIEF LEGAL OFFICER 3637 RIDGEWOOD ROAD FAIRLAWN OH 44333 |
| ASCINSULATION FIRE PROOFING | 607 CHURCH RD ELGIN IL 60123 |
| ASCO | BUTLER & LAND 38548 PO BOX 550399 DALLAS TX 75355 |
| ASCO | 12805 HWY 290 EAST MANOR TX 78653 |
| ASCO | PO BOX 3888 LUBBOCK TX 79452 |
| ASCO EQUIPMENT | 914 S SW LOOP 323 TYLER TX 75701 |
| ASCO EQUIPMENT | 2019 AIRPORT FREEWAY EULESS TX 76040 |
| ASCO VALVES INC | 50 HANOVER RD FLORHAM PARK NJ 07932 |

| Claim Name | Address Information |
| --- | --- |
| ASCO VALVES INC | 355 LEXINGTON AVE FL 10 NEW YORK NY 10017-6603 |
| ASCO VALVES INC | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| ASF PARK SUB 2, L.P. | ATTN: CHRISTIAN MARCOS C/O STATE STREET (JERSEY) LIMITED - THE ADMINISTRATOR, 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX CHANNEL ISLANDS |
| ASF PARK SUB 2, L.P. | C/O AXA PRIVATE EQUITY ATTN: VLADIMIR COLAS, MARK BENEDETTI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASGCO MANUFACTURING INC | 301 GORDON ST ALLENTOWN PA 18102 |
| ASGCO MANUFACTURING INC | PO BOX 1999 ALLENTOWN PA 18105-1999 |
| ASH GROVE CEMENT CO | 11011 CODY OVERLAND PARK KS 66210 |
| ASH MATHRADAS | ADDRESS ON FILE |
| ASH, TONY | 4508 PARKWOOD DR FOREST HILL TX 76140-1411 |
| ASHALEY BLAND | ADDRESS ON FILE |
| ASHCROFT INC | 250 E MAIN ST STRATFORD CT 06614 |
| ASHCROFT INC | PO BOX 201255 DALLAS TX 75320-1255 |
| ASHER MEDIA AGENCY | 15303 DALLAS PARKWAY STE 1300 ADDISON TX 75001 |
| ASHER MEDIA INC | 15303 DALLAS PARKWAY STE 1300 ADDISON TX 75001 |
| ASHER MEDIA INC | KALYN ASHER 15303 DALLAS PARKWAY, SUITE 1300 ADDISON TX 75001 |
| ASHER MEDIA INC | 18333 PRESTON RD SUITE 560 DALLAS TX 75252 |
| ASHER MEDIA, INC. | ATTN: KALYN ASHER 15303 DALLAS PARKWAY, STE 1300 ADDISON TX 75001 |
| ASHER MEDIA, INC. | 18333 PRESTON RD. DALLAS TX 75252 |
| ASHFORD APARTMENTS GP LLC | DBA ASHFORD PARK TOWNHOMES 3550 S FIELDER RD ARLINGTON TX 76015 |
| ASHFORD POINTE APARTMENTS | C/O JAW EQUITY MANAGEMENT LLC ATTN: EMERY JAKAB 5650 TIMBER CREEK PLACE APT 1801 HOUSTON TX 77084 |
| ASHFORD, YVETTE | 16301 LEDGEMONT LN # 213 ADDISON TX 75001 |
| ASHINGDON LTD CO, THE | 4701 ISLAND DR MIDLAND TX 79707-1408 |
| ASHISHKUMAR PATEL | ADDRESS ON FILE |
| ASHLAND CHEMICAL COMPANY | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND CHEMICAL INC | 50 E. RIVERCENTER BLVD. PO BOX 391 COVINGTON KY 41012-0391 |
| ASHLAND INC | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ASHLAND INC | HAYS, MCCONN, RICE & PICKERING, P.C. B. STEVE RICE 1233 WEST LOOP SOUTH, SUITE 2200 HOUSTON TX 77027 |
| ASHLEY AUTOMATION AND | TECHNOLOGY INC PO BOX 161039 FORT WORTH TX 76161 |
| ASHLEY AUTOMATION AND TECHNOLOGY, INC. | 5937 PLUM, SUITE V WATAUGA TX 76148 |
| ASHLEY BARRIE | ADDRESS ON FILE |
| ASHLEY BLAYLOCK | ADDRESS ON FILE |
| ASHLEY BROWN | ADDRESS ON FILE |
| ASHLEY BURTON | ADDRESS ON FILE |
| ASHLEY COE | ADDRESS ON FILE |
| ASHLEY CORBIN | ADDRESS ON FILE |
| ASHLEY DAVIS | ADDRESS ON FILE |
| ASHLEY DOWLER | ADDRESS ON FILE |
| ASHLEY HUNT | ADDRESS ON FILE |
| ASHLEY JOHNSON | ADDRESS ON FILE |
| ASHLEY LESNER | ADDRESS ON FILE |
| ASHLEY LITTLE | ADDRESS ON FILE |
| ASHLEY MCGRUE | ADDRESS ON FILE |
| ASHLEY NUHN | ADDRESS ON FILE |
| ASHLEY NUHN | ADDRESS ON FILE |
| ASHLEY RAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY SMITH | ADDRESS ON FILE |
| ASHLEY SMITH | ADDRESS ON FILE |
| ASHLEY SMITH | ADDRESS ON FILE |
| ASHLEY STANFIELD | ADDRESS ON FILE |
| ASHLEY WARD | ADDRESS ON FILE |
| ASHLEY WOLFF | ADDRESS ON FILE |
| ASHLEY, CHARLES E | 3409 COUNTRY CLUB DR GRAND PRAIRIE TX 75052-6228 |
| ASHLEY, ROBERT | 206 S WORKMAN RD DECATUR TX 76234-3202 |
| ASHLEY, TEDDY D | P O BOX 142 COOKVILLE TX 75558 |
| ASHLEY, TINA | 306 N LYNDALYN AVE DESOTO TX 75115-5048 |
| ASHLIE ALAMAN | ADDRESS ON FILE |
| ASHOKUDU MULLAPUDI | ADDRESS ON FILE |
| ASHTECH | 390 PORTRERO AVENUE SUNNYVALE CA 94086 |
| ASHTECH CORPORATION | PO BOX 24129 CLEVELAND OH 44124 |
| ASHTON AT PEAVY, L.P. | DBA CASA BELLA APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| ASHTON LEWIS | ADDRESS ON FILE |
| ASHTON LEWIS | ADDRESS ON FILE |
| ASHTON, R A | 801 N PARK AVE IOWA PARK TX 76367-1741 |
| ASHTON, RICHARD | 801 N PARK AVE IOWA PARK TX 76367-1741 |
| ASHUTOSH AGRAWAL | ADDRESS ON FILE |
| ASHWINI HINDOCHA | ADDRESS ON FILE |
| ASHWINI K HINDOCHA | ADDRESS ON FILE |
| ASING, CARRIE-LYNN | 17107 TUPELO GARDEN CIR HUMBLE TX 77346-3808 |
| ASKEW, CAROL | PO BOX 837 CHANNELVIEW TX 77530-0837 |
| ASLONE FOY | ADDRESS ON FILE |
| ASM CAPITAL IV, L.P. | TRANSFEROR: INDUSTRIAL NETWORKING SOLUTIONS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: WOI PETROLEUM 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, LP | AS ASSIGNEE FOR W.O.I. PETROLEUM 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASMA HIRANI | ADDRESS ON FILE |
| ASME INTERNATIONAL | ACCOUNTING DEPT PO BOX 2900 FAIRFIELD NJ 07007-2900 |
| ASME ORDER DEPARTMENT | PO BOX 2300 22 LAW DRIVE FAIRFIELD NJ 07007-2300 |
| ASPEN FOREST MANAGEMENT LLC | 10200 CARTER RD HOUSTON TX 77070 |
| ASPEN INC | 34 N SAN MATEO DR SAN MATEO CA 94401 |
| ASPEN INC | 49 N SAN MATEO DR SAN MATEO CA 94401 |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPARTMENT 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPIRE DAY HABILITATION SERVICES | 2707 COLONIAL DR CARROLLTON TX 75007-5711 |
| ASSE EAST TEXAS CHAPTER | 161 GARLAND ST LONGVIEW TX 75602 |
| ASSEMBLY TOOLS CO | 1611 TANTOR ROAD DALLAS TX 75229 |
| ASSEMBLY TOOLS COMPANY INC | 1611 TANTOR ROAD DALLAS TX 75229 |
| ASSISTANCE CENTER OF COLLIN CNTY | 900 18TH ST PLANO TX 75074 |
| ASSOCIATED BAG COMPANY | PO BOX 3036 MILWAUKEE WI 53201-3036 |
| ASSOCIATED BREWING CO | 219 LITTLE CANADA ROAD E ST PAUL MN 55117 |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | SERVICES ATTN: RONALD S. BERTRAND 1 MEADOWLANDS PLAZA EAST RUTHERFORD NJ 07073 |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | SERVICES ATTN: STEVE WAGNER 1 MEADOWLANDS PLAZA EAST RUTHERFORD NJ 07073 |
| ASSOCIATED ELECTRIC COOPERATIVE | PO BOX 754 SPRINGFIELD MO 65801-0754 |
| ASSOCIATED ELECTRIC COOPERATIVE INC | FRANK SCHULTZ & MULLEN JILL ELLEN SMITH FROST 8900 WARD PKWY KANSAS CITY MO 64114 |
| ASSOCIATED ELECTRIC COOPERATIVE INC | 2815 S GOLDEN SPRINGFIELD MO 65807 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATED ENGINEERING & EQUIPMENT | PO BOX 66609 HOUSTON TX 77266 |
| ASSOCIATED PRODUCTS CO INC | 147 NEIL STREET MEMPHIS TN 38112 |
| ASSOCIATED SALES & BAG CO | 400 W BODEN ST MILWAUKEE WI 53207 |
| ASSOCIATED SUPPLY COMPANY INC | PO BOX 3888 LUBBOCK TX 79452 |
| ASSOCIATED SUPPLY COMPANY, INC. | 20419 AIRPORT FREEWAY EULESS TX 76040 |
| ASSOCIATED TIME & PARKING CONTROLS | 9104 DIPLOMACY ROW DALLAS TX 75247 |
| ASSOCIATES IN DISPUTE RESOLUTION | 212 SW 8TH AVE SUITE 102 TOPEKA KS 66603 |
| ASSOCIATION OF AMERICAN | RAILROADS ATTN: L BLUNT DEPT 6015 WASHINGTON DC 20042-6015 |
| ASSOCIATION OF EDISON | ILLUMINATING COMPANIES 600 NORTH 18TH STREET BIRMINGHAM AL 35203 |
| ASSOCIATION OF ELECTRIC | COMPANIES OF TEXAS 1005 CONGRESS AVE STE 600 ATTN JOHN W FAINTER JR PRESIDENT AUSTIN TX 78701 |
| ASSOCIATION OF NATIONAL | ADVERTISERS ATTN JOANNE FORBES 708 3RD AVE NEW YORK NY 10017 |
| ASSOCIATION OF NATIONAL ADVERTIS | ADVERTISERS INC NEW YORK NY 10017 |
| ASSOCIATION OF NATIONAL ADVERTIS | ADVERTISERS INC 708 3RD AVE NEW YORK NY 10017 |
| ASSOCIATION OF WOMEN IN ENERGY | PO BOX 12172 AUSTIN TX 78711-2172 |
| ASTECH INC | PO BOX 673175 DETROIT MI 48267-3175 |
| ASTEN GROUP INC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| ASTEN GROUP INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| ASTEN GROUP INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| ASTEN GROUP INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| ASTEN JOHNSON INC | 4399 CORPORATE ROAD NORTH CHARLESTON SC 29405 |
| ASTEN JOHNSON INC | CSC LAWYERS INC SVC INC 150 SOUTH PERRY STREET MONTGOMERY AL 36104 |
| ASTEN JOHNSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| ASTEN JOHNSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| ASTENJOHNSON INC | JIM GIBSON, GEN. COUN. & SECRETARY 4399 CORPORATE RD CHARLESTON SC 29405 |
| ASTENJOHNSON INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TIM GRAY, ONE SHELL SQUARE, 701 POYDRAS STREET, SUITE 4350 NEW ORLEANS LA 70139 |
| ASTENJOHNSON INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TINA GRAY, TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ASTENJOHNSON INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ASTENJOHNSON INC | GRAVES & CO. TODD D. OGDEN 1600 SMITH, 48TH FLOOR HOUSTON TX 77002 |
| ASTENJOHNSON INC | WILLINGHAM FULTZ & COUGILL R. MARK WILLINGHAM 808 TRAVIS SUITE 1608 HOUSTON TX 77002 |
| ASTENJOHNSON INC | WILLINGHAM FULTZ & COUGILL ROBERT MARK WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| ASTENJOHNSONINC | 4399 CORPORATE RD CHARLESTON SC 29405 |
| ASTM | 100 BARR HARBOR DR W CONSHOHOCKEN PA 19428 |
| ASTM INTERNATIONAL | PO BOX C700 WEST CONSHOHOCKEN PA 19428-2959 |
| ASTRO-MED INC | PO BOX 842554 BOSTON MA 02284-2554 |
| ASTRO-MED INC | 600 E GREENWICH AVE WEST WARWICK RI 02893 |
| AT CALLAS COMPANY | 1421 PIEDMONT TROY MI 48083 |
| AT&SF RAILWAY COMPANY, THE | 1700 EAST GOLF ROAD SCHAUMBURG IL 60173 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 5014 CAROL STREAM IL 60197-5014 |
| AT&T | PO BOX 5080 CAROL STREAM IL 60197-5080 |
| AT&T | J. L. ROBERTSON, JR., AGENT PO BOX 31111 SHREVEPORT LA 71130-1111 |
| AT&T | WESTERN ELECTRIC PRODUCTS 5501 LBJ FRWY SUITE 710 DALLAS TX 75240 |
| AT&T | WESTERN ELECTRIC PRODUCTS 5501 LBJ FRWY DALLAS TX 75240 |
| AT&T | COMMUNICATIONS PO BOX 650346 DALLAS TX 75265-0346 |
| AT&T | PO BOX 650661 DALLAS TX 75265-0661 |
| AT&T | PO BOX 660921 DALLAS TX 75266-0921 |
| AT&T | P.O. BOX 97061 REDMOND WA 98073 |
| AT&T ADVERTISING SOLUTIONS | PO BOX 505190 SAINT LOUIS MO 63150-5190 |
| AT&T CORP | C/O AT&T SERVICES, INC. ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| AT&T CORP | ATTN: PHILLIPE TAN ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T CORP | 55 CORPORATE DR BRIDGEWATER NJ 08807 |
| AT&T CORP | SANDBERG PHOENIX DAVID LYNN COFFMAN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| AT&T CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AT&T CORP | 208 S. AKARD ST. DALLAS TX 75202 |
| AT&T CORP. | ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T CORP. | MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T CORP. | 2200 N GREENVILLE AVE STE 200W RICHARDSON TX 75082 |
| AT&T CORP. | 2200 N GREENVILLE AVE RICHARDSON TX 75082 |
| AT&T GLOBAL INFORMATION SOLUTIONS | (FNA NCR CORP) 3097 SATELLITE BLVD DULUTH GA 30096 |
| AT&T GLOBAL INFORMATION SOLUTIONS CO | ATTN: KAREN KOWAL, SR. ATTY., AGENT 1700 S. PATTERSON BLVD. DAYTON OH 45479 |
| AT&T INC | ONE AT&T WAY BEDMINSTER NJ 07921-0572 |
| AT&T INC | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T INC | PO BOX 5091 CAROL STREAM IL 60197-5091 |
| AT&T INC | PO BOX 5094 CAROL STREAM IL 60197-5094 |
| AT&T INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AT&T INC | 208 SOUTH AKARD ST DALLAS TX 75202 |
| AT&T INTERNET SERVICES INC | 208 SOUTH AKARD ST DALLAS TX 75202 |
| AT&T INTERNET SERVICES INC | PO BOX 910439 DALLAS TX 75391-0439 |
| AT&T LONG DISTANCE | PO BOX 5017 CAROL STREAM IL 60197-5017 |
| AT&T MOBILITY | PO BOX 537104 ATLANTA GA 30353-7104 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY II LLC | C/O AT&T SERVICES, INC. ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| AT&T MOBILITY LLC | 1025 LENOX PARK BOULEVARD NORTHEAST ROOM A325 ATLANTA GA 30319 |
| AT&T OPUS | PO BOX 16649 ATLANTA GA 30321-0649 |
| AT&T OPUS | AT&T - OPUS PO BOX 16649 ATLANTA GA 30321-0649 |
| AT&T OPUS | AT&T - OPUS ATLANTA GA 60197-6463 |
| AT&T OPUS BILLING DEPARTMENT | 10110 BATTLEVIEW PKWY MANASSAS VA 20109 |
| AT&T TEXAS | ATTN: SHIRLEY MEADOWS 4801 MATLOCK ROAD ROOM B16 ARLINGTON TX 76018 |
| ATASCOSA COUNTY TAX OFFICE | 1001 OAK ST JOURDANTON TX 78026-2849 |
| ATC NUCLEAR | DIVISION OF ATC 588 BROADWAY SCHENECTADY NY 12305 |
| ATCHLEY, RUSSELL, WALDROP & HLAVINKA | HOWARD WALDROP 1710 MOORES LANE TEXARKANA TX 75503 |
| ATCO NOISE MANAGEMENT | 800 WILCREST DR S230 HOUSTON TX 77042 |
| ATCO NOISE MANAGEMENT | 464 PARK GROVE LN # A KATY TX 77450 |
| ATCO NOISE MANAGEMENT, INC. | 800 WILCREST DR. SUITE 230 HOUSTON TX 77042 |
| ATCO STRUCTURES & LOGISTICS LTD | C/O ADMINISTRATION OFFICE-AR 5115 CROWCHILD TRAIL S W CALGARY AB T3E 1T9 |

| Claim Name | Address Information |
| --- | --- |
| ATCO STRUCTURES & LOGISTICS LTD | CANADA |
| ATEKCO INC | 10025 VALLEY VIEW RD STE 190 EDEN PRAIRIE MN 55344-3563 |
| ATF SERVICES INC | 15941 S HARLEM AVE TINLEY PARK IL 60477 |
| ATHAN TSAKONAS | ADDRESS ON FILE |
| ATHENS ISD | 104 HAWN STREET ATHENS TX 75751 |
| ATHENS MUNICIPAL WATER AUTH | ATHENS CITY HALL 508 EAST TYLER STREET ATHENS TX 75751 |
| ATHENS REVIEW/CEDAR CREEK | NEWSPAPERS PO BOX 32 ATHENS TX 75751 |
| ATHENS TRACTOR & EQUIPMENT LLC | 3245 US HWY 175 E ATHENS TX 75752 |
| ATHENS, CITY | ATHENS CITY HALL 508 EAST TYLER STREET ATHENS TX 75751 |
| ATI OPERATING HOLDINGS LLC | 790 REMINGTON BOULEVARD BOLINGBROOK IL 60440 |
| ATKINS NORTH AMERICA | 13800 MONTFORT DR. SUITE 230 DALLAS TX 75240 |
| ATKINS NORTH AMERICA INC | PO BOX 848176 DALLAS TX 75284-8176 |
| ATKINS NORTH AMERICA INC | 6504 BRIDGE POINT PKWY AUSTIN TX 78730 |
| ATKINS NORTH AMERICA, INC. | F/K/A P B S & J INC 4030 W BOY SCOUT BLVD STE 700 TAMPA FL 33607-5713 |
| ATKINS NORTH AMERICA, INC. | ATKINS NORTH AMERICA, INC. 2001 N.W. 107 AVENUE MIAMI FL 33172 |
| ATKINS NORTH AMERICA, INC. | 6504 BRIDGE POINT PARKWAY, SUITE 200 AUSTIN TX 78730 |
| ATKINS, JESS | 337 W COMMERCE ST FAIRFIELD TX 75840-1431 |
| ATKINS, MIKE A | 1035 MONT CASCADES DR ROCKWALL TX 75087-2417 |
| ATKINSON INDUSTRIES INC | 1801 E 27TH ST TERRACE PITTSBURG KS 66762 |
| ATKINSON INDUSTRIES INC | PO BOX 843771 DALLAS TX 75284-3771 |
| ATLANTA REPORTERS INC | PO BOX 1062 SNELLVILLE GA 30078 |
| ATLANTIC DETROIT DIESEL ALLISO | 180 ROUTE 17 SOUTH LODI NJ 07644 |
| ATLANTIC GROUP INC, THE | DBA DZ ATLANTIC 5426 ROBIN HOOD ROAD NORFOLK VA 23513 |
| ATLANTIC MULTI FAMILY 7, | APPLE LLC THE APPLE APARTMENTS 4125 CENTURION WAY #200 ADDISON TX 75001 |
| ATLANTIC PLANT MAINTENANCE | 3225 PASADENA BOULEVARD PASADENA TX 77503 |
| ATLANTIC RICHFIELD CO. A/K/A ARCO | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ATLANTIC RICHFIELD COMPANY | TWO GREENVILLE CROSSING, STE 238 GREENVILLE DE 19807 |
| ATLANTIC RICHFIELD COMPANY | 4101 WINFIELD RD. WARRENVILLE IL 60555 |
| ATLANTIC RICHFIELD COMPANY | GREENSFELDER, HEMKER & GALE PC LIZABETH MARIE CONRAN 10 SOUTH BROADWAY, SUITE 2000 ST LOUIS MO 63102 |
| ATLANTIC RICHFIELD COMPANY | GREENSFELDER, HEMKER & GALE PC DAVID MICHAEL HARRIS 10 SOUTH BROADWAY, SUITE 1800 ST LOUIS MO 63102 |
| ATLANTIC RICHFIELD COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ATLANTIC RICHFIELD COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| ATLANTIC RICHFIELD COMPANY | 4 CENTERPOINTE DRIVE LA PALMA CA 90623 |
| ATLANTIC TRADING USA LLC | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| ATLANTIC TRADING USA LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| ATLANTIC TRADING USA LLC | BERGER & MONTAGUE PC MERRILL G DAVIDOFF 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| ATLAS ASPHALT PRODUCTS INC | 701 N PORTLAND AVE OKLAHOMA CITY OK 73107 |
| ATLAS BUILDING SYSTEMS | 5515 HWY 31W TYLER TX 75709 |

| Claim Name | Address Information |
|---|---|
| ATLAS BUILDING SYSTEMS INC | 5511 HIGHWAY 31 WEST TYLER TX 75709 |
| ATLAS COMMODITIES LLC | 24 E.GREENWAY PLAZA, SUITE 445 HOUSTON TX 77046 |
| ATLAS COPCO | ATTN: CHAD BROWN PO BOX 462288 GARLAND TX 75046-2288 |
| ATLAS COPCO | 10545 LEE RD HOUSTON TX 77032 |
| ATLAS COPCO COMPRESSORS INC | 75 REMITTANCE DRIVE STE 3009 CHICAGO IL 60675--300 |
| ATLAS COPCO COMPRESSORS LLC | 34 MAPLE AVE PINE BROOK NJ 07058 |
| ATLAS COPCO COMPRESSORS LLC | DEPT CH 19511 PALATINE IL 60055-9511 |
| ATLAS COPCO COMPRESSORS LLC | 3701 SW 47TH AVE # 103 DAVIE FL 33314 |
| ATLAS COPCO COMPRESSORS LLC | 10545 LEE RD HOUSTON TX 77032 |
| ATLAS COPCO COMPRESSORS LLC | ATTN: HECTOR DE LEON 15045 LEE ROAD HOUSTON TX 77032 |
| ATLAS COPCO COMPTEC INC | 4803 CRIPPLE CREEK RD HOUSTON TX 77017 |
| ATLAS COPCO COMPTEC LLC | 46 SCHOOL RD VOORHEESVILLE NY 12186 |
| ATLAS COPCO COMPTEC LLC | DEPT CH 19544 PALATINE IL 60055-9544 |
| ATLAS COPCO COMPTEC LLC | 75 REMITTANCE DR STE 3035 CHICAGO IL 60675-3035 |
| ATLAS COPCO INDUSTRIAL COMPRESSORS, INC. | 9879 CHARTWELL DALLAS TX 78243 |
| ATLAS ELEVATOR INSPECTION SERVICE INC | 2601 HAZELWOOD PLACE GARLAND TX 75044 |
| ATLAS ELEVATOR INSPECTION SERVICE, INC. | 903 N. BOWSER RD. STE 150 RICHARDSON TX 75081 |
| ATLAS INDUSTRIES INC | 1750 E STATE ST FREMONT OH 43420 |
| ATLAS MANUFACTURING CO INC | 622 E MCPHERSON DR MONTICELLO MS 39654 |
| ATLAS MANUFACTURING CO INC | PO BOX 1969 MONTICELLO MS 39654 |
| ATLAS MANUFACTURING CO. INC. | 622 MCPHERSON DR. PO BOX 1969 MONTICELLO MS 39654 |
| ATLAS MANUFACTURING CO. INC. | 622 MCPHERSON DR. MONTICELLO MS 39654 |
| ATLAS PAVING COMPANY | 6259 AIRPORT WAY S SEATTLE WA 98108-2847 |
| ATLAS SALES AND RENTALS INC | 1711 BRIERCROFT CT STE 126 CARROLLTON TX 90506 |
| ATLAS SALES AND RENTALS INC | PO BOX 15100 FREMONT CA 94539 |
| ATLAS TURNER INC | 696 RUE MONFETTE EAST THETFORD MINES QC G6G 7G9 CANADA |
| ATLAS TURNER INC | 2435 RUE DE LA PROVINCE LONGUEUIL QC J4G 1G3 CANADA |
| ATLAS TURNER INC | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| ATLAS TURNER INC | POLSINELLI STEVEN T WALSH 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATMOS ENERGY | MICHELLE MONTEIRO BAKER BOTTS L.L.P. 2001 ROSS AVE DALLAS TX 75201-2980 |
| ATMOS ENERGY | STEVE STAPLETON COWLES & THOMPSON 901 MAIN ST 33900 DALLAS TX 75202 |
| ATMOS ENERGY | 5430 LBJ FREEWAY, SUITE 1800 DALLAS TX 75240 |
| ATMOS ENERGY | 5420 LBJ FREEWAY, SUITE 1554 DALLAS TX 75240 |
| ATMOS ENERGY | ATMOS PIPELINE - TEXAS PO BOX 841425 DALLAS TX 75284-1425 |
| ATMOS ENERGY | 2929 W SAM HOUSTON PKWY N #200 HOUSTON TX 77043-1613 |
| ATMOS ENERGY | PO BOX 78108 PHOENIX AZ 85034-8108 |
| ATMOS ENERGY CORPORATION | BAKER BOTTS LLP MICHELLE MONTEIRO 2001 ROSS AVE DALLAS TX 75201-2980 |
| ATMOS ENERGY CORPORATION | C/O COWLES & THOMPSON, P.C. 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| ATMOS ENERGY CORPORATION | P.O. BOX 223705 DALLAS TX 75222-3705 |
| ATMOS ENERGY CORPORATION | KIM R. COCKLIN, PRESIDENT P.O. BOX 223705 DALLAS TX 75222-3705 |
| ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY SUITE 1800 DALLAS TX 75240 |
| ATMOS ENERGY CORPORATION | LOUIS P. GREGORY, SENIOR VICE PRESIDENT 5430 LBJ FREEWAY, SUITE 1800 DALLAS TX 75240 |
| ATMOS ENERGY CORPORATION | KIM R. COCKLIN, PRESIDENT 5430 LBJ FRWY, SUITE 160 DALLAS TX 75240 |
| ATMOS ENERGY CORPORATION | ATTN: BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY CORPORATION | PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY CORPORATION | PO BOX 841425 DALLAS TX 75284-1425 |

| Claim Name | Address Information |
| --- | --- |
| ATMOS ENERGY CORPORATION | CORPORATION TRUST CO 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| ATMOS ENERGY CORPORATION | CORPORATION SERVICE COMPANY, REGISTERED AGENT 211 E. 7TH ST, SUITE 620 AUSTIN TX 78701 |
| ATMOS ENERGY MARKETING, LLC | 13430 NORTHWEST FRWY. STE 700 HOUSTON TX 77040 |
| ATMOS PIPELINE | ADDRESS ON FILE |
| ATMOS PIPELINE | TEXAS A DIV OF ATMOS ENERGY CORP 5420 LBJ FREEWAY, SUITE 1554 DALLAS TX 75240-1011 |
| ATMOS PIPELINE | TX A DIV OF ATMOS ENERGY CORP 5420 LBJ FREEWAY, SUITE 1554 DALLAS TX 75240-1011 |
| ATMOS PIPELINE - TEXAS | A DIVISION OF ATMOS ENERGY CORPORATION C/O COWLES & THOMPSON, P.C. 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| ATMOS PIPELINE - TEXAS | LOUIS P. GREGORY, SENIOR VICE PRESIDENT 5430 LBJ FREEWAY, SUITE 1800 DALLAS TX 75240 |
| ATMOS PIPELINE - TEXAS | P.O. BOX 841425 DALLAS TX 75284-1425 |
| ATMOS PIPELINE - TEXAS | 13430 NORTHWEST FREEWAY, SUITE 700 ATTN: MANAGER - CREDIT & FINANCE HOUSTON TX 77040-6091 |
| ATMOS PIPELINE - TEXAS | 2929 W SAM HOUSTON PKWY N #200 HOUSTON TX 77043-1613 |
| ATMOSPHERE FURANCE CO | 49630 W POTIAC TRAIL WIXOM MI 48393 |
| ATP RESULTS | TODD TURNER,PRESIDENT 201 WALNUT ST MONROE LA 71201 |
| ATR INC | 17304 THEISS MAIL RTE HOUSTON TX 77379 |
| ATR INC | 6905 CYPRESSWOOD DR SPRING TX 77379 |
| ATS | 3505 NW ANDERSON HILL RD SUITE 200 SILVERDALE WA 98383 |
| ATS DRILLING INC | PO BOX 14633 FORT WORTH TX 76117-0633 |
| ATS LOGISTICS SERVICES INC | PO BOX 1377 725 OPPORTUNITY DRIVE ST. CLOUD MN 56301 |
| ATS LOGISTICS SERVICES, INC . | 725 OPPORTUNITY DR. PO BOX 1377 ST. CLOUD MN 53601 |
| ATS LOGISTICS SERVICES, INC . | 725 OPPORTUNITY DR. ST. CLOUD MN 53601 |
| ATTENTUS BONHAM LP | 504 LIPSCOMB STREET BONHAM TX 75418 |
| ATTERIDGE, SUSAN | 8 CARILLON CIRCLE LIVINGSTON NJ 07039 |
| ATTERIDGE, SUSAN | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| ATTSI | PO BOX 25418 GREENVILLE SC 29616 |
| ATTUNE RTD | 3111 E TAHQUITZ CANYON WAY PALM SPRINGS CA 92262-6956 |
| ATTUNE RTD | 236 WEST PORTAL AVE SAN FRANCISCO CA 94127-1423 |
| ATUL THATTE | ADDRESS ON FILE |
| ATWATER, THERESA | ADDRESS ON FILE |
| ATWATER, THERESA | 7714 QUINTERO DR HOUSTON TX 77083 |
| ATWOOD & MORRILL CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ATX GROUP INC | 8550 FREEPORT PARKWAY IRVING TX 75063 |
| ATX PROPERTY MANAGEMENT | 1006 E YAGER LANE # 104 AUSTIN TX 78753 |
| AUBREE FINNEY | ADDRESS ON FILE |
| AUBREY ALLUMS ETUX VIRGINIA | ADDRESS ON FILE |
| AUBREY GENE GARDNER | ADDRESS ON FILE |
| AUBREY JESSIE | ADDRESS ON FILE |
| AUBREY MARION SIPES | ADDRESS ON FILE |
| AUBREY SIPES | ADDRESS ON FILE |
| AUBREY SMITH | ADDRESS ON FILE |
| AUBREY SPARKS | ADDRESS ON FILE |
| AUBURN INTERNATIONAL | DANVERS INDUSTRIAL PARK 8 ELECTRONICS AVE DANVERS MA 01923 |
| AUBURN MANUFACTURING CO | 34 WALKER ROAD PO BOX 220 MECHANIC FALLS ME 04256 |
| AUBURN SYSTEMS LLC | 8 ELECTRONIC AVE DANVERS MA 01923 |

| Claim Name | Address Information |
|---|---|
| AUDEN MELENDEZ | ADDRESS ON FILE |
| AUDIE WALLACE | ADDRESS ON FILE |
| AUDIO ELECTRONICS | PO BOX 2040 BOERNE TX 78006 |
| AUDIO ELECTRONICS INC | 890 N. MILL STREET, SUITE 106 LEWISVILLE TX 75057 |
| AUDIO ELECTRONICS INC | 7313 ASHCROFT #210 HOUSTON TX 77081 |
| AUDIO ELECTRONICS INC | 28720 IH-10W BOERNE TX 78006 |
| AUDIO ELECTRONICS INC | PO BOX 2040 BOERNE TX 78006 |
| AUDIO ELECTRONICS INC | 7901 E RIVERSIDE DR BLDG 2 STE 150 AUSTIN TX 78744 |
| AUDIO FIDELITY COMMUNICATIONS CORP | DBA THE WHITLOCK GROUP 12820 WEST CREEK PARKWAY STE M ATTN: ACCOUNTS RECEIVABLE RICHMOND VA 23238-1111 |
| AUDISS WILSON | ADDRESS ON FILE |
| AUDITOR OF STATE UNCLAIMED | PROPERTY DIVISION PO BOX 251906 LITTLE ROCK AR 72225-1906 |
| AUDRA F. RICHARDSON | ADDRESS ON FILE |
| AUDRA WALTON | ADDRESS ON FILE |
| AUDREY BAKER | ADDRESS ON FILE |
| AUDREY BUSBY | ADDRESS ON FILE |
| AUDREY COOK | ADDRESS ON FILE |
| AUDREY F HARPER | ADDRESS ON FILE |
| AUDREY F HARPER | ADDRESS ON FILE |
| AUDREY GRIM | ADDRESS ON FILE |
| AUDREY KNIGHT | ADDRESS ON FILE |
| AUDREY L HOLT | ADDRESS ON FILE |
| AUDREY M MORGAN | ADDRESS ON FILE |
| AUDREY MORGAN | ADDRESS ON FILE |
| AUDREY ROGERS | ADDRESS ON FILE |
| AUDREY SCHLICHENMAIER | ADDRESS ON FILE |
| AUGUST BARTOSH | ADDRESS ON FILE |
| AUGUST LIBERDA | ADDRESS ON FILE |
| AUGUST NELSON | ADDRESS ON FILE |
| AUGUST NELSON | ADDRESS ON FILE |
| AUGUST WILLIAMSON | ADDRESS ON FILE |
| AUGUST WINTER & SONS INC | 2323 N ROEMER RD APPLETON WI 54911 |
| AUGUSTINE MIGLIORINI | ADDRESS ON FILE |
| AUGUSTINE NJAKA | ADDRESS ON FILE |
| AUGUSTINE RAMIREZ | ADDRESS ON FILE |
| AUGUSTUS MATTHEWS | ADDRESS ON FILE |
| AUJANEE CHAROENSOMBUD | ADDRESS ON FILE |
| AUM SRIRAM LLC | 2660 FOREST LANE DALLAS TX 75234 |
| AUMA ACTUATORS INC | 4 VESTA DR PITTSBURGH PA 15205 |
| AUMA ACTUATORS INC | PO BOX 643373 PITTSBURGH PA 15264-3373 |
| AUMA ACTUATORS INC | 100 SOUTHPOINTE BLVD CANONSBURG PA 15317 |
| AUMUND CORPORATION | 1825 BARRETT LAKES BLVD SUITE 520 KENNESAW GA 30144 |
| AUMUND CORPORATION | 1701 BARRETT LAKES BLVD NW STE 450 KENNESAW GA 30144-4532 |
| AUMUND CORPORATION | 2500 WINDY RIDGE PKWY ATLANTA GA 30339 |
| AUREA CRUZ | ADDRESS ON FILE |
| AURELIO DOMINGUEZ | ADDRESS ON FILE |
| AURELIUS CAPITAL MASTER LTD ACP MASTER | LAWRENCE ROBBINS A LAVINBUK KZECCA ROBBINS RUSSELL ENGLERT ORSECKUNTEREINER 1801 K ST NW, SUITE 411 WASHINGTON DC 20006 |
| AURELIUS CAPITAL MASTER, LTD. | 535 MADISON AVENUE 22ND FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| AURELIUS CAPITAL MASTER, LTD. | ROBBINS RUSSELL ENGLERT ORSECK ET AL L.ROBBINS, A.LAVINBUK, K. ZECCA 1801 K ST NW, SUITE 411 WASHINGTON DC 20006 |
| AURELIUS CAPITAL MASTER, LTD. | FORSHEY & PROSTOK LLP JEFF P. PROSTOK, J. ROBERT FORSHEY, SUZANNE K. ROSEN, 777 MAIN ST., STE 1290 FORT WORTH TX 76102 |
| AURELIUS CAPITAL MTR,LTD;ACP MASTER,LTD | JEFF P. PROSTOK, J. ROBERT FORSHEY, SUZANNE K. ROSEN, FORSHEY & PROSTOK LLP 777 MAIN ST., SUITE 1290 FORT WORTH TX 76102 |
| AURICE JEFFERSON | ADDRESS ON FILE |
| AURORA PICTURES INC | 5249 CHICAGO AVE MINNEAPOLIS MN 55417-1731 |
| AURORA PUMP COMPANY | MATTHEW SAMPAR, ESQ. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| AURORA PUMP COMPANY | CITY PLACE I MCCARTER & ENGLISH LLP 185 ASYLUM AVE- 36TH FLR HARTFORD CT 06103 |
| AURORA PUMP COMPANY | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | BELINDA SMITH 13515 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | DONNA WILLIAMS 13515 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | LYNETTE JONES 133320 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | SPX CORPORATION 13320 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | LYNETTE JONES 13515 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| AURORA PUMP COMPANY | NELSON MULLINS RILEY & SCARBOROUGH ROBERT O MERIWETHER 1320 MAIN ST # 17 COLUMBIA SC 29201 |
| AURORA PUMP COMPANY | 800 AIRPORT RD NORTH AURORA IL 60542 |
| AURORA PUMP COMPANY | 800 AIRPOT ROAD NORTH AURORA IL 60542 |
| AURORA PUMP COMPANY | ONE EAST WACKER DRIVE GREGORY TODD GOLDBERG THIRD FLOOR CHICAGO IL 60601 |
| AURORA PUMP COMPANY | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| AURORA PUMP COMPANY | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| AURORA PUMP COMPANY | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON, 15TH FLOOR ST LOUIS MO 63101 |
| AURORA PUMP COMPANY | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| AURORA PUMP COMPANY | SANDBERG PHOENIX STEPHEN MICHAEL STRUM 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| AUS-TEX BODY & FRAME INC | PO BOX 2449 PFLUGERVILLE TX 78690 |
| AUSAF HUSAIN | ADDRESS ON FILE |
| AUSBERTO FERRALES | ADDRESS ON FILE |
| AUSTIN AREA RESEARCH ORG INC | 114 W 7TH ST STE 800 AUSTIN TX 78701 |
| AUSTIN AREA RESEARCH ORG INC | 114 W 7TH ST STE 800 AUSTIN TX 78701-3040 |
| AUSTIN AREA URBAN LEAGUE | 8011A CAMERON RD STE# 100 AUSTIN TX 78754 |
| AUSTIN ARMATURE WORKS | 304 COMMERCIAL DR BUDA TX 78610 |
| AUSTIN ARMATURE WORKS | 304 COMMERCIAL DR BUDA TX 78947 |
| AUSTIN B BRANCH | ADDRESS ON FILE |
| AUSTIN BARCLIFT | ADDRESS ON FILE |
| AUSTIN BLACK LAWYERS ASSOCIATION | PO BOX 13321 AUSTIN TX 78711-3321 |
| AUSTIN BRANCH | ADDRESS ON FILE |
| AUSTIN BRIDGE & ROAD INC | 6330 COMMERCE DRIVE, SUITE 150 IRVING TX 75063 |
| AUSTIN BRIDGE & ROAD INC | D/FW PAVING DIVISION 6330 COMMERCE DRIVE IRVING TX 75063 |
| AUSTIN BRIDGE & ROAD, LP | 6330 COMMERCE DRIVE SUITE 150 IRVING TX 75063 |
| AUSTIN BURRELL | ADDRESS ON FILE |
| AUSTIN BUSINESS JOURNAL | PO BOX 36919 CHARLOTTE NC 28236-6919 |
| AUSTIN BUSINESS JOURNAL | 504 LAVACA ST STE 1008 AUSTIN TX 78701 |
| AUSTIN BUSINESS JOURNAL | 504 LAVACA ST STE 1008 AUSTIN TX 78701-2857 |
| AUSTIN CAN | 2406 ROSEWOOD AVE AUSTIN TX 78702 |

| Claim Name | Address Information |
|---|---|
| AUSTIN CIRCUITS INC. | 8860 ZACHARY LANE NORTH MAPLE GROVE MN 55369 |
| AUSTIN CO. | BAILEY CROWE KUGLER & ARNOLD LLP LAURA KUGLER, MEL D BAILEY 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| AUSTIN CO. | BAILEY CROWE KUGLER & ARNOLD LLP MEL D. BAILEY 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| AUSTIN CO. | 6410 OAK CANYON IRVINE CA 92618 |
| AUSTIN COMM. COLLEGE | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - BASTROP | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - LEE | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - TRAVIS CO. | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COUNTY TAX OFFICE | 804 E. WENDT ST. BELLVILLE TX 77418-2840 |
| AUSTIN ELEVATOR CONSULTANTS | PO BOX 443 KYLE TX 78640 |
| AUSTIN ENERGY | 721 BARTON SPRINGS RD, STE 200 AUSTIN TX 78704 |
| AUSTIN ENERGY | GREEN BUILDING 721 BARTON SPRINGS ROAD AUSTIN TX 78704-1194 |
| AUSTIN ENERGY | PO BOX 3513 AUSTIN TX 78764-3513 |
| AUSTIN GREEN | ADDRESS ON FILE |
| AUSTIN GUN CLUB | PO BOX 1308 BURNET TX 78611 |
| AUSTIN HAUGHT | ADDRESS ON FILE |
| AUSTIN INDUSTRIAL INC. | EBANKS HORNE ROTA MOOS L.L.P. JAMES D EBANKS 1301 MCKINNEY ST, SUITE 2700 HOUSTON TX 77010-3079 |
| AUSTIN INDUSTRIAL, INC. | 8031 AIRPORT BLVD. HOUSTON TX 77061 |
| AUSTIN INDUSTRIAL, INC. | PO BOX 87888 HOUSTON TX 77287-7888 |
| AUSTIN ISD | 1111 W 6TH STREET AUSTIN TX 78703 |
| AUSTIN LI | ADDRESS ON FILE |
| AUSTIN MARKEY | ADDRESS ON FILE |
| AUSTIN MOTORS INC | DBA WOODSTONE MANOR APTS 7887 SAN FELIPE STE 237 HOUSTON TX 77063 |
| AUSTIN POWDER | ADDRESS ON FILE |
| AUSTIN POWDER SOUTHCENTRAL LLC | PO BOX 50012 DENTON TX 76206 |
| AUSTIN POWER INC | G E DAWKINS 2949 STEMMONS FREEWAY PO BOX 1590 DALLAS TX 75221 |
| AUSTIN PUMP AND SUPPLY CO | PO BOX 17037 AUSTIN TX 78760 |
| AUSTIN SCOTT | ADDRESS ON FILE |
| AUSTIN SHRED | ADDRESS ON FILE |
| AUSTIN SPARKS | ADDRESS ON FILE |
| AUSTIN TATUM | ADDRESS ON FILE |
| AUSTIN TATUM | ADDRESS ON FILE |
| AUSTIN TRAVIS KING | ADDRESS ON FILE |
| AUSTIN TRAVIS KING | ADDRESS ON FILE |
| AUSTIN TROMBLEY | ADDRESS ON FILE |
| AUSTIN W JOHNSON | ADDRESS ON FILE |
| AUSTIN WALL | ADDRESS ON FILE |
| AUSTIN WHITE LIME COMPANY | PO BOX 9556 AUSTIN TX 78766 |
| AUSTIN WITTIG | ADDRESS ON FILE |
| AUSTIN, CITY | 2006 EAST 4TH STREET AUSTIN TX 78702 |
| AUSTIN, JOHN D | 3015 GREEN TEE DR PEARLAND TX 77581 |
| AUSTIN, JOHN D. | 3015 GREEN TEE DR PEARLAND TX 77581-5026 |
| AUSTRON, INC. | 2300 ORCHARD PARKWAY SAN JOSE CA 95131 |
| AUTHORIZED PARTS INC | 280 F SUBURBAN AVE DEER PARK NY 11729 |
| AUTO CAR INDUSTRIES | 551 SOUTH WASHINGTON STREET HAGERSTOWN IN 47346 |
| AUTO CAR LLC | 551 SOUTH WASHINGTON STREET HAGERSTOWN IN 47346 |
| AUTO LIVASP INC MORTON INTERNATIONAL | VASAGATAN 11 11120 SWEDEN |

| Claim Name | Address Information |
| --- | --- |
| AUTO TINT PLUS | 1227 N JEFFERSON MOUNT PLEASANT TX 75455 |
| AUTO TRUCK GROUP | 1420 BREWSTER CREEK BLVD BARTLETT IL 60103 |
| AUTOGRAFX INC | 2611 ANDJON DALLAS TX 75220 |
| AUTOHAUS LLC | 4464 W PLANO PKWY PLANO TX 75093 |
| AUTOMATED SONIX CORPORATION | PO BOX 1888 BOCA GRANDE FL 33921-1888 |
| AUTOMATIC DOOR SYSTEMS | 2707 JOE FIELD ROAD DALLAS TX 75229 |
| AUTOMATIC GAS COMPANY INC | PO BOX 409 MT ENTERPRISE TX 75681 |
| AUTOMATIC PUMP & EQUIPMENT | PO BOX 110981 CARROLLTON TX 75011 |
| AUTOMATIC PUMP & EQUIPMENT CO | PO BOX 26012 BEAUMONT TX 77720-6012 |
| AUTOMATIC SYSTEMS INC | MICHAEL HOEHN 9230 EAST 47TH STREET KANSAS CITY MO 64133 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 KANSAS CITY MO 64187-0900 |
| AUTOMATIC SYSTEMS, INC. | C/O CARMODY MACDONALD P.C. ATTN: GREGORY D. WILLARD, ESQ. 120 SOUTH CENTRAL AVE, STE 1800 SAINT LOUIS MO 63105-1705 |
| AUTOMATIC SYSTEMS, INC. | 9230 EAST 47TH STREET KANSAS CITY MO 64133 |
| AUTOMATIC SYSTEMS, INC. | 9230 E. 47TH KANSAS CITY MO 64133 |
| AUTOMATION DIRECT | 3505 HUTCHINSON ROAD CUMMING GA 30040 |
| AUTOMATION PRODUCTS INC | 3030 MAX ROY ST HOUSTON TX 77008 |
| AUTOMATION SERVICE | 13871 PARKS STEED DR EARTH CITY MO 63045 |
| AUTOMATION SYSTEMS INTERCONNECT | INC 4700 WESTPORT DRIVE SUITE 500 MECHANICSBURG PA 17055 |
| AUTOMATION SYSTEMS INTERCONNECT | INC PO BOX 1340 MECHANICSBURG PA 17055 |
| AUTOMATION TECHNOLOGY INC | PO BOX 3440 SUNNYVALE CA 94088 |
| AUTOMATION TECHNOLOGY INC | 2001 GATEWAY PL STE 100 SAN JOSE CA 95131 |
| AUTOMATION TECHNOLOGY INC | ATTN:: ACCOUNTS RECEIVABLE PO BOX 640745 SAN JOSE CA 95164-0745 |
| AUTOMATIONDIRECT.COM INC | PO BOX 402417 ATLANTA GA 30384-2417 |
| AUTOMOTIVE MACHINE SHOP | 1076-B GLEN ROSE HIGHWAY STEPHENVILLE TX 76401 |
| AUTOMOTIVE MACHINE SHOP | 1076A GLEN ROSE HWY STEPHENVILLE TX 76401 |
| AUTOMOTIVE RENTALS INC | PO BOX 5039 MT LAUREL NJ 08054 |
| AUTONOMY INC | PO BOX 8374 PASADENA CA 91109-8374 |
| AUTONOMY INC | ONE MARKET SPEAR TOWER 19TH FLOOR SAN FRANCISCO CA 94105 |
| AUTONOMY INC | 303 2ND ST #500 SAN FRANCISCO CA 94107-1366 |
| AUTONOMY, INC. | ONE MARKET PLAZA 19TH FLOOR SAN FRANCISCO CA 94105 |
| AUTOSCRIBE | CAPITAL LEGAL GROUP PLLC 1455 PENNSYLVANIA AVE., NW SUITE 400 WASHINGTON DC 20004 |
| AUTOSCRIBE | ROBERT A. BENNAN CHIEF EXECUTIVE OFFICER 16506 AKRON ST. PACIFIC PALISADES CA 90272 |
| AUTOSCRIBE CORPORATION, THE | 9801 WASHINGTONIAN BLVD STE#200 GAITHERSBURG MD 20878 |
| AUTOTECH TECHNOLOGIES | 1102 MOMENTUM PLACE CHICAGO IL 60689-5311 |
| AUTOZONE INC | METHFESSEL & WERBEL CHARLES MCCOOK  JR, 2025  LINCOLN HWY  STE  200, PO  BOX 3012 EDISON NJ 08818-0020 |
| AUTOZONE INC | 123 S. FRONT ST MEMPHIS TN 38103 |
| AUTOZONE INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| AUTREY B HARMON TRUST | ADDRESS ON FILE |
| AUTREY B HARMON TRUST | ADDRESS ON FILE |
| AUTREY B HARMON TRUST | C/O JEANEEN A ZAMORA TRUSTEE 495 CARRIOCA CT MERRITT ISLAND IL 62953 |
| AUTREY BLANTON HARMON | ADDRESS ON FILE |
| AUTREY BLANTON HARMON TRUST | 1500 S OAKS DR MERRITT ISLAND FL 32952 |
| AUTRY LEE WARREN | ADDRESS ON FILE |
| AUTRY, CHERYL | 955 LANGWICK DR #1309 HOUSTON TX 77060 |
| AVA BLACK | ADDRESS ON FILE |
| AVA MCPHERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AVA RUTH BREVARD ESTATE | ADDRESS ON FILE |
| AVALON PARC GARDENS ASSOCIATES, LLC DBA | WINDHAVEN APARTMENTS 6201 WINDHAVEN PARK PLANO TX 75093 |
| AVANATH COOPER'S CROSSING LLC | 17901 VON KARMAN AVE.,SUITE 105 IRVINE CA 92614 |
| AVANCE | 2016 SINGLETON AVE STE 103 DALLAS TX 75212 |
| AVANT & FALCON, APLC | ATTN: DANIEL L. AVANT, ESQ. (COUNSEL FOR THE I.B.E.W. LOCAL 220, 2078, 2337) P.O. BOX 2667 BATON ROUGE LA 70821 |
| AVATECH SOLUTIONS INC | PO BOX 17687 BALTIMORE MD 21297-1687 |
| AVELINA HERNANDEZ | ADDRESS ON FILE |
| AVELINO SEGURA | ADDRESS ON FILE |
| AVELINO SEGURA | ADDRESS ON FILE |
| AVENTAS, INC. | 1131 ROCKINGHAM DR RICHARDSON TX 75080 |
| AVENTIS CROP SCIENCE USA INC | 2 T. W. ALEXANDER DR. RESEARCH TRIANGLE PARK NC 37709 |
| AVENUE CAPITAL MANAGEMENT II, LP, ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| AVENUE CAPITAL MANAGEMENT II, LP, ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| AVENUE CREDIT STRATEGIES FUND | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| AVENUE OMNIBUS ACCOUNT LLC | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| AVEPOINT INC | 3 SECOND ST 9TH FLOOR JERSEY CITY NJ 07311 |
| AVEPOINT INC | 9TH FL PLAZA TEN JERSEY CITY NJ 07311 |
| AVEPOINT, INC. | 3 SECOND FLOOR 9TH FLOOR JERSEY CITY NJ 07311 |
| AVEPOINT, INC. | HARBORSIDE FINANCIAL CENTER PLAZA 10 3 SECOND STREET, 9TH FLOOR JERSEY CITY NJ 07311 |
| AVERY HOMES LLC | ATTN: JEFF AVERY 3063 PARR LN GRAPEVINE TX 76051 |
| AVERY HOMES LLC | 1314 WORTHINGTON ST GRAPEVINE TX 76051-5027 |
| AVERY WAGGONER | ADDRESS ON FILE |
| AVG AUTOMATION | 4140 UTICA RIDGE ROAD BETTENDORF IA 52722 |
| AVIAN FLYAWAY INC | 510 TURTLE COVE STE 109 ROCKWALL TX 75087 |
| AVIATION MNG & PROFESSIONAL PALET SERV. | 2624 KINGSBURY AVE RICHLAND HILLS TX 76118-6725 |
| AVINASH LINGAMNENI | ADDRESS ON FILE |
| AVIS BOX | ADDRESS ON FILE |
| AVIS BOX | ADDRESS ON FILE |
| AVIS POWERS | ADDRESS ON FILE |
| AVIS SMITH | ADDRESS ON FILE |
| AVISTA TECHNOLOGIES | 1822 GREENFIELD BRYAN TX 77802 |
| AVISTA TECHNOLOGIES | 140 BOSSTICK BLVD SAN MARCOS CA 92069 |
| AVITIA, ARNULFO | 1171 AMSPOKER AVE FORT WORTH TX 76115-1731 |
| AVNET INC | 3025 NORTHWOODS PARKWAY NORCROSS GA 30092 |
| AVNET INC. | 5400 PRAIRIE STONE PKWY HOFFMAN ESTATES IL 60192 |
| AVNET TECHNOLOGY SOLUTIONS | PO BOX 535721 ATLANTA GA 30353 |
| AVOCET ENTERPRISES INC | 907 NORTH CROSSING WAY DECATUR GA 30033 |
| AVOCET ENTERPRISES INC | RICHARD M BROWN 333 W WACKER DRIVE 17TH FLOOR CHICAGO IL 60606 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| AVOCET ENTERPRISES INC | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVOCET ENTERPRISES INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| AVON PRODUCTS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| AVONDALE INDUSTRIES INC | 5100 RIVER ROAD AVONDALE LA 70094 |
| AVONTI CHAVEZ | ADDRESS ON FILE |
| AVP PROPERTIES, LLC | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| AVP PROPERTIES, LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| AVP PROPERTIES, LLC | LOCKRIDGE, GRINDAL, NAUEN & HOLSTEIN, PLLP, RICHARD A. LOCKRIDGE 100 WASHINGTON AVE SOUTH, SUITE 2200 MINNEAPOLIS MN 55401 |
| AVP PROPERTIES, LLC | LOCKRIDGE, GRINDAL, NAUEN & HOLSTEIN, PLLP, W. JOSEPH BRUCKNER 100 WASHINGTON AVE SOUTH, SUITE 2200 MINNEAPOLIS MN 55401 |
| AVPM CORPORATION | DBA AV PROPERTIES 286 NORTH MAIN ST STE 301 SPRING VALLEY NY 10977 |
| AVRO TOWER CRANES LLP | 6240 DANVILLE ROAD MISSISSAUGA ON L5T 2H7T CANADA |
| AVRO TOWER CRANES LLP | 134 EAST DRIVE BRAMPTON ON L6T 1B5 CANADA |
| AVRO TOWER CRANES LLP | 134 EAST DR BRAMPTON ON L6T 1C1 CANADA |
| AVRO TOWER CRANES LLP | 134 EAST DR GEORGETOWN ON L6T 1C1 CANADA |
| AVTEX FIBERS INC | C/O RICHARD BROWN 253 W. WACKER 17 TH FL. CHICAGO IL 60606 |
| AWC 1997 CORPORATION | 101 KESTREL DRIVE COLLEGEVILLE PA 19426 |
| AWC INC | 6655 EXCHEQUER DR. BATON ROUGE LA 70809 |
| AWC INC | 10610 NEWKIRK ST STE 105 DALLAS TX 75220 |
| AWC INC | PO BOX 974800 DALLAS TX 75397-4800 |
| AWC INC | PO BOX 12777 HOUSTON TX 77217-2777 |
| AWC INC | 421 WELLS BRANCH PKY STE 300 PFLUGERVILLE TX 78660 |
| AWC INCORP | 101 KESTREL DRIVE COLLEGEVILLE PA 19426 |
| AWKUETTEL & SONS INC | 3930 AIRPARK BLVD DULUTH MN 55811-5729 |
| AWTAIR COMPANY INC | 9707 KEY WEST AVENUE SUITE 100 ROCKVILLE MD 20850 |
| AWV (INDUSTRIAL) | PO BOX 415594 BOSTON MA 02241-5594 |
| AXEL JOHNSON,INC. | 155 SPRING ST NEW YORK NY 10012 |
| AXELSON, INC. | 110 INDUSTRIAL BLVD. EAST LONGVIEW TX 75602 |
| AXELSON, INC. | ATTN: JIM MCMICHAEL,SR.VP,GENL. MGR. PO BOX 2427 LONGVIEW TX 75606 |
| AXELSON, INC. | 8130 INDIAN PEAKS AVE ERIE CO 80516 |
| AXEMAN ANDERSON CO | 300 E MOUNTAIN AVE WILLIAMSPORT PA 17702 |
| AXIA LAND SERVICES, L.L.C. | 801 CHERRY STREET, SUITE 3850, UNIT 39 FT WORTH TX 76102 |
| AXIALL CORP | 1000 ABERNATHY ROAD NE SUITE 1200 ATLANTA GA 30328 |
| AXIS | ATTN: ANGELA OSBORNE THREE RIVERWAY SUITE 903 HOUSTON TX 77056 |
| AXIS TECHNOLOGIES | 5904 CHAPEL HILL ROAD SUITE 205 PLANO TX 75093 |
| AXIUM SOLAR INC | 1609 PRECISION DR STE 1100 PLANO TX 75074 |
| AXON SOLUTIONS INC | 15 EXCHANGE PLACE SUITE 730 JERSEY CITY NJ 07302 |
| AXON SOLUTIONS INC | ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| AXON SOLUTIONS INC | ATTN: CARL AILARA 15 EXCHANGE PLACE SUITE 730 JERSEY CITY NJ 07302 |
| AXON SOLUTIONS INC | STEVE PECK 15 EXCHANGE PL JERSEY CITY NJ 07302 |
| AXON SOLUTIONS, INC. | ATTN: CHIEF FINANCIAL OFFICER SUITE 730 JERSEY CITY NJ 07302 |
| AXON SOLUTIONS, INC. | 15 EXCHANGES PLACE SUITE 730 JERSEY CITY NJ 07302 |
| AXTELL ISD | 308 OTTAWA AXTELL TX 76624 |
| AXURE SOFTWARE SOLUTIONS, INC. | 311 FOURTH AVENUE, STE 617 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| AXWAY INC | DEP 0469 PO BOX 120469 DALLAS TX 75312-0469 |
| AXWAY INC | DEP 0469 PO BOX 120469 DALLAS TX 75315-0469 |
| AXWAY INC. | 6811 E. MAYO BLVD. PHOENIX AZ 85054 |
| AYALA MITCHELL | ADDRESS ON FILE |
| AYAN BANERJEE | ADDRESS ON FILE |
| AYAN SEN | ADDRESS ON FILE |
| AYAZ AHMED | ADDRESS ON FILE |
| AYCO COMPANY LP | MAE A. CAVOLI, GENERAL COUNSEL 321 BROADWAY SARATOGA SPRINGS NY 12866-4110 |
| AYCO COMPANY LP | P.O. BOX 347139 PITTSBURGH PA 15251 |
| AYCO COMPANY LP | PO BOX 347139 PITTSBURGH PA 15251-4139 |
| AYO JONES | ADDRESS ON FILE |
| AYONA HARP | ADDRESS ON FILE |
| AYRES, SAMUEL | 11110 CREEKMERE DR DALLAS TX 75218-1951 |
| AYYAZ QURESHI | ADDRESS ON FILE |
| AZADEH KOJOORI | ADDRESS ON FILE |
| AZCO INC | BOX 9 KENOSHA WI 53141-0009 |
| AZCO INC | 806 VALLEY RD MENASHA WI 54952 |
| AZIMA DLI | ADDRESS ON FILE |
| AZIMA DLI LLC | 75 REMITTANCE DRIVE BOX 6529 CHICAGO IL 60675-6529 |
| AZIMA DLI LLC | 1050 NE HOSTMARK ST STE#101 POULSBO WA 98370 |
| AZIMA INC | 300 TRADE CENTER DRIVE STE 4610 WOBURN MA 01801 |
| AZIZ TARFAOUI | ADDRESS ON FILE |
| AZKO NOBEL PAINTS | LOOPER REED & MCGRAW PC ANDY LANDRY 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| AZKO NOBEL PAINTS | LOOPER REED & MCGRAW PC KEN RHODES 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| AZLE ISD | 300 ROE STREET AZLE TX 76020 |
| AZROCK INDUSTRIES INC. | 1209 ORANGE ST WILMINGTON DE 19801 |
| AZROCK INDUSTRIES INC. | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN W. BRIDGER 4900 WOODWAY DRIVE, SUITE 1200 HOUSTON TX 77056 |
| AZROCK INDUSTRIES INC. | 2728 SUMMER STREET (77007) PO BOX 3145 HOUSTON TX 77253 |
| AZTEC BOLTING SERVICES INC | 520 DALLAS ST LEAGUE CITY TX 77573 |
| AZTEC INDUSTRIES | PO BOX 1031 HUMBLE TX 77347 |
| AZTEC MANUFACTURING CO. | PO BOX 668 GOWLEY TX 76036 |
| AZTEC MANUFACTURING CO. | PO BOX 668 400 NORTH TARRANT CROWLEY TX 76036 |
| AZTEC PROMOTIONAL GROUP LP | 2815 MANOR RD AUSTIN TX 78722 |
| AZTRON CHEMICAL SERVICES INC | 4530 NEW WEST DRIVE PASADENA TX 77505 |
| AZTRON CHEMICAL SERVICES INC | 4530 NEW WEST DRIVE PASADENA TX 77507 |
| B & B ELECTRONICS MFG CO INC | PO BOX 1040 OTTAWA IL 61350 |
| B & B ENGINEERING & SUPPLY CO. INC. | FOLEY & MANSFIELD, PLLP 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| B & B ENGINEERING & SUPPLY CO. INC. | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| B & B ENGINEERING & SUPPLY CO. INC. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, TORI S. LEVINE BANK OF AMERICA PLAZA, 901 MAIN STREET DALLAS TX 75202 |
| B & B LIGHTING INC | PO BOX 461388 GARLAND TX 75046-1388 |
| B & B PROPERTIES | 7402 BAIRNSDALE LN HOUSTON TX 77070 |
| B & J EQUIPMENT LTD | 3647 E LOOP DR LONGVEW TX 75602 |
| B & L PORTABLE TOILETS | PO BOX 1371 GEORGETOWN TX 78627 |
| B & L PORTABLE TOILETS | PO BOX 1371 GEORGETOWN TX 78862 |
| B & M MACHINE CO. | 3524 RAIDER DRIVE HURST TX 76053 |

| Claim Name | Address Information |
|---|---|
| B & M MACHINE COMPANY | PO BOX 1528 HURST TX 76053 |
| B & M PLUMBING & UNDERGROUND UTILITIES | PO BOX 375 SAVOY TX 75479 |
| B & M TELECOM INC | 400 INDUSTRIAL BLVD  STE 112 MANSFIELD TX 76063 |
| B & M TELECOM INC | PO BOX 654 MANSFIELD TX 76063 |
| B & W CHEMICAL TOILETS | 4500 S STATE HWY 349 MIDLAND TX 79706 |
| B ADAMS | ADDRESS ON FILE |
| B ANDREWS | ADDRESS ON FILE |
| B BECK | ADDRESS ON FILE |
| B BLACK | ADDRESS ON FILE |
| B BLACKERBY | ADDRESS ON FILE |
| B BLANKENSHIP | ADDRESS ON FILE |
| B BOYD | ADDRESS ON FILE |
| B BRAZILE | ADDRESS ON FILE |
| B BROTT | ADDRESS ON FILE |
| B BRYANT | ADDRESS ON FILE |
| B C AND CO. | ATTN: JACK CORMAN 10830 N. CENTRAL EXPRESSWAY # 160 DALLAS TX 75231 |
| B CALAME | ADDRESS ON FILE |
| B CHADWICK | ADDRESS ON FILE |
| B COLLIE | ADDRESS ON FILE |
| B COOK | ADDRESS ON FILE |
| B COX | ADDRESS ON FILE |
| B DECKER | ADDRESS ON FILE |
| B E CONSULTING INC | 4232 WINDING WILLOW DR TAMPA FL 33618 |
| B E CONSULTING INC | DBA BRADEN ENTERPRISES 2008 DUKE DRIVE NAPLES FL 34110 |
| B E CONSULTING INC | 2008 DUKE DR NAPLES FL 34110-1031 |
| B EANES | ADDRESS ON FILE |
| B EULENFELD | ADDRESS ON FILE |
| B F HILL, TRUSTEE | ADDRESS ON FILE |
| B F SHAW | ADDRESS ON FILE |
| B F SHAW | ADDRESS ON FILE |
| B F SHAW | ADDRESS ON FILE |
| B FARRAR | ADDRESS ON FILE |
| B FOIL | ADDRESS ON FILE |
| B G & YVONNE FLOYD | ADDRESS ON FILE |
| B G & YVONNE FLOYD | ADDRESS ON FILE |
| B G CONSTRUCTION | 3226 FM 1997 N MARSHALL TX 75670 |
| B G DAVIS | ADDRESS ON FILE |
| B GALBREATH | ADDRESS ON FILE |
| B GRAY | ADDRESS ON FILE |
| B H LUMPKIN | ADDRESS ON FILE |
| B H LUMPKIN AND JUDITH ANN | ADDRESS ON FILE |
| B HAMM | ADDRESS ON FILE |
| B HARVILL | ADDRESS ON FILE |
| B HATTON | ADDRESS ON FILE |
| B HAWTHORNE | ADDRESS ON FILE |
| B HENRY | ADDRESS ON FILE |
| B INGRAM | ADDRESS ON FILE |
| B J GLASS COMPANY | 579 COUNTY ROAD 4106 CRANDALL TX 75114 |
| B J PALLETS CO | 8528 C F HAWN FWY DALLAS TX 75217 |

| Claim Name | Address Information |
| --- | --- |
| B JANDER | ADDRESS ON FILE |
| B JORDAN | ADDRESS ON FILE |
| B KAY STOKAN | ADDRESS ON FILE |
| B KELLEY | ADDRESS ON FILE |
| B KURTZ | ADDRESS ON FILE |
| B L RAINWATER ESTATE, DEC'D | ADDRESS ON FILE |
| B MCCAIG | ADDRESS ON FILE |
| B NEAL | ADDRESS ON FILE |
| B PENK | ADDRESS ON FILE |
| B RODGERS | ADDRESS ON FILE |
| B S & B SAFETY SYSTEMS LLC | PO BOX 973042 DALLAS TX 75397-3042 |
| B S TIRE | 203 NEWTON ST THORNDALE TX 76577 |
| B S TIRE | 203 NEWTON ST THORNDALE TX 78577 |
| B S TRADING COMPANY | DBA COMPRESSED SYSTEMS 2626 SKYWAY DR GRAND PRAIRIE TX 75052-7609 |
| B SKELLY | ADDRESS ON FILE |
| B SPARKMAN | ADDRESS ON FILE |
| B SPEARS | ADDRESS ON FILE |
| B T U BROKERS INC | 299 S MAIN ST STE 360 ATTN: FERMIN MIERA SALT LAKE CITY UT 84111 |
| B THOMPSON | ADDRESS ON FILE |
| B THORNTON | ADDRESS ON FILE |
| B UMBARGER | ADDRESS ON FILE |
| B W ELLIOTT MANUFACTURING LLC | 23297 NETWORK PLACE CHICAGO IL 60673-1232 |
| B WALTON | ADDRESS ON FILE |
| B WEIR | ADDRESS ON FILE |
| B WHITE | ADDRESS ON FILE |
| B WILKERSON | ADDRESS ON FILE |
| B&B ELECTRONICS MANUFACTURING CO | 707 DAYTON RD PO BOX 1040 OTTAWA IL 61350 |
| B&B ROADWAY | 15191 HWY 243 RUSSELLVILLE AL 35654 |
| B&D INDUSTRIAL AND MINING SERVICES INC | 200 18TH AVE SW JASPER AL 35501 |
| B&D SALES & SERVICE | 10929 COUNTY ROAD 41 TYLER TX 75706-9703 |
| B&G CHEMICAL SALES | PO BOX 668 LAKE DALLAS TX 75065 |
| B&G MACHINE INC | 6400 CORSON AVE S. SEATTLE WA 98108 |
| B&G MACHINE INC | PO BOX 80483 SEATTLE WA 98108 |
| B&H FOTO & ELECTRONICS CORP | 420 NINTH AVE NEW YORK NY 10001 |
| B&H PHOTO VIDEO PRO AUDIO | PO BOX 3032 NEW YORK NY 10116-3032 |
| B&H PHOTO VIDEO REMITTANCE | PROCESSING CENTER PO BOX 28072 NEW YORK NY 10087-8072 |
| B&K SERVICES | PO BOX 334 PARIS TX 75461-0334 |
| B&M RE INVESTMENTS, LLC | 832 HOWELL DRIVE COPPELL TX 75019 |
| B&W KVB ENERTEC | 3764 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| B&W POWER GENERATION GROUP INC | 2849 STERLING DR HATFIELD PA 19440 |
| B'S EXTRA 21 EXPRESS LLC | DBA XTRA 21 EXPRESS TRUCKING 5301 S. SECOND AVE. DALLAS TX 75210 |
| B'S XTRA 21 EXPRESS LLC | DBA XTRA 21 EXPRESS TRUCKING 5301 S. SECOND AVE. DALLAS TX 75210 |
| B-LINE FILTER & SUPPLY INC | PO BOX 4598 ODESSA TX 79760 |
| B-LINE FILTER & SUPPLY INC | PO BOX 4598 1509 W 2ND ST ODESSA TX 79760 |
| B. G. CONSTRUCTION | 601 COUNTRY CLUB DRIVE MARSHALL TX 75670 |
| B. JOHN LANGE III, CHAPTER 11 TRUSTEE | OF WESTBURY COMMUNITY HOSPITAL, LLC EWING & JONES, PLLC 6363 WOODWAY DRIVE,SUITE 1000 HOUSTON TX 77057 |
| B.D. SHASTID | ADDRESS ON FILE |
| B.E. BARNES, L.P. | D/B/A B.G. CONSTRUCTION 3226 FM 1997 N MARSHALL TX 75670 |

| Claim Name | Address Information |
|---|---|
| B.E. BARNES, LP DBA B.G CONSTRUCTIONS | 3226 FM 1997 NORTH MARSHALL TX 75670 |
| B.F.I. INDUSTRIES, INC. | PO BOX 550 OCEAN SPRINGS MS 39564 |
| B.L. ROBERTS | ADDRESS ON FILE |
| B3 SYSTEMS INC | 3208 106 SPOTTSWOOD ST RALEIGH NC 27615 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC CARE OF PNC BANK PO BOX 643957 PITTSBURGH PA 15264-3957 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 20 SOUTH VAN BUREN AVENUE PO BOX 351 BARBERTON OH 44203-0351 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 20 SOUTH VAN BUREN AVENUE BARBERTON OH 44203-0351 |
| BABCOCK & WILCOX | 20 S VAN BUREN AVE PO BOX 351 BARBERTON OH 44203-0665 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 4400 COLLEGE BLVD SUITE 350 OVERLAND PARK KS 66211 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 1255 WEST 15TH STREET, SUITE 440 PLANO TX 75075 |
| BABCOCK & WILCOX | 1200 19TH ST. SW ROUTE 5 PARIS TX 75460 |
| BABCOCK & WILCOX | 16800 IMPERIAL VALLEY STE 220 HOUSTON TX 77060 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 363 NORTH SAM HOUSTON PKWY E HOUSTON TX 77060 |
| BABCOCK & WILCOX | 363 NORTH SAM HOUSTON PKWY E HOUSTON TX 77079 |
| BABCOCK & WILCOX CO | 13024 BALLANTYNE CORPORATE PLACE, SUITE 700 CHARLOTTE NC 28277 |
| BABCOCK & WILCOX CO | ROBERT H COOPER BLUE WILLIAMS & BUCKLEY 3421 N CAUSEWAY BLVD, SUITE 1000 METAIRIE LA 70002 |
| BABCOCK & WILCOX CONSTRUCTION CO., INC. | JOHN KOSLOSKY 74 ROBINSON AVENUE BARBERTON OH 44203 |
| BABCOCK & WILCOX POWER G | ENERATION GRP INC 1255 WEST 15TH STREET SUITE 440 PLANO TX 75075 |
| BABCOCK & WILCOX POWER GENERATION GROUP | ATTN: JENNIFER SCHREIBER 20 SOUTH VAN BUREN AVE BARBERTON OH 44203 |
| BABCOCK & WILCOX POWER GENERATION GROUP | 20 S. VAN BUREN AVENUE BARBERTON OH 44203 |
| BABCOCK & WILCOX PWR GENERATION GRP INC | 20 SOUTH VAN BUREN AVENUE PO BOX 351 BARBERTON OH 44203 |
| BABCOCK & WILCOX PWR GENERATION GRP INC | 20 SOUTH VAN BUREN AVENUE PO BOX 351 BARBERTON OH 44203-0351 |
| BABCOCK BORSIG POWER INC | 45 MCKEON ROAD WORCESTER MA 01610 |
| BABCOCK BORSIG POWER INC | HEYL ROYSTER VOELKER & ALLEN PHILIP MCDOWELL EISELE 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| BABCOCK BORSIG POWER INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025-0467 |
| BABCOCK BORSIG POWER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BABCOCK BORSIG POWER INC | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| BABCOCK BORSIG POWER INC | LAW OFFICE OF PAUL E. HAMILTON, PLLC HAMILTON, PAUL EDWARD 7557 RAMBLER RD, STE. 700 DALLAS TX 75231 |
| BABCOCK BORSIG POWER INC | CT CORPORATION SYSTEM 1021 MAIN STREET HOUSTON TX 77002 |
| BABECO | 1101 CARLOS PARKER BLVD NW TAYLOR TX 76574 |
| BABECO BALDERSON-BERGER EQUIP CO | 1101 CARLOS PARKER BLVD NW TAYLOR TX 76574 |
| BABECO FABRICATION & MACHINING | 1101 CARLOS PARKER BLVD NW TAYLOR TX 76574 |
| BABINEAUX, DOUGLASS | 5219 WHITE MANOR DR PASADENA TX 77505-5458 |
| BACA COUNTY | 741 MAIN ST STE 2 SPRINGFIELD CO 81073 |
| BACA COUNTY TREASURER | 741 MAIN ST STE 2 SPRINGFIELD CO 81073 |
| BACA, JACK | 8125 BOTANY LN HOUSTON TX 77075 |
| BACCICH, WILLIAM D | 6909 KENWOOD AVE DALLAS TX 75214-3243 |
| BACK TO SCHOOL ROUNDUP FOR | FORT WORTH 3232 MCKINNEY AV STE# 855 DALLAS TX 75204 |
| BACKPACKER JACK INC | 2540 CAMP CRUCIS CT GRANBURY TX 76048 |
| BACKSNAP ENTERPRISE INC DBA ACTION CHIRO | STEVE ELMORE 5400 E MOCKINGBIRD LN STE 214 DALLAS TX 75206-5300 |
| BACKSNAP ENTERPRISE INC DBA ACTION CHIRO | 9404 FOREST HILLS PL DALLAS TX 75218 |
| BACON EQUIPMENT | 2709 NORTH BECKLEY AVE DALLAS TX 75208 |

| Claim Name | Address Information |
| --- | --- |
| BACON EQUIPMENT COMPANY | 2709 N BECKLEY AVE DALLAS TX 75208 |
| BACOU DALLOZ DBA WILLSON SAFE | 900 DOUGLAS PIKE SMITHFIELD RI 02917 |
| BACOUDALLOZDBAWILLSONSAFET | 900 DOUGLAS PIKE SMITHFIELD RI 02917 |
| BADGER COMPANY, INC. | MARGOLIS EDELSTEIN-PITTSBURGH RICHARD BLISS, 525 WILLIAM PENN PLACE SUITE 3300 PITTSBURGH PA 15219 |
| BADGER COMPANY, INC. | 525 WILLIAM PENN PLACE SUITE 3300 PITTSBURGH PA 15219 |
| BADGER DAYLIGHTING CORP | 1300 E US HWY 136 STE E PITTSBORO IN 46167 |
| BADGER DAYLIGHTING CORP | 1300 EAST U.S. HIGHWAY 136 SUITE E PITTBORO IN 46167 |
| BADGER DAYLIGHTING CORP | 75 REMITTANCE DR STE# 3185 CHICAGO IL 60675-3185 |
| BADGER DAYLIGHTING CORP | 116 BENNETT HILLS DR. WEATHERFORD TX 76088 |
| BADGER DAYLIGHTING CORP. | 1000, 635 - 8TH AVENUE SW CALGARY AB T2P 3M3 CANADA |
| BADGER MINING CORP | 409 SOUTH CHURCH ST BERLIN WI 54923 |
| BADGER PAPER MILLS | 200 WEST FRONT STREET PO BOX 149 PESHTIGO WI 54157 |
| BADGER SHEET METAL LLC | 7203 GENE STREET PO BOX 518 DEFOREST WI 53532 |
| BADHAM INSULATION COMPANY INC | 1909 FIRST AVE S BIRMINGHAM AL 35233 |
| BADRINARAYAN BHUJANG | ADDRESS ON FILE |
| BAEZA, CRISTINA TORRES | PO BOX 1544 ODESSA TX 79760-1544 |
| BAFICO, RICHARD | 1712 WINNIE ST GALVESTON TX 77550-4851 |
| BAGBY, PAULA | 2116 BENT TREE CT ROUND ROCK TX 78681-2218 |
| BAILEY COUNTY TAX OFFICE | 300 S 1ST ST, STE 140 MULESHOE TX 79347-3621 |
| BAILEY VALVES INC | 264 W FALLBROOK AVE FRESNO CA 93711 |
| BAILEY, CROWE & KUGLER | MEL D. BAILEY 901 MAIN STREET SUITE 4600 DALLAS TX 75202 |
| BAILEY, JENNIFER | 5917 BIG FLAT DR FORT WORTH TX 76131-2021 |
| BAILEY, KATHY | 721 N FIELDER RD STE A ARLINGTON TX 76012-4661 |
| BAILEY, LORRIE | 18903 KNOBBY OAKS PL MAGNOLIA TX 77355-1985 |
| BAILEY, MARLA KAYE | 11726 RAINY OAKS DR MAGNOLIA TX 77354-6119 |
| BAILEY, MINNIE G ETAL | C/O JEANINE B. BOOTH 1505 ALTOVISTA ALVIN TX 77511 |
| BAILEY, NAN | 530 W ELM ST CANTON TX 75103-1629 |
| BAILEY, NIKITA | 4001 CODER ST APT 116 HOUSTON TX 77021-5730 |
| BAIT BARN FISHERIES THE | 2704 SH 21 E BRYAN TX 77803 |
| BAIYERI, MARY | 1333 CILANTRO DR FLOWER MOUND TX 75028-3492 |
| BAK SERVICES INC | PO BOX 334 PARIS TX 75461 |
| BAKER BOTTS LLP | 2001 ROSS AVENUE DALLAS TX 75201-2980 |
| BAKER BOTTS LLP | PO BOX 301251 DALLAS TX 75303-1251 |
| BAKER BOTTS LLP | ANDREW M. BAKER, MANAGING PARTNER ONE SHELL PLAZA HOUSTON TX 77002-4995 |
| BAKER BOTTS LLP | ATTN: ENVIRONMENTAL SEMINAR MELANIE LILIENSTERN 910 LOUISIANA  STE 3258 HOUSTON TX 77002-4995 |
| BAKER BOTTS LLP | PO BOX 201626 HOUSTON TX 77216-1626 |
| BAKER CORP | 459 CARGILL RD KILGORE TX 75662 |
| BAKER CORP | 7818 S COOPER ST ARLINGTON TX 76001 |
| BAKER CORP | 408 113TH ST ARLINGTON TX 76011 |
| BAKER DISTRIBUTING CO | 845 NORTH MILL ST STE 400 LEWISVILLE TX 75067 |
| BAKER DISTRIBUTING COMPANY | PO BOX 848459 DALLAS TX 75284-8459 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC 920 MASSACHUSETTS AVE NW 9TH FL WASHINGTON DC 20001 |
| BAKER HUGHES | ADDRESS ON FILE |
| BAKER HUGHES INC | 9100 EMMOTT RD HOUSTON TX 77240 |
| BAKER HUGHES OILFIELD OPERATIONS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BAKER HUGHES OILFIELD OPERATIONS INC | AKIN GUMP STRAUSS HAUER & FELD LLP JAMES R. WETWISKA 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| BAKER HUGHES OILFIELD OPERATIONS INC | 2929 ALLEN PARKWAY, SUITE 2100 HOUSTON TX 77019 |

| Claim Name | Address Information |
|---|---|
| BAKER HUGHES OILFIELD OPERATIONS, INC. | PO BOX 4740 HOUSTON TX 77210-4740 |
| BAKER INSTRUMENT COMPANY | PO BOX 644324 PITTSBURGH PA 15264-4324 |
| BAKER INSTRUMENT COMPANY | 4812 MCMORRY AVE PO BOX 587 FORT COLLINS CO 80525 |
| BAKER INSTRUMENT COMPANY | 4182 MCMURRY AVENUE FORT COLLINS CO 80525 |
| BAKER MACHINE CO INC | PO BOX 78154 SHREVEPORT LA 71137-8154 |
| BAKER PERKINS GROUP LTD | MANOR DRIVE PASTON PARKWAY PETERBOROUGH PE47AP UNITED KINGDOM |
| BAKER PETROLITE CORPORATION | HALINA CARAVELLO, AGENT 12645 WEST AIRPORT BLVD SUGAR LAND TX 77478 |
| BAKER SIGN COMPANY | 5213 SUN VALLEY DRIVE FORT WORTH TX 76119 |
| BAKER'S RIB | 488 WEST I-30 GARLAND TX 75043 |
| BAKER, CHELSEA | 512 PINE BLUFF DR LEWISVILLE TX 75067-3322 |
| BAKER, DOROTHY J | 323 NORWOOD ST MARLIN TX 76661-2217 |
| BAKER, GINA | 701 SPLIT OAK TRL PFLUGERVILLE TX 78660-2828 |
| BAKER, SHANNON T | 2019 BACA DR ODESSA TX 79763-2235 |
| BAKER, THOMAS L. | ADDRESS ON FILE |
| BAKER, TODD | 3701 WINDSOR PKWY CORINTH TX 76210-4177 |
| BAKER-AICKEN & INC | 507 W LIBERTY ST ROUND ROCK TX 78664-5129 |
| BAKERCORP | 22345 IH-35 SOUTH NEW BRAUNFELS TX 78132 |
| BAKERCORP | PO BOX 843596 LOS ANGELES CA 90051-3967 |
| BAKERS PRIDE OVEN CO | 1307 N WATTERS, STE 180 ALLEN TX 75013 |
| BALANCING USA INC | PO BOX 288 2588 VANATTA ROAD CENTERBURG OH 43011 |
| BALANCING USA INC | PO BOX 288 CENTERBURG OH 43011 |
| BALCH & BINGHAM LLP | ATTORNEYS AND COUNSELORS PO BOX 306 BIRMINGHAM AL 35201 |
| BALCH & BINGHAM LLP | P.O. BOX 306 BIRMINGHAM AL 35203 |
| BALCH & BINGHAM LLP | ALAN T. ROGERS, MANAGING PARTNER 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM AL 35203-4642 |
| BALCONES SHRED | ATTN: ACCOUNTS RECEIVABLE 9301 JOHNNY MORRIS RD AUSTIN TX 78724 |
| BALDOR | 2920 114 TH STREET   SUITE 100 GRAND PRAIRIE TX 75050 |
| BALDOR ELECTRIC COMPANY | PO BOX 802738 KANSAS CITY MO 64180-2738 |
| BALDOR ELECTRIC COMPANY | 5711 R.S. BOREHAM, JR. ST PO BOX 2400 FORT SMITH AR 72901 |
| BALDWIN INTERNATIONAL | 30403 BRUCE INDUSTRIAL PKWY SOLON OH 44139 |
| BALDWIN METALS CO INC | 1901 W COMMERCE ST DALLAS TX 75208 |
| BALDWIN, PATRICK | 20 SARITA RD ANGLETON TX 77515-2713 |
| BALDWIN, RICHARD P | 17628 HEADSVILLE RD THORNTON TX 76687 |
| BALENTIN BARRAZA | ADDRESS ON FILE |
| BALKOWITSCH ENTERPRISES INC | 4419 CENTURION DR BISMARCK ND 58504 |
| BALL CORPORATION | 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALLARD'S SEPTIC TANK SERVICES LLC | 217 CHEYENNE RUN HALLSVILLE TX 75650 |
| BALLENGER, JIMMY W. | 808 TRENTON COURT LONGVIEW TX 75601 |
| BALLINGER ISD | 802 CONDA AVE BALLINGER TX 76821 |
| BALLINGER MEMORIAL HOSPITAL DIST. | BALLINGER MEMORIAL HOSPITAL PO BOX 617 BALLINGER TX 76821 |
| BALMAC INC | 8205 ESTATES PKWY STE N PLAIN CITY OH 43064-8080 |
| BALTIMORE AIRCOIL COMPANY | 7600 DORSEY RUN RD JESSUP MD 20794 |
| BALTIMORE GAS AND ELECTRIC COMPANY | 1699 LEADENHALL ST BALTIMORE MD 21230-4654 |
| BALTZLEY, EVELYN K | 4821 STRANZ LN PLANO TX 75093-1911 |
| BAMBI SMITH | ADDRESS ON FILE |
| BAMERT SEED CO | 1897 COUNTY RD 1018 MULESHOE TX 79347 |
| BANC OF AMERICA LEASING | PO BOX 100916 ATLANTA GA 30384-0916 |
| BANC OF AMERICA MERILL LYNCH | BANK OF AMERICA CORPORATE CENTER 100 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANC OF AMERICA MERILL LYNCH | 901 MAIN STREET 9TH FLOOR DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| BANCROFT, ROYCE | PO BOX 151 POWELL TX 75153-0151 |
| BANCROFT, ROYCE | DBA BANCROFT PECAN HOUSE PO BOX 151 POWELL TX 75153-0151 |
| BANCTEC SERVICE CORP | PO BOX 910887 DALLAS TX 75391-0887 |
| BAND-IT IDEX INC | PO BOX 96401 CHICAGO IL 60693 |
| BAND-IT-IDEX INC | 4799 DAHLIA ST. DENVER CO 80216 |
| BANDA, AMADEO | 123 PENLAND ST DALLAS TX 75224-3521 |
| BANDERA COUNTY TAX OFFICE | PO BOX 368 BANDERA TX 78003-0368 |
| BANDY STARKES | ADDRESS ON FILE |
| BANE CLENE CORP | 3940 N. KEYSTONE AVE INDIANAPOLIS IN 46205 |
| BANK OF AMERICA | 1 POWELL STREET SAN FRANCISCO CA 94102 |
| BANK OF AMERICA | FILE #719880-ACCT ANALYSIS PO BOX 61000 SAN FRANCISCO CA 94161-9880 |
| BANK OF AMERICA | ATTN: LARSON MCNEIL 2000 CLAYTON ROAD, BLDG. D. 6TH FLOOR CONCORD CA 94520 |
| BANK OF AMERICA CORP, BANK OF TOKYO | HSBC JPM LLOYDS, RBC, RBS, BOA ETA ROBERT WISE, JR, DAVIS POLK WARDWELL 450 LEXINGTON AVE NEW YORK NY 10017 |
| BANK OF AMERICA CORPORATION | DAVIS POLK & WARDWELL L.L.P. PAUL S. MISHKIN, ARTHUR J. BURKE 450 LEXINGTON AVE NEW YORK NY 10017 |
| BANK OF AMERICA CORPORATION | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| BANK OF AMERICA CORPORATION | 100 N TRYON ST #170 CHARLOTTE NC 28202 |
| BANK OF AMERICA CORPORATION | MCGLINCHEY STAFFORD 12TH FLOOR, 601 POYDRAS STREET NEW ORLEANS LA 70130 |
| BANK OF AMERICA CORPORATION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| BANK OF AMERICA CORPORATION | HAYNES & BOONE RICHARD D. ANIGIAN 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| BANK OF AMERICA CORPORATION | DAVIS POLK & WARDWELL L.L.P. JULIE SARANOW EPLEY, NEAL A. POTISCHMAN 1600 EL CAMINO REAL MENLO PARK CA 94025 |
| BANK OF AMERICA CORPORATION, | JULIE SARANOW EPLEY DAVIS POLK & WARDWELL 1600 EL CAMINO REAL MENLO PARK CA 94025 |
| BANK OF AMERICA NA GWIM TRUST OPERATIONS | RICHARD D. ANIGIAN HAYNES & BOONE 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| BANK OF AMERICA, CORPORATION | PAUL S. MISHKIN, ARTHUR J. BURKE DAVIS POLK & WARDWELL 450 LEXINGTON A VENUE NEW YORK NY 10017 |
| BANK OF AMERICA, N.A. | 233 S WACKER DR STE 2800 CHICAGO IL 60606-6306 |
| BANK OF AMERICA, N.A. | LARSON MCNEIL 2000 CLAYTON ROAD, BLDG. D. 6TH FLOOR CONCORD CA 94520 |
| BANK OF ARIZONA | ATTN: KEN HOFFMAN 3001 E CAMELBACK RD PHOENIX AZ 85016 |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT PO BOX 19445A NEWARK NJ 07195-0445 |
| BANK OF NEW YORK MELLON | ONE MELLON CENTER PITTSBURGH PA 15258-0001 |
| BANK OF NEW YORK MELLON TRUST CO NA | CORPORATE TRUST DIVISION ATTN: 7.48% SECURED FACTILITY BONDS '95 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO NA | CORPORATE TRUST DIVISION ATTN: 7.46% SECURED FACTILITY BONDS '93 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS COLLATERAL AGENT, CORPORATE TRUST DIV 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 10013 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS INDENTURE TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO IL 60602 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS COLLATERAL AGENT, CORPORATE TRUST DIV 601 TRAVIS ST 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO NA, THE | AS COLLATERAL TRUSTEE, CORP. TRUST DIV. 601 TRAVIS ST 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO, N.A. | ATTN: RAFAEL MARTINEZ – VICE PRESIDENT CLIENT SERVICE MANAGER 601 TRAVIS ST, 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO, THE | THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK NJ 07424 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO, THE | RAFAEL MARTINEZ VICE PRESIDENT - CLIENT SERVICE MANAGER 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | DENNIS J. ROEMLEIN, AUTHORIZED AGENT 601 TRAVIS, 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | ATTN: TCEH SR SECURED 2ND LIEN NOTE TTEE 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON, THE | 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | (ALEX) TAE-HO CHANG 101 BARCLAYS STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON, THE | DENNIS J. ROEMLEIN 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | NUCLEAR DECOMMISSIONING TRUST AGREEMENT ATTN: AMY M. TONTI, ESQ. REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH SECOND SUPPLEMENTAL RETIREMENT PLAN TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | TXU SPLIT-DOLLAR LIFE INSURANCE PROGRAM TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH CORP. SYSTEM RETIREMENT PLAN MASTER TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | WELFARE TRUST AGMT (BENEFITS FOR CERTAIN HEALTH CARE PLANS), ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH SALARY DEFERRAL PROGRAM TRUST AGMT ATTN: AMY M. TONTI, ESQ. REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | JO-ANNE MINEWEASER 500 GRANT STREET, SUITE 1935 PITTSBURGH PA 15258 |
| BANK OF NEW YORK, AS INDENTURE TRUSTEE | 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK, AS INDENTURE TTEE, THE | CORPORATE TRUST OFFICE 101 BARCLAY STREET, FLOOR 8 WEST ATTN: ASSET-BACKED SECURITIES NEW YORK NY 10286 |
| BANK OF OKLAHOMA DBA BANK OF TEXAS | NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| BANK OF TEXAS | ATTN: NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| BANK ONE PURCHASING CARD | 1 FIRST NATIONAL PLAZA STE 0199 CHICAGO IL 60670 |
| BANK ONE TRAVEL CARD | 1 FIRST NATIONAL PLAZA STE 0199 CHICAGO IL 60670 |
| BANK ONE, N.A., AS INDENTURE TRUSTEE | ONE BANK ONE PLAZA CHICAGO IL 60670 |
| BANKHEAD ATTORNEYS | SABINE AT SYCAMORE CARTHAGE TX 75633 |
| BANKHEAD ATTORNEYS | 300 W SABINE ST CARTHAGE TX 75633 |
| BANKS, EVELYN | 1608 W 29TH ST TYLER TX 75702-1405 |
| BANKSTON, MIKE | 411 E 15TH ST BONHAM TX 75418-3110 |
| BANOWSKY, THALIA | 3400 PRINCETON AVE DALLAS TX 75205 |
| BAPS CHARITIES | 4601 NORTH STATE HWY 161 IRVING TX 75038 |
| BAPTASTE, BYRON | 2210 COLGATE CT LANCASTER TX 75134-2531 |
| BAPTIST FOUNDATION OF TEXAS | 1601 ELM STE 1700 DALLAS TX 75201 |
| BAR SIGNATURE STANDARD | REALITY LLC 2002 TIMBERLOCH PLACE SUITE 200 THE WOODLANDS TX 77380 |
| BARANY, LINDA | 2720 LUCAS DR ARLINGTON TX 76015-1014 |
| BARB DOCKALL | ADDRESS ON FILE |
| BARBA, GEORGE | 6795 N PARAMOUNT BLVD APT 5 LONG BEACH CA 90805-1969 |
| BARBARA & CHARLES UNDERWOOD | ADDRESS ON FILE |
| BARBARA & MCARTHUR SIMMONS | ADDRESS ON FILE |
| BARBARA A BRIGHTWELL | ADDRESS ON FILE |
| BARBARA A PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA A RAXTER | ADDRESS ON FILE |
| BARBARA ANN DEVINE | ADDRESS ON FILE |
| BARBARA ANN EUSTICE | ADDRESS ON FILE |
| BARBARA ANN GUERRA | ADDRESS ON FILE |
| BARBARA ANN WAID | ADDRESS ON FILE |
| BARBARA ANN WAID | ADDRESS ON FILE |
| BARBARA ANN WHITE | ADDRESS ON FILE |
| BARBARA ARBER | ADDRESS ON FILE |
| BARBARA BAINES | ADDRESS ON FILE |
| BARBARA BETH JOYNER DECD | ADDRESS ON FILE |
| BARBARA BIGHAM | ADDRESS ON FILE |
| BARBARA BOGAN | ADDRESS ON FILE |
| BARBARA BORCHARDT | ADDRESS ON FILE |
| BARBARA BREWER | ADDRESS ON FILE |
| BARBARA BRIGHTWELL ATTY IN FACT FOR | ADDRESS ON FILE |
| BARBARA BROESCHE | ADDRESS ON FILE |
| BARBARA BROOKS | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| BARBARA BROOKS | ADDRESS ON FILE |
| BARBARA BROOKS | ADDRESS ON FILE |
| BARBARA BROWN MILLEN | ADDRESS ON FILE |
| BARBARA BUSH | ADDRESS ON FILE |
| BARBARA CATILLER | ADDRESS ON FILE |
| BARBARA CONDRON | ADDRESS ON FILE |
| BARBARA CONNER | ADDRESS ON FILE |
| BARBARA COOKSEY | ADDRESS ON FILE |
| BARBARA CROUCH | ADDRESS ON FILE |
| BARBARA CRUDGINGTON | ADDRESS ON FILE |
| BARBARA CURRY | ADDRESS ON FILE |
| BARBARA DAIGREPONT | ADDRESS ON FILE |
| BARBARA DOYLE | ADDRESS ON FILE |
| BARBARA DUPRIEST | ADDRESS ON FILE |
| BARBARA DUPRIEST | ADDRESS ON FILE |
| BARBARA E. AMICK AND ELDON E. AMICK | ADDRESS ON FILE |
| BARBARA ECHOLS | ADDRESS ON FILE |
| BARBARA FISHER | ADDRESS ON FILE |
| BARBARA FISHER | 4775 CR 309 LEXINGTON TX 78947 |
| BARBARA GEORGE BUSH | ADDRESS ON FILE |
| BARBARA GIBSON | ADDRESS ON FILE |
| BARBARA GIVENS | ADDRESS ON FILE |
| BARBARA GRAVES | ADDRESS ON FILE |
| BARBARA GRICE | ADDRESS ON FILE |
| BARBARA GRIFFIN | ADDRESS ON FILE |
| BARBARA GRIFFIN | ADDRESS ON FILE |
| BARBARA GRINNELL | ADDRESS ON FILE |
| BARBARA HALL | ADDRESS ON FILE |
| BARBARA HAMILTON | ADDRESS ON FILE |
| BARBARA HAMILTON | ADDRESS ON FILE |
| BARBARA HARGROVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA HAWES | ADDRESS ON FILE |
| BARBARA HODGES | ADDRESS ON FILE |
| BARBARA HOLLIS | ADDRESS ON FILE |
| BARBARA HURLEY | ADDRESS ON FILE |
| BARBARA ISAAC STRAIN | ADDRESS ON FILE |
| BARBARA J MILLER | ADDRESS ON FILE |
| BARBARA J WEATHERSBEE | ADDRESS ON FILE |
| BARBARA JANE TATE | ADDRESS ON FILE |
| BARBARA JOHNSON | ADDRESS ON FILE |
| BARBARA JOHNSON | ADDRESS ON FILE |
| BARBARA KNIGHT | ADDRESS ON FILE |
| BARBARA KOSIEC | ADDRESS ON FILE |
| BARBARA LANCASTER | ADDRESS ON FILE |
| BARBARA LOMAX HITZELBERGER | ADDRESS ON FILE |
| BARBARA LOWE | ADDRESS ON FILE |
| BARBARA LYNN HOBBS PARDUE | ADDRESS ON FILE |
| BARBARA MARYNOWSKI | ADDRESS ON FILE |
| BARBARA MASSEY | ADDRESS ON FILE |
| BARBARA MCCARTHY | ADDRESS ON FILE |
| BARBARA MCGUIRE | ADDRESS ON FILE |
| BARBARA MERRITT | ADDRESS ON FILE |
| BARBARA MILLER | ADDRESS ON FILE |
| BARBARA MILLER | ADDRESS ON FILE |
| BARBARA MORSE | ADDRESS ON FILE |
| BARBARA MUELLER | ADDRESS ON FILE |
| BARBARA MURPHY | ADDRESS ON FILE |
| BARBARA NELL RICE | ADDRESS ON FILE |
| BARBARA NOBLE | ADDRESS ON FILE |
| BARBARA OZYMY | ADDRESS ON FILE |
| BARBARA QUAIN | ADDRESS ON FILE |
| BARBARA REED BONNER | ADDRESS ON FILE |
| BARBARA RICHARDSON | ADDRESS ON FILE |
| BARBARA ROQUEMORE | ADDRESS ON FILE |
| BARBARA S WELCH | ADDRESS ON FILE |
| BARBARA SHELTON | ADDRESS ON FILE |
| BARBARA SKAGGS | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA STEM | ADDRESS ON FILE |
| BARBARA STROM | ADDRESS ON FILE |
| BARBARA STROOPE | ADDRESS ON FILE |
| BARBARA TAYLOR | ADDRESS ON FILE |
| BARBARA TAYLOR | ADDRESS ON FILE |
| BARBARA THOMPSON | ADDRESS ON FILE |
| BARBARA VIVIAN | ADDRESS ON FILE |
| BARBARA WILBANKS | ADDRESS ON FILE |
| BARBARA WILLIAMS | ADDRESS ON FILE |
| BARBARA Y LOWN | ADDRESS ON FILE |
| BARBARA YOUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBEE JEANSEN | ADDRESS ON FILE |
| BARBOSA, GUADALUPE | 506 STONEYBROOK DR WYLIE TX 75098-4065 |
| BARCLAY | 4301 GREENBRIAR DR STAFFORD TX 77477 |
| BARCLAYS BANK | 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS BANK | 200 PARK AVE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | 5 THE NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | BOB HOYT, GENERAL COUNSEL 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | 5 THE NORTH COLONNADE CANARY WHARF LONDON EN E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | SULLIVAN & CROMWELL LLP, DAVID HAROLD BRAFF, MATTHEW J PORPORA, YVONNE S QUINN JEFFREY T. SCOTT, 125 BROAD STREET NEW YORK NY 10004 |
| BARCLAYS BANK PLC | ATTN: GENERAL COUNSEL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BARCLAYS BANK PLC | BARCLAYS BANK PLC JOSHUA SETH KYLE 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | BOIES, SCHILLER & FLEXNER LLP LEIGH MAGER NATHANSON, JONATHAN D. SCHILLER, 575 LEXINGTON A VENUE NEW YORK NY 10022 |
| BARCLAYS BANK PLC | LEIGH NATHANSON, JONATHAN SCHILLER BOIES, SCHILLER & FLEXNER LLP 575 LEXINGTON A VE NEW YORK NY 10022 |
| BARCLAYS BANK PLC | C/O BARCLAYS CAPITAL 200 PARK AVENUE, 4TH FLOOR ATTN: ROBERT COPPOLA NEW YORK NY 10166 |
| BARCLAYS BANK PLC | C/O BARCLAYS CAPITAL ATTN: ROBERT COPPOLA NEW YORK NY 10166 |
| BARCLAYS BANK PLC | BOIES, SCHILLER & FLEXNER LLP ROBERT B SILVER 333 MAIN STREET ARMONK NY 10504 |
| BARCLAYS BANK PLC | SULLIVAN & CROMWELL LLP ADAM SETH PARIS 1888 CENTURY PARK EAST, SUITE 2100 LOS ANGELES CA 90067 |
| BARCLAYS BANK PLC | ADAM SETH PARIS SULLIVAN & CROMWELL LLP 1888 CENTURY PARK EAST, SUITE 2100 LOS ANGELES CA 90067 |
| BARCLAYS BANK PLC, BCINC,BUSFLLC,BBPLC | DH BRAFF, MJ PORPORA, YS QUINN, JT SCOTT SULLIVAN AND CROMWELL, LLP(NYC) 125 BROAD ST NEW YORK NY 10004 |
| BARCLAYS BANK PLC, ETAL | ROBERT B SILVER BOIES, SCHILLER & FLEXNER LLP (WESTCHESTER) 33 MAIN ST. ARMONK NY 10504 |
| BARCLAYS BANK PLC, NY COLLATERAL | 400 JEFFERSON PARK WHIPPANY NJ 07981-1059 |
| BARCLAYS CAPITAL INC | ATTN: GENERAL COUNSEL 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS CAPITAL INC. | SULLIVAN & CROMWELL LLP, DAVID HAROLD BRAFF, MATTHEW J PORPORA, YVONNE S QUINN JEFFREY T. SCOTT, 125 BROAD STREET NEW YORK NY 10004 |
| BARCLAYS CAPITAL INC. | BARCLAYS BANK PLC JOSHUA SETH KYLE 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC. | BOIES, SCHILLER & FLEXNER LLP LEIGH MAGER NATHANSON, JONATHAN D. SCHILLER, 575 LEXINGTON A VENUE NEW YORK NY 10022 |
| BARCLAYS CAPITAL INC. | 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS CAPITAL INC. | BOIES, SCHILLER & FLEXNER LLP ROBERT B SILVER 333 MAIN STREET ARMONK NY 10504 |
| BARCLAYS U.S. FUNDING LLC | SULLIVAN & CROMWELL LLP, DAVID HAROLD BRAFF, MATTHEW J PORPORA, YVONNE S QUINN JEFFREY T. SCOTT, 125 BROAD STREET NEW YORK NY 10004 |
| BARCLAYS U.S. FUNDING LLC | BARCLAYS BANK PLC JOSHUA SETH KYLE 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS U.S. FUNDING LLC | BOIES, SCHILLER & FLEXNER LLP LEIGH MAGER NATHANSON, JONATHAN D. SCHILLER, 575 LEXINGTON A VENUE NEW YORK NY 10022 |
| BARCLAYS U.S. FUNDING LLC | BOIES, SCHILLER & FLEXNER LLP ROBERT B SILVER 333 MAIN STREET ARMONK NY 10504 |
| BARCO INC | 1153 MCKINLEY SHREVEPORT LA 71107 |
| BARCO INC | 940 HENSLEY LN WYLIE TX 75098 |
| BARCO INC | 2205 S RIVERFRONT BLVD DALLAS TX 75207 |
| BARCO PRODUCTS COMPANY | 24 N WASHINGTON AVE BATAVIA IL 60510 |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVENEU BATAVIA IL 60510 |
| BARCO PUMP | 1130 BURT ST SHREVEPORT LA 71107 |

| Claim Name | Address Information |
|---|---|
| BARCO PUMP | 940 HENSLEY LANE WYLIE TX 75098 |
| BARCO, INC. | 2205 SOUTH INDUSTRIAL DALLAS TX 75207 |
| BARD MANUFACTURING CO INC | 1914 RANDOLPH DRIVE BRYAN OH 43506 |
| BARDIN GREENE APARTMENT LLC | 510 BERING 230B HOUSTON TX 77057 |
| BARENTINE, J P | PO BOX 223882 DALLAS TX 75222-3882 |
| BARFIELD, ANN K | 1904 SPEEDWAY AVE WICHITA FALLS TX 76301-6017 |
| BARKAT ALI | ADDRESS ON FILE |
| BARKER CHEMICAL CO. | 653 EAST 154TH STREET SOUTH HOLLAND IL 60473 |
| BARKER CHEMICAL CO. | 2500 S. SENOUR AVE. CHICAGO IL 60608 |
| BARKER, KELLY | 229 SILVER LAKE TRL FORT WORTH TX 76140-6608 |
| BARKLEY LAGRONE | ADDRESS ON FILE |
| BARLETT NUCLEAR INC | ATTN: ACCOUNTS RECEIVABLE PO BOX 1800 PLYMOUTH MA 02360 |
| BARLETT NUCLEAR INC | 640 DOUGLES AVE. SUITE #1504 ALTAMONTE SPRINGS FL 32714 |
| BARLEY, MICHAEL & KATHLEEN | 1083 CR 2400 MT. PLEASANT TX 75455 |
| BARLOW, WILLIAM M | PO BOX 100305 FORT WORTH TX 76185-0305 |
| BARNES GROUP INC. | 123 MAIN STREET BRISTOL CT 06010 |
| BARNES, ANTHONY | 610 FERRY RD APT 28 GALVESTON TX 77550-3138 |
| BARNES, DENISE R | 1224 RIO VISTA DR DESOTO TX 75115-7195 |
| BARNES, LINDA | 1913 ARMSTRONG DR WACO TX 76704-1304 |
| BARNES, TAMMY | 4023 AMBROSE DR DALLAS TX 75241-5206 |
| BARNES, VANESSA | PO BOX 252 JENNINGS LA 70546 |
| BARNES-BOLDEN, ASHONKA | 2719 SKYVIEW RIDGE CT HOUSTON TX 77047 |
| BARNES-BOLDEN, ASHONKA | 2719 SKYVIEW RIDGE CT HOUSTON TX 77047-6520 |
| BARNEY HEIM | ADDRESS ON FILE |
| BARNEY L CROUCH | ADDRESS ON FILE |
| BARNEY SIPES | ADDRESS ON FILE |
| BARNEY SWINSON | ADDRESS ON FILE |
| BARNHART CRANE | 1701 DUNN AVENUE MEMPHIS TN 38106 |
| BARNIE LEE | ADDRESS ON FILE |
| BARNSCO INC | PO BOX 541087 DALLAS TX 75354-1087 |
| BARNSTEAD THERMOLYNE CORPORATION | 2555 KERPER BLVD DUBUQUE IA 52001 |
| BARO COMPANIES | 4655 WRIGHT RD STE 200 STAFFORD TX 77477 |
| BARO COMPANIES | 4655 WRIGHT RD STAFFORD TX 77477 |
| BARO CONTROLS | PO BOX 952009 DALLAS TX 75395-2009 |
| BARO HOLDINGS INC | PO BOX 712465 CINCINNATI OH 45271-2465 |
| BARO HOLDINGS INC | PO BOX 952009 DALLAS TX 75395-2009 |
| BAROID INDUSTRIAL DRILLING PRODUCTS | PO BOX 1675 HOUSTON TX 77251 |
| BARR ENGINEERING COMPANY | 4700 WEST 77TH STREET MINNEAPOLIS MN 55435 |
| BARR ENGINEERING COMPANY | 234 WEST CENTURY AVENUE BISMARCK ND 58503 |
| BARRETT, J.C. | 4321 LISBON, FT. WORTH, TX 76107 |
| BARRETT, LAURENE | 25 HUNTERS DR MOUNT LAUREL NJ 08054 |
| BARRETT, LAURENE | 25 HUNTERS DR MOUNT LAUREL NJ 08054-1319 |
| BARRICK CORTEZ INC. | HC 66 BOX 1250 CRESCENT VALLEY NV 89821 |
| BARRICK GOLD OF NOTH AMERICA | PO BOX 29 ELKO NV 89803 |
| BARRIOS, JUAN | 5112 JOLIE DR PEARLAND TX 77584-1263 |
| BARRON, GOLDEN | 4475 STATE HIGHWAY 198 MALAKOFF TX 75148-4171 |
| BARRON, JOE | 4475 STATE HIGHWAY 198 MALAKOFF TX 75148-4171 |
| BARRON, MARTHA | 2736 HANGER AVE FORT WORTH TX 76105-3935 |
| BARRON, THOMAS C | 6828 CASA LOMA AVE DALLAS TX 75214-4002 |

| Claim Name | Address Information |
|---|---|
| BARROW ELECTRICAL & | LIGHTING SUPPLY 2820 E BELKNAP FORT WORTH TX 76111 |
| BARROW, LANICE | 1604 FERN DR MANSFIELD TX 76063-6274 |
| BARRY & ROXANNE TRIMBLE | ADDRESS ON FILE |
| BARRY A WINKENWEDER | ADDRESS ON FILE |
| BARRY AND ROXANNE TRIMBLE | ADDRESS ON FILE |
| BARRY BERRY | ADDRESS ON FILE |
| BARRY BOSWELL | ADDRESS ON FILE |
| BARRY BRIGGS | ADDRESS ON FILE |
| BARRY BURCH | ADDRESS ON FILE |
| BARRY BURTON | ADDRESS ON FILE |
| BARRY CAPPS | ADDRESS ON FILE |
| BARRY CARPENTER | ADDRESS ON FILE |
| BARRY CAYLOR | ADDRESS ON FILE |
| BARRY D TRIMBLE | ADDRESS ON FILE |
| BARRY D TRIMBLE | ADDRESS ON FILE |
| BARRY DANNA | ADDRESS ON FILE |
| BARRY DANNA | ADDRESS ON FILE |
| BARRY DANNA | ADDRESS ON FILE |
| BARRY E WALTER SR CO IND AND A | ADDRESS ON FILE |
| BARRY GERENSTEIN | ADDRESS ON FILE |
| BARRY GERENSTEIN | ADDRESS ON FILE |
| BARRY HAMILTON | ADDRESS ON FILE |
| BARRY HAMILTON AND HARRY LAWLER | ADDRESS ON FILE |
| BARRY JAY YOUNG | ADDRESS ON FILE |
| BARRY JOHNSON | ADDRESS ON FILE |
| BARRY KEITH BECKHAM | ADDRESS ON FILE |
| BARRY KIMBALL | ADDRESS ON FILE |
| BARRY METHVIN | ADDRESS ON FILE |
| BARRY MILLER | ADDRESS ON FILE |
| BARRY NORMAN | ADDRESS ON FILE |
| BARRY PHILLIPS | ADDRESS ON FILE |
| BARRY SAMFORD | ADDRESS ON FILE |
| BARRY SHARP | ADDRESS ON FILE |
| BARRY SHIPMAN | ADDRESS ON FILE |
| BARRY SIBUL COMPANY | 1400 S OCEAN BLVD APT 902 BOCA RATON FL 33432 |
| BARRY SIBUL COMPANY | 1400 S OCEAN BLVD APT 902 BOCA RATON FL 33432-8272 |
| BARRY SIBUL COMPANY | 3720 S OCEAN BLVD STE 108 HIGHLAND BEACH FL 33487 |
| BARRY SNIDER | ADDRESS ON FILE |
| BARRY THOMAS | ADDRESS ON FILE |
| BARRY VANN | ADDRESS ON FILE |
| BARRY WILLIAMS | ADDRESS ON FILE |
| BARSCO | PO BOX 460 ADDISON TX 75001 |
| BARSCO | 1715 E YOUNG ST LONGVIEW TX 75602 |
| BARSCO INC | PO BOX 460 ADDISON TX 75001-0460 |
| BARSH COMPANY | PO BOX 20727 WACO TX 76702 |
| BARTLETT NUCLEAR INC | PO BOX 1800 PLYMOUTH MA 02360 |
| BARTLETT NUCLEAR INC | 640 DOUGLAS AVE. STE. 1504 ALTAMONTE SPRINGS FL 32714 |
| BARTLETT NUCLEAR, INC. | 60 INDUSTRIAL PARK ROAD PLYMOUTH MA 02360 |
| BARTLETT SERVICES, INC. | DALE SPENCER 151 LAFAYETTE DRIVE SUITE 130 OAK RIDGE TN 37830 |

| Claim Name | Address Information |
|---|---|
| BARTLEY MCGREW | ADDRESS ON FILE |
| BARTLEY RAYMOND | ADDRESS ON FILE |
| BARTLEY, BABETTE | 2604 RUTGERS CT PLANO TX 75093-8700 |
| BARTLEY, RONNIE | ADDRESS ON FILE |
| BARTON CREEK RESORT | PO BOX 203093 DALLAS TX 75320-3093 |
| BARTON SMITH | ADDRESS ON FILE |
| BARTON THERESA E | C/O BLOSSOM HOME CARE 3709 COYE OAK DRIVE MODESTO CA 95355 |
| BARTSCH, BRAD, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BASA RESOURCES, INC. | 14875 LANDMARK BLVD., 4TH FL DALLAS TX 75254 |
| BASCI, GULEN | 719 SANTA CLARA DR KINGSVILLE TX 78363-3429 |
| BASCO DIVISION | 2777 WALDEN AVE BUFFALO NY 14225 |
| BASEL F DANIEL | ADDRESS ON FILE |
| BASEL NEAL DANIEL | ADDRESS ON FILE |
| BASF CATALYSTS LLC | 25 MIDDLESEX AVE ISELIN NJ 08830 |
| BASF CATALYSTS LLC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| BASF CATALYSTS LLC | BAKER BOTTS LLP WALTER LYNCH ONE SHELL PLAZA, 910 LOUISIANA STREET HOUSTON TX 77002-4995 |
| BASF CONSTRUCTION CHEMICALS LLC | 889 VALLEY PARO DR SHAKOPEE MN 53379 |
| BASF CORPORATION | 3000 CONTINENTAL DRIVE NORTH MOUNT OLIVE NJ 07828 |
| BASF CORPORATION | NAN BERNARDO,AGENT 3000 CONTINENTAL DRIVENORTH MT. OLIVE NJ 07828-1234 |
| BASF CORPORATION | 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | MATTHEW LEPORE, SVP & GEN. COUN. 100 PARK AVENUE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | 175 RARITAN CENTER PKWY EDISON NJ 08837 |
| BASF CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BASF CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| BASF CORPORATION | HUSCH BLACKWELL JOSEPH C ORLET 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BASF CORPORATION | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BASF CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BASF CORPORATION | DEPT 1151 PO BOX 121151 DALLAS TX 75312-1151 |
| BASF CORPORATION | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BASHAB BHATTACHARYA | ADDRESS ON FILE |
| BASHSHA MAYS | ADDRESS ON FILE |
| BASIC INC | 3026 LOCUST STREET ST LOUIS MO 63103 |
| BASIC INDUSTRIES OF SOUTH TEXAS | PO BOX 23001 CORPUS CHRISTI TX 75403 |
| BASIC PSA INC | 269 JARI DR JOHNSTOWN PA 15904-6949 |
| BASIC RESOURCES INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BASIC-PSA INC | 269 JARI DRIVE JOHNSTOWN PA 15904 |
| BASICEPARTS | KELLNER ELECTRONICS INC 821 FERRY RD BUSINESS CTR PO BOX 176 CHARLOTTE VT 05445 |
| BASICEPARTS | PO BOX 176 CHARLOTTE VT 05445 |
| BASIL KEATHLEY | ADDRESS ON FILE |
| BASIL PRICE SHIELDS | ADDRESS ON FILE |
| BASIN 2 WAY RADIO INC | PO BOX 1429 BIG SPRING TX 79721 |
| BASIN ELECTRIC POWER COOPERATION | 1717 EAST INTERSTATE AVE BISMARCK ND 58503 |
| BASIS TECHNOLOGIES INC | THREE WESTLAKES 1055 WESTLAKES DRIVE BERWYN PA 19312 |
| BASIS TECHNOLOGIES INC | PNC BANK 1823 WILMINGTON PIKE GLEN MILLS PA 19342 |

| Claim Name | Address Information |
|---|---|
| BASIS TECHNOLOGIES INC. | THREE WESTLAKES BERWYN PA 19312 |
| BASKIN ROBBINS | 2750 STATE HIGHWAY 121 STE 800 EULESS TX 76039 |
| BASLER ELECTRIC | PO BOX 269 ROUTE 143 HIGHLAND IL 62249 |
| BASLER ELECTRIC COMPANY | PO BOX 798248 ST LOUIS MO 63179-8000 |
| BASS ENGINEERING CO. | 3200 BRENT RD. LONGVIEW TX 75615 |
| BASS ENGINEERING COMPANY INC | PO BOX 5609 LONGVIEW TX 75608 |
| BASS ENGINEERING COMPANY INC | PO BOX 5609 LONGVIEW TX 75608-5609 |
| BASS, DIANA | PO BOX 432 MCKINNEY TX 75070-8138 |
| BASS, KAYLA V | PO BOX 1856 LINDALE TX 75771-1856 |
| BASSETT FURNITURE INDUSTRIES INC | 3525 FAIRYSTONE PARK HWY PO BOX 626 BASSETT VA 24055 |
| BASSETT,JOHN | RT 7 BOX 254 HENDERSON TX 75652 |
| BASTROP CHRISTIAN MINISTERIAL | ALLIANCE PO BOX 876 BASTROP TX 78602 |
| BASTROP COUNTY | 803 PINE, ROOM 112 PO BOX 577 BASTROP TX 78602 |
| BASTROP COUNTY | 211 JACKSON ST BASTROP TX 78602-4316 |
| BASTROP COUNTY EMERGENCY FOOD | PANTRY 806 FAYETTE STREET BASTROP TX 78602 |
| BASTROP COUNTY TAX OFFICE | PO BOX 579 BASTROP TX 78602-0579 |
| BASTROP FIRE DEPT | PO BOX 1365 BASTROP TX 78602 |
| BASTROP ISD | 906 FARM STREET BASTROP TX 78602 |
| BASTROP SCALE CO INC | 192 HARMON RD BASTROP TX 78602 |
| BASTROP SCALE CO., INC. | P.O. DRAWER 2100 BASTROP TX 78602 |
| BASTROP-TRAVIS ESD #1 | 214 FOHN RD RED ROCK TX 78662 |
| BATEMAN, H G | PO BOX 3434 SHERMAN TX 75091-3434 |
| BATEMAN, JO | 2309 N WOODS ST SHERMAN TX 75092-2612 |
| BATES, CHERILYNN D | 523 E MAIN ST RICHARDSON TX 75081-3424 |
| BATES, CHERILYNN D | P.O. BOX 742914 DALLAS TX 75374 |
| BATES, EDMOND | 712 OAK AVE ROCKPORT TX 78382-5904 |
| BATES, G P | 11400 LAFITTE LN AUSTIN TX 78739-1461 |
| BATES, GEORGE | 306 N CHURCH ST DECATUR TX 76234-1405 |
| BATES, MARK  & HOLLY | 1388 CR 2120 MT. PLEASANT TX 75455 |
| BATES, SHERRY | 20883 COUNTY ROAD 2207 ARP TX 75750-5301 |
| BATH IRON WORKS CORPORATION | 700 WASHINGTON STREET, STOP 1 BATH ME 04530 |
| BATSON, KENNETH L | 1519 INVERNESS RD MANSFIELD TX 76063-2962 |
| BATTAGLIA, JOHN | 1431 HARBOURTOWN CIR MANSFIELD TX 76063-3837 |
| BATTELLE-NORTHWEST | ATTN: CASHIER PO BOX 84262 SEATTLE WA 98124-5562 |
| BATTELLE-NORTHWEST | 790 6TH STREET PO BOX 999 RICHLAND WA 99352 |
| BATTERIES PLUS | 2703 N BELTLINE RD IRVING TX 75062 |
| BATTERY ASSOCIATES, INCORPORATED | 2000 COURTHOUSE PLAZA NE PO BOX 8801 DAYTON OH 45401-1880 |
| BATTERY SOLUTIONS | 5900 BRIGHTON PINES COURT HOWELL MI 48843 |
| BATTERY SPECIALTIES | 3530 CADILLAC AVENUE COSTA MESA CA 92626 |
| BATTERY WHOLESALE DISTRIBUTORS | 40120 INDUSTRIAL PARK CIR GEORGETOWN TX 78626 |
| BATTERY WHOLESALE.COM | 40120 INDUSTRIAL PARK CIR GEORGETOWN TX 78626 |
| BATTLE, BOBBY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BATTLE, JAMES | 705 MARSHALL DR BELTON TX 76513-3787 |
| BATTLE, JOHNNIE | 7252 BREKENRIDGE DR FORT WORTH TX 76179-2570 |
| BATTY RAPLEY | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| BATTY RAPLEY FRANK RAPLEY II & | ADDRESS ON FILE |
| BAUDELIA VENTURA | ADDRESS ON FILE |
| BAUER, LAWRENCE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., |

| Claim Name | Address Information |
|---|---|
| BAUER, LAWRENCE, ET AL | SUITE 200 DALLAS TX 75206 |
| BAUGH, DOUGLAS STAN | 2030 WINROCK BLVD APT 564 HOUSTON TX 77057-3958 |
| BAUMAN, THOMAS | 2202 SACHSE RD WYLIE TX 75098-5020 |
| BAUMANN, STACEY | 4330 COUNTY ROAD 4508 COMMERCE TX 75428-5389 |
| BAUTISTA, NESTOR | 7125 HOUSTON RD BROWNSVILLE TX 78521-6852 |
| BAUTZ, LISA | 6256 CHESLEY LN DALLAS TX 75214-2117 |
| BAXLEY, JOSEPH | 1951 W SHERMAN ST PARIS TX 75460-5451 |
| BAXTER CHEMICAL & JANITORIAL SUPPLY CO | INC 2112 W WASHINGTON STEPHENVILLE TX 76401 |
| BAXTER CLEAN CARE | 114 E NIBLICK ST LONGVIEW TX 75604 |
| BAXTER OIL SERVICE | 6454 INDUSTRIAL RD #100 BEAUMONT TX 77705 |
| BAXTER RUBBER CO | 10 SPIELMAN RD FAIRFIELD NJ 07004 |
| BAXTER SALES CO INC | 114 E NIBLICK ST LONGVIEW TX 75615-0400 |
| BAXTER SALES CO INC | PO BOX 5328-2806 TYLER TX 75712 |
| BAXTER, C.L. ETUX | RT. 2, BOX 348 MT PLEASANT TX 75455 |
| BAY AREA GENERAL CRANE SERVICE | 4206 WESLOW HOUSTON TX 77087 |
| BAY AREA HOUSTON ECONOMIC PARTNERSHIP | PO BOX 58724 HOUSTON TX 77258-8724 |
| BAY AREA HOUSTON TRANSPORTATION | PARTNERSHIP PO BOX 626 SEABROOK TX 77586 |
| BAY AREA/GENERAL CRANE SERVICE CO. | 4206 WESLOW HOUSTON TX 77087 |
| BAY CITY MANOR LTD | PO BOX 1446 ANGLETON TX 77515 |
| BAY INDUSTRIES INC | 2929 WALKER DR GREEN BAY WI 54311 |
| BAY INTERNATIONAL, LLC | 5505 CONNECTICUT AVE NW, #179 WASHINGTON DC 20015 |
| BAY LTD A BERRY COMPANY | 1414 CORN PRODUCT RD CORPUS CHRISTI TX 78409 |
| BAY RANCH APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| BAYAOU VISTA DEVELOPMENT CO | 856 BONITA HITCHCOCK TX 77563 |
| BAYBROOK GARDENS ASSOCIATES,LLC | BAYBROOK GARDENS 2701 W BAY AREA BLVD WEBSTER TX 77598 |
| BAYER CHEMICALS CORPORATION | BAYER DIRECT SERVICES GMBH KAISER-WILHELM-ALLEE 50 LEVERKUSEN 51368 GERMANY |
| BAYER CORPORATION | 100 BAYER ROAD PITTSBURGH PA 15205-9741 |
| BAYER CORPORATION OF INDIANA | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| BAYER CORPORATION OF INDIANA | CSC LAWYERS INCORPORATING INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| BAYER CROP SCIENCE INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| BAYER CROP SCIENCE INC | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| BAYER CROP SCIENCE INC | 2 TW ALEXANDER DR RESEARCH TRIANGLE PARK NC 27709 |
| BAYER CROPSCIENCE INC | MILELE N ST JULIEN KUCHLER POLK SCHELL WEINER & RICHESON, LLC, 1615 POYDRAS STREET STE 1300 NEW ORLEANS LA 70112 |
| BAYER CROPSCIENCE INC | KUCHLER POLK SCHELL WEINER & RICHESON, LLC 1615 POYDRAS STREET STE 1300 NEW ORLEANS LA 70112 |
| BAYER CROPSCIENCE LP | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| BAYER CROPSCIENCE LP | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| BAYER CROPSCIENCE LP | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| BAYER CROPSCIENCE LP | CORPORATION SERVICE COMPANY RAGT CSC LAWYERS INC SERVICE 221 BOLIVAR JEFFERSON CITY MO 65101 |
| BAYER CROPSCIENCE LP | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BAYER CROPSCIENCE LP | CSC LAWYERS INC SERVICE COMPANY 221  BOLIVAR JEFFERSON CITY MO 65101 |
| BAYER MATERIALSCIENCE, LLC | 100 BAYER ROAD PITTSBURG PA 15205 |
| BAYLESS AUTO SUPPLY | 357 W COMMERCE ST FAIRFIELD TX 75840 |

| Claim Name | Address Information |
|---|---|
| BAYLESS AUTO SUPPLY | 200 SOUTH FAIRWAY FAIRFIELD TX 75840 |
| BAYLOR CAD | 211 N WASHINGTON SEYMOUR TX 76380 |
| BAYLOR COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BAYLOR COUNTY | ATTN: JEANETTE HOLUB, COUNTY TAX ASSESSOR – COLLECTOR 110 N. WASHINGTON SEYMOUR TX 76380 |
| BAYLOR COUNTY TAX OFFICE | 101 S WASHINGTON ST SEYMOUR TX 76380-2566 |
| BAYLOR HEALTH CARE SYSTEM | PO BOX 1000 DEPARTMENT 678 MEMPHIS TN 38148-0678 |
| BAYLOR HEALTH CARE SYSTEM | CB RICHARD ELLIS 2625 ELM STREET, SUITE 208 ATTN: KEN LAWSON DALLAS TX 75226 |
| BAYLOR HEALTH CARE SYSTEM | CB RICHARD ELLIS ATTN: KEN LAWSON DALLAS TX 75226 |
| BAYLOR HOSPITAL DISTRICT | 120 W MCLAIN STREET SEYMOUR TX 76380 |
| BAYNE & PEGGY TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYNE & PEGGY TRUETT | ADDRESS ON FILE |
| BAYNE MINERAL SYSTEMS INC | 6829 AVE K STE 102 PLANO TX 75074 |
| BAYNE TRUETT | PO BOX 224 KOSSE TX 76653 |
| BAYNE TRUETT | ADDRESS ON FILE |
| BAYONNE PLUMBING SUPPLY CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| BAYONNE, LOIS | 2300 BRIAR WEST BLV 2911 HOUSTON TX 77077 |
| BAYOU PETROLEUM | 60825 HIGHWAY 1148 PLAQUEMINE LA 70764 |
| BAYPORT CHEMICAL SERVICE, INC. | 245 FREIGHT STREET WATERBURY CT 06702 |
| BAYRAMGELDI NURGELDIYEV | ADDRESS ON FILE |
| BAYSDEN, LEWIS | C/O ROBERT BRUEGGEMEYER 2330 NW DALLAS ST GRAND PRAIRIE TX 75050-4903 |
| BAYSINGER, VERNELL | 1200 WRIGHT GREENVILLE TX 75401 |
| BAYTANK (HOUSTON) INC. | 12211 PORT ROAD SEABROOK TX 77586 |
| BAYTOWN VALVE & FITTING CO. | BEAUMONT FLUID SYSTEMS TECHNOLOGIES DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| BAYWAY LUMBER INC | 400 ASHTON AVE LINDEN NJ 07036 |
| BAZAARVOICE INC | PO BOX 671654 DALLAS TX 75267-1654 |
| BAZAARVOICE INC | 3900 NORTH CAPITAL OF TEXAS HIGHWAY #300 AUSTIN TX 78746 |
| BAZAARVOICE, INC. | 3900 N. CAPITAL OF TEXAS HWY. AUSTIN TX 78746 |
| BBA ENTERPRISES, LTD. | LATHAM & WATKINS LLP JEFF G. HAMMEL, JENNIFER GREENBERG 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD. | LATHAM & WATKINS LLP RICHARD DAVID OWENS 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD., BBA LIBOR, LTD, | BRITISH BANKERS' ASSOCIATION JEFF G. HAMMEL, JENNIFER GREENBERG LATHAM & WATKINS LLP, 885 THIRD A VE NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD., BBA LIBOR, LTD, | BRITISH BANKERS' ASSOCIATION RICHARD DAVID OWENS LATHAM & WATKINS LLP, 885 THIRD A VE NEW YORK NY 10022 |
| BBA LIBOR, LTD | LATHAM & WATKINS LLP JEFF G. HAMMEL, JENNIFER GREENBERG 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA LIBOR, LTD | LATHAM & WATKINS LLP RICHARD DAVID OWENS 885 THIRD A VENUE NEW YORK NY 10022 |
| BBA LLC | 165 N LAMPASAS STREET BERTRAM TX 78605 |
| BCBSM PENSION PLAN | 600 E LAFAYETTE ST DETROIT MI 48226 |
| BCBSM PENSION PLAN | 225 NORTH MICHIGAN AVENUE CHICAGO IL 60601 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805-5449 |
| BCS STOP & GO POTTIES | 8825 STEWARTS MEADOW COLLEGE STATION TX 77845 |
| BDB SOLUTIONS LLC | PO BOX 1857 ROUND ROCK TX 78680 |
| BDB SOLUTIONS LLC | BLAKE A BACA CMRP PO BOX 1857 ROUND ROCK TX 78680 |
| BE AN ANGEL | 2003 ALDINE BENDER RD HOUSTON TX 77032-3119 |
| BEACH STREET CONSULTING INC | 5625 FOXCROFT WAY COLUMBIA MD 21045 |
| BEACH STREET CONSULTING INC | 2 WISCONSIN CIRCLE SUITE 700 CHEVY CHASE MD 20815 |

| Claim Name | Address Information |
|---|---|
| BEACON AVIATION INC | 194 COUNTY ROAD 2950 ALBA TX 75410 |
| BEACON HILL STAFFING | 14841 NORTH DALLAS PARKWAY SUITE 125 DALLAS TX 75254 |
| BEACON HILL STAFFING GROUP | 152 BOWDOIN STREET BOSTON MA 02108 |
| BEACON HILL STAFFING GROUP LLC | BOX 83259 WOBURN MA 01813-3259 |
| BEACON PETROLEUM MANAGEMENT, INC. | 1900 PRESTON ROAD STE 267-315 PLANO TX 75093 |
| BEACON STATE FUND | 1100 SAN JACINTO AUSTIN TX 78701 |
| BEACON STATE FUND | GOVERNOR'S COMMISSION FOR WOMEN PO BOX 13354 AUSTIN TX 78711 |
| BEACON TRAINING SERVICES INC | 1229 MOHAWK TRL RICHARDSON TX 75080-3924 |
| BEACON TRAINING SERVICES INC | 1229 MOHAWK TRAIL DALLAS TX 75248 |
| BEAIRD INDUSTRIES, INC. | 2472 BOLSOVER, SUITE 434 HOUSTON TX 77005 |
| BEAL, JACOB | 9600 S GARCIA ST UNIT 23C PORT ISABEL TX 78578-4002 |
| BEAMEX INC | 2152 NORTHWEST PKWY STE A MARIETTA GA 30067 |
| BEAN, BEAN & BROTHERS, L.L.P. | FRANK M. BEAN 820 GESSNER ROAD SUITE 1500 HOUSTON TX 77024 |
| BEAR CHEEK ENCLAVE LP | 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| BEAR'S WEAR INC | 1801 S MORGAN ROAD OKLAHOMA CITY OK 73128 |
| BEARD JR, JACK ROGERS | 2215 COUNTY ROAD 34 ANGLETON TX 77515-9528 |
| BEARD, JERRY | ADDRESS ON FILE |
| BEARING SERVICE & SUPPLY INC | PO BOX 7497 SHREVEPORT LA 71137-7497 |
| BEARINGS PLUS INC | PO BOX 847080 DALLAS TX 75284-7080 |
| BEASLEY, JERRY D | 2706 MACON ST DALLAS TX 75215-5031 |
| BEASLEY, M E | 76 ALTA VISTA DR DENISON TX 75020-9489 |
| BEASLEY, WENDY | 76 ALTA VISTA ST DENISON TX 75020-4702 |
| BEASON WILLINGHAM, L.L.P. | MARK WILLINGHAM 808 TRAVIS, STE 1608 HOUSTON TX 77002 |
| BEASON, JERRY | DBA EUBANKS EXCHANGE 701 E. FERGUSON ROAD MOUNT PLEASANT TX 75455 |
| BEASORE, RON S | 7211 BUCKNELL DR DALLAS TX 75214-1752 |
| BEATRICE & MARSHALL ENNIS | 217 KINGSWOOD WEATHERFORD TX 76086 |
| BEATRICE DEEN | ADDRESS ON FILE |
| BEATRICE FIBUS-DAVIS | ADDRESS ON FILE |
| BEATRICE LEWIS BYNUM | ADDRESS ON FILE |
| BEATRICE MCCLARAN LLOYD | ADDRESS ON FILE |
| BEATRICE WRIGHT | ADDRESS ON FILE |
| BEATRIZ ARECHIGA | ADDRESS ON FILE |
| BEATY, KIMBERLY A | 4020 ALAVA DR FORT WORTH TX 76133-5517 |
| BEAU DAVIS | ADDRESS ON FILE |
| BEAU MURRAY | ADDRESS ON FILE |
| BEAUCHAMP, ET AL, HEIRS OF TOM BEAUCHAMP | C/O PROSPERITY BANK 8909 N HWY 77 LEXINGTON TX 78947 |
| BEAUFORD MARTIN | ADDRESS ON FILE |
| BEAUFORD WRIGHT | ADDRESS ON FILE |
| BEAUTY SHINE OF TEXAS | 901 BEVERLY WICHITA FALLS TX 76309 |
| BEAZER EAST INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| BEAZER EAST INC | DECICCO, GIBBONS & MCNAMARA, P.C. 14 EAST 38TH STREET NEW YORK NY 10016 |
| BEAZER EAST INC | TOWER COMMONS SALMON RICCHEZZA SINGER & TURCHI, LLP-SEWELI, 123 EGG HARBOR ROAD, STE 406 SEWELL NJ 08080-9407 |
| BEAZER EAST INC | 1 OXFORD CENTER #3000 PITTSBURGH PA 15201 |
| BEAZER EAST INC | 436 SEVENTH AVENUE PITTSBURGH PA 15219 |
| BEAZER EAST INC | MANOR OAK ONE, STE 200 1910 COCHRANE RD PITTSBURGH PA 15220 |
| BEAZER EAST INC | 140 BPW CLUB RD APT B22 CARRBORO NC 27510-2583 |
| BEAZER EAST INC | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR ST JEFFERSON CITY MO 60604 |

| Claim Name | Address Information |
| --- | --- |
| BEAZER EAST INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| BEAZER EAST INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BEAZER EAST INC | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| BEAZER EAST INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BEAZER EAST INC | CSC LAWYERS INCORPORATING 221  BOLIVAR JEFFERSON CITY MO 65101 |
| BEAZER EAST INC | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| BEAZER EAST INC | CROUCH & RAMEY LLP JASON WALKER FATHEREE 1445 ROSE AVE, SUITE 2300 DALLAS TX 75201 |
| BEAZER EAST INC. | 1 OXFORD CENTER PITTSBURG PA 15201 |
| BEAZER EAST INC. | LEGAL DEPARTMENT 301 GRANT STREET PITTSBURG PA 15219-6403 |
| BEAZER EAST INC. | 1000 ABERNATHY ROAD SUITE 260 ATLANTA GA 30328 |
| BEAZER EAST, INC. | ONE OXFORD CENTER, SUITE 3000 PITTSBURG PA 15219-6401 |
| BEAZER HOMES TEXAS LP | 1750 VALLEY VIEW LN STE 200 DALLAS TX 75234-9010 |
| BEAZLEY | ATTN: ANTHONY KOMRO 35 EAST WACKER DRIVE SUITE 3900 CHICAGO IL 60601 |
| BECHT ENGINEERING | 524 WOODSIDE EXECUTIVE COURT AIKEN SC 29803 |
| BECHT ENGINEERING CO INC | PO BOX 300 LIBERTY CORNER NJ 07938 |
| BECHT ENGINEERING CO INC | 114 COLUMBIA POINT DR STE A RICHLAND WA 99354 |
| BECHT ENGINEERING CO., INC | 114 COLUMBIA POINT DR., SUITE A RICHLAND WA 99352 |
| BECHTEL CONSTRUCTION CO. | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| BECHTEL CONSTRUCTION CO. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL CONSTRUCTION CO. | STEVENS BALDO FREEMAN & LIGHTY, LLP RAYMOND LYN STEVENS 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| BECHTEL CONSTRUCTION CO. | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105 |
| BECHTEL CONSTRUCTION CO. | MICHAEL BAILEY, GEN. COUN. 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL CORP & NATIONWIDE INSURANCE | DONNA LONDREGAN, ESQ. 500 ENTERPRISE DRIVE, 5TH FLOOR ROCKY HILL CT 06067 |
| BECHTEL CORPORATION | EVERT WEATHERSBY HOUFF DAVID L BOOHAKER 3405 PIEDMONT RDSTE 200 ATLANTA GA 30305 |
| BECHTEL CORPORATION | EVERT WEATHERSBY HOUFF IVAN A GUSTAFSON 3455 PEACHTREE RD NESTE 1550 ATLANTA GA 30326 |
| BECHTEL CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BECHTEL CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BECHTEL CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| BECHTEL CORPORATION | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| BECHTEL CORPORATION | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |

| Claim Name | Address Information |
| --- | --- |
| BECHTEL CORPORATION | CT CORPORATION SYSTEM 818 W SEVENTH ST LOS ANGELES CA 90017 |
| BECHTEL CORPORATION AND | NATIONWIDE INSURANCE 50 BEALE STREET SAN FRANCISO CA 94105 |
| BECHTEL ENERGY CORP. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL ENTERPRISE HOLDING INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL ENVIRONMENTAL INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL EQUIPMENT OPERATIONS INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL GROUP INC | CHRISFOPHER S. KOZAK, ESQ. LANDMAN CORSI BALLAINE & FORD P.C. ONE GATEWAY CENTER, 4TH FLOOR NEWARK NJ 07102 |
| BECHTEL GROUP INC | CHRISFOPHER S. KOZAK, ESQ. LANDMAN CORSI BALLAINE & FORD P.C. 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271 |
| BECHTEL GROUP INC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| BECHTEL GROUP INC | MANNING, GOSDA & ARREDONDO, L.L.P. ROBERT DAVID ARREDONDO 24 GREENWAY PLAZA, STE 525 HOUSTON TX 77046 |
| BECHTEL GROUP INC | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL GROUP INC | STEVENS BALDO FREEMAN & LIGHTY, LLP RAYMOND LYN STEVENS 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| BECHTEL GROUP INC | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105 |
| BECHTEL GROUP INC | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | MICHAEL BAILEY, GEN. COUN. 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | MICHAEL BAILEY, GEN. COUN. 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL GROUP INC | 50 BEALE ST BSMT 1 SAN FRANCISCO CA 94119 |
| BECHTEL INC | GREGORY CONOR FLATT, ATTORNEY AT LAW 301 WILLOW CREEK DRIVE EDWARDSVILLE IL 62025 |
| BECHTEL INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| BECHTEL INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BECHTEL INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| BECHTEL INC | MICHAEL BAILEY, GEN. COUN. 50 BEALE STREET SAN FRANCISCO CA 94105-1895 |
| BECHTEL INC | PO BOX 3965 SAN FRANCISCO CA 94119 |
| BECHTEL INFRASTRUCTURE CORP. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL NATIONAL INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL PERSONNEL & OPERATIONAL SERVICES | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL POWER CORP | 5275 WESTVIEW DRIVE FREDERICK MD 21703-8306 |
| BECHTEL POWER CORP | 5651 W TALAVI BLVD GLENDALE AZ 85306 |
| BECHTEL POWER CORP. | 5275 WESTVIEW DRIVE FREDERICK MD 21703 |
| BECHTEL POWER CORPORATION | 15740 SHADY GROVE ROAD GAITHERSBURG MS 20877 |
| BECHTEL POWER CORPORATION | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BECHTEL POWER CORPORATION | STEVENS BALDO FREEMAN & LIGHTY, LLP RAYMOND LYN STEVENS 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| BECHTEL SOFTWARE INC | DPET 0890497 PO BOX 120497 DALLAS TX 75312-0497 |
| BECHTEL SOFTWARE, INC. | 3000 POST OAK BLVD, 8-E HOUSTON TX 77252-2166 |

| Claim Name | Address Information |
|---|---|
| BECHTEL SOFTWARE, INC. | 50 BEALE STREET SAN FRANCISCO CA 94105 |
| BECHTEL, JOAN M | PO BOX 50338 MIDLAND TX 79710 |
| BECK, DIMITRI L | 620 PARK TRAIL VIS HOUSTON TX 77019-2942 |
| BECK, LARRY T | 3829 GLENMONT DR FORT WORTH TX 76133-2955 |
| BECK, TONNIE | 4133 WOODFIN ST HOUSTON TX 77025-5714 |
| BECKER PUMPS CORP | PO BOX 72294 CLEVELAND OH 44192 |
| BECKER PUMPS CORP | 100 EAST ASCOT LANE CUYAHOGA FALLS OH 44223-3768 |
| BECKERING, DAVID | 1213 HAWTHORNE CT ROYSE CITY TX 75189-9106 |
| BECKETT CORPORATION | 38251 CENTER RIDGE RD NORTH RIDGEVILLE OH 44039 |
| BECKETT CORPORATION | 5931 CAMPUS CIRCLE DRIVE WEST IRVING TX 75063-2606 |
| BECKIE HOYT | ADDRESS ON FILE |
| BECKMAN COULTER INC | DEPT CH10164 PALATINE CA 60055-0164 |
| BECKNER, SHARON ANN SANDERS | 2810 POPLAR ST MARSHALL TX 75672 |
| BECKVILLE COMMUNITY DEVELOPMENT | FOUNDATION PO BOX 335 BECKVILLE TX 75631 |
| BECKVILLE ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| BECKVILLE ISD | 4398 SH 149 BECKVILLE TX 75631 |
| BECKVILLE ISD | PO BOX 37 BECKVILLE TX 75631 |
| BECKVILLE ISD | CHARMAINE A CHAPPELL TAX A/C PO BOX 37 BECKVILLE TX 75631 |
| BECKVILLE ISD EDUCATION FOUNDATION | LAMESIA DODSON PO BOX 37 BECKVILLE TX 75631 |
| BECKY BENTANCOURT | ADDRESS ON FILE |
| BECKY DEMASTUS | ADDRESS ON FILE |
| BECKY HALL | ADDRESS ON FILE |
| BECKY LUCIUS | ADDRESS ON FILE |
| BECKY PROPES | ADDRESS ON FILE |
| BECKY SMITH | ADDRESS ON FILE |
| BECKY TAYLOR | ADDRESS ON FILE |
| BECNEL, LAWRENCE | 3107 W AUTUMN RUN CIR SUGAR LAND TX 77479-2634 |
| BECOATS, DEBRA | 3900 BRIARGROVE LN APT 20105 DALLAS TX 75287-8339 |
| BECTON, DANA | BEE-LINE PROMOTIONS 6287 HIGHWAY 31 EAST MURCHISON TX 75778 |
| BEDCO ENTERPRISES, INC. | 540 EARL GENE ROAD CANTONMENT FL 32533 |
| BEDELL, TONYA LEE | 4501 FAWGRASS DR SACHSE TX 75048 |
| BEDFORD, ALBERT | 212 HUDSON AVE ODESSA TX 79761-5624 |
| BEDFORD, CITY | 2000 FOREST RIDGE DRIVE BEDFORD TX 76021 |
| BEDFORD, DIANAH | 7502 CORPORATE DR HOUSTON TX 77036 |
| BEDFORD, DIANAH | 7502 CORPORATE DR  APT 23 HOUSTON TX 77036-5937 |
| BEE COUNTY TAX OFFICE | PO BOX 1900 BEEVILLE TX 78104-1900 |
| BEE-LINE PROMOTIONS | PO BOX 1779 ATHENS TX 75751 |
| BEECHEM EQUIPMENT INC | 1209 BUSINESS HWY 6 NORTH MARLIN TX 76661 |
| BEECHEM EQUIPMENT INC | 1209 BUSINESS HWY 6 NORTH MARLIN TX 76667 |
| BEENE AND EUBANKS L P | 404 FM 80 S TEAGUE TX 75860 |
| BEESE, BEVERLY | 2531 W PLEASANT RUN RD APT  2103 LANCASTER TX 75146-1295 |
| BEGGS, CLETA N | 500 FILLMORE ST APT 2H WICHITA FALLS TX 76301-2907 |
| BEHAVIORAL SCIENCE TECHNOLOGY INC | 417 BRYANT CIRCLE OJAI CA 93023 |
| BEHNKEN, DIANE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BEHRINGER HARVARD | DBA FIRESTONE UPPER WEST SIDE 1001 W 7TH ST FORT WORTH TX 76102 |
| BEHRINGER HARVARD AUGUSTA LP | PO BOX 975124 DALLAS TX 75397-5124 |
| BEHRINGER HARVARD AUGUSTA, LP | 15601 DALLAS PARKWAY SUITE 600 ADDISON TX 75001 |

| Claim Name | Address Information |
|---|---|
| BEHRINGER HARVARD AUGUSTA, LP | C/O TRANSWESTERN PROPERTY MANAGER 2603 AUGUSTA DR,SUITE 810 HOUSTON 77057 |
| BEHRINGER HARVARD BURNET PLAZA LP | 17300 DALLAS PARKWAY, SUITE 1010 ATTN: RYAN PRESLEY DALLAS TX 75248 |
| BEHRINGER HARVARD BURNET PLAZA LP | 17300 DALLAS PARKWAY, SUITE 1010 DALLAS TX 75248 |
| BEHRINGER HARVARD FUNDS | CHIEF LEGAL OFFICER 15601 DALLAS PARKWAY SUITE 600 ADDISON TX 75001 |
| BEI INDUSTRIAL ENCODER | 7230 HOLLASTER AVE GOLETA CA 93117 |
| BEI INDUSTRIAL ENCODERS | 24728 NETWORK PLACE CHICAGO IL 60673-1247 |
| BEIRNE MAYNARD & PARSONS LLP | BRIT T. BROWN, MANAGING PARTNER 1300 POST OAK BLVD #2500 HOUSTON TX 77056 |
| BEIRNE MAYNARD & PARSONS LLP | P.O. BOX 27457 HOUSTON TX 77056-3014 |
| BEIRNE MAYNARD & PARSONS LLP | PO BOX 27457 HOUSTON TX 77227-7457 |
| BEIRNE, MAYNARD & PARSONS, L.L.P. | TIMOTHY J. HOGAN 1300 POST OAK BLVD. SUITE 2500 HOUSTON TX 77056-3000 |
| BEL AIR AT LAS COLINAS, LLC | CHAPARRAL CREEK APARTMENTS 3701 N O'CONNOR IRVING TX 75062 |
| BEL AIR R&R BORROWER,LLC | LAUREL RIDGE 2821 TOWNBLUFF DRIVE PLANO TX 75075 |
| BELAL ALNUSAIRAT | ADDRESS ON FILE |
| BELCHER, R N | 529 SAGE VALLEY DR RICHARDSON TX 75080-2324 |
| BELDEN WIRE & CABLE COMPANY | COSLELLO, SHEA & GAFFNEY, LLP 44 WALL STREET NEW YORK NY 10005 |
| BELDEN WIRE & CABLE COMPANY | 1 N BRENTWOOD BLVD 15TH FL ST LOUIS MO 63105 |
| BELGER CARTAGE SERVICE INC | 2100 WALNUT ST KANSAS CITY MO 64108-1813 |
| BELIA GUTIERREZ | ADDRESS ON FILE |
| BELINDA JONES JOYNER | ADDRESS ON FILE |
| BELINDA WOMACK | ADDRESS ON FILE |
| BELINDAA HAAS | ADDRESS ON FILE |
| BELL & GOSSETT | ONE LIBERTY SQUARE JOHN F III ROONEY 7TH FLOOR BOSTON MA 02109 |
| BELL & GOSSETT | MELICK & PORTER ROBERT STUART LUDLUM ONE LIBERTY SQUARE, 7TH BOSTON MA 02109 |
| BELL & GOSSETT | 8200 N. AUSTIN AVE MORTON GROVE IL 60053 |
| BELL & GOSSETT CO | 8200 NORTH AUSTIN AVENUE MORTON GROVE IL 60053 |
| BELL & GOSSETT CO | NAMAN HOWELL SMITH & LEE PLLC L. HAYES FULLER III 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| BELL & GOSSETT CO | NAMAN HOWELL SMITH & LEE PLLC NEAL E. PIRKLE 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| BELL & GOSSETT PUMPS | 8200 NORTH AUSTIN AVENUE MORTON GROVE IL 60053 |
| BELL ASBESTOS MINES LTD | 696 RUE MONFETTE EAST THETFORD MINES QC G6G 7G9 CANADA |
| BELL ASBESTOS MINES LTD | GOLDFEIN & JOSEPH, P.C. 1880 JOHN F KENNEDY BLVD 1880 JOHN F KENNEDY BLVD, 20TH FLOOR PHILADELPHIA PA 19103 |
| BELL ASBESTOS MINES LTD | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| BELL ASBESTOS MINES LTD | POLSINELLI STEVEN T WALSH 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| BELL CO. ROAD AND BRIDGE DEPARTMENT | 702 W. AVENUE O BELTON TX 76513 |
| BELL CONCRETE PRODUCTS COMPANY | PO BOX 479 SULPHUR SPRINGS TX 75482 |
| BELL COUNTY | 101 E. CENTRAL AVENUE PO BOX 768 BELTON TX 76513 |
| BELL COUNTY HUMAN SERVICES | KILLEEN HELP CENTER 718 NORTH 2ND ST KILLEEN TX 76541 |
| BELL COUNTY TAX APPRAISAL DIST | PO BOX 390 BELTON TX 76513-0390 |
| BELL COUNTY TAX OFFICE | PO BOX 669 BELTON TX 76513-0669 |
| BELL COUNTY WATER CONTROL | & IMPROVEMENT DISTRICT #1 ATTN: JERRY ATKINSON 201 S. 38TH STREET KILLEEN TX 76543 |
| BELL COUNTY WATER CONTROL & | IMPROVEMENT DISTRICT #1 JERRY ATKINSON 201 S. 38TH STREET KILLEEN TX 76543 |
| BELL HELICOPTER TEXTRON INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BELL HELICOPTER TEXTRON INC | PO BOX 482 FT. WORTH TX 76101 |
| BELL NUNNALLY & MARTIN LLP | 1400 ONE MCKINNEY PLAZA 3232 MCKINNEY AVE DALLAS TX 75204-2429 |
| BELL RACING USA LLC | 301 MERCURY DR, BAY 8 CHAMPAIGN IL 61822 |
| BELL, DAISY | 1833 DOLORES WAY DALLAS TX 75232-4102 |

| Claim Name | Address Information |
|---|---|
| BELL, JAMES E | 1141 16TH ST NE PARIS TX 75460-3127 |
| BELL, KATRINA | 8746 PATTIBOB ST HOUSTON TX 77029-3334 |
| BELL, MARILYN | 16795 COUNTY ROAD 26 TYLER TX 75707-2847 |
| BELL, MELEAH S | PO BOX 2373 WYLIE TX 75098-2373 |
| BELL, SHIRLEY A | 7731 GAYGLEN DR DALLAS TX 75217-6782 |
| BELL, THERESA M | 3208 COLE AVE APT 1308 DALLAS TX 75204-1149 |
| BELL, WOODROW | 11431 SAGETOWN DR HOUSTON TX 77089-5113 |
| BELLA CO. | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| BELLAGIO APARTMENTS,LP | 501 SO. BEVERLY DRIVE SUITE 100 BEVERLY HILL CA 90212 |
| BELLE CRAWFORD | ADDRESS ON FILE |
| BELLER, TANYA | 616 CEDAR ST APT 4 FORNEY TX 75126-9197 |
| BELLESSA, KAREN | 3500 BENDER TRL PLANO TX 75075-3343 |
| BELLEVIEW CONDO ASSOCIATES I LTD | 1660 S STEMMONS FWY STE#100 LEWISVILLE TX 75067 |
| BELLINGER, APRIL | 559 W. DICKEY RD #D GRAND PRAIRIE TX 75051 |
| BELLOMY RESEARCH | 175 SUNNYNOLL COURT WINSTON SALEM NC 27106 |
| BELLOMY RESEARCH INC | 175 SUNNYNOLL COURT WINSTON-SALEM NC 27106 |
| BELLOMY RESEARCH, INC. | 175 SUNNYNOLL CT WINSTON-SALEM NC 27106 |
| BELLS ISD | 1550 OLE AMBROSE ROAD BELLS TX 75414 |
| BELLSTORE | 611 ERIE STREET SOUTH MASSILLON OH 44646 |
| BELMAS INC | 811 DALLAS AVE HOUSTON TX 77002 |
| BELTON HOUSING AUTHORITY | PO BOX 708 TEMPLE TX 76503-0705 |
| BELTON ISD | PO BOX 269 400 N. WALL ST. BELTON TX 76513 |
| BELTON ISD | SCHOOL NUTRITION DEPT ATTN: SHERI KELLEY 1220 HUEY RD BELTON TX 76513 |
| BELUR PATEL | ADDRESS ON FILE |
| BELUR PATEL | ADDRESS ON FILE |
| BELVIA GILFILLIAN | ADDRESS ON FILE |
| BELZONA TEXOMA INC | 1216 EXECUTIVE DR W RICHARDSON TX 75081 |
| BELZONA TEXOMA INC | PO BOX 851503 RICHARDSON TX 75085 |
| BELZONA TEXOMA INC | PO BOX 851503 RICHARDSON TX 75085-1503 |
| BELZONA TEXOMA INC | PO BOX 814068 DALLAS TX 75381 |
| BEN & NAOMI GLAZE | ADDRESS ON FILE |
| BEN BASS | ADDRESS ON FILE |
| BEN BASS | ADDRESS ON FILE |
| BEN BIUS AS SUBST IND EXEC EST O | ADDRESS ON FILE |
| BEN BLACK | ADDRESS ON FILE |
| BEN BOONE | ADDRESS ON FILE |
| BEN C FOMBY | ADDRESS ON FILE |
| BEN C FOMBY | ADDRESS ON FILE |
| BEN CHARLES BROOKS | ADDRESS ON FILE |
| BEN E. KEITH | ADDRESS ON FILE |
| BEN GARBUS | ADDRESS ON FILE |
| BEN GEEDING | ADDRESS ON FILE |
| BEN GUNTER | ADDRESS ON FILE |
| BEN HENDERSON | 15916 HIGHWAY 80 EDGEWOOD TX 75117-4069 |
| BEN HOGAN CO. | 2180 RUTHERFORD ROAD CARLSBAD CA 92008-7328 |
| BEN JONES | ADDRESS ON FILE |
| BEN L & MARGE ADAMS | ADDRESS ON FILE |
| BEN LUTHER HUTCHINGS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BEN MEADOWS COMPANY INC | PO BOX 80549 CHAMBLEE GA 30366 |
| BEN MEADOWS COMPANY INC | PO BOX 5275 JANESVILLE WI 53547-5275 |
| BEN MEADOWS COMPANY INC | PO BOX 5277 JANESVILLE WI 53547-5277 |
| BEN REYNOLDS | ADDRESS ON FILE |
| BEN ROBERTS | ADDRESS ON FILE |
| BEN SHEMPER AND SONS, INCORPORATED | PO BOX 466 HATTIESBURG MS 39403 |
| BEN STIRLING | ADDRESS ON FILE |
| BEN THOMAS | ADDRESS ON FILE |
| BEN TODD | ADDRESS ON FILE |
| BEN WATSON | ADDRESS ON FILE |
| BEN WELCH | ADDRESS ON FILE |
| BEN Y. BONNERESTATE    C/O BERT LAMBERT | ADDRESS ON FILE |
| BENAVENTE, MARIA | 322 LEMONWOOD DR KINGSVILLE TX 78363-7539 |
| BENAVIDES, PAUL M | 7602 WOVENWOOD LN HOUSTON TX 77041 |
| BENAVIDEZ, ELISA | 1209 TEXAS LA FERIA TX 78559-5129 |
| BENAVIDEZ, MARTIN | 606 E KUHN ST EDINBURG TX 78541 |
| BENAVIDEZ, MARTIN | VAN HOTCHINS 614 N. JACKSON EDINBURG TX 78541 |
| BENBROOK, CITY | 911 WINSCOTT ROAD BENBROOK TX 76126 |
| BENCHMARK INDUSTRIAL | ATTN: MIKE COX P.O. BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL | P.O. BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES | MIKE WILCOX 2100 STATE HIGHWAY 31 E KILGORE TX 75662 |
| BENCHMARK INDUSTRIAL SERVICES | ATTN: MIKE WILCOX - OWNER PO BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES INC | 2100 STATE HWY 31 E KILGORE TX 75662 |
| BENCHMARK INDUSTRIAL SERVICES INC | ATTN MIKE WILCOX P.O. BOX 351 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES, INC | P.O. BOX 931 KILGORE TX 74663-0931 |
| BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE TX 75663 |
| BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE TX 75663-0931 |
| BENCHMARK INDUSTRIAL SERVICES, INC. | 808 N RIVER ST PORTLAND OR 97227-1715 |
| BENCHMARK LOGISTICS , INC. | 6942 SATSUMA DRIVE HOUSTON TX 77041 |
| BENCKENSTEIN & OXFORD | 3535 CALDER AVE., SUITE 300 PO DRAWER 150 BEAUMONT TX 77704 |
| BENDCO | BENDING & COILING CO INC PO BOX 3384 PASADENA TX 77501-3384 |
| BENDCO | PO BOX 3384 801 HOUSTON AVENUE PASADENA TX 77502 |
| BENDER INC | 420 EAGLEVIEW BLVD EXTON PA 19341 |
| BENDER INC | 420 EAGLEVIEW BLVD EXTON PA 19341-1116 |
| BENDER, JANET | 200 MEADOW VIEW LN ANNA TX 75409-5284 |
| BENDIX CORPORATION | HONEYWELL INTERNATIONAL 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07962 |
| BENDIX CORPORATION | MCDERMOTT WILL & EMERY LLP ALLIED SIGNAL INC 340 MADISON AVE NEW YORK NY 10017 |
| BENEDICT GAYLO | ADDRESS ON FILE |
| BENEFICAL POWER, LLC | 400 ST. PAUL ST, STE 1400 DALLAS TX 75201 |
| BENETA JACKSON | ADDRESS ON FILE |
| BENETECH INC | 2245 SEQUOIA DR STE 300 AURORA IL 60506-6220 |
| BENETECH INC | 4426 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BENETECH INC | 2408 DALGREEN DR PLANO TX 75075 |
| BENETECH INC. | 1 DODGE ST WYNANTSKILL NY 12198 |
| BENETECH INC. | 2245 SEQUOIA DRIVE S300 AURORA IL 60506 |
| BENETECH INCORPORATED | 2245 SEQUOIA DRIVE SUITE 300 AURORA IL 60506 |
| BENETECH INCORPORATED | BENETECH INCORPORATED 2245 SEQUOIA DR S300 AURORA IL 60506 |
| BENETTA BRIDGES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENETTE SIMON MORELAND | ADDRESS ON FILE |
| BENFORD, TONI D | TONI B. RELF 6509 S. HULEN ST. FT. WORTH TX 76133 |
| BENFORD, TONI D | 6302 PEGGY DR FORT WORTH TX 76133-4419 |
| BENIGNO SANCHEZ | ADDRESS ON FILE |
| BENIGO CALIXTO | ADDRESS ON FILE |
| BENITEZ, MIGUELINA | 8930 CONGER ST HOUSTON TX 77075 |
| BENITEZ, MIGUELINA | 9022 GRANNIS ST HOUSTON TX 77075-1602 |
| BENITO SANCHEZ | ADDRESS ON FILE |
| BENITO SILVA | ADDRESS ON FILE |
| BENJAMAN GATES | ADDRESS ON FILE |
| BENJAMIN BASS | ADDRESS ON FILE |
| BENJAMIN BAUDOUIN | ADDRESS ON FILE |
| BENJAMIN BREWER | ADDRESS ON FILE |
| BENJAMIN CARL CURTIS | ADDRESS ON FILE |
| BENJAMIN ELLIOTT | ADDRESS ON FILE |
| BENJAMIN F SHAW CO. | THE B. SWIFT LAW FIRM, P.C. BRIAN T. SWIFT 480 N SAM HOUSTON PKWY E STE 380 HOUSTON TX 77060-3567 |
| BENJAMIN FAIN | ADDRESS ON FILE |
| BENJAMIN GOEBEL | ADDRESS ON FILE |
| BENJAMIN HOLT | ADDRESS ON FILE |
| BENJAMIN HOLT | ADDRESS ON FILE |
| BENJAMIN HUGHES | ADDRESS ON FILE |
| BENJAMIN JONES | ADDRESS ON FILE |
| BENJAMIN JONES | ADDRESS ON FILE |
| BENJAMIN L & HEATHER L HARRISON | ADDRESS ON FILE |
| BENJAMIN LAWRENCE | ADDRESS ON FILE |
| BENJAMIN MARTIN | ADDRESS ON FILE |
| BENJAMIN MOORE & COMPANY | 101 PARAGON DRIVE MONTVALE NJ 07645 |
| BENJAMIN PRESTON | ADDRESS ON FILE |
| BENJAMIN RAY JONES II | ADDRESS ON FILE |
| BENJAMIN REESE | ADDRESS ON FILE |
| BENJAMIN ROBERT LENAMON | ADDRESS ON FILE |
| BENJAMIN RODRIGUEZ | ADDRESS ON FILE |
| BENJAMIN SCROGUM | ADDRESS ON FILE |
| BENJAMIN SCROGUM | ADDRESS ON FILE |
| BENJAMIN SHEPPARD | ADDRESS ON FILE |
| BENJAMIN SMITH | ADDRESS ON FILE |
| BENJAMIN TUCKER | ADDRESS ON FILE |
| BENJAMIN WILLIAM HOLT | ADDRESS ON FILE |
| BENJIMAN DRAKE | ADDRESS ON FILE |
| BENNEFIELD, STEVEN | 9850 MILITARY PKWY APT  110 DALLAS TX 75227-4827 |
| BENNETT AUTO SUPPLY INC | 3141 SW 10TH ST POMPANO BEACH FL 33069 |
| BENNETT JONES LLP | 4500 BANKERS HALL EAST 855 2ND ST SW CALGARY AB T2P 4K7 CANADA |
| BENNETT KEITH, RUTLAND | ADDRESS ON FILE |
| BENNETT WATER WELL DRILLING | 7300 W HWY 377 TOLAR TX 76476 |
| BENNETT WATER WELL DRILLING INC | 7300 W HWY 377 TOLAR TX 76476 |
| BENNETT, CHRISTOPHER | 103 PEBBLE CREEK DR MIDLOTHIAN TX 76065-2058 |
| BENNETT, SYLVIA | DBA WATER WELL PO BOX 758 DENTON TX 76202-0758 |
| BENNETT, TRACY | 5809 WALRAVEN CIR FORT WORTH TX 76133-2720 |

| Claim Name | Address Information |
|---|---|
| BENNIE BOLTON | ADDRESS ON FILE |
| BENNIE BRYANT | ADDRESS ON FILE |
| BENNIE CORNUTT | ADDRESS ON FILE |
| BENNIE CRAWFORD | ADDRESS ON FILE |
| BENNIE D JONES | ADDRESS ON FILE |
| BENNIE D JONES | ADDRESS ON FILE |
| BENNIE E JONES | 913 CR 1715 JACKSONVILLE TX 75766 |
| BENNIE EZZELL | ADDRESS ON FILE |
| BENNIE FRANKLIN | ADDRESS ON FILE |
| BENNIE HILL | ADDRESS ON FILE |
| BENNIE HUGHES | ADDRESS ON FILE |
| BENNIE LEROY EZZELL II | ADDRESS ON FILE |
| BENNIE M TOWNES | ADDRESS ON FILE |
| BENNIE MILLSAP | ADDRESS ON FILE |
| BENNIE NELSON | ADDRESS ON FILE |
| BENNIE POSEY | ADDRESS ON FILE |
| BENNIE TOWNES | ADDRESS ON FILE |
| BENNY BROWN | ADDRESS ON FILE |
| BENNY DIAL | ADDRESS ON FILE |
| BENNY DIAL | ADDRESS ON FILE |
| BENNY GAINES | ADDRESS ON FILE |
| BENNY HOSKINS | ADDRESS ON FILE |
| BENNY HOUSTON | ADDRESS ON FILE |
| BENNY JAMES | ADDRESS ON FILE |
| BENNY LADOD CHILDRESS | ADDRESS ON FILE |
| BENNY PRICE | ADDRESS ON FILE |
| BENNYE BOYD SILER | ADDRESS ON FILE |
| BENNYE BOYD SILER TRUSTEE | ADDRESS ON FILE |
| BENOIT, MAE | 222 SILVER SPUR DR WAXAHACHIE TX 75165-5355 |
| BENT COUNTY | 725 BENT AVENUE LAS ANIMAS CO 81054 |
| BENT COUNTY TREASURER | PO BOX 31 LAS ANIMAS CO 81054 |
| BENT CREEK INVESTMENTS | 5434 LUELLA RD SHERMAN TX 75090 |
| BENT TREE FLORIST | 13881 MIDWAY RD STE 103 DALLAS TX 75244 |
| BENT TREE FLORIST | 17610 MIDWAY ROAD #118 DALLAS TX 75287 |
| BENT TREE FLORIST | 17610 MIDWAY RD  STE 118 DALLAS TX 75287 |
| BENT TREE PROPERTIES, INC. | 1721 WEST 33RD STREET, SUITE B EDMOND OK 73013 |
| BENTEK ENERGY LLC | 1800 LARIMER ST STE 2000 DENVER CO 80202 |
| BENTEK ENERGY LLC | 1800 LARIMER ST STE 2000 DENVER CO 80202-1417 |
| BENTHAL G. SIMPSON | ADDRESS ON FILE |
| BENTLEY APARTMENTS GP LLC | DBA BENTLEY SQUARE 1601 EASTCHASE PKWY FORT WORTH TX 76120 |
| BENTLEY PLACE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| BENTLEY SYSTEMS INC | 685 STOCKTON DRIVE EXTON PA 19341 |
| BENTLEY SYSTEMS INC | PO BOX 828836 PHILADELPHIA PA 19182-8836 |
| BENTLEY SYSTEMS INC | 2711 LBJ FREEWAY @ 160 DALLAS TX 75234 |
| BENTLEY SYSTEMS INC. | DBA BENTLEY SYSTEMS ATTN: THOMAS DORAN 685 STOCKTON DR EXTON PA 19341-1151 |
| BENTLEY SYSTEMS, INC | CORPORATE HEADQUARTERS 685 STOCKTON DRIVE EXTON PA 19341 |
| BENTLY NEVADA , INC | 13000 EXECUTIVE DRIVE SUGAR LAND TX 77478 |
| BENTLY NEVADA CORPORATION | FILE NO 42058 LOS ANGELES CA 90074-2058 |
| BENTON RIDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENZOLINE ENERGY COMP & CRUM & FORSTER | MCGANN, BARLETT & BROWN ROBERT ENRIGHT, ESQ. 111 FOUNDERS PLAZA, SUITE 1201 EAST HARTFORD CT 06108 |
| BERAN, JAMIE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BERCLI CORP | 2614 MCGEE AVE BERKELEY CA 94703 |
| BERENDSEN FLUID POWER | 401 SOUTH BOSTON SUITE 1200 TULSA OK 74103-4013 |
| BERENDSEN FLUID POWER | 16800 IMPERIAL VALLEY SUITE 450 HOUSTON TX 77060 |
| BERGEN BRUNSWIG CORPORATION | 4000 METROPOLITAN DRIVE ORANGE CA 92668 |
| BERGEN POWER PIPE SUPPORTS INC | PO BOX 4011 WOBURN MA 01888 |
| BERGEN POWER PIPE SUPPORTS INC | DEPT 10 PO BOX 461 DONORA PA 15033 |
| BERGEN POWER PIPE SUPPORTS INC | 484 GALIFFA DR DONORA PA 15033-1383 |
| BERGER, KARYN | 302 W AVENUE F APT 12 COPPERAS COVE TX 76522-2169 |
| BERGIN, LYNN B | 12227 LEVEL RUN ST STAFFORD TX 77477-1616 |
| BERINGER, ROBERT | 2109 FINNEY VALLET RD ROSENBERG TX 77471-9027 |
| BERKELEY FIRST CITY LP | 1700 PACIFIC AVENUE STE 2300 DALLAS TX 75201 |
| BERKELEY FORGE & TOOL INC | 1331 EASTSHORE HIGHWAY BERKELEY CA 94710 |
| BERKELEY FORGE & TOOL INC | 1331 EASTSHORE HWY BERKELEY CA 94710-1320 |
| BERKINS, JOE W | 6400 CANYON CIR FORT WORTH TX 76133-4413 |
| BERKLEY INDUSTRIES LTD | DBA ST MORITZ APARTMENTS 5665 ARAPAHO RD DALLAS TX 75248 |
| BERKNER AREA BAND CLUB | 2709 HAZELWOOD DR GARLAND TX 75044-3721 |
| BERKSHIRE HATHAWAY LLC | 3555 FARNAM STREET, SUITE 1440 OMAHA NE 68131 |
| BERKSHIRE INCOME REALTY OP,LP | BIR BRIARWOOD LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR BROMPTON LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR ESTANCIA LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR BEAR CREEK LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE INCOME REALTY OP,LP | BIR CHISHOLM LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTI VALUE FUND II OP,LP | DBA BVF-II THORNBURY LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTI VALUE FUND II OP,LP | DBA BVF-II AVALON LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTIFAMILY | VALUE FUND II OP, LP BVF-II ARTS, LP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTIFAMILY REIT, INC | BVF OXFORD LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTIFAMILY REIT, INC | BVF COVE LIMITED PARTNERSHIP BVF COVE LIMITED PARTNERSHIP ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BERKSHIRE MULTIFAMILY REIT, INC | BVF BELLFORT LIMITED PARTNERSHIP ONE BEACON  STREET SUITE 1500 BOSTON MA 02108 |
| BERNABEL PINEDA | ADDRESS ON FILE |
| BERNADETTE CONLON | ADDRESS ON FILE |
| BERNADETTE D'ONOFRIO | ADDRESS ON FILE |
| BERNADETTE KRAUSE | ADDRESS ON FILE |
| BERNAL HOMES INC | 2912 SAVOY PLACE MIDLAND TX 79705 |
| BERNAL INC | 2960 TECHNOLOGY DRIVE ROCHESTER HILLS MI 48309-3588 |
| BERNARD H MARKS | ADDRESS ON FILE |
| BERNARD TANNHEIMER | ADDRESS ON FILE |
| BERNARD WHITNEY | ADDRESS ON FILE |
| BERNARDINO HERNANDEZ | ADDRESS ON FILE |
| BERNDT, W E | 3728 CLUBWAY LN FARMERS BRANCH TX 75244-5411 |
| BERNELL THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNER INTERNATIONAL CORP | C/O L C ELDRIDGE SALES CO 5646 MILTON STE 227 DALLAS TX 75206 |
| BERNEY WILLIAMS | ADDRESS ON FILE |
| BERNICE BONTELLO | ADDRESS ON FILE |
| BERNICE CAMERON | ADDRESS ON FILE |
| BERNICE CAMPBELL | ADDRESS ON FILE |
| BERNICE CHICK | ADDRESS ON FILE |
| BERNICE MCWHORTER PERRON | ADDRESS ON FILE |
| BERNICE PENNEY | ADDRESS ON FILE |
| BERNICE SANDERS | ADDRESS ON FILE |
| BERNICE SANDERS | ADDRESS ON FILE |
| BERNICE SIMON | ADDRESS ON FILE |
| BERNICE SIMON | ADDRESS ON FILE |
| BERNICE SIMONS | ADDRESS ON FILE |
| BERNICE SIMS | ADDRESS ON FILE |
| BERNICE SYNAGOGUE | ADDRESS ON FILE |
| BERNICE THOMPSON | ADDRESS ON FILE |
| BERNICE TITUS | ADDRESS ON FILE |
| BERNICE WOOD | ADDRESS ON FILE |
| BERNIE BOLIN | ADDRESS ON FILE |
| BERNIE VANROEKEL | ADDRESS ON FILE |
| BERNIS HECHT | ADDRESS ON FILE |
| BERNIS HECHT, JEFFREY B. SIMON, | CHRISTOPHER PANATIER, DARREN MCDOWELL SIMON GREENSTONE PANATIER BARTLETT, PC 3232 MCKINNEY AVE STE 610 DALLAS TX 75204 |
| BERNITA ADDISON | ADDRESS ON FILE |
| BERRIDGE MANUFACTURING | 6515 FRATT ROAD SAN ANTONIO TX 78218 |
| BERRIER, M D | 302 W FAIRVIEW ST SHERMAN TX 75092-3726 |
| BERRY CONTRACTING LP | 735 DEGRAVELLE RD MORGAN CITY LA 70380 |
| BERRY GB INC | CHARLES VANAMAN 1414 VALERO WAY CORPUS CHRISTI TX 78409 |
| BERRY PETROLEUM CO. | 1999 BROADWAY, SUITE 3700 DENVER CO 80202 |
| BERRY WEH MILLER COMPANIES INC | 8020 FORSYTH BLVD ST LOUIS MO 63105 |
| BERRY Y & V FABRICATORS LLC | 2450 SOUTH 32ND STREET WEST BILLINS MT 59102 |
| BERRY, LYNDA | LYNDA BERRY 300 E. ROUND GROVE RD #1713 LEWISVILLE TX 75067 |
| BERRY, LYNDA | 355 E VISTA RIDGE MALL DR APT 4728 LEWISVILLE TX 75067-4023 |
| BERRY, PATRICIA | 2211 COLD RIVER DR HUMBLE TX 77396-4227 |
| BERRY, STACEY | 445 FOLK CREST LN DICKINSON TX 77539-4294 |
| BERT ROBINSON | ADDRESS ON FILE |
| BERTA R MELONSON | ADDRESS ON FILE |
| BERTELSEN, JAMES | 209 MOUNTAIN VIEW DR DEL RIO TX 78840-2119 |
| BERTHA A BUTRON-SMITH | ADDRESS ON FILE |
| BERTHA A BUTRON-SMITH | ADDRESS ON FILE |
| BERTHA MARSHALL | ADDRESS ON FILE |
| BERTHA MARSHALL | ADDRESS ON FILE |
| BERTHA MATHEWS | ADDRESS ON FILE |
| BERTHA POWER | ADDRESS ON FILE |
| BERTIE DANCER | ADDRESS ON FILE |
| BERTRAM C HOPEMAN | JEFFREY M BURG COURINGTON, KIEFER & SOMMERS, L.L.C. PO BOX 2350 NEW ORLEANS LA 70176 |
| BERTRAM C HOPEMAN | ADDRESS ON FILE |
| BERTRAM YACHT INC | 3663 NW 21ST STREET MIAMI FL 33142 |

| Claim Name | Address Information |
|---|---|
| BERTRAM, KATHERINE G | PO BOX 598 TYLER TX 75710-0598 |
| BERWIND RAILWAY SERVICE CO. | PO BOX 428 SCOTTSVILLE TX 76888 |
| BESHEAR GROUP INC | 5859 ROYAL CREST DR DALLAS TX 75230 |
| BESS L RAYFORD | ADDRESS ON FILE |
| BESS L RAYFORD  CITIZENS NATIONAL BANK | ADDRESS ON FILE |
| BESS L RAYFORD CITIZENS NATIONAL BANK | ATTN TRUST DEPT PO BOX 820 HENDERSON TX 75653 |
| BESS, CHRISTELL | 2525 E LAKE SHORE DR APT 804 WACO TX 76705-7804 |
| BESS, DEBRA | 309 SUPER ST HOUSTON TX 77011 |
| BESSIE A STACY | ADDRESS ON FILE |
| BESSIE ARMSTRONG | ADDRESS ON FILE |
| BESSIE ARMSTRONG | ADDRESS ON FILE |
| BESSIE CASEY | ADDRESS ON FILE |
| BESSIE JACKSON | ADDRESS ON FILE |
| BESSIE MAE STANLEY | ADDRESS ON FILE |
| BESSIE MAHAN | ADDRESS ON FILE |
| BESSIE WINGO | ADDRESS ON FILE |
| BEST BUY BUSINESS ADVANTAGE | ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR 8650 COLLEGE BLVD OVERLAND PARK KS 66210 |
| BEST BUY FOR BUSINESS | 7601 PENN AVE SOUTH RICHFIELD MN 55422-3645 |
| BEST DOCTORS INC | 100 FEDERAL STREET 21 ST FLOOR BOSTON MA 02110 |
| BEST ENTERTAINERS | 8815 BINTLIFF DR HOUSTON TX 77074 |
| BEST EQUIPMENT SERVICE AND | SALES CO\DBA BEST PUMPWORKS 1417 GABLES CT STE 201 PLANO TX 75075 |
| BEST EQUIPMENT-PUMPWORKS | 1417 GABLES CT   STE 201 PLANO TX 75075 |
| BEST FIRE PROTECTION SERVICE | 2706 MANDY COURT CEDAR HILL TX 75104-1014 |
| BEST INVESTMENT COMPANY | 4219 OAK ARBOR DRIVE DALLAS TX 75233 |
| BEST MECHANICAL | BEST MECHANICAL, INC. 844 DALWORTH DRIVE, #13 MESQUITE TX 75149 |
| BEST MECHANICAL INC | 844 DALWORTH DR STE 13 MESQUITE TX 75149 |
| BEST MECHANICAL INC | PO BOX 623 SEAGOVILLE TX 75159 |
| BEST MECHANICAL INC | ATTN: ANNIE MOORE 2701 N HWY 175 SEAGOVILLE TX 75159 |
| BEST MECHANICAL, INC | 6207 HARFORD RD BALTIMORE MD 21214 |
| BEST MECHANICAL, INC. | 844 DALWORTH DRIVE #13 MESQUITE TX 75149 |
| BEST PRESS INC | BEST PLAZA 4201 AIRBORN DR ADDISON TX 75001 |
| BEST PUMP WORKS | 7401 ATKINSON DRIVE SHREVEPORT LA 71129 |
| BEST PUMP WORKS | 8885 MONROE RD HOUSTON TX 77061 |
| BEST PUMPWORKS | PO BOX 846334 DALLAS TX 75284-6334 |
| BEST SERVICE TANK WASH, INC. | ROUTE 2 BOX 54 CONWAY TX 79068 |
| BEST SOUTHWEST PARTNERSHIP | 300 E WHEATLAND RD DUNCANVILLE TX 75116 |
| BEST WESTERN-GRANBURY | 1517 N PLAZA DR GRANBURY TX 76048 |
| BEST YET TRAILERS | 225 TEMPLE HALL HWY GRANBURY TX 76049 |
| BETANCOURT, MARIA | 206 TOM DRIVER RD RED OAK TX 75154-3210 |
| BETCHEL GROUP INC. | MANNING GOSDA & ARREDONDO LLP ROBERT ARREDONDO 24 GREENWAY PLZ STE 525 HOUSTON TX 77046-2406 |
| BETCO SCAFFOLD ERECTION CO INC | 11308 SOUTH PIPELINE ROAD EULESS TX 76040 |
| BETCO SCAFFOLDS | PO BOX 2885 HOUSTON TX 77252-2885 |
| BETE FOG NOZZLE INC | 50 GREENFIELD ST GREENFIELD MA 01301 |
| BETE FOG NOZZLE INC | C/O ARMSTRONG/WEATHERLY ASSOC 509 GARDEN OAKS BLVD HOUSTON TX 77018 |
| BETH COBB | ADDRESS ON FILE |
| BETH COONEY | ADDRESS ON FILE |
| BETH E DANIEL ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETH ELLEN MERRILL | ADDRESS ON FILE |
| BETH JOHNSTON | ADDRESS ON FILE |
| BETH ROBERTS | ADDRESS ON FILE |
| BETH STRONG | ADDRESS ON FILE |
| BETH TARTER | ADDRESS ON FILE |
| BETH WAITS THOMAS | ADDRESS ON FILE |
| BETH WINTERS | ADDRESS ON FILE |
| BETHANY DEANGELO | ADDRESS ON FILE |
| BETHANY LYNN DEANGELO | ADDRESS ON FILE |
| BETHEL KELLY | ADDRESS ON FILE |
| BETHINE FRANKLIN | ADDRESS ON FILE |
| BETHLEHEM BAPTIST CHURCH | 1000 W CLEMENTS STREET ODESSA TX 79763-4602 |
| BETHLEHEM LUTHERAN CHURCH | 1515 S LOOP 256 PALESTINE TX 75801 |
| BETHLEHEM STEEL CORP | 5111 N POINT BLVD SPARROWS POINT MD 21219 |
| BETSIE ANN HOYT | ADDRESS ON FILE |
| BETSIE HOYT | ADDRESS ON FILE |
| BETSY GONZALEZ | ADDRESS ON FILE |
| BETSY HARTENBACH | ADDRESS ON FILE |
| BETSY HIGHTOWER | ADDRESS ON FILE |
| BETSY MCFADDEN | ADDRESS ON FILE |
| BETSY ROSS FLAG GIRLS INC | 11005 GARLAND RD DALLAS TX 75218 |
| BETSY THORNE | ADDRESS ON FILE |
| BETTE AYERS | ADDRESS ON FILE |
| BETTE HENRIQUES TRUST | ADDRESS ON FILE |
| BETTE JACKSON | ADDRESS ON FILE |
| BETTE MORRISS | ADDRESS ON FILE |
| BETTE REED COOK | ADDRESS ON FILE |
| BETTE ROSE SCHARFF HENRIQUES | ADDRESS ON FILE |
| BETTER BUSINESS BUREAU OF | METROPOLITAN DALLAS INC 1601 ELM ST STE 3838 DALLAS TX 75201-4701 |
| BETTER BUSINESS BUREAU OF | DALLAS AND NORTHEAST TEXAS 1601 ELM ST STE 3838 DALLAS TX 75201-4701 |
| BETTER BUSINESS BUREAU OF | CENTRAL EAST TEXAS PO BOX 6652 TYLER TX 75711 |
| BETTER LAWNS AND GARDENS | RT 1 BOX 184 JACKSONVILLE TX 75766 |
| BETTIE & CHARLES MAY | ADDRESS ON FILE |
| BETTIE J ADAMS | ADDRESS ON FILE |
| BETTIE MAY | ADDRESS ON FILE |
| BETTIE R RHODES V ALCATEL-LUCENT USA INC | WILLIAMS VENKER & SANDERS LLC MATTHEW EDWARD PELIKAN, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| BETTIE RUTH RHODES | ADDRESS ON FILE |
| BETTINA WITHERS | ADDRESS ON FILE |
| BETTIS CORPORATION | ADDRESS ON FILE |
| BETTS, BARBARA | 5223 MYSTIC TRL DALLAS TX 75241-1128 |
| BETTS, BILLY | 5223 MYSTIC TRL DALLAS TX 75241-1128 |
| BETTY ALEXANDER | ADDRESS ON FILE |
| BETTY ALFORD | ADDRESS ON FILE |
| BETTY ALLVERSON | ADDRESS ON FILE |
| BETTY ANN MORRIS PURDIE | ADDRESS ON FILE |
| BETTY ANN TYSON ET AL | ADDRESS ON FILE |
| BETTY BAGWELL | ADDRESS ON FILE |
| BETTY BALLEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETTY BASSETT LITTLE | ADDRESS ON FILE |
| BETTY BLACK | ADDRESS ON FILE |
| BETTY BOWERS | ADDRESS ON FILE |
| BETTY BRAGG | ADDRESS ON FILE |
| BETTY CARLA PODOLSKY | ADDRESS ON FILE |
| BETTY CHAMLEE | ADDRESS ON FILE |
| BETTY CLEVELAND | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| BETTY COKER | ADDRESS ON FILE |
| BETTY COPELAND | ADDRESS ON FILE |
| BETTY CUNNINGHAM | ADDRESS ON FILE |
| BETTY DODGE | ADDRESS ON FILE |
| BETTY DORSEY | ADDRESS ON FILE |
| BETTY EAST | ADDRESS ON FILE |
| BETTY EDLING | ADDRESS ON FILE |
| BETTY FLESHMAN | ADDRESS ON FILE |
| BETTY FLOWERS | ADDRESS ON FILE |
| BETTY FORD | ADDRESS ON FILE |
| BETTY GAMBELL | ADDRESS ON FILE |
| BETTY GILMER | ADDRESS ON FILE |
| BETTY GREEN | ADDRESS ON FILE |
| BETTY GREENE BATTLE TRUSTEE | ADDRESS ON FILE |
| BETTY GULLARD | ADDRESS ON FILE |
| BETTY GULLARD | ADDRESS ON FILE |
| BETTY GULLARD | ADDRESS ON FILE |
| BETTY HARRIS | ADDRESS ON FILE |
| BETTY HARRIS CLEVELAND | ADDRESS ON FILE |
| BETTY HARRISON | ADDRESS ON FILE |
| BETTY HAWKINS | ADDRESS ON FILE |
| BETTY HILL | ADDRESS ON FILE |
| BETTY HULCY | ADDRESS ON FILE |
| BETTY INMAN | ADDRESS ON FILE |
| BETTY INMON | ADDRESS ON FILE |
| BETTY IRVIN | ADDRESS ON FILE |
| BETTY J THOMPSON | ADDRESS ON FILE |
| BETTY JANE FLYNT | ADDRESS ON FILE |
| BETTY JANE TILGHMAN | ADDRESS ON FILE |
| BETTY JEAN | ADDRESS ON FILE |
| BETTY JEAN ALLRED HAMMONS | ADDRESS ON FILE |
| BETTY JEAN HARRIS MEAD | ADDRESS ON FILE |
| BETTY JEAN HOLLAND | ADDRESS ON FILE |
| BETTY JEAN SPHARLER JONES | ADDRESS ON FILE |
| BETTY JEAN WALKER | ADDRESS ON FILE |
| BETTY JENKINS | ADDRESS ON FILE |
| BETTY JO CRAYTON | ADDRESS ON FILE |
| BETTY JO MCLAUGHLIN | ADDRESS ON FILE |
| BETTY JONES | ADDRESS ON FILE |
| BETTY JOYCE ALEXANDER | 2864 CLAREMONT DR GRAND PRAIRIE TX 75052-4310 |
| BETTY JOYCE BALLOW | ADDRESS ON FILE |
| BETTY JOYCE HOBBS COWLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETTY JUMP | ADDRESS ON FILE |
| BETTY KANAGAKI | ADDRESS ON FILE |
| BETTY KEATHLEY | ADDRESS ON FILE |
| BETTY KERZNER | ADDRESS ON FILE |
| BETTY KIMBALL | ADDRESS ON FILE |
| BETTY L KELLEY | ADDRESS ON FILE |
| BETTY L PRICHARD ESTATE DECEASED | ADDRESS ON FILE |
| BETTY L PRICHARD ESTATE DECEASED | ADDRESS ON FILE |
| BETTY L. GUNTER | ADDRESS ON FILE |
| BETTY L. GUNTER | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU YOUNG IRVINE | ADDRESS ON FILE |
| BETTY LYNN STILL | ADDRESS ON FILE |
| BETTY MARIE WILLIAMS | ADDRESS ON FILE |
| BETTY MARQUEEN | ADDRESS ON FILE |
| BETTY MAYNARD | ADDRESS ON FILE |
| BETTY MCLANE | ADDRESS ON FILE |
| BETTY MCMURRY | ADDRESS ON FILE |
| BETTY MCNELY | ADDRESS ON FILE |
| BETTY MERRITT | ADDRESS ON FILE |
| BETTY MILLER | ADDRESS ON FILE |
| BETTY MOORE | ADDRESS ON FILE |
| BETTY NICHOLS | ADDRESS ON FILE |
| BETTY ODOM | ADDRESS ON FILE |
| BETTY PATTERSON | ADDRESS ON FILE |
| BETTY PECK | ADDRESS ON FILE |
| BETTY POTEET | ADDRESS ON FILE |
| BETTY PRICE | ADDRESS ON FILE |
| BETTY PROCK | ADDRESS ON FILE |
| BETTY RADER | ADDRESS ON FILE |
| BETTY RAPLEY | ADDRESS ON FILE |
| BETTY REILLY | ADDRESS ON FILE |
| BETTY RIVES RICE | ADDRESS ON FILE |
| BETTY RIVES RICE | ADDRESS ON FILE |
| BETTY ROBISON | ADDRESS ON FILE |
| BETTY ROUTT | ADDRESS ON FILE |
| BETTY RUST | ADDRESS ON FILE |
| BETTY SARRATT | ADDRESS ON FILE |
| BETTY SCHLUETER | ADDRESS ON FILE |
| BETTY SCOTT | ADDRESS ON FILE |
| BETTY SHANKLIN | ADDRESS ON FILE |
| BETTY SHELLY | ADDRESS ON FILE |
| BETTY SIMMONS | ADDRESS ON FILE |
| BETTY SMITH | ADDRESS ON FILE |
| BETTY SMITH BRISTOL | ADDRESS ON FILE |
| BETTY SPHARLER JONES | ADDRESS ON FILE |
| BETTY SPURLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETTY STERN BARNUM | ADDRESS ON FILE |
| BETTY STEVENS | ADDRESS ON FILE |
| BETTY STEWART | ADDRESS ON FILE |
| BETTY STUDEBAKER | ADDRESS ON FILE |
| BETTY SUMMERS | ADDRESS ON FILE |
| BETTY TEMPLETON | ADDRESS ON FILE |
| BETTY TYSON | ADDRESS ON FILE |
| BETTY VIETTI | ADDRESS ON FILE |
| BETTY WALTON | ADDRESS ON FILE |
| BETTY WEAVER | ADDRESS ON FILE |
| BETTY WEAVER | ADDRESS ON FILE |
| BETTY WEAVER | ADDRESS ON FILE |
| BETTY WHALEY | ADDRESS ON FILE |
| BETTY WILLIAMSON ESTATE | ADDRESS ON FILE |
| BETTY WILSON | ADDRESS ON FILE |
| BETTY WOOD | ADDRESS ON FILE |
| BETTYE HARRIS | ADDRESS ON FILE |
| BETTYE LEWIS GANTT | ADDRESS ON FILE |
| BETTYE SCARBOROUGH | ADDRESS ON FILE |
| BETTYE TERRY | ADDRESS ON FILE |
| BETZ LABORATORIES | 4636 SOMERTON ROAD TREVOSE PA 19053 |
| BEULAH FINLEY | ADDRESS ON FILE |
| BEVAN, LIONEL | 8922 SAN BENITO WAY DALLAS TX 75218-4251 |
| BEVERIDGE AND DIAMOND PC | PAMELA D. MARKS, MANAGING PRINCIPAL 201 NORTH CHARLES STREET, SUITE 2210 BALTIMORE MD 21201-4150 |
| BEVERIDGE AND DIAMOND PC | 1350 I STREET STE 700 WASHINGTON DC 20005-3311 |
| BEVERIDGE AND DIAMOND PC | 98 SAN JACINTO BOULEVARD SUITE 1420 AUSTIN TX 78701 |
| BEVERIDGE AND DIAMOND PC | LAURA L. LAVALLE, MANAGING PRINCIPAL 98 SAN JACINTO BOULEVARD, SUITE 1420 AUSTIN TX 78701-4296 |
| BEVERLEY NAYLOR | ADDRESS ON FILE |
| BEVERLY BETSER | ADDRESS ON FILE |
| BEVERLY BRADLEY | ADDRESS ON FILE |
| BEVERLY C CORNWELL | ADDRESS ON FILE |
| BEVERLY CLEARLY | ADDRESS ON FILE |
| BEVERLY CURTIS | ADDRESS ON FILE |
| BEVERLY DETYENS | ADDRESS ON FILE |
| BEVERLY DORRIS | ADDRESS ON FILE |
| BEVERLY EATON | ADDRESS ON FILE |
| BEVERLY FRANKLIN | ADDRESS ON FILE |
| BEVERLY GILBREATH | ADDRESS ON FILE |
| BEVERLY HAYWOOD | ADDRESS ON FILE |
| BEVERLY HOLLISTER | ADDRESS ON FILE |
| BEVERLY HUTTON | ADDRESS ON FILE |
| BEVERLY INTVELD | ADDRESS ON FILE |
| BEVERLY JOHNSON | ADDRESS ON FILE |
| BEVERLY K MILLER | ADDRESS ON FILE |
| BEVERLY KAY STEVENSON | ADDRESS ON FILE |
| BEVERLY PERDUE | ADDRESS ON FILE |
| BEVERLY PEREZ DOWDLE | C/O LANDRY & SWARR LLC ATTN FRANK J SWARR 1010 COMMON ST, SUITE 2050 NEW ORLEANS LA 70112 |

| Claim Name | Address Information |
|---|---|
| BEVERLY PEREZ DOWDLE | C/O LANDRY & SWARR LLC ATTN PHILIP HOFFMAN 1010 COMMON ST, SUITE 2050 NEW ORLEANS LA 70112 |
| BEVERLY PEREZ DOWDLE | C/O LANDRY & SWARR LLC ATTN MICKEY P LANDRY 1010 COMMON ST, SUITE 2050 NEW ORLEANS LA 70112 |
| BEVERLY REDFEARN | ADDRESS ON FILE |
| BEVERLY REDFEARN | ADDRESS ON FILE |
| BEVERLY SEBASTIAN | ADDRESS ON FILE |
| BEVERLY SIMMON | ADDRESS ON FILE |
| BEVERLY SOCIA | ADDRESS ON FILE |
| BEVERLY STEPHENS | ADDRESS ON FILE |
| BEVERLY TOWERY | ADDRESS ON FILE |
| BEVERLY TOWNSEND | ADDRESS ON FILE |
| BEVERLY W CRAWFORD | ADDRESS ON FILE |
| BEVERLY WADDELL | ADDRESS ON FILE |
| BEWIND RAILWAY SERVICE CO. | CIRA CENTRE, 2929 ARCH STREET PHILADELPHIA PA 19104-2808 |
| BEWLEY, STEWART | 326 STATE ST. APT. 3A BROOKLYN NY 11201 |
| BEWLEY, STEWART | 326  STATE ST  APT 3A BROOKLYN NY 11201-5885 |
| BEXAR COUNTY TAX OFFICE | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BEXLEY, KERRY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BF GOODRICH RUBBER COMPANY | 2730 W TYVOLA RD CHARLOTTE NC 28217 |
| BF GOODRICH RUBBER COMPANY | HEYL ROYSTER VOELKER & ALLEN PC-PEORIA 124 S.W. ADAMS ST., STE 600 CHASE BUILDING, PEORIA IL 61602 |
| BF GOODRICH RUBBER COMPANY | 124 S.W. ADAMS ST., STE 600 CHASE BUILDING PEORIA IL 61602 |
| BFI OF NORTH AMERICA INC | PO BOX 679 HUTCHINS TX 75141 |
| BFI PUMPS COMPANY INC | 6320 CUNNINGHAM ROAD HOUSTON TX 77041 |
| BFI PUMPS INC | PO BOX 41368 HOUSTON TX 77240-1368 |
| BFI WASTE SERVICES OF TEXAS LP | D/B/A REPUBLIC SERVICES OF AUSTIN 3424 FM 973 DEL VALLE TX 78617 |
| BFI WASTE SYSTEMS OF NORTH AMERICA LLA | 2559 FM 66 ITASCA TX 76055 |
| BFI WASTE SYSTEMS OF NORTH AMERICA LLC | BFI WASTE SYSTEMS OF NORTH AMERICA, LLC 2559 FM 66 ITASCA TX 76055 |
| BFI, INC. | PO BOX 3151 HOUSTON TX 77001 |
| BFS SERVICES INC | THE COMPLETE DISTRIBUTION COMPANY PO BOX 1685 COPPELL TX 75019 |
| BG ADELE, LLC | 7777 MCCALLLUM BLVD DALLAS TX 75252 |
| BG ENERGY MERCHANTS, LLC | 811 MAIN STREET, SUITE 3400 BG GROUP PLACE HOUSTON TX 77002 |
| BG VICTORIEN, LLC | DBA MCCALLUM GLEN 7740 MCCALLUM BLVD DALLAS TX 75252 |
| BGC ENVIRONMENTAL BROKERAGE SERVICES LP | ATTN: ELIZABETH GERARDI 199 WATER STREET FLOOR 19 NEW YORK NY 10038 |
| BGC ENVIRONMENTAL BROKERAGE SERVICES, LP | 199 WATER STREET, 19TH FLOOR NEW YORK NY 10038 |
| BH MANAGEMENT SERVICES INC | 400 LOCUST ST STE 790 DES MOINES IA 50309 |
| BHA GROUP INC | 13490 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BHARGAVI KOVVURI | ADDRESS ON FILE |
| BHARGAVI SIDDANATI | ADDRESS ON FILE |
| BHASKAR GOLLAPUDI | ADDRESS ON FILE |
| BHAVNA KHURANA | ADDRESS ON FILE |
| BHP BILLITON | C/O BHPBILLITON MKTG ASIA PTE LTD 10 MARINA BLVD #50-01 MARINA BAY FIN CTR TOWER 2 URANIUM OPS SINGAPORE, 18983 SINGAPORE |
| BHP BILLITON OLYMPIC DAM | RIALTO TOWERS LEVEL 29 525 COLLINS STREET MELBOURNE AUSTRALIA |
| BHP BILLITON OLYMPIC DAM | CORPORATION PTY LTD BHP BILLITON PLC NEATHOUSE PLACE LONDON SW1V 1BH UNITED KINGDOM |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD | CO BHPBILLITON MKTG ASIA PTE LTD 10 MARINA BLVD #50-01 MARINA BAY FIN CTR |

| Claim Name | Address Information |
|---|---|
| BHP BILLITON OLYMPIC DAM CORP PTY LTD | TOWER 2 URANIUM OPS SINGAPORE 18983 SINGAPORE |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD | ATTN: ANDREW MACKENZIE, C/O BHPBILLITON MKTG ASIA PTE LTD, 10 MARINA BLVD,#50-01 MARINA BAY, FIN CTR TWR 2 URANIUM OPS 18983 SINGAPORE |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD | C/O DOERNER SAUNDERS DANIEL ANDERSON LLP ATTN: SAM G. BRATTON II TWO WEST SECOND STREET, SUITE 700 TULSA OK 74103-3117 |
| BHUPINDER MUNSHI | ADDRESS ON FILE |
| BI INFORM GLOBAL | 54 RAINEY STREET SUITE 913 AUSTIN TX 78701 |
| BI INFORM INC | 2114 ASHWOOD AVE NASHVILLE TN 37212 |
| BI-COUNTY WATER SUPPLY CORP | PO BOX 848 PITTSBURG TX 75686 |
| BI-COUNTY WATER SUPPLY CORP | TONYA BOLIN 4094 FM 2254 PITTSBURG TX 75686 |
| BI-COUNTY WATER SUPPLY CORP | TONYA BOLIN PO BOX 848 PITTSBURG TX 75686 |
| BI-INFORM, INC. | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL. PITTSBURGH PA 15219 |
| BI-STATE RUBBER INC | 1611 HEADLAND DR FENTON MO 63026 |
| BI-STATE RUBBER INC | PO BOX 608 FENTON MO 63026-0608 |
| BI-STONE PEST CONTROL | 153 CR 611 TEAGUE TX 75860 |
| BID RENTALS INC. | 13830 PARADISE VALLEY DR HOUSTON TX 77069-1810 |
| BIEHLE, CRAIG, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BIEL, RICHARD | 5615 GREENBRIER DR DALLAS TX 75209-3419 |
| BIENVILLE INC. | 13151 ROAD E ATTN: JAMES L. PARRISH BAY ST. LOUIS MS 39520 |
| BIG BROWN 3 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BIG BROWN LIGNITE COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BIG BROWN POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BIG BUCK COUNTRY RV PARK LLC | 8579 FM 2658 N TATUM TX 75691 |
| BIG CUP INC | PO BOX 124 GLEN ROSE TX 76043 |
| BIG D AMERICAS' LOGISTICS | 1214 S AKARD ST DALLAS TX 75215-1005 |
| BIG DADDY'S WRECKER SERVICE | 3101 ARMORY RD WICHITA FALLS TX 76302 |
| BIG DATA ENERGY SERVICES INC | 2365 RICE BLVD 214 HOUSTON TX 77005 |
| BIG DATA ENERGY SERVICES INC | 3842 DURNESS WAY HOUSTON TX 77025 |
| BIG DATA ENERGY SERVICES, INC. | 6555 SIERA DR. IRVING TX 75039 |
| BIG HAIRY DONKEY LLC | PO BOX 101957 FORT WORTH TX 76185 |
| BIG LEAGUE DREAMS MANSFIELD LLC | 500 HERITAGE PARKWAY SOUTH MANSFIELD TX 76063 |
| BIG SPRING ISD | 708 EAST 11TH PLACE BIG SPRING TX 79720 |
| BIG SPRING, CITY | 310 NOLAN STREET BIG SPRING TX 79720 |
| BIG SPRINGS AREA COMMUNITY | FOUNDATION INC 410 AUSTIN ST STE 103 BIG SPRING TX 79720 |
| BIG TEX TRAILER WORLD | 1258 I-30 EAST MOUNT PLEASANT TX 75455 |
| BIG TEX TRAILERS | SOUTH LOCATION 2635 SOUTH JEFFERSON MOUNT PLEASANT TX 75455 |
| BIG TEX TRAILERS | TRAILERS DIRECT FACTORY OUTLET ATTN RAWDY DOMINO 950 I 30 EAST MOUNT PLEASANT TX 75455 |
| BIG TEX TRAILERS | 8646 NORTH IH-35 GEORGETOWN TX 78626 |
| BIG THREE INDUSTRIES INC | 710 FM 1845 S LONGVIEW TX 75603 |
| BIG THREE INDUSTRIES,INC. | 2700 POST OAK BLVD. HOUSTON TX 77056 |
| BIG TOP MANUFACTURING | 3255 US 19 NORTH PERRY FL 32347 |
| BIG TOP MFG BIGTOPSHELTERS | 3255 N US 19 PERRY FL 32347 |
| BIG WEST OIL LLC | 1104 COUNTRY HILLS DRIVE, SUITE 500 OGDEN UT 84403 |
| BIGHAM & ASSOCIATES,LLC | 12019 TROTWOOD DR AUSTIN TX 78753 |
| BIGHORN WALNUT, LLC | 1000 KIEWIT PLAZA OMAHA NE 68131 |
| BIGSPEAK INC | 23 SOUTH HOPE AVE SANTA BARBARA CA 93105 |
| BIGSPEAK INC | 23 SOUTH HOPE AVE STE E SANTA BARBARA CA 93105 |

| Claim Name | Address Information |
|---|---|
| BILAL ZAKARIA | ADDRESS ON FILE |
| BILBREY, ALEXANDRIA | PO BOX 460825 GARLAND TX 75046 |
| BILBREY, ALEXANDRIA | P.O. BOX 460825 GARLAND TX 75046-0825 |
| BILBREY, ROBERT | 2712 LA MONDE TER FORT WORTH TX 76114-1710 |
| BILCO COMPANY | C/O B & W SALES, INC. 1701 N. GREENVILLE, ST. 809 RICHARDSON TX 75081 |
| BILL & CHARITY JEFFERY | ADDRESS ON FILE |
| BILL & MONNIE M WYLIE LLP | PO BOX 697 HENDERSON TX 75653-0697 |
| BILL & SHERRY CABELL | ADDRESS ON FILE |
| BILL A RICKER DDS | 251 SW WILSHIRE BLVD STE 122 BURLESON TX 76028-4741 |
| BILL BLACK | ADDRESS ON FILE |
| BILL BOLES | ADDRESS ON FILE |
| BILL BRADY | ADDRESS ON FILE |
| BILL C & LAURA E FREEMAN | ADDRESS ON FILE |
| BILL C & LAURA FREEMAN | PO BOX 745 CALDWELL TX 77836 |
| BILL COKER | ADDRESS ON FILE |
| BILL DOSS | ADDRESS ON FILE |
| BILL DOSS JR. | ADDRESS ON FILE |
| BILL EASTERLING | ADDRESS ON FILE |
| BILL FOSTER | ADDRESS ON FILE |
| BILL GUNTER | ADDRESS ON FILE |
| BILL JARROTT | ADDRESS ON FILE |
| BILL LEE | ADDRESS ON FILE |
| BILL MANFORD PERRY JR | ADDRESS ON FILE |
| BILL MCAVOY | ADDRESS ON FILE |
| BILL NEUKRANZ | ADDRESS ON FILE |
| BILL PERRY | ADDRESS ON FILE |
| BILL PERRY | ADDRESS ON FILE |
| BILL RUSSELL | ADDRESS ON FILE |
| BILL SHARBINE | ADDRESS ON FILE |
| BILL SPITZER & ASSOCIATES | 11530 BRITTMOORE PARK DR HOUSTON TX 77041-6915 |
| BILL UTTER FORD | ADDRESS ON FILE |
| BILL VISE | ADDRESS ON FILE |
| BILL WALDRIP | ADDRESS ON FILE |
| BILL WEAVER | ADDRESS ON FILE |
| BILL'S FRIED CHICKEN | 1941 E HWY 31 CORSICANA TX 75110 |
| BILL'S FRIED CHICKEN | 1941 E MARTIN LUTHER KING CORSICANA TX 75110 |
| BILLBOARDS ETC INC | 3004 DEER RUN ROAD HUGO OK 74743 |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLIE ADAMS | ADDRESS ON FILE |
| BILLIE BORDERS | ADDRESS ON FILE |
| BILLIE BURGE | ADDRESS ON FILE |
| BILLIE CHOATE | ADDRESS ON FILE |
| BILLIE CONGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLIE DAVID | ADDRESS ON FILE |
| BILLIE DAVIS | ADDRESS ON FILE |
| BILLIE DUNMAN | ADDRESS ON FILE |
| BILLIE DUNN NIX | ADDRESS ON FILE |
| BILLIE GENE D'ENTREMONT | ADDRESS ON FILE |
| BILLIE GILL | ADDRESS ON FILE |
| BILLIE GUTHRIE | ADDRESS ON FILE |
| BILLIE HARRIS | ADDRESS ON FILE |
| BILLIE HORTON | ADDRESS ON FILE |
| BILLIE HUGH HARRIS | ADDRESS ON FILE |
| BILLIE J & IRMA KIRKLAND | ADDRESS ON FILE |
| BILLIE JOHNSON | ADDRESS ON FILE |
| BILLIE JOHNSON | ADDRESS ON FILE |
| BILLIE KENT | ADDRESS ON FILE |
| BILLIE KOTRANY | ADDRESS ON FILE |
| BILLIE LOIS SARTIN | ADDRESS ON FILE |
| BILLIE MARGARET REEVES | ADDRESS ON FILE |
| BILLIE MCCOY | ADDRESS ON FILE |
| BILLIE MUSE | ADDRESS ON FILE |
| BILLIE N SCHICK | ADDRESS ON FILE |
| BILLIE OLIVER | ADDRESS ON FILE |
| BILLIE R. EDWARDS | ADDRESS ON FILE |
| BILLIE R. EDWARDS | ADDRESS ON FILE |
| BILLIE SCROGGINS | ADDRESS ON FILE |
| BILLIE SHANK | ADDRESS ON FILE |
| BILLIE STONE | ADDRESS ON FILE |
| BILLIE SUE BALLENGER COOPER | ADDRESS ON FILE |
| BILLIE TIDMORE | ADDRESS ON FILE |
| BILLIE WHALEY | ADDRESS ON FILE |
| BILLIE WILLIAMSON | ADDRESS ON FILE |
| BILLINGSLEY GRAMERCY PARK LTD | DBA GRAMERCY ON THE PARK 4755 GRAMERCY OAKS DR DALLAS TX 75287 |
| BILLINGSLEY, RAYMOND | 1910 CHICORY LN ARLINGTON TX 76010-3234 |
| BILLOR MACHINE TOOL SERVICE | 6025 COMMERCE DRIVE SUITE 510 IRVING TX 75063 |
| BILLY A CALCUTT | ADDRESS ON FILE |
| BILLY A. CALCUTT AND RUTH H. CALCUTT | ADDRESS ON FILE |
| BILLY A. CALCUTT AND RUTH H. CALCUTT | ADDRESS ON FILE |
| BILLY ANN KENNEDY | ADDRESS ON FILE |
| BILLY ATOMANCZYK | ADDRESS ON FILE |
| BILLY B COKER | ADDRESS ON FILE |
| BILLY BADLEY | ADDRESS ON FILE |
| BILLY BAGGERLY | ADDRESS ON FILE |
| BILLY BAKER | ADDRESS ON FILE |
| BILLY BARNES | ADDRESS ON FILE |
| BILLY BARRETT | ADDRESS ON FILE |
| BILLY BARTON | ADDRESS ON FILE |
| BILLY BASSHAM | ADDRESS ON FILE |
| BILLY BEALL | ADDRESS ON FILE |
| BILLY BOB BRIXEY JR | ADDRESS ON FILE |
| BILLY BOWRING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILLY BOYD JR | ADDRESS ON FILE |
| BILLY BRADLEY | ADDRESS ON FILE |
| BILLY BRADLEY | ADDRESS ON FILE |
| BILLY BRADY | ADDRESS ON FILE |
| BILLY BRIXEY | ADDRESS ON FILE |
| BILLY BROWN | ADDRESS ON FILE |
| BILLY BUSH | ADDRESS ON FILE |
| BILLY C CARTER | ADDRESS ON FILE |
| BILLY CANNON | ADDRESS ON FILE |
| BILLY CARTER | ADDRESS ON FILE |
| BILLY CATES | ADDRESS ON FILE |
| BILLY CAUDLE | ADDRESS ON FILE |
| BILLY COCKERHAM | ADDRESS ON FILE |
| BILLY COLLINGS | ADDRESS ON FILE |
| BILLY COOPER | ADDRESS ON FILE |
| BILLY COSS | ADDRESS ON FILE |
| BILLY COX TRUCKING | ADDRESS ON FILE |
| BILLY CRAIG SERVICE STATION | 214 W 1ST ST MOUNT PLEASANT TX 75455 |
| BILLY CRAIG WRECKER SERVICE | 214 W 1ST MOUNT PLEASANT TX 75455 |
| BILLY CRAIG'S SERVICE CENTER | 214 W 1ST ST MOUNT PLEASANT TX 75455 |
| BILLY CRAWFORD | ADDRESS ON FILE |
| BILLY CRUTCHER | ADDRESS ON FILE |
| BILLY D DEARMON | ADDRESS ON FILE |
| BILLY D SMITH | ADDRESS ON FILE |
| BILLY DAVIDSON | ADDRESS ON FILE |
| BILLY DAVIS | ADDRESS ON FILE |
| BILLY DEFRANCE | ADDRESS ON FILE |
| BILLY DORIS BARR | ADDRESS ON FILE |
| BILLY DOUGLAS | ADDRESS ON FILE |
| BILLY DUCKWORTH | ADDRESS ON FILE |
| BILLY DUKE | ADDRESS ON FILE |
| BILLY E GLEGHORN | ADDRESS ON FILE |
| BILLY EASTER | ADDRESS ON FILE |
| BILLY EDWARDS | ADDRESS ON FILE |
| BILLY ELDRIDGE | ADDRESS ON FILE |
| BILLY ELKINS | ADDRESS ON FILE |
| BILLY F CLEMENT | ADDRESS ON FILE |
| BILLY FEATHERSTO | ADDRESS ON FILE |
| BILLY FELLERS | ADDRESS ON FILE |
| BILLY FRANK MCRAE | ADDRESS ON FILE |
| BILLY FRANKLIN DEFRANCE | ADDRESS ON FILE |
| BILLY FREDENBURG | ADDRESS ON FILE |
| BILLY FREEMAN | ADDRESS ON FILE |
| BILLY FREEMAN | ADDRESS ON FILE |
| BILLY FREEMAN, JERRIE MOTON & | ADDRESS ON FILE |
| BILLY G WHEELER | ADDRESS ON FILE |
| BILLY GARRETT | ADDRESS ON FILE |
| BILLY GASTON | ADDRESS ON FILE |
| BILLY GEIGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILLY GENE BARR | ADDRESS ON FILE |
| BILLY GENE MILLER | ADDRESS ON FILE |
| BILLY GENE PANNELL | ADDRESS ON FILE |
| BILLY GENE WARE | ADDRESS ON FILE |
| BILLY GILBREATH | ADDRESS ON FILE |
| BILLY GLOVER | ADDRESS ON FILE |
| BILLY GOODMAN | ADDRESS ON FILE |
| BILLY GRAHAM | ADDRESS ON FILE |
| BILLY GRAVES | ADDRESS ON FILE |
| BILLY GREEN | ADDRESS ON FILE |
| BILLY GUNNELS | ADDRESS ON FILE |
| BILLY GURLEY | ADDRESS ON FILE |
| BILLY H WITT | ADDRESS ON FILE |
| BILLY HALL | ADDRESS ON FILE |
| BILLY HAMILTON | ADDRESS ON FILE |
| BILLY HARDIN GRAGG, EXECUTOR OF THE | ESTATE OF OL GRAGG (DECEASED) AND MARY INEZ GRAGG 614 E CRAWFORD STREET PO BOX 678 PALESTINE TX 75802 |
| BILLY HARRIS | ADDRESS ON FILE |
| BILLY HAYDON | ADDRESS ON FILE |
| BILLY HENDRICKS | ADDRESS ON FILE |
| BILLY HENSON | ADDRESS ON FILE |
| BILLY HILL | ADDRESS ON FILE |
| BILLY HOLLOWELL | ADDRESS ON FILE |
| BILLY HOUSE | ADDRESS ON FILE |
| BILLY HUDSON | ADDRESS ON FILE |
| BILLY HUGH HARRIS | PO BOX 64 BECKVILLE TX 75631 |
| BILLY HUNSUCKER | ADDRESS ON FILE |
| BILLY J BISHOP | ADDRESS ON FILE |
| BILLY J CARPENTER | ADDRESS ON FILE |
| BILLY J CARSON | ADDRESS ON FILE |
| BILLY JACK & BEVERLY CRAWFORD | ADDRESS ON FILE |
| BILLY JOE (JOEY) BLALOCK | ADDRESS ON FILE |
| BILLY JOE NOLAN | C/O  DWIGHT L NOLAN 1342 S ORANGE DR LOS ANGELES CA 90019 |
| BILLY JONES | ADDRESS ON FILE |
| BILLY JONES | ADDRESS ON FILE |
| BILLY KIRK | ADDRESS ON FILE |
| BILLY KIROKIRO | ADDRESS ON FILE |
| BILLY LARRY | ADDRESS ON FILE |
| BILLY LEE | ADDRESS ON FILE |
| BILLY LEE & PAULA ROSE | ADDRESS ON FILE |
| BILLY LEE & PAULA ROSE | ADDRESS ON FILE |
| BILLY LYNN | ADDRESS ON FILE |
| BILLY MACK GIPSON | ADDRESS ON FILE |
| BILLY MALLORY | ADDRESS ON FILE |
| BILLY MARS | ADDRESS ON FILE |
| BILLY MASSEY | ADDRESS ON FILE |
| BILLY MCCAIN | ADDRESS ON FILE |
| BILLY MCCORMICK | ADDRESS ON FILE |
| BILLY MCMILLIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY MCRAE | ADDRESS ON FILE |
| BILLY MILLER | ADDRESS ON FILE |
| BILLY MITCHELL | ADDRESS ON FILE |
| BILLY MOORE | ADDRESS ON FILE |
| BILLY NASH | ADDRESS ON FILE |
| BILLY NEAL WILLARD | ADDRESS ON FILE |
| BILLY NIETSCHE | ADDRESS ON FILE |
| BILLY NORRIS | ADDRESS ON FILE |
| BILLY NORTHCUTT | ADDRESS ON FILE |
| BILLY NOWLIN | ADDRESS ON FILE |
| BILLY O RAY | ADDRESS ON FILE |
| BILLY P AND TOMMIE L SHRUM | ADDRESS ON FILE |
| BILLY P BOATLER | ADDRESS ON FILE |
| BILLY PARTRIDGE | ADDRESS ON FILE |
| BILLY PYEATT | ADDRESS ON FILE |
| BILLY RALPH & ADELLE BALLOW | ADDRESS ON FILE |
| BILLY RANTON | ADDRESS ON FILE |
| BILLY RAY ANDERSON AND WIFE | ADDRESS ON FILE |
| BILLY RAY BLUE | ADDRESS ON FILE |
| BILLY RAY BOWRING | ADDRESS ON FILE |
| BILLY RAY GILL | ADDRESS ON FILE |
| BILLY RAY WRIGHT DEC'D | ADDRESS ON FILE |
| BILLY RAY WRIGHT DECEASED | ADDRESS ON FILE |
| BILLY RAY WRIGHT DECEASED & ADRIENE J | WRIGHT ADMIN OF THE ESTATE 2151 CR 4202 GREENVILLE TX 75401 |
| BILLY REX & PATSY CODY | ADDRESS ON FILE |
| BILLY ROSE | ADDRESS ON FILE |
| BILLY RUTLEDGE | ADDRESS ON FILE |
| BILLY SANDLIN | ADDRESS ON FILE |
| BILLY SASSE | ADDRESS ON FILE |
| BILLY SCALES | ADDRESS ON FILE |
| BILLY SMITH | ADDRESS ON FILE |
| BILLY SMITH | ADDRESS ON FILE |
| BILLY SNELLGROVE | ADDRESS ON FILE |
| BILLY SNIDER | ADDRESS ON FILE |
| BILLY SPIVEY | ADDRESS ON FILE |
| BILLY STEPHENS | ADDRESS ON FILE |
| BILLY STIGALL | ADDRESS ON FILE |
| BILLY STONE | ADDRESS ON FILE |
| BILLY STREICHER | ADDRESS ON FILE |
| BILLY STRELSKY | ADDRESS ON FILE |
| BILLY STRELSKY AND JENNIFER STRELSKY, | INDIV AND AS NEXT FRIENDS OF D.S. MINOR ALICE LONDON, BISHOP, LONDON & DODDS 3701 BEE CAVE RD, SUITE 200 AUSTIN TX 78746 |
| BILLY TARVER | ADDRESS ON FILE |
| BILLY TAYLOR | ADDRESS ON FILE |
| BILLY THACKERSON | ADDRESS ON FILE |
| BILLY THOMAS | ADDRESS ON FILE |
| BILLY TITUS | ADDRESS ON FILE |
| BILLY TITUS | ADDRESS ON FILE |
| BILLY TODD BRYAN AS AGENT AND ATT'Y | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY TURNER | ADDRESS ON FILE |
| BILLY TURNER | ADDRESS ON FILE |
| BILLY TYNES | ADDRESS ON FILE |
| BILLY VANZANDT | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BILLY W FLANAGAN TTEE FOR IRENE WILSON | ADDRESS ON FILE |
| BILLY W GIPSON | ADDRESS ON FILE |
| BILLY WALLER | ADDRESS ON FILE |
| BILLY WAYNE & LINDA J DEAN | ADDRESS ON FILE |
| BILLY WAYNE BLUE | ADDRESS ON FILE |
| BILLY WAYNE DEATON | ADDRESS ON FILE |
| BILLY WAYNE FLANAGAN | ADDRESS ON FILE |
| BILLY WAYNE FRAZIER | ADDRESS ON FILE |
| BILLY WAYNE IRWIN | ADDRESS ON FILE |
| BILLY WAYNE SECREASE | ADDRESS ON FILE |
| BILLY WAYNE TOMPKINS ESTATE | ADDRESS ON FILE |
| BILLY WAYNE WALLACE | ADDRESS ON FILE |
| BILLY WEIR | ADDRESS ON FILE |
| BILLY WELLS | ADDRESS ON FILE |
| BILLY WELLS | ADDRESS ON FILE |
| BILLY WHITSON | ADDRESS ON FILE |
| BILLY WICKER | ADDRESS ON FILE |
| BILLY WINDHAM | ADDRESS ON FILE |
| BILLY WINTERS | ADDRESS ON FILE |
| BILLY ZACHARY | ADDRESS ON FILE |
| BILLYE ORAND | ADDRESS ON FILE |
| BILLYE ORAND | ADDRESS ON FILE |
| BILMA PUBLIC UTILITY DISTRICT | 1621 MILAM HOUSTON TX 77002 |
| BINDU ALEXANDER | ADDRESS ON FILE |
| BING, NICKI | 307 GREENWOOD ST NACOGDOCHES TX 75964-6549 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY SABIN 399 PARK AVE NEW YORK NY 10022 |
| BINGHAM MCCUTCHEN LLP | ATTN: JULIA FROST-DAVIES & CHRIS CARTER ONE FEDERAL ST BOSTON MA 02110 |
| BINGHAM MCCUTCHEN LLP | P O BOX 3486 BOSTON MA 02241-3486 |
| BINGHAM MCCUTCHEN LLP | 2020 K STREET WASHINGTON DC 20006 |
| BINGHAM, GLORIA | 13819 MAGNOLIA MANOR DR CYPRESS TX 77429 |
| BINLEY, ALBERT L | 1008 BLACKTHORN DR PFLUGERVILLE TX 78660-1810 |
| BIO-ECOLOGY SYSTEMS | 2775 COOK'S CREEK DALLAS TX 75234 |
| BIO-ECOLOGY SYSTEMS, INC. | 2775 COOKS CREEK DALLAS TX 75234 |
| BIOTECH PLUMBING SERVICES | 1919 W SAM HOUSTON PKWY N STE 325 HOUSTON TX 77043-2423 |
| BIPARTISAN POLICY CENTER | 1225 EYE STREET, NW SUITE 1000 WASHINGTON DC 20005 |
| BIPIN PATEL | ADDRESS ON FILE |
| BIRCHMONT HAMPTON GREENS LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BIRCHMONT OAK RUN LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BIRCHMONT SPRINGHOUSE LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BIRD AND OOMPANY, INC. | JAMES KATZ ONE CITY PLACE HARTFORD CT 06103 |
| BIRD CORPORATION | CT CORPORATION SYSTEM 155 FEDERAL ST STE 700 BOSTON MA 02110 |
| BIRD CORPORATION | FOLEY & MANSFIELD PLLP BRITTANY ANNE YOUNG 1001 HIGHLANDS PLAZA DR., SUITE 400 |

| Claim Name | Address Information |
| --- | --- |
| BIRD CORPORATION | ST LOUIS MO 63104 |
| BIRD CORPORATION | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| BIRD CORPORATION | FOLEY & MANSFIELD LAWRENCE S DENK 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| BIRD INC | LISA M. PASCARELLA, THE LAW FORM OF PASCARELLA, DIVITA, LINDENBAUM & TOMASZWESKI, 2137 ROUTE 35 STE 290 HOLMDEL NJ 07733 |
| BIRD INC | LISA M. PASCARELLA PASCARELLA, DIVITA, LINDENBAUM 2137 ROUTE 35 STE 290 HOLMDEL NJ 07733 |
| BIRD INC | JONATHAN L. PARSHALL MURPHY & LANDON 1011 CENTRE ROAD, SUITE 210 WILMINGTON DE 19805 |
| BIRD INC | MURPHY & LANDON 1011 CENTRE ROAD, SUITE 210 WILMINGTON DE 19805 |
| BIRD INC | ARMSTRONG TEASDALE 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| BIRD INC | 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| BIRD INC | ROBERT T RYLEE 1721 WILSON TOWER CORPUS CHRISTI TX 77001 |
| BIRD, SANDRA | 9518 TOPRIDGE DR APT 24 AUSTIN TX 78750-3534 |
| BIRDIE LEE REECE | ADDRESS ON FILE |
| BIRDIE MAE STRUCK | ADDRESS ON FILE |
| BIRDIE MAE STRUCK | ADDRESS ON FILE |
| BIRDIE PALMER | ADDRESS ON FILE |
| BIRDSONG PEANUTS | A DIV OF BIRDSONG CORP PO BOX 1375 BROWNFIELD TX 79316 |
| BIRDSONG, BRUCE | 4801 S HWY #377 AUBREY TX 76227-5016 |
| BIRDVIEW SKYLIGHTS | 201 LONGHORN RD FORT WORTH TX 76179-2403 |
| BIRDVILLE ISD | 6125 EAST BELKNAP ST HALTOM CITY TX 76117 |
| BIRKMAN INTERNATIONAL INC | 3040 POST OAK BLVD STE 1425 HOUSTON TX 77056 |
| BIRKMAN INTERNATIONAL INC | DEPT 192 PO BOX 4346 HOUSTON TX 77210-4346 |
| BIRNS INC | PO BOX 909 OXNARD CA 93032 |
| BIRNS INC | 1720 FISKE PL OXNARD CA 93033 |
| BIRNS INC | 1720 FISKE PLACE OXNARD CA 93033-1863 |
| BIRTHA HUDGINS | ADDRESS ON FILE |
| BIS TEPSCO INC | 1000 POST N PADDOCK ST STE 100 GRAND PRAIRIE TX 75050-1114 |
| BIS TEPSCO INC | 14500 TRINITY BLVD STE 180 FORT WORTH TX 76155 |
| BISHNU SUBEDI | ADDRESS ON FILE |
| BISHOP DUNNE CATHOLIC SCHOOL | 3900 RUGGED DR DALLAS TX 75224 |
| BISHOP LIFTING PRODUCTS | P.O. BOX 15610 125 MCCARTY STREET HOUSTON TX 77220 |
| BISHOP LYNCH HIGH SCHOOL | 9750 FERGUSON ROAD DALLAS TX 75228 |
| BISHOP, ELISABETH G | PO BOX 891593 HOUSTON TX 77289-1593 |
| BISHOP, ERIC | 5440 N JIM MILLER RD APT 311 DALLAS TX 75227-1556 |
| BISHOP, JOHNNY | PO BOX 878 MIDLOTHIAN TX 76065 |
| BISHOP, JUDY | P.O. BOX 878 MIDLOTHIAN TX 76065 |
| BISHOP, JUDY | P.O. BOX 878 MIDLOTHIAN TX 76065-0878 |
| BISSELL INC | BILL BRENNAN, GEN COUNSEL 2345 WALKER AVE NW PO BOX 1888 GRAND RAPIDS MI 49501 |
| BISSELL, RAY C., JR. | 2417 CUSTER COVE RICHARDSON TX 75080 |
| BISSONNET VILLAGE APARTMENTS | 2630 BISSONNET HOUSTON TX 77005 |
| BISSONNET VILLAGE APARTMENTS | 4109 GLENSHIRE ST HOUSTON TX 77025 |
| BITTLE, ZILA E | PO BOX 690406 KILLEEN TX 76549-0007 |
| BIZOR-MACK, TIFFIANY | 6010 S WESTMORELAND RD APT 314 DALLAS TX 75237-2055 |
| BJ PROCESS AND PIPELINE SERVICES CO. | 4601 WESTWAY PARK BLVD. HOUSTON TX 77048 |
| BJORN NILBERG | ADDRESS ON FILE |
| BJS SERVICES INC | 8302 PORTSMOUTH ROWLETT TX 75088 |
| BJS SERVICES, INC. | ATTN: ROBIN BUTCHER ROWLETT TX 75088 |

| Claim Name | Address Information |
|---|---|
| BKINFORMATION.COM LLC | 935 ELDRIDGE NO 350 SUGAR LAND TX 77478 |
| BLAC INC | 195 W SPANGLER ELMHURST IL 60126 |
| BLACK & DECKER US INC | BRUCE BATT, GEN COUNSEL 1000 STANLEY DRIVE NEW BRITAIN CT 06053 |
| BLACK & VEATCH CORPORATION | ENGINEERING PO BOX 8405 KANSAS CITY MO 64114 |
| BLACK & VEATCH CORPORATION | PO BOX 803823 KANSAS CITY MO 64180-3823 |
| BLACK & VEATCH CORPORATION | 11401 LAMAR AVE OVERLAND PARK KS 66211 |
| BLACK & VEATCH CORPORATION | ATTN: JENNIFER SHAFER 11401 LAMAR AVE. OVERLAND PARK KS 66211 |
| BLACK & VEATCH CORPORATION | ATTN: JENNIFER SHAFER, SENIOR ATTORNEY 1140 LAMAR AVE OVERLAND PARK KS 66211 |
| BLACK AND VEATCH | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK KS 66211 |
| BLACK AND VEATCH | BLACK & VEATCH CORPORATION OVERLAND PARK KS 66211 |
| BLACK BARREL ENERGY, L.P. | 5850 SAN FELIPE STE 111 HOUSTON TX 77057 |
| BLACK BOX CORPORATION | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| BLACK BOX NETWORK SERVICES | PO BOX 371671 PITTSBURGH PA 15251 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PLACE CHICAGO IL 60673 |
| BLACK BOX NETWORK SERVICES | DALLAS/FORT WORTH OFFICE 1421 CHAMPION DR SUITE 312 CARROLLTON TX 75006 |
| BLACK HILLS CORPORATION | 625 NINTH STREET RAPID CITY SD 57701 |
| BLACK SIVALLS & BRYSON (CANADA) | 2314-8 STREET NISKU AB T9E 7Z2 CANADA |
| BLACK, APRIL H | 3831 CIBOLA TRL CARROLLTON TX 75007-6239 |
| BLACK, GILDA | 4219 KELLING ST HOUSTON TX 77045-4328 |
| BLACK, JENNIFER | ADDRESS ON FILE |
| BLACK, LUCILLE | 2716 GALVEZ AVE FORT WORTH TX 76111-2215 |
| BLACK, ROBERT E | 4108 ROADRUNNER TRL MIDLAND TX 79707-4006 |
| BLACK, RODRICH | 1905 PINE BLUFF ST PARIS TX 75460-4739 |
| BLACK, WILLIAM R | 3119 MANCHESTER RD REAR WICHITA FALLS TX 76306-3519 |
| BLACK, WILLIAM R | 3119 MANCHESTER RD WICHITA FALLS TX 76306-3519 |
| BLACKJACK VOLUNTEER FIRE DEPT | 1191 FM 908 S ROCKDALE TX 76567 |
| BLACKLANDS RAILROAD | 641 CHURCH STREET SULPHUR SPRINGS TX 75482 |
| BLACKMAN PLUMBING SUPPLY CO | 900 SYLVAN AVENUE BAYPORT NY 11705 |
| BLACKMER PUMP COMPANY | 1809 CENTURY AVENUE SW GRAND RAPIDS MI 49503 |
| BLACKMER PUMP COMPANY | 1809 CENTURY AVENUE SW CHICAGO IL 60604 |
| BLACKMER PUMP COMPANY | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| BLACKMER PUMP COMPANY | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| BLACKMER PUMP COMPANY | FOLEY & MANSFIELD JOSHUA NATHAN WORTHINGTON 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| BLACKMER PUMP COMPANY | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| BLACKMER PUMP COMPANY | FOLEY & MANSFIELD NICHOLAS BENJAMIN BUNNELL 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| BLACKMER PUMP COMPANY | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| BLACKMON MOORING OF ARLINGTON | 315 N GREAT SOUTHWEST PARKWAY ARLINGTON TX 76011 |
| BLACKMON, FRED | 5016 HETHERINGTON PL THE COLONY TX 75056-2211 |
| BLACKMON, RANDY | 1718 CR 2600 MT. PLEASANT TX 75456 |
| BLACKSHEAR ALUMNI ASSOCIATION | HEARNE BACK TO SCHOOL RALLY PO BOX 1085 HEARNE TX 77859 |
| BLACKSHIRE, LILLIE M | 218 ARNOLD ST APT  A ENNIS TX 75119-7982 |
| BLACKSHIRE, SUSIE | 218 ARNOLD ST APT A ENNIS TX 75119-7982 |
| BLACKSTONE ADVISORY PARTNERS L P | 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKSTONE GROUP INC | LITCHFIELD CAVO LLP-CHICAGO 303 WEST MADISON ST, STE 300 CHICAGO IL 60606-3300 |

| Claim Name | Address Information |
|---|---|
| BLACKSTONE GROUP INC | 303 WEST MADISON ST, STE 300 CHICAGO IL 60606-3300 |
| BLACKWELL INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BLACKWELL ISD | 100 HORNET DR BLACKWELL TX 79506 |
| BLACKWELL, ALISA | 2316 PEARSON WAY ROUND ROCK TX 78665-4010 |
| BLACKWELL, JOE | 411 E JACKSON ST PARIS TX 75460-7282 |
| BLAINE COTE | ADDRESS ON FILE |
| BLAINE RICE | ADDRESS ON FILE |
| BLAIR SMITH | ADDRESS ON FILE |
| BLAKE | 3612 STONE CREEK LN S FORT WORTH TX 76137-1917 |
| BLAKE BELYEU | ADDRESS ON FILE |
| BLAKE BOSWELL | ADDRESS ON FILE |
| BLAKE BURNETT | ADDRESS ON FILE |
| BLAKE D LEWIS | ADDRESS ON FILE |
| BLAKE D LEWIS | ADDRESS ON FILE |
| BLAKE H BAILEY | ADDRESS ON FILE |
| BLAKE H BAILEY | ADDRESS ON FILE |
| BLAKE HOLCOMB | ADDRESS ON FILE |
| BLAKE HUMBER | ADDRESS ON FILE |
| BLAKE KING | ADDRESS ON FILE |
| BLAKE LEWIS | ADDRESS ON FILE |
| BLAKE PHOTOGRAPHY | 10660 CAYUGA DR DALLAS TX 75228 |
| BLAKE WALKER | ADDRESS ON FILE |
| BLANCA GOMEZ | ADDRESS ON FILE |
| BLANCA MURILLO | ADDRESS ON FILE |
| BLANCO COUNTY TAX OFFICE | PO BOX 465 JOHNSON CITY TX 78636-0465 |
| BLAND CONSTRUCTION CO | 963 N FM 908 ROCKDALE TX 76567 |
| BLAND CONSTRUCTION LTD. | 7207 W FM 696 ELGIN TX 78621 |
| BLAND CONSTRUCTION, LTD. | 963 N. FM 908 ROCKDALE TX 76567 |
| BLAND, KATRINA | 7822 ARKAN PKWY DALLAS TX 75241-5341 |
| BLANKENSHIP, KIMBERLY | 5292 PROFESSIONAL DRIVE APT 376 WICHITA FALLS TX 76302 |
| BLANKENSHIP, KIMBERLY | 758 CLINTON ST ABILENE TX 79603-6009 |
| BLANKENSHIP, WILMA | 4418 ORANGE BACLIFF TX 77518 |
| BLANKENSHIP, WILMA | PO BOX 700 BACLIFF TX 77518-0700 |
| BLAYLOCK INDUSTRIES INC | ATTN: AUSTIN 5600 MIDWAY RD FORT WORTH TX 76117 |
| BLAZER ELECTRIC & SATELLITE INC | 209 HIGHWAY 79 E STE B HENDERSON TX 75652 |
| BLC CORPORATION | 450 MAMARONECK AVENUE HARRISON NY 10528 |
| BLEDSOE, BONNIE | 703 CARTER RD WICHITA FALLS TX 76310-0714 |
| BLENDEN ROTH LAW FIRM | PO BOX 560326 DALLAS TX 75356 |
| BLENDEN ROTH LAW FIRM | PO BOX 560326 ATTN MARK BLENDEN DALLAS TX 75356 |
| BLENDER, TRUDY S | 6250 PAINTED CANYON DR. APT. # 2103 FORT WORTH TX 76131 |
| BLENTECH CORP | 1920 N. MEMORIAL WAY, SUITE 205 HOUSTON TX 77077 |
| BLENTECH CORPORATION | 1305 RYE ST. HOUSTON TX 77029 |
| BLERTA KOLICA | ADDRESS ON FILE |
| BLESSING, AUDINE | 405 HOUSTON SCHOOL RD RED OAK TX 75154-2417 |
| BLEVINS, MICHAEL | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| BLEVINS, MICHAEL | 601 E WOODCREEK COURT GRANBURY TX 76049-7778 |
| BLOCK, JOYCE | 107 CHEROKEE TRL ALVARADO TX 76009-2630 |

| Claim Name | Address Information |
|---|---|
| BLOCKER, SANO | 3509 DERBYSHIRE CT FLOWER MOUND TX 75022 |
| BLOCKER, SANO | 1601 BRYAN STREET DALLAS TX 75201 |
| BLOCKER, SHARROCCA | 9216 OLD CLYDESDALE DR FORT WORTH TX 76123 |
| BLODGETT OVEN CO A DIVISION OF | 44 LAKESIDE AVE BURLINGTON VT 05401 |
| BLONDELL HILL | ADDRESS ON FILE |
| BLOODWORTH, JAMES | PO BOX 6163 TYLER TX 75711-6163 |
| BLOODWORTH, JAMES D | 505 W RIECK RD TYLER TX 75703-3525 |
| BLOODWORTH, JAMES D | 503 W RIECK RD TYLER TX 75703-3525 |
| BLOOM, COREY | 7534 CART GATE DR HOUSTON TX 77095-3531 |
| BLOOMBERG | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG BNA | BOOK DIVISION PO BOX 7814 EDISON NJ 08818-7814 |
| BLOOMBERG BUSINESS WEEK | 731 LEXINGTON AVE FRNT 2 NEW YORK NY 10022-1331 |
| BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | PO BOX 416604 BOSTON MA 02241-6604 |
| BLOOMBERG LP | 731 LEXINGTON AVE NEW YORK NY 10022 |
| BLOOMBERG LP | PO BOX 30244 HARTFORD CT 06150-0244 |
| BLOOMBERG RAFT | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMFIELD HOMES LP | 807 POTOMAC PLACE SOUTHLAKE TX 76092 |
| BLOSSUM HOBBS FICKLIN | ADDRESS ON FILE |
| BLOSSUM HOBBS FICKLIN | 2350 E WILLIAMETTE LANE GREENWOOD VILLAGE CO 80121-1434 |
| BLOUNT, CHARLES F | 1807 BELMEAD LN IRVING TX 75061-4422 |
| BLUE AND SILVER ENERGY | 1021 MAIN STREET STE 1575 HOUSTON TX 77002 |
| BLUE BELL CREAMERIES LP | 1101 S BLUE BELL ROAD BRENHAM TX 77833 |
| BLUE CROSS & BLUE SHIELD OF FLORIDA INC | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT ST NORTH ST PAUL MN 55101 |
| BLUE CROSS & BLUE SHIELD OF FLORIDA INC | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT ST NORTH ST PAUL MN 55101 |
| BLUE CROSS & BLUE SHIELD OF FLORIDA, INC | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| BLUE CROSS & BLUE SHIELD OF FLORIDA, INC | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| BLUE CROSS AND BLUE SHIELD OF TEXAS | 1001 E. LOOKOUT DRIVE RICHARDSON TX 75082 |
| BLUE CROSS BLUE SHIELD HEALTH | CARE SERVICES CORP 300 E RANDOLPH ST CHICAGO IL 60601 |
| BLUE CROSS BLUE SHIELD HEALTH | 1001 E. LOOKOUT DRIVE RICHARDSON TX 75082 |
| BLUE CROSS BLUE SHIELD NATL EMP | BEN COMMITTEE |
| BLUE CROSS BLUE SHIELD OF | 300 EAST RANDOLPH STREET CHICAGO IL 60601-5099 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | CASHIER PO BOX 660112 DALLAS TX 75266-0112 |
| BLUE CROSS BLUE SHIELD OF TEXAS ET AL | RONI S. RIERSON 1400 SOUTH BOSTON AVENUE TULSA OK 74119 |
| BLUE CROSS BLUE SHIELD OF TEXAS ET AL | CO CONLEY ROSENBERG MENDEZ BRENNEISE LLP ATTN: KELLY E. KLEIST 5080 SPECTRUM DRIVE, SUITE 850E ADDISON TX 75001 |
| BLUE M | ADDRESS ON FILE |
| BLUE M | ADDRESS ON FILE |
| BLUE M | ADDRESS ON FILE |
| BLUE MOON SPORTSWEAR INC | 4760 HIGHWAY 377 S AUBREY TX 76227 |
| BLUE PILLAR INC | 13010 MORRIS ROAD BUILDING ONE 6TH FLOOR ALPHARETA GA 30004 |
| BLUE PILLAR INC | 9025 N RIVER ROAD STE 150 INDIANAPOLIS IN 46240 |
| BLUE RIBBON ASSET MANAGEMENT LLC | 7334 BLANCO ROAD, SUITE 200 SAN ANTONIO TX 78216 |
| BLUE RIDGE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BLUE RIDGE ISD | 318 SCHOOL ST BLUE RIDGE TX 75424 |
| BLUE RIDGE ISD | 318 SCHOOL ST BLUE RIDGE TX 75424-4445 |

| Claim Name | Address Information |
|---|---|
| BLUE SKY SALES INC | 806 DALWORTH MESQUITE TX 75149 |
| BLUE STONE INTERNATIONAL LLC | 550 W VAN BUREN ST STE 1700 CHICAGO IL 60607-3861 |
| BLUE TEE CORP | 250 PARK AVENUE SOUTH NEW YORK NY 10003 |
| BLUE VALLEY APARTMENTS INC | 1661 WORTHINGTON ROAD SUITE 100 WEST PALM BEACH FL 33409 |
| BLUE VALLEY PUBLIC SAFETY INC | PO BOX 363 GRAIN VALLEY MO 64029 |
| BLUE VOL FIRE DEPT | 1059 ERDE LEXINGTON TX 79847 |
| BLUEBONNET ELECTRIC COOP INC | ELIZABETH KANA 155 ELECTRIC AVE BASTROP TX 78602 |
| BLUEBONNET ELECTRIC COOP INC | PO BOX 240 GIDDINGS TX 78942-0240 |
| BLUEBONNET ELECTRIC COOP INC | ELIZABETH KANA PO BOX 240 GIDDINGS TX 78942-0240 |
| BLUEBONNET ELECTRIC COOPERATIVE | P.O. BOX 729 BASTROP TX 78602 |
| BLUEBONNET ELECTRIC COOPERATIVE, INC. | 650 HIGHWAY 21 EAST P.O. BOX 729 BASTROP TX 78602 |
| BLUEBONNET WASTE CONTROL INC | PO BOX 223845 DALLAS TX 75222-3845 |
| BLUEGRASS BIT COMPANY INC | 107 MILDRED STREET PO BOX 427 GREENVILLE AL 36037 |
| BLUEGRASS CONCRETE CUTTING INC | PO BOX 427 GREENVILLE TX 36037 |
| BLUEGRASS CONCRETE CUTTING, INC. | 107 MILDRED STREET GREENEVILLE AL 36037 |
| BLUEKNIGHT ENERGY PARTNERS LP | 201 NW 10TH SUITE 200 OKLAHOMA CITY OK 73103 |
| BLUESTEIN, EDWIN | 603 BAYRIDGE ROAD LA PORTE TX 77571 |
| BLUEWATER STRATEGIES LLC | 25 MASSACHUSETTS AVE NW STE 820 WASHINGTON DC 20001 |
| BLUEWATER STRATEGIES LLC | 400 N. CAPITOL STREET NW SUITE 475 WASHINGTON DC 20001 |
| BLUITT MCNEAL | ADDRESS ON FILE |
| BLUM ISD | 310 S. AV 310 S. AVE. FE. F BLUM TX 76627 |
| BLUNDELL, JAMES | 61 COUNTY ROAD 1315 MT. PLEASANT TX 75455 |
| BLUTREND LLC | 2221 PEACHTREE ROAD STE D 192 ATLANTA GA 30309 |
| BLYTHE, MARY | 4829 NASH DR THE COLONY TX 75056 |
| BMEF PLAZA REIT, INC | ONE BEACON STEET, SUITE 1500 BOSTON MA 02108 |
| BMEF STONELEIGH REIT, INC | ONE BEACON STEET, SUITE 1500 BOSTON MA 02108 |
| BMEF TIMBERGLEN REIT, INC | ONE BEACON STEET, SUITE 1500 BOSTON MA 02108 |
| BMI REFRACTORY SERIVCE INC | 18035 KRAUSE WYANDOTTE MI 48192 |
| BMIREFRACTORYSERVICESINC | 18035 KRAUSE WYANDOTTE MI 48192 |
| BMP PARTNERS INC | 4923 WEST 34TH ST HOUSTON TX 77092-6605 |
| BMPP ROLLING OAKS LLC | ONE BEACON STREET STE 1500 BOSTON MA 02108 |
| BMT WBM | 8200 S. AKRON ST. UNIT #120 CENTENNIAL CO 80112 |
| BMT WBM INC | C/O A/P LISSA SHARP 8200 SOUTH AKRON ST. #120 CENTENNIAL CO 80112 |
| BMT WBM INC | 8200 SOUTH AKRON STREET UNIT 120 CENTENNIAL CO 80112 |
| BMT WBM INC. | 8850 FM 2658 N TATUM TX 75691 |
| BMW CONTRUCTORS INC | 1740 W MICHIGAN ST INDIANAPOLIS IN 46222 |
| BMW OF NORTH AMERICA LLC | HOWARD S. HARRIS, GENERAL COUNSEL 300 CHESTNUT RIDGE ROAD WOODCLIFF LAKE NJ 07677 |
| BNA | PO BOX 17009 BALTIMORE MD 21297-1009 |
| BNL INDUSTRIES INC | 30 INDUSTRIAL PARK RD PO BOX 2560 VERNON CT 06066-2560 |
| BNL INDUSTRIES INC | 30 INDUSTRIAL PARK RD VERNON CT 06066-2560 |
| BNP PARIBAS | 787 SEVENTH AVENUE, 30TH FLOOR CIT GROUP NEW YORK NY 10019 |
| BNP PARIBAS ENERGY TRADING GP | 333 CLAY STREET, SUITE 2400 HOUSTON TX 77002 |
| BNSF RAILWAY CO. | C/O IAN T. PECK, ESQ. HAYNES AND BOONE, LLP 201 MAIN STREET, SUITE 2200 FORT WORTH TX 76102-3126 |
| BNSF RAILWAY CO. | 2500 LOU MENK DR. FORT WORTH TX 76131 |
| BNSF RAILWAY COMPANY | 3115 SOLUTIONS CENTER CHICAGO IL 60677-3001 |
| BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER CHICAGO IL 60677-3001 |
| BNSF RAILWAY COMPANY | SPRINGFIELD LTD 1845 S NATIONAL SPRINGFIELD MO 65804 |

| Claim Name | Address Information |
| --- | --- |
| BNSF RAILWAY COMPANY | PO BOX 676152 DALLAS TX 75267-6152 |
| BNSF RAILWAY COMPANY | 4200 DEEN ROAD FORT WORTH TX 76101 |
| BNSF RAILWAY COMPANY | C/O HAYNES & BOONE. LLP ATTN: IAN T. PECK, ESQ. 201 MAIN STREET, SUITE 2200 FORT WORTH TX 76102-3126 |
| BNSF RAILWAY COMPANY | ATTN: JASON SPENCER, CREDIT DEPARTMENT 3001 LOU MENK DR FORT WORTH TX 76131 |
| BNSF RAILWAY COMPANY | ATTN: PETER LEE, SENIOR GENERAL ATTORNEY 2500 LOU MENK DRIVE FORT WORTH TX 76131-2828 |
| BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH TX 76131-2830 |
| BNY MELLON | FOR BANK FEES PO BOX 19015 NEWARK NJ 07195-0015 |
| BNY MELLON | 1 WALL ST. NEW YORK NY 10286 |
| BNY MELLON | 601 TRAVIS ST. HOUSTON TX 77002 |
| BNY MELLON ASSET SERVICING | PO BOX 371791 PITTSBURGH PA 15251-7791 |
| BO CARROLL | ADDRESS ON FILE |
| BO WATER FOREST PRODUCTS INC | 2001 NEEBING AVE THUNDER BAY ON CANADA |
| BOARD VANTAGE INC | 4300 BOHANNON DR STE 110 MENLO PARK CA 94025 |
| BOARDVANTAGE INC | 4300 BOHANNON DR #110 MENLO PARK CA 94025 |
| BOATMAN, STEPHEN | 206 LAWNDALE DR MARLIN TX 76661-2012 |
| BOAZ, DOROTHY M | 600 MANOR DR ANGLETON TX 77515-3380 |
| BOB ALLEN | ADDRESS ON FILE |
| BOB ANN CUMBERLAND | ADDRESS ON FILE |
| BOB BAILEY | ADDRESS ON FILE |
| BOB BARTON | ADDRESS ON FILE |
| BOB BYNUM | ADDRESS ON FILE |
| BOB CASON | ADDRESS ON FILE |
| BOB CHILDRESS | ADDRESS ON FILE |
| BOB CONWAY | ADDRESS ON FILE |
| BOB DEAN CHILDRESS JR | ADDRESS ON FILE |
| BOB DEAN CHILDRESS JR | ADDRESS ON FILE |
| BOB FLOCK | ADDRESS ON FILE |
| BOB HARMON | ADDRESS ON FILE |
| BOB HARRIS AND BONNIE HARRIS | ADDRESS ON FILE |
| BOB HICKS | ADDRESS ON FILE |
| BOB HOUSTON | ADDRESS ON FILE |
| BOB J BARTON | PO BOX 540 GARRISON TX 75946 |
| BOB LILLY PROFESSIONAL MARKETING | 12850 SPURLING RD STE 100 DALLAS TX 75230 |
| BOB LILLY PROFESSIONAL MARKETING GRP INC | 12850 SPURLING ROAD DALLAS TX 75230 |
| BOB LILLY PROFESSIONAL PROMO | 12850 SPURLING RD STE 100 DALLAS TX 75230 |
| BOB M LLOYD | ADDRESS ON FILE |
| BOB MCDONALD COMPANY INC | 9648 PLANO RD DALLAS TX 75238-2923 |
| BOB MEEKS | ADDRESS ON FILE |
| BOB PHELPS | ADDRESS ON FILE |
| BOB SHEEN | ADDRESS ON FILE |
| BOB SPRADLEY | ADDRESS ON FILE |
| BOB WILLIAMS | ADDRESS ON FILE |
| BOB'S SEPTIC TANK SERVICE | 16184 LAMEY BRIDGE ROAD BILOXI MS 39532 |
| BOBBIE & JUADEEN SHURBET | ADDRESS ON FILE |
| BOBBIE (GREEN) BARRON | ADDRESS ON FILE |
| BOBBIE (GREEN) BARRON | ADDRESS ON FILE |
| BOBBIE ANN ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBBIE BOWDEN | ADDRESS ON FILE |
| BOBBIE DARBY | ADDRESS ON FILE |
| BOBBIE DAUGHTREY | ADDRESS ON FILE |
| BOBBIE DEAR | ADDRESS ON FILE |
| BOBBIE E. BRADFORD | ADDRESS ON FILE |
| BOBBIE ELLIS | ADDRESS ON FILE |
| BOBBIE ELLIS ESTATE | C/O SANDRA ELLIS 12361 HARBOR BLVD GARDEN GROVE CA 92840 |
| BOBBIE FULLER | ADDRESS ON FILE |
| BOBBIE HERVEY | ADDRESS ON FILE |
| BOBBIE HOLLIS | ADDRESS ON FILE |
| BOBBIE IVEY | ADDRESS ON FILE |
| BOBBIE JANE REESE ESTATE | ADDRESS ON FILE |
| BOBBIE JEAN HILL | ADDRESS ON FILE |
| BOBBIE JOE FULLER | ADDRESS ON FILE |
| BOBBIE KENNEDY | ADDRESS ON FILE |
| BOBBIE KING | ADDRESS ON FILE |
| BOBBIE L FULLER | ADDRESS ON FILE |
| BOBBIE MCGREGOR | ADDRESS ON FILE |
| BOBBIE MONAGHAN | ADDRESS ON FILE |
| BOBBIE NELL HART | ADDRESS ON FILE |
| BOBBIE PERKINS | ADDRESS ON FILE |
| BOBBIE RENEE JOHNSON | ADDRESS ON FILE |
| BOBBIE RENEE JOHNSON | ADDRESS ON FILE |
| BOBBIE SHURBET | ADDRESS ON FILE |
| BOBBIE SKINNER | ADDRESS ON FILE |
| BOBBIE SPARKS | ADDRESS ON FILE |
| BOBBIE SUE CASKEY | ADDRESS ON FILE |
| BOBBIE SUE TRUBEY | ADDRESS ON FILE |
| BOBBIE WHEELER | ADDRESS ON FILE |
| BOBBIE WILKINSON | ADDRESS ON FILE |
| BOBBIT, WAYNE | 6100 AVERY DR APT 1106 FORT WORTH TX 76132-3887 |
| BOBBY & CATHY WISINGER | ADDRESS ON FILE |
| BOBBY & WANDA JONES | ADDRESS ON FILE |
| BOBBY ALLUMS | ADDRESS ON FILE |
| BOBBY BALLARD | ADDRESS ON FILE |
| BOBBY BATTLE | ADDRESS ON FILE |
| BOBBY BONNER | ADDRESS ON FILE |
| BOBBY BROWN | ADDRESS ON FILE |
| BOBBY BROWN | ADDRESS ON FILE |
| BOBBY BROWNING | ADDRESS ON FILE |
| BOBBY BURGESS | ADDRESS ON FILE |
| BOBBY C AND PATSY WOOD | ADDRESS ON FILE |
| BOBBY C LANKFORD & MARY M | ADDRESS ON FILE |
| BOBBY CANTRELL | ADDRESS ON FILE |
| BOBBY CARROLL | ADDRESS ON FILE |
| BOBBY CHARANZA | ADDRESS ON FILE |
| BOBBY CLAYTON | ADDRESS ON FILE |
| BOBBY COLDIRON | ADDRESS ON FILE |
| BOBBY COLLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBBY D BRAZEAL | ADDRESS ON FILE |
| BOBBY DAVIS | ADDRESS ON FILE |
| BOBBY DEHART | ADDRESS ON FILE |
| BOBBY DILLARD | ADDRESS ON FILE |
| BOBBY DOBBS | ADDRESS ON FILE |
| BOBBY DOUGLAS | ADDRESS ON FILE |
| BOBBY DWAIN MCNEELEY | ADDRESS ON FILE |
| BOBBY E & WANDA ELAINE JONES | PO BOX 1525 MT PLEASANT TX 75455 |
| BOBBY E & WANDA ELAINE JONES | ADDRESS ON FILE |
| BOBBY E JONES | ADDRESS ON FILE |
| BOBBY ELLIOTT | ADDRESS ON FILE |
| BOBBY ELLISON | ADDRESS ON FILE |
| BOBBY FIELDS | ADDRESS ON FILE |
| BOBBY G & MARTHA DAVIS | ADDRESS ON FILE |
| BOBBY GENE STEWART | ADDRESS ON FILE |
| BOBBY GEORGE | ADDRESS ON FILE |
| BOBBY GRANDGEORGE | ADDRESS ON FILE |
| BOBBY HAHN | ADDRESS ON FILE |
| BOBBY HALL | ADDRESS ON FILE |
| BOBBY HAMMER | ADDRESS ON FILE |
| BOBBY HANEY | ADDRESS ON FILE |
| BOBBY HARGEST | ADDRESS ON FILE |
| BOBBY HAYNES | ADDRESS ON FILE |
| BOBBY HEMPEL | ADDRESS ON FILE |
| BOBBY HOLLIS | ADDRESS ON FILE |
| BOBBY HUBBARD | ADDRESS ON FILE |
| BOBBY HUSTEAD | ADDRESS ON FILE |
| BOBBY J ARRINGTON | ADDRESS ON FILE |
| BOBBY J. OWINGS | ADDRESS ON FILE |
| BOBBY J. OWINGS | ADDRESS ON FILE |
| BOBBY J. OWINGS | ADDRESS ON FILE |
| BOBBY J. ROHLETTER | ADDRESS ON FILE |
| BOBBY J. ROHLETTER AND MILLIE ROHLETTER | ADDRESS ON FILE |
| BOBBY JO'S DONUT PALACE | 335 W COMMERCE FAIRFIELD TX 75840 |
| BOBBY JOHNSON | ADDRESS ON FILE |
| BOBBY JUDKINS | ADDRESS ON FILE |
| BOBBY L ALLUMS ESTATE | ADDRESS ON FILE |
| BOBBY L MORELAND | ADDRESS ON FILE |
| BOBBY LANCASTER | ADDRESS ON FILE |
| BOBBY LANDRUM | ADDRESS ON FILE |
| BOBBY LANDRUM | ADDRESS ON FILE |
| BOBBY LANEY | ADDRESS ON FILE |
| BOBBY LANEY | ADDRESS ON FILE |
| BOBBY LANGFORD | ADDRESS ON FILE |
| BOBBY LARUE | ADDRESS ON FILE |
| BOBBY LYNN GIMBLE | ADDRESS ON FILE |
| BOBBY MANNS | ADDRESS ON FILE |
| BOBBY MAYES | ADDRESS ON FILE |
| BOBBY MCCULLOUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBBY MCNEELEY | ADDRESS ON FILE |
| BOBBY MILLER | ADDRESS ON FILE |
| BOBBY MOON | ADDRESS ON FILE |
| BOBBY MOORE | ADDRESS ON FILE |
| BOBBY MORELAND | STAR RTE. BOX 236 SULPHUR SPRINGS TX 75482 |
| BOBBY MULLINS | ADDRESS ON FILE |
| BOBBY MULSOW | ADDRESS ON FILE |
| BOBBY N CARPENTER | ADDRESS ON FILE |
| BOBBY NICHOLS | ADDRESS ON FILE |
| BOBBY O'BRIEN FRAZIER | ADDRESS ON FILE |
| BOBBY PARKER | ADDRESS ON FILE |
| BOBBY PEARSON | ADDRESS ON FILE |
| BOBBY PORTER | ADDRESS ON FILE |
| BOBBY PRIOR | ADDRESS ON FILE |
| BOBBY R & GAYLE FAULKNER | ADDRESS ON FILE |
| BOBBY R KUHL LOWELL D KUHL  JOE DAN KUHL | ADDRESS ON FILE |
| BOBBY RAY PELHAM | ADDRESS ON FILE |
| BOBBY RICHARDSON | ADDRESS ON FILE |
| BOBBY RICHARDSON | ADDRESS ON FILE |
| BOBBY RITCHIE | ADDRESS ON FILE |
| BOBBY RUSSELL | ADDRESS ON FILE |
| BOBBY RUTHERFORD SR | ADDRESS ON FILE |
| BOBBY SAMPLEY | ADDRESS ON FILE |
| BOBBY SCOTT | ADDRESS ON FILE |
| BOBBY SCRUGGS | ADDRESS ON FILE |
| BOBBY SMITH | ADDRESS ON FILE |
| BOBBY SMITH | ADDRESS ON FILE |
| BOBBY SPARKS | ADDRESS ON FILE |
| BOBBY SUNDAY | ADDRESS ON FILE |
| BOBBY SWANNER | ADDRESS ON FILE |
| BOBBY TAYLOR | ADDRESS ON FILE |
| BOBBY TERRY | ADDRESS ON FILE |
| BOBBY TERRY | ADDRESS ON FILE |
| BOBBY THOMPSON | ADDRESS ON FILE |
| BOBBY TINDLE | ADDRESS ON FILE |
| BOBBY W. GREEN | ADDRESS ON FILE |
| BOBBY WALKER | ADDRESS ON FILE |
| BOBBY WALKER | ADDRESS ON FILE |
| BOBBY WEATHERFORD | ADDRESS ON FILE |
| BOBBY WEATHERFORD | ADDRESS ON FILE |
| BOBBY WEST | ADDRESS ON FILE |
| BOBBY WEST | ADDRESS ON FILE |
| BOBBY WHITEHEAD | ADDRESS ON FILE |
| BOBBY WILLIAMS | ADDRESS ON FILE |
| BOBBY YOUNG | ADDRESS ON FILE |
| BOBBYE DORSETT | ADDRESS ON FILE |
| BOBBYE MARIE WARRICK BURKHART | 54 WINN AVE UNIVERSAL CTY TX 78148-4000 |
| BOBBYE MARIE WARRICK BURKHART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBCAT CONTRACTING LLC | PO BOX 663 HILLSBORO TX 76645 |
| BOBCAT OF LONGVIEW | PO BOX 844186 DALLAS TX 75284-4186 |
| BOBCAT OF LONGVIEW | 1511 W MARSHALL LONGVIEW TX 75604 |
| BOBENE BURROW | ADDRESS ON FILE |
| BOBKAT AG SERVICES INC | 2516 HWY 271 NORTH PITTSBURG TX 75686 |
| BOBKAT AGRICULTURAL SERVICES AND | CONSTRUCTION INC 2516 HWY 271 N PITTSBURG TX 75686 |
| BOBKAT AGRICULTURAL SRVCS & CONSTRUCTION | 2516 HWY 27 N PITTSBURG TX 75686 |
| BOBO LUMBER CO INC | 9921 FM 2625 W HALLSVILLE TX 75650 |
| BOBOS NURSERY | 3765 W US HIGHWAY 79 BUFFALO TX 75831-3457 |
| BOC GASES | 8500 FREEPORT PKWY S STE 250 IRVING TX 75063 |
| BOC GROUP INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| BOC GROUP INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| BOC GROUP INC | RASMUSSEN WILLIS DICKEY MOORE KURT L RASMUSSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| BOCA GROUP CENTRAL LLC | 200 PARK AVE NEW YORK NY 10166 |
| BOCHITA TACK & EMBROIDERY | PO BOX 118 BRASHEAR TX 75420-0118 |
| BOCHITA TACK & EMBROIDERY | RT 2 BOX 196 A-2 CUMBY TX 75433 |
| BOCKHORN, LARRY | 615 ARLETA LN ENNIS TX 75119 |
| BODACIOUS BAR-B-Q | PO BOX 1205 - 1630 N HILL ST TATUM TX 75691 |
| BODACIOUS BAR-B-Q | PO BOX 1205 TATUM TX 75691 |
| BODY COTE THERMAL PROCESSING IN | 304 COX ST ROSELLE NJ 07203 |
| BODY, MIND, SPIRIT MASSAGE THERAPY | 2405 N 10TH ST STE C MCALLEN TX 78501-4025 |
| BODYCOTE INTERNATIONAL, INC. | 155 RIVER STREET ANDOVER MA 01810 |
| BODYCOTE THERMAL PROCESSING INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| BODYCOTE THERMAL PROCESSING INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BODYCOTE THERMAL PROCESSING, INC. | 12700 PARK CENTRAL DRIVE SUITE 700 DALLAS TX 75251 |
| BODYGARD LLC | 1 LINCOLN CTR SHINNSTON WV 26431 |
| BOEING AEROSPACE OPERATIONS INC | 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| BOEING AEROSPACE OPERATIONS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JADE MARGUERITE WANDELL 233 S WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| BOEING AEROSPACE OPERATIONS INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BOEING COMPANY | 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| BOEN, GARY | 307 PONDEROSA DR HARKER HEIGHTS TX 76548-2660 |
| BOGDANOWICZ, SEDELLA | 6736 SADDLETREE TRL PLANO TX 75023-1346 |
| BOGGS, TIMOTHY | 100 HOLLOW TREE LN APT 1084 HOUSTON TX 77090-1708 |
| BOHDAN DACKO | ADDRESS ON FILE |
| BOILER TUBE COMPANY OF AMERICA | C/O PNC BANK PO BOX 643419 PITTSBURGH PA 15264-3419 |
| BOISE CASCADE CORP | PO BOX 50 BOISE ID 83728-0001 |
| BOISE CASCADE CORP. | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, EDDY DE LOS SANTOS 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| BOISE CASCADE CORP. | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, HARRY DANIEL SPAIN 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| BOISE CASCADE CORP. | SPAIN HASTINGS & WARD H. DANIEL SPAIN 909 FANNIN, 39TH FLOOR HOUSTON TX 77010 |
| BOISE CASCADE CORP. | KAREN E GOWLAND, GEN COUNSEL 1111 WEST JEFFERSON, SUITE 300 BOISE ID 83728 |
| BOISE CASCADE LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BOISE CASCADE LLC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| BOISE CASCADE LLC | BEASON WILLINGHAM R. MARK WILLINGHAM, DENISE MITCHELL 808 TRAVIS, SUITE 1608 HOUSTON TX 77002 |
| BOISE PAPER HOLDINGS LLC | 1111 WEST JEFFERSON, SUITE 200 VOISE ID 83702 |
| BOKF, NA DBA BANK OF ARIZONA | KEN HOFFMAN VICE PRESIDENT 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX AZ 85016 |
| BOKF, NA DBA BANK OF ARIZONA | KEN HOFFMAN VICE PRESIDENT PHOENIX AZ 85016 |
| BOKF, NA DBA BANK OF ARIZONA | KEN HOFFMAN 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX AZ 85016 |
| BOKF, NA DBA BANK OF ARIZONA | CYNDI WILKINSON SENIOR VICE PRESIDENT 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX AZ 85016 |
| BOLDEN, PAUL | 1505 ELM ST APT 1501 DALLAS TX 75201-3520 |
| BOLDING, SARAH | PO BOX 1079 MANSFIELD TX 76063 |
| BOLDT COMPANY | PO BOX 419 APPLETON WI 54912 |
| BOLDWATER BROKERS LP | 6363 WOODWAY, SUITE 415 HOUSTON TX 77057 |
| BOLIN CONSTRUCTION INC | PO BOX 1307 COLORADO CITY TX 79512 |
| BOLIN CONSTRUCTION INC | PO BOX 91 COLORADO CITY TX 79512 |
| BOLIN CONSTRUCTION INC | PO BOX 1307 COLORADO CITY TX 79512-1307 |
| BOLIVER, RUTH | 3320 SE COUNTY ROAD 0060 CORSICANA TX 75109-9097 |
| BOLL FILTER CORPORATION | 22635 VENTURE DRIVE NOVI MI 48375 |
| BOLLVAR SQUARE ASSOCIATES LP | 901 WATERFALL WAY STE 555 RICHARDSON TX 75080 |
| BOLTON, BLYTHE | 789 MARLIN ST HITCHCOCK TX 77563-2611 |
| BOLTTECH MANNINGS | PO BOX L-3556 COLUMBUS OH 43260-0001 |
| BOLTTECH-MANNINGS INC | 17575 ALDINE WESTFIELD RD HOUSTON TX 77073 |
| BOMANI MINTZ | ADDRESS ON FILE |
| BOMBARDIER RECREATIONAL PRODUCT | 726 SAINT-JOSEPH STREET VALCOURT QC JOE 2LO CANADA |
| BONDED INSPECTIONS INC | 10817 SANDEN DR DALLAS TX 75238 |
| BONDED INSPECTIONS INC | 10817 SANDEN DR DALLAS TX 75238-1338 |
| BONDED LIGHTNING PROTECTION | 122 LEESLEY LANE ARGYLE TX 76226 |
| BONDED LIGHTNING PROTECTION SYSTEMS LTD | 122 LEESLEY LANE ARGYLE TX 76226 |
| BONDED SERVICES INCORPORATED | 10817 SANDEN DR DALLAS TX 75238-1338 |
| BONDERMAN, DAVID | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDEX INTERNATIONAL | C/O SECRETARY OF STATE OF DELAWARE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| BONDEX INTERNATIONAL INC | 9 DALE ROAD CAMIRA, QLD 4300 AUSTRALIA |
| BONDEX INTERNATIONAL INC | PRENTICE-HALL CORP. SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BONDEX INTERNATIONAL INC | JENKINS & MARTIN LLP DAVID REYNARD 2615 CALDER, SUITE 500 BEAUMONT TX 77702 |
| BONDEX INTERNATIONAL INC | WALDEN REYNARD PLLC DAVID D. REYNARD, JR. 2615 CALDER, SUITE 220 BEAUMONT TX 77702 |
| BONDEX INTERNATIONAL INC | WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT TX 77702 |
| BONDEX INTERNATIONAL INC | WALDEN REYNARD PLLC LYNN T. WALDEN 2615 CALDER, SUITE 220 BEAUMONT TX 77702 |
| BONDEX INTERNATIONAL INC | WALDEN REYNARD, PLLC T. LYNN WALDEN AND DAVID, REYNARD 2615 CALDER ST STE 220 BEAUMONT TX 77702-1996 |
| BONDS, PARRIS A | 1 BREWSTER CT ALLEN TX 75002-4101 |
| BONDS, PARRIS A | PARRIS A BONDS 5010 WOODWAY DR. #407 HOUSTON TX 77056 |
| BONDURANT, JUDSON | 370 SENICEROS LN LORENA TX 76655-4022 |
| BONHAM AREA CHAMBER OF COMMERCE | 327 N MAIN ST BONHAM TX 75418 |
| BONHAM INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| BONHAM INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON & ROBERTS 1919 S. SHILOH ROAD, SUITE 310, LB40 |

| Claim Name | Address Information |
|---|---|
| BONHAM INDEPENDENT SCHOOL DISTRICT | GARLAND TX 75042 |
| BONHAM ISD | 1005 CHESTNUT BONHAM TX 75418 |
| BONHAM, CITY | 514 CHESTNUT ST. BONHAM TX 75418-3738 |
| BONITA GARDENS LLC | BONITA GARDENS 3410 FORDHAM ROAD DALLAS TX 75216 |
| BONITA ROBERTS | ADDRESS ON FILE |
| BONNER, PAULETTA J | 15587 COUNTY ROAD 1104 FLINT TX 75762-3215 |
| BONNETTY, MARY | 3233 ALA ILIMA ST APT 2 HONOLULU HI 96818-2968 |
| BONNEY FORGE CORP. | 14496 COGHAM PIKE; PO BOX 330 MOUNT UNION PA 17066 |
| BONNEY FORGE CORPORATION | 14496 CROGHAN PIKE MOUNT UNION PA 17066 |
| BONNIE AULD KERR | ADDRESS ON FILE |
| BONNIE BRADLEY | ADDRESS ON FILE |
| BONNIE BRAZZELL | 811 HAMPSHIRE ST GRAND PRAIRIE TX 75050 |
| BONNIE CARTER ESTATE | C/O A G CARTER PO BOX 457 HENDERSON TX 75653 |
| BONNIE CAWTHORN | ADDRESS ON FILE |
| BONNIE CRISWELL | ADDRESS ON FILE |
| BONNIE DAVIS | ADDRESS ON FILE |
| BONNIE DAVIS | ADDRESS ON FILE |
| BONNIE GILL | ADDRESS ON FILE |
| BONNIE HATCHER | ADDRESS ON FILE |
| BONNIE INMAN | ADDRESS ON FILE |
| BONNIE L CLUTTER | ADDRESS ON FILE |
| BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK | ADDRESS ON FILE |
| BONNIE LEGGAT | ADDRESS ON FILE |
| BONNIE LOU PARKER | 4009 CR 262 N HENDERSON TX 75652 |
| BONNIE MAE WEAVER | 1609 SHADY LAKE CIRCLE HENDERSON TX 75652 |
| BONNIE MATTHEWS | ADDRESS ON FILE |
| BONNIE MILLER | ADDRESS ON FILE |
| BONNIE ROACH | ADDRESS ON FILE |
| BONNIE ROBINSON | ADDRESS ON FILE |
| BONNIE SMITH | 1409 BRIARWOOD HENDERSON TX 75652 |
| BONNIE VAUGHAN | ADDRESS ON FILE |
| BONNIE WHEELER | ADDRESS ON FILE |
| BONNIE WILBER | ADDRESS ON FILE |
| BONNIE WOODALL ESTATE | C/O JUDY HOWARD 209 S LENA MEXIA TX 76667 |
| BONNIE WOODALL ESTATE | ADDRESS ON FILE |
| BONNIE YORK | ADDRESS ON FILE |
| BONSAL AMERICAN HURST PACKAGE | 8201 ARROWRIDGE BLVD ATTN: VICKI BACHO CHARLOTTE NC 28273 |
| BOOKER T HILL | ADDRESS ON FILE |
| BOOKER T HILL & LOUISE FAMILY TRUST | ADDRESS ON FILE |
| BOOKER, ERIC E | 2800 LENA ST FORT WORTH TX 76105-4436 |
| BOOKMAN, PERVIS J | 7554 MARLINDA CIR FORT WORTH TX 76140-2430 |
| BOOLMAN, GARY | 9725 TIAQUINN AVE UNIT 101 LAS VEGAS NV 89129 |
| BOOMI INC | 801 CASSATT ROAD, SUITE 120 BERWYN PA 19312 |
| BOOMI INC | PO BOX 842848 BOSTON MA 02284-2848 |
| BOOMI, INC | 801 CASSATT ROAD BERWYN PA 19312 |
| BOONE, BETTY | 6132 LOCKE AVE FORT WORTH TX 76116-4635 |
| BOOTH, ELIZABETH | 27926 BARBERRY BANKS LN FULSHEAR TX 77441 |
| BOOTH, INC. | PO BOX 17858 PORTLAND MA 04112 |

| Claim Name | Address Information |
|---|---|
| BOOTH, INC. | 1725 SANDY LAKE ROAD CARROLLTON TX 75006 |
| BOOTH, INC. | 2310 MCDANIEL DR. CARROLLTON TX 75006 |
| BOOTH, INC. | TOM KELLY, COMPTROLLER, AGENT 2007 ROYAL LANE DALLAS TX 75229 |
| BOOTH, JEANINE ETVIR | 1506 ALTA VISTA DR ALVIN TX 77511 |
| BORAL BRICKS INC. | 200 MANSELL CT. E. STE. 305 ROSWELL GA 30076-4852 |
| BORAL BRICKS INCORPORATED | 1630 ARTHERN RD. AUGUSTA GA 30901 |
| BORAL MATERIAL TECHNOLOGIES INC | PO BOX 101715 ATLANTA GA 30392-1715 |
| BORAL MATERIAL TECHNOLOGIES INC | PO BOX 731146 DALLAS TX 75373-1146 |
| BORAL MATERIAL TECHNOLOGIES INC | 45 N E LOOP 410 SUITE 700 SAN ANTONIO TX 78216 |
| BORAL MATERIALS TECHNOLOGY | LEVEL 3 40 MOUNT STREET NORTH SYDNEY, NSW 2060 AUSTRALIA |
| BORDEN CHEMICAL CO. | 3221 E RANDOLL MILL RD. ARLINGTON TX 76011 |
| BORDEN CHEMICAL COMPANY | 3221 E. RANDOL-MILL RD. ARLINGTON TX 76011 |
| BORDEN CHEMICAL INC. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JOHN R. HENDERSON BANK OF AMERICA PLAZA, 901 MAIN STREET DALLAS TX 75202 |
| BORDEN CHEMICAL, INC. | C/O BORDEN, INC. 180 EAST BROAD ST. COLUMBUS OH 43215 |
| BORDEN COUNTY TAX OFFICE | PO BOX 115 GAIL TX 79738-0115 |
| BORDEN, INC. | 277 PARK AVE. NEW YORK NY 10172 |
| BORDEN, KATHY A. | 1001 FRINGEWOOD #923, FT WORTH, TX 76112 |
| BORDER STATES ELECTRIC SUPPLY | PO BOX 201889 DALLAS TX 75320-1889 |
| BORDER TEXAN OF THE YEAR | COMMITTEE C/O GLEN E RONEY PO BOX 5910 MCALLEN TX 78502-5910 |
| BORDER WELL SERVICES INC | PO BOX 1925 LAREDO TX 78044-1925 |
| BOREALIS INFRASTRUCTURE MANAGEMENT INC. | ATTN: JENNIFER GUERARD, VP LEGAL SUITE 2100, PO BOX 56, ROYAL BANK PLAZA OUTH TOWER, 200 BAY STREET TORONTO ON M5J 2J2 CANADA |
| BOREN ENTERPRISES,INC | 601 S GARLAND OVERTON TX 75684 |
| BORG WARNER CORPORATION | 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG WARNER CORPORATION | SUZANNE MARQUARDT 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORG WARNER CORPORATION | 200 S MICHIGAN AVE CHICAGO IL 60604 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | 14TH FLOOR DONALD W. WARD 14TH FLOOR, 100 NORTH BROADWAY ST LOUIS MO 63102 |
| BORG WARNER CORPORATION | HERZOG CREBS LLP JOSEPH ALBERT JR HARGRAVES 3725 WYOMING ST ST LOUIS MO 63116 |
| BORG WARNER MORSE TEC INC | HOAGLAND LONGO MORAN DUNST MARC GAFFREY 40 PATERSON  ST, PO BOX  480 NEW BRUNSWICK NJ 08903 |
| BORG WARNER MORSE TEC INC | 105 MAXESS RD STE 303 MELVILLE NY 11747-3847 |
| BORG WARNER MORSE TEC INC | 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG WARNER MORSE TEC INC | JOHN J. GASPAROVIC, GEN COUNSEL 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG WARNER MORSE TEC INC | SUZANNE MARQUARDT 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| BORG WARNER MORSE TEC INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER MORSE TEC INC | 100 NORTH BROADWAY 14TH FLOOR ST LOUIS MO 63102 |
| BORG WARNER SECURITY CORP | JOHN J. GASPAROVIC, GEN COUNSEL 3850 W HAMLIN RD AUBURN HILLS MI 48326 |
| BORG, OLAVS | 403 N TARNAVA ST PORT ISABEL TX 78578-4509 |
| BORG-WARNER CORPORATION | PO BOX 2520 BAY ST. LOUIS MS 39521 |
| BORGE, NORMAN | 5616 DIAMOND OAKS DR N HALTOM CITY TX 76117-2617 |
| BORGWANER MORSE TEC, INC | BORGWARNER CORP 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORGWARNER INC. | 3850 HAMLIN ROAD AUBURN HILLS MI 48326 |
| BORGWARNER TORQ TRANSFER SYSTEMS | 11230 FM 349 ATTN: MELODY RUTHERFORD LONGVIEW TX 75603 |
| BORJAS, ISIDRO | 452 CROOKED LN. MESQUITE TX 75149 |
| BORJAS, ISIDRO | 452 CROOKED LN MESQUITE TX 75149-2562 |
| BORNINSKI, J W | 316 LITTLE ST WILMER TX 75172-1148 |
| BORON PRODUCTS LLC | 62069 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0620 |
| BORON PRODUCTS LLC | PO BOX 798 798 HIGHWAY 69A QUAPAW OK 74363 |
| BORTOLE, MAGDO | 2600 WESTRIDGE ST APT 126 HOUSTON TX 77054-1562 |
| BOSC MUTUAL FUND ACCOUNT | 201 ROBERT SOUTH KERR AVENUE 4TH FLOOR OKLAHOMA CITY OK 73102 |
| BOSC MUTUAL FUND ACCOUNT | BANK OF OKLAHOMA TOWER P.O. BOX 2300 TULSA OK 74192 |
| BOSCH BRAKE COMPONENTS LLC | 4130 S MORGAN ST CHICAGO IL 60609 |
| BOSCH REXROTH CORPORATION | 14001 SOUTH LAKES DRIVE CHARLOTTE NC 28273 |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PARKWAY HOFFMAN ESTATES IL 60192 |
| BOSCH SECURITY SYSTEMS INC | COMMUNICATIONS SYSTEMS 12000 PORTLAND AVENUE SOUTH BURNSVILLE MN 55337 |
| BOSCH SECURITY SYSTEMS INC | 33902 TREASURY CENTER CHICAGO IL 60694-3900 |
| BOSCO, SUSAN | 153 WILLOW GREEN DR JACKSON TN 38305-5361 |
| BOSQUE COUNTY | PO BOX 647 MERIDIAN TX 76665 |
| BOSQUE COUNTY | PO BOX 346 MERIDIAN TX 76665-0346 |
| BOSQUE PLAZA | ATTN: ARTIE G GIOTES, PRES PO BOX 58 WACO TX 76703 |
| BOSQUE PLAZA | PO BOX 8050 WACO TX 76714-8050 |
| BOSSCHER, RUBY DIANE | 5133 HWY 154 COOPER TX 75432 |
| BOSSDEV INC | ATTN: ACCOUNTS RECEIVABLE 700 TOWER DR STE#500 TROY MI 48098 |
| BOSTON CAMPBELL | ADDRESS ON FILE |
| BOSTON CONSULTING GROUP INC | EXCHANGE PLACE 31ST FLOOR BOSTON MA 02109 |
| BOSTON CONSULTING GROUP INC | 500 NORTH AKARD SUITE 2600 DALLAS TX 75201 |
| BOSTON GAS COMPANY D/B/A NATIONAL GRID | 52 SECOND AVENUE WALTHAM MA 02451-1127 |
| BOSTON MEDICAL CENTER | 840 HARRISON AVE BOSTON MA 00211 |
| BOSTON MEDICAL CENTER | 840 HARRISON AVE BOSTON MA 02118 |
| BOSTON MUTUAL LIFE W | PO BOX 55153 BOSTON MA 02205-5153 |
| BOSTON SCH OF MED C/O BOSTON CTY | HOSP AMY LOID RESEARCH FUND 80 E CONCORD ST K-5 BOSTON MA 02118 |
| BOSTON, JOSEPH | 13 CALLOWAY CT MANSFIELD TX 76063-3466 |
| BOSTON, JOSEPH W | 13 CALLOWAY CT MANSFIELD TX 76063-3466 |
| BOSWORTH BROKERS LLC | TWO GREENWAY PLAZA STE 430 HOUSTON TX 77046 |
| BOSWORTH BROKERS, LLC | 309 WILLOW AVENUE HOBOKEN NJ 07030 |
| BOSWORTH, LINDA | 65 HILL AVE JOHNSON CITY NY 13790-2940 |
| BOTANICAL MANAGEMENT,LLC | PO BOX 148 KILLEEN TX 76540 |
| BOTAO ZHAO | ADDRESS ON FILE |
| BOTTOM CLEANERS | PO BOX 74 BREMOND TX 76629 |
| BOTTS TITLE COMPANY | 200 SOUTH GRIMES GIDDINGS TX 78942 |
| BOULDER COUNTY | 1750 33RD STREET BOULDER CO 80301 |
| BOULDER COUNTY TREASURER | DEPT 5547 DENVER CO 80263-5547 |

| Claim Name | Address Information |
| --- | --- |
| BOULDER COUNTY TREASURER | PO BOX 471 BOULDER CO 80306-0471 |
| BOUMATIC LLC | 1919 S. STOUGHTON RD MADISON WI 53716 |
| BOUNDARY EQUIPMENT CO LTD | 10740 181 ST EDMONTON AB T5S 1K8 CANADA |
| BOUNDLESS NETWORK | 200 E 6TH STREET STE 300 AUSTIN TX 78701 |
| BOUTTE, DEBRA | 14530 LOURDES DR HOUSTON TX 77049-4413 |
| BOWDENS GUARANTEED HYDROMULCH INC | 6516 COLLEYVILLE BLVD. COLLEYVILLE TX 76034 |
| BOWEN, CHRISTOPHER | 8261 CRIPPLE CRK FRISCO TX 75034-5531 |
| BOWEN-JONES, DEBRA A | 5218 OVERRIDGE DR ARLINGTON TX 76017-1244 |
| BOWENS, BRODRICK | 12224 CHINA LAKE DR DALLAS TX 75253-3045 |
| BOWENS, DARLENE M | 820 MCCOMB LN CEDAR HILL TX 75104-7234 |
| BOWERS, KENNETH | RT. 6 MT PLEASANT TX 75455 |
| BOWIE COUNTY TAX OFFICE | 710 JAMES BOWIE DR NEW BOSTON TX 75570 |
| BOWIE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BOWIE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BOWIE-CASS ELECTRIC COOPERATIVE | PO BOX 47 DOUGLASSVILLE TX 75560 |
| BOWIE-CASS ELECTRIC COOPERATIVE | 117 NORTH ST DOUGLASSVILLE TX 75560 |
| BOWLES ENERGY, INC. | P. O. BOX 3147 LONGVIEW TX 75606 |
| BOWMAN, KRISTI | 1403 S NELSON AVE MONAHANS TX 79756-6324 |
| BOX (BOX INC) | ATTN: PETER MCGOFF 4440 EL CAMINO REAL LOS ALTOS CA 94022 |
| BOX INC | 4440 EL CAMINO REAL LOS ALTOS CA 94022 |
| BOX INC | DEPT 34666 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BOXLEY, CHARLES HENRY | 1200 E LEUDA ST APT  A FORT WORTH TX 76104-3753 |
| BOY SCOUTS OF AMERICA | C/O MR RANDALL L KOPSA PO BOX 152079 IRVING TX 75105-2079 |
| BOY SCOUTS OF AMERICA | CIRCLE TEN COUNCIL 8605 HARRY HINES BLVD DALLAS TX 75235-3014 |
| BOY SCOUTS OF AMERICA | NETSEO TRAILS COUNCIL PO BOX 995 PARIS TX 75461 |
| BOY SCOUTS OF AMERICA | TROOP 620 WINTERFIELD UNITED METHODIST 2616 TRYON RD LONGVIEW TX 75605 |
| BOY SCOUTS OF AMERICA | TROOP 725 PO BOX 426 GLEN ROSE TX 76043 |
| BOY SCOUTS OF AMERICA COUNCIL # 585 | HANK GOOGE 1331 E 5TH ST TYLER TX 75701 |
| BOY SCOUTS OF AMERICA PACK#790 | ATTN: JESSE SMITH PO BOX 1111 ROCKDALE TX 76567 |
| BOY SCOUTS TROOP 620 | 2616 TRYON RD LONGVIEW TX 75605 |
| BOYCE COWAN | ADDRESS ON FILE |
| BOYD R & LOIS FERGUSON | ADDRESS ON FILE |
| BOYD, BARBARA | DBA ISLAND RELICS 1014 REDFISH ST BAYOU VISTA TX 77563-2710 |
| BOYD, BARBARA | 1014 REDFISH ST HITCHCOCK TX 77563-2710 |
| BOYD, MARIANE | PO BOX 1027 RICHMOND TX 77406-0026 |
| BOYD, TERRY | 377 QUARRY LN LIBERTY HILL TX 78642-4410 |
| BOYER, JOE | 2111 GRIZZLY TRL HARKER HEIGHTS TX 76548-5657 |
| BOYLE, JOAN | 2306 SHORT SPRINGS CT PEARLAND TX 77584-7885 |
| BOYLES GALVANIZING COMPANY | 625 W HURST BLVD HURST TX 76053 |
| BOYNTON, ALAN | 209 REUNION DR ALVARADO TX 76009-3714 |
| BOYS & GIRLS CLUB OF GEORGETOWN | DR JANET MORMON 210 W 18TH ST GEORGETOWN TX 78626 |
| BOYS & GIRLS CLUB OF HOOD CO | PO BOX 9 GRANBURY TX 76048 |
| BOYS & GIRLS CLUB OF PARIS | 1530 NE FIRST ST PARIS TX 75460 |
| BOYS & GIRLS CLUB OF ROBERTSON COUNTY | PO BOX 825 HEARNE TX 77859 |
| BOYS & GIRLS CLUB OF RUSK COUNTY | 710 ROBERTSON BLVD HENDERSON TX 75652 |
| BOYS & GIRLS CLUBS OF AMERICA | 2107 N COLLINS BLVD RICHARDSON TX 75080-2638 |
| BOYS & GIRLS CLUBS OF COLLIN CO | 701 S CHURCH ST MCKINNEY TX 75069 |

| Claim Name | Address Information |
|---|---|
| BOYS & GIRLS CLUBS OF EAST TEXAS | 504 W 32ND STREET TYLER TX 75702 |
| BOYZA ANDERSON | RT 2 BOX 228-B MT ENTERPRISE TX 75681 |
| BP AMERICA INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BP AMERICA PRODUCTION CO | BP GLOBAL RUPERT BONDY, GEN COUNSEL 150 WEST WARRENVILLE RD NAPERVILLE IL 60563 |
| BP AMERICA PRODUCTION CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BP AMERICA PRODUCTION CO | PO BOX 848155 DALLAS TX 75284-8155 |
| BP AMERICA PRODUCTION CO | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| BP AMERICA PRODUCTION CO. | 4101 WINFIELFD RD. WARRENVILLE IL 60555 |
| BP AMERICA PRODUCTION COMPANY | SARAH CHEN 3 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BP AMERICA PRODUCTION COMPANY | SARAH CHEN LOCKE LORD LLP 3 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BP AMERICA PRODUCTION COMPANY | C/O LOCKE LORD LLP ATTN: C. DAVIN BOLDISSAR, ESQ. 601 POYDRAS STREET, SUITE 2660 NEW ORLEANS LA 70130 |
| BP AMERICA PRODUCTION COMPANY | 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP AMERICA, INC. | 501 WESTLAKE PARK BOULEVARD HOUSTON TX 77079 |
| BP AMOCO CHEMICAL COMPANY | 4101 WINFIELD RD. WARRWNVILLE IL 60555 |
| BP AMOCO CHEMICAL COMPANY | BP GLOBAL RUPERT BONDY, GEN COUNSEL 150 WEST WARRENVILLE RD NAPERVILLE IL 60563 |
| BP AMOCO CHEMICAL COMPANY | ANDREWS KURTH LLP JOSEPH BLIZZARD 1717 MAIN STREET, SUITE 3700 DALLAS TX 75201 |
| BP AMOCO CHEMICAL COMPANY | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| BP CANADA ENERGY MARKETING CORP. | 4211 SOUTH 143RD CIRCLE OMAHA NE 68137 |
| BP CORPORATION NORTH AMERICA INC | BP GLOBAL RUPERT BONDY, GEN COUNSEL 150 WEST WARRENVILLE RD NAPERVILLE IL 60563 |
| BP CORPORATION NORTH AMERICA INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BP CORPORATION NORTH AMERICA INC | GREENSFELDER, HEMKER & GALE PC DAVID MICHAEL HARRIS 10 SOUTH BROADWAY, SUITE 1800 ST LOUIS MO 63102 |
| BP CORPORATION NORTH AMERICA INC | GREENSFELDER, HEMKER & GALE PC LIZABETH MARIE CONRAN 10 SOUTH BROADWAY, SUITE 2000 ST LOUIS MO 63102 |
| BP CORPORATION NORTH AMERICA INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BP CORPORATION NORTH AMERICA INC. | 550 WESTLAKE BLVD HOUSTON TX 77079-2696 |
| BP ENERGY COMPANY | INTERNATIONAL HEADQUARTERS 1 ST JAMES'S SQUARE LONDON SW1Y 4PD UNITED KINGDOM |
| BP ENERGY COMPANY | PO BOX 848119 DALLAS TX 75284-8119 |
| BP ENERGY COMPANY | 201 HELIOS WAY HOUSTON TX 77079 |
| BP ENERGY COMPANY | BETSY CARR, SENIOR COUNSEL 201 HELIOS WAY HOUSTON TX 77079 |
| BP ENERGY COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP ENERGY COMPANY | 201 HELIOS WAY, SUITE 4.24A. HOUSTON TX 77079 |
| BP ENERGY COMPANY | C/O BP NORTH AMERICA GAS & POWER 201 HELIOS WAY 5.142D, ATTN: CORPORATE CREDIT SERVICES- GUARANTEES HOUSTON TX 77079-2678 |
| BP ENERGY COMPANY | C/O BP NORTH AMERICA GAS & POWER CREDIT SERVICES- GUARANTEES HOUSTON TX 77079-2678 |
| BP LUBRICANTS USA INC | 1500 VALLEY RD WAYNE NJ 07470 |
| BP PRODUCTS NORTH AMERICA INC | 167 US 46 FORT LEE NJ 07024 |
| BP PRODUCTS NORTH AMERICA INC | 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| BP PRODUCTS NORTH AMERICA INC | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| BP PRODUCTS NORTH AMERICA INC | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| BP PRODUCTS NORTH AMERICA,INC. | 4101 WINFIELD RD. WARRENVILLE IL 60555 |
| BRABAND, KAY | 5906 SOUTHERN HILLS DR HOUSTON TX 77069-1321 |
| BRACCIALE, RONALD | 916 STONERIDGE DR HEWITT TX 76643-3950 |
| BRACEWELL & GIULIANI LLP | 2000 K STREET NW STE 500 WASHINGTON DC 20006 |
| BRACEWELL & GIULIANI LLP | BROCK BAILEY, MANAGING PARTNER DALLAS TX 75202-2724 |

| Claim Name | Address Information |
|---|---|
| BRACEWELL & GIULIANI LLP | BROCK BAILEY, MANAGING PARTNER 1445 ROSS AVENUE, SUITE 3800 DALLAS TX 75202-2724 |
| BRACEWELL & GIULIANI LLP | PO BOX 848566 DALLAS TX 75284-8566 |
| BRACEWELL & GIULIANI LLP | 711 LOUISIANA STREET STE. 2900 HOUSTON TX 77002 |
| BRACEWELL & PATTERSON | BRACEWELL & GIULIANI LLP RICHARD C. DANYSH, 106 S. ST. MARY'S ST 800 ONE ALAMO CENTER SAN ANTONIO TX 78205-3603 |
| BRACEWELL AND GIULIANI LLP | 711 LOUISIANA STREET SUITE 2300 HOUSTON TX 77002-2770 |
| BRACKEN, ARLYSS | 1506 BROOKS LN KAUFMAN TX 75142-4003 |
| BRACKIN, J K | 10333 GRIGSBY DR FORT WORTH TX 76140-5739 |
| BRAD BARKSDALE | ADDRESS ON FILE |
| BRAD BARTSCH | ADDRESS ON FILE |
| BRAD BLAIR | ADDRESS ON FILE |
| BRAD GRAY | 206 N MURCHISON STREET ATHENS TX 75751 |
| BRAD GRIFFIN | ADDRESS ON FILE |
| BRAD HAWKINS | ADDRESS ON FILE |
| BRAD HIDALGO | ADDRESS ON FILE |
| BRAD JOHNSON | ADDRESS ON FILE |
| BRAD JOHNSON | ADDRESS ON FILE |
| BRAD LOWRY | ADDRESS ON FILE |
| BRAD MASEK | ADDRESS ON FILE |
| BRAD PIERCE | ADDRESS ON FILE |
| BRAD ROBERT LEWIS | ADDRESS ON FILE |
| BRAD SMITH | ADDRESS ON FILE |
| BRAD SPENCER | ADDRESS ON FILE |
| BRAD SPLAWN | ADDRESS ON FILE |
| BRAD TERWILLIGER | ADDRESS ON FILE |
| BRAD WARDRUP | ADDRESS ON FILE |
| BRADCO SUPPLY CORP | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| BRADDOCK ALAN AUTO TINT PLUS | 1229 N JEFFERSON MOUNT PLEASANT TX 75455 |
| BRADDOCK'S AUTO TRIM & TINT | 1227 N JEFFERSON MOUNT PLEASANT TX 75455 |
| BRADEN ENTERPRISES | 4232 WINDING WILLOW DRIVE TAMPA FL 33618 |
| BRADEN ENTERPRISES | 2008 DUKE DRIVE NAPLES FL 34110 |
| BRADEN, KATHY | DBA KATHY S BOOKKEEPING 1509 E DENMAN AVE LUFKIN TX 75901-5859 |
| BRADEN, KATHY | 2208 FM 2108 DIBOLL TX 75941-3465 |
| BRADFIELD, B K | 4109 HOLLOW CREEK CT ALEDO TX 76008-5207 |
| BRADFORD GADT | ADDRESS ON FILE |
| BRADFORD HANCOCK | ADDRESS ON FILE |
| BRADFORD, ELIJAH | 902 HENDERSON ST TEMPLE TX 76501-6157 |
| BRADLEY ADAMS | ADDRESS ON FILE |
| BRADLEY ALLEN | ADDRESS ON FILE |
| BRADLEY ALLEN | ADDRESS ON FILE |
| BRADLEY ARANT BOULT CUMMINGS LLP | DOUGLAS L. PATIN, MANAGING PARTNER 1615 L STREET, N.W. WASHINGTON DC 20036 |
| BRADLEY ARANT BOULT CUMMINGS LLP | ONE FEDERAL PLACE 1819 5TH AVENUE N BIRMINGHAM AL 35203 |
| BRADLEY ARANT BOULT CUMMINGS LLP | POST OFFICE BOX 830709 BIRMINGHAM AL 35283-0709 |
| BRADLEY BAILEY | ADDRESS ON FILE |
| BRADLEY BROWN | ADDRESS ON FILE |
| BRADLEY CORPORATION | 5556 ONTARIO MILLS PKWY ONTARIO CA 91764 |
| BRADLEY COTTON | ADDRESS ON FILE |
| BRADLEY DAME | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY DIETER | ADDRESS ON FILE |
| BRADLEY DOVE | ADDRESS ON FILE |
| BRADLEY H HUNTER ESTATE | ADDRESS ON FILE |
| BRADLEY HENDERSON | ADDRESS ON FILE |
| BRADLEY HONEA | ADDRESS ON FILE |
| BRADLEY JOHNSON | ADDRESS ON FILE |
| BRADLEY JONES | ADDRESS ON FILE |
| BRADLEY JUSTICE | ADDRESS ON FILE |
| BRADLEY KEITH REDFEARN | ADDRESS ON FILE |
| BRADLEY KEITH REDFEARN | ADDRESS ON FILE |
| BRADLEY KUSS | ADDRESS ON FILE |
| BRADLEY PAYNE | ADDRESS ON FILE |
| BRADLEY PHILLIPS | ADDRESS ON FILE |
| BRADLEY REDFEARN | ADDRESS ON FILE |
| BRADLEY ROBERTS | ADDRESS ON FILE |
| BRADLEY SANUNDERS | ADDRESS ON FILE |
| BRADLEY SNYDER | ADDRESS ON FILE |
| BRADLEY STANUSH | ADDRESS ON FILE |
| BRADLEY STEWART | ADDRESS ON FILE |
| BRADLEY SUTTON | ADDRESS ON FILE |
| BRADLEY SWEARNGIN | ADDRESS ON FILE |
| BRADLEY TILBURY | ADDRESS ON FILE |
| BRADLEY WATSON | ADDRESS ON FILE |
| BRADLEY, RICKY | ADDRESS ON FILE |
| BRADLY WALKER | ADDRESS ON FILE |
| BRADSHAW, ANGELA | 1504 MONTCLAIR DR RICHARDSON TX 75081-2543 |
| BRADSHAW, MICHAEL | 6 SAINT ANDREWS CT FRISCO TX 75034-6822 |
| BRADSHAW, TONIA | 6 SAINT ANDREWS COURT FRISCO TX 75034 |
| BRADY FERGUSON | ADDRESS ON FILE |
| BRADY GAGE AND SHANNON GAGE | ADDRESS ON FILE |
| BRADY H HUNTER ESTATE | ADDRESS ON FILE |
| BRADY HUNNICUT | ADDRESS ON FILE |
| BRADY KENNEDY | ADDRESS ON FILE |
| BRADY LEE THORNTON | ADDRESS ON FILE |
| BRADY LEE THORNTON TRUST | ADDRESS ON FILE |
| BRADY LEE THORNTON TRUST | 2021 4TH AVE NW TRLR 115 ARDMORE OK 73401-2562 |
| BRADY LEE THORNTON TRUST | ADDRESS ON FILE |
| BRADY MARTIN | ADDRESS ON FILE |
| BRADY MEDIA GROUP LLC | 909 LAKE CAROLYN PKY STE 300 IRVING TX 75039 |
| BRADY MEDIA GROUP, LLC | 909 LAKE CAROLYN PARKWAY, SUITE 300 IRIVING TX 75039 |
| BRADY MORRISON | ADDRESS ON FILE |
| BRADY POTTS | ADDRESS ON FILE |
| BRADY USA INC | 6555 W GOOD HOPE RD MILWAUKEE WI 53223 |
| BRADY WORLDWIDE INC | PO BOX 71995 CHICAGO IL 60694-1995 |
| BRADY, WALTER | WILLIAM LAMEREAUX, INDEPENDENT EXECUTOR LAW OFFICE OF BILL LAMEREAUX 900 JACKSON, STE 180 DALLAS TX 75202 |
| BRADY, WALTER | C/O WILLIAM M. LAMOREAUX 900 JACKSON STREET, SUITE 180 DALLAS TX 75202-4437 |
| BRAEDEN BUIE | ADDRESS ON FILE |
| BRAHMTEX INC | 5756 EASTERLING DR BRYAN TX 77808 |

| Claim Name | Address Information |
| --- | --- |
| BRAKE SUPPLY – SOUTHWEST INC | 2101 HWY 1187 MANSFIELD TX 76063 |
| BRAKE SUPPLY CO INC | DAVID KOCH 5501 FOUNDATION BLVD EVANSVILLE IN 47725 |
| BRAKE SUPPLY CO INC | 4280 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BRAKE SUPPLY CO, INC. | 2101 HWY. 1187 MANSFIELD TX 76063 |
| BRAKE SUPPLY COMPANY | 2101 HWY 1187 MANSFIELD TX 76063 |
| BRAKE SUPPLY COMPANY,   INC | 2101 FM ROAD 1187 MANSFIELD TX 75201 |
| BRAKE SUPPLY COMPANY, INC | 5501 FOUNDATION BLVD. EVANSVILLE IN 47725 |
| BRAKE SUPPLY COMPANY, INC | 2101 HWY 1187 MANSFIELD TX 75603 |
| BRAMBLES INDUSTRIES LTD | LEVEL 40, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY, NSW 2000 AUSTRALIA |
| BRAMLETT IMPLEMENT INC | 3098 W WASHINGTON ST STEPHENVILLE TX 76401 |
| BRAMLETT IMPLEMENT INC | PO BOX 1197 STEPHENVILLE TX 76401 |
| BRAMMER STANDARD CO | 14603 BENFER RD HOUSTON TX 77069-2807 |
| BRANCE-KRACHY | 4411 NAVIGATION BLVD HOUSTON TX 77011 |
| BRANCE-KRACHY CO INC | DEPT 53 PO BOX 4346 HOUSTON TX 77210-4346 |
| BRANCH, FREDDIE | 8317 HONEYSUCKLE LN DALLAS TX 75241-6826 |
| BRAND INDUSTRIAL SERVICES INC | HOPE CREEK GENERATING STATION HANCOCKS BRIDGE NJ 08038 |
| BRAND INSULATION COMPANY | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| BRAND INSULATION COMPANY | BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| BRAND INSULATION INC | 4500 CHESSWOOD DRIVE DOWNSVIEW ON M3J 2B9 CANADA |
| BRAND INSULATION INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| BRAND INSULATION INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 36102 |
| BRAND INSULATIONS COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BRAND INSULATIONS COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS COMPANY | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| BRAND INSULATIONS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| BRAND INSULATIONS INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | BANK OF AMERICA TOWER THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| BRAND INSULATIONS INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| BRAND INSULATIONS, INC | CT CORPORATION SYSTEM 1635 MARKET STREET PHILADELPHIA PA 19103 |
| BRAND INSULATIONS, INC. | SCHOEN & SMITH, LTD. LEE J. SCHOEN; THOMAS PATRICK MANGAN 200 WEST ADAMS STREET, SUITE 1005 CHICAGO IL 60606 |
| BRANDALYN CAPPS | ADDRESS ON FILE |
| BRANDEDITEMS INC | 3002 DOW AVENUE 222 TUSTIN CA 92780 |
| BRANDEN LANE | ADDRESS ON FILE |
| BRANDI BORING | ADDRESS ON FILE |
| BRANDI HARMON | ADDRESS ON FILE |
| BRANDI NICOLE BROOKS | 2815 RIDGE FALLS DR MANVEL TX 77578 |
| BRANDI O'NEAL | ADDRESS ON FILE |
| BRANDI STONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BRANDINSULATIONSCOMPANY | 4500 CHESSWOOD DRIVE DOWNSVIEW ON M3J 2B9 CANADA |
| BRANDINSULATIONSCOMPANY | 100 NORTH BROADWAY 21ST FLOOR ST LOUIS MO 63102 |
| BRANDON ANTLEY | ADDRESS ON FILE |
| BRANDON ARTHUR | ADDRESS ON FILE |
| BRANDON BELL | ADDRESS ON FILE |
| BRANDON BOMER | ADDRESS ON FILE |
| BRANDON BOYD | ADDRESS ON FILE |
| BRANDON BROWN | ADDRESS ON FILE |
| BRANDON C JAGGERS | ADDRESS ON FILE |
| BRANDON CADE YARBROUGH | ADDRESS ON FILE |
| BRANDON CAMERON | ADDRESS ON FILE |
| BRANDON CHARLES CHRISTIAN | ADDRESS ON FILE |
| BRANDON DENTON | ADDRESS ON FILE |
| BRANDON DEVALE BROWN | ADDRESS ON FILE |
| BRANDON EARL SISNEROZ | ADDRESS ON FILE |
| BRANDON FINCHER | ADDRESS ON FILE |
| BRANDON FLEMING | ADDRESS ON FILE |
| BRANDON FREDRICKSON | ADDRESS ON FILE |
| BRANDON FREDRICKSON | ADDRESS ON FILE |
| BRANDON FREIMAN | ADDRESS ON FILE |
| BRANDON GRAHAM | ADDRESS ON FILE |
| BRANDON GUIDRY | ADDRESS ON FILE |
| BRANDON JABLONOWSKI | ADDRESS ON FILE |
| BRANDON JARROD FULCHER | ADDRESS ON FILE |
| BRANDON K LARGENT | ADDRESS ON FILE |
| BRANDON KENNEDY | ADDRESS ON FILE |
| BRANDON LANDRY | ADDRESS ON FILE |
| BRANDON LARGENT | ADDRESS ON FILE |
| BRANDON LINN | ADDRESS ON FILE |
| BRANDON LOFTIS | ADDRESS ON FILE |
| BRANDON M LINN | ADDRESS ON FILE |
| BRANDON MAYS | ADDRESS ON FILE |
| BRANDON MUSTON | ADDRESS ON FILE |
| BRANDON PEYREFITTE | ADDRESS ON FILE |
| BRANDON PHILLIPS | ADDRESS ON FILE |
| BRANDON PIERCE | ADDRESS ON FILE |
| BRANDON RICHMOND | ADDRESS ON FILE |
| BRANDON SEAY | ADDRESS ON FILE |
| BRANDON SEAY | ADDRESS ON FILE |
| BRANDON SISNEROZ | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON STEWART | ADDRESS ON FILE |
| BRANDON STIFFLEMIRE | ADDRESS ON FILE |
| BRANDON SYMA | ADDRESS ON FILE |
| BRANDON TATUM | ADDRESS ON FILE |
| BRANDON VEGA | ADDRESS ON FILE |
| BRANDON W & TAMMIE J ROLF | ADDRESS ON FILE |
| BRANDON W & TAMMIE J ROLF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDON WOODS | ADDRESS ON FILE |
| BRANDON YARBROUGH | ADDRESS ON FILE |
| BRANDPOINT | 850 FIFTH STREET HOPKINS MN 55343 |
| BRANDPOINT | 850 5TH ST S HOPKINS MN 55343 |
| BRANDPOINT | A DIVISION OF ARANET INC 850 FIFTH STREET SOUTH HOPKINS MN 55343 |
| BRANDWIZARD TECHNOLOGIES INC | 130 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10011 |
| BRANDY HILL | ADDRESS ON FILE |
| BRANDY PATTERSON | ADDRESS ON FILE |
| BRANDY PONDS | ADDRESS ON FILE |
| BRANDYN KELLY | ADDRESS ON FILE |
| BRANNDON THOMAS | ADDRESS ON FILE |
| BRANT BURKHART | ADDRESS ON FILE |
| BRANT L SHRELL | ADDRESS ON FILE |
| BRANT LAIRD | ADDRESS ON FILE |
| BRANT ROCK GP LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| BRANTLEY, JAMES | 9113 BEDFORD DR ODESSA TX 79764-1242 |
| BRANTON INSULATIONS INC | 1101 EDWARDS AVE HARAHAN LA 70170 |
| BRAODMOOR VILLA INC | 5015 COURTSIDE DR IRVING TX 75038 |
| BRASCH MANUFACTURING CO INC | 2310 MILLPARK DR MARYLAND HEIGHTS MO 63043 |
| BRASS WORKS LLC | C/O RICHARD COLANO 440 S. PINE BURLINGTON WI 53105 |
| BRATTER, STUART | 1816 BACHMAN CT PLANO TX 75075-6159 |
| BRATTLE GROUP | 44 BRATTLE ST CAMBRIDGE MA 02138 |
| BRATTON, MICHAEL H | 9645 COVEMEADOW DR DALLAS TX 75238-1819 |
| BRAUER SUPPLY COMPANY | 1218 SO VANDEVENTER AVE ST LOUIS MO 63110 |
| BRAUN, ALOIS M | 2732 W 10TH ST DALLAS TX 75211-2733 |
| BRAUN, ELISABETH | 1101 N TWIN CREEK DR APT 233 KILLEEN TX 76543-4237 |
| BRAUN, PATRICIA | 3128 BLESSING CT APT 1004 BEDFORD TX 76021-8025 |
| BRAXTON, MARY E | 722 W COLONY DR ARLINGTON TX 76001-8323 |
| BRAY INTERNATIONAL  INC. | 13333 WESTLAND EAST BLVD. HOUSTON TX 77041 |
| BRAY SALES | 4544 SOUTH PINEMONT SUITE 210 HOUSTON TX 77041 |
| BRAY SALES TEXAS | PO BOX 840143 DALLAS TX 75284-0143 |
| BRAZAVIAN JOHNSON | ADDRESS ON FILE |
| BRAZO GARDENS ASSOCIATES,LLC | BRAZO APARTMENTS 4341 HORIZON PARKWAY DALLAS TX 75287 |
| BRAZORIA COUNTY TAX OFFICE | 111 E LOCUST ST ANGLETON TX 77515-4682 |
| BRAZORIA MANOR | PO BOX 1446 ANGLETON TX 77515 |
| BRAZOS COUNTY | 300 E. 26TH ST. BRYAN TX 77803 |
| BRAZOS COUNTY | 300 E WM J BRYAN PKWY BRYAN TX 77803 |
| BRAZOS DOOR & HARDWARE | 3701 BRAZOS ODESSA TX 79764 |
| BRAZOS ELECTRIC POWER COOPERATIVE | PO BOX 2585 WACO TX 76702-2585 |
| BRAZOS ELECTRIC POWER COOPERATIVE INC | 2404 LA SALLE AVE. WACO TX 76702-2585 |
| BRAZOS ELECTRIC POWER COOPERATIVE INC | ATTN: CLIFTON KARNEI, EXEC. VP & GM 7616 BAGBY AVENUE WACO TX 76712-6924 |
| BRAZOS MAG | 15504 POST OAK BEND COLLEGE STATION TX 77845 |
| BRAZOS MAG LLC | 15504 POST OAK BEND COLLEGE STATION TX 77845 |
| BRAZOS RIVER AUTHORITY | ATTN: PHIL FORD - GENERAL MANAGER/CEO 4600 COBBS DR. WACO TX 76710 |
| BRAZOS RIVER AUTHORITY | CENTRAL OFFICE 4600 COBBS DRIVE WACO TX 76710 |
| BRAZOS RIVER AUTHORITY | PO BOX 7555 WACO TX 76714-7555 |
| BRAZOS RIVER AUTHORITY & NGR | ATTN GENERAL MANAGER OF FOSSIL PLAN ENGINEERING P.O BOX 1700 HOUSTON TX 77001 |
| BRAZOS VALLEY ANTIQUE TRACTOR CLUB | PO BOX 626 BREMOND TX 76629 |
| BRAZOS VALLEY COMMUNITY ACTION AGENCY | 1500 UNIVERSITY DR EAST COLLEGE STATION TX 77840 |

| Claim Name | Address Information |
|---|---|
| BRAZOS VALLEY ENERGY, LP | 4401 FAIR LAKES COURT, SUITE 400 C/O PACE GLOBAL ENERGY SERVICES FAIRFAX VA 22033 |
| BRAZOS VALLEY GROUNDWATER | CONSERVATION DISTRICT PO BOX 528 HEARNE TX 77859 |
| BRAZOS VALLEY GROUNDWATER CONSERVATION | DISTRICT ATTN: ALAN M. DAY – GENERAL MANAGER 112 WEST 3RD ST HEARNE TX 77859 |
| BRAZOS VALLEY PARTS CO | DBA FRANKLIN AUTO SUPPLY 105 W HWY 79 FRANKLIN TX 77856 |
| BRAZOS VALLEY PARTS CO | JAMES SHOEMAKER PO BOX 519 FRANKLIN TX 77856 |
| BRAZOS VALLEY PATH ASSOC SJ | PO BOX 163567 AUSTIN TX 78716-3567 |
| BRAZOS VALLEY RECYCLING | BCS STOP & GO POTTIES PO BOX 5449 BRYAN TX 77805-5449 |
| BRAZOS VALLEY TELEPHONE SYSTEMS | 2402 BROADMOOR STE B 201 BRYAN TX 77802 |
| BRAZOS VILLAGE PARTNERS LP | 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| BRAZOS WIND LP | 910 LOUISIANA C/O SHELL WINDENERGY, INC. ATTN: ASSET MANAGER HOUSTON TX 77002 |
| BRAZOS WIND LP | 910 LOUISIANA STREET, SUITE 586A ATTN: JV MANAGER HOUSTON TX 77002-4916 |
| BRAZOS WIND LP | 910 LOUISIANA STREET, SUITE 586A HOUSTON TX 77002-4916 |
| BRAZOS WIND LP | 150-C NORTH DAIRY ASHFORD ATTN: ALAN R. FOSTER HOUSTON TX 77079 |
| BRAZOS WIND LP | P O BOX 2463 SUITE 916 HOUSTON TX 77252 |
| BRAZOS WIND LP | 968 MAIN ST SNYDER TX 79549 |
| BRAZOSPORT COLLEGE FOUNDATION | 500 COLLEGE DRIVE LAKE JACKSON TX 77566 |
| BRAZOSPORT MEMORIAL HOSPITAL | BRAZOSPORT REGIONAL HEALTH SERV ATTN KATHY DAVIS M S 100 MEDICAL DR LAKE JACKSON TX 77566 |
| BRE-1, INC | 6000 LEGACY DRIVE PLANO TX 75024 |
| BREAK TIME SOLUTIONS, INC. | P.O. BOX 1081 MEXIA TX 76667 |
| BREAKFIELD, ELMER | 909 CRYSTAL LN CROWLEY TX 76036-4663 |
| BREAKTIME SOLUTIONS | PO BOX 1081 MEXIA TX 76667 |
| BREANNA HATCH | ADDRESS ON FILE |
| BREANNE HUGHES | ADDRESS ON FILE |
| BRECKENRIDGE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BRECKENRIDGE ISD | 208 NORTH MILLER STREET BRECKENRIDGE TX 76424 |
| BRECKENRIDGE PETROLEUM INC | 250 OLD OAKS WACO TX 76710 |
| BRECKENRIDGE, CITY | 100 EAST ELM PO BOX 1466 BRECKENRIDGE TX 76424 |
| BRECKENRIDGE, MARY | 1212 SANDE HILL PL AUGUSTA GA 30909-0310 |
| BREDA TRANSPORTATION INC | 4061 LOVERIDGE RD PITTSBURG CA 94565 |
| BREEDING INSULATION COMPANY INC | 2505 N ORCHARD KNOB AVE PO BOX 5187 CHATTANOOGA TN 37406 |
| BREEN ENERGY SOLUTIONS INC | 104 BROADWAY STREET CARNEGIE PA 15106-2421 |
| BREEN ENERGY SOLUTIONS INC | ATTN: ACCOUNTING DEPT 104 BROADWAY STREET CARNEGIE PA 15106-2421 |
| BREEZE LLC D/B/A BREEZE POWER LLC | 400 ST. PAUL ST, STE 1400 DALLAS TX 75201 |
| BRELAND, DENISE | 422 CENTER ST. LONGVIEW TX 75601 |
| BREMOND BACK TO SCHOOL RALLY | PO BOX 343 BREMOND TX 76629 |
| BREMOND CADETTE GIRL SCOUT TROOP | 9404 604 E COLLIN ST BREMOND TX 76629 |
| BREMOND CHAMBER OF COMMERCE | CHRISTMAS IN BREMOND FUND ATTN: JANEL GRYCH 302 N AUSTIN ST BREMOND TX 76629 |
| BREMOND CHAMBER OF COMMERCE | PO BOX 487 BREMOND TX 76629-0487 |
| BREMOND ELEMENTARY PTO | PO BOX 190 BREMOND TX 76629 |
| BREMOND ELEMENTARY PTO | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND HIGH SCHOOL | PO BOX 190 BREMOND TX 76629 |
| BREMOND HIGH SCHOOL | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND HISTORICAL SOCIETY | PO BOX 550 BREMOND TX 76629 |
| BREMOND INDEPENDENT SCHOOL DISTRICT | DISTRICT HOME OF FIGHTING TIGERS 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND ISD | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND ISD | 601 W COLLINS ST PO BOX 190 BREMOND TX 76629 |
| BREMOND LITTLE DRIBBLERS | PO BOX 677 BREMOND TX 76629 |

| Claim Name | Address Information |
|---|---|
| BREMOND LITTLE LEAGUE | PO BOX 539 BREMOND TX 76629 |
| BREMOND MIDDLE SCHOOL | CHEERLEADERS PO BOX 190 BREMOND TX 76629 |
| BREMOND MIDDLE SCHOOL | 601 W COLLINS ST BREMOND TX 76629 |
| BREMOND PRESS | 301 S MAIN ST BREMOND TX 76629 |
| BREMOND PRESS | PO BOX 490 BREMOND TX 76629 |
| BREMOND PUBLIC LIBRARY | PO BOX 132 BREMOND TX 76629 |
| BREMOND SCOUTS TROOP & PACK 1702 | 216 S GALVESTON ST BREMOND TX 76629 |
| BREMOND SCOUTS TROOP 1702 | 216 S GALVESTON BREMOND TX 76629 |
| BREMOND YOUTH FOOTBALL LEAGUE | 418 W COLLIN BREMOND TX 76629 |
| BRENDA & JEFFERY FLOOD | 1477 CR 309 COLORADO CITY TX 79512 |
| BRENDA ADAIR | ADDRESS ON FILE |
| BRENDA BARRIOS | ADDRESS ON FILE |
| BRENDA BRANSFORD MILLS | ADDRESS ON FILE |
| BRENDA C FLEMING | ADDRESS ON FILE |
| BRENDA CARTER | ADDRESS ON FILE |
| BRENDA COCHRANE | ADDRESS ON FILE |
| BRENDA CRAIG CANTU | ADDRESS ON FILE |
| BRENDA CRAIG CANTU | ADDRESS ON FILE |
| BRENDA CULPEPPER | ADDRESS ON FILE |
| BRENDA CULPEPPER, | ADDRESS ON FILE |
| BRENDA DAMECKI | ADDRESS ON FILE |
| BRENDA DARTEZ | ADDRESS ON FILE |
| BRENDA DEEGE | ADDRESS ON FILE |
| BRENDA G BAUM | ADDRESS ON FILE |
| BRENDA GARMON | ADDRESS ON FILE |
| BRENDA GAYLE RICHARDSON | ADDRESS ON FILE |
| BRENDA GAYLE RICHARDSON | ADDRESS ON FILE |
| BRENDA HAMPTON | ADDRESS ON FILE |
| BRENDA HARTLEY | ADDRESS ON FILE |
| BRENDA HEDGPETH | ADDRESS ON FILE |
| BRENDA HUDDLESTON | ADDRESS ON FILE |
| BRENDA HUGHES | ADDRESS ON FILE |
| BRENDA JEFFERSON | ADDRESS ON FILE |
| BRENDA JOHNSON | ADDRESS ON FILE |
| BRENDA JOYCE CHUMLEY AS HER SOLE | ADDRESS ON FILE |
| BRENDA KAY ANDERSON | ADDRESS ON FILE |
| BRENDA MABRY | ADDRESS ON FILE |
| BRENDA MATTHEWS | ADDRESS ON FILE |
| BRENDA MAYNARD | ADDRESS ON FILE |
| BRENDA MCDANIEL | ADDRESS ON FILE |
| BRENDA N CULPEPPER | ADDRESS ON FILE |
| BRENDA NELL BIEZENSKI | ADDRESS ON FILE |
| BRENDA NELL BIEZENSKI | 10306 PANTHER WAY WACO TX 76712 |
| BRENDA NELL MITCHELL | ADDRESS ON FILE |
| BRENDA ORR | ADDRESS ON FILE |
| BRENDA PEINADO | ADDRESS ON FILE |
| BRENDA RAE | ADDRESS ON FILE |
| BRENDA ROGERS | ADDRESS ON FILE |
| BRENDA ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA ROGERS | ADDRESS ON FILE |
| BRENDA S STEWART TRUST | ADDRESS ON FILE |
| BRENDA S VADNER | ADDRESS ON FILE |
| BRENDA SHIELDS WOODWARD | 899 BRYAN LANE LUMBERTON TX 77657 |
| BRENDA SIMS | ADDRESS ON FILE |
| BRENDA STEWART | ADDRESS ON FILE |
| BRENDA SUE MOORE | ADDRESS ON FILE |
| BRENDA SUE MOORE HARRIS | PO BOX 756 E0LA TX 76937 |
| BRENDA TYLER | ADDRESS ON FILE |
| BRENDA WACHEL | ADDRESS ON FILE |
| BRENDA WATSON | ADDRESS ON FILE |
| BRENDA WERNER | ADDRESS ON FILE |
| BRENDA WERNER | SPENCER DOBBS THE DOBBS LAW FIRM 601 N. WASHINGTON ODESSA TX 79761 |
| BRENDA WOODWARD AS AGENT | ADDRESS ON FILE |
| BRENDA WOODWARD AS AGENT AND ATTORNEY IN | FACT FOR AARON 899 BRYAN LANE LUMBERTON TX 77657 |
| BRENNA PONTARELLI | ADDRESS ON FILE |
| BRENNAN HOPPER | ADDRESS ON FILE |
| BRENNAN SMARTIS | ADDRESS ON FILE |
| BRENNTAG SOUTHWEST INC | 704 E WINTERGREEN RD LANCASTER TX 75134 |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 DALLAS TX 75397-0230 |
| BRENNTAG SOUTHWEST INC | 610 FISHER ROAD LONGVIEW TX 75604 |
| BRENNTAG SOUTHWEST INC | 14826 HOOPER RD HOUSTON TX 77047 |
| BRENNTAG SOUTHWEST INC | 8246 S LOOP 1604 E ELMENDORF TX 78112 |
| BRENNTAG SOUTHWEST INC | 108 E 67TH ST ODESSA TX 79762-2998 |
| BRENNTAG SPECIALTIES INC | 1000 COOLIDGE ST SOUTH PLAINFIELD NJ 07080-3805 |
| BRENNTAG WEST INC. | STINNES-PLATZ 1 MULHEIM AN DER RUHR 45472 GERMANY |
| BRENT BAILEY | ADDRESS ON FILE |
| BRENT CHANEY | ADDRESS ON FILE |
| BRENT DAVIS | ADDRESS ON FILE |
| BRENT DAY | ADDRESS ON FILE |
| BRENT DOVE | ADDRESS ON FILE |
| BRENT HARGRAVE | ADDRESS ON FILE |
| BRENT INDUSTRIES INC | PO BOX 635251 CINCINNATI OH 45263-5251 |
| BRENT INDUSTRIES INC | 340 NE WASHINGTON BLVD BARTLESVILLE OK 74006 |
| BRENT LACY AND ROBERT POULTER | ADDRESS ON FILE |
| BRENT LAVERDE | ADDRESS ON FILE |
| BRENT RAY MORRIS | ADDRESS ON FILE |
| BRENT SONNTAG | ADDRESS ON FILE |
| BRENT STUTTS | ADDRESS ON FILE |
| BRENT WARNER | ADDRESS ON FILE |
| BRENT, DENNIS HOWARD | 3428 CABRIOLET CT PLANO TX 75023-5735 |
| BRENTON PICKENS | ADDRESS ON FILE |
| BRENTON RUTLEDGE | ADDRESS ON FILE |
| BRENTWOOD TIMBERLANE APARTMENTS | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| BREOF BNK TEXAS LP | PO BOX 730568 DALLAS TX 75373 |
| BRET ALLAN | ADDRESS ON FILE |
| BRET BOURLAND | ADDRESS ON FILE |
| BRET DUKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BRET LATHWELL | ADDRESS ON FILE |
| BRET M ALLAN | ADDRESS ON FILE |
| BRET MCCLEARY | ADDRESS ON FILE |
| BRET QUINN | ADDRESS ON FILE |
| BRET ROPER | ADDRESS ON FILE |
| BRETSYN JONES | ADDRESS ON FILE |
| BRETT AMHEISER | ADDRESS ON FILE |
| BRETT BIRKES | ADDRESS ON FILE |
| BRETT COLSTON | ADDRESS ON FILE |
| BRETT DAVID RICHTER | ADDRESS ON FILE |
| BRETT DAVID RICHTER | ADDRESS ON FILE |
| BRETT DERVELOY | ADDRESS ON FILE |
| BRETT HARBERS | ADDRESS ON FILE |
| BRETT HARDY | ADDRESS ON FILE |
| BRETT HELBERT | ADDRESS ON FILE |
| BRETT RICHTER | ADDRESS ON FILE |
| BRETT WADE POWELL | ADDRESS ON FILE |
| BRETT WEBSTER CRUMP | ADDRESS ON FILE |
| BRETT WIGGS | ADDRESS ON FILE |
| BRETT WILLIAM HARDY | ADDRESS ON FILE |
| BREWER JR, CECIL H | 6555 ROLLING OAK DR MONTGOMERY TX 77316-6914 |
| BREWER, SHEILA R | 1639 SPRING LAKE DR MESQUITE TX 75149-6320 |
| BREWER, TAMMY | 2935 CR 114 COPPERAS COVE TX 76522 |
| BREWER, TAMMY | 1704 MARTIN LUTHER KING JR BLVD LOT 291 KILLEEN TX 76543-5430 |
| BREWSTER COUNTY TAX OFFICE | 107 WEST AVE E, #1 ALPINE TX 79830-4618 |
| BREWSTER, NICA | 1200 N TENNESSEE ST APT 21 MCKINNEY TX 75069-2102 |
| BRIAN & NATALIE CUMMINGS | ADDRESS ON FILE |
| BRIAN & ROBIN M LOWRIE | ADDRESS ON FILE |
| BRIAN ADKISON | ADDRESS ON FILE |
| BRIAN ALLYN CRAWFORD | ADDRESS ON FILE |
| BRIAN ALTON BARNES | ADDRESS ON FILE |
| BRIAN AND SABRINA VASELECK | ADDRESS ON FILE |
| BRIAN AND SABRINA VASELECK | ADDRESS ON FILE |
| BRIAN AND VELDA BETTS | ADDRESS ON FILE |
| BRIAN ARCENEAUX | ADDRESS ON FILE |
| BRIAN ARDIZZONI | ADDRESS ON FILE |
| BRIAN BOSECKER | ADDRESS ON FILE |
| BRIAN BROWNING | ADDRESS ON FILE |
| BRIAN BUNGE | ADDRESS ON FILE |
| BRIAN BUTCHER | ADDRESS ON FILE |
| BRIAN CALDRONIA | ADDRESS ON FILE |
| BRIAN CARSON | ADDRESS ON FILE |
| BRIAN CAVE | ADDRESS ON FILE |
| BRIAN CODY GUEST | ADDRESS ON FILE |
| BRIAN COOPER | ADDRESS ON FILE |
| BRIAN CRAWFORD | ADDRESS ON FILE |
| BRIAN CURTIS | ADDRESS ON FILE |
| BRIAN D ROBERTS | ADDRESS ON FILE |
| BRIAN DAVID GILLINGHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIAN DAVID GILLINGHAM | ADDRESS ON FILE |
| BRIAN DICKIE | ADDRESS ON FILE |
| BRIAN EDWARDS | ADDRESS ON FILE |
| BRIAN FISHEL | ADDRESS ON FILE |
| BRIAN FRANKLIN | ADDRESS ON FILE |
| BRIAN FREEMAN | ADDRESS ON FILE |
| BRIAN GENE GRACE | ADDRESS ON FILE |
| BRIAN GILLINGHAM | ADDRESS ON FILE |
| BRIAN GLEITZ | ADDRESS ON FILE |
| BRIAN GLOWSKI | ADDRESS ON FILE |
| BRIAN GUTHRIE | ADDRESS ON FILE |
| BRIAN HARRIS | ADDRESS ON FILE |
| BRIAN HECKLER | ADDRESS ON FILE |
| BRIAN HINTON | ADDRESS ON FILE |
| BRIAN HINTON | ADDRESS ON FILE |
| BRIAN IDELL | ADDRESS ON FILE |
| BRIAN JORDAN | ADDRESS ON FILE |
| BRIAN K EMERINE | ADDRESS ON FILE |
| BRIAN K PLEMONS | ADDRESS ON FILE |
| BRIAN KEITH CLEMENT | ADDRESS ON FILE |
| BRIAN KELLY GLASS & MIRROR CO INC | PO BOX 373 SEAGOVILLE TX 75159 |
| BRIAN KELLY GLASS AND MIRROR CO., INC | 310 S. KAUFMAN ST. SEAGOVILLE TX 75159 |
| BRIAN KELLY STICKROD | ADDRESS ON FILE |
| BRIAN KIRBY | ADDRESS ON FILE |
| BRIAN LEE | ADDRESS ON FILE |
| BRIAN LEGG | ADDRESS ON FILE |
| BRIAN LEGG | ADDRESS ON FILE |
| BRIAN LETZKUS | ADDRESS ON FILE |
| BRIAN LOOSE | ADDRESS ON FILE |
| BRIAN MANNING | ADDRESS ON FILE |
| BRIAN MANNING | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| BRIAN MARTIN | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCCORMICK | ADDRESS ON FILE |
| BRIAN MCFARLIN | ADDRESS ON FILE |
| BRIAN MICHAEL GILLESPIE | ADDRESS ON FILE |
| BRIAN MITCHELL | ADDRESS ON FILE |
| BRIAN MONTEIRO | ADDRESS ON FILE |
| BRIAN MOORE | ADDRESS ON FILE |
| BRIAN MOORE | ADDRESS ON FILE |
| BRIAN MOSBY | ADDRESS ON FILE |
| BRIAN NELSON WEST | ADDRESS ON FILE |
| BRIAN OKONSKI | ADDRESS ON FILE |
| BRIAN PATRICK | ADDRESS ON FILE |
| BRIAN PHILIP GLEITZ | ADDRESS ON FILE |
| BRIAN PIPER | ADDRESS ON FILE |
| BRIAN R HUDSPETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN R SEALE | ADDRESS ON FILE |
| BRIAN RASH | ADDRESS ON FILE |
| BRIAN RAY MARTIN | ADDRESS ON FILE |
| BRIAN RISKEY | ADDRESS ON FILE |
| BRIAN RISKEY | ADDRESS ON FILE |
| BRIAN ROGERS | ADDRESS ON FILE |
| BRIAN S. CLARY & ASSOCIATES | BRIAN S. CLARY 402 STAITTI HUMBLE TX 77338 |
| BRIAN SCHWARTZ | ADDRESS ON FILE |
| BRIAN SEILER | ADDRESS ON FILE |
| BRIAN SIMPSON | ADDRESS ON FILE |
| BRIAN ST LOUIS | ADDRESS ON FILE |
| BRIAN THIGPEN | ADDRESS ON FILE |
| BRIAN TINDELL | ADDRESS ON FILE |
| BRIAN TULLOH | ADDRESS ON FILE |
| BRIAN VALENTINE | ADDRESS ON FILE |
| BRIAN VASQUEZ | ADDRESS ON FILE |
| BRIAN WENNING | ADDRESS ON FILE |
| BRIAN WEST | ADDRESS ON FILE |
| BRIAN WILLIAM CRAWFORD | ADDRESS ON FILE |
| BRIAN, JERRY | ADDRESS ON FILE |
| BRIAN-KELLY GLASS AND MIRROR | PO BOX 373 SEAGOVILLE TX 75159 |
| BRIANNA CHAMPION | ADDRESS ON FILE |
| BRICE CO BARCLAY WHOLESALE | 4301 GREENBRIAR DR. STAFFORS TX 77477 |
| BRICE COMPANY | 701 EAST PLANO PARKWAY SUITE 502 PLANO TX 75074 |
| BRICE, MYRON | 3305 GETTYSBURG LN FORT WORTH TX 76123-1776 |
| BRIDGELINE DIGITAL FKA MARKETNET, INC | 14651 DALLAS PARKWAY, SUITE 301 DALLAS TX 75240 |
| BRIDGELINE DIGITAL INC | 4975 PRESTON PARK BLVD STE 550 PLANO TX 75093 |
| BRIDGELINE DIGITAL INC | 4975 PRESTON PARK BLVD STE 670 PLANO TX 75093-8331 |
| BRIDGELINE DIGITAL INC | DEPT 2339 PO BOX 122339 DALLAS TX 75312-2339 |
| BRIDGELINE DIGITAL, INC. | ATTN: CAROLE TYNER 80 BLANCHARD ROAD BURLINGTON MA 01803 |
| BRIDGEMOOR AT DESOTO | 431 W WINTERGREEN RD DESOTO TX 75115 |
| BRIDGEPORT MILLING COMPANY | ONE HARDINGE DRIVE ELMIRA NY 14902 |
| BRIDGESTONE AMERICAS INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONE AMERICAS INC | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| BRIDGESTONE AMERICAS TIRE | OPERATIONS DBA GCR TRUCT TIRE CENTERS INC 409 N EASTMAN RD LONGVIEW TX 75601 |
| BRIDGESTONE AMERICAS TIRE | OPERATIONS DBA GCR TRUCT TIRE CENTERS INC LONGVIEW TX 75601 |
| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| BRIDGESTONE FIRESTONE | NORTH AMERICAN TIRE LLC 535 MARRIOTT DRIVE NASHVILLE TN 37214 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | INC NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE CLAYTON MO 63105 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| BRIDGESTONE FIRESTONE CO | 535 MARRIOT DRIVE PO BOX 140990 NASHVILLE TN 37214 |
| BRIDGESTONEFIRESTONEAMERICA | 800 MARKET STREET SUITE 1100 ST LOUIS MO 63101 |
| BRIDGESTONEFIRESTONEAMERICA | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE CLAYTON MO 63105 |
| BRIDGET COPELAND | ADDRESS ON FILE |
| BRIDGET HOAGLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIDGET MCCLENDON | ADDRESS ON FILE |
| BRIDGET R HOAGLAND | ADDRESS ON FILE |
| BRIDGETTE C MCNEILL | ADDRESS ON FILE |
| BRIDGETTE LANGLEY | ADDRESS ON FILE |
| BRIDGETTE LANGLEY | ADDRESS ON FILE |
| BRIDGEWAY SOFTWARE INC | 6575 W LOOP S FL 3 BELLAIRE TX 77401-3521 |
| BRIEN WATER WELLS | 5214 SOUTH HWY 6 HEARNE TX 77859 |
| BRIGADE ELECTRONICS INC | 202 DELAWARE AVE STE#1 PALMERTON PA 18071 |
| BRIGADE ELECTRONICS INC | PO BOX 176 PALMERTON PA 18071-0176 |
| BRIGGS & STRATTON CORPORATION | PO BOX 702 MILWAUKEE WI 53201 |
| BRIGGS & STRATTON CORPORATION | CORPORATE HEADQUARTERS 12301 W. WIRTH STREET WAUWATOSA WI 53222 |
| BRIGGS & STRATTON CORPORATION | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BRIGGS & STRATTON CORPORATION | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| BRIGGS & STRATTON CORPORATION | SANDBERG PHOENIX STEPHEN MICHAEL STRUM 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| BRIGGS EQUIPMENT | PO BOX 841272 DALLAS TX 75284-1272 |
| BRIGGS EQUIPMENT TRUST | ADDRESS ON FILE |
| BRIGGS MFG | 2286 COUNTY ROAD N PO BOX 45 WILLOWS CA 95988 |
| BRIGGS, FERRONICA | 5403 WHISPER GLEN DR ARLINGTON TX 76017-6112 |
| BRIGGS, STEVE | ADDRESS ON FILE |
| BRIGGS, STEVE | ADDRESS ON FILE |
| BRIGHAM JOFFS | ADDRESS ON FILE |
| BRIGHAM, MICHELE | 3221 COMO LAKE RD DENTON TX 76210 |
| BRIGHT GUY INC | 38205 STEVENS BLVD UNIT B WILLOUGHBY OH 44094 |
| BRIGHT TRUCK LEASING CO. | CHARLES LAWSON,PRESIDENT 2761 OAKLAND ST. GARLAND TX 75041 |
| BRIGHTCOVE INC | BOX 83318 WOBURN MA 01813 |
| BRIGHTCOVE, INC | 290 CONGRESS STREET BOSTON MA 02210 |
| BRIGHTEN ENERGY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BRIGHTEN HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BRIGHTER TOMORROWS INC | PO BOX 532151 GRAND PRAIRIE TX 75053 |
| BRIGHTGUY INC. | C/O BLACK MCCUSKEY SOUERS & ARBAUGH LPA ATTN: JOEL K. DAYTON, ESQ. 220 MARKET AVENUE, S., SUITE 1000 CANTON OH 44702 |
| BRIGHTMAN ENERGY, LLC | ADDRESS ON FILE |
| BRIGHTWELL,SAM ETUX | 54 DIXIE LAKEWEST CARTHAGE TX 75633 |
| BRIGITTA BAYLOR | ADDRESS ON FILE |
| BRIGITTE DAVIS | ADDRESS ON FILE |
| BRILLIANT ENERGY, LLC | 800 WILCREST DR, SUITE 109 HOUSTON TX 77042 |
| BRIN, STEPHEN | 2616 WINDING OAKS DR ARLINGTON TX 76016-1748 |
| BRINK'S DOCUMENT DESTRUCTION | 14894 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BRINKER WSC | PO BOX 127 PICKTON TX 75471 |
| BRINKLEY, ANNIE | 2010 ROYAL CLUB CT ARLINGTON TX 76017-4463 |
| BRINKLEY, SHAWNDREAKA | 2001 PALM VILLAGE BLVD APT 537 BAY CITY TX 77414-8153 |
| BRINKS LOCKING SYSTEMS INC | 500 EARL ROAD SHOREWOOD IL 60431-9402 |
| BRIONES, ADOLFO | 612 ELSBETH ST DALLAS TX 75208-4307 |
| BRISBEN HICKORY LP | DBA GREENS OF HICKORY TRAIL 8613 OLD HICKORY TRAIL DALLAS TX 75237 |
| BRISBEN MERIDIAN LP | DBA THE MERIDIAN 4450 MARINE CREEK PARKWAY FORT WORTH TX 76106 |
| BRISCO, WILLIE JEAN | 5612 ROCKY RIDGE RD DALLAS TX 75241-1817 |
| BRISCOE COUNTY TAX OFFICE | PO BOX 315 SILVERTON TX 79257-0315 |

| Claim Name | Address Information |
| --- | --- |
| BRISTOL COMPRESSORS INTERNATIONAL | 15185 COUNTY ROAD 1717 BRISTOL VA 24202 |
| BRITANI WILLIAMS | ADDRESS ON FILE |
| BRITISH BANKERS' ASSOCIATION | LATHAM & WATKINS LLP JEFF G HAMMEL, JENNIFER GREENBERG 885 THIRD A VENUE NEW YORK NY 10022 |
| BRITISH BANKERS' ASSOCIATION | LATHAM & WATKINS LLP RICHARD DAVID OWENS 885 THIRD A VENUE NEW YORK NY 10022 |
| BRITJON COMPANY LLC | 1210 LESLEY LN LONGVIEW TX 75604 |
| BRITJON COMPANY LLC | PO BOX 2043 LONGVIEW TX 75606 |
| BRITJON COMPANY LLC | 1528 TANGLEWOOD DRIVE E HIDEAWAY TX 75771 |
| BRITTANI JEFFERSON | ADDRESS ON FILE |
| BRITTANY BANE | ADDRESS ON FILE |
| BRITTANY BANE | ADDRESS ON FILE |
| BRITTANY BOCKSTANZ | ADDRESS ON FILE |
| BRITTANY CEPAK | ADDRESS ON FILE |
| BRITTANY COOKS | ADDRESS ON FILE |
| BRITTANY FARLEY | ADDRESS ON FILE |
| BRITTANY GRIFFIN | ADDRESS ON FILE |
| BRITTANY LOVELACE | ADDRESS ON FILE |
| BRITTANY LUSK | ADDRESS ON FILE |
| BRITTANY REYES | ADDRESS ON FILE |
| BRITTANY SLAFKA | ADDRESS ON FILE |
| BRITTANY THOMAS | ADDRESS ON FILE |
| BRITTANY WELCH | ADDRESS ON FILE |
| BRITTNEE GUY | ADDRESS ON FILE |
| BRITTNEY LARRY | ADDRESS ON FILE |
| BRITTNEY PALEY | ADDRESS ON FILE |
| BRITTNY HERNANDEZ | ADDRESS ON FILE |
| BRITTON COX | ADDRESS ON FILE |
| BRITTON, SHACARLA | 17630 WAYFOREST DR APT 509 HOUSTON TX 77060-7036 |
| BROADLEY-JAMES CORP | 19 THOMAS IRVINE CA 92618 |
| BROADRIDGE | PO BOX 23487 NEWARK NJ 07189 |
| BROADRIDGE FINANCIAL SOLUTIONS | 2 JOURNAL SQUARE JERSEY CITY NJ 07306 |
| BROADRIDGE ICS | PO BOX 416423 BOSTON MA 02241 |
| BROADSPIRE SERVICES INC | PO BOX 404325 ATLANTA GA 30384-4325 |
| BROADSPIRE SERVICES INC | A CRAWFORD COMPANY PO BOX 814610 DALLAS TX 75381 |
| BROBST, ROGER | 2480 LINDALE LN MESQUITE TX 75149-6536 |
| BROC KILMAN | ADDRESS ON FILE |
| BROCADE | 130 HOLGER WAY SAN JOSE CA 95134 |
| BROCADE COMMUNICATIONS | SYSTEMS INC PO BOX 49026 SAN JOSE CA 95161-9026 |
| BROCK DEGEYTER | ADDRESS ON FILE |
| BROCK M DEGEYTER | ADDRESS ON FILE |
| BROCK REALTORS LLC | 4701 ALTAMESA BLVD STE 1B FORT WORTH TX 76133 |
| BROD DUGAN COMPANY | 5721 SUEMANDY ROAD SAINT PETERS MO 63376 |
| BRODIE CAMPBELL | ADDRESS ON FILE |
| BRODIE CAMPBELL | ADDRESS ON FILE |
| BRODIE JOHN CAMPBELL | 2110 KATIE LEE LN LONGVIEW TX 75601 |
| BRODRICK MILLER | ADDRESS ON FILE |
| BRODY HADDOCK | ADDRESS ON FILE |
| BRODY RAY HADDOCK | ADDRESS ON FILE |
| BRODY WALLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROHMAN, GERARD | 300 VZ COUNTY ROAD 3515 WILLS POINT TX 75169-5323 |
| BRON TAPES OF TEXAS | 3510 DALWORTH ARLINGTON TX 76011 |
| BRON TAPES OF TEXAS INC | 3510 DALWORTH STREET ARLINGTON TX 76011 |
| BRONDERICK GREENWOOD | ADDRESS ON FILE |
| BRONICE BARRON WILLIAMS | ADDRESS ON FILE |
| BRONSON AUSTIN | ADDRESS ON FILE |
| BRONSON AUSTIN | ADDRESS ON FILE |
| BRONSON BLACKSON | ADDRESS ON FILE |
| BROOK ANCO CORPORATION | 7536 WEST MURRAY DRIVE CICERO NY 13039 |
| BROOK THOMAS | ADDRESS ON FILE |
| BROOKE COPLEY | ADDRESS ON FILE |
| BROOKE PICKARD | ADDRESS ON FILE |
| BROOKE PICKARD | ADDRESS ON FILE |
| BROOKHOLLOW ASSOCIATES LP | PO BOX 835181 RICHARDSON TX 75083-5181 |
| BROOKLYN UNION GAS COMPANY D/B/A | 100 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| BROOKRUNNER LLC | DBA RUNNINGBROOK APARTMENTS 1519 RUNNING BROOK DR ARLINGTON TX 76010 |
| BROOKS ANTHONY | ADDRESS ON FILE |
| BROOKS BENT TREE LLC | 4820 WESTGROVE DR ADDISON TX 75001 |
| BROOKS COUNTY TAX OFFICE | PO BOX 558 FALFURRIAS TX 78355-0558 |
| BROOKS KETCHUP | PINNACLE FOODS KELLEY MAGGS, EVP, SECRETARY & GEN. COUN., 399 JEFFERSON RD PARSIPPANY NJ 07054 |
| BROOKS TECH INC | 56 BLONDELL COURT TIMONIUM MD 21093 |
| BROOKS, DAVID G | 2332 SERENITY LN HEATH TX 75032-1922 |
| BROOKS, DIANE D | 5927 ARBOLES DR HOUSTON TX 77035 |
| BROOKS, MARCHELLE D | 303 MEADOWCREEK DR MESQUITE TX 75150-8005 |
| BROOKS, MARK | ADDRESS ON FILE |
| BROOKS, MARK E. & LINDA | 3959 FM 2658 N HENDERSON TX 75652 |
| BROOKS, NOEL | 914 SIMI DR ARLINGTON TX 76001-5936 |
| BROOKS, PEGGY J | 3119 GOLDEN OAK FARMERS BRANCH TX 75234-2320 |
| BROOKS, SAMUEL | 1103 FERNWOOD AVE DALLAS TX 75216-1269 |
| BROOKS, WILLIE V. | 211 SAYERS DR MANSFIELD TX 76063 |
| BROOKS, WILLIE V. | 908 BRYANT ST FORT WORTH TX 76104 |
| BROOKSHIRE - KATY DRAINAGE DIST. | 1111 KENNEY ST BROOKSHIRE TX 77423 |
| BROOKSHIRE BROTHERS LTD | PO BOX 2058 LUFKIN TX 75902-2058 |
| BROOKSHIRE GROCERY COMPANY | PO BOX 910288 DALLAS TX 75391-0288 |
| BROOKSON BUILDERS | PO BOX 122614 FORT WORTH TX 76121 |
| BROOMFIELD COUNTY | ONE DESCOMBES DRIVE BROOMFIELD CO 80020 |
| BROUSSARD LOGISTICS | 5151 KATY FREEWAY, SUITE 310 HOUSTON TX 77007 |
| BROUSSARD LOGISTICS LLC | 5151 KATY FREEWAY STE 310 HOUSTON TX 77007 |
| BROWN & JAMES | T. MICHAEL WARD, MANAGING PARTNER 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| BROWN & JAMES | 1010 MARKET ST 20TH FL ST LOUIS MO 63101-2000 |
| BROWN & ROOT | SUSAN PONCE, SENIOR COUNSEL 4100 CLINTON DR. HOUSTON TX 77020 |
| BROWN & ROOT HOLDINGS, INC | GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| BROWN & ROOT USA INC | 440 N EASTMAN RD LONGVIEW TX 75601 |
| BROWN & ROOT, INC | GODWIN GRUBER, PC MICHAEL J RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| BROWN & ROOT, INC. | 4100 CLINTON DRIVE HOUSTON TX 77020 |
| BROWN & SILVER INC | 813 WESTCHESTER AVENUE BRONX NY 10455 |

| Claim Name | Address Information |
|---|---|
| BROWN AND ROOT KELLOGG | ADDRESS ON FILE |
| BROWN CAD | 403 FISK BROWNWOOD TX 76801 |
| BROWN COUNTY | ATTN: CHRISTINE PENTECOST, COUNTY TAX ASSESSOR-COLLECTOR 200 SOUTH BROADWAY, ROOM 105 BROWNWOOD TX 76801 |
| BROWN COUNTY | T. COUNTY TAX ASSESSOR COLLECTOR 403 FISK BROWNWOOD TX 76801 |
| BROWN COUNTY PROPERTIES LTD | DBA RAINFOREST APARTMENTS 2300 MAGNOLIA BROWNWOOD TX 76801 |
| BROWN COUNTY TAX OFFICE | 200 S BROADWAY ST BROWNWOOD TX 76801-3136 |
| BROWN INTEGRITY | PO BOX 13587 OKLAHOMA CITY OK 73113 |
| BROWN INTEGRITY | PO BOX 902 1743 US 77 SOUTH GIDDINGS TX 78942 |
| BROWN MCCARROLL LLP | 111 CONGRESS AVE STE 1400 AUSTIN TX 78701-4043 |
| BROWN MCCARROLL, LLP | BRIAN T. SWIFT 1111 BAGBY 47TH FLOOR HOUSTON TX 77002 |
| BROWN MCCARROLL, LLP | TODD N. WADE ASBESTOS DEPARTMENT 111 CONGRESS AVE, SUITE 1215 AUSTIN TX 78701 |
| BROWN RUDNICK LLP | JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | JEREMY B. COFFEY ONE FINANCIAL CENTER BOSTON MA 02111 |
| BROWN SHOE COMPANY, INC | HUSCH BLACKWELL STEVEN BERT BELSHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BROWN SHOE COMPANY, INC | HUSCH BLACKWELL LLP JOSEPH AARON KILPATRICK 190 CARONDOLET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| BROWN SHOE COMPANY, INC | MICHAEL I OBERLANDER, SVP, GEN COUN & CORP SEC 8300 MARYLAND AVE ST LOUIS MO 63105 |
| BROWN SHOE COMPANY, INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| BROWN'S GLASS & MIRROR | 1001 CR 4420 MOUNT PLEASANT TX 75455 |
| BROWN, A J | 4516 LOVERS LANE UNIT 438 DALLAS TX 75225 |
| BROWN, ANTHONY | 15121 BROOKSTONE DR FLINT TX 75762-2721 |
| BROWN, BERNIE | ADDRESS ON FILE |
| BROWN, BILLIE J | 1906 MARSH LN ARDMORE OK 73401-3401 |
| BROWN, BRENDA | 330 E CAMP WISDOM RD APT 3206 DALLAS TX 75241-3425 |
| BROWN, CATHERINE | 330 N ERBY CAMPBELL BLVD APT 8 ROYSE CITY TX 75189-3534 |
| BROWN, CELESTINE WYATT | 4233 AMBASSADOR WAY BALCH SPRINGS TX 75180-2911 |
| BROWN, CHRISTINA | 533 ROSEWOOD STREET BURKBURNETT TX 76354-3032 |
| BROWN, DENISE | 6301 STONEWOOD DR APT 3205 PLANO TX 75024-5299 |
| BROWN, DONNA | 2701 MACARTHUR BLVD APT 616 LEWISVILLE TX 75067-4165 |
| BROWN, DORA | 305 S AMY LN TRLR 98 HARKER HEIGHTS TX 76548-7232 |
| BROWN, IRENE PAT HARDY | 2104 MAYFIELD VILLA DR APT 4206 ARLINGTON TX 76014-3585 |
| BROWN, JANICE G | 2618 HEMINGWAY DR ARLINGTON TX 76006-3203 |
| BROWN, JOSEPH | 4207 CISCO VALLEY DR ROUND ROCK TX 78664-3940 |
| BROWN, JUSTIN, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BROWN, LAURA | 5210 POMANDER RD HOUSTON TX 77021-3148 |
| BROWN, MARKII D | 908 ESTATE DR HUTTO TX 78634-5354 |
| BROWN, ODIS | 11415 JUTLAND RD HOUSTON TX 77048 |
| BROWN, RANDY | ADDRESS ON FILE |
| BROWN, RENEE | 1327 N MEDIO RIVER CIR SUGAR LAND TX 77478 |
| BROWN, SANDRA B | 6612 BROOKDALE DR WATAUGA TX 76148-2708 |
| BROWN, WALTER R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BROWN-CAMPBELL CO | 11800 INVESTMENT DR SHELBY TOWNSHIP MI 48315 |
| BROWN-CAMPBELL DALLAS | 2825 W KINGSLEY RD GARLAND TX 75041 |
| BROWN-HUGHES | 815 11TH STREET HUNTSVILLE TX 77340 |
| BROWN-LEWIS, ALYNA | 19634 SOUTHAVEN HOUSTON TX 77084 |

| Claim Name | Address Information |
|---|---|
| BROWN-LEWIS, ALYNA | 19634 SOUTHAVEN DR HOUSTON TX 77084-5221 |
| BROWNHOLTZ & ASSOCIATES LLC | 3734 MARSHALL AVE CARMICHAEL CA 95608 |
| BROWNHOLTZ & ASSOCIATES LLC | 5713 MARCONI AVENUE, SUITE D CARMICHAEL CA 95608 |
| BROWNIE KELLEY | ADDRESS ON FILE |
| BROWNING FERRIS INDUSTRIES | 757 NORTH ELDRIDGE ATTN: RUFUS WALLINGFORD HOUSTON TX 77079 |
| BROWNING, CONNIE | 1500 SYLVAN DR, APT 235 HURST TX 76053 |
| BROWNING, CONNIE | 6616 CATHY DR WATAUGA TX 76148-2722 |
| BROWNING, MARTHA | 901 N GARDEN RIDGE BLVD APT 1123 LEWISVILLE TX 75077-2969 |
| BROWNING-FERRIS INDUSTRIES | CHEMICAL SERVICES, INC ATTN: RUFUS WALLINGFORD 757 NORTH ELDRIDGE HOUSTON TX 77079 |
| BROWNING-FERRIS INDUSTRIES, INC. | 757 NORTH ELDRIDGE ATTN: RUFUS WALLINGFORD HOUSTON TX 77079 |
| BROWNING-FERRIS INDUSTRIES, INC. | 15880 N. GREENWAY-HAYDEN LOOP SUITE 100 SCOTTSDALE AZ 85260 |
| BROWNS DISCOUNT WINDOW & DOOR SALES | 105 OASIS ST GILMER TX 75644 |
| BROWNSBORO ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| BROWNSBORO ISD | PO BOX 465 14134 STATE HWY 31E BROWNSBORO TX 75756 |
| BROWNSVILLE AFFORDABLE | HOMEOWNERSHIP CORP 600 SPRINGMART BLVD STE 7 BROWNSVILLE TX 78526 |
| BROWNWOOD CHAMBER OF COMMERCE | PO BOX 880 BROWNWOOD TX 76804 |
| BROWNWOOD ISD | 2707 SOUTHSIDE DRIVE BROWNWOOD TX 76801 |
| BROWNWOOD, CITY | BROWNWOOD CITY HALL 501 CENTER AVE, PO BOX 1389 BROWNWOOD TX 76804 |
| BROWZ LLC | 13997 SOUTH MINUTEMAN DRIVE, 1ST FLOOR 1ST FLOOR DRAPER UT 84020 |
| BROWZ LLC | 13997 SOUTH MINUTEMAN DRIVE SUITE 110 DRAPER UT 84020 |
| BROWZ LLC | JACKSON RENOUF 13997 SOUTH MINUTEMAN DRIVE SUITE 350 DRAPER UT 84020 |
| BROWZ LLC | 13997 S MINUTEMAN DR STE 350 DRAPER UT 84020 |
| BROYHILL FURNITURE INSUSTRIES,INC. | C/O INTERCO,INC. ONE BROYHILL PARK LENOIR NC 28645 |
| BRUBAKER, MARTHA | 428 COUNTY ROAD 697 FARMERSVILLE TX 75442-6815 |
| BRUCE A LARSON | ADDRESS ON FILE |
| BRUCE A LARSON | ADDRESS ON FILE |
| BRUCE A LUMPKINS | ADDRESS ON FILE |
| BRUCE ALLEN | ADDRESS ON FILE |
| BRUCE BOMMARITO | ADDRESS ON FILE |
| BRUCE CARPENTER MD | 409 GLENWOOD STE 500 GLEN ROSE TX 76043 |
| BRUCE CARPENTER MD | GLEN ROSE HEALTHCARE INC PO BOX 3129 GLEN ROSE TX 76043 |
| BRUCE CHRISTOPHER SEMINARS INC | 11124 ABBOTT LN MINNETONKA MN 55343 |
| BRUCE COMBS | ADDRESS ON FILE |
| BRUCE DEWKETT | ADDRESS ON FILE |
| BRUCE DOWDEN | ADDRESS ON FILE |
| BRUCE EMANUEL | ADDRESS ON FILE |
| BRUCE EWING | ADDRESS ON FILE |
| BRUCE FREEMAN | ADDRESS ON FILE |
| BRUCE G TURNER | ADDRESS ON FILE |
| BRUCE G TURNER | ADDRESS ON FILE |
| BRUCE GASAWAY | DBA AA SALES AND SERVICE PO BOX 465 HENDERSON TX 75653 |
| BRUCE HENLEY | ADDRESS ON FILE |
| BRUCE HITCHCOCK | ADDRESS ON FILE |
| BRUCE HOLLAND | ADDRESS ON FILE |
| BRUCE L MOORE RESIDUARY TRUST | ADDRESS ON FILE |
| BRUCE MOORE | ADDRESS ON FILE |
| BRUCE MOTLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUCE NED | ADDRESS ON FILE |
| BRUCE PIKE | ADDRESS ON FILE |
| BRUCE REED | ADDRESS ON FILE |
| BRUCE SUTER | ADDRESS ON FILE |
| BRUCE T HARWELL | ADDRESS ON FILE |
| BRUCE TEHAS | 10820 LITTLEFIELD DR TYLER TX 75708-3163 |
| BRUCE TURNER | ADDRESS ON FILE |
| BRUCE WHITE | ADDRESS ON FILE |
| BRUCE WILLIAMS | ADDRESS ON FILE |
| BRUCE WILLIAMS | ADDRESS ON FILE |
| BRUCE, CAROL | 12212 VZ COUNTY ROAD 3816 WILLS POINT TX 75169-5537 |
| BRUECHNER-MARTINEZ, HERMAN & JOSE | ADDRESS ON FILE |
| BRUEGGEMEYER, ROBERT | 2353 NW DALLAS ST GRAND PRAIRIE TX 75050-4904 |
| BRUEGGEMEYER, ROBERT | 1830 ESQUIRE PL GRAND PRAIRIE TX 75050-6314 |
| BRUEL & KJAER NORTH AMERICA | 22501 NETWORK PLACE CHICAGO IL 60673-1225 |
| BRUEL & KJAER NORTH AMERICA INC | 2815-A COLONNADES COURT NOCROSS GA 30071 |
| BRUNEL CORP | 1304 TWIN OAKS ST. WICHITA FALLS TX 76302 |
| BRUNO BONACCI | ADDRESS ON FILE |
| BRUNSWICK CORP | BRUNSWICK CORPORATION KRISTEN M COLEMAN, VP, GEN COUN & CORP SEC, 1 NORTH FIELD COURT LAKE FOREST IL 60045-4811 |
| BRUNSWICK CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| BRUNTON, ALAN R | 4323 MCKINNEY AVE APT 6 DALLAS TX 75205-4562 |
| BRUNTON, ALAN R | 4903 WORTH ST APT 1 DALLAS TX 75214-5390 |
| BRUSHWORKS PAINTING COMPANY | 701 E GRAND AVE MARSHALL TX 75670 |
| BRYAN & BRYAN ASPHALT | ROAD OIL COMPANY HWY 64 WEST HENDERSON TX 75652 |
| BRYAN & BRYAN ASPHALT ROAD OIL | PO BOX 625 HENDERSON TX 75653 |
| BRYAN AKERS | ADDRESS ON FILE |
| BRYAN AYERS | ADDRESS ON FILE |
| BRYAN BARNETT | ADDRESS ON FILE |
| BRYAN BLAKEY | ADDRESS ON FILE |
| BRYAN BOWERS | ADDRESS ON FILE |
| BRYAN BOYETT | ADDRESS ON FILE |
| BRYAN CARPENTER | ADDRESS ON FILE |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BRYAN CAVE LLP | 1290 AVENUE OF THE AMERICAS 33RD FLOOR NEW YORK NY 10104-3300 |
| BRYAN CAVE LLP | ATTN: STEPHANIE WICKOUSKI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BRYAN CONSTRUCTION CO | PO BOX 4087 BRYAN TX 77805-4087 |
| BRYAN CONSTRUCTION COMPANY | 1007 N. EARL RUDDER FWY BRYAN TX 77805 |
| BRYAN DARNELL | ADDRESS ON FILE |
| BRYAN DELOACH | ADDRESS ON FILE |
| BRYAN EDWARDS | ADDRESS ON FILE |
| BRYAN GOLF CARTS | 6594 FM 974 BRYAN TX 77808 |
| BRYAN GRAHAM | ADDRESS ON FILE |
| BRYAN HARRIS | ADDRESS ON FILE |
| BRYAN HICKS | ADDRESS ON FILE |
| BRYAN HOSE & GASKET INC | 1800 QUALITY PARK LANE BRYAN TX 77803 |
| BRYAN HOSE & GASKET INC | PO BOX 2320 BRYAN TX 77806 |
| BRYAN HOSE AND GASKET ROCKDALE | 113 S MAIN ST ROCKDALE TX 76567 |
| BRYAN HUDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRYAN ISD | 101 NORTH TEXAS AVENUE BRYAN TX 77803 |
| BRYAN JONES | ADDRESS ON FILE |
| BRYAN KELLY FOY | ADDRESS ON FILE |
| BRYAN L EASDON | ADDRESS ON FILE |
| BRYAN L SKELTON | ADDRESS ON FILE |
| BRYAN LEE DAFFRON | ADDRESS ON FILE |
| BRYAN LIONS CLUB | PO BOX 3424 BRYAN TX 77805 |
| BRYAN LUNDELL | ADDRESS ON FILE |
| BRYAN MARSHALL | ADDRESS ON FILE |
| BRYAN MAST | ADDRESS ON FILE |
| BRYAN MONROE | ADDRESS ON FILE |
| BRYAN PAGE | ADDRESS ON FILE |
| BRYAN PENDLETON SWATS & MCALLISTER LLC | A WELLS FARGO CO HIGHLAND VILLAGE STE 266 4500 I-55 N JACKSON MS 39211 |
| BRYAN PENDLETON SWATS AND MCALLISTER LLC | 4500 I-55 NORTH HIGHLAND VILLAGE, SUITE 266 JACKSON MS 39211 |
| BRYAN RADIOLOGY ASSOCIATES INC | PO BOX 5306 BRYAN TX 77805-5306 |
| BRYAN ROSS | ADDRESS ON FILE |
| BRYAN SELLS | ADDRESS ON FILE |
| BRYAN SOX | 455 RIVERBAND DR JASPER TN 37347 |
| BRYAN STEAM CORP | 783 NORTH CHILI AVENUE PERU IN 46970 |
| BRYAN STEAM LLC | 783 NORTH CHILI AVENUE PERU IN 46970 |
| BRYAN STEAM LLC | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| BRYAN STEWART | ADDRESS ON FILE |
| BRYAN STONE | ADDRESS ON FILE |
| BRYAN TATUM | ADDRESS ON FILE |
| BRYAN TECHNICAL SERVICE | PO BOX 1731 TAYLOR TX 76574 |
| BRYAN TECHNICAL SERVICES | PO BOX 1371 TAYLOR TX 76574 |
| BRYAN TECHNICAL SERVICES INC | PO BOX 1371 TAYLOR TX 76574 |
| BRYAN TEXAS UTILITIES | 205 E. 28TH STREET BRYAN TX 77803 |
| BRYAN TEXAS UTILITIES | PO BOX 1000 BRYAN TX 77805 |
| BRYAN THOMAS | ADDRESS ON FILE |
| BRYAN TOWER | 206 N MURCHISON STREET ATHENS TX 75751 |
| BRYAN TWITTY | ADDRESS ON FILE |
| BRYAN V. HOLMAN | ADDRESS ON FILE |
| BRYAN, CITY | 300 S. TEXAS AVE BRYAN TX 77803 |
| BRYAN, MELODY | 919 W YELLOWJACKET LN APT 216 ROCKWALL TX 75087-4829 |
| BRYAN, WALTER D | 757 KENWOOD DR ABILENE TX 79601-5539 |
| BRYANT HEATING & COOLING SYSTEM | 4531 BISHOP LANE LOUISVILLE KY 40218 |
| BRYANT, CAROL LOUISE | 614 TURLEY DR TEMPLE TX 76502-4052 |
| BRYANT, DARLA | 4322 BUNTING MEADOW DR KATY TX 77449-5509 |
| BRYANT, DARRYL | 510 W 10TH AVE CORSICANA TX 75110-7105 |
| BRYANT, JOHN | 3404A NANCE ST A HOUSTON TX 77020 |
| BRYCE GURGANUS | ADDRESS ON FILE |
| BRYCE MILLER | ADDRESS ON FILE |
| BRYCE SCHNEIDER | ADDRESS ON FILE |
| BRYCE, MINNIE | 7216 MEREDITH CT MCKINNEY TX 75071-6103 |
| BRYNDA CLAY | ADDRESS ON FILE |
| BRYSON ADKISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRYSON DIXON | ADDRESS ON FILE |
| BRYSON ISD | 300 N. MCCLOUD ST. JACKSBORO TX 76457 |
| BRZOZOWSKI, LINDA | 907 EMERALD BLVD SOUTHLAKE TX 76092-6201 |
| BSG TPV LLC | 18927 PREMIERE COURT GAITHERSBURG MD 20679 |
| BSG TPV LLC | D/B/A VOICELOG 7901 H BEECHCRAFT AVENUE GAITHERSBURG MD 20879 |
| BSG TPV LLC | 16927 PREMIERE COURT GAITHERSBURG MD 20879 |
| BSG TPV LLC | DBA VOICELOG PO BOX 1897 SAN ANTONIO TX 78297-1897 |
| BSR GAS MARKETING, LTD. | 100 EAST FERGUSON STE 712 TYLER TX 75702 |
| BT CYPRESS HOLDINGS LLC | DBA CYPRESS BEND APARTMENTS ATTN: MIKE BISHOP 3400 SHADY HILL DR BAYTOWN TX 77521 |
| BTA DRAYTON | PO BOX 849 LYMAN SC 29365 |
| BTI (BULK TANK INC) | 400 PARKWAY DRIVE PARK HILLS MO 63601 |
| BTI PRODUCTS LP | 40105 INDUSTRIAL PARK CIR GEORGETOWN TX 78626 |
| BTU BROKERS, INC. | 299 SOUTH MAIN STREET SALT LAKE CITY UT 84111 |
| BUBBA'S AND BABE'S CATERING | 1006 WEST MAIN ST CARROLLTON TX 75006 |
| BUBENIK, MARTHA JANE | C/O GORI, JULIAN & ASSOCIATES, P.C. ATTN RANDY L GORI 156 N MAIN ST EDWARDSVILLE IL 62025 |
| BUBENIK, MARTHA JANE | C/O GORI, JULIAN & ASSOCIATES, P.C. ATTN BARRY JULIAN 156 N MAIN ST EDWARDSVILLE IL 62025 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN W. MARK LANIER 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN M. CLAY FOSTEL 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN CASE A. DAM 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN C. JASON LINDAMOOD 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUBENIK, MARTHA JANE | C/O THE LANIER LAW FIRM P.C. ATTN JOHNATHAN F ARMOUR 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUCHANAN, DONALD | PO BOX 1276 ROYSE CITY TX 75189 |
| BUCK CONSULTANTS | 14911 QUORUM DRIVE SUITE 200 DALLAS TX 75254 |
| BUCK CONSULTANTS INC | PO BOX 93341 CHICAGO IL 60673-3341 |
| BUCK CONSULTANTS LLC | DEPT CH 14061 PALATINE IL 60055-4061 |
| BUCK CONSULTANTS LLC | 123 NORTH WACKER DRIVE SUITE 1000 CHICAGO IL 60606 |
| BUCKEYE BREWING COMPANY | 9985 WALFORD AVENUE CLEVELAND OH 44102 |
| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| BUCKHOLTS ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| BUCKHOLTS ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| BUCKHOLTS ISD | C/O PREDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| BUCKLEY OIL COMPANY OF DALLAS | 1809 ROCK ISLAND DALLAS TX 75207 |
| BUCKMAN LABORATORIES INC | 1256 N MCLEAN MEMPHIS TN 38108 |
| BUCKMAN LABORATORIES INC | PO BOX 845676 DALLAS TX 75284-5676 |
| BUCKNER, DEMETRIS | 832 W GREENS RD APT 734 HOUSTON TX 77067-4443 |
| BUCKNER, PEGGY | PO BOX 3513 CEDAR HILL TX 75106 |
| BUCKSKIN MINING COMPANY | 1000 KIEWIT PLAZA OMAHA NE 68131 |
| BUCKSKIN MINING COMPANY | DAVID HECKER, GENERAL COUNSEL 1000 KIEWIT PLAZA OMAHA NE 68131 |
| BUCKSKIN MINING COMPANY | ATTN: TODD FREYER 1000 KIEWIT PLAZA OMAHA NE 68131 |

| Claim Name | Address Information |
|---|---|
| BUCYRUS AMERICA INC | 3871 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BUCYRUS FIELD SERVICES INC | MB UNIT 9465 MILWAUKEE WI 53268 |
| BUCYRUS FIELD SERVICES INC | PO BOX 689465 CHICAGO IL 60695-9465 |
| BUCYRUS INTERNATIONAL INC | CATERPILLAR GLOBAL MINING, LLC 6744 S HOWELL AVE OAK CREEK WI 53154 |
| BUCYRUS INTERNATIONAL INC | 1100 MILWAUKEE AVE PO BOX 500 SOUTH MILWAUKEE WI 53172 |
| BUCYRUS INTERNATIONAL INC | PO BOX 689464 CHICAGO IL 60695-9464 |
| BUCYRUS INTERNATIONAL INC | PO DRAWER 970314 DALLAS TX 75397-0314 |
| BUD CHARLES MITCHELL | ADDRESS ON FILE |
| BUD W BARRETT | ADDRESS ON FILE |
| BUD W BARRETT | ADDRESS ON FILE |
| BUDD COMPANY | MARTINREA INTERNATIONAL INC 3210 LANGSTAFF ROAD VAUGHAN ON L4K 5B2 CANADA |
| BUDDY BECK & LASCA BECK | ADDRESS ON FILE |
| BUDDY PRITCHARD | ADDRESS ON FILE |
| BUDDY SULLIVAN | ADDRESS ON FILE |
| BUDDY THOMPSON | ADDRESS ON FILE |
| BUDOW, HARRY | 5700 IMPALA SOUTH RD ATHENS TX 75752-6055 |
| BUEGELER, LAURENCE | 15602 FINISTERE ST CORPUS CHRISTI TX 78418-6445 |
| BUELL INC | 4514 TRAVIS STREET STE 240 DALLAS TX 75206 |
| BUENA VISTA TEXAS INC | 4542 VISTA RD PASADENA TX 77504 |
| BUFFALO AIR HANDLING COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19802 |
| BUFFALO AIR HANDLING COMPANY | 4701 COX RD STE 285 GLEN ALLEN VA 23060-6808 |
| BUFFALO AIR HANDLING COMPANY | LISA BAILEY, ATTORNEY AT LAW 467 ZANE SNEAD DRIVE AMHERST VA 24521 |
| BUFFALO AIR HANDLING COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BUFFALO ALTERNATOR & STARTER CO | PO BOX 547 BUFFALO TX 75831 |
| BUFFALO ALTERNATOR & STARTER CO | 1393 COUNTY ROAD 277 BUFFALO TX 75831-4623 |
| BUFFALO COGEN PARTNERS, LLC | 10 LAFAYETTE SQ RM 900 BUFFALO NY 14203 |
| BUFFALO EXPRESS | PO BOX H BUFFALO TX 75831 |
| BUFFALO GAP WIND FARM 2 LLC | 4542 RUFFNER ST. STE 200 SAN DIEGO CA 92111 |
| BUFFALO GAP WIND FARM 2, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| BUFFALO GAP WIND FARM 3 LLC | 4542 RUFFNER ST. STE 200 SAN DIEGO CA 92111 |
| BUFFALO GAP WIND FARM 3, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| BUFFALO GAP WIND FARM, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| BUFFALO INDUSTRIAL SUPPLY INC | 2333 HWY 79S BUFFALO TX 75831 |
| BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO TX 75831 |
| BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N HWY 79 S BUFFALO TX 75831 |
| BUFFALO INDUSTRIAL SUPPLY INC | KERRY L. HALIBURTON C/O NAMAN, HOWELL, SMITH & LEE, PLLC P.O. BOX 1470 WACO TX 76703-1470 |
| BUFFALO ISD | 708 CEDAR CREEK RD BUFFALO TX 75831 |
| BUFFALO ISD | PO BOX 157 BUFFALO TX 75831 |
| BUFFALO MACHINE & FABRICATING | PO BOX 21 HWY 79 BUFFALO TX 75831 |
| BUFFALO MACHINE & FABRICATION | PO BOX 21 BUFFALO TX 75831 |
| BUFFALO PRESS | PO DRAWER B BUFFALO TX 75831 |
| BUFFALO PUMPS INC | WILENTZ GOLDMAN & SPITZER P.C. AIR & LIQUID SYSTEMS CORP 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| BUFFALO PUMPS INC | WILENTZ GOLDMAN & SPITZER P.C. AIR & LIQUID SERVICES, INC 1818 MARKET STREET, SUITE 3100 PHILADELPHIA PA 19103-3631 |

| Claim Name | Address Information |
|---|---|
| BUFFALO PUMPS INC | DAVID GOLDMAN GOVERNO LAW FIRM LLC 2 INTERNATIONAL PL # 15 BOSTON MA 02110 |
| BUFFALO PUMPS INC | 874 OLIVER ST NORTH TONAWANDA NY 14120 |
| BUFFALO PUMPS INC | 874 OLIVER ST NORTH TONAWONDA NY 14120 |
| BUFFALO PUMPS INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| BUFFALO PUMPS INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| BUFFALO PUMPS INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN STREET, SUITE 3300 HOUSTON TX 77010 |
| BUFFALO PUMPS INC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| BUFFALO PUMPS INC | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| BUFFALO, CITY | 144 AVANT ST. BUFFALO TX 75831 |
| BUFFALOAIRHANDLING | 467 ZANE SNEAD DRIVE AMHERST VA 24521 |
| BUFFALOAIRHANDLING | LISA BAILEY, ATTORNEY AT LAW 467 ZANE SNEAD DRIVE AMHERST VA 24521 |
| BUFFALOPUMPSINC | 874 OLIVER ST TONAWANDA NY 14120 |
| BUFFCO PRODUCTION, INC. | P. O. BOX 2243 LONGVIEW TX 75606-2243 |
| BUFFI DEHART | ADDRESS ON FILE |
| BUFFI RENEE DEHART | ADDRESS ON FILE |
| BUFLOVAK LLC IND | 750 E FERRY ST BUFFALO NY 14211 |
| BUFORD LARUE | ADDRESS ON FILE |
| BUFORD MCKEEVER | ADDRESS ON FILE |
| BUFORD PARRISH | ADDRESS ON FILE |
| BUFORD-REDFEARN INSURANCE AGENCY | PO BOX 1235 MOUNT PLEASANT TX 75456-1235 |
| BUG MASTER EXTERMINATING SERVICE INC | THE BUG MASTER 1912 SMITH RD AUSTIN TX 78721 |
| BUG MASTER EXTERMINATING SERVICE INC | 1912 SMITH RD AUSTIN TX 78721-3547 |
| BUG MASTER, THE | 1912 SMITH RD AUSTIN TX 78721 |
| BUGMASTER EXTERMINATING SERVICES LTD | 8411 NORTH IH 35 AUSTIN TX 78753 |
| BUGSY LLC | DBA EASTGATE RIDGE APARTMENTS 905 N GILMER ST KILLEEN TX 76541 |
| BUILD COMPUTER PRODUCTS | 1323 TRUMAN STREET SAN FERNANDO CA 91340 |
| BUILD COMPUTER PRODUCTS | 2205 N HOLLYWOOD WAY BURBANK CA 91505 |
| BUILD COMPUTER PRODUCTS | BUILD REHAB INDUSTRIES 2205 N HOLLYWOOD WAY BURBANK CA 91505 |
| BUILDER HOMESITE | 11900 RANCH ROAD 620 N AUSTIN TX 78750-1345 |
| BUILDERS ASSOCIATION CORPUS | CHRISTI AREA 5325 YORKTOWN BLVD CORPUS CHRISTI TX 78413 |
| BUILDERS ASSOCIATION OF VICTORIA | ATTN: PAM BORCHERT PO BOX 3423 VICTORIA TX 77903 |
| BUILDERS GENERAL SUPPLY CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| BUILDERS LAND AND REALTY GROUP | DBA KILLEEN HOPM PROS SALES AND RENTALS 1801 A4 TRIMMIER KILLEEN TX 76541 |
| BUILDERS STEEL COMPANY | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| BUILDERS STEEL COMPANY | RONALD L BRUCE 601 EAST 12TH STREET NO KANSAS CITY MO 64116 |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC | 1710 S 106TH ST MILWAUKEE WI 53214 |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC | THOMAS E POPALISKY 1710 S 106TH STREET WEST ALLIS WI 53214 |
| BUILDING SERVICES INDUSTRIALS | 1710 S 106TH ST MILWAUKEE WI 53214 |
| BUILDING SPECIALTIES | PO BOX 202753 DALLAS TX 75320-2753 |
| BUILDING SPECIALTIES | 1401 MEACHEM BLVD FORT WORTH TX 76106 |
| BUKOWSKI BROTHERS PLUMBING | 633 ESTHER WACO TX 76710 |
| BULENT SERBES | ADDRESS ON FILE |
| BULLARD INC | DBA DEPEND-A-CAN CO 106 BULLARD DR PALESTINE TX 75801 |
| BULLARD INC | RICHARD BULLARD 2000 W OAK ST PALESTINE TX 75801 |
| BULLARD INC | DBA DEPEND-A-CAN CO PO BOX 1518 PALESTINE TX 75802 |
| BULLARD INC | RICHARD BULLARD DBA DEPEND-A-CAN CO PO BOX 1518 PALESTINE TX 75802 |

| Claim Name | Address Information |
|---|---|
| BULLARD INC | PO BOX 1518 PALESTINE TX 75802-1518 |
| BULLARD INC (DEPEND A CAN CO) | PO BOX 1518 PALESTINE TX 75802 |
| BULLARD INC. | P.O. BOX 1518 PALESTINE TX 75802 |
| BULLARD, JAMES O | 1543 SUTTER ST DALLAS TX 75216-3226 |
| BULLARD, RANDY | 732 E 9TH ST COLORADO CITY TX 79512 |
| BULLEN PUMP & EQUIPMENT | 3575 WEST 12TH STREET HOUSTON TX 77008 |
| BULLEN PUMP INC | A PUFFER SWEIVEN COMPANY PO BOX 301124 DALLAS TX 75303-1124 |
| BULLEN PUMP INC | INTERNATIONAL FLOW SERVICES, LP 4230 GREENBRIAR STAFFORD TX 77477 |
| BULLEN, DANIEL | 4409 DALTON DR MIDLAND TX 79705-3301 |
| BULLOCK BENNETT | ADDRESS ON FILE |
| BULLOCK BENNETT AND ASSOCIATES LLC | 165 N. LAMPASAS STREET BERTRAM TX 78605 |
| BULLOUGH INSULATION AND SUPPLY | 50 S 800 W SALT LAKE CITY UT 84104-1118 |
| BUNA G HART | ADDRESS ON FILE |
| BUNA G HART | ADDRESS ON FILE |
| BUNA G HART | ADDRESS ON FILE |
| BUNCH, SHARRI KAY | 7348 FOLKSTONE DR FOREST HILL TX 76140-2017 |
| BUNGE MILLING INC | DAVID G KABBES, SVP, CORP & LEGAL AFFAIRS, 11720 BORMAN DRIVE PO BOX 28500 ST LOUIS MO 63146-1000 |
| BUNGE NORTH AMERICA EAST LLC | DAVID G KABBES, SVP, CORP & LEGAL AFFAIRS, 11720 BORMAN DRIVE PO BOX 28500 ST LOUIS MO 63146-1000 |
| BUNGE NORTH AMERICA INC | DAVID G KABBES, SVP, CORP & LEGAL AFFAIRS, 11720 BORMAN DRIVE PO BOX 28500 ST LOUIS MO 63146-1000 |
| BUNGE OILS INC | 11720 BORMAN DRIVE ST LOUIS MO 63145 |
| BUNN-O-MATIC CORP | 1400 STEVENSON DRIVE SPRINGFIELD IL 62703 |
| BUNTING BEARINGS | 1001 HOLLAND PARK BLVD HOLLAND OH 43528 |
| BUNTROCK, CAROLYN | 4621 SCHANEN BLVD CORPUS CHRISTI TX 78413-3520 |
| BURAS, KENA MARIE | 7117 HOLLY HILL DR APT 111 DALLAS TX 75231-5215 |
| BURCHAM, SHEILA | 5807 SANDHURST LN APT  C DALLAS TX 75206-4924 |
| BURCO INC | 2936 SOUTH WILSON COURT GRAND RAPIDS MI 49544 |
| BURDEAN SMOTHERMAN | ADDRESS ON FILE |
| BURDIN MEDIATIONS | 4514 COLE AVE STE 1450 DALLAS TX 75205-4181 |
| BUREAU OF NATIONAL AFFAIRS INC | ACCOUNTS RECEIVABLE PO BOX 17009 BALTIMORE MD 21297-1009 |
| BURFORD & RYBURN LLP | 500 N AKARD STE 3100 DALLAS TX 75201 |
| BURFORD & RYBURN LLP | ATTN: JEB LOVELESS 500 N AKARD STE 3100 DALLAS TX 75201 |
| BURFORD & RYBURN LLP | BOB BEGERT, MANAGING PARTNER 500 N. AKARD ST., SUITE 3100 DALLAS TX 75201 |
| BURGAMY, DELLENE | 1715 MORRISH LN HEATH TX 75032-7750 |
| BURGE, CHAD | PO BOX 9731 TYLER TX 75711-2731 |
| BURGESS, EMMA | 300 ANDERSON COUNTY RD 385 PALESTINE TX 75803 |
| BURGIN, JAMES, ETUX | RT. 4, BOX 172A MT PLEASANT TX 75455 |
| BURGOON COMPANY | PO BOX 1168 GALVESTON TX 77553-1168 |
| BURKBURNETT ISD | C/O PERDUE BRANDON FIELDER COLLINS NOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BURKE WELDING SUPPLY & TOOL CO | PO BOX 1587 MONAHANS TX 79756 |
| BURKE, JAMES A. | 1601 BRYAN STREET DALLAS TX 75201 |
| BURKETT, GWEN | 3423 PALM DR MESQUITE TX 75150-3430 |
| BURKETT, MARK | 708 SOLOMON LN MIDLAND TX 79705-1923 |
| BURKS, TAMARA R | 650 E VISTA RIDGE MALL DR APT 914 LEWISVILLE TX 75067-4063 |
| BURL WHITAKER | ADDRESS ON FILE |
| BURLAND ENTERPRISES,INC. | PETER BURLAND,PRESIDENT 4605 POST OAK RD. #210 HOUSTON TX 77027 |
| BURLEIGH ARNECKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURLESON COUNTY TAX OFFICE | 100 W BUCK ST, STE 202 CALDWELL TX 77836-1762 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BURLESON SEVENTH DAY ADVENTIST CHURCH | ATTN: JOANNA 601 S BURLESON BLVD BURLESON TX 76028 |
| BURLING INSTRUMENTS INC | 16 RIVER RD CHATHAM NJ 07928 |
| BURLING INSTRUMENTS INC | PO BOX 298 CHATHAM NJ 07928-0298 |
| BURLINGTON INDUSTRIES INC | 804 GREEN VALLEY ROAD SUITE 300 GREENSBORO NC 27317 |
| BURLS COLLISION CENTER INC | 1207 N FRISCO HENDERSON TX 75652 |
| BURNACE GLENN JR. | ADDRESS ON FILE |
| BURNDY CORPORATION | TOOL REPAIR CENTER LITTLETON INDUSTRIAL SHOP 150 BURNDY ROAD LITTLETON NH 03501 |
| BURNESTINE WALLACE | ADDRESS ON FILE |
| BURNET COUNTY TAX OFFICE | 1701 E POLK, STE 96 BURNET TX 78611-2756 |
| BURNETT LEIBER | ADDRESS ON FILE |
| BURNETT SAFE & LOCK INC | 3717 TROUP HIGHWAY TYLER TX 75703 |
| BURNETT SAFE & LOCK INC | 5620 OLD BULLARD RD STE 105 TYLER TX 75703 |
| BURNEY B. MULLENS | ADDRESS ON FILE |
| BURNHAM CORP | 1038 DILLERVILLE RD LANCASTER PA 17603 |
| BURNHAM CORP | 1241 HARRISBMG PIKE LANCASTER PA 17603 |
| BURNHAM HOLDINGS INC | PO BOX 3245 JOHN A RODA, VP, GEN COUN & SECRETARY 1241 HARRISBURG PIKE LANCASTER PA 17604 |
| BURNHAM LLC | CULLEN & DYKMAN LLP TIMOTHY JAMES FLANAGAN, 31 SADDLE RIDGE RD, 100 QUENTIN ROOSEVELT BL WILTON CT 06897-3821 |
| BURNHAM LLC | PO BOX 3245 1241 HARRISBURG PIKE LANCASTER PA 17604 |
| BURNHAM LLC | 1239 HARRISBURG PIKE LANCASTER PA 17604 |
| BURNHAM LLC | 1239 HARRISBURG AVENUE LANCASTER PA 17604-3939 |
| BURNHAM LLC | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| BURNS & MCDONNEL ENGINEERING | COMPANY, INC. ATTN BEN FRERICHS 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL | ADDRESS ON FILE |
| BURNS & MCDONNELL | ENGINEERING COMPANY, INC. CHIP CHESNUT 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL | PO BOX 411883 KANSAS CITY MO 64141-1883 |
| BURNS & MCDONNELL | PO BOX 5823 DENVER CO 80217-5823 |
| BURNS & MCDONNELL ENGINEERING CO INC | 9400 WARD PARKWAY KANSAS CITY MS 64114 |
| BURNS & MCDONNELL ENGINEERING CO INC | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL ENGINEERING CO., INC. | ATTN: STEVE GOSOROSKI 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL ENGINEERING COM, INC. | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & ROE ENTERPRISES INC | 800 KINDERKAMACK RD ORADELL NJ 07649 |
| BURNS & ROE SYNTHETIC FUELS | 700 KINDERKAMACK RD ORADELL NJ 07649 |
| BURNS AND MCDONNELL ENGINEERING COMP INC | ATTN: RAYMOND KOWALIK 9400 WORD PARKWAY KANSAS CITY MO 64114 |
| BURNS AND MCDONNELL ENGINEERING COMP INC | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS AND MCDONNELL ENGINEERING COMPANY | 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS CONTROLS CO | 13735 BETA ROAD DALLAS TX 75244-4513 |
| BURNS CONTROLS COMPANY | PO BOX 593 ADDISON TX 75001 |
| BURNS CONTROLS COMPANY | 13735 BETA RD DALLAS TX 75244 |
| BURNS ENGINEERING SERVICES | 113 CASTLEWOOD DRIVE CARY NC 27511 |
| BURNS ENGINEERING SERVICES INC | PO BOX 272 TOPSFIELD MA 01983-0272 |

| Claim Name | Address Information |
|---|---|
| BURNS INTERNATIONAL SERVICES CORP | NATIONAL REGISTERED AGENTS INC 160 GREENTREE DR STE 101 DOVER DE 19904 |
| BURNS INTERNATIONAL SERVICES CORP | 200 SOUTH MICHIGAN AVENUE CHICAGO IL 60604 |
| BURNS INTERNATIONAL SERVICES CORP | 14TH FLOOR DONALD W. WARD 14TH FLOOR, 100 NORTH BROADWAY ST LOUIS MO 63102 |
| BURNS INTERNATIONAL SERVICES CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ANDREW LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| BURNS PHILLIPS | ADDRESS ON FILE |
| BURNS, BERMARIE | 246 E EDGEBROOK DR HOUSTON TX 77034-1403 |
| BURNS, CLARICA ANN | 309 KOURTNEY CT UNIT 101 WEATHERFORD TX 76086-8250 |
| BURNS, MARCIE | 222 BROWDER ST APT  202 DALLAS TX 75201-4902 |
| BURNS, MICHAEL | 246 E EDGEBROOK DR HOUSTON TX 77034-1403 |
| BURNSIDE, JANICE | JANICE BURNSIDE 2705 PEACH TREE LANE IRVING TX 75062 |
| BURNSIDE, JANICE | 2705 PEACH TREE LN IRVING TX 75062-3230 |
| BURRELL, ALPHONICA | PO BOX 19326 FORT WORTH TX 76119 |
| BURRELL, BILL | 7605 BLUEBONNET AVE SAN ANGELO TX 76901-5814 |
| BURROUS PRESSURE WASHING SERVICE | 895 EUGENE WALKER ROAD HUNTINGTON TX 75949 |
| BURT ALLEN KING | ADDRESS ON FILE |
| BURT, HELEN | MIKE WARREN 206 E LOCUST ST SAN ANTONIO TX 78212 |
| BURT, HELEN | 2200 SACRAMENTO STREET APT 702 SAN FRANCISCO CA 94115 |
| BURTON HILLS LIMITED, LP (YOUNGBLOOD | ADDRESS ON FILE |
| BURTON, DIANNA | 5213 HAMPTON CT ROSENBERG TX 77471-5562 |
| BURVIN SMITH | ADDRESS ON FILE |
| BURX & JANICE HARGROVE | RR 5 BOX 348 GILMER TX 75644 |
| BUSBY, CHERYL | 2631 JOHN WEST RD APT 902 DALLAS TX 75228-4998 |
| BUSBY, OLETHA | 9393 TIDWELL RD APT 3112 HOUSTON TX 77078-3447 |
| BUSBY, TYONIA | 603 S 9TH AVE TEAGUE TX 75860-2207 |
| BUSCH RUOTOLO & SIMPSON LLP | 100 CRESENT CT STE 250 DALLAS TX 75201 |
| BUSH, BETTY J | 1505 PARROT CT DESOTO TX 75115-7614 |
| BUSH, PATSY R | 6543 TIOGA CIR DALLAS TX 75241-6603 |
| BUSH, VICKIE | 1807 SCOUTS VISTA DR. #234 ARLINGTON TX 76006 |
| BUSH, VICKIE | 1807 SCOUTS VIS APT 234 ARLINGTON TX 76006-3692 |
| BUSINESS CIVIC LEADERSHIP CENTER | US CHAMBER OF COMMERCE ATTN: BCLC PO BOX 1200 WASHINGTON DC 20013 |
| BUSINESS IMAGING SYSTEMS | JW MATLOCK 13900 N. HARVEY EDMOND OK 73013 |
| BUSINESS IMAGING SYSTEMS INC | PO BOX 20007 OKLAHOMA CITY OK 73156 |
| BUSINESS IMAGING SYSTEMS, INC | 13900 N. HARVEY AVENUE EDMOND OK 73103 |
| BUSINESS INSURANCE | SUBSCRIBER SERVICES 1155 GRATIOL DETROIT MI 48207-2912 |
| BUSINESS INSURANCE | SUBSCRIBER SERVICES PO BOX 7917 DETROIT MI 48279 |
| BUSINESS INTERIORS | 1111 VALLEY VIEW LANE IRVING TX 75015-2121 |
| BUSINESS INTERIORS | 1111 VALLEY VIEW LANE IRVING TX 75061-6008 |
| BUSINESS INTERIORS | PO BOX 911836 DALLAS TX 75391-1836 |
| BUSINESS JET CENTER LTD | 8611 LEMMON AVE DALLAS TX 75209 |
| BUSINESS RESOURCE GROUP | 8080 PARK LANE SUITE 770 DALLAS TX 75231 |
| BUSINESS RESOURCE GROUP | 10440 N CENTRAL EXPY STE 1150 DALLAS TX 75231 |
| BUSINESS RESOURCE GROUP | PO BOX 641417 SAN JOSE CA 95164-1417 |
| BUSINESS WEEK | PO BOX 8426 RED OAK IA 51591-1426 |
| BUSINESS WIRE | DEPARTMENT 34182 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BUSINESS WIRE INC. | 44 MONTGOMERY STREET, 39TH FL SAN FRANCISCO CA 94104 |
| BUSINESS WIRE, INC. | 5501 SPRING VALLEY RD, SUITE 550W DALLAS TX 75244 |
| BUSSEY, JACQUELYN | 620 HARVEST GLEN DR CEDAR HILL TX 75104-6067 |
| BUSTER OWENS ALEXANDER | 4848 N BARTELL RD OKLAHOMA CITY OK 73121 |

| Claim Name | Address Information |
|---|---|
| BUSTER PENDLETON | ADDRESS ON FILE |
| BUTCHER, LINDA KAY | 617 WACO ST ITALY TX 76651-3595 |
| BUTLER & LAND INC | 10823 SANDEN DR DALLAS TX 75238 |
| BUTLER & LAND INC | PO BOX 550399 DALLAS TX 75355-0399 |
| BUTLER AND LAND INC. | P.O. BOX 550399 DALLAS TX 75355 |
| BUTLER BURGHER GROUP | 5901 B PEACHTREE DUNWOODY RD STE 405 ATLANTA GA 30328 |
| BUTLER MATERIALS | PO BOX 1969 LIBERTY HILL TX 78642 |
| BUTLER SUPPLY INC | 965 HORAN DRIVE FENTON MO 63026 |
| BUTLER VOLUNTEER FIRE DEPT | 1354 US HWY 84 EAST OAKWOOD TX 75855 |
| BUTLER, DAN | 752 WEST BARONESS PLACE SALT LAKE CITY, UT 84116 |
| BUTLER, E R | 1604 HOMEDALE DRIVE UNIT 1205 FORT WORTH TX 76112 |
| BUTLER, GEORGE, JR. | 20310 GLACIER PARK CIR. EAGLE RIVER AK 99577 |
| BUTLER, JESSE & MISTI | ADDRESS ON FILE |
| BUTLER, LORETTA | 5771 THRUSH DR HOUSTON TX 77033-2225 |
| BUTLER, MARILYN | 14603 FONMEADOW DR APT 463 HOUSTON TX 77035-6713 |
| BUTLER, ORA L | 4113 APPLEYARD DR FORT WORTH TX 76137-1274 |
| BUTLER, SABRENA | PO BOX 381933 DUNCANVILLE TX 75138 |
| BUTLER, THOMAS | 1506 OLD NACOGDOCHES HWY, DEPT 7 HENDERSON TX 75652 |
| BUTTERFIELD, PATRICK | PATRICK BUTTERFIELD 325 HIGH ST. BARTON VT 05822 |
| BUTTERFIELD, PATRICK | 325  HIGH  ST BARTON VT 05822-9412 |
| BUTTERWORTH, CHARLES | 3611 N VERSAILLES AVE DALLAS TX 75209-6200 |
| BUTTS, CHARLES T. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUTTS, LILLIAN | PO BOX 90025 HOUSTON TX 77290-0025 |
| BUTTS, LILLIAN | 1618 HICKORY BURL LANE CONROE TX 77301 |
| BUYPRINTERS.COM | 140 STOCKTON ST JACKSONVILLE FL 32204 |
| BVA SCIENTIFIC INCORPORATED | 11910 RADIUM SAN ANTONIO TX 78216 |
| BVA SCIENTIFIC INCORPORATED | 231 E NAKOMA ST # 300 SAN ANTONIO TX 78216 |
| BVCASA | BRAZOS VALLEY COUNCIL ON ALCOHOL & SUBSTANCE ABUSE 4001 E 29TH ST STE 90 BRYAN TX 77802 |
| BVF-II KIRBY LIMITED PARTNERSHIP | ONE BEACON STREET, SUITE 1500 BOSTON MA 02108 |
| BW (BEN) MARGUGLIO LLC | PO BOX 8 COLD SPRING NY 10516 |
| BW IP INC | KUROWSKI SHULTZ LLC LANDSAY A DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| BW IP INC | FLOWSERVE WORLD HEADQUARTERS CAREY A O'CONNOR, SVP, SECRETARY & GEN COUN, 5215 N O'CONNOR BLVD, SUITE 2300 IRVING TX 75039 |
| BW IP INC | SHEEHY WARE & PAPPAS PC JAMES L WARE, WESLEY T SPRAGUE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| BW IP INC | 200 OCEANGATE BOULEVARD SUITE 900 LONG BEACH CA 90802 |
| BW/IP INTERNATIONAL COMPANY | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| BW/IP INTERNATIONAL COMPANY | ARLENE GHARABEIGIE, ESQ. SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 850 THIRD AVE SUITE 1100 NEW YORK NY 10022 |
| BW/IP INTERNATIONAL COMPANY | 222 W LAS COLINAS BLVD SUITE 1500 IRVING TX 75039 |
| BW/IP INTERNATIONAL COMPANY | 200 OCEANGATE BOULEVARD SUITE 900 LONG BEACH CA 90802 |
| BW/IP INTERNATIONAL INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| BW/IP INTERNATIONAL INC | FLOWSERVE WORLD HEADQUARTERS CAREY A O'CONNOR, SVP, SECRETARY & GEN COUN, 5215 N O'CONNOR BLVD, SUITE 2300 IRVING TX 75039 |
| BW/IP INTERNATIONAL INC | SHEEHY WARE & PAPPAS PC JAMES L WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| BWDAC INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| BWDAC INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| BWDAC INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| BWDAC INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| BWF AMERICA INC | 7453 EMPIRE DR #340 FLORENCE KY 41042 |
| BWF AMERICA INC | 1800 WORLDWIDE BLVD HEBRON KY 41048 |
| BWF AMERICA INC | 1800 WORLDWIDE BLVD HEBRON KY 41048-8642 |
| BWI COMPANIES INC | 1000 NORTH MAIN SCHULENBURG TX 78956 |
| BWI COMPANIES INC | PO BOX 459 SCHULENBURG TX 78956-0459 |
| BWM SERVICES | PO BOX 176 CALDWELL TX 77836 |
| BYERS & ANDERSON COURT REPORTERS | & VIDEO 2208 N 30TH ST STE 202 TACOMA WA 98403-3360 |
| BYERS, ANNE | 1708 RED ROCK CV ROUND ROCK TX 78665-7834 |
| BYRD, MARY COLE | 204 HILLCREST RD TRLR B EARLY TX 76802-2450 |
| BYRON BERNARD YORK | ADDRESS ON FILE |
| BYRON BRUMMETT | ADDRESS ON FILE |
| BYRON CAHEE | ADDRESS ON FILE |
| BYRON DUNCAN | ADDRESS ON FILE |
| BYRON E FULLER | ADDRESS ON FILE |
| BYRON HANEY | ADDRESS ON FILE |
| BYRON JACKSON PUMPS | BURNS INTERNATIONAL SERVICES 200 SOUTH MICHIGAN AVE CHICAGO IL 60604 |
| BYRON JACKSON PUMPS | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| BYRON LENOX | ADDRESS ON FILE |
| BYRON MCDANIEL | ADDRESS ON FILE |
| BYRON MOAKE | ADDRESS ON FILE |
| BYRON P YORK JR & CINDY MARIE EUBANKS | ADDRESS ON FILE |
| BYRON SWANK | ADDRESS ON FILE |
| BYRON WILLIAM BURKE | ADDRESS ON FILE |
| BYWATERS, CANDACE LEAH | 9226 SYMPHONIC LN HOUSTON TX 77040-2471 |
| C & D TECHNOLOGIES | 1400 UNION MEETING ROAD PO BOX 3053 BLUE BELL PA 19422-0858 |
| C & E AIR CONDITIONING SERVICE INC | 11338 COMAL DRIVE ALLEN TX 75013 |
| C & E AIR CONDITIONING SERVICE INC | PO BOX 796098 DALLAS TX 75379-6098 |
| C & H DISTRIBUTORS LLC | 770 S 70TH ST MILWAUKEE WI 53214 |
| C & H LABEL COMPANY INC | 6928 SOUTH RL THORNTON FRWY DALLAS TX 75232 |
| C & J REVOCABLE TRUST | 2929 PALO VERDE DRIVE ODESSA TX 75762 |
| C & K TIRE | 1133 BUFORD LANE HENDERSON TX 75652 |
| C & P PUMP SERVICES INC | PO BOX 530644 GRAND PRAIRIE TX 75053 |
| C A GAGE | ADDRESS ON FILE |
| C A R E WAXAHACHIE | PO BOX 371 WAXAHACHIE TX 75168-0371 |
| C AKE | ADDRESS ON FILE |
| C AND P PUMP SERVICES, INC. | 514 BONHAM ST. GRAND PRAIRIE TX 75050 |
| C AND S FILTER CO., INC. | P.O. BOX 870425 MESQUITE TX 75187 |
| C AUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| C B & AL WOOD #020-053-0 | ADDRESS ON FILE |
| C B HOPKINS JR | ADDRESS ON FILE |
| C B ZUCHOWSKI | ADDRESS ON FILE |
| C BARNETT CORDRAY | ADDRESS ON FILE |
| C BARR | ADDRESS ON FILE |
| C BLACKBURN | ADDRESS ON FILE |
| C BRILEY | ADDRESS ON FILE |
| C BURNETT | ADDRESS ON FILE |
| C C CREATIONS LTD | 1800 SHILOH AVE BRYAN TX 77803 |
| C C FAVORS ESTATE | ADDRESS ON FILE |
| C C YOUNG | ADDRESS ON FILE |
| C CHURCHILL | ADDRESS ON FILE |
| C CRAWFORD | ADDRESS ON FILE |
| C D KILPATRICK & LILLIE B HOUSER | ADDRESS ON FILE |
| C D WILLIAMS ESTATE | ADDRESS ON FILE |
| C DON HICKS | ADDRESS ON FILE |
| C E THURSTON & SONS INC | 3335 CROFT ST NORFOLK VA 23513 |
| C EAKEN | ADDRESS ON FILE |
| C EDWARDS | ADDRESS ON FILE |
| C ELMORE | ADDRESS ON FILE |
| C F BRAUN & CO | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| C F BRAUN & CO INC | 1000 SOUTH FREMONT AVENUE ALHAMBRA CA 91802 |
| C F PEPPER | ADDRESS ON FILE |
| C FOSTER | ADDRESS ON FILE |
| C FOWLER & ASSOCIATES INC | 10604 CHRISTOPHER DRIVE CONIFER CO 80433 |
| C FREUDIGER | ADDRESS ON FILE |
| C G ROACH | ADDRESS ON FILE |
| C G ROACH | ADDRESS ON FILE |
| C GARRARD | ADDRESS ON FILE |
| C GARRETT | ADDRESS ON FILE |
| C GRAMMER | ADDRESS ON FILE |
| C H & CAROL MEYER | ADDRESS ON FILE |
| C H FENTON ESTATE AND | ADDRESS ON FILE |
| C H MEYER | ADDRESS ON FILE |
| C H PENNEY | ADDRESS ON FILE |
| C HILBURN | ADDRESS ON FILE |
| C HOLSTER | ADDRESS ON FILE |
| C HUFFMAN | ADDRESS ON FILE |
| C I ACTUATION | PO BOX 842348 DALLAS TX 75284-2348 |
| C J WRIGHT | ADDRESS ON FILE |
| C J WRIGHT | ADDRESS ON FILE |
| C JONES | ADDRESS ON FILE |
| C KELLEY GABBARD | ADDRESS ON FILE |
| C KUHLMANN | ADDRESS ON FILE |
| C L BROOKS | ADDRESS ON FILE |
| C L CARROLL | ADDRESS ON FILE |
| C L JENKINS | ADDRESS ON FILE |
| C L JENKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| C L M EQUIPMENT | 3135 US HWY 90 EAST BROUSSARD LA 70518 |
| C L SIMON | ADDRESS ON FILE |
| C L SIMON | ADDRESS ON FILE |
| C L SMITH INDUSTRIAL CO | 2972 ARNOLD TENBROOK RD ARNOLD MO 63010 |
| C L SMITH INDUSTRIAL COMPANY | PO BOX 841155 KANSAS CITY MO 64184-1155 |
| C LAMBETH | ADDRESS ON FILE |
| C LARRY SMITH | ADDRESS ON FILE |
| C LENAMOND | ADDRESS ON FILE |
| C MARSHALL | ADDRESS ON FILE |
| C MCCALL | ADDRESS ON FILE |
| C MCMENAMY | ADDRESS ON FILE |
| C METTLER | ADDRESS ON FILE |
| C MOORE | ADDRESS ON FILE |
| C MORROW | ADDRESS ON FILE |
| C NELSON PERRY JR | ADDRESS ON FILE |
| C O CHRISTIAN JR | ADDRESS ON FILE |
| C O HARRIS | ADDRESS ON FILE |
| C P FT WORTH LIMITED PARTNERSHIP | HUNT REALTY ACCOUNTING 1445 ROSS AVE STE 2100 DALLAS TX 75202 |
| C P I | 3634 GRANADA AVE DALLAS TX 75205-2014 |
| C P YANDLE | ADDRESS ON FILE |
| C PEARSON | ADDRESS ON FILE |
| C PERRY | ADDRESS ON FILE |
| C PETTIGREW | ADDRESS ON FILE |
| C R BOATWRIGHT TRUST | ADDRESS ON FILE |
| C R GUEST | ADDRESS ON FILE |
| C RAWLEY | ADDRESS ON FILE |
| C ROGERS | ADDRESS ON FILE |
| C ROGERS | ADDRESS ON FILE |
| C ROPER | ADDRESS ON FILE |
| C S CASE | ADDRESS ON FILE |
| C SERVANTEZ | ADDRESS ON FILE |
| C SHIPLETT | ADDRESS ON FILE |
| C SIMMONS EST | ADDRESS ON FILE |
| C SIMMONS EST & ROSEMARY WRIGHT & | HARRY SIMMONS 9345 CR 2813 EUSTACE TX 75124 |
| C SIMMONS EST C/O ROSEMARY WRIGHT & | ADDRESS ON FILE |
| C SMITH | ADDRESS ON FILE |
| C SULAK | ADDRESS ON FILE |
| C SUMMERS | ADDRESS ON FILE |
| C T CORPORATION SYSTEM | 111 EIGHTH AVENUE NEW YORK NY 10011-0000 |
| C T CORPORATION SYSTEM | 116 PINE STREET 3RD FLOOR, SUITE 320 HARRISBURG PA 17101-0000 |
| C T CORPORATION SYSTEM | 155 FEDERAL STREET SUITE 700 BOSTON MA 02110-0000 |
| C T CORPORATION SYSTEM | 450 VETERANS MEMORIAL HIGHWAY SUITE 7A EAST PROVIDENCE RI 02914-0000 |
| C T CORPORATION SYSTEM | 9 CAPITOL STREET CONCORD NH 03301-0000 |
| C T CORPORATION SYSTEM | 1536 MAIN STREET READFIELD ME 04355-0000 |
| C T CORPORATION SYSTEM | 1015 15TH STREET, NW SUITE 1000 WASHINGTON DC 20005-0000 |
| C T CORPORATION SYSTEM | 5400 D BIG TYLER ROAD CHARLESTON WV 25313-0000 |
| C T CORPORATION SYSTEM | 306 W. MAIN STREET SUITE 512 FRANKFORT KY 40601-0000 |
| C T CORPORATION SYSTEM | 1201 PEACHTREE STREET N.E. ATLANTA GA 30361-0000 |
| C T CORPORATION SYSTEM | 400 EAST COURT AVENUE DES MOINES IA 50309-0000 |

| Claim Name | Address Information |
|------------|---------------------|
| C T CORPORATION SYSTEM | 208 SOUTH LASALLE STREET SUITE 814 CHICAGO IL 60604-0000 |
| C T CORPORATION SYSTEM | 120 SOUTH CENTRAL AVENUE CLAYTON MO 63105-0000 |
| C T CORPORATION SYSTEM | 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324-0000 |
| C T CORPORATION SYSTEM | 645 LAKELAND EAST DRIVE SUITE 101 FLOWOOD MS 39232-0000 |
| C T CORPORATION SYSTEM | 314 EAST THAYER AVENUE BISMARCK ND 58501-0000 |
| C T CORPORATION SYSTEM | 5601 SOUTH 59TH STREET LINCOLN NE 68516-0000 |
| C T CORPORATION SYSTEM | 5615 CORPORATE BLVD SUITE 400 B BATON ROUGE LA 70808-0000 |
| C T CORPORATION SYSTEM | 1999 BRYAN STREET SUITE 900 DALLAS TX 75201-0000 |
| C T CORPORATION SYSTEM | 1712 PIONEER AVENUE #120 CHEYENNE WY 82001-0000 |
| C T CORPORATION SYSTEM | 123 EAST MARCY STREET SANTA FE NM 87501-0000 |
| C T CORPORATION SYSTEM | 921 S ORCHARD STREET SUITE G BOISE ID 83705-0000 |
| C T CORPORATION SYSTEM | 1108 E. SOUTH UNION AVENUE MIDVALE UT 84047-0000 |
| C T CORPORATION SYSTEM | 818 WEST 7TH STREET LOS ANGELES CA 90017-0000 |
| C T CORPORATION SYSTEM | 505 UNION AVENUE SE SUITE 120 OLYMPIA WA 98501-0000 |
| C T CORPORATION SYSTEM | 9360 GLACIER HIGHWAY SUITE 202 JUNEAU AK 99801-0000 |
| C T R | 101 WEST AVE D ENNIS TX 75119 |
| C THATCHER | ADDRESS ON FILE |
| C TRAVIS | ADDRESS ON FILE |
| C URBAN | ADDRESS ON FILE |
| C W BAKER | ADDRESS ON FILE |
| C W CLEMENTS | ADDRESS ON FILE |
| C W CLEMENTS | C/O SUSAN J SPOHR 633 MOUNTAIN VIEW ST ALTADENA CA 91001-4922 |
| C W SMITH JR | ADDRESS ON FILE |
| C WEAVER | ADDRESS ON FILE |
| C WILDER | ADDRESS ON FILE |
| C WILKERSON | ADDRESS ON FILE |
| C WILLIAMS | ADDRESS ON FILE |
| C WILLIAMS | ADDRESS ON FILE |
| C WRY | ADDRESS ON FILE |
| C WYLIE | ADDRESS ON FILE |
| C Y AND L K COCHRAN LIVING | ADDRESS ON FILE |
| C YOUNG | ADDRESS ON FILE |
| C YOUNT | ADDRESS ON FILE |
| C&D TECHNOLOGIES INC | 75 REMITTANCE DRIVE SUITE 3188 CHICAGO IL 60675-3188 |
| C&E AIR CONDITIONING SERVICES COMPANY | ATTN: TROY ETHERIDGE 11338 COMAL DRIVE ALLEN TX 75013 |
| C&E AIR CONDITIONING SERVICES COMPANY | 11338 COMAL DRIVE ALLEN TX 75013 |
| C&H DISTRIBUTORS LLC | 22133 NETWORK PLACE CHICAGO IL 60673-1133 |
| C&I ENERGY PARTNERS | 12740 HOMESTRETCH DR FORT WORTH TX 76244 |
| C&R TECHNOLOGIES | 2501 BRIARWOOD DR BOULDER CO 80305-6703 |
| C-L RESINS,INC | 287 NW GROVETON GROVETON TX 75845 |
| C-TEK SYSTEMS INC | PO BOX 2285 FRISCO TX 75034 |
| C-TEK SYSTEMS INC | 519 BENNETT LANE SUITE 100 LEWISVILLE TX 75057 |
| C. BRODIE HYDE, II AND PATRICIA HYDE | ADDRESS ON FILE |
| C. DON HICKS, ETAL | 6841 VIRGINIA PKWY STE 103 #382 MCKINNEY TX 75071 |
| C. LEROY MELCHER | ADDRESS ON FILE |
| C.C. WHITE ETUX MARY WHITE | ADDRESS ON FILE |
| C.J. HARCROW | ADDRESS ON FILE |
| C.J. JACKSON | ADDRESS ON FILE |
| C.J. MARTIN COMPANY | 5903 GENOA-RED BLUFF RD PASADENA TX 77507 |

| Claim Name | Address Information |
|---|---|
| C.S.R. LIMITED D/B/A COLONIAL SUGAR | SHIRLEY L RUDOFSKI 2031 HEARTH CIRCLE LANSING IL 60438 |
| C.V. MOSBY CO | 11830 WESTLINE INDUSTRIAL DRIVE ST LOUIS MO 63146 |
| C/O HUGH A WYATT JR | FOR MARGIE WYATT ESTATE PO BOX 1193 OMAHA TX 75571 |
| C/O JASON WATSON | ATTN: WILBURN WATSON 2901 BLEDSOE ST APT 1129 FT. WORTH TX 76107 |
| C/O LUCILLE Y MORTON | JOE T MORTON ESTATE PO BOX 1144 HALLSVILLE TX 75650 |
| C/O PAULA L WINSATT | THE MOORE TRUST 6672 SHETLAND CIR HUNTINGTON BEACH CA 92648 |
| CA INC | PO BOX 933316 ATLANTA GA 31193-3316 |
| CA, INC. | ONE CA PLAZA ISLANDIA NY 11749 |
| CABALLO COAL COMPANY | 701 MARKET STREET ATTN: CREDIT MANAGER ST LOUIS MO 63101 |
| CABALLO COAL COMPANY | 701 MARKET STREET ST LOUIS MO 63101 |
| CABALLO COAL COMPANY | 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS MO 63101 |
| CABAT INC | ECKMANN CUSTOM PRODUCTS PO BOX 9 KENOSHA WI 53141 |
| CABAT INC | 5501 21ST STREET RACINE WI 53401 |
| CABLE TECHNOLOGY | 625 JERSEY AVE NEW BRUNSWICK NJ 08901 |
| CABLE TECHNOLOGY | LABORATORIES INC PO BOX 707 NEW BRUNSWICK NJ 08903 |
| CABOT CORPORATION | TWO SEAPORT LANE BRIAN A. BERUBE, SVP, GEN. COUN. SUITE 1300 BOSTON MA 02110 |
| CABOT OIL & GAS MARKETING CORPORATION | 1200 ENCLAVE PKWY HOUSTON TX 77079 |
| CABOT OIL AND GAS CORPORATION | THREE MEMORIAL CITY PLAZA 840 GESSNER RD, STE 1400 HOUSTON TX 77024 |
| CABRERA, EDILBERTO | 3519 SAMUEL ADAMS MISSOURI CITY TX 77459 |
| CABRERA, EDILBERTO | 3519 SAMUEL ADAMS LN MISSOURI CITY TX 77459-2881 |
| CABS-ROPS & ATTACHMENTS INC | PO BOX 158 8725 SOUTH GRAVEL PIT ROAD IRON RIVER WI 54847 |
| CABS-ROPS & ATTACHMENTS INC | 8725 S GRAVEL PIT ROAD IRON RIVER WI 54847 |
| CABUS, HUMBERTO | 19220 KUYKENDAHL RD APT BB SPRING TX 77379-3464 |
| CACERES, SANDRA | 8922 STROUD DR. HOUSTON TX 77036 |
| CACTUS ENVIRONMENTAL SERVICE | 2471 S. DALLAS AVENUE LANCASTER TX 75416 |
| CACTUS ENVIRONMENTAL SERVICES | 4960 SINGLETON BLVD DALLAS TX 75212 |
| CAD SUPPLIES SPECIALTY INC | 13734 N IH 35 AUSTIN TX 78728 |
| CADENHEAD, JACQUELYN | 4304 WEDGMONT CIR S FORT WORTH TX 76133-2706 |
| CADWALADER WICKERSHAM & TAFT LLP | PO BOX 5929 NEW YORK NY 10087-5929 |
| CAESAR, RUTH | 1412 BLACKLAND DR TAYLOR TX 76574-1401 |
| CAF ARB SPE, LLC | 4080 GLENHURST LANE FRISCO TX 75033 |
| CAF FBC SPE LLC | 4080 GLENHURST LN FRISCO TX 75034 |
| CAFCO REDEMPTION ACCOUNT | 4815 PARA DRIVE CINCINNATI OH 45237 |
| CAFFEY, RUTH E | 301 N 14TH ST APT B KILLEEN TX 76541-5452 |
| CAGLE, WANDA | 3317 SIR STEWART CIR GRAND PRAIRIE TX 75052-6153 |
| CAGLE, WANDA | DIANA CHETWOOD, EXECUTRIX 5300 E. MORNING GLORY PLACE HIGHLANDS RANCH CO 80130 |
| CAHILL GORDON & REINDEL LLP | EIGHTY PINE STREET NEW YORK NY 10005-1702 |
| CAIN ELECTRIC | 215 S BONHAM ST AMARILLO TX 79106-8241 |
| CAIN ELECTRICAL SUPPLY CORP | 2001 MORGAN ST STE 101 GRANBURY TX 76048 |
| CAIN FENCE COMPANY | 5127 CASTROVILLE ROAD SAN ANTONIO TX 78227 |
| CAIN RENTALS | PO BOX 367 GLENDORA CA 91740-0367 |
| CAIN, LISA | 2408 MONTCLAIR CT. ARLINGTON TX 76015 |
| CAISE, KARLEAN D | 729 HEATHCLIFF DR EVERMAN TX 76140-2909 |
| CAITLIN WILSON | ADDRESS ON FILE |
| CAL BROWN | ADDRESS ON FILE |
| CAL CHECK | 11600 BLACK HORSE RUN RALEIGH NC 27613 |
| CAL-JUNE INC | 5238 VINELAND AVE NORTH HOLLYWOOD CA 91601 |
| CAL-JUNE INC | PO BOX 9551 NORTH HOLLYWOOD CA 91609-1551 |
| CALAVERAS NATURAL RESOURCES INC | 10670 CAMPO SECO RD JAMESTOWN CA 95327 |

| Claim Name | Address Information |
| --- | --- |
| CALDER TESTER INC | 9000 MONROE HOUSTON TX 77061 |
| CALDER TESTERS INC | 9000 MONROE HOUSTON TX 77061 |
| CALDWELL COUNTY TAX OFFICE | 100 E MARKET ST LOCKHART TX 78644-2747 |
| CALDWELL MACHINE & GEAR INC | PO BOX 1869 MOUNT PLEASANT TX 75456-1869 |
| CALDWELL, JACKIE | 4000 HOLLISTER ST APT 165 HOUSTON TX 77080-2009 |
| CALDWELL, STEPHANIE | 4000 HOLLISTER ST APT 165 HOUSTON TX 77080-2009 |
| CALEB LENNIE | ADDRESS ON FILE |
| CALEB PETERSON | ADDRESS ON FILE |
| CALEB ROUNTREE | ADDRESS ON FILE |
| CALEB TACKETT | ADDRESS ON FILE |
| CALGON CARBON CORP IND AND AS | RICHARD D. ROSE, SVP, GEN. COUN. & SECRETARY 400 CALGON CARBON DRIVE PITTSBURGH PA 15205 |
| CALGON CARBON CORP. | 500 CALGON CARBON DRIVE PITTSBURGH PA 15205 |
| CALGON CARBON CORPORATION | 400 CALGON CARBON DRIVE PITTSBURG PA 15205 |
| CALGON CARBONC ORPORATION | RICHARD D. ROSE, SVP, GEN. COUN. & SECRETARY 400 CALGON CARBON DRIVE PITTSBURGH PA 15205 |
| CALHOUN COUNTY TAX OFFICE | PO DRAWER 6 PORT LAVACA TX 77979-0006 |
| CALHOUN, BRAD | 310 OLD SPANISH TRL VALLEY VIEW TX 76272-9731 |
| CALHOUN, SHELBY | 11 SANDY LN TAYLOR TX 76574-1933 |
| CALICA, LUZ | 900 VZ COUNTY ROAD 2512 CANTON TX 75103-3807 |
| CALIFORNIA   SECRETARY OF STATE | DOCUMENT FILLING SUPPORT UNIT 1500 11TH ST 3RD FL SACRAMENTO CA 95814 |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA ANALYTICAL | INSTRUMENTS INC 1312 W GROVE AVE ORANGE CA 92865 |
| CALIFORNIA ANALYTICAL | INSTRUMNENTS INC 1312 W GROVE AVE ORANGE CA 92865-4134 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N STREET PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION 1625 N MARKET BLVD STE N 112 SACRAMENTO CA 95834 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL PO BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 100 BERKELEY CA 94710-2721 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET PO BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD PO BOX 942840 SACRAMENTO CA 94240-0040 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 1468 SACRAMENTO CA 95812-1468 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN: BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD F/K/A DPET. OF RESOURCES RECYCLING AND RECOVERY, 1001 I STREET PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA OFFICE OF ATTORNEY GENERAL | PUBLIC INQUIRY UNIT PO BOX 944255 SACRAMENTO CA 94244-2550 |
| CALIFORNIA ST.TEACHERS RETIREMENT SYSTEM | 500 N. AKARD, SUITE 3150 DALLAS TX 75201 |
| CALIFORNIA STATE CONTROLLER | ATTN: DAVE BROWNFIELD 300 CAPITOL MALL, SUITE 1850 SACRAMENTO CA 95814 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS | C/O TRANSWESTERN MANAGEMENT SERVICES 500 N. AKARD, SUITE 3150, ATTN: CONNIE PRUETT CPM, RPA, SENIOR PROPERTY MANAGER DALLAS TX 75201 |
| CALIFORNIA STATE TEACHERS RETIREMENT | C/O TRANSWESTERN MANAGEMENT SERVICES PRUETT CPM, RPA, SENIOR PROPERTY MANAGER |

| Claim Name | Address Information |
|---|---|
| SYS | DALLAS TX 75201 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS | DANIEL R. DUBROWSKI C/O LIONSTONE CFO TWO GP, LLC 100 WAUGH DR., SUITE 600 HOUSTON TX 77007 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS | C/O JACKSON WALKER LLP ATTN: BRUCE J. RUZINSKY, ESQ. 1400 MCKINNEY, SUITE 1900 HOUSTON TX 77010 |
| CALIFORNIA UNCLAIMED PROPERTY UNIT | 777 SOUTH FIGUEROA ST. SUITE 4800 LOS ANGELES CA 90017 |
| CALIFORNIA UNCLAIMED PROPERTY UNIT | PO BOX 942850 SACRAMENTO CA 94250-5872 |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT PO BOX 8268800 UIPCD, MIC 40 SACRAMENTO CA 94280-0001 |
| CALL CENTER CONCEPTS INC | 10700 NW FREEWAY STE 107 HOUSTON TX 77092 |
| CALL COMMUNICATIONS | 201 OAK PARK TWO ROCKDALE TX 76567 |
| CALL COMMUNICATIONS | P.O. BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | RADIO SHACK DEALER PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | 4731 E. HWY 7 KOSSE TX 76653 |
| CALL COMMUNICATIONS INC | PO BOX 627 CALDWELL TX 77836 |
| CALL COMMUNICATIONS, INC | 201 OAK PARK TWO ROCKDALE TX 76567 |
| CALL ONE INC | PO BOX 9002 CAPE CANAVERAL FL 32920 |
| CALL, BRUCE | 1860 VZ COUNTY ROAD 3601 EDGEWOOD TX 75117-3867 |
| CALLAHAN COUNTY TAX OFFICE | 100 WEST 4TH ST. STE 101 BAIRD TX 79504-5300 |
| CALLAWAY GOLF COMPANY | 180 RUTHERFORD ROAD CARLSBAD CA 92008 |
| CALLAWAY, DEBRA J | 3922 ALTO AVE CARROLLTON TX 75007-2237 |
| CALLIGRAPHIC ARTS INC | 5025 N CENTRAL EXPY STE 2006 DALLAS TX 75205 |
| CALLISON, KATHLEEN KING | 7200 PRESTON RD #219 PLANO TX 75024 |
| CALON INSULATION CORP | HARDIN, KUNDLA, MCKEON & POLETTO, PA 673 MORRIS AVENUE PO BOX 730 SPRINGFIELD NJ 07081-0730 |
| CALPINE CORPORATION | BALLARD SPAHR, LLP ROBERT BRUCE MCKINSTRY, JR 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| CALPINE CORPORATION | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| CALPINE CORPORATION | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| CALPINE CORPORATION | DENTONS US LP JAMES W. RUBIN 1301 K STREET, NW, SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| CALPINE CORPORATION | JAMES W. RUBIN DENTONS US LP 1301 K ST, NW, SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| CALPINE CORPORATION | 717 TEXAS AVE STE 1000 HOUSTON TX 77002 |
| CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE, SUITE 1000 CORPORATE CREDIT DEPARTMENT HOUSTON TX 77002 |
| CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVE HOUSTON TX 77002 |
| CALPINE ENERGY SERVICES, L.P. | C/O CALPINE CORPORATION 717 TEXAS AVE, STE 1000 ATTN: CREDIT DEPARTMENT HOUSTON TX 77002-2743 |
| CALPINE ENERGY SERVICES, L.P. | C/O CALPINE CORPORATION ATTN: CREDIT DEPARTMENT HOUSTON TX 77002-2743 |
| CALPORTLAND COMPANY | 2025 EAST FINANCIAL WAY GLENDORA CA 91741 |
| CALSTRS / LIONSTONE AT ROSS TOWER | DANIEL R. DUBROWSKI, MANAGER 100 WAUGH DR., SUITE 600 HOUSTON TX 77007 |
| CALSTRS / LIONSTONE AT ROSS TOWER | C/O JACKSON WALKER LLP ATTN: BRUCE J. RUZINSKY, ESQ. 1400 MCKINNEY, SUITE 1900 HOUSTON TX 77010 |
| CALTEX PACKAGING INC. DBA:CUSTOM | PACKAGING PRODUCTS 40 CYPRESS CREEK PARKWAY # 437 HOUSTON TX 77090 |
| CALUPH ALLISON | ADDRESS ON FILE |
| CALVARY  CHAPEL OF FORT WORTH | 9009 SIROCKA DR BENBROOK TX 76116 |
| CALVARY CATHEDRAL INC | 1701 OAKHURST SCENIC DR FORT WORTH TX 76111 |
| CALVARY WORSHIP CENTER | 1364 N BEATON ST CORSICANA TX 75110-3187 |

| Claim Name | Address Information |
|---|---|
| CALVERT CHAMBER OF COMMERCE | PO BOX 132 300 MAIN ST HWY 6 CALVERT TX 77837 |
| CALVERT CLIFFS NUCLEAR POWER | PLANT ATTN TREASURY DEPARTMENT 100 CONSTELLATION WAY SUITE 600C BALTIMORE MD 21202 |
| CALVERT CLIFFS NUCLEAR POWER PLANT | 750 E PRATT ST BALTIMORE MD 21202 |
| CALVERT COMPANY INC | PO BOX 843771 DALLAS TX 75284-3771 |
| CALVERT HIGH SCHOOL STUDENT COUNCIL | PO BOX 7 CALVERT TX 77837 |
| CALVERT ISD | PO BOX 7 310 HICKORY ST. CALVERT TX 77837 |
| CALVERT ISD | PO BOX 7 CALVERT TX 77837 |
| CALVERT KOETHER | ADDRESS ON FILE |
| CALVERT LIONS CLUB | PO BOX 346 CALVERT TX 77837 |
| CALVERT LITTLE DRIBBLERS | PO BOX 608 CALVERT TX 77837 |
| CALVERT W D SPIGNER ALUMNI | PO BOX 62 CALVERT TX 77837 |
| CALVERY, MARTHA | 6408 WOODBEACH DR FORT WORTH TX 76133-4324 |
| CALVIN DOUCET | ADDRESS ON FILE |
| CALVIN JONES | ADDRESS ON FILE |
| CALVIN LAGRONE | ADDRESS ON FILE |
| CALVIN MILLER AND BETTY MILLER | ADDRESS ON FILE |
| CALVIN MILLER AND BETTY MILLER | ADDRESS ON FILE |
| CALVIN MILLER AND BETTY MILLER | ADDRESS ON FILE |
| CALVIN RALEY | ADDRESS ON FILE |
| CALVIN SWAN | ADDRESS ON FILE |
| CALVIN TAYLOR | ADDRESS ON FILE |
| CALVIN WOODS | ADDRESS ON FILE |
| CALVIN WORKMAN | ADDRESS ON FILE |
| CALVIN, FREDDIE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| CALVIN, ROY | PO BOX 330002 FORT WORTH TX 76123-1815 |
| CALYON | 1301 AVENUE OF THE AMERICAS 13TH FLOOR NEW YORK NY 10019 |
| CAM AIR LLC | 23210 US HWY 98 FAIRHOPE AL 36532 |
| CAMARATA, BEN | 5911 VIKING DR HOUSTON TX 77092-4137 |
| CAMARIA WILSON | ADDRESS ON FILE |
| CAMBRIDGE ENERGY SOLUTIONS | 50 CHURCH STREET, 3TH FLOOR CAMBRIDGE MA 02138 |
| CAMBRIDGE ENERGY SOLUTIONS | 50 CHURCH ST. CAMBRIDGE MA 02138 |
| CAMBRIDGE ENERGY SOLUTIONS, LLC | 50 CHURCH STREET CAMBRIDGE MA 02138 |
| CAMBRIDGE HOMES INC | 5601 DEMOCRACY DRIVE SUITE 190 PLANO TX 75024 |
| CAMCORP INC | 9732 PFLUMM RD LENEXA KS 66215 |
| CAMECO CORPORATION | 2121 11TH STREET WEST SASKATONN SK S7M 1J3 CANADA |
| CAMECO INC | GARY M. S. CHAD, GENERAL COUNSEL 11095 VIKING DRIVE STE 210 ONE SOUTHWEST CROSSING EDEN PRAIRIE MN 55344 |
| CAMECO INC | SUITE 210 ONE SOUTHWEST CROSSING 11095 VIKING DRIVE EDEN PRAIRIE MN 55344 |
| CAMECO INC | 11095 VIKING DRIVE STE 210 ONE SOUTHWEST CROSSING EDEN PRAIRIE MN 55344-7240 |
| CAMELLA HUNTER | ADDRESS ON FILE |
| CAMELLA WALKER | ADDRESS ON FILE |
| CAMELOT COMMUNICATIONS LTD | 8140 WALNUT HILL LN STE 700 DALLAS TX 75231 |
| CAMELOT COMMUNICATIONS, LTD | ATTN: THOMAS L. KALAHAR DALLAS TX 75231 |
| CAMELOT STRATEGIC MARKETING | & MEDIA 8140 WALNUT HILL LANE SUITE 700 DALLAS TX 75231 |
| CAMERON & WILLACY COUNTIES | 1144 PROFESSIONAL DR BROWNSVILLE TX 78520 |
| CAMERON & WILLACY COUNTIES | COMMUNITY PROJECTS INC 3302 BOCA CHICA STE 209 BROWNSVILLE TX 78521-5705 |
| CAMERON CHAMBER OF COMMERCE | 102 EAST 1ST ST PO DRAWER 432 CAMERON TX 76520 |
| CAMERON COMPRESSION SYSTEMS | 3101 BROADWAY PO BOX 209 BUFFALO NY 14225 |

| Claim Name | Address Information |
|---|---|
| CAMERON COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR HOUSTON TX 77041 |
| CAMERON CONSTRUCTION & EQUIPMENT | 1406 INDUSTRIAL ROAD MOUNT PLEASANT TX 75455 |
| CAMERON CONSTRUCTION & EQUIPMENT | RT. 9, BOX 1540 MR. PLEASANT TX 75455 |
| CAMERON COUNTY TAX OFFICE | PO BOX 952 BROWNSVILLE TX 78552-0952 |
| CAMERON HENDERSON | ADDRESS ON FILE |
| CAMERON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| CAMERON INDIVID AND AS SUCC/IN | 1333 WEST LOOP SOUTH SUITE 1700 HOUSTON TX 77027 |
| CAMERON INTERNATIONAL CORP | PO BOX 731412 DALLAS TX 75373-1412 |
| CAMERON INTERNATIONAL CORPORATION | 1333 WEST LOOP SOUTH SUITE 1700 HOUSTON TX 77002 |
| CAMERON INTERNATIONAL CORPORATION | 1333 WEST LOOP SOUTH SUITE 1700 HOUSTON TX 77027 |
| CAMERON IRON WORKS | C/O COOPER INDUSTRIES, INC. 600 TRAVIS ST STE 5400 HOUSTON TX 77002-2909 |
| CAMERON IRON WORKS | C/O COOPER INDUSTRIES,INC. 600 TRAVIS ST., SUITE 5800 HOUSTON TX 77210 |
| CAMERON ISD | 303 E 12TH ST CAMERON TX 76520 |
| CAMERON ISD | PO BOX 712 CAMERON TX 76520 |
| CAMERON ISD | PERFORMING ARTS CENTER PO BOX 712 CAMERON TX 76520 |
| CAMERON ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| CAMERON ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| CAMERON MEASUREMENT SYSTEMS | PO BOX 730172 DALLAS TX 75373-0172 |
| CAMERON MEASUREMENT SYSTEMS | 4040 CAPITOL AVE CITY OF INDUSTRY CA 90601 |
| CAMERON SINGLETON | ADDRESS ON FILE |
| CAMERON SOLUTIONS INC | 11210 EQUITY DR SUITE 100 HOUSTON TX 77041 |
| CAMERON SPENCER | ADDRESS ON FILE |
| CAMERON TIRE STORE | 1407 B TRAVIS CAMERON TX 76520 |
| CAMERON TUCKER | ADDRESS ON FILE |
| CAMERON VOLUNTEER FIRE DEPT | 1505 NORTH TRAVIS CAMERON TX 76520 |
| CAMERON, ANDREW A. | 343 E. TRIPP ROAD SUNNYVALE TX 75182 |
| CAMERON, CITY | 100S. HOUSTON AVENUE CAMERON TX 76520 |
| CAMERON, DARRELL | 4222 WYATT ST PASADENA TX 77503-2825 |
| CAMERON, JOYCE E | 3406 WENTLETRAP ST BAY CITY TX 77414-2779 |
| CAMESHA LATIMORE | ADDRESS ON FILE |
| CAMEX EQUIPMENT SALES AND RENTALS INC | 1511 SPARROW DRIVE NISKU NISKU AB T9E 8H9 CANADA |
| CAMFIL FARR INC | TURABO INDUSTRIAL PARK BLD 2A BORINCON CARR KM 189 KM 3.3 GURABO PR 00778 |
| CAMILLE CAIAZZA | ADDRESS ON FILE |
| CAMINUS CORPORATION | ATTN: CONTRACTS MANAGER 747 THIRD AVENUE NEW YORK NY 10017 |
| CAMMIE ALLEN | ADDRESS ON FILE |
| CAMMOCKS INC | 173 CALLE PRIVADO SEDONA AZ 86336 |
| CAMMY PORIER MCELHANEY | ADDRESS ON FILE |
| CAMP CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CAMP CAD | 143 QUITMAN PITTSBURG TX 75686 |
| CAMP COUNTY | 126 CHURCH STREET PITTSBURG TX 75686 |
| CAMP COUNTY | ATTN: L.H. HENDERSON, COMM. 126 CHURCH ST PITTSBURG TX 75686 |
| CAMP COUNTY | ATTN: STEVE HUDNALL, COMM. 126 CHURCH ST PITTSBURG TX 75686 |
| CAMP COUNTY CENTRAL APPRAISAL DISTRICT | 143 QULTMAN ST PITTSBURG TX 75686 |
| CAMP COUNTY CHAMBER OF COMMERCE | 202 JEFFERSON STREET PITTSBURG TX 75686 |
| CAMP COUNTY CLERK | 126 CHURCH ST RM 102 PITTSBURG TX 75686 |
| CAMP COUNTY LAND & TITLE COMPANY | 103 NORTH AVE PITTSBURG TX 75686 |

| Claim Name | Address Information |
|---|---|
| CAMP COUNTY LAND ABSTRACT & | TITLE COMPANY 103 NORTH AVENUE PITTSBURG TX 75686 |
| CAMP COUNTY SPORTS ASSOCIATION | PO BOX 902 ATTN ANN SMITH WALDREP PITTSBURG TX 75686 |
| CAMP COUNTY TAX OFFICE | 115 NORTH AVE, STE B PITTSBURG TX 75686-1319 |
| CAMP COUNTY YOUTH PROJECT SHOW | ATTN: SANDY HICKS PO BOX 464 PITTSBURG TX 75686 |
| CAMP FIRE BOYS & GIRLS | 10000 N CENTRAL EXPRESSWAY STE 400 DALLAS TX 75231 |
| CAMP SOL INC | PO BOX 140589 DALLAS TX 75359 |
| CAMP, DANIEL | 1016 FOREST AVE LA PORTE TX 77571-7123 |
| CAMPBELL SOUP CO. | CAMPBELL PLACE CAMDEN NJ 08101 |
| CAMPBELL SOUP CO. | ATTN: LINDA TOEPL, AGENT CAMPBELL PLACE CAMDEN NJ 08103 |
| CAMPBELL SOUP CO. | PO BOX 116 PARIS TX 75460 |
| CAMPBELL SOUP COMPANY | CAMPBELL PLACE CAMDEN NJ 08103 |
| CAMPBELL SOUP COMPANY | 1 CAMPBELL PLACE CAMDEN NJ 08103-1701 |
| CAMPBELL SOUP COMPANY | ELLEN ORAN KADEN , SVP, CHIEF LEGAL AND PUBLIC AFFAIRS OFFICER 1 CAMPBELL PLACE CAMDEN NJ 08103-1701 |
| CAMPBELL SOUP COMPANY | 500 W EDGERTON AVE MILWAUKEE WI 53207-6029 |
| CAMPBELL TAGGART | 6211 LEMMON DALLAS TX 75209 |
| CAMPBELL, DAVID | 5101 LAKEHILL CT DALLAS TX 75220-2161 |
| CAMPBELL, HARRY L | 922 CARLSBAD DR MESQUITE TX 75149-2585 |
| CAMPBELL, HERB | 2552 CLARK LN PARIS TX 75460-6220 |
| CAMPBELL, JENNIFER | 3335 MUNGER AVE APT 2402 DALLAS TX 75204-4104 |
| CAMPBELL, KAREN | PO BOX 2587 KELLER TX 76244 |
| CAMPBELL, MARY ANN | 407 1ST ST SW PARIS TX 75460-5746 |
| CAMPBELL, MARY ANN | 2552 CLARK LN PARIS TX 75460-6220 |
| CAMPBELL, NOLA | 605 S. WIESER HAMILTON TX 76531 |
| CAMPBELL, NOLA | PO BOX 32 JONESBORO TX 76538-0032 |
| CAMPBELL, SYLVIA | 810 W GRUY ST HEBBRONVILLE TX 78361-3138 |
| CAMPOS, JASON | 3706 PRIMROSE TRACE LN SPRING TX 77389-4849 |
| CAMTERRA RESOURCES | 2615 E. END BLVD. SOUTH MARSHALL TX 75672 |
| CAN CLAY CORP | 402 WASHINGTON ST CANNELTON IN 47520 |
| CAN-DOO TRANSPORT LLC | 464 PRIVATE ROAD 4201 LEESBURG TX 75451-1926 |
| CAN-DOO TRANSPORT, LLC | P.O. BOX 28 LEESBURG TX 75451 |
| CANAC INC | PO BOX 57908 SALT LAKE CITY UT 84157-0908 |
| CANADA REVENUE AGENCY | INTERNATIONAL TAX SERVICES OFFICES PO BOX 9769, STATION T OTTAWA ON K1G 3Y4 CANADA |
| CANADA RIBER OAKS LTD | DBA RIVER OAKS APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| CANADA TOWN CREEK LTD | DBA WYNDHAM ON THE CREEK APTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| CANADA WIDE PARTS | ADMINISTRATION 14713-116 AVENUE EDMONTON AB T5M 3E8 CANADA |
| CANADA WIDE PARTS DISTRIBUTORS LTD. | 15745-118 AVE EDMONTON AB T5V 1B7 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | 161 BAY ST 12TH FL TORONTO ON M5J 2S8 CANADA |
| CANAFAX, TOM | 9818 MATCHPOINT PL DALLAS TX 75243-4521 |
| CANBERRA INDUSTRIES | 800 RESEARCH PARKWAY MERIDAN CT 06450 |
| CANBERRA INDUSTRIES | 150 SPRING LAKE DR. ITASCA IL 60143 |
| CANBERRA INDUSTRIES INC | GENERAL POST OFFICE PO BOX 27746 NEW YORK NY 10087-7746 |
| CANBERRA INDUSTRIES INC | 800 RESEARSH PKWY MERIDEN CT 06450 |
| CANBERRA INDUSTRIES INC. | 800 RESEARCH PKWY MERIDEN CT 06450 |
| CANDACE ADESANYA | ADDRESS ON FILE |
| CANDACE BARBER | ADDRESS ON FILE |
| CANDACE BARBER | ADDRESS ON FILE |
| CANDACE DRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANDACE ELIZABETH WALL | ADDRESS ON FILE |
| CANDACE JOHNSON | ADDRESS ON FILE |
| CANDACE WARNER | ADDRESS ON FILE |
| CANDACE WILLIAMS | ADDRESS ON FILE |
| CANDE DIAZ | ADDRESS ON FILE |
| CANDIS EUBANKS | ADDRESS ON FILE |
| CANFIELD & JOSEPH CO | 566 N BEACH FORT WORTH TX 76111 |
| CANFIELD & JOSEPH INC | PO BOX 471285 TULSA OK 74147 |
| CANICE DIKE | ADDRESS ON FILE |
| CANICE MCGILL | ADDRESS ON FILE |
| CANION, J COLLEEN | 6900 SKILLMAN ST APT 308 DALLAS TX 75231-5812 |
| CANNADY, LOIS | PO BOX 372 CEDAR HILL TX 75106-0372 |
| CANNIZZO, DENISE | 2536 COUNTRY CREEK LN FORT WORTH TX 76123-1289 |
| CANNON DAVID BOLING | ADDRESS ON FILE |
| CANNON, DEBBIE | 5606 PADDOCKVIEW DR ARLINGTON TX 76017-4432 |
| CANNON, RALPH JAY | PO BOX 583 CROWLEY TX 76036 |
| CANRIGHT, ALICE | 7502 SHARON LEE DR ARLINGTON TX 76001-7049 |
| CANTEBRIA CROSSING DALLAS LLC | 1411 5TH ST #406 SANTA MONICA CA 90401 |
| CANTEY & HANGER, L.L.P. | J. FRANK KINSEL, JR. 2100 BURNETT PLAZA 801 CHERRY STREET FORT WORTH TX 76102-6899 |
| CANTON CALHOUN | ADDRESS ON FILE |
| CANTON CHAMBER OF COMMERCE | 720 N TRADE DAYS BLVD #2 CANTON TX 75103 |
| CANTON CHAMBER OF COMMERCE | 119 N BUFFALO ST CANTON TX 75103 |
| CANTRELL, FRANK D | 1747 HILTON HEAD DR MISSOURI CITY TX 77459-3421 |
| CANTRICE PIKES | ADDRESS ON FILE |
| CANTU FOOD AND MARKETING CORPORATION | 2956 VACHERIE LN DALLAS TX 75227-1360 |
| CANTU FOOD AND MARKETING CORPORATION | P.O. BOX 542902 DALLAS TX 75234 |
| CANTU FOODS & MARKETING CORP | 2956 VACHERIE LN DALLAS TX 75227-1360 |
| CANTU FOODS & SUPPLY | 1601 BRYAN STREET #210 DALLAS TX 75201-3480 |
| CANTU, FERNANDO | 608 MELANIE DR PHARR TX 78577-6893 |
| CANTU, MARCO A | 710 W. MORALES BEEVILLE TX 78102 |
| CANTWELL, BILLY T | 4308 OAKRIDGE RD LAKESIDE TX 76135-4618 |
| CANTWELL, DOUGLAS C. | 9842 43RD PLACE, N.E. SEATTLE WA 98115 |
| CANYON TXU, L.P. | C/O SIDLEY AUSTIN LLP ATTN: GARY COHEN 555 W. FIFTH STREET, SUITE 4000 LOS ANGELES CA 90013 |
| CANYON TXU, L.P. | ATTN: JONATHAN KAPLAN 9665 WILSHIRE BLVD SUITE 200 BEVERLY HILLS CA 90212 |
| CANZOLA HUGHES GREEN | 1319 GALLOWAY DALLAS TX 75216 |
| CAP TRADES, LP | 1111 LOUISIANA, SUITE 722 HOUSTON TX 77002 |
| CAPAX DISCOVERY LLC | 590 HEADQUARTERS PLZ MORRISTOWN NJ 07960-7070 |
| CAPAX DISCOVERY LLC | PO BOX 490 BUFFALO NY 14231-0490 |
| CAPCO CONTRACTORS INC | 3120 PRESTON ROAD HWY 259 N HENDERSON TX 75652 |
| CAPCO CONTRACTORS INC | 3323 HWY 259 NORTH HENDERSON TX 75652 |
| CAPCO FABRICATORS INC | 2800 CR 205 N HENDERSON TX 75652 |
| CAPCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP DOUG LACKEY 1717 WEST 6TH STREET, SUITE 250 AUSTIN TX 78703-4777 |
| CAPCO PIPE COMPANY INC | 180 MAIDEN LANE NEW YORK NY 10038 |
| CAPCO PIPE COMPANY INC | RAY, VALDEZ, MCCHRISTIAN AND JEANS, P.C. LYNN LAYNE RADA 1250 NE LOOP 410, SUITE 700 SAN ANTONIO TX 78209 |
| CAPCO SUPPLY DBA ODESSA | PUMPS & EQUIPMENT INC 3146 FM 2276 N. HENDERSON TX 75652 |
| CAPCO SUPPLY INC | 3146 FM 2276 N HENDERSON TX 75652 |

| Claim Name | Address Information |
| --- | --- |
| CAPCORP | 10500 STEMMONS FRWY DALLAS TX 75220 |
| CAPCORP | PO BOX 540757 DALLAS TX 75354-0757 |
| CAPCORP | 6210 FOUR WINDS DRIVE BRYAN TX 77803 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | 10500 N STEMMONS FRWY DALLAS TX 75220 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | CAPCORP 10500 N. STEMMONS FRWY DALLAS TX 75220 |
| CAPCORP INC CONVEYOR AGGREGATE PRODUCTS | PO BOX 540757 DALLAS TX 75354 |
| CAPEL, ALEC & EMILEE | 931 CR 1745 MT. PLEASANT TX 75455 |
| CAPERS, GWENDOLYN | 16339 DAWNCREST WAY SUGAR LAND TX 77498-7116 |
| CAPEX CONSULTING GROUP | 3245 MAIN STREET SUITE 235-171 FRISCO TX 75034 |
| CAPGEMINI AMERICA INC | 623 FIFTH AVE 33RD FLOOR NEW YORK NY 10022 |
| CAPGEMINI AMERICA INC | OFFICE OF THE GENERAL COUNSEL ATTN: KATHLEEN MORRISROE 623 FIFTH AVE 33RD FL NEW YORK NY 10022 |
| CAPGEMINI AMERICA INC | ATTN:  DAVID BONNER LAS COLINAS TOWER 1, SUITE 700 201 EAST JOHN CARPENTER FWY IRVING TX 75062 |
| CAPGEMINI AMERICA, INC | C/O SULLIVAN & WORCESTER LLP ATTN: PATRICK P. DINARDO, ESQ. ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CAPGEMINI AMERICA, INC | C/O CAPGEMINI US LLC 201 E. JOHN CARPENTER FREEWAY, 700 IRVING TX 75062 |
| CAPGEMINI AMERICA, INC C/O CAPGEMINI US | CAPGEMINI US LLC ATTN: OFFICE OF THE GENERAL COUNSEL 623 FIFTH AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CAPGEMINI AMERICA, INC. | ENERG PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| CAPGEMINI ENERGY LP | LUIS INGUANZO |
| CAPGEMINI ENERGY LP | 7701 LAS COLINAS RIDGE IRVING TX 75063 |
| CAPGEMINI NORTH AMERICA INC | ISABELLE ROUX-CHENU 623 FIFTH AVE 33RD FLOOR NEW YORK NY 10022 |
| CAPGEMINI NORTH AMERICA INC | ATTN MICHAEL CHAYET 623 FIFTH AVENUE 33RD FLOOR NEW YORK NY 10022 |
| CAPGEMINI NORTH AMERICA, INC. | GENERAL COUNSEL 623 FIFTH AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CAPGEMINI US LLC | 623 FIFTH AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CAPITAL CARING HOSPICE | 4715 15TH STREET ARLINGTON VA 22205 |
| CAPITAL CITY AFRICAN AMERICAN | 912 E 11TH ST STE A AUSTIN TX 78702 |
| CAPITAL CITY AFRICAN AMERICAN | CHAMBER OF COMMERCE 5407 NORTH IH 35 STE#304 AUSTIN TX 78723 |
| CAPITAL CITY JANITORIAL INC | 2420 PATTERSON INDUSTRIAL DR PFLUGERVILLE TX 78660 |
| CAPITAL CITY TOOLS INC | 219 HAHN DRIVE FRANKFORT KY 40601 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FL ST LOUIS MO 63102 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| CAPITAL ELECTRIC CONSTRUCTION CO. INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CAPITAL IQ, INC. | 55 WATER STREET, 49TH FLOOR NEW YORK NY 10041 |
| CAPITAL ONE BANK | 1680 CAPITAL ONE DR MCLEAN VA 22102 |
| CAPITAL ONE BANK | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CAPITAL ONE BANK (USA) NA | JACKSON WALKER LLP BRIAN ALLEN KILPATRICK 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| CAPITAL ONE CARD | ATTN: LEGAL DEPARTMENT 1680 CAPITAL ONE DR MCEAN VA 22102 |
| CAPITAL PROCESS EQUIPMENT | 3433 N SAM HOUSTON PKWY W SUITE 400 HOUSTON TX 77086 |
| CAPITAL PROCESS MANAGEMENT INC | 3433 N SAM HOUSTON PKWY W SUITE 400 HOUSTON TX 77086 |
| CAPITAL SERVICES INC | PO BOX 1831 AUSTIN TX 78767 |
| CAPITOL BEARING SERVICE | PO BOX 190 ROUND ROCK TX 78680-0190 |
| CAPITOL BEARING SERVICE | 764 AIRPORT BLVD AUSTIN TX 78702 |
| CAPITOL CITY JANITORIAL INC | 2420 B PATTERSON INDUSTRIAL DR PFLUGERVILLE TX 78660 |

| Claim Name | Address Information |
|---|---|
| CAPITOL CITY JANITORIAL INC | ATTN: BLANCA BEHSERESHT, PRESIDENT 2420 PATTERSON INDUSTRIAL DR PFLUGERVILLE TX 78660 |
| CAPITOL CITY JANITORIAL, INC. | 2420-B PATTERSON INDUSTRIAL DRIVE PLFUGERVILLE TX 78660 |
| CAPITOL COMMISSION TEXAS | PO BOX 302703 AUSTIN TX 78703 |
| CAPITOL CONNECTION | 4400 UNIVERSITY DRIVE MS 1D2 FAIRFAX VA 22030 |
| CAPITOL INSIDE | PO BOX 684811 700 S 1ST STE 102 AUSTIN TX 78704 |
| CAPITOL INSIDE | PO BOX 684811 AUSTIN TX 78768-4811 |
| CAPITOL SERVICES INC | PO BOX 1831 AUSTIN TX 78767 |
| CAPPIE REID | ADDRESS ON FILE |
| CAPPS HARDWARE & AG CENTER | ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD TX 75840 |
| CAPPS TRUE VALUE HARDWARE & AG CENTER | 512 W HWY 84 FAIRFIELD TX 75840 |
| CAPPS, MARLENE | 704 DEZSO DR ALVIN TX 77511-2902 |
| CAPSTAR COMMERCIAL | REAL ESTATE SERVICES, LTD. GENERAL MANAGER 6555 SIERA, SUITE 3S2 IRVING TX 75039 |
| CAPSTAR COMMERCIAL REAL ESTATE SERVICES | AS MANAGING AGENT FOR 6555 SIERRA DR 6555 SIERRA DR IRVING TX 75039 |
| CAPSTONE ADVISORY GROUP LLC | PARK 80 WEST 250 PEHLE AVE STE 105 SADDLE BROOK NJ 07663 |
| CAPSULE PRODUCTS | BOX 20431 DALLAS TX 75230 |
| CAPUTECH INC | 1809 LAKE LANDING DR LEAGUE CITY TX 77573 |
| CAR-TEX TRAILER COMPANY INC | 2786 SE LOOP CARTHAGE TX 75633 |
| CARABALLO, MIGUEL OLIVERAS | C/O ARNOLD & ITKIN LLP ATTN: NOAH M. WEXLER 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| CARBOLINE CO | 2150 SCHUETZ RD ST LOUIS MO 63146 |
| CARBOLINE COMPANY | PO BOX 931942 CLEVELAND OH 44193-0004 |
| CARBOLINE COMPANY | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MI 48326 |
| CARBOLINE COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| CARBOLINE COMPANY | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| CARBOLINE COMPANY | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CARBOLINE COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| CARBOLINE COMPANY | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| CARBOLINE COMPANY | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CARBOLINE COMPANY | 6 HAROLDS CIRCLE RICHARDSON TX 75081 |
| CARBONE OF AMERICA | 496 EVANS AVENUE TORONTO ON M8W 2T7 CANADA |
| CARBONE OF AMERICA | 496 EVANS AVENUE TORONTO ON M8W2217 CANADA |
| CARBORUNDUM CO | 1625 BUFFALO AVENUE NIAGARA FALLS NY 14303 |
| CARBORUNDUM CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE, BRYAN TOWER, STE 1300, 2001 BRYAN ST DALLAS TX 75201-3008 |
| CARBORUNDUM CO | KRUTZ & TARDY THOMAS W TARDY III TARDY 4900 WOODWAY DRIVE, SUITE 940 HOUSTON TX 77056-1800 |
| CARDELL GUNN | ADDRESS ON FILE |
| CARDINAL HOMES INC | 2500 SANTA MONICA AVE OFC ODESSA TX 79763 |
| CARDINAL INDUSTRIAL INSULATION | 1300 W MAIN ST LOUISVILLE KY 40203 |
| CARDINAL INDUSTRIAL INSULATION CO INC | KNAPP, OHL & GREEN MARK WILLIAM DINSMORE II 6100 CENTER GROVE RD, PO BOX 446 EDWARDSVILLE IL 62025 |
| CARDINAL INDUSTRIAL INSULATION CO. INC | THOMAS W MUELLER 1300 WEST MAIN ST LOUISVILLE KY 40203 |
| CARDINAL INDUSTRIAL INSULATION CO. INC | WILLIAM J KNAPP PO BOX 446 EDWARDSVILLE IL 62025 |
| CARDINAL INDUSTRIAL SUPPLY INC | KNAPP OHL & GREEN 6100 CENTER GROVE RD. EDWARDSVILLE IL 62025 |
| CARDINAL INDUSTRIAL SUPPLY INC | 6100 CENTER GROVE RD. EDWARDSVILLE IL 62025 |
| CARDINAL PUMPS & EXCHANGERS INC | A DIVISION OF YOUNG TOUCHSTONE COMPANY 7941 RAVENNA ROAD/SUITE 202 HUDSON OH 44236 |

| Claim Name | Address Information |
| --- | --- |
| CARDINAL PUMPS & EXCHANGERS INC | PO BOX 88136 CHICAGO IL 60695-1136 |
| CARDINAL ROOFING INC | 2501 114TH ST GRAND PRAIRIE TX 75050 |
| CARDOSO, ESTEBAN | 2321 BLUFFTON DR DALLAS TX 75228-4738 |
| CARDRICHE MONTGOMERY, CATHY | 5013 CAUSEWAY CT KILLEEN TX 76549-3761 |
| CARE FOR ELDERS | PO BOX 3247 HOUSTON TX 77253-3247 |
| CAREER MANAGEMENT PARTNERS | 2425 N CENTRAL EXPRESSWAY SUITE 400 ATTN KATHY JOHNSON RICHARDSON TX 75080 |
| CAREMARK | PO BOX 6590 LEE'S SUMMIT MO 64064-6590 |
| CAREMARK | P O BOX 840336 DALLAS TX 75284-0336 |
| CAREMARK PCS HEALTH LLC | 2211 SANDERS ROAD 10TH FLOOR NORTHBROOK IL 60062 |
| CARENOW CORPORATE | PO BOX 9101 COPPELL TX 75019-9494 |
| CAREY CANADA INC | 95 RG 3 N TRING-JONCTION QC G0N 1X0 CANADA |
| CAREY DON HARRIS | ADDRESS ON FILE |
| CAREY HARRIS | ADDRESS ON FILE |
| CAREY, DEVOLA | 2918 STRAIGHT ELM FRESNO TX 77545-8162 |
| CARGILE, IMA G. | RT. 4 MT PLEASANT TX 75455 |
| CARGILL INC | 132 CORBIN ST ELIZABETH NJ 07201 |
| CARGILL INC | 9350 EXCELSIOR BLVD, #150 ATTN: MARC MORTL, CREDIT MANAGER HOPKINS MN 55343 |
| CARGILL INC | 9350 EXCELSIOR BLVD, #150 HOPKINS MN 55343 |
| CARGILL INC | 2550 VALLEY ST PO BOX 9300 MINNEAPOLIS MN 55440 |
| CARGILL INC | PO BOX 841674 DALLAS TX 75284-1674 |
| CARGILL INC | PO BOX 843973 DALLAS TX 75284-3973 |
| CARGILL INC FKA GARDINIER INC | PO BOX 9300 MINNEAPOLIS MN 55440-9300 |
| CARGILL INCORPORATED | PO BOX 9300 MINNEAPOLIS MN 55440-9300 |
| CARGILL POWER MARKETS, LLC | MAILSTOP #150 9350 EXCELSIOR BL HOPKINS MN 55343 |
| CARGILL POWER MARKETS, LLC | MICHAEL SKOGLUND, SENIOR LAWYER MAILSTOP #150  9350 EXCELSIOR BL HOPKINS MN 55343 |
| CARGILL POWER MARKETS, LLC | 9350 EXCELSIOR BLVD, MS150 HOPKINS MN 55343 |
| CARGILL SALT | 1224-A SALT MINE HIGHWAY BREAUX BRIDGE LA 70517 |
| CARGILL, INCORPORATED | 9350 EXCELSIOR BLVD MS 150 HOPKINS MN 55343 |
| CARGILL, INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA MN 55343-9438 |
| CARGILL, INCORPORATED | DAVID WOOD MACLENNAN, PRESIDENT 12700 WHITEWATER DRIVE MINNETONKA MN 55343-9439 |
| CARGILL, MARTIN K | 4512 OWENDALE DR BENBROOK TX 76116-1430 |
| CARGILL, SHIRL | 595 PINE TREE  LOOP BASTROP TX 78602-5629 |
| CARI KLEIN, AS  SURVING HEIR OF LLOYD | GRAYBILL, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| CARI LEWIS | ADDRESS ON FILE |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | PMB 401 701 AVE PONCE DE LEON SAN JUAN PR 00907-3256 |
| CARILIONE THOMAS | ADDRESS ON FILE |
| CARILIONE THOMAS | ADDRESS ON FILE |
| CARIN PAYNE | ADDRESS ON FILE |
| CARINA RAMIREZ | ADDRESS ON FILE |
| CARING FOR CHILDREN FOUNDATION | PO BOX 660583 DALLAS TX 75266-0583 |
| CARITAS OF AUSTIN | PO BOX 1947 AUSTIN TX 78767-1947 |
| CARL A. PAYNE | ADDRESS ON FILE |
| CARL A. PAYNE | ADDRESS ON FILE |
| CARL A. PAYNE | ADDRESS ON FILE |
| CARL ALEXANDER | ADDRESS ON FILE |
| CARL AUSTIN BOLAND | ADDRESS ON FILE |
| CARL B SADLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARL BATES | ADDRESS ON FILE |
| CARL BEARD | ADDRESS ON FILE |
| CARL BLAKE | ADDRESS ON FILE |
| CARL BRACY | ADDRESS ON FILE |
| CARL BROWN | ADDRESS ON FILE |
| CARL BRYAN WIGGINS | ADDRESS ON FILE |
| CARL CONGER | ADDRESS ON FILE |
| CARL CORBIN | ADDRESS ON FILE |
| CARL D AND JANENE K FREEL | ADDRESS ON FILE |
| CARL E ORR | ADDRESS ON FILE |
| CARL E WEAVER | ADDRESS ON FILE |
| CARL EASON | ADDRESS ON FILE |
| CARL ECHOLS | ADDRESS ON FILE |
| CARL EDWIN NEWSOME | PSC 103 BOX 2131 APO AE AE 09603 |
| CARL EDWIN NEWSOME | ADDRESS ON FILE |
| CARL FREEMAN | ADDRESS ON FILE |
| CARL G SPENCER | ADDRESS ON FILE |
| CARL GRISSETT | ADDRESS ON FILE |
| CARL H KELLEY JR | ADDRESS ON FILE |
| CARL HAYWORTH | ADDRESS ON FILE |
| CARL HEARD | ADDRESS ON FILE |
| CARL HENDERSON | ADDRESS ON FILE |
| CARL HENISEY | ADDRESS ON FILE |
| CARL HEROD | ADDRESS ON FILE |
| CARL HOLLEY | ADDRESS ON FILE |
| CARL IVY | ADDRESS ON FILE |
| CARL L WYLIE | ADDRESS ON FILE |
| CARL LONGER | ADDRESS ON FILE |
| CARL LOYD HOLLEY JR | ADDRESS ON FILE |
| CARL LOYD HOLLEY JR | ADDRESS ON FILE |
| CARL MARK HAYWORTH | ADDRESS ON FILE |
| CARL MARTIN | ADDRESS ON FILE |
| CARL MATTHEWS | ADDRESS ON FILE |
| CARL MEGOW | ADDRESS ON FILE |
| CARL MENEFEE | ADDRESS ON FILE |
| CARL NORRIS | ADDRESS ON FILE |
| CARL OWENS PAINT & BODY SHOP INC | 2415 E ERWIN TYLER TX 75702 |
| CARL OWENS TRUCK & RV COLLISION CENTER | 2415 EAST ERWIN TYLER TX 75702 |
| CARL P. WALLACE & COMPANY | 10742 STEMMONS DALLAS TX 75220 |
| CARL PAYNE | ADDRESS ON FILE |
| CARL PETTRY | ADDRESS ON FILE |
| CARL POWELL | ADDRESS ON FILE |
| CARL PROPES | ADDRESS ON FILE |
| CARL R JONES | ADDRESS ON FILE |
| CARL RICHARDSON | ADDRESS ON FILE |
| CARL RICHIE | ADDRESS ON FILE |
| CARL RUBAC | ADDRESS ON FILE |
| CARL S RICHIE JR ATTORNEY AT LAW | CARL RICHIE 1122 COLORADO STREET AUSTIN TX 78701 |
| CARL S RICHIE JR ATTORNEY AT LAW | 11208 SACAHUISTA CT AUSTIN TX 78750-3416 |

| Claim Name | Address Information |
|---|---|
| CARL S. RICHIE, JR. ATTORNEY AT LAW | 1122 COLORADO STREET SUITE 209 AUSTIN TX 78701 |
| CARL SCOTT | ADDRESS ON FILE |
| CARL SMALL | ADDRESS ON FILE |
| CARL SMITH | ADDRESS ON FILE |
| CARL THORNTON | ADDRESS ON FILE |
| CARL W PETTRY | 206 BONITA DRIVE GRANBURY TX 76049 |
| CARL WADE WARREN | ADDRESS ON FILE |
| CARL WADE WARREN ACCOUNT | LONE STAR LAND BANK FLA 516 JAMES BOWIE DR NEW BOSTON TX 75570 |
| CARL WALKER | ADDRESS ON FILE |
| CARL WARREN | ADDRESS ON FILE |
| CARL WEST | ADDRESS ON FILE |
| CARL WHITE CHEVROLET | HIGHWAY 31 AT I-45 CORSICANA TX 75151 |
| CARL WHITE'S AUTOPLEX | PO BOX 1773 CORSICANA TX 75151 |
| CARL WHITEHEAD | ADDRESS ON FILE |
| CARL WIGGINS | ADDRESS ON FILE |
| CARL WILLIAMS | ADDRESS ON FILE |
| CARL Y. BONNER | ADDRESS ON FILE |
| CARL YOHO | ADDRESS ON FILE |
| CARL YOUNG | ADDRESS ON FILE |
| CARL-EVERT SWANSON | ADDRESS ON FILE |
| CARLA ANN WEAVER KROUT BELL | ADDRESS ON FILE |
| CARLA DRAFFEN | ADDRESS ON FILE |
| CARLA HOWARD | ADDRESS ON FILE |
| CARLA IVORY | ADDRESS ON FILE |
| CARLA KIMBALL | MELISSA C. SCHOPFER,SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC ONE COURT STREET ALTON IL 62002 |
| CARLA MENDEZ | ADDRESS ON FILE |
| CARLA MESSEC | ADDRESS ON FILE |
| CARLA MESSEC | ADDRESS ON FILE |
| CARLA PHILPOT | ADDRESS ON FILE |
| CARLA STRICKLAND | ADDRESS ON FILE |
| CARLA WHITE | ADDRESS ON FILE |
| CARLEEN GEORGE | ADDRESS ON FILE |
| CARLETON CEDAR RIDGE LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON CITY PLACE II LTD | DBA CARLETON CITY PLACE ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON COURT LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON IN-TOWN HOUSING PARTNERS LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON MCKINNEY LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLETON NORTH CENTRAL LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLIE DAVIS | ADDRESS ON FILE |
| CARLILE LAW FIRM ESCROW ACCOUNT | 400 S ALAMO MARSHALL TX 75670 |
| CARLILE, LARRY | 47416 US HIGHWAY 69 N BULLARD TX 75757-5547 |
| CARLIN COMBUSTION TECHNOLOGY, INC | 70 MAPLE STREET EAST LONGMEADOW MA 01028 |
| CARLISLE COMPANIES INC | 11605 N. COMMUNICTY HOUSE RD. SUITE 600 CHARLOTTE NC 28277 |
| CARLISLE COMPANIES INC | 13925 BALLANTYNE CORPORATE PLACE STE 400 CHARLOTTE NC 28277 |
| CARLISLE COMPANIES INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| CARLISLE INDUSTRIAL BRAKE & FRICTION | 6180 COCHRAN ROAD SOLON OH 44139 |
| CARLISLE POWER SYSTEMS INC | 4435 MINT WAY DALLAS TX 75236 |

| Claim Name | Address Information |
|---|---|
| CARLISLE, PEGGY | 4608 ROYAL SPRINGS DR ARLINGTON TX 76001-7628 |
| CARLO, GINO | 1524 GOLDEN GROVE DR MESQUITE TX 75149-1857 |
| CARLOS & HOPE KIDWELL | ADDRESS ON FILE |
| CARLOS ACOSTA | ADDRESS ON FILE |
| CARLOS AGUIRRE | ADDRESS ON FILE |
| CARLOS ARREDONDO | ADDRESS ON FILE |
| CARLOS BONILLA | ADDRESS ON FILE |
| CARLOS BRADFIELD | ADDRESS ON FILE |
| CARLOS DAWKINS | ADDRESS ON FILE |
| CARLOS FRANKLIN | ADDRESS ON FILE |
| CARLOS GARZA | ADDRESS ON FILE |
| CARLOS HUTCHINGS | ADDRESS ON FILE |
| CARLOS JIMENEZ | ADDRESS ON FILE |
| CARLOS LANIER | ADDRESS ON FILE |
| CARLOS LEONARD ACOSTA | ADDRESS ON FILE |
| CARLOS LEONARD ACOSTA | ADDRESS ON FILE |
| CARLOS LORDUY | ADDRESS ON FILE |
| CARLOS MUNOZ | ADDRESS ON FILE |
| CARLOS NAVAS | ADDRESS ON FILE |
| CARLOS OLIVO | ADDRESS ON FILE |
| CARLOS ORTEGA | ADDRESS ON FILE |
| CARLOS PETREE | ADDRESS ON FILE |
| CARLOS ROJAS | ADDRESS ON FILE |
| CARLOUS QUINN MOORE | ADDRESS ON FILE |
| CARLSON SOFTWARE | 102 W 2ND ST STE 200 MAYSVILLE KY 41056 |
| CARLSON SOFTWARE | ATTN: GRANT WENKER 102 WEST 2ND STREET #200 MAYSVILLE KY 41056 |
| CARLTON & GAY STEPHENS | ADDRESS ON FILE |
| CARLTON AND DIANA MOSS | ADDRESS ON FILE |
| CARLTON D BROWN | ADDRESS ON FILE |
| CARLTON FISHER | ADDRESS ON FILE |
| CARLTON GREER | ADDRESS ON FILE |
| CARLTON HOMAN | ADDRESS ON FILE |
| CARLTON HUDMAN | ADDRESS ON FILE |
| CARLTON INDUSTRIES INC | PO BOX 280 LA GRANGE TX 78945 |
| CARLTON INDUSTRIES LP | 4225 WEST STATE HWY 71 PO BOX 280 LA GRANGE TX 78945-0280 |
| CARLTON MURRY | ADDRESS ON FILE |
| CARLTON STEPHENS | ADDRESS ON FILE |
| CARLTON STEPHENS | ADDRESS ON FILE |
| CARLTON W NEWSOME | ADDRESS ON FILE |
| CARLTON, T C | 1216 REGENCY LN TYLER TX 75703-3942 |
| CARLTON-BATES CO | 1362 W N CARRIER PKWY GRAND PRAIRIE TX 75050 |
| CARLTON-BATES COMPANY | PO BOX 676182 DALLAS TX 75267-6182 |
| CARLYNN BRIMAGE | ADDRESS ON FILE |
| CARMELA A WESTMORELAND | ADDRESS ON FILE |
| CARMEN ARMIJO | ADDRESS ON FILE |
| CARMEN ARMIJO | ADDRESS ON FILE |
| CARMEN CANO | ADDRESS ON FILE |
| CARMEN CASTRO | ADDRESS ON FILE |
| CARMEN JANECEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARMEN LEA HUDSON | 333 COUNTY ROAD 2152 NACOGDOCHES TX 75965 |
| CARMEN LONDON | ADDRESS ON FILE |
| CARMEN OSTERHELD | ADDRESS ON FILE |
| CARMEN SPARKS | ADDRESS ON FILE |
| CARMEUSE LIME & STONE INC IND | 11 STANWIX STREET PITTSBURGH PA 15222 |
| CARMINE CERONE | ADDRESS ON FILE |
| CARMOUCHE, IDA | 14535 LOURDES DR HOUSTON TX 77049 |
| CARNATION CO. | 5045 WILSHIRE BLVD. LOS ANGELES CA 90036 |
| CARNATION CO. (CAN DIVISION) | 1500 E. BROAD MANSFIELD TX 76063 |
| CARNATION COMPANY INC. | C/O NESTLE FOOD COMPANY INC. 800 N. BRAND BOULEVARD GLENDALE CA 91203 |
| CARNELL & ANNIE I WALLER | ADDRESS ON FILE |
| CARNELL WALLER | ADDRESS ON FILE |
| CARNES CO | C/O PRECISION AIR PRODUCTS INC 11341 HILLCREST RD DALLAS TX 75230 |
| CARNES COMPANY INC | PO BOX 689861 CHICAGO IL 60695-9861 |
| CARNISHA IRVIN | ADDRESS ON FILE |
| CARO, SANDRA | PO BOX 14 LANCASTER TX 75146 |
| CARO, SANDRA | 2420 CANTON ST APT 6102 DALLAS TX 75201-8448 |
| CAROL A REED | ADDRESS ON FILE |
| CAROL BAKER | ADDRESS ON FILE |
| CAROL BIEDRZYCKI | ADDRESS ON FILE |
| CAROL BLANTON | ADDRESS ON FILE |
| CAROL BREMER | ADDRESS ON FILE |
| CAROL C RAMOS | ADDRESS ON FILE |
| CAROL CALVERT | ADDRESS ON FILE |
| CAROL CANNON BOLING ESTATE | ADDRESS ON FILE |
| CAROL CRAWFORD | ADDRESS ON FILE |
| CAROL FINN | ADDRESS ON FILE |
| CAROL FITZGERALD | ADDRESS ON FILE |
| CAROL GREGORY | ADDRESS ON FILE |
| CAROL H MILLER | ADDRESS ON FILE |
| CAROL HAIRGROVE | ADDRESS ON FILE |
| CAROL HOWARD | ADDRESS ON FILE |
| CAROL JEAN DILLARD | ADDRESS ON FILE |
| CAROL JONES | ADDRESS ON FILE |
| CAROL KAUTZ | ADDRESS ON FILE |
| CAROL MERIWETHER | ADDRESS ON FILE |
| CAROL MILLER | ADDRESS ON FILE |
| CAROL MOORE | ADDRESS ON FILE |
| CAROL MOORE | ADDRESS ON FILE |
| CAROL NEAVES | ADDRESS ON FILE |
| CAROL OLIVER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PENDLEY | ADDRESS ON FILE |
| CAROL PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROL POLSON SHELTON | ADDRESS ON FILE |
| CAROL RIGGALL | ADDRESS ON FILE |
| CAROL RODGERS | ADDRESS ON FILE |
| CAROL S CARR | ADDRESS ON FILE |
| CAROL SINGLETON AND JAMES SINGLETON | ADDRESS ON FILE |
| CAROL SORENSEN | ADDRESS ON FILE |
| CAROL SUE SHIELDS | ADDRESS ON FILE |
| CAROL WOOD | ADDRESS ON FILE |
| CAROL WOODARD | ADDRESS ON FILE |
| CAROLE CORDELL | ADDRESS ON FILE |
| CAROLE HARPOLE | ADDRESS ON FILE |
| CAROLE MAULDIN | ADDRESS ON FILE |
| CAROLE WOMACK | ADDRESS ON FILE |
| CAROLINA GLOVE CO | 1555 AVE S #104 GRAND PRAIRIE TX 75050 |
| CAROLINA GLOVE COMPANY | PO BOX 999 CONOVER NC 28613 |
| CAROLINE AND JIMMIE TAYLOR | ADDRESS ON FILE |
| CAROLINE GUTIERREZ | ADDRESS ON FILE |
| CAROLINE MUSILI | ADDRESS ON FILE |
| CAROLINE NYAMBU MUSILI | ADDRESS ON FILE |
| CAROLINE OKELO | ADDRESS ON FILE |
| CAROLL BRETCHES | ADDRESS ON FILE |
| CAROLYN ALLUMS | ADDRESS ON FILE |
| CAROLYN ASHLEY | ADDRESS ON FILE |
| CAROLYN BARROW ROMIREZ | ADDRESS ON FILE |
| CAROLYN BASSHAM | ADDRESS ON FILE |
| CAROLYN BAYSINGER | ADDRESS ON FILE |
| CAROLYN BAYSINGER | ADDRESS ON FILE |
| CAROLYN BAYSINGER MCGOWAN SELLARS | ADDRESS ON FILE |
| CAROLYN BOBO | ADDRESS ON FILE |
| CAROLYN BROWN | ADDRESS ON FILE |
| CAROLYN BURNS | ADDRESS ON FILE |
| CAROLYN BYNUM | ADDRESS ON FILE |
| CAROLYN CARTWRIGHT | ADDRESS ON FILE |
| CAROLYN COSENTINO | ADDRESS ON FILE |
| CAROLYN DILDAY | ADDRESS ON FILE |
| CAROLYN DONALD | ADDRESS ON FILE |
| CAROLYN E PARISH | ADDRESS ON FILE |
| CAROLYN ELIZABETH HAYS | ADDRESS ON FILE |
| CAROLYN ELIZABETH SEXTON | ADDRESS ON FILE |
| CAROLYN ELIZABETH SEXTON | ADDRESS ON FILE |
| CAROLYN GAMBRELL | ADDRESS ON FILE |
| CAROLYN GORDON | ADDRESS ON FILE |
| CAROLYN HARRIS | ADDRESS ON FILE |
| CAROLYN HAVINS | ADDRESS ON FILE |
| CAROLYN HAYCOCK | ADDRESS ON FILE |
| CAROLYN HAYCOCK | ADDRESS ON FILE |
| CAROLYN HAZLEWOOD | ADDRESS ON FILE |
| CAROLYN HELTON | ADDRESS ON FILE |
| CAROLYN HODGKINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN J MERRIT | ADDRESS ON FILE |
| CAROLYN JACOBS | ADDRESS ON FILE |
| CAROLYN JEAN ENGLE STOKES | ADDRESS ON FILE |
| CAROLYN JEAN ENGLE STOKES | ADDRESS ON FILE |
| CAROLYN JEAN ENGLE STOKES GST EXEMPT | TRUST & AMERICAN EXPRESS FINANCIAL ADVISORS, ACCT #116748-6701-2-002 BOX 74 MINNEAPOLIS MN 55440 |
| CAROLYN JEAN STOKES INDIV & | ADDRESS ON FILE |
| CAROLYN JEAN STOKES INDIV AND AS TRUSTEE | OF THE CAROLYN JEAN ENGLE STOKES GST EXEMPT TRUST 506 EAST MAIN HENDERSON TX 75652 |
| CAROLYN KING | ADDRESS ON FILE |
| CAROLYN MCNEELY | ADDRESS ON FILE |
| CAROLYN MONK | ADDRESS ON FILE |
| CAROLYN MONTJOY | ADDRESS ON FILE |
| CAROLYN NICHOLS | ADDRESS ON FILE |
| CAROLYN OR LARRY RAYE | ADDRESS ON FILE |
| CAROLYN PAKES | ADDRESS ON FILE |
| CAROLYN RAYE PARSONS | ADDRESS ON FILE |
| CAROLYN REED WILLIAMS | ADDRESS ON FILE |
| CAROLYN RIGGINS | ADDRESS ON FILE |
| CAROLYN SEXTON | ADDRESS ON FILE |
| CAROLYN SMITH | ADDRESS ON FILE |
| CAROLYN STONE | ADDRESS ON FILE |
| CAROLYN SUGGS | ADDRESS ON FILE |
| CAROLYN TATE LOVELACE | ADDRESS ON FILE |
| CAROLYN THOMPSON | ADDRESS ON FILE |
| CAROLYN W WHITWELL | ADDRESS ON FILE |
| CAROLYN WATKINS | ADDRESS ON FILE |
| CAROLYN WEEMS | ADDRESS ON FILE |
| CAROLYN WILLIAMS | ADDRESS ON FILE |
| CAROLYN Y FAIRBANKS | ADDRESS ON FILE |
| CAROLYNA REINSCH | ADDRESS ON FILE |
| CAROTEX, INC. | PO BOX 3901 110 YACHT CLUB ROAD PORT ARTHUR TX 77642 |
| CAROUTH, ROBERT | 510 S M ST MIDLAND TX 79701-6959 |
| CARPENTER CO. | 5016 MONUMENT AVENUE RICHMOND VA 23230 |
| CARPENTER MARINE CON | J. SCOTT WOOD FOLEY & MANSFIELD 800 5TH AVENUE, SUITE 3580 SEATTLE WA 98104 |
| CARPENTER MARINE CON | FOLEY & MANSFIELD 800 5TH AVENUE, SUITE 3580 SEATTLE WA 98104 |
| CARPENTER TECHNOLOGY CORPORATION | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| CARPENTER, ARTHUR | 1386 E PENTAGON PKWY DALLAS TX 75216-6992 |
| CARPENTER, L J | 132 JEARL ST ALEDO TX 76008-4322 |
| CARPENTER,PEARL ETUX | 127 ASH ST PITTSBURG TX 75686 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP DARREN J. ROBBINS 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP DAVID W. MITCHELL 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| CARPENTERS PENSION FUND OF WEST VIRGINIA | ROBBINS GELLER RUDMAN & DOWD LLP LUCAS F. OLTS 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| CARQUEST AUTO PARTS | 4721 HARGROVE ROAD RALEIGH NC 27616 |
| CARQUEST AUTO PARTS NO 178 | 1300 FERGUSON RD MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| CARQUEST CORPORATION | 2635 EAST MILLBROOK ROAD RALEIGH NC 27604 |
| CARRAZALES, CRESPIN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| CARRELL PIPKIN | ADDRESS ON FILE |
| CARRELL, TONY & JULIE SIMMONS | ADDRESS ON FILE |
| CARRIE BARHAM | ADDRESS ON FILE |
| CARRIE BOSWELL | ADDRESS ON FILE |
| CARRIE GRAY | ADDRESS ON FILE |
| CARRIE GRAY | ADDRESS ON FILE |
| CARRIE HUNTER | ADDRESS ON FILE |
| CARRIE KING | ADDRESS ON FILE |
| CARRIE KIRBY | ADDRESS ON FILE |
| CARRIE LOKEY | ADDRESS ON FILE |
| CARRIE LOVETT | ADDRESS ON FILE |
| CARRIE THOMPSON | ADDRESS ON FILE |
| CARRIE TIDWELL | ADDRESS ON FILE |
| CARRIER AIR CONDITIONING | ROBERT E. GALLI,VP/GENERAL COUNSEL ONE CARRIER PLACE FARMNGTON CT 06034 |
| CARRIER AIR CONDITIONING | PO BOX 2010 TYLER TX 75710 |
| CARRIER BOCK COMPANY | 2337 MINNIS HALTOM CITY TX 76107 |
| CARRIER CORPORATION | 450 W 33RD ST #1L NEW YORK NY 10001 |
| CARRIER CORPORATION | ARMAND S KALFAYAN,ESQ WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, 150 EAST 42ND STREET NEW YORK NY 10017 |
| CARRIER CORPORATION | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| CARRIER CORPORATION | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| CARRIER CORPORATION | ONE CARRIER PLACE FARMINGTON CT 06032 |
| CARRIER CORPORATION | ROBERT GALLI, AGENT, VP & GENL.CNSEL ONE CARRIER PLACE FARMINGTON CT 06034 |
| CARRIER CORPORATION | ONE CARRIER PLACE FARMINGTON CT 06034-4015 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 1635 MARKET STREET PHILADELPHIA PA 19103 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| CARRIER CORPORATION | PO BOX 905533 CHARLOTTE NC 28290-5533 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CARRIER CORPORATION | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| CARRIER CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| CARRIER CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| CARRIER CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| CARRIER CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| CARRIER CORPORATION | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| CARRIER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CARRIER CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| CARRIER CORPORATION | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| CARRIER CORPORATION DBA BRYANT HEATING & | COOLING SYSTEM 420 LEXINGTON AVE NEW YORK NY 10170 |
| CARRIER CORPORATION DBA BRYANT HEATING & | COOLING SYSTEM 420 LEXINGTON AVE HOUSTON TX 77002 |
| CARRIER CORPORATION DBA TOBRY | ONE CARRIER PLACE FARMINGTON CT 06034-4015 |

| Claim Name | Address Information |
| --- | --- |
| CARRIER ENTERPRISE LLC SC | PO BOX 730246 DALLAS TX 75373-0246 |
| CARRIER NORTH TEXAS & OKLAHOMA | PO BOX 730246 DALLAS TX 75373-0246 |
| CARRIER RENTAL SYSTEMS | 35961 EAGLE WAY CHICAGO IL 60678-1359 |
| CARRIER RENTAL SYSTEMS | DALLAS DEPOT 1153 LONDON FRISCO TX 75034 |
| CARRIER SOUTH CENTRAL | PO BOX 730246 DALLAS TX 75373-0246 |
| CARRIGAN, ROSE | 2758 KINGSWOOD BLVD GRAND PRAIRIE TX 75052-4465 |
| CARRILLO, BOBBIE | 2535 CATHERINE ST DALLAS TX 75211-5328 |
| CARRILLO, ISRRAEL R | 2900 SEARCY DR DALLAS TX 75211-5745 |
| CARRIZO OIL & GAS INC | 1000 LOUISIANA STREET, SUITE 1500 HOUSTON TX 77002 |
| CARROL BECK | ADDRESS ON FILE |
| CARROL CARMAN | ADDRESS ON FILE |
| CARROL LEE | ADDRESS ON FILE |
| CARROLL BROWN | ADDRESS ON FILE |
| CARROLL CRAGHEAD | ADDRESS ON FILE |
| CARROLL D & BARBARA J PHILLIPS | ADDRESS ON FILE |
| CARROLL FLETCHER | ADDRESS ON FILE |
| CARROLL GENE NEWMAN | ADDRESS ON FILE |
| CARROLL INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CARROLL LEE | ADDRESS ON FILE |
| CARROLL MCMAHON | ADDRESS ON FILE |
| CARROLL NORTHCUTT | ADDRESS ON FILE |
| CARROLL VALENTINE | ADDRESS ON FILE |
| CARROLL WHITEHEAD | ADDRESS ON FILE |
| CARROLL WOODS | ADDRESS ON FILE |
| CARROLL, DEBBIE | 7600 ACORN LN FRISCO TX 75034-5391 |
| CARROLL, RALPH | 2034 TURTLE PASS TRL FORT WORTH TX 76135-5381 |
| CARROLLTON FARMERS BRANCH ISD | 1445 N. PERRY RD. CARROLLTON TX 75006 |
| CARROLLTON FARMERS BRANCH ISD | PO BOX 110611 CARROLLTON TX 75011-0611 |
| CARROLLTON GEMAIRE DISTRIBUTORS | PO BOX 848401 DALLAS TX 75284-8401 |
| CARROLLTON, CITY | 1945 E. JACKSON ROAD CARROLLTON TX 75006 |
| CARROLLTON-FARMERS BRANCH ISD | C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 |
| CARRUTH, SUSAN | 132 E LABADIE AVE DE LEON TX 76444-1932 |
| CARRY THE LOAD | PO BOX 261904 PLANO TX 75026 |
| CARRY THE LOAD | PO BOX 261904 PLANO TX 75026-1904 |
| CARSON BLACKMON | ADDRESS ON FILE |
| CARSON COUNTY TAX OFFICE | PO BOX 399 PANHANDLE TX 79068-0399 |
| CARSON CRAIG | ADDRESS ON FILE |
| CARSON HOLLIS | ADDRESS ON FILE |
| CARSON L SERVISS | ADDRESS ON FILE |
| CARSON L. SERVISS AND CANDACE J. SERVISS | ADDRESS ON FILE |
| CARSON WINGO | ADDRESS ON FILE |
| CARSON, SETH | 862 N 3RD ST WILLS POINT TX 75169-1608 |
| CARTER BLOOD CARE | F/K/A WADLEY INSTITUTE OF MOLECULAR MEDICINE 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER BLOODCARE | 2205 HIGHWAY 121 BEDFORD TX 76021 |
| CARTER CHAMBERS LLC | PO BOX 935076 ATLANTA GA 31193-5076 |
| CARTER CHAMBERS LLC | 6800 SOUTH CHOCTAW DR BATON ROUGE LA 70806 |
| CARTER CHAMBERS SUPPLY, INC. | 104 POWDERHORN ROAD KILGORE TX 75662 |

| Claim Name | Address Information |
| --- | --- |
| CARTER DAY INTERNATIONAL INC | 500 73RD AVENUE N.E. MINNEAPOLIS MN 55432 |
| CARTER ENERGY CONSULTING | 15769 N PENINSULA WHITEHOUSE TX 75791 |
| CARTER EQUIPMENT | 210 W. TYLER ST. LONGVIEW TX 75601 |
| CARTER HENSON        ACCT. #40-3111-3 | ADDRESS ON FILE |
| CARTER JONES | ADDRESS ON FILE |
| CARTER NORRIS LANGFORD JR | ADDRESS ON FILE |
| CARTER, CLAUDINE | 501 E MORNINGSIDE DR FORT WORTH TX 76104-6437 |
| CARTER, EVELYN | PO BOX 764481 DALLAS TX 75376-4481 |
| CARTER, JAMES LEE | 1716 WORTHINGTON LN LANCASTER TX 75134-2985 |
| CARTER, KEMA | 7878 MARVIN D LOVE FWY APT 2109 DALLAS TX 75237-3773 |
| CARTER, LASHANNON | 1310 TRENT ST SEAGOVILLE TX 75159-5312 |
| CARTER, MARCUS VICTOR | 1416 BARBARA ST MESQUITE TX 75149-1406 |
| CARTER, NAT D | 3460 WESTMINSTER DR PLANO TX 75074-2400 |
| CARTER, PHILIP | PO BOX 324 BELLS TX 75414 |
| CARTER, RICK E | 105 INDEPENDENCE CIR ODESSA TX 79762-4501 |
| CARTER, SHADY | 1880 RED CLOUD DR DALLAS TX 75217-2884 |
| CARTER, SHARRON DENISE | 3014 SAPPINGTON PL APT B FORT WORTH TX 76116-4167 |
| CARTER, STEPHANIE | 2030 ALOFT CT. CROSBY TX 77532 |
| CARTHAGE ISD | #1 BULLDOG DRIVE CARTHAGE TX 75633 |
| CARTHAGE ISD EDUCATION FNDNTN | 1 BULLDOG DR ATTN: CYNTHIA HARKRIDER CARTHAGE TX 75633 |
| CARTHAGE MACHINE & WELDING INC | PO BOX 232 CARTHAGE TX 75631 |
| CARTHAGE MACHINE & WELDING INC | PO BOX 232 CARTHAGE TX 75633 |
| CARTRITUS JOHNSON | ADDRESS ON FILE |
| CARUTHERSVILLE SHIPYARD | TRINITY INDUSTRIES, INC. 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| CARVEL FRY | ADDRESS ON FILE |
| CARVER PA CORPORATION | 300 14815 119 AVE EDMONTON AB T5L 2N9 CANADA |
| CARVER PUMP COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19802 |
| CARVER PUMP COMPANY | 2415 PARK AVE MUSCATINE IA 52761 |
| CARVER PUMP COMPANY | LANDE & HUNTER STANLEY 301 IOWA AVE SUITE 400 MUSCATINE IA 52761 |
| CARVER PUMP COMPANY | 241 PARK AVENUE MUSCATINE IA 52761-5691 |
| CARVER PUMP COMPANY | LASHLY & BAER, P.C. MARK ROBERT FELDHAUS 714 LOCUST STREET ST LOUIS MO 63101 |
| CARVER PUMP COMPANY | LASHLY & BAER, P.C. MATTHEW JOHN EDDY 714 LOCUST STREET ST LOUIS MO 63101 |
| CARVER, INC, (MURRAY-CARVER) | ONE LUMMUS DRIVE SAVANNAH GA 31422 |
| CARVER, INC. | ATTN: JOHN EKE, PRESIDENT 115 COLEMAN BLVD. SAVANNAH GA 31408 |
| CARY BARNETT | ADDRESS ON FILE |
| CARY COX | ADDRESS ON FILE |
| CARY GLEN TIMMONS | ADDRESS ON FILE |
| CARY SPARKS | ADDRESS ON FILE |
| CARY WILLADSEN | ADDRESS ON FILE |
| CASA DE AMIGOS OF MIDLAND TEXAS | 1101 GARDEN LN GRDL 1 MIDLAND TX 79701-3683 |
| CASA DE AMIGOS OF MIDLAND TEXAS | 1101 GARDEN LN GRDL 2 MIDLAND TX 79701-3683 |
| CASA DE AMIGOS OF MIDLAND TEXAS INC | 1101 GARDEN LN MIDLAND TX 79701-3683 |
| CASA OF DENTON COUNTY | 614 N BELL AVENUE DENTON TX 76209 |
| CASA OF ELLIS COUNTY INC | 601 WATER STREET WAXAHACHIE TX 75165 |
| CASANDRA JOHNSON | ADDRESS ON FILE |
| CASANDRA ROBERTS | ADDRESS ON FILE |
| CASCADE ANALYTIC LLC | 1705 GILL RD DICKINSON TX 77539 |
| CASCADE GASKET AND MANUFACTURI | 8825 S. 228TH ST KENT WA 98031 |
| CASCADES 120 LLC | 1519 SAN FRANCISCO COURT ARLINGTON TX 76012 |

| Claim Name | Address Information |
|---|---|
| CASCADES ASSETS, L.P. | DBA CASCADES APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| CASCO INDUSTRIES INC | PO BOX 8007 SHREVEPORT LA 71148-8007 |
| CASE M&I LLC | 5857 WRIGHT DR LOVELAND CO 80538 |
| CASE NEW HOLLAND INC | 621 STATE STREET RACINE WI 53402 |
| CASE WALNUT RIDGE APARTMENTS | LIMITED PARTNERSHIP DBA WALNUT RIDGE APARTMENTS 4200 EAST SKELLY DR SUITE 800 TULSA OK 74135-3237 |
| CASEY AND COURTNEY ASHMORE | ADDRESS ON FILE |
| CASEY CHAPMAN | ADDRESS ON FILE |
| CASEY CHAPMAN | ADDRESS ON FILE |
| CASEY CZAJKOWSKI | ADDRESS ON FILE |
| CASEY DAVIES | ADDRESS ON FILE |
| CASEY HARRIS | ADDRESS ON FILE |
| CASEY HAYES | ADDRESS ON FILE |
| CASEY INDUSTRIAL, INC. | 1400 W. 122ND AVE. STE. 200 WESTMINISTER CO 80234 |
| CASEY JOYNER | ADDRESS ON FILE |
| CASEY LANDRUM | ADDRESS ON FILE |
| CASEY LIGHTLE | ADDRESS ON FILE |
| CASEY LIGHTLE | ADDRESS ON FILE |
| CASEY LYNN JOYNER | ADDRESS ON FILE |
| CASEY MCCOWEN | ADDRESS ON FILE |
| CASEY MOORE | ADDRESS ON FILE |
| CASEY ROSS | ADDRESS ON FILE |
| CASEY ROSS | ADDRESS ON FILE |
| CASEY SCOTT CZAJKOWSKI | ADDRESS ON FILE |
| CASEY STEPHENS | ADDRESS ON FILE |
| CASEY THOMAS | ADDRESS ON FILE |
| CASEY WRIGHT | ADDRESS ON FILE |
| CASH, MARY M | 2317 CHADWICK LANE GARLAND TX 75044-3321 |
| CASH, P E | 347 E TRIPP RD SUNNYVALE TX 75182-9590 |
| CASHAS POLLARD | ADDRESS ON FILE |
| CASHCO | C/O SUMMIT CONTROLS 720 AVENUE F STE 108 PLANO TX 75074 |
| CASHCO INC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| CASHCO INC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| CASHCO INC | 607 WEST 15TH ST ELLSWORTH KS 67439 |
| CASHCO INC | PHILLIP G RODGERS HWY 140 WEST ELLSWORTH KS 67439 |
| CASINO KNIGHTS INC | PO BOX 91413 AUSTIN TX 78709 |
| CASMIR EZIMAKO | ADDRESS ON FILE |
| CASPIO INC | 485 N. WHISMAN RD. SUITE 200 MOUNTAIN VIEW CA 94043 |
| CASPIO INC | 485 N WISHMAN RD STE 200 MOUNTAIN VIEW CA 94043 |
| CASPIO INC | 2953 BUNKER HILL LN STE 201 SANTA CLARA CA 95054 |
| CASPIO, INC. | P.O. BOX 2128 CUPERTINO CA 95015 |
| CASS COUNTY TAX OFFICE | PO BOX 870 LINDEN TX 75563-0870 |
| CASSANDRA BRANDT | ADDRESS ON FILE |
| CASSANDRA DUNLAP | ADDRESS ON FILE |
| CASSANDRA JACKSON | ADDRESS ON FILE |
| CASSANDRA JO BRANDT | ADDRESS ON FILE |
| CASSANDRA WALKER | ADDRESS ON FILE |
| CASSIDY COFFMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASSIDY HILL | ADDRESS ON FILE |
| CASSIDY HILL | ADDRESS ON FILE |
| CASSIDY TURLEY | ADDRESS ON FILE |
| CASSIDY TURLEY COMMERCIAL REAL | ESTATE SERVICES INC ATTN: ACCOUNTS RECEIVABLE 1390 TIMBERLAKE MANOR PKY 230 CHESTERFIELD MO 63017 |
| CASSIDY TURLEY COMMERCIAL REAL | ESTATE SERVICES INC ATTENTION ACCOUNTS RECEIVABLE 1390 TIMBERLAKE MANOR PKWY 230 ST LOUIS MO 63131 |
| CASSIDY TURLEY MIDWEST | AS MANAGING AGENT FOR 6555 SIERRA DRIVE 6555 SIERRA DRIVE IRVING TX 75039 |
| CASSIDY TURLEY MIDWEST INC | 1390 TIMBERLAKE MANOR PKWY STE 230 CHESTERFIELD MO 63017 |
| CASSIDY TURLEY MIDWEST INC | 12412 POWERSCOURT DR STE#20 ATTN: ACCOUNTS RECEIVABLE ST LOUIS MO 63131 |
| CASSIDY TURLEY, INC. | C/O SETTLE POU ATTN: DAVID M. O'DENS & MICHAEL P. MENTO 3333 LEE PARKWAY, EIGHTH FLOOR DALLAS TX 75219 |
| CASSITY JONES | ADDRESS ON FILE |
| CASSITY JONES HENDERSON | ADDRESS ON FILE |
| CASSITY LUCAS | ADDRESS ON FILE |
| CASSITY LUCAS | ADDRESS ON FILE |
| CASSIUS C WILSON | ADDRESS ON FILE |
| CASSIUS WILSON SR | ADDRESS ON FILE |
| CASSOL PROPERTIES INC | PO BOX 2490 GLEN ROSE TX 76043 |
| CASTANEDA, MANUEL C | 1743 DORFSPRING ST DALLAS TX 75217-2110 |
| CASTELL INTERLOCKS INC | 150 N MICHIGAN AVE STE 800 CHICAGO IL 60601 |
| CASTERLINE, JOSEPH T | 1415 BECKWITH DR ARLINGTON TX 76018-2615 |
| CASTERLINE, VANESSA | 3714 NOVUS CT GRAND PRAIRIE TX 75052-7004 |
| CASTILLO, GILBERTO | 203 ALLEN AVE CLEVELAND TX 77328-3101 |
| CASTILLO, LUIS | 675 S 15TH ST RAYMONDVILLE TX 78580-3123 |
| CASTLE INVESTMENTS LLC | PO BOX 97 PACIFIC MO 63069 |
| CASTLEBERRY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CASTLEROCK COMMUNITIES LP | 7670 WOODWAY DR #300 HOUSTON TX 77063 |
| CASTLES, VANCE | 1018 JANEHAVEN LKS CLEBURNE TX 76033-6531 |
| CASTLETON COMMODITIES | MERCHANT TRADING LP 2200 ATLANTIC ST, SUITE 800 STAMFORD CT 06897 |
| CASTON, MELISA | 4428 OVERTON CREST ST FORT WORTH TX 76109-2521 |
| CASTRO COUNTY TAX OFFICE | 100 E BEDFORD ST, RM 100 DIMMITT TX 79027-2643 |
| CASTRO ROOFING OF TEXAS | 4854 OLSON DR DALLAS TX 75227 |
| CASTRO, SARA D. | 8532 PRAIRIE FIRE DR FORT WORTH TX 76131-5340 |
| CASTROL INDUSTRIAL NA INC | 150 W WARRENVILLE RD NAPERVILLE IL 60563 |
| CASTROL INDUSTRIAL NA INC | 12294 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CASTROL INDUSTRIAL NORTH AMERI | 150 WEST WARRENVILLE RD 603-1E NAPERVILLE IL 60563 |
| CAT FINANCIAL CAPITAL SOLUTIONS | PO BOX 905010 CHARLOTTE NC 28290-5010 |
| CAT GLOBAL MINING | C/O CATERPILLAR INC. 100 N.E. ADAMS STREET PEORIA IL 61629-7310 |
| CATALIN INC | P. O. BOB 549 ALBANY NY 12201 |
| CATALIN MARBILITE CORPORATION | 22500 HESLIP DR NOVI MI 48375 |
| CATALIN MARBLETTE CORPORATION | MCNAMEE LOCHNER TITUS & WILLIA PO BOX 549 ALBANY NY 12201 |
| CATALINA MADRIGAL-RUPERT | ADDRESS ON FILE |
| CATALYST WW FORT WORTH | INVESTORS LLC 1901 AVENUE OF THE STARS STE 820 LOS ANGELES CA 90067 |
| CATALYTIC CONSTRUCTION COMPANY | 1528 WALNUT ST PHILADELPHIA PA 19102-3604 |
| CATALYTIC INDUSTRIAL MAINTENANCE CO INC | 1018 PRESTON ST FL 8 HOUSTON TX 77002-1824 |
| CATAMOUNT CONSULTING | PO BOX 442 WARRENSBURG NY 12885 |
| CATERPILLAR FINANCIAL | JAMES B BUDA, VP, CHIEF LEGAL OFFICER & SECRETARY 501 SW JEFFERSON STREET PEORIA IL 61614 |

| Claim Name | Address Information |
|---|---|
| CATERPILLAR FINANCIAL CORP | 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SERVICES CORP | PO BOX 56347 JACKSONVILLE FL 32241--634 |
| CATERPILLAR FINANCIAL SERVICES CORP | 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SERVICES CORP | 2120 WEST END AVE NASHVILLE TN 37203-0986 |
| CATERPILLAR FINANCIAL SERVICES CORP. | C/O BUCHANAN INGERSOLL & ROONEY PC ATTN: KATHLEEN A. MURPHY, ESQ. 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| CATERPILLAR FINANCIAL SERVICES CORP. | PO BOX 905010 CHARLOTTE NC 28290-5010 |
| CATERPILLAR FINANCIAL SERVICES CORP. | SUCCESSOR TO FCC EQUIPMENT FINANCING INC NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SERVICES CORP. | TOM FOX 2120 WEST END AVENUE, 11TH FLOOR NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SERVICES CORP. | SUCCESSOR TO FCC EQUIPMENT FINANCING INC 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR FINANCIAL SVC INC | PO BOX 730681 DALLAS TX 75373-0681 |
| CATERPILLAR GLOBAL | MINING FIELD SERVICES LLC 6744 S. HOWELL AVE PO BOX 267 OAK CREEK WI 53154 |
| CATERPILLAR GLOBAL MINING | 6744 S HOWELL AVE OAK CREEK WI 53154-1422 |
| CATERPILLAR GLOBAL MINING | FIELD SERVICE LLC PO BOX 689465 CHICAGO IL 60695-9465 |
| CATERPILLAR GLOBAL MINING | FIELD SERVICES LLC 3007 MAVERICK DRIVE KILGORE TX 75662 |
| CATERPILLAR GLOBAL MINING LLC | 6744 S. HOWELL AVE OAK CREEK WI 53154 |
| CATERPILLAR GLOBAL MINING LLC | PO BOX 689464 CHICAGO IL 60695-9464 |
| CATERPILLAR INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CATERPILLAR INC | C/O JP MORGAN LOCK BOX 93344 CHICAGO IL 60673-3344 |
| CATERPILLAR INC | PO BOX 93344 CHICAGO IL 60673-3344 |
| CATERPILLAR INC | JAMES B BUDA, VP, CHIEF LEGAL OFFICER & SECRETARY 501 SW JEFFERSON STREET PEORIA IL 61614 |
| CATERPILLAR INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| CATERPILLAR INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| CATERPILLAR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CATERPILLAR INC | PRENTICE HALL CORPORATION SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CATERPILLAR INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| CATERPILLAR INC. | 100 N.E. ADAMS STREET PEORIA IL 61629 |
| CATFISH ON WHEELS | PO BOX 6391 LONGVIEW TX 75608 |
| CATHCART, KAREN | 124 WILLOW LN LA FAYETTE GA 30728-4395 |
| CATHERINE ANN LEATHERS | ADDRESS ON FILE |
| CATHERINE BELCHER | ADDRESS ON FILE |
| CATHERINE BROWN | ADDRESS ON FILE |
| CATHERINE COOK FROST | ADDRESS ON FILE |
| CATHERINE CURTISS | ADDRESS ON FILE |
| CATHERINE E DAUPLAISE | ADDRESS ON FILE |
| CATHERINE E DAUPLAISE | ADDRESS ON FILE |
| CATHERINE FINNEY | ADDRESS ON FILE |
| CATHERINE GUNN SHEETZE | ADDRESS ON FILE |
| CATHERINE H AND RAY H BOREN | ADDRESS ON FILE |
| CATHERINE HERSHEY | ADDRESS ON FILE |
| CATHERINE J NELMS | ADDRESS ON FILE |
| CATHERINE KELLY | ADDRESS ON FILE |
| CATHERINE M BOHANON | ADDRESS ON FILE |
| CATHERINE M BOHANON | ADDRESS ON FILE |
| CATHERINE MARTIN | ADDRESS ON FILE |
| CATHERINE MARTINDALE | ADDRESS ON FILE |
| CATHERINE MCALOON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHERINE MCALOON | JESSICA COHEN, ROB WILEY, P.C. 1825 MARKET CENTER BLVD. SUITE 385 DALLAS TX 73207 |
| CATHERINE MCGARRITY | ADDRESS ON FILE |
| CATHERINE OLIVER | ADDRESS ON FILE |
| CATHERINE OWENS | ADDRESS ON FILE |
| CATHERINE PATTESON | ADDRESS ON FILE |
| CATHERINE STRAKA AND JOHN STRAKA | ADDRESS ON FILE |
| CATHERINE VANCE | ADDRESS ON FILE |
| CATHERINE WHISNANT | ADDRESS ON FILE |
| CATHERINE YOUNG | ADDRESS ON FILE |
| CATHEY, KELLE R | 2130 DEER VALLEY DR SPRING TX 77373 |
| CATHLEEN WHITELOW | ADDRESS ON FILE |
| CATHOLIC AID ASSOCIATION (THE) | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| CATHOLIC AID ASSOCIATION (THE) | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: CLIENT ADMINISTRATOR 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| CATHOLIC CHARITIES | DIOCESE OF TYLER PO BOX 2016 TYLER TX 75710 |
| CATHOLIC CHARITIES | PO BOX 15610 FORT WORTH TX 76119 |
| CATHOLIC CHARITIES DIOCESE OF | FORT WORTH 249 WEST THORNHILL FORT WORTH TX 76115 |
| CATHOLIC CHARITIES OF DALLAS | 9461 LBJ FREEWAY STE 128 DALLAS TX 75243 |
| CATHOLIC FOUNDATION | BISHOP FARRELL INVITATIONAL 5310 HARVEST HILL STE 248 DALLAS TX 75230 |
| CATHOLIC HEALTH EAST ACTIVE POOL | CATHOLIC HEALTH EAST CONSOLIDATED MASTER RETIREMENT TRUST 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHOLIC HEALTH EAST ACTIVE POOL | ELLIS PRESERVE 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHOLIC HEALTH EAST PENSION | POOL 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHOLIC HEALTH EAST PENSION | ELLIS PRESERVE 3805 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE PA 19073 |
| CATHOLIC UNITED FINANCIAL | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| CATHOLIC UNITED FINANCIAL | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| CATHRYN C. HULEN | ADDRESS ON FILE |
| CATHRYN GRAIL CURREY | ADDRESS ON FILE |
| CATHY A WILLIS | ADDRESS ON FILE |
| CATHY BAGGETT | ADDRESS ON FILE |
| CATHY BRANSON | ADDRESS ON FILE |
| CATHY CHANEY | ADDRESS ON FILE |
| CATHY GUTHRIE | ADDRESS ON FILE |
| CATHY HAMILTON | ADDRESS ON FILE |
| CATHY JANISE GAETA | ADDRESS ON FILE |
| CATHY KINSON | ADDRESS ON FILE |
| CATHY MACKENZIE | ADDRESS ON FILE |
| CATHY MANNING | ADDRESS ON FILE |
| CATHY MANNING | ADDRESS ON FILE |
| CATHY MANNING, BRIAN MANNING AND | ADDRESS ON FILE |
| CATHY OGBURN | ADDRESS ON FILE |
| CATHY PHILLIPS-IFEGI | ADDRESS ON FILE |
| CATHY S TAYLOR | ADDRESS ON FILE |
| CATHY WRIGHT | ADDRESS ON FILE |
| CATRIECE WEBSTER | ADDRESS ON FILE |
| CATTLE BARON'S BALL AMER CANCER SOCIETY | 3838 OAK LAWN AVE STE 700 DALLAS TX 75219 |
| CATTLE BARON'S BALL AMERICAN CANCER | SOCIETY 3838 OAK LAWN AVE STE 700 DALLAS TX 75219-4508 |

| Claim Name | Address Information |
|---|---|
| CATTRON GROUP INTERNATIONAL | 58 W SHENANGO ST SHARPSVILLE PA 16150 |
| CATTRON THEIMEG INC | PO BOX 418114 BOSTON MA 02241-8114 |
| CATTRON THEIMEG INC | PO BOX 200477 PITTSBURGH PA 15251-0477 |
| CATTRON-THEIMEG INC | 58 W SHENANGO ST SHARPSVILLE PA 16150 |
| CATTRON-THEIMEG INTERNATIONAL LTD | 58 W. SHENANGO ST. SHARPSVILLE PA 16150 |
| CATTRON/LAIRD TECHNOLOGIES | 58 W SHENANGO ST SHARPSVILLE PA 16150 |
| CAVALRY PORTFOLIO SERVICES LLC | 700 NORTH PEARL STREET MARK J JUNG, 700 NORTH PEARL STREET 25TH FL - PLAZA OF THE AMERICAS DALLAS TX 75201 |
| CAVITTA MILLER | ADDRESS ON FILE |
| CAYE-ELLEN KELLEY | ADDRESS ON FILE |
| CAYUGA ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CAYUGA ISD | ATTN: CAROL PUGH PO BOX 427 CAYUGA TX 75832 |
| CAYUGA ISD | PO BOX 427 CAYUGA TX 75832 |
| CAYUGA ISD | 17750 N. US HWY. 287 TENNESSEE COLONY TX 75861 |
| CAZARES, FELIX | 4707 WHITE OAK DR EAST BERNARD TX 77435-8127 |
| CBC ENGINEERS & ASSOCIATES LTD | 125 WESTPARK RD. CENTERVILLE OH 45066 |
| CBI NA-CON INC. | 2103 RESEARCH FOREST DR. THE WOODLANDS TX 77380 |
| CBLS LTD A TEXAS LIMITED  PARTNERSHIP | C/O CARL B SADLER III PO BOX 545 GROESBECK TX 76642 |
| CBLS LTD, A TEXAS LIMITED PARTNERSHIP | & CARL B SADLER III PO BOX 545 GROESBECK TX 76642 |
| CBLS LTD, A TEXAS LIMITED PARTNERSHIP | CARL B SADLER III PO BOX 545 GROESBECK TX 76642-0545 |
| CBNA LOAN SYNDICATION | 399 PARK AVENUE FRONT 1 NEW YORK NY 10043 |
| CBNA LOAN SYNDICATION | 5790 WIDEWATERS PKWY #170 SYRACUSE NY 13214 |
| CBP ENGINEERING CORP | 185 PLUMPTON AVE WASHINGTON PA 15301 |
| CBRE INVESTORS AAF STRATEGIC PARTNERS | US VALUE 5 2603 AUGUSTA DR DEPT 3466 LOS ANGELES CA 90084-3466 |
| CBREI ITF CALSTRS-DALLAS TOWER | PO BOX 730454 DALLAS TX 75373-0454 |
| CBS CORPORATION | SEDGWICK, DETERT, MORAN & ARNOLD LLP 3 GATEWAY CTR, 12TH FL NEWARK NJ 07102 |
| CBS CORPORATION | SEDGWICK, DETERT, ET AL LLP VIACOM, INC, F/K/A WESTINGHOUSE THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| CBS CORPORATION | SEDGWICK, DETERT, MORAN & ARNOLD LLP SEDGWICK, DETERT, MORAN & ARNOLD LLP THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| CBS CORPORATION | SEDGWICK LLP MICHAEL TANENBAUM, 3  GATEWAY CENTER, 100  MULBERRY  ST   12TH FLOOR NEWARK NJ 07102-4061 |
| CBS CORPORATION | LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATION | 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATION | 1515 BROADWAY, 32ND FLOOR NEW YORK NY 10036 |
| CBS CORPORATION | ECKERT SEAMANS ROBERT FEARNS MARTIN 10 BANK STREET WHITE PLAINS NY 10606 |
| CBS CORPORATION | ECKERT SEAMANS ATT: ROBERT F. MARTIN, ESQ. 10 BANK STREET WHITE PLAINS NY 10606 |
| CBS CORPORATION | 80 STATE ST ALBANY NY 12207 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 2595 INTERSTATE DRIVE HARRISBURG PA 17110 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| CBS CORPORATION | 2711 CENTERVILLE RD, STE 400 WILMINGTON DE 19808 |
| CBS CORPORATION | 11 STANWIX STREET, ROOM 338 PITTSBURGH PA 15222 |
| CBS CORPORATION | THOMAS -LYONS LAW FIRM THOMAS LYONS 367 COMMERCE CT VADNAIS HEIGHTS MN 55127 |
| CBS CORPORATION | JEFFREY TODD REEL, ATTORNEY AT LAW 34 HEMLOCK DR BELLEVILLE IL 62221 |
| CBS CORPORATION | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| CBS CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 63101 |
| CBS CORPORATION | ONE CITY CENTRE ROBERT SCOTT SANDERSON 515 N 6TH ST ST LOUIS MO 63101 |
| CBS CORPORATION | FOLEY & MANSFIELD MICHAEL WILDER NEWPORT 1001 HIGHLANDS PLAZA DR W #400 ST |

| Claim Name | Address Information |
| --- | --- |
| CBS CORPORATION | LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR WEST ST LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD JENNIFER ANTOINETTE JUMPER 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD JOSHUA NATHAN WORTHINGTON 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD NICHOLAS BENJAMIN BUNNELL 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CBS CORPORATION | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| CBS CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS CORPORATION | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS CORPORATION | PRENTICE HALL CORPORATION SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS CORPORATION | SHERI S FAUST FRILOT LLC 3700 ENERGY CENTRE, 1100 POYDRAS STREET NEW ORLEANS LA 70163 |
| CBS CORPORATION | JOHN J HAINKEL FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| CBS CORPORATION | FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| CBS CORPORATION | FRILOTT LLC PETER R TAFARO 3700 ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163-3600 |
| CBS CORPORATION | 8550 UNITED PLAZA BLVD BATON ROUGE LA 70809 |
| CBS CORPORATION | LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET HOUSTON TX 77002 |
| CBS CORPORATION | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| CBS CORPORATION | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| CBS CORPORATION | CORPORATION SERVICE COMPANY 701 BRAZOS ST, SUITE 750 AUSTIN TX 78701 |
| CBS CORPORATION | MARY CATHERINE BACK POND NORTH LLP 350 SOUTH GRAND AVE, SUITE 3300 LOS ANGELES CA 90071 |
| CBS CORPORATON | 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATON | LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET NEW YORK NY 10019-6188 |
| CBS CORPORATON | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CBS F/K/A WESTINGHOUSE ELECTRIC | 7 ST. PAUL ST, STE 1660 BALTIMORE MD 21202 |
| CBS ROOFING SERVICES | 5001 WEST UNIVERSITY DR DENTON TX 76207 |
| CC LYNCH & ASSOCIATES, INC. | P.O. BOX 836 PASS CHRISTIAN MS 39571 |
| CCC GROUP INC | 1020 NE LOOP 410 SAN ANTONIO TX 78209 |
| CCC GROUP INC | 5797 DIETRICH ROAD SAN ANTONIO TX 78219 |
| CCC GROUP INC | PO BOX 200350 SAN ANTONIO TX 78220-0350 |
| CCC GROUP, INC. | PO BOX 200350 SAN ANTONIO TX 78220 |
| CCCI | 7000 CENTRAL PKWY STE 1000 ATLANTA GA 30328 |

| Claim Name | Address Information |
| --- | --- |
| CCET | 114 WEST 7TH ST STE 1210 AUSTIN TX 78701 |
| CCH INCORPORATED | PO BOX 842014 BOSTON MA 02284-2014 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCH INCORPORATED | A DELAWARE CORPORATION 229 E BELTLINE RD STE 304 DESOTO TX 75115 |
| CCI INSPECTION SERVICES INC | 2203 TIMBERTON PL THE WOODLANDS TX 77380 |
| CCI INSPECTION SERVICES INC | 24624 INTERSTATE 45 STE 200 SPRING TX 77386-4084 |
| CCI INSPERCTION SERVICES INC | 2210 NORTH FRAZIER STE 200 CONROE TX 77303 |
| CCI INSPERCTION SERVICES INC | 24624 INTERSTATE 45 STE 200 SPRING TX 77386-4084 |
| CCI RIDGEWAY CELEBURNE | DBA OPPEL TIRE & SERVICE 102 N RIDGEWAY CLEBURNE TX 76033 |
| CCI THERMAL C/O FLOTEC | 1820 SHILOH RD STE 1105 TYLER TX 75703 |
| CCI THERMAL TECHNOLOGIES INC | 5918 ROPER ROAD EDMONTON AB T6B 3E1 CANADA |
| CCI WORLDWIDE HEADQUARTERS USA | 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| CCP CONCRETE PUMPING LP | PO BOX 137064 FORT WORTH TX 76136 |
| CCX INC | 1901 ROXBOROUGH ROAD, SUITE 205 CHARLOTTE NC 28211-3482 |
| CDF SERVICES INC | 1722 N COLLEGE AVE STE C NO 306 FAYETTEVILLE AR 72703 |
| CDF SERVICES INC | 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE AR 72703 |
| CDI-CHEMICAL DISTRIBUTORS,INC. | C/O CHEMICAL DISTRIBUTORS,INC. 18501 HIGHWAY 6 ALGOA TX 77551 |
| CDW | ATTN: RONELLE ERICKSON 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CE POWER SOLUTIONS | 4701 CRUMP ROAD  BLDG. A LAKE HAMILTON FL 33851 |
| CE POWER SOLUTIONS LLC | 4500 MITCHELL AVE CINCINNATI OH 45232 |
| CE2 CARBON CAPITAL LLC | 155 S. HWY 101 SUITE 7 SOLANA BEACH CA 92075 |
| CE2 ENVIRONMENTAL OPORTUNITIES I LP | 155 S. HWY 101 SUITE 7 SOLANA BEACH CA 92075 |
| CEB | 3393 COLLECTION CTR DR CHICAGO IL 60693 |
| CECELIA MCFARLAND | ADDRESS ON FILE |
| CECIL & LOLENE BARNETT | ADDRESS ON FILE |
| CECIL ALLEN | ADDRESS ON FILE |
| CECIL BATES | ADDRESS ON FILE |
| CECIL CLARK | ADDRESS ON FILE |
| CECIL DAIN | ADDRESS ON FILE |
| CECIL HONEYCUTT | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| CECIL HONEYCUTT | ADDRESS ON FILE |
| CECIL I SMITH | ADDRESS ON FILE |
| CECIL JOE EGGER | ADDRESS ON FILE |
| CECIL JOHNSON | ADDRESS ON FILE |
| CECIL L PEARSON | ADDRESS ON FILE |
| CECIL LYON | ADDRESS ON FILE |
| CECIL MANNING | ADDRESS ON FILE |
| CECIL MCCRACKEN | ADDRESS ON FILE |
| CECIL MITCHELL | ADDRESS ON FILE |
| CECIL P CHAPMAN | ADDRESS ON FILE |
| CECIL P. ORADAT | ADDRESS ON FILE |
| CECIL PINEDA | ADDRESS ON FILE |
| CECIL RAY JOHNSON | ADDRESS ON FILE |
| CECIL RAY JOHNSON | ADDRESS ON FILE |
| CECIL RENFRO | ADDRESS ON FILE |
| CECIL RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CECIL THOMPSON | ADDRESS ON FILE |
| CECIL U LEE | ADDRESS ON FILE |
| CECIL UMPHRESS | ADDRESS ON FILE |
| CECIL UMPHRESS BOAT DOCKS | ADDRESS ON FILE |
| CECIL WARREN | ADDRESS ON FILE |
| CECIL WILLIAMS | ADDRESS ON FILE |
| CECIL WILLIAMS | ADDRESS ON FILE |
| CECIL WINTERS | ADDRESS ON FILE |
| CECIL, JACK P | 4500 ROLAND AVE APT 505 DALLAS TX 75219-1629 |
| CECIL, ROBERT V | 5530 WANETA DR DALLAS TX 75209-5614 |
| CECILE C MCFARLAND | ADDRESS ON FILE |
| CECILE MCKENZIE | ADDRESS ON FILE |
| CECILIA J OLSEN | ADDRESS ON FILE |
| CECILIA J OLSEN | ADDRESS ON FILE |
| CECILIA LEAMONS | ADDRESS ON FILE |
| CECILIA LOUISE GRAHAM | ADDRESS ON FILE |
| CECILIA MEHTA | ADDRESS ON FILE |
| CECILY GOOCH | ADDRESS ON FILE |
| CECILY HOCKENBURY | ADDRESS ON FILE |
| CECLETA MCCLENAHAN | ADDRESS ON FILE |
| CECO ENVIRONMENTAL CORP | 4625 RED BANK ROAD SUITE 200 CINCINNATI OH 45227 |
| CECO SALES CORP | 708 N MAIN ST FORT WORTH TX 76164 |
| CECO SALES CORPORATION | 1239 SECURITY DRIVE DALLAS TX 75247-6813 |
| CECO SALES CORPORATION | PO BOX 4237 FORT WORTH TX 76164-0237 |
| CECO SALES CORPORATION | 708 N MAIN ST FORT WORTH TX 76164-9435 |
| CED CONSOLIDATED ELECTRICAL | DISTRIBUTORS INC PO BOX 16489 FORT WORTH TX 76162 |
| CED FORT WORTH CREDIT | PO BOX 16489 FORT WORTH TX 76162 |
| CED-UNITED ELECTRIC COMPANY | 1901-B CALIFORNIA STREET WICHITA FALLS TX 76301 |
| CED/INTERSTATE ELECTRIC COMPANY | 1001 WEST COTTON STREET LONGVIEW TX 75604 |
| CEDAR HILL FOOD PANTRY | PO BOX 2694 CEDAR HILL TX 75106 |
| CEDAR HILL SENIOR HOUSING LP | DBA PRIMROSE OF CEDAR HILL APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| CEDAR OAKS RETIREMENT CENTER | 1800 E ILLINOIS AVE DALLAS TX 75216 |
| CEDAR POINT LP | DBA CEDAR POINT TOWNHOMES 1751 TOWNE CROSSING BLVD MANSFIELD TX 76063 |
| CEDARNESHA MAXIE | ADDRESS ON FILE |
| CEDRIC CHRISTENSEN | ADDRESS ON FILE |
| CEDRIC CHRISTENSEN & PATRICIA | ADDRESS ON FILE |
| CEDRIC CORDEL GATES | ADDRESS ON FILE |
| CEDRIC HAWKINS | ADDRESS ON FILE |
| CEDRIC MITCHELL | ADDRESS ON FILE |
| CEDRIC PIPPINS | ADDRESS ON FILE |
| CEDRIC STEVENS | ADDRESS ON FILE |
| CEDRICK GIBSON | ADDRESS ON FILE |
| CEILCOTE CORROSION CONTROL | 640 N ROCKY RIVER RD BEREA OH 44701 |
| CEILCOTE CORROSION CONTROL | ELMER CASTELLANOS 6001 ANTOINE DRIVE HOUSTON TX 77091 |
| CELANESE | 225 E JOHN CARPENTER FWY STE 1200 ATTN MARCIA WOOD IRVING TX 75062 |
| CELANESE CHEMICALS | 225 E JOHN CARPENTER FWY STE 1200 IRVING TX 75062-2280 |
| CELANESE CORPORATION | GJON N NIVICA JR, SVP & GEN. COUN. 222 W. LAS COLINAS BLVD. SUITE 900N IRVING TX 75039 |

| Claim Name | Address Information |
|---|---|
| CELANESE LTD | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| CELANESE LTD | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CELANESE LTD | HAWKINS PARNELL THACKSTON & YOUNG LLP EDWARD MORRIS SLAUGHTER 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| CELANESE LTD | KASOWITZ, BENSON, ET AL, LLP NORMAN W PETERS, JR, HENRY D DREWINKO 700 LOUISIANA STREET, SUITE 2200 HOUSTON TX 77002-2730 |
| CELANESE LTD. | GJON N. NIVICA, JR., GENERAL COUNSEL 222 W. LAS COLINAS BLVD, STE 900N IRVING TX 75039 |
| CELANESE LTD. | GJOHN N. NIVICA, JR., GENERAL COUNSEL 225 E JOHN CARPETNER FWY  STE 1200 IRVING TX 75062-2280 |
| CELCO A BRAND OF APEX TOOL GROUP | 14600 YORK RD. SUITE A SPARKS MD 21152-9396 |
| CELEBRATION | 4503 W. LOVERS LANE DALLAS TX 75209 |
| CELESCO TRANSDUCER PRODUCTS INC | 20630 PLUMMER ST CHATSWORTH CA 91311 |
| CELESTE GARDNER | ADDRESS ON FILE |
| CELESTINA BAPTISTA | ADDRESS ON FILE |
| CELESTINA VARELA | ADDRESS ON FILE |
| CELIA BANTEGUI | ADDRESS ON FILE |
| CELIA GOMEZ | ADDRESS ON FILE |
| CELIA HUDLER | ADDRESS ON FILE |
| CELIA ORTIZ | ADDRESS ON FILE |
| CELINA APARTMENTS GENERAL PARTNERSHIP | DBA WESTVIEW APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| CELLCO PARTNERSHIP | ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| CELLCO PARTNERSHIP | LEGAL & EXTERNAL AFFAIRS DEPT. ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| CELLU TISSUE CORP NEENAH | 249 NORTH LAKE STREET NEENAH WI 54956 |
| CELLULAR ONE | CHERYL HENRY PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CELLULAR ONE | CLARK FRITZ 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | SUE HICKSON 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | CHERYL HENRY 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | BEVERLY TOWNSEND 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | 2401 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| CELLULAR ONE | ATTN: KATTIE COOK 14201 WIRELESS WAY OKLAHOMA CITY OK 73134 |
| CELLULAR ONE | PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | SUE HICKSON PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | BEVERLY TOWNSEND PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | PO BOX 30336 BILLINGS MT 59107-0336 |
| CELLULAR ONE | CHERYL HENRY PO BOX 2961 PHOENIX AZ 85062-2961 |
| CELLULAR ONE | CLARK FRITZ PO BOX 2961 PHOENIX AZ 85062-2961 |
| CELLULAR ONE | PO BOX 79128 PHOENIX AZ 85062-9128 |
| CELLXION LLC | PO BOX 972605 DALLAS TX 75397-2605 |
| CELOTEX CORP | 4010 BOY SCOUT BLVD TAMPA FL 33607 |
| CELTEX INDUSTRIES, INC. | 997 CHEROKEE TRACE WHITE OAK TX 75693 |
| CELTIC LIQOUR CO. | 4625 BOAT CLUB RD STE 265 FORT WORTH TX 76135-7023 |
| CEMA JOINT VENTURE | WILLIAM E. WALKER, JR PO BOX 192 MASSILLON OH 44648-0192 |
| CEMS PROFESSIONAL SERVICES LLC | CEMSPRO 518 WILD FIRE DR WALDRON AR 72958 |
| CEMSPRO | C/O CEMS PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE WALDRON AR 72958 |
| CEMTEK ENVIRONMENTAL | 3041 S ORANGE AVE SANTA ANA CA 92707 |
| CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE SANTA ANA CA 92707 |
| CENAC TOWING, INC. | PO BOX 2617 HOUMA LA 70361 |
| CENARK GROWERS | J A JAMES DBA 2293 SO MARKET STREET BENTON AR 72015 |

| Claim Name | Address Information |
| --- | --- |
| CENCER, RACHAEL | 3610 PRESCOTT AVE DALLAS TX 75219-2149 |
| CENGAGE LEARNING INC | PO BOX 95999 CHICAGO IL 60694-5999 |
| CENTAURUS ENERGY MASTER FUND, LP | 3700 BUFFALO SPEEDWAY SUITE 720 HOUSTON TX 77098 |
| CENTAURUS TEF LP | ATTN: JOHN ARNOLD 3050 POST OAK BOULEVARD, #850 HOUSTON TX 77056 |
| CENTAURUS TEF LP | ATTN: KAREN ARNOLD 3050 POST OAK BOULEVARD, #850 HOUSTON TX 77056 |
| CENTENNIAL COLONIAL PARK, LP | DBA CENTURY COLONIAL PARK 1800 RODGERS RD FORT WORTH TX 74107 |
| CENTENNIAL GALLERY, LP | DBA GALLERY 1701 1701 RODGERS ROAD FORT WORTH TX 76107 |
| CENTENNIAL PALM VALLEY LP | DBA CENTURY PALM VALLEY APARTMEN APTS 1301 NORTH AW GRIMES BOULEVARD ROUND ROCK TX 72665 |
| CENTENNIAL TUSCANY VILLAS LP | DBA CENTURY LEGACY VILLAGE 5301 WEST SPRING CREEK PKWY PLANO TX 75024 |
| CENTER FOR CREATIVE LEADERSHIP | PO BOX 26300 GREENSBORO NC 27438-6300 |
| CENTER FOR ENERGY WORKFORCE | DEVELOPMENT ACCOUNTS RECEIVABLE 701 PENNSYLVANIA AVE N W WASHINGTON DC 20004-2696 |
| CENTER FOR HOUSTON'S FUTURE | 1200 SMITH SUITE 1150 HOUSTON TX 77002 |
| CENTER FOR LEGISLATIVE ENERGY AND | ENVIRONMENTAL RESEARCH 5400 LBJ FREEWAY  985 DALLAS TX 75240 |
| CENTER FOR NONPROFIT MANAGEMENT | 2902 FLOYD ST DALLAS TX 75204-5910 |
| CENTER FOR PUBLIC POLICY | PRIORITIES 7020 EASY WIND DRIVE STE 200 AUSTIN TX 78752 |
| CENTER FOR RESOURCE SOLUTION | 1012 TORNEY AVE SAN FRANCISCO CA 94129 |
| CENTER FOR RESOURCE SOLUTIONS | P.O. BOX 29512 PRESIDIO BLDG 97 ARGUELLO BLVD SAN FRANCISCO CA 94129 |
| CENTER FOR RESOURCE SOLUTIONS | 1012 TORNEY AVENUE SAN FRANCISCO CA 94129 |
| CENTER FOR STRATEGIC & | INTERNATIONAL STUDIES ATTN: KAREN WONG 1800 K STREET NW STE 400 WASHINGTON DC 20006 |
| CENTER FOR WOMEN IN LAW | THE UNIVERSITY OF TEXAS SCHOOL OF LAW 727 E DEAN KEETON ST AUSTIN TX 78705 |
| CENTER OPERATING COMPANY LP | 2500 VICTORY AVE DALLAS TX 75219 |
| CENTER OPERATING COMPANY LP | AMERICAN AIRLINES CENTER 2500 VICTORY LN DALLAS TX 75219 |
| CENTER ST CHURCH OF CHRIST | 1627 ROCKPORT RD SHERMAN TX 75092-6902 |
| CENTERLINE SUPPLY INC | 530 JESSE ST GRAND PRAIRIE TX 75051 |
| CENTERLINE SUPPLY INC | 530 JESSE ST GRAND PRAIRIE TX 75051-1141 |
| CENTERPOINT ENERGY | PO BOX 4567 DALLAS TX 75208 |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTERPOINT ENERGY | 1005 CONGRESS AVENUE STE 650 ATTN: BARBARA JOHNSON AUSTIN TX 78701 |
| CENTERPOINT ENERGY CO | PO BOX 1700 HOUSTON TX 77251 |
| CENTERPOINT ENERGY GAS | 1111 LOUISIANA STREET HOUSTON TX 77002 |
| CENTERPOINT ENERGY GAS RECEIVABLES LLC | PO BOX 4567 HOUSTON TX 77210 |
| CENTERPOINT ENERGY HOUSTON | MARK SCHROEDER 1111 LOUISIANA STREET HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON | 1111 LOUISIANA STREET HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON | PO BOX 1700 HOUSTON TX 77251-1700 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC LLC | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | PO BOX 4567 DALLAS TX 75208-0567 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | 1111 LOUISIANA, SUITE 4669 HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | ATTN: JASON M RYAN 1111 LOUISISANA ST. SUITE 4669 HOUSTON TX 77002 |
| CENTERPOINT ENERGY HOUSTON ELECTRIC, LLC | P O BOX 1700 HOUSTON TX 77251-1700 |
| CENTERPOINT ENERGY INC | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY INTRASTATE PIPELINE | P.O. BOX 2628 HOUSTON TX 77252-2628 |
| CENTERPOINT ENERGY RESOURCES CORP. | 1111 LOUSIANA ST., 20TH FLOOR ATTN: BRANDON BLACKBURN, CREDIT MANAGER HOUSTON TX 77002 |

| Claim Name | Address Information |
| --- | --- |
| CENTERPOINT ENERGY SERVICES, INC. | GENERAL COUNSEL 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA ST. HOUSTON TX 77002 |
| CENTERRA HOMES OF TEXAS | PO BOX 92769 AUSTIN TX 78709 |
| CENTERRA HOMES OF TEXAS | PO BOX 92769 AUSTIN TX 78709-2769 |
| CENTERVIEW PARTNERS LLC | 31 W 52ND ST NEW YORK NY 10019 |
| CENTERVIEW PARTNERS LLC | ATTN: JEFFREY FINGER 31 WEST 52ND STREET, 22ND FLOOR NEW YORK NY 10019 |
| CENTERVILLE ISD | PO BOX 246 CENTERVILLE TX 75833 |
| CENTERVILLE ISD | 813 S COMMERCE ST CENTERVILLE TX 75833 |
| CENTEX A LOCK INC | DBA POP A LOCK 720 N 3RD ST. TEMPLE TX 76501 |
| CENTEX CEMENT CORPORATION | 1800 NAVIGATION BLVD CORPUS CHRISTI TX 78405 |
| CENTEX HOMES | PULTE HOMES OF TEXAS 4800 REGENT BLVD STE 100 ATTN TRICIA CARRILLO IRVING TX 75063 |
| CENTEXAG | 2595 CR 305 ROCKDALE TX 76567 |
| CENTEXAG LLC | 2595 CR 305 ROCKDALE TX 76567 |
| CENTRAL AIR COMPRESSOR CO | 28600 LORNA WARREN MI 48092 |
| CENTRAL APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CENTRAL BAPTIST CH | 1030 N MORRIS ST GAINESVILLE TX 76240-3416 |
| CENTRAL CONCRETE PUMPING | 7540 CONFEDERATE PARK RD FORT WORTH TX 76108 |
| CENTRAL CRUDE, INC. | 10370 RICHMOND AVE STE 975 HOUSTON TX 77042 |
| CENTRAL CRUSHERS INC | DBA BUTLER MATERIALS PO BOX 1969 LIBERTY HILL TX 78642 |
| CENTRAL FINANCIAL CONTROL | G.J. CHAVEZ & ASSOCIATES P.C JULIE FONTENOT 800 E. CAMPBELL RD. STE. 345 RICHARDSON TX 75081 |
| CENTRAL FORT BEND CHAMBER | ALLIANCE 4120 AVENUE H ROSENBERG TX 77471 |
| CENTRAL FREIGHT LINES | PO BOX 905 FORT WORTH TX 76101 |
| CENTRAL FREIGHT LINES | 1200 EASTSIDE DRIVE WICHITA FALLS TX 76301 |
| CENTRAL FREIGHT LINES | 1800 EASTSIDE DRIVE WICHITA FALLS TX 76301 |
| CENTRAL FREIGHT LINES INC | 5601 WEST WACO DR. WACO TX 76710 |
| CENTRAL FREIGHT LINES, INC | PO BOX 2638 WACO TX 76702-2638 |
| CENTRAL HEIGHTS ISD | 10317 HWY 259N NACOGDOCHES TX 75965 |
| CENTRAL HUDSON GAS & ELECTRIC | 25 CENTRAL HUDSON WAY FISHKILL NY 12524 |
| CENTRAL HUDSON GAS & ELECTRICA | THOMPSON HINE, LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| CENTRAL HUDSON GAS & ELECTRICA | STACEY A. RENNER 284 SOUTH AVE POUGHKEEPSIE NY 12601 |
| CENTRAL HYDRAULIC INC | 2002 TIMBERLOCH PLACE SUITE 500 THE WOODLANDS TX 77380 |
| CENTRAL ILLINOIS LIGHT COMPANY | 300 LIBERTY ST PEORIA IL 61602 |
| CENTRAL ILLINOIS LIGHT COMPANY | JAMES A TISCKOS 607 EAST ADAMS STREET SPRINGFIELD IL 62739 |
| CENTRAL ILLINOIS LIGHT COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL ILLINOIS LIGHT COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL ILLINOIS LIGHT COMPANY | ERIC EUGENE DEARMONT, ATTORNEY AT LAW 9504 MARBOB DR ST LOUIS MO 63123 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | JACQUELINE K VOILES 607 EAST ADAMS SPRINGFIELD IL 62701 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | 607 E ADAMS ST SPRINGFIELD IL 62739 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY | ERIC EUGENE DEARMONT, ATTORNEY AT LAW 9504 MARBOB DR ST LOUIS MO 63123 |
| CENTRAL JERSEY SUPPLY CO | 201 2ND ST PERTH AMBOY NJ 08861 |
| CENTRAL JERSEY SUPPLY CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |

| Claim Name | Address Information |
| --- | --- |
| CENTRAL JERSEY SUPPLY CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| CENTRAL MARKETING | 30 IRVING PLACE NEW YORK NY 10003-2303 |
| CENTRAL MARKETING | P. O. BOX 1439 COLONIAL HEIGHTS VA 23834 |
| CENTRAL MARKETING INC | 30 IRVING PLACE NEW YORK NY 10003 |
| CENTRAL MOLDED PRODUCTS LLC | 1978 N LOCKWOOD AVENUE CHICAGO IL 60639 |
| CENTRAL PENSION FUND INTL UNION | OF OPERATING ENGINEERS 4115 CHESAPEAKE ST NW WASHINGTON DC 20016 |
| CENTRAL PENSION FUND INTL UNION | 4115 CHESAPEAKE ST NW WASHINGTON DC 20016 |
| CENTRAL POWER & LIGHT COMPANY | RUSSELL W. DRAVES,MGR. WATER QUAL. PO BOX 660164 DALLAS TX 75266-0164 |
| CENTRAL STEEL AND WIRE CO | 3000 W 51ST ST CHICAGO IL 60632-2122 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | JUDY BURNS, CREDIT CONSULTANT 220 N 5TH ST BISMARCK ND 58501 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| CENTRAL TEXAS AUDUBON SOCIETY | 1308 CIRCLEWOOD DRIVE WACO TX 76712 |
| CENTRAL TEXAS COLLEGE | 6200 WEST CENTRAL EXPRESSWAY KILLEEN TX 76549 |
| CENTRAL TEXAS COLLEGE DISTRICT | CENTRAL TEXAS COLLEGE 6200 WEST CENTRAL EXPRESSWAY KILLEEN TX 76549 |
| CENTRAL TEXAS OPPORTUNITIES INC | PO BOX 820 COLEMAN TX 76834 |
| CENTRAL TEXAS RADIOLOGICAL | CENTRAL TEXAS RADIOLOGICAL ASSOC PA PO BOX 2484 INDIANAPOLIS IN 46206-2484 |
| CENTRAL TEXAS SECURITY & FIRE | EQUIPMENT, INC. ATTN: STEVEN M. BURTON 510 N. VALLEY MILLS DRIVE, SUITE 500 WACO TX 76710 |
| CENTRAL TEXAS SECURITY & FIRE EQUIPMENT | INC 205 B-1B OTIS DR WACO TX 76712 |
| CENTRAL TEXAS TRAILS INC | PO BOX 117 WACO TX 76703 |
| CENTRAL TEXAS WOMEN'S CLINIC | 2201 COGGIN AVE BROWNWOOD TX 76801-4734 |
| CENTRAL TEXAS WORKFORCE | DEVELOPMENT BOARD INC P.O. BOX 450 BELTON TX 76513 |
| CENTRAL TEXAS WORKFORCE | DEVELOPMENT BOARD INC PO BOX 450 200 NORTH MAIN BELTON TX 76513-0450 |
| CENTRAL TITLE COMPANY | 2002 JUDSON ROAD STE 300 LONGVIEW TX 75605 |
| CENTRAL TITLE COMPANY | 107 N MAIN HENDERSON TX 75652 |
| CENTRAL TX SECURITY & FIRE EQUIPMENT INC | 205 OTIS DRIVE WACO TX 76712 |
| CENTRAL TX SECURITY & FIRE EQUIPMENT INC | 205B-1B OTIS DR. WACO TX 76712 |
| CENTRAL TX SECURITY & FIRE EQUIPMENT INC | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC 205 OTIS DRIVE WACO TX 76712 |
| CENTRAL VOLKSWAGON | 601 S. CENTRAL EXPRESSWAY RICHARDSON TX 75201 |
| CENTREPORT VENTURE INC | C/O KDC 8115 PRESTON ROAD SUITE 700 DALLAS TX 75225 |
| CENTRES FOR MEDICARE & MEDICAID SERVICES | RETIREE DRUG SUBSIDY CENTER ATTN PAYMENTS PO BOX 6865 TOWSON MD 21204 |
| CENTRIFUGAL TECHNOLOGIES INC | CHARLES S. FOSTER PO BOX 315 MAYFIELD KY 42066 |
| CENTRIFUGAL TECHNOLOGIES, INC. | 330 CENTECH DRIVE HICKORY KY 42051 |
| CENTROPLEX HOMES INC | 3271 W US HIGHWAY 190 BELTON TX 76513-7159 |
| CENTURY ENGINEERING | 615 N CHARLES ST LEWISVILLE TX 75057 |
| CENTURY GEOPHYSICAL CORP | 1223 S 71ST E AVE TULSA OK 74112 |
| CENTURY GEOPHYSICAL CORPORATION | ATTN: JOHN P. MCCORMICK, PRESIDENT 1223 S 71ST EAST AVENUE TULSA OK 74112 |
| CENTURY GEOPHYSICAL CORPORATION | 7517 E. PINE TULSA OK 74115 |
| CENTURY INSTRUMENT COMPANY | 11865 MAYFIELD LIVONIA MI 48150 |
| CENTURY LINK | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURY LINK | CHERYL HENRY PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURY LINK | SPECIAL CONSTRUCTION BILLING MAILSTOP KSOPKR0101 OVERLAND PARK KS 66211 |
| CENTURY LINK | CHERYL HENRY 100 CENTURYLINK DR MONROE LA 71203 |

| Claim Name | Address Information |
|---|---|
| CENTURY LINK | CLARK FRITZ 100 CENTURYLINK DR MONROE LA 71203 |
| CENTURY LINK | 100 CENTURYLINK DR MONROE LA 71203 |
| CENTURY LINK | PO BOX 660068 DALLAS TX 75266-0068 |
| CENTURY LINK | PO BOX 29040 PHOENIX AZ 85038-9040 |
| CENTURY LINK | CLARK FRITZ PO BOX 2961 PHOENIX AZ 85062-2961 |
| CENTURY LINK | CHERYL HENRY PO BOX 2961 PHOENIX AZ 85062-2961 |
| CENTURY LINK | PO BOX 52124 PHOENIX AZ 85072-2124 |
| CENTURY LINK | BUSINESS SERVICES PO BOX 52187 PHOENIX AZ 85072-2187 |
| CENTURY LINK QCASSII TO QWEST | SAVVIS, INC. STACEY W GOFF, EVP, GEN. COUN. & SEC. 100 CENTURYLINK DR MONROE LA 71203 |
| CENTURY PARTNERS JOINT VENTURE | PO BOX 801 PITTSBURG TX 75686 |
| CENTURY PROCESS EQUIPMENT OF | SOUTH TEXAS LLC 12015 AUBURN HILLS DR TOMBALL TX 77377-8640 |
| CENTURY SALES & SERVICE | PO BOX 551667 DALLAS TX 75355-1667 |
| CENTURY WEATHERING, INC. | PO BOX 83 ROSSTON TX 76263 |
| CENTURY WEATHERPROOFING INC | PO BOX 83 ROSSTON TX 76263 |
| CENTURY WEATHERPROOFING INC | 155 BUFFALO ROSSTON TX 76263 |
| CENTURYLINK | PO BOX 2961 PHOENIX AZ 85062-2961 |
| CENTURYTEL OF LAKE DALLAS, INC. | JUDY BURNS, CREDIT CONSULTANT 220 N 5TH ST BISMARCK ND 58501 |
| CENTURYTEL OF LAKE DALLAS, INC. | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| CENTURYTEL OF RUSSELLVILLE | JUDY BURNS, CREDIT CONSULTANT 220 N 5TH ST BISMARCK ND 58501 |
| CENTURYTEL OF RUSSELLVILLE | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| CENTURYTEL OF SILOAM SPRINGS | JUDY BURNS, CREDIT CONSULTANT 220 N 5TH ST BISMARCK ND 58501 |
| CENTURYTEL OF SILOAM SPRINGS | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| CEP AMERICA LLC | 1601 CUMMINS DR STE D MODESTO CA 95358-6403 |
| CERESTRA WOODS | ADDRESS ON FILE |
| CERRO COPPER PRODUCTS | 3000 MISSISSIPPI AVE SAUGET IL 62206 |
| CERRO WIRE & CABLE CO INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| CERRO WIRE & CABLE CO INC | 1099 THOMPSON RD SE HARTSELLE AL 35640 |
| CERRO WIRE LLC | CORPORATE SERVICE COMPANY 84 STATE STREET BOSTON MA 02109 |
| CERRO WIRE LLC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| CERRO WIRE LLC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| CERTAIN TEED CORPORATION | 750 EAST SWEDESFORD ROAD VALLEY FORGE PA 19481 |
| CERTAIN TEED CORPORATION | PO BOX 860 VALLEY FORGE PA 19482 |
| CERTAIN TEED CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| CERTAIN TEED CORPORATION | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| CERTAIN TEED CORPORATION | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| CERTAIN TEED CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CERTAIN TEED CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON | JAMES R LOGAN 2419 MARYLAND AVE BALTIMORE MD 21218 |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON | 2419 MARYLAND AVE BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| CERTAINTEED | 4333 IRVING BLVD. DALLAS TX 75247 |
| CERTAINTEED CORPORATION | CARUSO POPE EDELL PICINI, PC 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| CERTAINTEED CORPORATION | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| CERTAINTEED CORPORATION | REED SMITH, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CERTAINTEED CORPORATION | JAMES H. POWERS PO BOX 860 VALLEY FORGE PA 19482 |
| CERTAINTEED CORPORATION | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| CERTAINTEED CORPORATION | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| CERTAINTEED CORPORATION | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CERTAINTEED CORPORATION | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CERTAINTEED CORPORATION | FOLEY & MANSFILED, PLLP RYAN MITCHELL HATCHER 1001 HIGHLANDS PLAZA DR W, SUITE 400 ST LOUIS MO 63110 |
| CERTAINTEED CORPORATION | DEUTSCH, KERRIGAN & STILES, LLP A. WENDEL STOUT, III 755 MAGAZINE ST NEW ORLEANS LA 70130 |
| CERTAINTEED CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| CERTAINTEED CORPORATION | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| CERTAINTEED CORPORATION | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CERTAINTEED CORPORATION | DEHAY & ELLISTON MISTI MOSTELLER 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CERTAINTEED CORPORATION | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN STREET, SUITE 3300 HOUSTON TX 77010 |
| CERTAINTEED CORPORATION | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| CERTAINTEED CORPORATION | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| CERTAINTEED CORPORATION | 1 GREENWAY PLZ STE 1005 HOUSTON TX 77046-0104 |
| CERTAINTEED CORPORATION | GERMER, BERNSEN & GERTZ PAULA HEIRTZLER BLAZEK 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| CERTAINTEEDCORPORATION | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FL BOSTON MA 02210 |
| CERTAINTEEDCORPORATION | MATTHEW JASON ZAMALOFF CETRULO LLP 2 SEAPORT LANE, 10TH FL. BOSTON MA 02210 |
| CERTAINTEEDCORPORATION | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 5847 SAN FELIPE STREET, SUITE 2300 ANGLETON TX 77515 |
| CERTIFIED INSULATED PRODUCTS | PO BOX 42527 NORTH CHARLESTON SC 29423 |
| CERTIFIED INSULATED PRODUCTS CORP | 3289 MAYBANK HWY UNIT 102 JOHNS ISLAND SC 29455 |
| CERTIFIED INSULATED PRODUCTS CORP | 3289 MAYBANK HWY UNIT 102 JOHNS ISLAND SC 29455-4845 |
| CERTREC CORPORATION | 4150 INTERNATIONAL PLAZA STE#820 FORT WORTH TX 76109 |
| CERVANTES-DELGADO INC | PO BOX 9083 BREA CA 92822 |
| CESAR A RINCON | ADDRESS ON FILE |
| CESAR GALVEZ | ADDRESS ON FILE |
| CESAR MORALES | ADDRESS ON FILE |
| CESCO INC | 11969 PLANO RD STE 130 DALLAS TX 75243 |
| CESCO INC | PO BOX 550727 DALLAS TX 75355 |
| CESCO, INC. | 1601 BRYAN STREET 7TH FLOOR DALLAS TX 75201-3411 |
| CESIRA FISCHIONI | ADDRESS ON FILE |
| CESSNA AIRCRAFT CO | 1 CESSNA BLVD WICHITA KS 67215 |
| CETCO OILFIELD SERVICES CO | 218 INDUSTRIAL PARK RD NE CARTERSVILLE GA 30121 |
| CETCO OILFIELD SERVICES CO | CARTERSVILLE GA 30121 |
| CETECH INC | 602 N FIRST ST GARLAND TX 75040 |
| CETX | 148 MIDDLE STREET STE 506 PORTLAND ME 04101 |
| CEYLON C & BETTY SPEER | ADDRESS ON FILE |
| CF BRAUN ENGINEERING CORPORATION | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |

| Claim Name | Address Information |
|---|---|
| CF INDUSTRIES HOLDINGS INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CF INDUSTRIES, INC. | 4 PARKWAY NORTH SUITE 400 DEERFIELD IL 60015-2590 |
| CF INDUSTRIES, INC. | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CFC CLEANING & SECURITY SERVICE | 74 SOUTHAMPTON WAY LONDON SE5 7TT UNITED KINGDOM |
| CFJ MANUFACTURING | 5001 NORTH FWY FORT WORTH TX 76106 |
| CFJ MANUFACTURING | 5001 N FREEWAY SUITE E FORT WORTH TX 76106 |
| CFJ MANUFACTURING,LP | 5001 NORTH FREEWAY FORTH WORTH TX 76106 |
| CFLP INVESTMENTS, LLC | 4313 HILLSHIRE CT PLANO TX 75093 |
| CG MILLENNIUM REALTY | STE G401 1450 W GRAND PKWY S KATY TX 77494 |
| CG PROPERTIES, LLC | 14118 ASHLAND LANDING DR CYPRESS TX 77429 |
| CGMT 2006-C5 PECAN CROSSING | DRIVE APARTMENTS LLC DBA SOUTH POINTE APARTMENTS 1021 PECAN CROSSING DESOTO TX 75115 |
| CGS BROKERAGE L.L.C. D/B/A BLUE FLAME | TWO GREENWAY PLAZA SUITE 720 HOUSTON TX 77046 |
| CGS INC | 1315 GREG ST STE 107 SPARKS NV 89431 |
| CGS INC | 1335 GREG ST STE 103 SPARKS NV 89431-2113 |
| CGS INC | 680 E GLENDALE AVE SPARKS NV 89431-5811 |
| CGS MULE | 680 E GLENDALE AVE SPARKS NV 89431 |
| CH APARTMENTS I LP | DBA CHAPEL HILL APARTMENTS 300 EAST ROUND GROVE RD LEWISVILLE TX 75067 |
| CH2M HILL ENGINEERS INC | PO BOX 201869 DALLAS TX 75320-1869 |
| CH2M HILL ENGINEERS INC. | 12750 MERIT DRIVE, SUITE 1100 DALLAS TX 75251 |
| CH2M HILL ENGINEERS, INC | ADDRESS ON FILE |
| CH2M HILL ENGINEERS, INC. | 14701 ST. MARY'S LANE, SUITE 300 HOUSTON TX 77079-2923 |
| CH2M HILL INC | 12750 MERIT DRIVE – SUITE 1100 DALLAS TX 75251 |
| CH2M HILL INC | GREGORY S NIXON, EVP & CHIEF LEGAL OFFICER 9191 SOUTH JAMAICA STREET ENGLEWOOD CO 80112 |
| CHACON, MARTIN | 7803 TILLMAN ST DALLAS TX 75217-1807 |
| CHAD ADAMSON | ADDRESS ON FILE |
| CHAD AVERY GRIFFIN | ADDRESS ON FILE |
| CHAD CARNES | ADDRESS ON FILE |
| CHAD CLARK | ADDRESS ON FILE |
| CHAD COLSTON | 910 CYPRESS STATION DR 611 HOUSTON TX 77090 |
| CHAD CROKER | ADDRESS ON FILE |
| CHAD DEAN | ADDRESS ON FILE |
| CHAD DONNER | ADDRESS ON FILE |
| CHAD ELKINS | ADDRESS ON FILE |
| CHAD GREENLEE | ADDRESS ON FILE |
| CHAD GREGORY | ADDRESS ON FILE |
| CHAD HOAR | ADDRESS ON FILE |
| CHAD HRNJAK | ADDRESS ON FILE |
| CHAD HUNLEY | ADDRESS ON FILE |
| CHAD KENT | ADDRESS ON FILE |
| CHAD MCPHERSON | ADDRESS ON FILE |
| CHAD MCRAE | ADDRESS ON FILE |
| CHAD MIKULEC | ADDRESS ON FILE |
| CHAD MILLER | ADDRESS ON FILE |
| CHAD NEWTON CONNER | ADDRESS ON FILE |
| CHAD PYEATT | ADDRESS ON FILE |
| CHAD SEELY | ADDRESS ON FILE |
| CHAD SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAD SMITH | ADDRESS ON FILE |
| CHAD THOMPSON | ADDRESS ON FILE |
| CHAD WALLEY | ADDRESS ON FILE |
| CHAD WEEKS | ADDRESS ON FILE |
| CHAD WEEKS | ADDRESS ON FILE |
| CHADD GRAY | ADDRESS ON FILE |
| CHADRICK HOLLINS | ADDRESS ON FILE |
| CHADSEY, PATRICIA | 16595 CADDO TRL BULLARD TX 75757 |
| CHADWICK WELCH | ADDRESS ON FILE |
| CHADWICK Z BARR | ADDRESS ON FILE |
| CHADWIN ILEY | ADDRESS ON FILE |
| CHAIDAN LEKCHAUM | ADDRESS ON FILE |
| CHAIN, DONNA M | 721 BURKE RD PASADENA TX 77506-3970 |
| CHAIRES, MARTHA | PO BOX 476 BROWNWOOD TX 76804-0476 |
| CHAIREZ, CARMEN A | 6209 4TH ST NW WASHINGTON DC 20011-1317 |
| CHAKITA SCIPHO | ADDRESS ON FILE |
| CHALLENGE UNLIMITED INC | 4 EMMIE L KAUS LN ALTON IL 62002 |
| CHALWE MUSOSHA | ADDRESS ON FILE |
| CHAMBER OF COMMERCE | PO BOX 242 COLORADO CITY TX 79512 |
| CHAMBER OF COMMERCE OF THE | UNITED STATES OF AMERICA 1615 H STREET NW WASHINGTON DC 20062-2000 |
| CHAMBER OF COMMERCE OF THE U.S.A | SANDRA PATRICIA FRANCO BINGHAM MCCUTCHEN LLP 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE U.S.A. | MICHAEL B. WIGMORE BINGHAM MCCUTCHEN LLP 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE U.S.A. | ROBIN S. CONRAD-U.S. CHAMBER OF COMMERCE NATIONAL CHAMBER LITIGATION CENTER NATL CHAMBER LITIGATION CENTER WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | BINGHAM MCCUTCHEN LLP MICHAEL B WIGMORE 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE USA | BINGHAM MCCUTCHEN LLP SANDRA PATRICIA FRANCO 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF THE USA | US CHAMBER OF COMMERCE RACHEL LEE BRAND, NATIONAL CHAMBER LITIGATION CENTER, 1615 H ST NW RM 216 WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | US CHAMBER OF COMMERCE ROBIN S CONRAD, NATIONAL CHAMBER LITIGATION CENTER, 1615 H ST NW STE 230 WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF THE USA | RACHEL LEE BRAND U.S.CHAMBER OF COMMERCE NATIONAL CHAMBER LITIGATION CENTER 1615 H ST, NW, ROOM 216 WASHINGTON DC 20062 |
| CHAMBERS COUNTY TAX OFFICE | PO BOX 519 ANAHUAC TX 77514-0519 |
| CHAMBERS JR, HENRY | 510 N ROSS AVE MEXIA TX 76667-2460 |
| CHAMBERS JR, HENRY V | 600 E SUMPTER ST MEXIA TX 76667-2470 |
| CHAMBERS, GARY | 15350 COUNTY ROAD 314 TYLER TX 75706 |
| CHAMBERS, GARY | 15350 COUNTY ROAD 314 TYLER TX 75706-3832 |
| CHAMBERS, HENRY | 510 N ROSS AVE MEXIA TX 76667-2460 |
| CHAMBERS, MARY | 6819 CHESHIRE PARK RD HOUSTON TX 77088 |
| CHAMBERS, MARY | 6819 CHESHIRE PARK RD HOUSTON TX 77088-1452 |
| CHAMBERS-LIBERTY COUNTY NAVIGATION | 211 MILLER ST ANAHUAC TX 77514 |
| CHAMPION BUILDING PRODUCTS | 1461 SWEET BOTTOM CIRCLE MARIETTA GA 30064 |
| CHAMPION CABLE COMPANY FKA HERCULES | 911 S PRIMROSE AVE MONROVIA CA 91016 |
| CHAMPION ELEVATORS INC | PO BOX 973687 DALLAS TX 75397-3687 |
| CHAMPION EMS | 2201 SOUTH MOBERLY LONGVIEW TX 75604 |
| CHAMPION FOREST LTD | DBA SADDLEWOOD APT 9955 BANNEL N HOUSTON RD HOUSTON TX 77086 |
| CHAMPION INTERNATIONAL CORPORATION | ONE CHAMPION PLAZA STAMFORD CT 06921 |

| Claim Name | Address Information |
|---|---|
| CHAMPION INTERNATIONAL DAIRY PAK | 180 LANDOR DRIVE ATHENS GA 30606 |
| CHAMPION PROCESS INC | 5171 ASHLEY COURT HOUSTON TX 77041 |
| CHAMPION RANCH | ADDRESS ON FILE |
| CHAMPION TECHNOLOGIES,INC. | ATTN:KAREN GRIMES PO BOX 27727 HOUSTON TX 77227 |
| CHAMPION WINKLER OIL CORP | C/O ADDISON P MOORE 2418 HAYMARKET DR DALLAS TX 75253 |
| CHAMPION WINKLER OIL CORP | ADDISON P MOORE 2418 HAYMARKET RD DALLAS TX 75253-3305 |
| CHAMPIONS FORREST ONE LP | ATTN: RENEE KOLOU 141713 N W FREEWAY STE 204 HOUSTON TX 77040 |
| CHAMPLAIN CABLE COMPANY | 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE COMPANY | DEHAY & ELLISTON PAMELA JEAN NEALE WILLIAMS 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CHAMPLAIN CABLE COMPANY | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| CHAMPLAIN CABLE CORPORATION | ECKERT SEAMANS CHERIN & MELLOTT LLC TYSON E. HUBBARD TWO INTERNATIONAL PLACE, 16TH FLOOR BOSTON MA 02110 |
| CHAMPLAIN CABLE CORPORATION | 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE CORPORATION | CHAMPLAIN CABLE CORP. TIM LIZOTTE 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE CORPORATION | CHAMPLAIN CABLE CORP. RICHARD A. HALL, PRESIDENT 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE CORPORATION | TIM LIZOTTE 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CABLE CORPORATION | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| CHAMPLAIN CABLE CORPORATION | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| CHAMPLAIN CABLE CORPORATION | MATUSHEK, NILLES & SINARS, LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET # 700 CHICAGO IL 60603 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHAMPLAIN CABLE CORPORATION | DEHAY & ELLISTON PAMELA JEAN NEALE WILLIAMS 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CHAMPLAIN CABLE CORPORATION | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| CHAMPLAIN CABLE CORPORATION | CONNELLY, BAKER, WOTRING & JACKSON KAREN K. MASTON 700 LOUISIANA, SUITE 1850 HOUSTON TX 77002 |
| CHAMPLAIN CABLE CORPORATION | 1200 SMITH ST STE 1600 HOUSTON TX 77002-4403 |
| CHAMPLAIN LABORATORIES INC | HERZOG CREBS LLP 100 NORTH BROADWAY, 14TH FL ST. LOUIS MO 63102 |
| CHAMPLAIN LABORATORIES INC | 100 NORTH BROADWAY, 14TH FL ST. LOUIS MO 63102 |
| CHANCE LEYBA | ADDRESS ON FILE |
| CHANCE VAUGHN | ADDRESS ON FILE |
| CHANCELLOR, PAUL | 3417 EDWARDS DR PLANO TX 75025-4547 |
| CHANCELLOR, PAUL | 704 SLEEPY HOLLOW DR CEDAR HILL TX 75104 |
| CHANCHAI SAKSORNYUTH | ADDRESS ON FILE |
| CHANDI GRACEY | ADDRESS ON FILE |
| CHANDIS FISCHER | ADDRESS ON FILE |
| CHANDLER MANAGEMENT CORPORATION | 11719 B JEFFERSON AVE, SUITE 103 NEWPORT NEWS VA 23606 |
| CHANDLER, DARLENE | 413 W RED OAK RD APT 19 RED OAK TX 75154-4411 |
| CHANDLER, FELIX E | 2609 STILL SPRINGS DR LITTLE ELM TX 75068-6947 |
| CHANDLER, JUANITA G. | 2835 PROVENCE LN DALLAS TX 75228 |

| Claim Name | Address Information |
| --- | --- |
| CHANDRA BARRETT | ADDRESS ON FILE |
| CHANDRA BHATT | ADDRESS ON FILE |
| CHANDRA BRAME | ADDRESS ON FILE |
| CHANDRA CHIRRAVURI | ADDRESS ON FILE |
| CHANDRA ESWARAN | ADDRESS ON FILE |
| CHANDRA H BHATT | ADDRESS ON FILE |
| CHANDRA WILLIAMS | ADDRESS ON FILE |
| CHANDRAMUKI GANESAN | ADDRESS ON FILE |
| CHANDRASEKHAR GUNDLAPALLI | ADDRESS ON FILE |
| CHANEL CHAPMAN | ADDRESS ON FILE |
| CHANG LIN | ADDRESS ON FILE |
| CHANG, LIZBETH | 2115 PETUNIA ST DALLAS TX 75228-5643 |
| CHANG, NANCY | 12253 BETHEL DR FRISCO TX 75034-2807 |
| CHANG-HUNG CHEN | ADDRESS ON FILE |
| CHANGE FOR A DOLLAR LLC | 6333 E MOCKINGBIRD 147-661 DALLAS TX 75214 |
| CHANGING COURSE | PO BOX 1646 CEDAR HILL TX 75106 |
| CHANISE ROGERS | ADDRESS ON FILE |
| CHANISE ROGERS | ADDRESS ON FILE |
| CHANNEL SHIPYARD | MIKE BAILEY,COMPLIANCE MGR. PO BOX 926 HIGHLANDS TX 77562 |
| CHANTARY THOMAS | ADDRESS ON FILE |
| CHANTELLE BECKTON | ADDRESS ON FILE |
| CHANUTE INTERNATIONAL INC | C/O G. SCOTT LEWIS 5727 S. LEWIS STE 600 TULSA OK 74104 |
| CHANZAY KENNERSON | ADDRESS ON FILE |
| CHAO, ROSA | 6714 WINDING ROSE TRL DALLAS TX 75252-5836 |
| CHAO, SCHUCHERRY | ADDRESS ON FILE |
| CHAO, SCHUCHERRY | 11735 ALIEF CLODINE DR UNIT 36 HOUSTON TX 77072-1361 |
| CHAPA, OFELIA | 806 GREEN CANYON DR MESQUITE TX 75150-4349 |
| CHAPA, ROSIE | 518 SHEA DR ALAMO TX 78516-9770 |
| CHAPARRAL RESIDENTS LLC | 5526 DYER ST. STE 203 DALLAS TX 75206 |
| CHAPARRAL STEEL CO | 300 WARD ROAD MIDLOTHIAN TX 76065 |
| CHAPARRAL STEEL CO. | C/O TEXAS INDUSTRIES,INC. 1341 W. MOCKINGBIRD LANE #700 DALLAS TX 75247 |
| CHAPARRAL STEEL CO. | TOMMY A. VALENTA,EXEC.VP 300 WARD RD. MIDLOTHIAN TX 76065 |
| CHAPARRAL TOWNHOMES | ADDRESS ON FILE |
| CHAPARREL GLASS CO INC | 573 ROCKY BRANCH LANE COPPELL TX 75019 |
| CHAPEL HILL BAPTIST CHURCH | PO BOX 763 TATUM TX 75691 |
| CHAPEL HILL HIGH SCHOOL | PO BOX 1257 MOUNT PLEASANT TX 75456-1257 |
| CHAPEL HILL ISD | 11134 CR 2249 TYLER TX 75707 |
| CHAPEL HILL PROJECT GRADUATION | 1069 CR 4660 MOUNT PLEASANT TX 75455 |
| CHAPEL HILL TRAMMEL COMMUNITY | CEMETERY C/O CHAPEL HILL BAPTIST CHURCH PO BOX 763 TATUM TX 75691-3453 |
| CHAPMAN CONSTRUCTION CO INC | 20 HIGHWAY 377 W GRANBURY TX 76048 |
| CHAPMAN CONSTRUCTION CO., L.P. | 10011 W UNIVERSITY MCKINNEY TX 75071 |
| CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR MCKINNEY TX 75071 |
| CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR PO BOX 2880 MCKINNEY TX 75071 |
| CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR MCKINNEY TX 75071-6076 |
| CHAPMAN COURT REPORTING SERVICE | 9306 SPRINGWOOD DR AUSTIN TX 78750 |
| CHAPMAN MARKETING | 806 WESTWOOD DR RICHARDSON TX 75080 |
| CHAPMAN MARKETING | 13914 PLACID WOODS CT SUGAR LAND TX 77498 |
| CHAPMAN, ANTIONETT | 109 S BRIDGES ELKHART TX 75839-6725 |
| CHAPMAN, JERRY L | 401 E MARVIN AVE WAXAHACHIE TX 75165-3403 |

| Claim Name | Address Information |
| --- | --- |
| CHAPMAN, KENNETH | 700 N BENTSEN PALM DR LOT 375 MISSION TX 78572-9473 |
| CHAPMAN, LARRY | 128 ANTHONY DR LAKESIDE TX 76108-9489 |
| CHAPMAN, ROBERT W | 5417 BRAEBURN DR BELLAIRE TX 77401-4702 |
| CHAPTER 13 TRUSTEE | PO BOX 433 MEMPHIS TN 38101-0433 |
| CHAPTER 13 TRUSTEE | C/O DENISE PEOPLES OFFICE OF THE CHAPTER 13 TRUSTEE 125 E JOHN CARPENTER FWY STE 110 IRVING TX 75062 |
| CHAPYNE GOFORTH | ADDRESS ON FILE |
| CHAR SERVICES INC | 400 E MAIN ST ANNVILLE PA 17003 |
| CHARANZA, BOBBY, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| CHARDONEA BARBER | ADDRESS ON FILE |
| CHARDONOLCORP. | 2434 HOLMES ATTN: COMPTROLLER HOUSTON TX 77051 |
| CHARGEPOINT INC | DEPT LA 24104 PASADENA CA 91185-4104 |
| CHARGEPOINT INC | 1692 DELL AVENUE CAMPBELL CA 95008 |
| CHARIS MARTIN WORDEN | ADDRESS ON FILE |
| CHARITA CHRISTIAN | ADDRESS ON FILE |
| CHARITY JACOBS | ADDRESS ON FILE |
| CHARITY LABOY | ADDRESS ON FILE |
| CHARITY WHITE | ADDRESS ON FILE |
| CHARLENE ALFORD ESTATE | ADDRESS ON FILE |
| CHARLENE BEARDEN | ADDRESS ON FILE |
| CHARLENE GEORGE | ADDRESS ON FILE |
| CHARLENE GLENN | ADDRESS ON FILE |
| CHARLENE HALL | ADDRESS ON FILE |
| CHARLENE PADILLA | ADDRESS ON FILE |
| CHARLENE RIDER | ADDRESS ON FILE |
| CHARLENE SAUER | ADDRESS ON FILE |
| CHARLENE SLACK | ADDRESS ON FILE |
| CHARLENE STEWART | ADDRESS ON FILE |
| CHARLES & BOBBY BANE | ADDRESS ON FILE |
| CHARLES & CAROLYN HAGEN | ADDRESS ON FILE |
| CHARLES & RUBY A JOHNSON | ADDRESS ON FILE |
| CHARLES (CHUCK) HINSON | ADDRESS ON FILE |
| CHARLES A BUCHANAN | ADDRESS ON FILE |
| CHARLES A COOPER | ADDRESS ON FILE |
| CHARLES A KLICHE | ADDRESS ON FILE |
| CHARLES A WAGNER CO, INC | 1000 FAYETTE ST CONSHOHOCKEN PA 19428 |
| CHARLES A. HIGDON | ADDRESS ON FILE |
| CHARLES AARON CHAMBERS | ADDRESS ON FILE |
| CHARLES AARON STONE | ADDRESS ON FILE |
| CHARLES ABERNATHY | ADDRESS ON FILE |
| CHARLES ADAMS | ADDRESS ON FILE |
| CHARLES ADAMS | ADDRESS ON FILE |
| CHARLES ADAMS | ADDRESS ON FILE |
| CHARLES AKERS | ADDRESS ON FILE |
| CHARLES ALDERS | ADDRESS ON FILE |
| CHARLES AMBROSE | ADDRESS ON FILE |
| CHARLES AND PATRICIA BURGE ACCT 16800914 | ADDRESS ON FILE |
| CHARLES ANSLEY II | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES ARBUCKLE | ADDRESS ON FILE |
| CHARLES AYEWA | ADDRESS ON FILE |
| CHARLES B AND JUDY BARRY | ADDRESS ON FILE |
| CHARLES B BARRY AND WIFE JUDY BARRY | 1401 S WILLIAMS ST MT PLEASANT TX 75455 |
| CHARLES B DORSEY | ADDRESS ON FILE |
| CHARLES B HUTCHINS | ADDRESS ON FILE |
| CHARLES B HUTCHINS | ADDRESS ON FILE |
| CHARLES B NILSEN JR | ADDRESS ON FILE |
| CHARLES B THOMPSON | ADDRESS ON FILE |
| CHARLES BACHMAN | ADDRESS ON FILE |
| CHARLES BAKER | ADDRESS ON FILE |
| CHARLES BAKER | ADDRESS ON FILE |
| CHARLES BALLENGER | ADDRESS ON FILE |
| CHARLES BARRON | ADDRESS ON FILE |
| CHARLES BAXTER | ADDRESS ON FILE |
| CHARLES BAXTER AND ANNA BAXTER | ADDRESS ON FILE |
| CHARLES BEERCK | ADDRESS ON FILE |
| CHARLES BENNETT | ADDRESS ON FILE |
| CHARLES BORISON | ADDRESS ON FILE |
| CHARLES BOWLAND | ADDRESS ON FILE |
| CHARLES BRADLEY | ADDRESS ON FILE |
| CHARLES BRECHT | ADDRESS ON FILE |
| CHARLES BRENT FLOWER | ADDRESS ON FILE |
| CHARLES BROOKS | ADDRESS ON FILE |
| CHARLES BROWN | ADDRESS ON FILE |
| CHARLES BUCHANAN | ADDRESS ON FILE |
| CHARLES BURNS | ADDRESS ON FILE |
| CHARLES BUSH | ADDRESS ON FILE |
| CHARLES BUSH | ADDRESS ON FILE |
| CHARLES BYRER | ADDRESS ON FILE |
| CHARLES C CHOPP | ADDRESS ON FILE |
| CHARLES CAMERON | ADDRESS ON FILE |
| CHARLES CANTERBURY | ADDRESS ON FILE |
| CHARLES CARMOUCHE | ADDRESS ON FILE |
| CHARLES CARONA | ADDRESS ON FILE |
| CHARLES CHAMBERS | ADDRESS ON FILE |
| CHARLES CHOPP | ADDRESS ON FILE |
| CHARLES CLARENCE BOLAND JR | ADDRESS ON FILE |
| CHARLES CLARK | ADDRESS ON FILE |
| CHARLES CLIFTON CLARK III | ADDRESS ON FILE |
| CHARLES COCHRAN | ADDRESS ON FILE |
| CHARLES CODER | ADDRESS ON FILE |
| CHARLES COLLINGS | ADDRESS ON FILE |
| CHARLES CONWAY | ADDRESS ON FILE |
| CHARLES COOK | ADDRESS ON FILE |
| CHARLES COOKSEY | ADDRESS ON FILE |
| CHARLES COPELAND | ADDRESS ON FILE |
| CHARLES COTTON | ADDRESS ON FILE |
| CHARLES CREMENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES CRUMP | ADDRESS ON FILE |
| CHARLES CUMMINS | ADDRESS ON FILE |
| CHARLES CURRY | ADDRESS ON FILE |
| CHARLES D FAVORS | ADDRESS ON FILE |
| CHARLES D FAVORS | ADDRESS ON FILE |
| CHARLES D MERRITT | ADDRESS ON FILE |
| CHARLES D MERRITT | ADDRESS ON FILE |
| CHARLES D ROSS & R J ROSS TRUSTE | ADDRESS ON FILE |
| CHARLES D ROSS LIVING TRUST | ADDRESS ON FILE |
| CHARLES D ROSS LIVING TRUST C/O CHARLES | ROSS & R J ROSS TRUSTEES 3608 OAK HOLLOW DR EDMOND OK 73013 |
| CHARLES D SADLER | ADDRESS ON FILE |
| CHARLES DANSBY | ADDRESS ON FILE |
| CHARLES DAVID FAVORS | ADDRESS ON FILE |
| CHARLES DAVID FAVORS AND | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS | ADDRESS ON FILE |
| CHARLES DAVIS PETERSON | ADDRESS ON FILE |
| CHARLES DAWSON | ADDRESS ON FILE |
| CHARLES DEAL | ADDRESS ON FILE |
| CHARLES DEAN MARTIN | ADDRESS ON FILE |
| CHARLES DEAVER | ADDRESS ON FILE |
| CHARLES DERON LEWIS | ADDRESS ON FILE |
| CHARLES DIPPOLD | ADDRESS ON FILE |
| CHARLES DONOVAN | ADDRESS ON FILE |
| CHARLES DOROUGH | ADDRESS ON FILE |
| CHARLES DUCK | ADDRESS ON FILE |
| CHARLES DUDLEY MORRIS | ADDRESS ON FILE |
| CHARLES DUFFEY | ADDRESS ON FILE |
| CHARLES DUPRE | ADDRESS ON FILE |
| CHARLES DUPREE | ADDRESS ON FILE |
| CHARLES DYKES | ADDRESS ON FILE |
| CHARLES E ADKINS AND | ADDRESS ON FILE |
| CHARLES E HONEYCUTT | ADDRESS ON FILE |
| CHARLES E MCDONALD | ADDRESS ON FILE |
| CHARLES E WHITE TRUST | ADDRESS ON FILE |
| CHARLES E WHITE TRUST & SUSAN GAIL WHITE | MAZANEC TRUSTEE 5637 MAZANEC RD WACO TX 76705 |
| CHARLES E WIMBERLEY | ADDRESS ON FILE |
| CHARLES EASLEY | ADDRESS ON FILE |
| CHARLES EASTERWOOD | ADDRESS ON FILE |
| CHARLES EDWARD DIXON | ADDRESS ON FILE |
| CHARLES EDWARD HILL | ADDRESS ON FILE |
| CHARLES EHLER | ADDRESS ON FILE |
| CHARLES ELLIOTT | ADDRESS ON FILE |
| CHARLES ELLIS | ADDRESS ON FILE |
| CHARLES ENGLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES ENZE | ADDRESS ON FILE |
| CHARLES ESHRICH | ADDRESS ON FILE |
| CHARLES ESTES | ADDRESS ON FILE |
| CHARLES EVANS | ADDRESS ON FILE |
| CHARLES F GIBSON | ADDRESS ON FILE |
| CHARLES F KESINGER JR | ADDRESS ON FILE |
| CHARLES FAILS | ADDRESS ON FILE |
| CHARLES FAIRCHILD | ADDRESS ON FILE |
| CHARLES FEIST | ADDRESS ON FILE |
| CHARLES FEUERBACHER | ADDRESS ON FILE |
| CHARLES FLEMING | ADDRESS ON FILE |
| CHARLES FOLEY | ADDRESS ON FILE |
| CHARLES FOLSOM, SR. AND MARY FOLSOM | ADDRESS ON FILE |
| CHARLES FONTAINE DUPREE | ADDRESS ON FILE |
| CHARLES FORDHAM | ADDRESS ON FILE |
| CHARLES FRALEY | ADDRESS ON FILE |
| CHARLES FULLER | ADDRESS ON FILE |
| CHARLES G DRIGGERS | ADDRESS ON FILE |
| CHARLES GADBERRY | ADDRESS ON FILE |
| CHARLES GASKIN | ADDRESS ON FILE |
| CHARLES GATCHELL | ADDRESS ON FILE |
| CHARLES GAYDEN | ADDRESS ON FILE |
| CHARLES GENTRY | ADDRESS ON FILE |
| CHARLES GIBBS | ADDRESS ON FILE |
| CHARLES GIBSON | ADDRESS ON FILE |
| CHARLES GILMORE | ADDRESS ON FILE |
| CHARLES GLENN ANDERSON | ADDRESS ON FILE |
| CHARLES GRAHAM | ADDRESS ON FILE |
| CHARLES GREGG | ADDRESS ON FILE |
| CHARLES GRIFFEY | ADDRESS ON FILE |
| CHARLES GRIGSBY | ADDRESS ON FILE |
| CHARLES GRIST | ADDRESS ON FILE |
| CHARLES H AND CAROL C MEYER | ADDRESS ON FILE |
| CHARLES H CLARK | ADDRESS ON FILE |
| CHARLES H MITCHELL | ADDRESS ON FILE |
| CHARLES HAGEN AND    CAROLYN HAGEN | ADDRESS ON FILE |
| CHARLES HAGEN TRUSTEE | ADDRESS ON FILE |
| CHARLES HAIRSTON | ADDRESS ON FILE |
| CHARLES HALE | ADDRESS ON FILE |
| CHARLES HAM | ADDRESS ON FILE |
| CHARLES HAMLIN | ADDRESS ON FILE |
| CHARLES HANCOCK | ADDRESS ON FILE |
| CHARLES HANKINS | ADDRESS ON FILE |
| CHARLES HARDING | ADDRESS ON FILE |
| CHARLES HARRIS | ADDRESS ON FILE |
| CHARLES HARRISON | ADDRESS ON FILE |
| CHARLES HARTENSTEINER | ADDRESS ON FILE |
| CHARLES HEATHERINGTON | ADDRESS ON FILE |
| CHARLES HEFLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES HELTON | ADDRESS ON FILE |
| CHARLES HENRICH | ADDRESS ON FILE |
| CHARLES HENRY MEYER DEC'D | ADDRESS ON FILE |
| CHARLES HENRY MEYER DECEASED C/O JOYCE | CAROL CARTWRIGHT MEYER 100 BOULDER RD MT PLEASANT TX 75455 |
| CHARLES HIGDON | ADDRESS ON FILE |
| CHARLES HIGHTOWER | ADDRESS ON FILE |
| CHARLES HILTON | ADDRESS ON FILE |
| CHARLES HINES | ADDRESS ON FILE |
| CHARLES HINKLE | ADDRESS ON FILE |
| CHARLES HOGAN | ADDRESS ON FILE |
| CHARLES HOOPINGARNER | ADDRESS ON FILE |
| CHARLES HOUSTON JOINED PRO FORMA | ADDRESS ON FILE |
| CHARLES HOWARD | ADDRESS ON FILE |
| CHARLES HUDSON | ADDRESS ON FILE |
| CHARLES HUGGINS | ADDRESS ON FILE |
| CHARLES HUGHES | ADDRESS ON FILE |
| CHARLES HUTCHINS | ADDRESS ON FILE |
| CHARLES I COPPRELL | ADDRESS ON FILE |
| CHARLES IRVIN | ADDRESS ON FILE |
| CHARLES ISAAC | ADDRESS ON FILE |
| CHARLES ISABELL | ADDRESS ON FILE |
| CHARLES ISOME | ADDRESS ON FILE |
| CHARLES IVES | ADDRESS ON FILE |
| CHARLES J KITOWSKI | ADDRESS ON FILE |
| CHARLES J SPENCE | ADDRESS ON FILE |
| CHARLES JACKSON | ADDRESS ON FILE |
| CHARLES JENNINGS | ADDRESS ON FILE |
| CHARLES JENNINGS | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JOHNSON | ADDRESS ON FILE |
| CHARLES JONES | ADDRESS ON FILE |
| CHARLES JONES | ADDRESS ON FILE |
| CHARLES K & SANDRA QUIGLEY | ADDRESS ON FILE |
| CHARLES KAISER, SR | ADDRESS ON FILE |
| CHARLES KATZ | ADDRESS ON FILE |
| CHARLES KELLY | ADDRESS ON FILE |
| CHARLES KENNARD | ADDRESS ON FILE |
| CHARLES KENNETH HARRIS | ADDRESS ON FILE |
| CHARLES KENNETH HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| CHARLES KESINGER | ADDRESS ON FILE |
| CHARLES KEY | ADDRESS ON FILE |
| CHARLES KIRKLAND | ADDRESS ON FILE |
| CHARLES KOUDELKA | ADDRESS ON FILE |
| CHARLES KYLE | ADDRESS ON FILE |
| CHARLES L BLACK | ADDRESS ON FILE |
| CHARLES L BLACK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES L DENNARD JR | ADDRESS ON FILE |
| CHARLES L JOLEY | ADDRESS ON FILE |
| CHARLES L MAMZIC JR | ADDRESS ON FILE |
| CHARLES LAWRENCE | ADDRESS ON FILE |
| CHARLES LAYTON | ADDRESS ON FILE |
| CHARLES LEASURE | ADDRESS ON FILE |
| CHARLES LEE MACK | ADDRESS ON FILE |
| CHARLES LEGRAND | ADDRESS ON FILE |
| CHARLES LENOX | ADDRESS ON FILE |
| CHARLES LEON WILSON | ADDRESS ON FILE |
| CHARLES LEVISAY | ADDRESS ON FILE |
| CHARLES LEWIS | ADDRESS ON FILE |
| CHARLES LEWIS | ADDRESS ON FILE |
| CHARLES LILLEY | ADDRESS ON FILE |
| CHARLES LINDSAY | ADDRESS ON FILE |
| CHARLES LOPEZ | ADDRESS ON FILE |
| CHARLES LOVE HIGH SCHOOL ALUMNI | 1102 NORTH MAIN STREET BREMOND TX 76629 |
| CHARLES LUSK | ADDRESS ON FILE |
| CHARLES M DILLEY | ADDRESS ON FILE |
| CHARLES M EDMONDSON | ADDRESS ON FILE |
| CHARLES M LONG | ADDRESS ON FILE |
| CHARLES M WILLIAMSON | ADDRESS ON FILE |
| CHARLES MACK ADAMS AND BETTY ADAMS | ADDRESS ON FILE |
| CHARLES MAGEE | ADDRESS ON FILE |
| CHARLES MAJOR | ADDRESS ON FILE |
| CHARLES MANAHAN | ADDRESS ON FILE |
| CHARLES MANNING | ADDRESS ON FILE |
| CHARLES MANNING | ADDRESS ON FILE |
| CHARLES MARION LEWIS | ADDRESS ON FILE |
| CHARLES MARION LEWIS | ADDRESS ON FILE |
| CHARLES MARK GEMSHEIM | ADDRESS ON FILE |
| CHARLES MARSHALL | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MARTIN | ADDRESS ON FILE |
| CHARLES MARTINEZ | ADDRESS ON FILE |
| CHARLES MATLOCK | ADDRESS ON FILE |
| CHARLES MAUGHON | ADDRESS ON FILE |
| CHARLES MAVRONICLES AND LINDA MARONICLES | ADDRESS ON FILE |
| CHARLES MCBRIDE | ADDRESS ON FILE |
| CHARLES MCCARTY | ADDRESS ON FILE |
| CHARLES MCCORMICK | ADDRESS ON FILE |
| CHARLES MCDANIEL | ADDRESS ON FILE |
| CHARLES MCELREE | ADDRESS ON FILE |
| CHARLES MEREDITH MITCHELL | ADDRESS ON FILE |
| CHARLES MEREDITH MITCHELL | ADDRESS ON FILE |
| CHARLES MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHARLES MOORE | ADDRESS ON FILE |
| CHARLES MORAW | ADDRESS ON FILE |
| CHARLES MOREHEAD | ADDRESS ON FILE |
| CHARLES MORGAN | ADDRESS ON FILE |
| CHARLES MORRIS | ADDRESS ON FILE |
| CHARLES MURPHY | ADDRESS ON FILE |
| CHARLES N WALUSH | ADDRESS ON FILE |
| CHARLES NEAL | ADDRESS ON FILE |
| CHARLES NEEDHAM INDUSTRIES INC. | 4201 N BEACH ST FORT WORTH TX 76137-3212 |
| CHARLES NELSON | ADDRESS ON FILE |
| CHARLES NICHOLS | ADDRESS ON FILE |
| CHARLES NORVELL | ADDRESS ON FILE |
| CHARLES O'NEAL | ADDRESS ON FILE |
| CHARLES O'NEAL | ADDRESS ON FILE |
| CHARLES OLBRICH | ADDRESS ON FILE |
| CHARLES ORR | ADDRESS ON FILE |
| CHARLES OSCAR DAVIS | ADDRESS ON FILE |
| CHARLES P RUTHERFORD | ADDRESS ON FILE |
| CHARLES PATTERSON | ADDRESS ON FILE |
| CHARLES PELLHAM | ADDRESS ON FILE |
| CHARLES PENNEY | ADDRESS ON FILE |
| CHARLES PETERS | ADDRESS ON FILE |
| CHARLES PICKETT | ADDRESS ON FILE |
| CHARLES PIKE | ADDRESS ON FILE |
| CHARLES PIPES | ADDRESS ON FILE |
| CHARLES PIPKINS | ADDRESS ON FILE |
| CHARLES PORTER | ADDRESS ON FILE |
| CHARLES POTTS | ADDRESS ON FILE |
| CHARLES PRAESEL | ADDRESS ON FILE |
| CHARLES PREECS | ADDRESS ON FILE |
| CHARLES R CRAWFORD | ADDRESS ON FILE |
| CHARLES R DRIGGERS | ADDRESS ON FILE |
| CHARLES R HALE | ADDRESS ON FILE |
| CHARLES R HALE | ADDRESS ON FILE |
| CHARLES R. GRIFFITHS AND DIANA GRIFFITHS | ADDRESS ON FILE |
| CHARLES RAMSEY | ADDRESS ON FILE |
| CHARLES RAY PETERSON | ADDRESS ON FILE |
| CHARLES REED | ADDRESS ON FILE |
| CHARLES REVILL | ADDRESS ON FILE |
| CHARLES RICKGAUER | ADDRESS ON FILE |
| CHARLES RIGGS | ADDRESS ON FILE |
| CHARLES RIPPY | ADDRESS ON FILE |
| CHARLES RITCHEY | ADDRESS ON FILE |
| CHARLES ROBERTS | ADDRESS ON FILE |
| CHARLES ROBINSON | ADDRESS ON FILE |
| CHARLES ROBINSON | ADDRESS ON FILE |
| CHARLES ROGERS | ADDRESS ON FILE |
| CHARLES ROPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES RUE | ADDRESS ON FILE |
| CHARLES RUFUS COX | ADDRESS ON FILE |
| CHARLES S. GRIFFEY | ADDRESS ON FILE |
| CHARLES SANDERS | ADDRESS ON FILE |
| CHARLES SANDERSON | ADDRESS ON FILE |
| CHARLES SANDERSON | ADDRESS ON FILE |
| CHARLES SANDERSON | 4600 COBBS DR WACO TX 76710 |
| CHARLES SCHINDLER | ADDRESS ON FILE |
| CHARLES SCHWAB & CO INC | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| CHARLES SCHWAB & CO INC | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| CHARLES SCHWAB & CO INC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CHARLES SCHWAB & CO INC | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| CHARLES SCHWAB & CO INC | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB & CO INC | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB & CO INC | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB & CO INC | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB & CO INC | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB & CO INC | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, MARC PILOTIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| CHARLES SCHWAB BANK, NA | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| CHARLES SCHWAB BANK, NA | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CHARLES SCHWAB BANK, NA | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| CHARLES SCHWAB BANK, NA | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB BANK, NA | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB CORPORATION | LIEFF CABRASER ET AL LLP STEVEN ELIOTT FINEMAN 250 HUDSON STREET, 8TH FL NEW YORK NY 10013-1413 |
| CHARLES SCHWAB CORPORATION | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| CHARLES SCHWAB CORPORATION | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, |

| Claim Name | Address Information |
|---|---|
| CHARLES SCHWAB CORPORATION | 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB CORPORATION | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP RICHARD MARTIN HEIMANN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB CORPORATION | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCHWAB CORPORATION | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| CHARLES SCOTT | ADDRESS ON FILE |
| CHARLES SCOTT LEWIS | ADDRESS ON FILE |
| CHARLES SELF | ADDRESS ON FILE |
| CHARLES SHARP | ADDRESS ON FILE |
| CHARLES SHAW | ADDRESS ON FILE |
| CHARLES SHAW | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES SPENCE | ADDRESS ON FILE |
| CHARLES STARR | ADDRESS ON FILE |
| CHARLES STEVEN WHITE | ADDRESS ON FILE |
| CHARLES STEVEN WOODS | ADDRESS ON FILE |
| CHARLES STONICK | ADDRESS ON FILE |
| CHARLES SUTTON | ADDRESS ON FILE |
| CHARLES TERRY | ADDRESS ON FILE |
| CHARLES TERRY CONSTRUCTION CO | 2020 FRINGEWOOD MIDLAND TX 79707 |
| CHARLES THOMPSON | ADDRESS ON FILE |
| CHARLES THOMPSON | ADDRESS ON FILE |
| CHARLES TIDWELL | ADDRESS ON FILE |
| CHARLES TOBLER | ADDRESS ON FILE |
| CHARLES VANMETER | ADDRESS ON FILE |
| CHARLES VAUGHAN | ADDRESS ON FILE |
| CHARLES W & MICKY SINCLAIR | ADDRESS ON FILE |
| CHARLES W AND REBECCA JO BAKER | ADDRESS ON FILE |
| CHARLES W BAW | ADDRESS ON FILE |
| CHARLES W BAW | 811 N LONGFELLOW AVENUE TUSCON AZ 85711 |
| CHARLES W DANSBY | ADDRESS ON FILE |
| CHARLES W ELK | ADDRESS ON FILE |
| CHARLES W PICKERING SR | ADDRESS ON FILE |
| CHARLES W. SHAW | ADDRESS ON FILE |
| CHARLES W. WEAVER MANUFACTURING CO. INC. | ADDRESS ON FILE |
| CHARLES WALKER | ADDRESS ON FILE |
| CHARLES WALLER | ADDRESS ON FILE |
| CHARLES WALTON | ADDRESS ON FILE |
| CHARLES WATSON | ADDRESS ON FILE |
| CHARLES WAYNE GIBSON | ADDRESS ON FILE |
| CHARLES WAYNE REVILL | ADDRESS ON FILE |
| CHARLES WELLS | ADDRESS ON FILE |
| CHARLES WIEGHAT | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES WILSON | ADDRESS ON FILE |
| CHARLES WOLLITZ | ADDRESS ON FILE |
| CHARLES WOMACK | ADDRESS ON FILE |
| CHARLES WORTHINGTON | ADDRESS ON FILE |
| CHARLES Y COCHRAN III | ADDRESS ON FILE |
| CHARLES Y COCHRAN IV | ADDRESS ON FILE |
| CHARLES YARBROUGH | ADDRESS ON FILE |
| CHARLES YOUNG | ADDRESS ON FILE |
| CHARLES Z AND NELLA J RENFROE | ADDRESS ON FILE |
| CHARLES ZAMATA | ADDRESS ON FILE |
| CHARLES, ANNA | 9110 TIDWELL RD APT 1312 HOUSTON TX 77078-3747 |
| CHARLES, JUAN | 2110 SNOWY EGRET DR KATY TX 77494-7116 |
| CHARLEY & FRANKIE YANDLE | ADDRESS ON FILE |
| CHARLIE & IDA G SMITH | ADDRESS ON FILE |
| CHARLIE BETAK | ADDRESS ON FILE |
| CHARLIE EDWARDS | ADDRESS ON FILE |
| CHARLIE HARTER | ADDRESS ON FILE |
| CHARLIE L VAUGHN | ADDRESS ON FILE |
| CHARLIE LITCHFIELD | ADDRESS ON FILE |
| CHARLIE LOVELL | ADDRESS ON FILE |
| CHARLIE MASSINGILL | ADDRESS ON FILE |
| CHARLIE MAY | ADDRESS ON FILE |
| CHARLIE MCCREARY AND MELISSA | ADDRESS ON FILE |
| CHARLIE RUTH BULLARD | ADDRESS ON FILE |
| CHARLIE STEVENS | ADDRESS ON FILE |
| CHARLIE THOMAS FORD, LTD. | ADDRESS ON FILE |
| CHARLIE TIEMAN | ADDRESS ON FILE |
| CHARLIE TITUS | ADDRESS ON FILE |
| CHARLIE'S BATTERIES WHOLESALE | PO BOX 736 MABANK TX 75147 |
| CHARLINE KEATING | ADDRESS ON FILE |
| CHARLISHA KELLY | ADDRESS ON FILE |
| CHARLOTTE ABERNATHY | ADDRESS ON FILE |
| CHARLOTTE ABERNATHY | ADDRESS ON FILE |
| CHARLOTTE ANN DYMKE | ADDRESS ON FILE |
| CHARLOTTE ANN DYMKE | ADDRESS ON FILE |
| CHARLOTTE CHEATHAM | ADDRESS ON FILE |
| CHARLOTTE FULLER | ADDRESS ON FILE |
| CHARLOTTE GIBSON | ADDRESS ON FILE |
| CHARLOTTE KAY POWELL | ADDRESS ON FILE |
| CHARLOTTE L. COLLINS | ADDRESS ON FILE |
| CHARLOTTE LAWSON | ADDRESS ON FILE |
| CHARLOTTE MALONEY | ADDRESS ON FILE |
| CHARLOTTE MCGRUDER | ADDRESS ON FILE |
| CHARLOTTE MORELAND | ADDRESS ON FILE |
| CHARLOTTE MORELAND | ADDRESS ON FILE |
| CHARLOTTE MORELAND | ADDRESS ON FILE |
| CHARLOTTE MOTT | ADDRESS ON FILE |
| CHARLOTTE POWELL | ADDRESS ON FILE |
| CHARLOTTE REED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE WILCOX | ADDRESS ON FILE |
| CHARLOTTE WILSON | ADDRESS ON FILE |
| CHARLSIE GRACY | ADDRESS ON FILE |
| CHARLYE SCOTT | ADDRESS ON FILE |
| CHARLYN S JOHNSON | ADDRESS ON FILE |
| CHARLYN S JOHNSON | ADDRESS ON FILE |
| CHARLYN SHIVERS JOHNSON | ADDRESS ON FILE |
| CHARMAIN JACKSON | ADDRESS ON FILE |
| CHARNQUIST, JOANNA | 1158 BAR X TRL ANGLETON TX 77515 |
| CHARRLA SMITH | ADDRESS ON FILE |
| CHARRLA SMITH | ADDRESS ON FILE |
| CHARRLA SMITH | ADDRESS ON FILE |
| CHARTER COMMUNICATIONS | RICHARD DYKHOUSE, EVP, GEN. COUN., CORPORATE SECRETARY 400 ATLANTIC ST 10TH FLOOR STAMFORD CT 06901 |
| CHARTER COMMUNICATIONS | PO BOX 31912 ST LOUIS MO 63131-0912 |
| CHARTER COMMUNICATIONS | PO BOX 790086 ST LOUIS MO 63179-0086 |
| CHARTER COMMUNICATIONS | PO BOX 790261 ST LOUIS MO 63179-0261 |
| CHARTER INTERNATIONAL OIL CO. | 8833 PERIMETER PARK BLVD., SUITE 402 JACKSONVILLE FL 32216 |
| CHARTER INTERNATIONAL OIL COMPANY | 11 STANWIX STREET, ROOM 338 PITTSBURG PA 15222 |
| CHARTER OIL COMPANY | 24 BROOKLYN AVE MASSAPEQUA NY 11758 |
| CHARTER REAL ESTATE SERVICES II | DBA BRENTWOOD APARTMENTS 3000 SOUTH 31ST STE 500 TEMPLE TX 76502 |
| CHARTER WASTE INC | PO BOX 844115 DALLAS TX 75284-4115 |
| CHARTER WASTE MANAGEMENT CORP | PO BOX 69055 ODESSA TX 79709 |
| CHARTWELLS DINING SERVICES | PO BOX 91337 CHICAGO IL 60693-1337 |
| CHASCO CONTRACTING | PO BOX 1057 ROUND ROCK TX 78680 |
| CHASE | ATTN: DEPT PP-7456 3415 VISON DR COLUMBUS OH 43219 |
| CHASE & LINZIE HOLT | ADDRESS ON FILE |
| CHASE BANKCARD SERVICES INC | MCGLINCHEY STAFFORD 12TH FLOOR, 601 POYDRAS STREET NEW ORLEANS LA 70130 |
| CHASE BANKCARD SERVICES INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CHASE CORPORATION | 26 SUMMER STREET BRIDGEWATER MA 02324 |
| CHASE CORPORATION | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| CHASE CORPORATION | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| CHASE CORPORATION | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| CHASE DUBE | ADDRESS ON FILE |
| CHASE EAST POINT LP | DBA EAST CHASE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| CHASE GIUNTA | ADDRESS ON FILE |
| CHASE INVESTMENTS | JUAN CARLOS DIAZ 1700 PACIFIC AVE. SUITE L125 DALLAS TX 75201 |
| CHASE LENZ | ADDRESS ON FILE |
| CHASE MCRAE | ADDRESS ON FILE |
| CHASE MCRAE | ADDRESS ON FILE |
| CHASE PAYMENTECH | 14221 DALLAS PARKWAY DALLAS TX 75254 |
| CHASE PAYMENTECH, LLC | ATTN: LAZONIA CLARK 14221 DALLAS PARKWAY BUILDING II DALLAS TX 75254-2942 |
| CHASE PHILLIPS | ADDRESS ON FILE |
| CHASE POWER DEVELOPMENT, LLC | BRACEWELL & GIULIANI LLP CHRISTOPHER CHARLES THIELE 111 CONGRESS AVE, SUITE 2300 AUSTIN TX 78701-4042 |
| CHASE POWER DEVELOPMENT, LLC | CHRISTOPHER CHARLES THIELE BRACEWELL & GIULIANI LLP 111 CONGRESS AVE, SUITE |

| Claim Name | Address Information |
|---|---|
| CHASE POWER DEVELOPMENT, LLC | 2300 AUSTIN TX 78701-4042 |
| CHASE TODD | ADDRESS ON FILE |
| CHASE WILDER | ADDRESS ON FILE |
| CHASITY TATUM | ADDRESS ON FILE |
| CHAT YORK | ADDRESS ON FILE |
| CHATHAM ENERGY LLC | ATTN: ACCOUNTS RECEIVABLES PO BOX 934758 ATLANTA GA 31193-4758 |
| CHATHAM ENERGY PARTNERS, LLC | 250 PARK AVE SOUTH, 10TH FLOOR NEW YORK NY 10003 |
| CHATLEFF CONTROLS INC. | PO BOX 285 BUDA TX 78610 |
| CHATMAN, JIMMIE | 2800 S DAIRY ASHFORD RD APT 1804 HOUSTON TX 77082-2316 |
| CHATMAN, MICHAEL | 18718 DENNINGTON DR KATY TX 77449-7222 |
| CHATTANOOGA HOUSING LP | DBA ROSEMONT AT ARLINGTON PARK ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| CHATTIE LEE MIMS ESTATE | ADDRESS ON FILE |
| CHAU, JENNIFER | 723 MAIN ST STE 1015 HOUSTON TX 77002-3320 |
| CHAUCER MANAGEMENT SERVICES, INC | PO BOX 166379 IRVING TX 75016 |
| CHAUNCY WILLIAMS | ADDRESS ON FILE |
| CHAUTAUQUA EDWARDSON | ADDRESS ON FILE |
| CHAVES, GONZALES & HOBLIT | R. CLAY HOBLIT 802 N. CARANCAHUA CORPUS CHRISTI TX 78470 |
| CHAVEZ, IMELDA | 529 OAK ST COLORADO CITY TX 79512-6217 |
| CHAVEZ, TOMAS | 113 E 43RD ST SAN ANGELO TX 76903-1623 |
| CHAVIS, MICHAEL | 212 COVECREST DR HUFFMAN TX 77336-2561 |
| CHAVON TAYLOR | ADDRESS ON FILE |
| CHEAKAS, TOMMY | 3835 POSTWOOD DR SPRING TX 77388 |
| CHEATHAM, STEFAN | ADDRESS ON FILE |
| CHECKERS INDUSTRIAL | 620 COMPTON ST BLOOMFIELD CO 80020-1635 |
| CHECKERS INDUSTRIAL PRODUCTS INC | 620 COMPTON STREET BROOMFIELD CO 80020 |
| CHECKFREE SERVICES CORPORATION | ATTN: GENERAL COUNSEL, BILLER SOLUTIONS NORCROSS GA 30092 |
| CHECKFREE SERVICES CORPORATION | 4320 AUBURN DRIVE FLOWER MOUND TX 75028 |
| CHECKFREEPAY CORPORATION | 15 STERLING DRIVE WALLINGFORD CT 06492 |
| CHECKPOINT CONSULTING LLC | PO BOX 785521 PHILADELPHIA PA 19178-5521 |
| CHECKPOINT CONSULTING LLC | 100 W BIG BEAVER RD STE 200 TROY MI 48084 |
| CHECKPOINT CONSULTING, LLC | 11 WEST HOLLOW RD. BREWSTER NY 10509 |
| CHECKPOINT CONSULTING, LLC | 100 W. BIG BEAVER SUITE 200 TROY MI 48084 |
| CHED WEBB | ADDRESS ON FILE |
| CHEHATI, MALIK | 1901 KNOXVILLE DR BEDFORD TX 76022 |
| CHEHATI, MALIK | PO BOX 147 EULESS TX 76039 |
| CHELA GILLOTT | ADDRESS ON FILE |
| CHELDAN HOMES | ADDRESS ON FILE |
| CHELL INSTRUMENT LTD | FOLGATE HOUSE FOLGATE ROAD N WALSHAM NORFOLK NR29OAJ UNITED KINGDOM |
| CHELL INSTRUMENTS LTD | FOLGATE HOUSE FOLAGTE ROAD NORTH WALSHAM NORFOLK NR28 9JH UNITED KINGDOM |
| CHELLEVEA LOUGIN | ADDRESS ON FILE |
| CHELSEA ADINA PORATH | ADDRESS ON FILE |
| CHELSEA ADINA PORATH | ADDRESS ON FILE |
| CHELSEA LISH | ADDRESS ON FILE |
| CHELSEA MCLEOD | ADDRESS ON FILE |
| CHELSEA MECHLER | ADDRESS ON FILE |
| CHELSIE ELLERBEE | ADDRESS ON FILE |
| CHELYAN GRADY | ADDRESS ON FILE |
| CHEM SW | 4771 MANGELS BLVD FAIRFIELD CA 94534 |

| Claim Name | Address Information |
|---|---|
| CHEM TECH INC. | PO BOX 60068 HOUSTON TX 77205 |
| CHEM-MOD LLC | TWO PIERCE PLACE THE GALLAGHER CENTRE ATTN: SALLY WASIKOWSKI ITASCA IL 60143 |
| CHEM-MOD LLC | ADDRESS ON FILE |
| CHEM-VAC SERVICES, INC. | PO BOX 334, RIVER ROAD PLAQUEMINE LA 70765 |
| CHEMCENTRAL CORPORATION | WILLIAM MULLIKEN, VP & GENL.CNSEL. PO BOX 730 BEDFORD PARK IL 60499 |
| CHEMCO SYSTEMS LP | 1500 INDUSTRIAL DRIVE MONONGAHELA PA 15063 |
| CHEMCO, INC. | 149 KEATING DRIVE BELL CHASSE LA 70037 |
| CHEMDRY | 17261 CR 1100 FLINT TX 75762 |
| CHEMETEC | CHEMSOUTH CORP. 9420 COSSEY ROAD SUITE 400 HOUSTON TX 77070 |
| CHEMETRON | C/O SUNBEAM-OSTER EQUITIES ONE CITIZENS PLAZA PROVIDENCE RI 02903 |
| CHEMETRON | 1233 ROUND TABLE DALLAS TX 75247 |
| CHEMETRON CORP. | JOSEPH BRENDEL,AGENT THORP, REED & ARMSTRONG PITTSBURGH PA 15222 |
| CHEMETRON INVESTMENTS, INC. | 906 OLIVE ST ST. LOUIS MO 63101 |
| CHEMFLOW CORP | 1450 W FULLERTON AVENUE # A ADDISON IL 60101 |
| CHEMICAL CLEANING INC. | 12238 KINDRED HOUSTON TX 77049 |
| CHEMICAL CONSERVATION OF GEORGIA | C/O PERMA-FIX ENVIRONMENTAL SERVICES INC 1940 NW 67TH PLACE GAINESVILLE FL 32653 |
| CHEMICAL EXCHANGE CO. | C/O CHEMICAL EXCHANGE INDUSTRIES, INC. 900 CLINTON DRIVE GALENA PARK TX 77547 |
| CHEMICAL EXPRESS | 4645 N. CENTRAL EXPRESSWAY DALLAS TX 75205 |
| CHEMICAL LIME COMPANY OF TEXAS | 5274 PAYSPHERE CIR CHICAGO IL 60674 |
| CHEMICAL LIME INC | PO BOX 473 CLIFTON TX 76634 |
| CHEMICAL LIME, LTD. | 3700 HULEN STREET FORT WORTH TX 75201 |
| CHEMICAL RECLAMATION SERVICES, INC. | 5151 SAN FELIPE SUITE 1600 HOUSTON TX 77056 |
| CHEMICAL TRANSPORT INC. | 8755 HWY 87 EAST SAN ANTONIO TX 78263 |
| CHEMICAL WASTE MANAGEMENT INC | PO BOX 660345 DALLAS TX 75266 |
| CHEMICAL WEED CONTROL INC | P.O. BOX 519 WEATHERFORD TX 76086 |
| CHEMICAL WEED CONTROL INC | 606 SOUTH 14TH PO BOX 512 BROWNFIELD TX 79316 |
| CHEMINEER C/O CHEMETEC | 17373 OPPORTUNITY AVENUE BATON ROUGE LA 70817 |
| CHEMINEER INC | PO BOX 713113 COLUMBUS OH 43271-3113 |
| CHEMPOINT | 3633 136TH PL STE 300 BELLEVUE WA 98006 |
| CHEMPOINT.COM | 13727 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CHEMPUMP CORPORATION | 1300 EAST MERMAID LANE CHESTNUT HILL PA 19118 |
| CHEMPUMP, A DIVISION OF TEIKOKU | USA INC. 959 MEARNS ROAD WARMINSTER PA 18974 |
| CHEMQUEST, INC. | 9730 BAY AREA BLVD. PASADENA TX 77507 |
| CHEMRITE COPAC INC | 19725 W EDGEWATER DRIVE LANNON WI 53045 |
| CHEMSEARCH | DIVISION OF NCH CORPORATION 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| CHEMSEARCH | PO BOX 971269 DALLAS TX 75397-1269 |
| CHEMSEARCH, DIV. OF NCH CORP | NCH CORPORATION 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| CHEMSOUTH CORP TEXAS | 16935 OLD LOUETTA ROAD HOUSTON TX 77070 |
| CHEMSTRAND CORPORATION | 100 W. 10TH ST. WILMINGTON DE 19801 |
| CHEMSW INC | 4771 MANGELS BLVD FAIRFIELD CA 94534 |
| CHEMTEX | 117 EDGEWOOD ST LONGVIEW TX 75604 |
| CHEMTEX INDUSTRIAL | ATTN: JERRY PAUL FUDGE 117 EDGEWOOD ST LONGVIEW TX 75604 |
| CHEMTEX INDUSTRIAL INC | PO BOX 6964 LONGVIEW TX 75608 |
| CHEMTRADE CHEMICALS CORPORATION | 155 GORDON BAKER ROAD, SUITE 300 TORONTO ON 2H 3N5 CANADA |
| CHEMTREC | PO BOX 791383 BALTIMORE MD 21279-1383 |
| CHEMTRON CORPORATION | 35850 SCHNEIDER CT AVON OH 44011 |
| CHEMTURA CORP. | 199 BENSON ROAD MIDDLEBURY CT 06749 |
| CHEMTURA CORPORATION | BILLIE S FLAHERTY, EVP, GEN. COUN & CORP SECRETARY - 1818 MARKET STREET SUITE |

| Claim Name | Address Information |
|---|---|
| CHEMTURA CORPORATION | 3700 PHILADELPHIA PA 19103 |
| CHEMTURA CORPORATION | KIRKLAND & ELLIS LLP NADER R. BOULOS; BENJAMIN T. KURTZ 300 NORTH LASALLE STREET CHICAGO IL 60654 |
| CHEMTURA CORPORATION | FOLEY & MANSFIELD PLLP VIRGINIA EASLEY JOHNSON 4770 BISCAYNE BOULEVARD SUITE 1000 MIAMI FL 33137 |
| CHENG, XIA & DONG, WENMING | PO BOX 17357 SUGAR LAND TX 77496 |
| CHERI BOLAND GALLEGOS | ADDRESS ON FILE |
| CHERI BRAUN | ADDRESS ON FILE |
| CHERICE WHITE | ADDRESS ON FILE |
| CHERIE LANDRY | ADDRESS ON FILE |
| CHERIE SILLER | ADDRESS ON FILE |
| CHERNE CONTRACTING CORP | 9855 WEST 78TH STREET SUITE 400 EDEN PRAIRIE MN 55344 |
| CHEROKEE CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CHEROKEE CAD | PO BOX 494 RUSK TX 75785 |
| CHEROKEE COUNTY | CHEROKEE COUNTY COURTHOUSE 520 N MAIN STREET; PO DRAWER 420 RUSK TX 75785 |
| CHEROKEE COUNTY | CHEROKEE COUNTY COURTHOUSE RUSK TX 75785 |
| CHEROKEE COUNTY | 135 S MAIN RUSK TX 75785 |
| CHEROKEE COUNTY ELECTRIC COOP ASSOC | PO BOX 257 RUSK TX 75785 |
| CHEROKEE HORN ENERGY LLC | 5950 BIRKSHIRE LANE, SUITE 1250 DALLAS TX 75225 |
| CHEROKEE HORN PRODUCTION LP | 1111 SURREY LANE, BUILDING 100, STE 201 FLOWER MOUND TX 75022 |
| CHERRY DAY GARMANNSLUND | 1906 HAMLIN VALLEY DR HOUSTON TX 77090 |
| CHERRY MEEKINS ORIGINALS | 4655 WILD INDIGO #264 HOUSTON TX 77027 |
| CHERRY RICHARDSON | ADDRESS ON FILE |
| CHERRY'S JANITORIAL SERVICE | 107 TWIN CIRCLE DRIVE WORTHAM TX 76693 |
| CHERRY, ARTHUR | 4817 EASTOVER AVE FORT WORTH TX 76119-5123 |
| CHERRY, DELMON F. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| CHERYL ANDERSON | ADDRESS ON FILE |
| CHERYL ANN ROGERS | ADDRESS ON FILE |
| CHERYL BARNES | ADDRESS ON FILE |
| CHERYL D MOORE | ADDRESS ON FILE |
| CHERYL DENNISON | ADDRESS ON FILE |
| CHERYL FRECH | ADDRESS ON FILE |
| CHERYL GANN | ADDRESS ON FILE |
| CHERYL HERRINGTON-FOSTER | ADDRESS ON FILE |
| CHERYL HOOVER | ADDRESS ON FILE |
| CHERYL J FULTON | ADDRESS ON FILE |
| CHERYL JOSLIN | ADDRESS ON FILE |
| CHERYL KENNEDY | ADDRESS ON FILE |
| CHERYL LANDERS | ADDRESS ON FILE |
| CHERYL LANGLEY | ADDRESS ON FILE |
| CHERYL LEVISE | ADDRESS ON FILE |
| CHERYL LYNN PERDUE | ADDRESS ON FILE |
| CHERYL LYNN PERDUE | ADDRESS ON FILE |
| CHERYL M RUSSELL | ADDRESS ON FILE |
| CHERYL MCCLELLON | ADDRESS ON FILE |
| CHERYL MOORE | ADDRESS ON FILE |
| CHERYL OAKLEY HANSHAW | ADDRESS ON FILE |
| CHERYL PILLANS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHERYL RETZLAFF | ADDRESS ON FILE |
| CHERYL SMITH | ADDRESS ON FILE |
| CHERYL STEVENS | ADDRESS ON FILE |
| CHERYL WEIS | ADDRESS ON FILE |
| CHESAPEAKE BAY FOUNDATION, INC | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| CHESAPEAKE BAY FOUNDATION, INC. | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| CHESAPEAKE ENERGY CORP | TEXAS MIDSTREAM GAS SERVICE CHESAPEAKE OPERATING PO BOX 548806 OKLAHOMA CITY OK 73154 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE ATTN: TREASURY OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | JAMES R. WEBB, GENERAL COUNSEL 6100 N WESTERN AVE OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE ATTN: TREASURY-CREDIT ATTN: CHRIS VERNER OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE ENERGY MARKETING, INC. | P.O. BOX 203908 DALLAS TX 75320-3908 |
| CHESAPEAKE EXPLORATION COMPANY | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION COMPANY, LLC | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION LLC | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION LTD PARTNERSHIP | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE EXPLORATION, L.P. | P.O. BOX 18496 OKLAHOMA CITY OK 73154 |
| CHESAPEAKE OPERATING INC | 100 ENERGY WAY 17TH FL ATTN: KEVIN KUYKENDALL FORT WORTH TX 76102 |
| CHESAPEAKE OPERATING, INC. | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESLER ANALYTICS LLC | 9358 SILENT OAK CIRCLE WELLINGTON FL 33411 |
| CHESLEY BROWN | ADDRESS ON FILE |
| CHESMAR HOMES LTD | 450 GEARS RD SUITE 400 HOUSTON TX 77067 |
| CHESTER BAILEY | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER CASBURN | ADDRESS ON FILE |
| CHESTER CASE | ADDRESS ON FILE |
| CHESTER COX | ADDRESS ON FILE |
| CHESTER FARMER | ADDRESS ON FILE |
| CHESTER GIPSON | ADDRESS ON FILE |
| CHESTER JOHNSON | ADDRESS ON FILE |
| CHESTER L LEMLEY ESTATE | ADDRESS ON FILE |
| CHESTER L LEMLEY ESTATE | ADDRESS ON FILE |
| CHESTER LEE CARROLL III | ADDRESS ON FILE |
| CHESTER LEE CARROLL SR A | ADDRESS ON FILE |
| CHESTER LEE CARROLL, SR. AS TRUSTEE | FOR CHESTER LEE CARROLL III P.O. BOX 952 FAIRFIELD TX 75840 |
| CHESTER MOSIER | ADDRESS ON FILE |
| CHESTER REEVES | ADDRESS ON FILE |
| CHESTER WEILAND AND JUDY WEILAND | ADDRESS ON FILE |
| CHESTER ZYCH | ADDRESS ON FILE |
| CHESTER ZYCH | ADDRESS ON FILE |
| CHESTER ZYCH | ADDRESS ON FILE |
| CHESTERON, INC | 1752 E 9TH ST BROOKLYN NY 11223-2342 |
| CHETAN CHOUHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHETANYA THANNEER | ADDRESS ON FILE |
| CHEVELLE T. RICHARDSON | ADDRESS ON FILE |
| CHEVRON CHEMICAL COMPANY | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON CORPORATION | TOMMY TOMPSON 5959 CORPORATE DRIVE HOUSTON TX 77036 |
| CHEVRON CORPORATION | C/O GORDON TURL, MANAGER SUPERFUND & CHEVRON ENVIRONMENTAL MANAGEMENT SAN RAMON CA 94583 |
| CHEVRON CORPORATION | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON MINING INC | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON NATURAL GAS | A DIVISION OF CHEVRON U.S.A.INC. C/O CHEVRON CORPORATION, 1500 LOUISIANA STREET, 3RD FL, ATTN: CREDIT DEPARTMENT HOUSTON TX 77002-7308 |
| CHEVRON NATURAL GAS | A DIVISION OF CHEVRON U.S.A.INC. STREET, 3RD FL, ATTN: CREDIT DEPARTMENT HOUSTON TX 77002-7308 |
| CHEVRON NATURAL GAS, A DIV. OF CHEVRON | P.O. BOX 4700 HOUSTON TX 77210 |
| CHEVRON PHILLIPS CHEMCIAL COMPANY | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL CO. LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CHEVRON PHILLIPS CHEMICAL CO. LP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL HOLD | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL HOLDINGS II | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CHEVRON PHILLIPS CHEMICAL LP | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS COMPANY LP | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PIPELINE CO. | STAR ROUTE, BOX 241-A GOLDEN MEADOW LA 70357 |
| CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD ROOM L-4216 SAN RAMON CA 94583-2324 |
| CHEVRON USA INC | STAMOS & TRUCCO LLP GREGORY TODD GOLDBERG 1 EAST WACKER DRIVE SUITE 300 CHICAGO IL 60601 |
| CHEVRON USA INC | PRENTICE HALL CORP SYSTEM INC 33 NORTH LASALLE ST CHICAGO IL 60602 |
| CHEVRON USA INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CHEVRON USA INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CHEVRON USA INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| CHEVRON USA INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR JEFFERSON CITY MO 65101 |
| CHEVRON USA INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CHEVRON USA INC | NAT'L CORPORATE RESEARCH LTD 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CHEVRON USA INC | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD HOUSTON TX 77002 |
| CHEVRON USA INC | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W LEDYARD 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| CHEVRON USA INC | STRONG PIPKIN BISSELL & LEDYARD LLP VICKIE R THOMPSON 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| CHEVRON USA INC | STRONG, PIPKIN, NELSON, BISSELL & LEDYARD, DAVID W LEDYARD, DONEANE E BECKOM 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| CHEVRON USA INC | PRENTICE HALL CORP SYSTEM INC 211 EAST 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| CHEVRON USA INC | R. HEWITT PATE, VP & GEN. COUN. 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON USA PRODUCTION CO | ATTN: LAND DEPARTMENT QLS#007181 15 SMITH RD MIDLAND TX 79705 |
| CHEVRON USA, INC. | PO BOX 51743 LAFAYETTE LA 70505 |
| CHEVRON/TEXACO | 16 SMITH STREET, 27TH FLOOR HOUSTON TX 77002 |
| CHEXSYSTEMS COLLECTION AGENCY INC | 7805 HUDSON ROAD SUITE 100 WOODBURY MN 55125 |
| CHEXSYSTEMS COLLECTION AGENCY INC | GORDON REES SCULLY MANSUKHANI LLP NICOLLE N MUEHR 816 CONGRESS AVE, SUITE 1510 AUSTIN TX 78701 |
| CHEXSYSTEMS INC | 7805 HUDSON ROAD, STE 100 WOODBURY MN 55125 |

| Claim Name | Address Information |
|---|---|
| CHEXSYSTEMS INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CHEYENNE WATTS | ADDRESS ON FILE |
| CHEYNE WALK INVESTMENT PTE LTD | C/O GIC SPECIAL INVESTMENTS PTE LTD 1ST FLOOR, YORK HOUSE 45 SEYMOUR STREET LONDON W1H 7LX UNITED KINGDOM |
| CHICAGO BLOWER CORPORATION | 1675 GLEN ELLYN RD GLENDALE HEIGHTS IL 60139 |
| CHICAGO BLOWER CORPORATION | 1921 MOMENTUM PLACE CHICAGO IL 60689-5319 |
| CHICAGO BRIDGE & IRON COMPANY | OOSTDUINLAAN 75 THE HAGUE 2596 JJ NETHERLANDS |
| CHICAGO BRIDGE & IRON COMPANY | WILLOW RIDGE EXECUTIVE OFFICE PARK HOLLSTEIN, KEATING, CATTRELL, JOHNSON & GOLDSTEIN, PC, 750 RTE 73 S, STE 301 MARLTON NJ 08053 |
| CHICAGO BRIDGE & IRON COMPANY | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHICAGO BRIDGE & IRON COMPANY | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CHICAGO BRIDGE & IRON COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CHICAGO BRIDGE & IRON COMPANY | DOW GOLUB REMELS & BEVERLY, LLP MARK R ZEIDMAN 9 GREENWAY PLAZA SUITE 500 HOUSTON TX 77046 |
| CHICAGO BRIDGE & IRON COMPANY | ONE CB&I PLAZA 2103 RESEARCH FOREST DRIVE THE WOODLANDS TX 77380 |
| CHICAGO BRIDGE & IRON COMPANY N.V. | C/O WINSTON & STRAWN LLP ATTN: DAVID NEIER 200 PARK AVENUE NEW YORK NY 10166 |
| CHICAGO BRIDGE & IRON COMPANY N.V. | ATTN: REGINA HAMILTON, SR ASSOC GEN CNSL 4171 ESSEN LANE BATON ROUGE LA 70809 |
| CHICAGO BRIDGE & IRON DELAWARE | ONE CB&I PLAZA - RICHARD E CHANDLER, JR EVP, CHIEF LEGAL OFFICER & SECRETARY, 2103 RESEARCH FOREST DRIVE HOUSTON TX 77002 |
| CHICAGO GASKET COMPANY | JIM ROLLINS MATUSHEK NILLES & SINARS LLC 55 WEST MONROE STE 700 CHICAGO IL 60602 |
| CHICAGO GASKET COMPANY | JIM ROLLINS MATUSHEK NILLES &SINARS LLC 55 WEST MONROE SUITE 700 CHICAGO IL 60603 |
| CHICAGO GASKET COMPANY | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| CHICAGO GASKET COMPANY | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| CHICAGO GASKET COMPANY | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CHICAGO GASKET COMPANY | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CHICAGO GASKET COMPANY | FOLEY & MANSFIELD JENNIFER ANTOINETTE JUMPER 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CHICAGO GASKET COMPANY | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CHICAGO GASKET COMPANY | FOLEY & MANSFIELD JOSHUA NATHAN WORTHINGTON 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CHICAGO GASKET COMPANY | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CHICAGO GASKET COMPANY | FOLEY & MANSFIELD NICHOLAS BENJAMIN BUNNELL 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CHICAGO GASKET COMPANY | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| CHICAGO GASKET COMPANY | FOLEY & MANSFILED, PLLP RYAN MITCHELL HATCHER 1001 HIGHLANDS PLAZA DR W, SUITE 400 ST LOUIS MO 63110 |
| CHICAGO INDUSTRIAL PUMP CO | 822 SCHNEIDER DR SOUTH ELGIN IL 60177 |
| CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WALKER DR CHICAGO IL 60606 |
| CHICAGO MERCANTILE EXCHANGE INC. & | ADM INVESTOR SERVICES INC. ATTN: CLEARING HOUSE 20 SOUTH WACKER DR CHICAGO IL 60606 |
| CHICAGO MERCANTILE EXCHANGE INC. & | MACQUARIE FUTURES USA LLC 20 SOUTH WACKER DR ATTN: CLEARING HOUSE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| CHICAGO MOLD ENGINEERING CO IN | 615 STETSON AVE ST CHARLES IL 60174 |
| CHICAGO PAPER TUBE AND CAN CO | 4221 N NORMANDY AVE CHICAGO IL 60634 |
| CHICAGO PNEUMATIC TOOL COMPANY | 1800 OVERVIEW DRIVE ROCK HILL SC 29730 |
| CHICAGO PNEUMATIC TOOL COMPANY | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CHICAGO PUMP BUSINESSES | 3905 ENTERPRISE CT AURORA IL 60504 |
| CHICAGO TECH INC | 3501 WOODHEAD DR STE 7 NORTHBROOK IL 60062 |
| CHICAGO TECH INC | 3501 WOODHEAD DR STE 7 NORTHBROOK IL 60062-1852 |
| CHICAGO TECH INC | 15228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CHICAGO WILCOX MANUFACTURING COMPANY | 16928 S STATE STREET SOUTH HOLLAND IL 60473 |
| CHICAGOBRIDGE&IRONCO | ONE CB&I PLAZA - RICHARD E CHANDLER, JR EVP, CHIEF LEGAL OFFICER & SECRETARY, 2103 RESEARCH FOREST DRIVE THE WOODLANDS TX 77380 |
| CHICAGOGASKETCO | 1285 W NORTH AVENUE CHICAGO IL 60622 |
| CHICAGOGASKETCO | 1285 W NORTH AVENUE CHICAGO IL 60642 |
| CHICOS, SUSAN | 701 RALSTON AVE CORPUS CHRISTI TX 78404-2717 |
| CHIEF EXPLORATION & DEVELOPMENT | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHIEF HOLDINGS LLC | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHIEF OIL & GAS LLC | 8111 PRESTON ROAD, SUITE 600 DALLAS TX 75225 |
| CHIEF OIL & GAS LLC | 5956 SHERRY LANE STE 1500 DALLAS TX 75225 |
| CHIEF SUPPLY CORPORATION | ROUTE 2 BOX 71 HASKELL OK 74436 |
| CHIKE OBIANWU | ADDRESS ON FILE |
| CHILDERS PRODUCTS CO. | 1370 EATS 40TH ST., BUILDING 7, SUITE 1 HOUSTON TX 77002 |
| CHILDERS, OLLIE | 4454 WESTRIDGE DR BROWNWOOD TX 76801-8330 |
| CHILDREN'S ADVOCACY CENTER FOR | DENTON COUNTY ATTN DEVELOPMENT 1854 CAIN DRIVE LEWISVILLE TX 75077 |
| CHILDREN'S ADVOCACY CENTER OF TEXAS | C/O JHL COMPANY PO BOX 12275 AUSTIN TX 78711 |
| CHILDREN'S ADVOCACY CENTERS OF TEXAS | 1501 WEST ANDERSON LN BLDG B-1 AUSTIN TX 78757 |
| CHILDREN'S MEDICAL CENTER | FOUNDATION OF CENTRAL TEXAS CIRCLE OF FRIENDS 4900 MUELLER BLVD AUSTIN TX 78723 |
| CHILDRENS HOME OF LUBBOCK | PO BOX 2824 LUBBOCK TX 79408 |
| CHILDRENS MEDICAL CENTER | 1935 MEDICAL DISTRICT DR DALLAS TX 75235 |
| CHILDRESS CAD | 1710 AVE F NW CHILDRESS TX 79201 |
| CHILDRESS CO. HOSP. DIST. | 901 US HIGHWAY 83 N CHILDRESS TX 79201 |
| CHILDRESS COUNTY | 100 AVE E NW COURTHOUSE BOX 4 CHILDRESS TX 79201 |
| CHILDRESS COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105-9132 |
| CHILDRESS COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT PO BOX 9132 AMARILLO TX 79105-9132 |
| CHILDRESS COUNTY TAX OFFICE | 100 AVE E NW, STE 5 CHILDRESS TX 79201-3721 |
| CHILDRESS ISD | 308 THIRD STREET NW CHILDRESS TX 79201 |
| CHILTON STUART | ADDRESS ON FILE |
| CHIMAN GORADIA | ADDRESS ON FILE |
| CHIN, DICK MING | 10209 CIMMARON TRL DALLAS TX 75243-2517 |
| CHINESE COMMUNITY CENTER | 9800 TOWN PARK HOUSTON TX 77036 |
| CHINMAY ALADANGADY | ADDRESS ON FILE |
| CHINTAMAN, MURALI | 8717 WINTER WOOD CT PLANO TX 75024 |
| CHIOCCARELLI, ANTHONY | 755 S PALM AVE APT 101 SARASOTA FL 34236-7750 |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM CHIPMAN, JR., MARK OLIVERE & ANN KASHISHIAN, THE NEMOURS BUILDING 1007 N. ORANGE STREET, SUITE 1110 WILMINGTON DE 19801 |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN: MARK OLIVERE, ANN KASHISHIAN WILLIAM E CHIPMAN JR 1007 N ORANGE ST STE 1110 WILMINGTON DE 19801 |
| CHIQUITA BALLENGER | ADDRESS ON FILE |
| CHIQUITA BRANDS INTERNATIONAL | JAMES E THOMPSON, SVP, CHIEF LEGAL OFFICER 550 S CALDWELL ST CHARLOTTE NC |

| Claim Name | Address Information |
| --- | --- |
| CHIQUITA BRANDS INTERNATIONAL | 28202 |
| CHIRON RICHARDSON | ADDRESS ON FILE |
| CHISARI, CHARLES | 13846 TOWNE WAY DR SUGAR LAND TX 77498-1655 |
| CHISHOLM LIVE OAK RANCH | 5701 BUFFALO GAP RD STE B ABILENE TX 79606-4926 |
| CHISHOLM TRAIL PARTNERS LP | DBA CHISHOLM TRAIL TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| CHISUM ISD | 3250 S CHURCH ST PARIS TX 75462 |
| CHITHRA HARI | ADDRESS ON FILE |
| CHITHRA HARI | ADDRESS ON FILE |
| CHIVAS SQUARE APARTMENTS LP | DBA VILLAGE AT THE CROSSROADS 1900 CARL RD IRVING TX 75061 |
| CHIZOBA NSIANYA | ADDRESS ON FILE |
| CHLOE DAVILA | ADDRESS ON FILE |
| CHLOE MEAGHER | ADDRESS ON FILE |
| CHLOIS SMITH | ADDRESS ON FILE |
| CHOCTAW WATERSHED DIST. | GRAYSON COUNTY TAX COLLECTOR PO BOX 2107 SHERMAN TX 75091-2107 |
| CHOICE DUDLEY | ADDRESS ON FILE |
| CHOICE ENERGY SERVICES RETAIL LP | 5151 SAN FELIPE STE 2200 HOUSTON TX 77056 |
| CHOICE ENERGY, LP | 5718 WESTHEIMER RD STE 1300 HOUSTON TX 77057-5732 |
| CHOICE NATURAL GAS LP | 5151 SAN FELIPE STE#2200 ACCOUNTS RECEIVABLE HOUSTON TX 77056 |
| CHOICE POWER LP | 5151 SAN FELIPE STE#2200 ACCOUNTS RECEIVABLE HOUSTON TX 77056 |
| CHOICE, SHANDALYN D | 4004 W PIONEER DR APT 132 IRVING TX 75061-8159 |
| CHOICEPOINT WORKPLACE SOLUTIONS | 2885 BRECKINRIDGE BLVD STE 200 DULUTH GA 30096 |
| CHON KIM | ADDRESS ON FILE |
| CHONG WANG | ADDRESS ON FILE |
| CHOOSE ENERGY LLC | 3740 N. JOSEY LANE, SUITE 114 CARROLLTON TX 75010 |
| CHOOSE ENERGY LLC | 6217 CHAPEL HILL BLVD STE 300 PLANO TX 75093 |
| CHOOSE ENERGY LLC | 330 TOWNSEND STE 102 SAN FRANCISCO CA 94107 |
| CHOOSE ENERGY, INC. | 3740 N. JOSEY LANE SUITE 114 CARROLLTON TX 75007 |
| CHOTSANI BROWN | ADDRESS ON FILE |
| CHOYCE ALTON BROWN ESTATE | ADDRESS ON FILE |
| CHRIS ALEXANDER | ADDRESS ON FILE |
| CHRIS AND BETH JAMES | ADDRESS ON FILE |
| CHRIS AND BETH JAMES | ADDRESS ON FILE |
| CHRIS AND SHELLY ELLIOTT | ADDRESS ON FILE |
| CHRIS BRIDGES | ADDRESS ON FILE |
| CHRIS CAFFEY | ADDRESS ON FILE |
| CHRIS CHILDRESS | ADDRESS ON FILE |
| CHRIS CLOUD | ADDRESS ON FILE |
| CHRIS COKER | ADDRESS ON FILE |
| CHRIS COWGER | ADDRESS ON FILE |
| CHRIS CRAFT CORP | 8161 15TH STREET EAST SARASOTA FL 34243 |
| CHRIS CRAGG | ADDRESS ON FILE |
| CHRIS CRAWFORD | ADDRESS ON FILE |
| CHRIS CUNDIFF | ADDRESS ON FILE |
| CHRIS DODGEN | ADDRESS ON FILE |
| CHRIS DURANT | ADDRESS ON FILE |
| CHRIS DURANT | ADDRESS ON FILE |
| CHRIS E FIRMAN | ADDRESS ON FILE |
| CHRIS E. FIRMAN | PRO SE 1608 FALCON DRIVE DESOTO TX 75115 |
| CHRIS ELLIOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRIS ELLIOTT | ADDRESS ON FILE |
| CHRIS GRAHAM | ADDRESS ON FILE |
| CHRIS HACKEMACK | ADDRESS ON FILE |
| CHRIS HALSEMA | ADDRESS ON FILE |
| CHRIS HALSEMA | ADDRESS ON FILE |
| CHRIS HASEK | ADDRESS ON FILE |
| CHRIS HAYDEN | ADDRESS ON FILE |
| CHRIS HEALEY | ADDRESS ON FILE |
| CHRIS HENDERSON | ADDRESS ON FILE |
| CHRIS HERNANDEZ | ADDRESS ON FILE |
| CHRIS HOSMER | ADDRESS ON FILE |
| CHRIS HUNTER LUMBER CO LLC | 1071 CHINABERRY RD GILMER TX 75645 |
| CHRIS HUNTER LUMBER CO LLC | 4200 ST HWY 155 SOUTH GILMER TX 75645 |
| CHRIS HYKEL | ADDRESS ON FILE |
| CHRIS INGRAM | ADDRESS ON FILE |
| CHRIS JACOBUS | ADDRESS ON FILE |
| CHRIS JUHL | ADDRESS ON FILE |
| CHRIS KEAFER | ADDRESS ON FILE |
| CHRIS KERN | ADDRESS ON FILE |
| CHRIS KULTGEN | ADDRESS ON FILE |
| CHRIS MARTIN | ADDRESS ON FILE |
| CHRIS MICHAEL ROWLEY | ADDRESS ON FILE |
| CHRIS P ELLIOTT | ADDRESS ON FILE |
| CHRIS PRETIGER | ADDRESS ON FILE |
| CHRIS PRETIGER | ADDRESS ON FILE |
| CHRIS REED | ADDRESS ON FILE |
| CHRIS ROBBINS | ADDRESS ON FILE |
| CHRIS SANTELLANO | ADDRESS ON FILE |
| CHRIS SCHEIN | ADDRESS ON FILE |
| CHRIS SCHMIDT | ADDRESS ON FILE |
| CHRIS SCHMIDT | ADDRESS ON FILE |
| CHRIS TACKETT | ADDRESS ON FILE |
| CHRIS VANDERBOSCH | ADDRESS ON FILE |
| CHRIS VANDERBOSCH | ADDRESS ON FILE |
| CHRIS WHITE | ADDRESS ON FILE |
| CHRIS WILFONG | ADDRESS ON FILE |
| CHRIS YOUNG | ADDRESS ON FILE |
| CHRISSY WILLIAMS | ADDRESS ON FILE |
| CHRIST, ILENE | 3401 LEE PKWY APT 2401 DALLAS TX 75219-5229 |
| CHRIST, WANDA | 183 SW COUNTY ROAD 0020 CORSICANA TX 75110-9312 |
| CHRISTA BECK | ADDRESS ON FILE |
| CHRISTA DURRETT | ADDRESS ON FILE |
| CHRISTA KRAIS | ADDRESS ON FILE |
| CHRISTA VALDIVIA | ADDRESS ON FILE |
| CHRISTEL SANTIAGO | ADDRESS ON FILE |
| CHRISTENSEN, CEDRIC | ADDRESS ON FILE |
| CHRISTENSEN, SHIRLEY | 413 SURREY PL MESQUITE TX 75149-5991 |
| CHRISTENSEN, WAYNE A | 5504 BINBRANCH LN MCKINNEY TX 75071 |
| CHRISTI LANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN BROTHERS CONSTRUCTION LLC | 804 TYE CROSSING CT BURLESON TX 76028-6672 |
| CHRISTIAN COMMUNITY ACTION OF | LEWISVILLE 200 S MILL ST LEWISVILLE TX 75057 |
| CHRISTIAN ICE | ADDRESS ON FILE |
| CHRISTIAN INFORMATION & SERVICES CENTER | PO BOX 2621 LUFKIN TX 75902 |
| CHRISTIAN KERLIN | ADDRESS ON FILE |
| CHRISTIAN MILLER | ADDRESS ON FILE |
| CHRISTIAN PERDOMO | ADDRESS ON FILE |
| CHRISTIAN, BRANDY | 2407 CACTUS DR. KILLEEN TX 76549 |
| CHRISTIAN, LARRY (INDIVIDUALLY) | C/O PRONSKE GOOLSBY & KATHMAN, P.C. 2200 ROSS AVENUE, SUITE 5350 DALLAS TX 75201 |
| CHRISTIAN, LARRY (INDIVIDUALLY) | P.O. BOX 292143 DALLAS TX 75201 |
| CHRISTIANA CARE HEALTH SERVICES | 4755 OGLETOWN STANTON RD NEWARK DE 19718 |
| CHRISTIANA CARE HEALTH SERVICES | 501 W. 14TH ST., PO BOX 1668 WILMINGTON DE 19899 |
| CHRISTIANA CARE HEALTH SERVICES | UNRESTRICTED INVESTMENT FUND PO BOX 1668 WILMINGTON DE 19899 |
| CHRISTIANA TRUST A DIVISION OF | WSFS BANK CORPORATE TRUST ATTN: TRUST FEE UNIT 500 DELAWARE AVE 1TH FL WILMINGTON DE 19801 |
| CHRISTIANNE MICHELLE CURRAN | ADDRESS ON FILE |
| CHRISTIE GILES | ADDRESS ON FILE |
| CHRISTINA ADKINSON-NIEVES | ADDRESS ON FILE |
| CHRISTINA ANN WILLIAMS | ADDRESS ON FILE |
| CHRISTINA CHACCHIA | ADDRESS ON FILE |
| CHRISTINA CHASTEEN | ADDRESS ON FILE |
| CHRISTINA CHUSOIPIN | ADDRESS ON FILE |
| CHRISTINA CHUSOIPIN | ADDRESS ON FILE |
| CHRISTINA FARABEE | ADDRESS ON FILE |
| CHRISTINA FLORES | ADDRESS ON FILE |
| CHRISTINA FRANKLIN | ADDRESS ON FILE |
| CHRISTINA HERRING | ADDRESS ON FILE |
| CHRISTINA HURT | ADDRESS ON FILE |
| CHRISTINA JENNIFER MENTON | ADDRESS ON FILE |
| CHRISTINA KINSLEY | ADDRESS ON FILE |
| CHRISTINA KIPP | ADDRESS ON FILE |
| CHRISTINA LYNN CHASTEEN | 19110 BAILEY LN FORNEY TX 75126 |
| CHRISTINA MARIE SANCHEZ | ADDRESS ON FILE |
| CHRISTINA MASTOR | ADDRESS ON FILE |
| CHRISTINA MOORE | ADDRESS ON FILE |
| CHRISTINA QUINECHE | ADDRESS ON FILE |
| CHRISTINE BAKER | ADDRESS ON FILE |
| CHRISTINE CAPPS | ADDRESS ON FILE |
| CHRISTINE CLEARY | ADDRESS ON FILE |
| CHRISTINE E BATON HENDERSON | ADDRESS ON FILE |
| CHRISTINE ELIZABETH BUSH | ADDRESS ON FILE |
| CHRISTINE ESTES | ADDRESS ON FILE |
| CHRISTINE HARDY | ADDRESS ON FILE |
| CHRISTINE HASBROOK | ADDRESS ON FILE |
| CHRISTINE L HUTSON | ADDRESS ON FILE |
| CHRISTINE MILLER | ADDRESS ON FILE |
| CHRISTINE P HOOPER | ADDRESS ON FILE |
| CHRISTINE P HOOPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE PORTER | ADDRESS ON FILE |
| CHRISTINE PORTER | ADDRESS ON FILE |
| CHRISTINE SANDERS CPA | ADDRESS ON FILE |
| CHRISTINE SCHWALL | ADDRESS ON FILE |
| CHRISTINE STANLEY | ADDRESS ON FILE |
| CHRISTINE STANLEY | ADDRESS ON FILE |
| CHRISTINE WALLACE | ADDRESS ON FILE |
| CHRISTMAN, DANIEL H | 27760 S 563 RD AFTON OK 74331-8077 |
| CHRISTMAS IN ACTION INC | PO BOX 426 GLEN ROSE TX 76043 |
| CHRISTMAS, PHILLIP | 6425 TEAL RUN DR HOUSTON TX 77035-2029 |
| CHRISTOPHER A DURANT III | ADDRESS ON FILE |
| CHRISTOPHER A HEMSCHOT | ADDRESS ON FILE |
| CHRISTOPHER ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER B BILLINGS | 408 GIDDINGS ST. LEXINGTON TX 78947 |
| CHRISTOPHER BALDOBINO | ADDRESS ON FILE |
| CHRISTOPHER BALLARD | ADDRESS ON FILE |
| CHRISTOPHER BATTLE | ADDRESS ON FILE |
| CHRISTOPHER BILLINGS | ADDRESS ON FILE |
| CHRISTOPHER BOLLIG | ADDRESS ON FILE |
| CHRISTOPHER BOND | ADDRESS ON FILE |
| CHRISTOPHER BOYD | ADDRESS ON FILE |
| CHRISTOPHER BRAGG | ADDRESS ON FILE |
| CHRISTOPHER BRAGG | ADDRESS ON FILE |
| CHRISTOPHER BURLS | ADDRESS ON FILE |
| CHRISTOPHER CANTU | ADDRESS ON FILE |
| CHRISTOPHER CARTER | ADDRESS ON FILE |
| CHRISTOPHER CARVER | ADDRESS ON FILE |
| CHRISTOPHER CASTEEL | ADDRESS ON FILE |
| CHRISTOPHER CAVALIERE | ADDRESS ON FILE |
| CHRISTOPHER CHILDRESS | ADDRESS ON FILE |
| CHRISTOPHER COCKERHAM | ADDRESS ON FILE |
| CHRISTOPHER CODY COTTON | ADDRESS ON FILE |
| CHRISTOPHER COX | ADDRESS ON FILE |
| CHRISTOPHER CRAIG | ADDRESS ON FILE |
| CHRISTOPHER CUNNINGHAM | ADDRESS ON FILE |
| CHRISTOPHER D AND LORI BAKER | ADDRESS ON FILE |
| CHRISTOPHER D THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER DAVID BROOKS | ADDRESS ON FILE |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DEGUZMAN | ADDRESS ON FILE |
| CHRISTOPHER DEON SMITH | ADDRESS ON FILE |
| CHRISTOPHER DOBBS | ADDRESS ON FILE |
| CHRISTOPHER DOSKOCIL | ADDRESS ON FILE |
| CHRISTOPHER DRIVE | ADDRESS ON FILE |
| CHRISTOPHER DUNCAN | ADDRESS ON FILE |
| CHRISTOPHER DUPRIEST | ADDRESS ON FILE |
| CHRISTOPHER DURNAL | ADDRESS ON FILE |
| CHRISTOPHER EDGAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER FARR | ADDRESS ON FILE |
| CHRISTOPHER FINETTO | ADDRESS ON FILE |
| CHRISTOPHER GAINES | ADDRESS ON FILE |
| CHRISTOPHER GRIGG | ADDRESS ON FILE |
| CHRISTOPHER GRUBER | ADDRESS ON FILE |
| CHRISTOPHER H GRIFFIN | ADDRESS ON FILE |
| CHRISTOPHER H JONES | ADDRESS ON FILE |
| CHRISTOPHER HACKETT | ADDRESS ON FILE |
| CHRISTOPHER HAGEN | ADDRESS ON FILE |
| CHRISTOPHER HALSEMA | ADDRESS ON FILE |
| CHRISTOPHER HANEY | ADDRESS ON FILE |
| CHRISTOPHER HANEY | ADDRESS ON FILE |
| CHRISTOPHER HANSEN | ADDRESS ON FILE |
| CHRISTOPHER HARMAN | ADDRESS ON FILE |
| CHRISTOPHER HARRINGTON | ADDRESS ON FILE |
| CHRISTOPHER HARRIS | ADDRESS ON FILE |
| CHRISTOPHER HARWOOD | ADDRESS ON FILE |
| CHRISTOPHER HEALEY | ADDRESS ON FILE |
| CHRISTOPHER HEIMER | ADDRESS ON FILE |
| CHRISTOPHER HENSON | ADDRESS ON FILE |
| CHRISTOPHER HERRING | ADDRESS ON FILE |
| CHRISTOPHER HIGGINS | ADDRESS ON FILE |
| CHRISTOPHER HILL | ADDRESS ON FILE |
| CHRISTOPHER HOLM | ADDRESS ON FILE |
| CHRISTOPHER HOLMES | ADDRESS ON FILE |
| CHRISTOPHER HORN | ADDRESS ON FILE |
| CHRISTOPHER INBODY | ADDRESS ON FILE |
| CHRISTOPHER JACKSON | ADDRESS ON FILE |
| CHRISTOPHER JACKSON | ADDRESS ON FILE |
| CHRISTOPHER JASON HOLM | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER K LIGHTFOOT | ADDRESS ON FILE |
| CHRISTOPHER K WISHARD | ADDRESS ON FILE |
| CHRISTOPHER KERN | ADDRESS ON FILE |
| CHRISTOPHER KERN | ADDRESS ON FILE |
| CHRISTOPHER KIPP | ADDRESS ON FILE |
| CHRISTOPHER LEE KING | ADDRESS ON FILE |
| CHRISTOPHER LYNN MAYFIELD | ADDRESS ON FILE |
| CHRISTOPHER LYNN MAYFIELD | ADDRESS ON FILE |
| CHRISTOPHER MADISON | ADDRESS ON FILE |
| CHRISTOPHER MARTIN | ADDRESS ON FILE |
| CHRISTOPHER MCGUIRE | ADDRESS ON FILE |
| CHRISTOPHER MCKINLEY | ADDRESS ON FILE |
| CHRISTOPHER MEEKER | ADDRESS ON FILE |
| CHRISTOPHER METZ | ADDRESS ON FILE |
| CHRISTOPHER MICHELS | ADDRESS ON FILE |
| CHRISTOPHER MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER MOLINA | ADDRESS ON FILE |
| CHRISTOPHER MOORE | ADDRESS ON FILE |
| CHRISTOPHER MORRIS | ADDRESS ON FILE |
| CHRISTOPHER MORROW | ADDRESS ON FILE |
| CHRISTOPHER MUNOZ | ADDRESS ON FILE |
| CHRISTOPHER NEAL | ADDRESS ON FILE |
| CHRISTOPHER NELSON | ADDRESS ON FILE |
| CHRISTOPHER O'NEAL | ADDRESS ON FILE |
| CHRISTOPHER PAUL ANDREWS | ADDRESS ON FILE |
| CHRISTOPHER PEARSON | ADDRESS ON FILE |
| CHRISTOPHER PEDUTO | ADDRESS ON FILE |
| CHRISTOPHER PERRY | ADDRESS ON FILE |
| CHRISTOPHER PORATH | ADDRESS ON FILE |
| CHRISTOPHER PRIVETTE | ADDRESS ON FILE |
| CHRISTOPHER REDMOND | ADDRESS ON FILE |
| CHRISTOPHER ROANE HARWOOD | ADDRESS ON FILE |
| CHRISTOPHER ROBINSON | ADDRESS ON FILE |
| CHRISTOPHER ROHLETTER | ADDRESS ON FILE |
| CHRISTOPHER ROHLETTER | ADDRESS ON FILE |
| CHRISTOPHER RYAN HARVEY | ADDRESS ON FILE |
| CHRISTOPHER RYAN HARVEY | ADDRESS ON FILE |
| CHRISTOPHER S EASDON | ADDRESS ON FILE |
| CHRISTOPHER S SHIELDS PC | 1005 CONGRESS AVENUE SUITE 480 AUSTIN TX 78701 |
| CHRISTOPHER SAMSON | ADDRESS ON FILE |
| CHRISTOPHER SAVELL | ADDRESS ON FILE |
| CHRISTOPHER SCHLOSSER | ADDRESS ON FILE |
| CHRISTOPHER SCHMIDT | ADDRESS ON FILE |
| CHRISTOPHER SIMPSON | ADDRESS ON FILE |
| CHRISTOPHER SMITH | ADDRESS ON FILE |
| CHRISTOPHER SNAPP | ADDRESS ON FILE |
| CHRISTOPHER SNIDER | ADDRESS ON FILE |
| CHRISTOPHER STEWART | ADDRESS ON FILE |
| CHRISTOPHER SWEENEY | ADDRESS ON FILE |
| CHRISTOPHER TORRES | ADDRESS ON FILE |
| CHRISTOPHER TRUETT | ADDRESS ON FILE |
| CHRISTOPHER VINCENT | ADDRESS ON FILE |
| CHRISTOPHER VINES | ADDRESS ON FILE |
| CHRISTOPHER W THREADGILL | ADDRESS ON FILE |
| CHRISTOPHER WALKER | ADDRESS ON FILE |
| CHRISTOPHER WALLACE | ADDRESS ON FILE |
| CHRISTOPHER WALTERS | ADDRESS ON FILE |
| CHRISTOPHER WEBER | ADDRESS ON FILE |
| CHRISTOPHER WELK | ADDRESS ON FILE |
| CHRISTOPHER WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER WILSON | ADDRESS ON FILE |
| CHRISTOPHER YOUNGBLOOD | ADDRESS ON FILE |
| CHRISTOPHER, M K | PO BOX 1563 KILLEEN TX 76540 |
| CHRISTOPHER, STACY L | 10134 WILD HOLLOW LN HOUSTON TX 77088-2150 |
| CHRISTY CHAPA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTY CONNER | ADDRESS ON FILE |
| CHRISTY HICKMAN | ADDRESS ON FILE |
| CHRISTY, CARLOS | 3102 MEADOW LN TAYLOR TX 76574-5322 |
| CHROMALLOY GAS TURNBINE CORP. | 200 PARK AVENUE NEW YORK NY 10166 |
| CHROMALOX | PO BOX 536435 ATLANTA GA 30353-6435 |
| CHROMALOX | 2695 VILLA CREEK STE 241 DALLAS TX 75234 |
| CHROMALOX INC. | 103 GAMMA DR. PITTSBURGH PA 15238 |
| CHROMATIC INDUSTRIES INC | 15B S. TRADE CENTER PARKWAY CONROE TX 77385 |
| CHRYSLER COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| CHRYSLER CORP | 1000 CHRYSLER DRIVE AUBURN HILLS MI 48326-2766 |
| CHRYSLER LLC | MARJORIE LOEB, SVP, GEN. COUN. & SECRETARY 800 CHRYSLER DR AUBURN HILLS MI 48326 |
| CHRYSTALYN ADAMS | ADDRESS ON FILE |
| CHRYSTENE LENEVEU | ADDRESS ON FILE |
| CHTP HOLDINGS CORP | 1374 E. 28TH STREET LORAIN OH 44055 |
| CHUBB & SON | ADDRESS ON FILE |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | ATTN: MICHAEL SOUZA BELVEDERE BUILDING 69 PITTS BAY ROAD PEMBROKE HM 8 BERMUDA |
| CHUCK HENIGAN | ADDRESS ON FILE |
| CHUCK WARD & ASSOCIATES INC | PO BOX 610632 DALLAS TX 75261-0632 |
| CHUCK WARD AND ASSOCIATES INC | 904 TENNISON DRIVE EULESS TX 76039 |
| CHUCK'S TRAVEL COACHES | PO BOX 6995 TYLER TX 75711 |
| CHUKWURAH, OBIAGELI | PO BOX 743663 DALLAS TX 75374-3663 |
| CHUMLEY, SARAH | 1703 SHADOW BEND DR HOUSTON TX 77043-2819 |
| CHUN CHAN | ADDRESS ON FILE |
| CHUNG TRAN | ADDRESS ON FILE |
| CHURCH HILL VOLUNTEER FIRE DEPT | 8500 FM 1251E HENDERSON TX 75652 |
| CHURCH HILL WATER SUPPLY CORP | ATTN: DAVID L WHITEHEAD PO BOX 482 HENDERSON TX 75653-0482 |
| CHURCH HILL WATER SUPPLY CORP | 11746 COUNTY ROAD 352 E HENDERSON TX 75654 |
| CHURCH MUTUAL INSURANCE CO | PO BOX 342 MERRILL WI 54452-0342 |
| CHURCH OF CHRIST | PO BOX 172 FRANKSTON TX 75763-0172 |
| CHURCH OF CHRIST | PO BOX 388 HENRIETTA TX 76365-0388 |
| CHURCH OF GOD | PO BOX 57 SULPHUR SPRINGS TX 75483-0057 |
| CHURCH OF JESUS CHRIST OF LDS | 404 E RAMSEY RD STE 105 SAN ANTONIO TX 78216-4665 |
| CHWMEG INC | 470 WILLIAM PITT WAY PITTSBURGH PA 15238-1330 |
| CI ACTUATION | 1619 E RICHEY RD HOUSTON TX 77073 |
| CICERO  MULLEN | ADDRESS ON FILE |
| CIDNEY SHEDWICK | ADDRESS ON FILE |
| CIE WIRE & CABLE INC | 1975 MCCAIN PARKWAY PELHAM AL 35124 |
| CIE WIRE & CABLE INC | PO BOX 1120 PELHAM AL 35124 |
| CIELO WIND SERVICES, INC. | 823 CONGRESS AVENUE SUITE 500 AUSTIN TX 78701 |
| CIENA COMMUNICATIONS | 1185 SANCTUARY PARKWAY, STE 300 ALPHARETTA GA 30004 |
| CIENA COMMUNICATIONS | PO BOX 281267 ATLANTA GA 30384-1267 |
| CIETTA JOHNSNON | ADDRESS ON FILE |
| CIGNA PROPERTY AND CASUALTY INSANCE CO. | 436 WALNUT STREET P.O. BOX 1000 PHILADELPHIA PA 19106 |
| CII TECHNOLOGIES INC | 4700 SIX FORKS RD SUITE 300 RALEIGH NC 27609 |
| CIIRA, NAOMI | 3916 PORTLAND ST IRVING TX 75038-6652 |
| CIMA ENERGY LTD | 100 WAUGH, SUITE 500 ATTN: FRITZ FOWLER HOUSTON TX 77007 |
| CIMA ENERGY LTD | 100 WAUGH, SUITE 500 HOUSTON TX 77007 |
| CIMA ENERGY, LTD | 100 WAUGH, 5TH FLOOR HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| CIMA ENERGY, LTD | 1221 MCKINNEY SUITE 4150 HOUSTON TX 77010 |
| CIMAREX ENERGY COMPANY | 1701 LINCOLN STREET/ SUITE 1800 DENVER CO 80204 |
| CIMAROLLI, MARY | 19307 MARLSTONE CT HOUSTON TX 77094-3083 |
| CINCINNATI GASKET PACKING & MFG | 40 ILLINOIS AVE CINCINNATI OH 45215 |
| CINCINNATI INCORPORATED | PO BOX 11111 CINCINNATI OH 45211 |
| CINCINNATI PRESS BRAKE CO | 7420 KILBY RD. HARRISON OH 45030 |
| CINCINNATI VALVE COAS LICENSE | AS LICENSEE FOR LUNKENHEIME VALVES 1519 TREMONT ST. CINCINNATI OH 45214 |
| CINCO J INC | DBA JOHNSON OIL CO 2702 ADAMS AVE TEMPLE TX 76503 |
| CINCO J INC. | D/B/A JOHNSON OIL CO. P.O. DRAWER 1959 GONZALES TX 78629 |
| CINDY ARREGUIN | ADDRESS ON FILE |
| CINDY BAKER | ADDRESS ON FILE |
| CINDY BOREN | ADDRESS ON FILE |
| CINDY CHARO | ADDRESS ON FILE |
| CINDY D. LATHWOOD | ADDRESS ON FILE |
| CINDY DOUGLAS | ADDRESS ON FILE |
| CINDY HARRIS | ADDRESS ON FILE |
| CINDY KAY PATTERSON | ADDRESS ON FILE |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINDY L MURRAY | 912 W CIRCLE RD MT PLEASANT TX 75455-5040 |
| CINDY MARIE EUBANKS | ADDRESS ON FILE |
| CINDY MARIE EUBANKS & BYRON P YORK JR | ADDRESS ON FILE |
| CINDY MARIE EUBANKS AND HUSBAND | ADDRESS ON FILE |
| CINDY MCCORD | ADDRESS ON FILE |
| CINDY NORTON | ADDRESS ON FILE |
| CINDY RUCKER | ADDRESS ON FILE |
| CINDY S CLIFTON | ADDRESS ON FILE |
| CINDY SATTERFIELD | ADDRESS ON FILE |
| CINDY SORIANO | ADDRESS ON FILE |
| CINEMARK USA INC | 3900 DALLAS PARKWAY STE 500 PLANO TX 75093 |
| CINTAS CORP | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CINTAS CORPORATION | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS CORPORATION | 825 W SANDY LAKE ROAD SUITE 100 COPPELL TX 75019 |
| CINTAS CORPORATION #085 | PO BOX 88005 CHICAGO IL 60680-1005 |
| CINTAS CORPORATION #492 | PO BOX 650838 DALLAS TX 75265-0838 |
| CINTAS CORPORATION #K56 | PO BOX 88005 CHICAGO IL 60680-1005 |
| CINTAS CORPORATION, NO.2, LOCATION K02 | 825 W SANDY LAKE RD SUITE 100 COPPELL TX 75019 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS FIRST AID & SAFETY | PO BOX 636525 CINCINNATI OH 45263-6525 |
| CINTHIA HAMPTON | ADDRESS ON FILE |
| CIO EXECUTIVE BOARD | 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH PO BOX 9208 FRAMINGHAM MA 01701 |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH FRAMINGTON MA 01701 |
| CIO EXECUTIVE COUNCIL | IDG ENTERPRISE 492 OLD CONNECTICUT PATH PO BOX 9208 FRAMINGHAM MA 01701 |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| CIO EXECUTIVE COUNCIL | 492 OLD CONNECTICUT PATH PO BOX 9208 FRAMINGHAM MA 01701-9208 |

| Claim Name | Address Information |
|---|---|
| CIO EXECUTIVE COUNCIL | PO BOX 3810 BOSTON MA 02241-3810 |
| CIPPELE JOINT VENTURE | PO BOX 6237 LONGVIEW TX 75608 |
| CIRCADIAN TECHNOLOGIES INC | 2 MAIN STREET SUITE 310 STONEHAM MA 02180 |
| CIRCADIAN TECHNOLOGIES INC | TWO MAIN ST STE 310 STONEHAM MA 02180-3336 |
| CIRCLE D TRUCK SALES INC | 4502 E. OVERLAND TRAIL ABILENE TX 79601 |
| CIRCLE SEAL CONTROLS INC | 2301 WARDLOW CIRCLE CORONA CA 92880-2881 |
| CIRCLE TEN BOY SCOUTS | C/O PATRICK CURRIE 8605 HARRY HINES BLVD DALLAS TX 75235 |
| CIRCLE TEN BOY SCOUTS | 8605 HARRY HINES BLVD DALLAS TX 75235 |
| CIRCLE TEN COUNCIL BOY SCOUTS OF AMERICA | 8605 HARRY HINES BLVD ATTN: ESPIE RANDOLPH JR OUTREACH DALLAS TX 75235 |
| CIRCOR INSTRUMENTATION TECHNOLOGY | ALAN GLAS, VP, GEN. COUN., SECRETARY 405 CENTURA CT SPARTANBURG SC 29303-6603 |
| CIRCOR INTERNATIONAL INC | 30 CORPORATE DR #130 BURLINGTON MA 01803 |
| CIRCUIT BREAKER SALES & | REPAIR INC PO BOX 1179 DEER PARK TX 77536 |
| CIRCUIT BREAKER SALES & REPAIR | 1502 OLD UNDERWOOD RD LAPORTE TX 77571 |
| CIRCUIT BREAKER SALES & REPAIR INC | PO BOX 5500 HOUSTON TX 77262 |
| CIRCUIT BREAKER SALES CO INC | PO BOX 1098 GAINESVILLE TX 76241 |
| CIRRUS AIRCRAFT CORPORATION | 4514 TAYLOR CIRCLE DULUTH MN 55811 |
| CIRRUS AIRCRAFT CORPORATION | 4515 TAYLOR CIRCLE DULUTH MN 55811 |
| CIRRUS ENTERPRISES LLC | 18027 BISHOP AVENUE CARSON CA 90745 |
| CIRRUS ENTERPRISES LLC | RONALD E CLOUD 18027 BISHOP AVE CARSON CA 90746 |
| CISCO COLLEGE | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CISCO EAGLE INC | 2120 VALLEY VIEW LN DALLAS TX 75234 |
| CISCO ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CISCO ISD | 1503 LEGGETT STREET CISCO TX 76437 |
| CISCO JR. COLLEGE DIST. | 101 COLLEGE HEIGHTS CISCO TX 76437 |
| CISCO SYSTEMS INC | 14875 LANDMARK BLVD SUITE 400 DALLAS TX 75240 |
| CISCO-EAGLE INC | DEPT 1225 TULSA OK 74182 |
| CISNEROS, MARIA | 1507 ZAMORA DR BROWNSVILLE TX 78526 |
| CISSELL MANUFACTURING COMPANY | 831 S 1ST ST LOUISVILLE KY 40203-2207 |
| CISTERA NETWORKS INC | 6509 WINDCREST DR SUITE 160 PLANO TX 75024 |
| CIT GROUP/ EQUIPMENT FINANCING, INC | ONE CIT DRIVE LIVINGSTON NJ 07039 |
| CIT GROUP/EQUIPMENT | FINANCING INC PO BOX 96453 CHICAGO IL 60693 |
| CIT GROUP\EF\BTU | PO BOX 30002 CHARLOTTE NC 28230-3401 |
| CITADEL ENERGY INVESTMENTS LTD. | 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITGO PETROLEUM CORPORATION | PO BOX 840217 DALLAS TX 75284-0217 |
| CITGO PETROLEUM CORPORATION | DEAN M HASSEMAN, GEN COUN 1293 ELDRIGE PARKWAY HOUSTON TX 77077-1670 |
| CITGO PETROLEUM CORPORATION | ROYSTON RAYZOR VICKERY & WILLIAMS LLP RALPH MEYER, FROST BANK PLAZA, 802 NORTH CARANCAHUA, SUITE 1300 CORPUS CHRISTI TX 78401-0021 |
| CITGO REFINING AND CHEMICALS COMPANY, LP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| CITI GROUP INC AS SII TO PRIMER | CITIGROUP, INC. ROHAN WEERASHINGHE, GEN. COUN. & CORP. SEC. 399 PARK AVENUE NEW YORK NY 10043 |
| CITI PREPAID SERVICES | PO BOX 72476952 PHILADELPHIA PA 19170-6952 |
| CITIBANK | ATTN: ANNEMARIE PAVCO NEW CASTLE DE 19720 |
| CITIBANK | ATTN: ANNEMARIE PAVCO 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK AS ISSUING BANK | C/O CITICORP NORTH AMERICA, INC 3800 CITIBANK CENTER BUILDING B, 3RD FLOOR TAMPA FL 33610 |
| CITIBANK CITIIGROUP GLOBAL MARKETS INC. | JONATHAN JAMES GIMBLETT, THOMAS A ISAACSON, ALAN M. WISEMAN COVINGTON & |

| Claim Name | Address Information |
|---|---|
| CITIBANK CITIIGROUP GLOBAL MARKETS INC. | BURLING LLP  1201 PENNSYLVANIA AVE, NW WASHINGTON DC 20004 |
| CITIBANK DELAWARE | ONE PENN'S WAY NEW CASTLE DE 19720 |
| CITIBANK N A | CITIPREPAID CARDHOLDERS 111 WALL ST. NEW YORK NY 10043 |
| CITIBANK N A | CITIPREPAID US CUSTODIAL FBO C/O CITI PREPAID SERVICES 555 NORTH LANE CONSHOHOCKEN PA 19428 |
| CITIBANK N A | C/O CITI PREPAID SERVICES 555 NORTH LANE CONSHOHOCKEN PA 19428 |
| CITIBANK N A CORPORATE ASSET | 399 PARK AVE FRNT 1 NEW YORK NY 10022 |
| CITIBANK N A CORPORATE ASSET | 399 PARK AVENUE FRONT 1 NEW YORK NY 10043 |
| CITIBANK NA | LEGAL DEPT (17TH FL),ATTN: SR DEPUTY GNRL CNSEL,CITI MARKETS&BANKING 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK NA | CAPITAL MARKETS DOCUMENTATION UNIT ATTN: DIRECTOR DERIVATIVE OPERATIONS 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK NA | ATTN: GENERAL COUNSEL 388 GREENWICH STREET ATTN: CAPITAL MARKETS LEGAL DEPT NEW YORK NY 10013 |
| CITIBANK NA | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| CITIBANK NA | COVINGTON & BURLING LLP ANDREW A RUFFINO, THE NEW YORK TIMES BUILDING, 620 8TH AVENUE NEW YORK NY 10018 |
| CITIBANK NA | AGENCY AND TRUST SERVICES BILLING UNIT 18TH FL ZONE 16 111 WALL ST NEW YORK NY 10043 |
| CITIBANK NA | 1110 WALL ST SORT 2711 NEW YORK NY 10269-0045 |
| CITIBANK NA | ATTN: BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT RD BLDG III NEW CASTLE DE 19720 |
| CITIBANK NA | ATTN: OWEN COYLE 1615 BRETT RD BLDG III NEW CASTLE DE 19720 |
| CITIBANK NA | COVINGTON & BURLING LLP JONATHAN JAMES GIMBLETT, THOMAS ISAACSON ALAN M WISEMAN, 1201 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CITIBANK NA | ATTN: CITI TAMPA BILLING 3800 CITIBANK CENTER BLDG B 3RD FLOOR TAMPA FL 33610 |
| CITIBANK NA | MCDERMOTT WILL & EMERY LLP MARK JACOB ALTSCHUL, DAVID MARX 227 WEST MONROE STREET CHICAGO IL 60606 |
| CITIBANK NA | MARK JACOB ALTSCHUL, DAVID MARX MCDERMOTT WILL & EMERY LLP 227 WEST MONROE ST CHICAGO IL 60606 |
| CITIBANK NA | WILSON ELSER BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIBANK NA | COVINGTON & BURLING LLP TAMMY ALBARRAN ONE FRONT STREET SAN FRANCISCO CA 94111 |
| CITIBANK NA | TAMMY ALBARRAN COVINGTON & BURLING LLP ONE FRONT ST SAN FRANCISCO CA 94111 |
| CITIBANK NA, CITIGROUP INC, CITIBANK NA, | CITIIGROUP GLOBAL MARKETS INC. ANDREW A RUFFINO,COVINGTON & BURLING LLP THE NEW YORK TIMES BLD,620 8TH AVE NEW YORK NY 10018 |
| CITIBANK NEW YORK | 388 GREENWICH ST 11TH FLOOR NEW YORK NY 10013 |
| CITIBANK NORTH AMERICA | CITICORP NORTH AMERICA PO BOX 7247-8614 PHILADELPHIA PA 19170-8614 |
| CITIBANK, N.A | 388 GREENWICH STREET ATTN: CAPITAL MARKETS LEGAL DEPA NEW YORK NY 10013 |
| CITIBANK, N.A | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | ZORI MIGLIORINI,STANDBY LETTER OF CREDIT DEPT, AS FRONTING BANK 388 GREENWICH ST, 21ST FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ERIC O. LIGAN VICE PRESIDENT 388 GREENWICH ST, 32ND FL NEW YORK NY 10013 |
| CITIBANK, N.A. | RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | 555 NORTH LANE CONSHOHOCKEN PA 19428 |
| CITIBANK, N.A. | ANNEMARIE PAVCO 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | OWEN COYLE 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIBANK, N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | OWEN COYLE 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | ANNEMARIE E. PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, N.A. AS COLLATERAL AGENT | 390 GREENWICH STREET NEW YORK NY 10013 |
| CITIES AGGREGATION POWER PROJECT, INC. | 111 CONGRESS AVE. STE 1800 C/O LLOYD GOSSELINK BLEVINS ROCHELLE & TOWNSEN, P.C. AUSTIN TX 78701 |
| CITIFINANCIAL INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CITIFINANCIAL INC | WINSTEAD KENT PEARSON, 500 WINSTEAD BUILDING, 2728 N. HARWOOD ST DALLAS TX 75201 |
| CITIFINANCIAL INC | BANK OF AMERICA PLAZA LINDSAY B NICKLE 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIFINANCIAL INC | WILSON ELSER BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIGROUP ENERGY INC | ATTN: DEPARTMENT HEAD LEGAL DEPARTMENT 77 WATER STREET, 9TH FLOOR NEW YORK NY 10004 |
| CITIGROUP ENERGY INC | ATTN: TREASURER C/O CITIGROUP GLOBAL MARKETS 388 GREENWICH ST NEW YORK NY 10013 |
| CITIGROUP ENERGY INC | VIVEK VASUDEVAN VICE PRESIDENT –CITI MARKETS & BANKING 390 GREENWICH STREET, 1ST FL NEW YORK NY 10013 |
| CITIGROUP ENERGY INC | MIKE CURRY 2800 POST OAK BLVD., SUITE 500 HOUSTON TX 77056 |
| CITIGROUP ENERGY INC | 2800 POST OAK BOULEVARD SUITE 500 HOUSTON TX 77056-6156 |
| CITIGROUP ENERGY INC. | 250 WEST STREET, 10TH FLOOR ATTN: DIRECTOR DERIVATIVES OPERATIONS NEW YORK NY 10013 |
| CITIGROUP ENERGY INC. | 250 WEST STREET, 10TH FLOOR NEW YORK NY 10013 |
| CITIGROUP ENERGY INC. | 2800 POST OAK BOULEVARD SUITE 500 HOUSTON TX 77056 |
| CITIGROUP ENERGY INC. | 2800 POST OAK BOULEVARD HOUSTON TX 77056 |
| CITIGROUP ENERGY, INC._D | 2800 POST OAK BLVD SUITE 500 HOUSTON TX 77056-6156 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: CITIBANK, N.A. ATTN: BRIAN BLESSING/BRIAN BROYLES 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS INC | 333 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| CITIGROUP GLOBAL MARKETS INC | 153 EAST 53RD ST NEW YORK NY 10022 |
| CITIGROUP GLOBAL MARKETS INC | PRIME BROKERAGE PROXY DEPT PO BOX 5873 NEW YORK NY 10087-5873 |
| CITIGROUP INC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| CITIGROUP INC | COVINGTON & BURLING LLP ANDREW A RUFFINO, THE NEW YORK TIMES BUILDING, 620 8TH AVENUE NEW YORK NY 10018 |
| CITIIGROUP GLOBAL MARKETS, INC | COVINGTON & BURLING LLP ANDREW A RUFFINO, THE NEW YORK TIMES BUILDING, 620 8TH AVENUE NEW YORK NY 10018 |
| CITIIGROUP GLOBAL MARKETS, INC | COVINGTON & BURLING LLP JONATHAN JAMES GIMBLETT, THOMAS ISAACSON ALAN M WISEMAN, 1201 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CITIMORTGAGE INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| CITIMORTGAGE INC | WILSON ELSER BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 4800 DALLAS TX 75202 |
| CITIZENS ASSOCIATION FOR SOUND ENERGY | ATTN: JUANITA ELLIS 1426 SOUTH POLK STREET DALLAS TX 75224 |
| CITIZENS BANK OF MASSACHUSETTS | CHRISTOPHER B. ZIMMERMAN WILMER HALE LLP 60 STATE ST BOSTON MA 02109 |
| CITIZENS BANK OF, MASSACHUSETTS | WILMER HALE LLP CHRISTOPHER B ZIMMERMAN 60 STATE STREET BOSTON MA 02109 |
| CITIZENS DEVELOPMENT CENTER | 8800 AMBASSADOR ROW DALLAS TX 75247 |
| CITIZENS FOR ENVIRONMENTAL JUSTICE | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| CITIZENS FOR ENVIRONMENTAL JUSTICE | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |

| Claim Name | Address Information |
|---|---|
| CITIZENS FOR PENNSYLVANIA'S FUTURE | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CITIZENS FOR PENNSYLVANIA'S FUTURE | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CITNAL CORPORATION | PO BOX 1009 HENDERSON TX 75652 |
| CITRIX SYSTEMS INC | PO BOX 931686 ATLANTA GA 31193-1686 |
| CITRIX SYSTEMS INC | 851 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS, INC. | 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| CITRUS ENERGY CORPORATION | 399 PERRY STREET, SUITE 203 CASTLE ROCK CO 80104 |
| CITY & COUNTY OF BROOMFIELD | PO BOX 407 BROOMFIELD CO 80038-0407 |
| CITY AND COUNTY OF DENVER/TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST 201 W. COLFAX AVENUE DEPARTMENT 1001 DENVER CO 80202 |
| CITY CONTRACTORS SERVICE CO INC | 2200 MCCREE RD WYLIE TX 75098-8028 |
| CITY INDUSTRIES, INC. | 1910 WALL STREET DALLAS TX 75215 |
| CITY MOTOR SUPPLY ,INC. | JOHN GILBERT MCELREATH,PRESIDENT 11670 HARRY HINES BLVD DALLAS TX 75229 |
| CITY OF ANNETTA SOUTH | PO BOX 61 ALEDO TX 76008 |
| CITY OF AUSTIN | AUSTIN ENERGY PO BOX 3513 AUSTIN TX 78764-3513 |
| CITY OF AUSTIN | PO BOX 1088 AUSTIN TX 78767 |
| CITY OF BALTIMORE | BALTIMORE CITY DEPARTMENT OF LAW WILLIAM ROWE PHELAN, JR., ESQUIRE, 1 00 HOLLIDAY ST, CITY HALL, STE 101 BALTIMORE MD 21202 |
| CITY OF BALTIMORE | WILLIAM ROWE PHELAN, JR., ESQUIRE BALTIMORE CITY DEPT OF LAW 1 00 HOLLIDAY ST CITY HALL, SUITE 101 BALTIMORE MD 21202 |
| CITY OF BECKVILLE | PO BOX 97 BECKVILLE TX 75631 |
| CITY OF BELLEVILLE | BELLEVILLE TOWN HALL 152 WASHING AVE BELLEVILLE NJ 07109 |
| CITY OF BENBROOK | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF BENBROOK | ATTN: ANDY WAYMAN PO BOX 56269 BENBROOK TX 76126-0569 |
| CITY OF BONHAM | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY OF BREMOND | PO BOX 98 BREMOND TX 76629 |
| CITY OF BRIDGEPORT, CONNECTICUT | LAW OFFICE OF JAMES BRYAN DOUGHERTY JAMES BRYAN DOUGHERTY, ESQUIRE 709 3RD STREET SW WASHINGTON DC 20024-0000 |
| CITY OF BRIDGEPORT, CONNECTICUT | JAMES BRYAN DOUGHERTY, ESQUIRE LAW OFFICE OF JAMES BRYAN DOUGHERTY 709 3RD ST SW WASHINGTON DC 20024-0000 |
| CITY OF BRIDGEPORT, CONNECTICUT | WILLIAM J MOORE, ILL, PA WILLIAM JOSEPH MOORE, ILL, ESQUIRE 1648 OSCEOLA STREET JACKSONVILLE FL 32204 |
| CITY OF BRIDGEPORT, CONNECTICUT | WILLIAM JOSEPH MOORE, ILL, ESQUIRE WILLIAM J. MOORE, ILL, P.A. 1648 OSCEOLA ST JACKSONVILLE FL 32204 |
| CITY OF BROWNSVILLE | 1001 E ELIZABETH STREET BROWNSVILLE TX 78520 |
| CITY OF CALVERT | SENIOR CITIZENS CENTER PO BOX 505 CALVERT TX 77837 |
| CITY OF CALVERT | PO BOX 505 CALVERT TX 77837 |
| CITY OF CARROLLTON | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY OF CHICAGO | CORP COUNSEL OF THE CITY OF CHICAGO BENNA RUTH SOLOMON, DEPUTY CORP COL 30 NORTH LASALLE STREET, SUITE 800 CHICAGO IL 60602 |
| CITY OF CHICAGO | BENNA SOLOMON, DEPUTY CORPORATION COL CORPORATION COUNSEL CITY OF CHICAGO APPEALS DIV 30 N LASALLE ST SUITE BOO CHICAGO IL 60602 |
| CITY OF CHICAGO,SENNA RUTH SOLOMON, | DY CORP. COL,CORP. COUNSEL OF THE CITY  OF CHICAGO, APPEALS DIVISION 30 NORTH LASALLE ST, SUITE 800 CHICAGO IL 60602 |
| CITY OF CLEBURNE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CITY OF CLEBURNE | ATTN:RICK HOLDEN PO BOX 657 CLEBURNE TX 76033-0657 |

| Claim Name | Address Information |
|---|---|
| CITY OF CLEBURNE | C/O CLEBURNE FIRE DEPARTMENT 114 WEST WARDVILLE CLEBURNE TX 76033-4918 |
| CITY OF CLEBURNE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF COLLEGE STATION | ELECTRIC UTILITY PO BOX 9960 COLLEGE STATION TX 77842-0960 |
| CITY OF COLLEGE STATION | ATTN: ACCOUNTS RECEIVABLE PO BOX 9973 COLLEGE STATION TX 77842-9973 |
| CITY OF COPPELL | UTILITY DEPT PO BOX 478 COPPELL TX 75019 |
| CITY OF COPPELL | P.O. BOX 9478 COPPELL TX 75019-9478 |
| CITY OF COPPELL | 255 PARKWAY BOULEVARD COPPELL TX 75019-9478 |
| CITY OF COPPELL | UTILITY DEPT PO BOX 9478 COPPELL TX 75019-9478 |
| CITY OF COPPELL | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| CITY OF COPPELL COPPELL ISD | PO BOX 9478 COPPELL TX 75019 |
| CITY OF COPPER CANYON | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF CORINTH | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY OF CORPUS CHRISTI | 1201 LEOPARD ST CORPUS CHRISTI TX 78403-2825 |
| CITY OF DALLAS | RONALD STUTES,ASST.CITY ATTORNEY 1500 MARILLA DALLAS TX 75201 |
| CITY OF DALLAS | DALLAS CITY HALL 1500 MARILLA ST., ROOM 4EN DALLAS TX 75201 |
| CITY OF DALLAS | ATTN: JO M (JODY) PUCKETT - DIRECTOR, WATER UTILITIES 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF DALLAS | DALLAS CITY HALL 1500 MARILLA ST ROOM  4/A/NORTH DALLAS TX 75201 |
| CITY OF DALLAS | ATTN: MARK BAGGETT, ASSISTANT CITY ATTY 1500 MARILLA STREET, 7BN DALLAS TX 75201 |
| CITY OF DALLAS | ATTN: JO M (JODY) PUCKETT 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF DALLAS | PROPERTY MANAGEMENT DIRECTOR 320 E. JEFFERSON, RM 203 DALLAS TX 75203 |
| CITY OF DALLAS | REAL ESTATE DIVISION 320 E JEFFERSON BLVD ROOM #203 DALLAS TX 75203 |
| CITY OF DALLAS | SUSTAINABLE DEVELOPMENT AND CONSTRUCTION-REAL EST DIVISION 320 E JEFFERSON BLVD STE#203 DALLAS TX 75203 |
| CITY OF DALLAS | EQUIPMENT & BUILDING SERVICES 3202 CANTON STREET ATTN LESHEA BOARD DALLAS TX 75226 |
| CITY OF DALLAS | 3202 CANTON ATTN: DIRECTOR OF EQUIPMENT AND BUILDING SERVICES, DALLAS TX 75226 |
| CITY OF DALLAS | ENVIRONMENTAL HEALTH SERVICES CITY HALL 1AN DALLAS TX 75277 |
| CITY OF DALLAS | CITY HALL 2D SOUTH DALLAS TX 75277 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE | ATTN: MARK BAGGETT 1500 MARILLA STREET, 7BN DALLAS TX 75201 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE | CRYSTAL TREVINO 1500 MARILLA STREET, 2DS DALLAS TX 75201 |
| CITY OF DALLAS / FIRE DEPT | SPECIAL COLLECTIONS ATTN: REINSPECTION COLLECTIONS 1500 MARILLA ST ROOM 2DS DALLAS TX 75201 |
| CITY OF DALLAS DEPARTMENT OF | SUSTAINABLE DEVELOPMENT AND CONSTRUCTION REAL ESTATE DIVISIO 320 EAST JEFFERSON BLVD ROOM 203 DALLAS TX 75203 |
| CITY OF DALLAS HIGH RISK | REGISTRATION / INSPECTION 1551 BAYLOR ST #400 DALLAS TX 75226-1956 |
| CITY OF DALLAS INAUGURAL | CELEBRATION ATTN: STEPHANIE COOPER 1500 MARILLA 5F/NORTH DALLAS TX 75201 |
| CITY OF DALLAS/FIRE PERMIT | SPECIAL COLLECTIONS 1551 BAYLOR ST 400 ATTN SENIOR FIRE PREVENTION DALLAS TX 75226 |
| CITY OF DANIA BEACH POLICE & | FIREFIGHTERS' RETIREMENT SYSTEM ROBBINS GELLER RUDMAN & DOWD LLP: RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CITY OF DANIA BEACH POLICE & | FIREFIGHTERS' RETIREMENT SYSTEM BARRETT, JOHNSTON & PARSLEY: G. BARRETT 217 2ND AVE N NASHVILLE TN 37201 |
| CITY OF DANIA BEACH POLICE & | FIREFIGHTERS' RETIREMENT SYSTEM BARRETT, JOHNSTON & PARSLEY: T. MILES 217 2ND AVE N NASHVILLE TN 37201 |
| CITY OF DENTON | PO BOX 660150 DALLAS TX 75266-0150 |
| CITY OF DORCHESTER | 373 MAIN ST DORCHESTER TX 75459 |

| Claim Name | Address Information |
|---|---|
| CITY OF EASTON | MAYOR WALTER WARD PO BOX 8126 LONGVIEW TX 75607 |
| CITY OF FAIRFIELD | 222 S MOUNT FAIRFIELD TX 75840 |
| CITY OF FLORESVILLE ELECTRIC | LIGHT & POWER SYSTEM PO BOX 218 FLORESVILLE TX 78114 |
| CITY OF FORT WORTH | ATTN: CHRIS MOSLEY 1000 THROCKMORTON FORT WORTH TX 76102 |
| CITY OF FORT WORTH | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| CITY OF FORT WORTH | US ATTORNEY FOR THE NORTHER DISTRICT OF TX, JAMES T. JACKS 801 CHERRY STREET, SUITE 1700 FORT WORTH TX 76102 |
| CITY OF FORT WORTH | ATTN: CHRIS MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CITY OF FORT WORTH | STEPHEN T. MEEKS LINEBARGER GOGGAN BLAIR & SAMPSON LLP 100 THROCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| CITY OF FORT WORTH | 1000 THROCKMORTON STREET FORT WORTH TX 76102 |
| CITY OF FORT WORTH | ASSISTANT U.S. ATTORNEY DONNA K. WEBB, SARAH R. SALDANA, BURNETT PLAZA, STE 1700, 801 CHERRY ST UNIT #4 FORT WORTH TX 76102-6882 |
| CITY OF FORT WORTH | ATTN: JAN MCMULLEN 4200 SOUTH FRWY STE 2200 FORT WORTH TX 76115-1499 |
| CITY OF FORT WORTH, TARRANT COUNTY ETAL | STEPHEN T. MEEKS LINEBARGER GOGGAN BLAIR & SAMPSON LLP 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| CITY OF FRESNO EMPLOYEES & FIRE | 2828 FRESNO ST STE 201 FRESNO CA 93721-1327 |
| CITY OF FRESNO EMPLOYEES & FIRE & POLICE | RETIREMENT SYSTEM 2828 FRESNO ST SUITE 201 FRESNO CA 93721-1327 |
| CITY OF FRISCO | PO BOX 2730 FRISCO TX 75034 |
| CITY OF GALVESTON | 823 ROSENBERG ATTN: CITY MANAGER GALVESTON TX 77553 |
| CITY OF GALVESTON TX | PO BOX 779 GALVESTON TX 77553 |
| CITY OF GARLAND | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| CITY OF GARLAND | C/O GAY, MCCALL, ISAACKS, GORDON & ROBERTS, P.C. 1919 S, SHILOH ROAD, SUITE 310, LB40 GARLAND TX 75042 |
| CITY OF GARLAND | 2343 FOREST LN GARLAND TX 75042 |
| CITY OF GARLAND | ROBERT ASHCRAFT 2343 FOREST LN GARLAND TX 75042 |
| CITY OF GARLAND | 217 NORTH FIFTH STREET GARLAND TX 75046 |
| CITY OF GARLAND | PO BOX 469002 GARLAND TX 75046 |
| CITY OF GARLAND | WILLIAM E. DOLLAR, CITY MANAGER 217 NORTH FIFTH STREET GARLAND TX 75046 |
| CITY OF GARLAND | PO BOX 461508 GARLAND TX 75046-1508 |
| CITY OF GARLAND | ROBERT ASHCRAFT PO BOX 461508 GARLAND TX 75046-1508 |
| CITY OF GARLAND | ROBERT ASHCRAFT PO BOX 461808 GARLAND TX 75046-1808 |
| CITY OF GARLAND | ATTN: JOHN FOWLER PO BOX 461808 GARLAND TX 75046-1808 |
| CITY OF GARLAND | ATTN: FINANCIAL SERVICES DEPT PO BOX 461808 GARLAND TX 75046-1808 |
| CITY OF GARLAND | PO BOX 462010 GARLAND TX 75046-2010 |
| CITY OF GARLAND | PO BOX 469002 GARLAND TX 75046-9002 |
| CITY OF GARLAND, TEXAS | 525 EAST AVENUE B ATTN: FUEL SUPPLY GARLAND TX 75040 |
| CITY OF GARLAND, TEXAS | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| CITY OF GLEN ROSE | WATER DEPT PO BOX 1949 GLEN ROSE TX 76043 |
| CITY OF GLEN ROSE | DARLA STEWART 201 NE VERNON ST GLEN ROSE TX 76043 |
| CITY OF GLEN ROSE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF GOLIAD | 152 W END GOLIAD TX 77963 |
| CITY OF GRAHAM | ATTN: JO M (JODY) PUCKETT 1500 MARILLA, ROOM 4AS DALLAS TX 75201 |
| CITY OF GRAHAM | ATTN: LARRY FIELDS – CITY MANAGER 429 FOURTH STREET GRAHAM TX 76450 |
| CITY OF GRAHAM | PO DRAWER 1449 GRAHAM TX 76450 |
| CITY OF GRAHAM WATER DEPT | 429 FOURTH STREET GRAHAM TX 76450 |

| Claim Name | Address Information |
|---|---|
| CITY OF GRAHAM WATER DEPT | PO BOX 1449 GRAHAM TX 76450 |
| CITY OF GRANBURY | 116 W BRIDGE STREET GRANBURY TX 76048 |
| CITY OF GRANBURY MUNICIPAL | UTILITIES PO BOX 969 GRANBURY TX 76048 |
| CITY OF GRANBURY MUNICIPAL | CINDY KLINE 1800 WATERS EDGE DRIVE. GRANBURY TX 76048 |
| CITY OF GRANBURY MUNICIPAL | CINDY KLINE PO BOX 969 GRANBURY TX 76048 |
| CITY OF GRAND PRAIRIE | ATTN DARWIN WADE PO BOX 534045 HOMEOWNERSHIP FAIR COORDINATOR GRAND PRAIRIE TX 75053-4045 |
| CITY OF GRAPEVINE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF GREENVILLE | DEPT OF ACCOUNTING/MATERIALS 6000 JOE RAMSEY BLVD GREENVILLE TX 75402 |
| CITY OF GREENVILLE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| CITY OF HEARNE | HEARNE LITTLE LEAGUE 209 CEDAR ST HEARNE TX 77859 |
| CITY OF HEARNE | HEARNE MAINSTREET CHAMBER 209 CEDAR ST HEARNE TX 77859 |
| CITY OF HEARNE SMITH WELCH | MEMORIAL LIBRARY 105 WEST 5TH STREET HEARNE TX 77859 |
| CITY OF HENDERSON | KEEP HENDERSON BEAUTIFUL 400 W MAIN HENDERSON TX 75652 |
| CITY OF HENDERSON | C/O JAMES HUGHES SUPERINTENDANT 400 W MAIN HENDERSON TX 75652 |
| CITY OF HENDERSON | HENDERSON ANIMAL SHELTER 2257 HWY 259 HENDERSON TX 75654 |
| CITY OF HIGHLAND VILLAGE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF HOUSTON | 900 BAGBY HOUSTON TX 77002 |
| CITY OF INDIO | 100 CIVIC CENTER MALL INDIO CA 92201 |
| CITY OF IRVING | PO BOX 152288 IRVING TX 75015 |
| CITY OF IRVING | PO BOX 152288 IRVING TX 75015-2288 |
| CITY OF IRVING | 825 W. IRVING BLVD. IRVING TX 75060 |
| CITY OF JACKSONVILLE | PO BOX 1390 JACKSONVILLE TX 75766 |
| CITY OF JEFFERSON | 102 NORTH POLK STREET JEFFERSON TX 75657 |
| CITY OF JOSHUA | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF KILLEEN | LIONS CLUB PARK SENIOR CENTER 1700 B EAST STAN SCHLUETER LOOP KILLEEN TX 76542-5485 |
| CITY OF KOSSE COMMUNITY CENTER | PO BOX 23 KOSSE TX 76653 |
| CITY OF LEWISVILLE | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF LOS ANGELES | 700 E. TEMPLE STREET LOS ANGELES CA 90012 |
| CITY OF MALAKOFF | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY OF MCALLEN | MAYOR JIM DARLING PO BOX 220 MCALLEN TX 78505 |
| CITY OF MCALLEN | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| CITY OF MCKINNEY | 222 NORTH TENNESSEE MCKINNEY TX 75069 |
| CITY OF MESQUITE | PO BOX 850287 MESQUITE TX 75185-0287 |
| CITY OF MESQUITE & MESQUITE ISD | C/O SCHUERENBERG & GRIMES 120 W. MAIN, SUITE 201 MESQUITE TX 75149 |
| CITY OF MINERAL WELLS | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF MONAHANS | 112 W 2ND ST MONAHANS TX 79756 |
| CITY OF MONAHANS | 112 W 2ND ST MONAHANS TX 79756-4207 |
| CITY OF MOUNT PLEASANT | 501 N MADISON AVE ATTN: JACOB HATFIELD MOUNT PLEASANT TX 75455 |
| CITY OF MOUNT PLEASANT | FIRE DEPARTMENT 728 E FERGUSON RD MOUNT PLEASANT TX 75455 |
| CITY OF MT PLEASANT | MOUNT PLEASANT "LIL FISHERS" 501 N MADISON AVE MOUNT PLEASANT TX 75455-3650 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: R. MESCON 601 LEXINGTON AVE, SUITE 3400 NEW YORK NY 10022 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND SCOTT & SCOTT LLC: MAX SCHWARTZ 500 FIFTH AVE, 40TH FL NEW YORK NY 10110 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBBINS GELLER RUDMAN & DOWD: H. RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND SCOTT & SCOTT LLC: DAVID R SCOTT 156 SOUTH MAIN ST, PO BOX 192 COLCHESTER CT 06415 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: C. MADEL 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: WILDFANG 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| CITY OF NEW BRITAIN FIREFIGHTERS' AND | POLICE BENEFIT FUND ROBINS KAPLAN MILLER & CIRESI: T. UNDLIN 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| CITY OF NEW HAVEN POLICEMEN AND | FIREMEN'S PENSION 200 ORANGE STREET NEW HAVEN CT 06510 |
| CITY OF NEW HAVEN POLICEMEN AND | 165 CHURCH STREET NEW HAVEN CT 06510 |
| CITY OF NEW YORK | NEW YORK CITY LAW DEPARTMENT CHRISTOPHER GENE KING, ASSISTANT CORPORATION, 6-143, 100 CHURCH STREET NEW YORK NY 10007 |
| CITY OF NEW YORK | CHRISTOPHER GENE KING, ASSISTANT CORP NEW YORK CITY LAW DEPARTMENT 6-143, 100 CHURCH ST NEW YORK NY 10007 |
| CITY OF PHILADELPHIA | CITY OF PHILADELPHIA LAW DEPARTMENT SCOTT SCHWARZ, SENIOR ATTORNEY ONE PARKWAY BUILDING, 1515 ARCH STREET PHILADELPHIA PA 19102-1595 |
| CITY OF PHILADELPHIA | SCOTT SCHWARZ, SENIOR ATTORNEY CITY OF PHILADELPHIA LAW DEPARTMENT ONE PARKWAY BUILDING, 1515 ARCH ST PHILADELPHIA PA 19102-1595 |
| CITY OF PITTSBURG | 200 RUSK STREET PITTSBURG TX 75686 |
| CITY OF PLANO | THOMAS MUEHLENBECK,CITY MGR. 1520 AREK PLANO TX 75074 |
| CITY OF PORT ISABEL | 305 E MAXAN ST PORT ISABEL TX 78578 |
| CITY OF RENO | 165 BYBEE ST RENO TX 75462-7132 |
| CITY OF RENO | 160 BLACKBURN ST RENO TX 75462-7152 |
| CITY OF RICE | PO BOX 97 RICE TX 75155-0097 |
| CITY OF RICHMOND | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| CITY OF RICHMOND | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| CITY OF RICHMOND | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| CITY OF RICHMOND | CITY ATTORNEYS OFFICE BRUCE REED GOODMILLER CITY OF RICHMOND, 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| CITY OF RICHMOND | OFFICE OF THE CITY ATTORNEY EVERETT JENKINS 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| CITY OF RICHMOND | COTCHETT PITRE & MCCARTHY LLP FRANK CADMUS DAMRELL, JR 1415 L STREET, SUITE 1185 SACREMENTO CA 95814 |
| CITY OF RIVER OAKS | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF RIVER OAKS | 4900 RIVER OAKS BLVD RIVER OAKS TX 76114 |
| CITY OF RIVERSIDE | RIVERSIDE CITY ATTORNEY GREGORY P PRIAMOS 3900 MAIN STREET RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE | RIVERSIDE CITY ATTORNEY RICHARD A MILLIGAN CITY HALL, 3900 MAIN STREET RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| CITY OF RIVERSIDE | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |

| Claim Name | Address Information |
|---|---|
| CITY OF RIVERSIDE | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| CITY OF RIVERSIDE | COTCHETT PITRE & MCCARTHY LLP FRANK CADMUS DAMRELL, JR 1415 L STREET, SUITE 1185 SACREMENTO CA 95814 |
| CITY OF ROANOKE | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF ROCKDALE | ATTN: ACCOUNTS PAYABLE PO BOX 586 ROCKDALE TX 76567-0586 |
| CITY OF ROSCOE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF SAN ANTONIO, TEXAS | MAIL DROP 100402 SAN ANTONIO TX 78205 |
| CITY OF SAN ANTONIO, TEXAS ACTING BY AND | 145 NAVARRO STREET MAIL DROP 100402 SAN ANTONIO TX 78205 |
| CITY OF SAN MATEO | ENG & NISHIMURA BERT SHINJI NISHIMURA 1055 W 7TH ST #1780 LOS ANGELES CA 90017-2503 |
| CITY OF SAN MATEO | SAN MATEO COUNTY COUNSELS OFFICE JOHN C. BEIERS, HALL OF JUSTICE AND RECORDS, 400 COUNTRY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |
| CITY OF SAVOY | CITY HALL 405 E. HAYES STREET SAVOY TX 75479 |
| CITY OF SAVOY | 405 E HAYES ST SAVOY TX 75479 |
| CITY OF STEPHENVILLE | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| CITY OF STEPHENVILLE | ATTN: MARK KAISER 298 W WASHINGTON ST STEPHENVILLE TX 76401-4257 |
| CITY OF STEPHENVILLE | 298 W WASHINGTON ST STEPHENVILLE TX 76401-4257 |
| CITY OF SULPHUR SPRINGS | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY OF SULPHUR SPRINGS | WATER DEPT 125 S DAVIS SULPHUR SPRINGS TX 75482 |
| CITY OF SULPHUR SPRINGS | LISA SMITH WATER DEPT 125 S DAVIS ST SULPHER SPRINGS TX 75482 |
| CITY OF SWEETWATER | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF SWEETWATER | WATER DEPT PO BOX 450 SWEETWATER TX 79556 |
| CITY OF SWEETWATER | KELLI FERGUSON (ADMINISTRATION) 200 E 4TH ST SWEETWATER TX 79556 |
| CITY OF SWEETWATER | SENIOR NUTRITION ACTIVITIES PROGRAM 200 E 4TH ST PO BOX 450 SWEETWATER TX 79556 |
| CITY OF SWEETWATER | KELLI FERGUSON (ADMINISTRATION) WATER DEPT, PO BOX 450 200 E 4TH ST SWEETWATER TX 79556 |
| CITY OF SWEETWATER PAYMENT-IN-LIEU | 200 EAST 4TH STREET PO BOX 450 SWEETWATER TX 79556 |
| CITY OF TATUM | TATUM NUTRITION CENTER PO BOX 1105 TATUM TX 75691 |
| CITY OF TATUM | PO BOX 1105 TATUM TX 75691-1105 |
| CITY OF TAYLOR | 400 PORTER ST TAYLOR TX 76574 |
| CITY OF TEXAS CITY | 1801 9TH AVENUE NORTH TEXAS CITY TX 77590 |
| CITY OF TRINIDAD | WATER DEPT PO BOX 345 TRINIDAD TX 75163 |
| CITY OF TRINIDAD | 212 PARK ST. TRINIDAD TX 75163 |
| CITY OF TRINIDAD | 212 PARK ST TRINIDAD TX 75163-6060 |
| CITY OF TROUP | PO BOX 637 TROUP TX 75789 |
| CITY OF UNIVERSITY PARK | ATTN: CITY SECRETARY 3800 UNIVERSITY BLVD DALLAS TX 75205 |
| CITY OF UNIVERSITY PARK | ATTN: JODIE LEDAT 3800 UNIVERSITY BLVD DALLAS TX 75205 |
| CITY OF WACO | WATER DEPT PO BOX 2649 WACO TX 76702-2649 |
| CITY OF WACO / WACO INDEPENDENT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CITY OF WEBSTER | 101 PENNSYLVANIA AVENUE WEBSTER TX 77598 |
| CITY OF WORCESTER RETIREMENT | CITY HALL ROOM 103 455 MAIN ST WORCESTER MA 01608 |
| CITY OF WORCESTER RETIREMENT SYSTEM | 455 MAIN ST # 103 WORCESTER MA 01608 |
| CITY PUBLIC SERVICE | PO BOX 2678 SAN ANTONIO TX 78289-0001 |

| Claim Name | Address Information |
|---|---|
| CITY PUBLIC SERVICE BOARD OF SAN ANTONIO | TEXAS (CPS) ATTN: DIR. OF FUELS, BULK POWER SALES P.O. BOX 17721 SAN ANTONIO TX 78296 |
| CITY VIEW INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| CITY VIEW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| CITY WIDE BUILDING SERVICES INC | 425 W MOCKINGBIRD LN DALLAS TX 75247 |
| CITYVILLE CARLISLE LP | 2901 BUTTERFIELD RD OAK BROOK IL 60523 |
| CITYVILLE DALLAS HASKELL | LIMITED PARTNERSHIP 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| CITYVILLE OAK PARK LP | 2901 BUTTERFIELD RD OAK BROOK IL 60523 |
| CITYWIDE LIGHTING & SUPPLIES LLC | PO BOX 38161 DALLAS TX 75238-0161 |
| CIVIL SOFTWARE DESIGN LLC | PO BOX 706 AMES IA 50010 |
| CL ZIMMERMAN CO OF DELAWARE INC | 5115 EXCELLO CT WEST CHESTER OH 45069 |
| CLA-VAL CO | 1701 PLACENTIA AVENUE COSTA MESA CA 92627-4475 |
| CLACK, JEAN M | 2740 DUNCANVILLE RD APT 314 DALLAS TX 75211-7437 |
| CLADTEC | 9486 FM 2011E LONGVIEW TX 75603 |
| CLADTEC | ADDRESS ON FILE |
| CLADTEC (TEXAS) | DIVISION OF SURE ALLOY STEEL 9486 FM 2011E LONGVIEW TX 75603 |
| CLAERHOUT ASSOCIATES INC | PO BOX 29042 DALLAS TX 75229 |
| CLAERHOUT ASSOCIATES INC | 10911 DENNIS ROAD, #403 PO BOX 29042 DALLAS TX 75229 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: AGI INDUSTRIES INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | AS ASSIGNEE OF YOUNGBLOOD OIL COMPANY 92 UNION AVE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: FOSSIL POWER SYSTEMS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | AS ASSIGNEE OF CURD ENTERPRISES INC 92 UNION AVE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: LEXAIR INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIRE BARLOW ROFFINO | ADDRESS ON FILE |
| CLARA BARTEE | ADDRESS ON FILE |
| CLARA BRANTLY | ADDRESS ON FILE |
| CLARA COWAN | ADDRESS ON FILE |
| CLARA CRAVY | ADDRESS ON FILE |
| CLARA GADDIS | ADDRESS ON FILE |
| CLARA GRIMES | ADDRESS ON FILE |
| CLARA HAWKINS | ADDRESS ON FILE |
| CLARA HENGY | ADDRESS ON FILE |
| CLARA LEE MASON | ADDRESS ON FILE |
| CLARA NEWTH | ADDRESS ON FILE |
| CLARA P. BARTON | ADDRESS ON FILE |
| CLARA WIGGINS | ADDRESS ON FILE |
| CLARA YOUNG WHITTEN FAMILY TRUST | ATTN: JOE BARENTINE, TRUSTEE PO BOX 223882 DALLAS TX 75222-3882 |
| CLARANCE BRUMMETT | ADDRESS ON FILE |
| CLAREN ROAD CREDIT MASTER FUND | 900 THIRD AVENUE NEW YORK NY 10022 |
| CLAREN ROAD CREDIT MASTER FUND LTD | 900 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| CLAREN ROAD CREDIT OPPORTUNITIES | MASTER FUND LTD 900 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| CLAREN ROAD CREDIT OPPORTUNITIES | 900 THIRD AVENUE NEW YORK NY 10022 |
| CLARENCE ALFORD | ADDRESS ON FILE |
| CLARENCE AND JULIA COLEMAN | ADDRESS ON FILE |
| CLARENCE BRATTON | ADDRESS ON FILE |
| CLARENCE BROOKS | ADDRESS ON FILE |
| CLARENCE BROWN | ADDRESS ON FILE |
| CLARENCE BURTON AND DEBRA BURTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARENCE COLE | ADDRESS ON FILE |
| CLARENCE COLEMAN | ADDRESS ON FILE |
| CLARENCE HEWELL | ADDRESS ON FILE |
| CLARENCE KEEN | ADDRESS ON FILE |
| CLARENCE LEMON | ADDRESS ON FILE |
| CLARENCE PAWKETT | ADDRESS ON FILE |
| CLARENCE SMITH | ADDRESS ON FILE |
| CLARENCE STRAWN | ADDRESS ON FILE |
| CLARENCE VITOPIL | ADDRESS ON FILE |
| CLARENCE WILLIAMS | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| CLARENCE WILLIAMS | ADDRESS ON FILE |
| CLARENCEWILLIAMS | ADDRESS ON FILE |
| CLARENDON COLLEGE | 1902 AVE G. NW SUITE I | CHILDRESS TX 79201 |
| CLARENDON MAINTENANCE | 1710 AVENUE F NW TAX COLLECTOR CHILDRESS TX 79201 |
| CLAREWOOD HOUSE INC | 7400 CLAREWOOD DRIVE HOUSTON TX 77036 |
| CLARI BIERSCHWALE | ADDRESS ON FILE |
| CLARICE GRANT | ADDRESS ON FILE |
| CLARINDA GURR | ADDRESS ON FILE |
| CLARITY ENERGY CONSULTIONG LLC | 1918 S MICHELLE CT WICHITA KS 67207 |
| CLARITY HOMES LTD | 3605 EL CAMPO AVE FORT WORTH TX 76107 |
| CLARK CONSULTING INC | EXECUTIVE BENEFITS PRACTICE LOCKBOX NO 730410 DALLAS TX 75373-0410 |
| CLARK CONTROLLER CO. | GTE PRODUCTS CORPORATION 100 ENDICOTT ST DANVERS MA 01923 |
| CLARK EQUIPMENT COMPANY | PO BOX 50 HORNSBY, NSW 1630 AUSTRALIA |
| CLARK EQUIPMENT COMPANY | A DIVISION OF INGERSOLL RAND PO BOX 6820 PISCATAWAY NJ 08855 |
| CLARK EXPRESS, INC. | 1550 HUNTER FERRELL GRAND PRARIE TX 75050 |
| CLARK FRITZ | ADDRESS ON FILE |
| CLARK INDUSTRIAL INSULATION COMPANY | 1893 EAST 55TH ST CLEVELAND OH 44103 |
| CLARK MATERIAL HANDLING COMPANY | MICHAEL J GROSSMAN, EVP & GEN. COUN. 700 ENTERPRISE DRIVE LEXINGTON KY 40510 |
| CLARK OIL COMPANY | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CLARK OIL COMPANY | 856 BEACH BLVD BILOXI MS 39530 |
| CLARK OIL COMPANY | 1833 BEACH BLVD BILOXI MS 39531 |
| CLARK PAULINE | 7043 STATE HWY 32 #5 ORLAND CA 95963 |
| CLARK RELIANCE CORPORATION | PICILLO CARUSO POPE EDELL PICINI 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| CLARK RELIANCE CORPORATION | O'TOOLE, FERNANDEZ, WEINER & VAN LIEU LLC 60 POMPTON AVENUE VERONA NJ 07044 |
| CLARK RELIANCE CORPORATION | O'TOOLE FERNANDEZ WEINER VAN LIEU STEVEN A. WEINER, ESQ 60 POMPTON AVE VERONA NJ 07044 |
| CLARK RELIANCE CORPORATION | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CLARK RELIANCE CORPORATION | DENNIS L PESEK, CEO & PRESIDENT 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CLARK RELIANCE CORPORATION | 707 LA MARITE DR MANCHESTER MO 63021 |
| CLARK RELIANCE CORPORATION | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| CLARK RELIANCE CORPORATION | REEG LAWYERS, LLC KURTIS BRADFORD REEG 1 N BRENTWOOD BLVD, SUITE 950 ST LOUIS MO 63105 |
| CLARK RELIANCE CORPORATION | REEG LAWYERS, LLC PAUL L KNOBBE 1 N BRENTWOOD BLVD, SUITE 950 ST LOUIS MO 63105 |
| CLARK RELIANCE CORPORATION | PHILIP SHOLTZ PO BOX 861 ST LOUIS MO 63118 |
| CLARK THOMAS & WINTERS | ADDRESS ON FILE |
| CLARK WELDING SERVICE | 369 CALLAHAN AVENUE APPALACHIA VA 24216 |
| CLARK WELDING SERVICES | 369 CALLAHAN AVENUE APPALACHIA VA 24216 |

| Claim Name | Address Information |
|---|---|
| CLARK, BELINDA | 1821 BELSHIRE CT FORT WORTH TX 76140-5172 |
| CLARK, CHARLES | 1121 HUNTINGTON DR RICHARDSON TX 75080-2928 |
| CLARK, DANNY | 347 CR 1415 JACKSONVILLE TX 75766 |
| CLARK, EVA | 4400 ANDREWS HWY APT 201 MIDLAND TX 79703 |
| CLARK, JUDITH KATHRYN | PO BOX 868036 PLANO TX 75086 |
| CLARK, JUDY | 1516 E LOCUST ST TYLER TX 75702-6223 |
| CLARK, LARRY M | 7642 LA SOBRINA DR DALLAS TX 75248-3135 |
| CLARK, LAVERNE COOPER | 140 DOREEN CT VALLEJO CA 94589 |
| CLARK, MARY H | 10685 MINERAL WELLS HWY WEATHERFORD TX 76088-6721 |
| CLARK, MELBA | 134 W CORNING AVE DALLAS TX 75224-3510 |
| CLARK, STEVEN | ADDRESS ON FILE |
| CLARK, STEVEN & MARIE | ADDRESS ON FILE |
| CLARK, ZELMA | C/O ALL UTILITY COMPANIES 3812 CLOTELL DR. FORT WORTH TX 76119-7740 |
| CLARK-RELIANCE CORP | PO BOX 347104 PITTSBURGH PA 15251 |
| CLARK-RELIANCE CORP | 16633 FOLTZ  PKWY STRONGSVILLE OH 44149 |
| CLARKE CHECKS,INC | GORDON TATE,SAFETY & ENV. MGR. 5734 FARINON DR. SAN ANTONIO TX 78249 |
| CLARKE, ERIC | 20319 ALLEGRO SHORES LN HUMBLE TX 77346-1649 |
| CLARKLIFT OF FORT WORTH, INC. | P.O. BOX 1002 GLEN ROSE TX 76403 |
| CLARKSRIDGE VILLAS HOUSING LP | DBA ROSEMONT AT BLUFF RIDGE APTS ATTN: JOHN JETER 5055 KELLER SPRINGS STE 400 ADDISON TX 75001 |
| CLARKSVILLE ISD | 1500 W. MAIN CLARKSVILLE TX 75426 |
| CLARY BUSINESS MACHINES | 6224C FERRIS SQUARE SAN DIEGO CA 92121 |
| CLARY E&I SERVICES | PO BOX 343 OVERTON TX 75684 |
| CLARY E&I SERVICES LLC | PO BOX 343 OVERTON TX 75684 |
| CLARY E&I SERVICES LLC | 110 W HENDERSON OVERTON TX 75684 |
| CLARY E+I SERVICES, LLC | PO BOX 343 OVERTON TX 75684 |
| CLASSIC CENTURY HOMES LTD | PO BOX 173849 ARLINGTON TX 76003 |
| CLASSIC CHEVROLET BUICK GMC | ATTN: ANN MOORE 1909 E HWY 377 GRANBURY TX 76049 |
| CLASSIC CHEVROLET BUICK PONTIAC | GMC 1909 E HWY 377 GRANBURY TX 76049 |
| CLASSIC ENERGY LLC | 4000 WASHINGTON AVE SUITE 300 HOUSTON TX 77007 |
| CLASSIC ENERGY LLC | 1252 WEST 22ND STREET HOUSTON TX 77008 |
| CLASSIC GLASS | 588 E COMMERCE ST FAIRFIELD TX 75840 |
| CLASSIC GLASS | 218 S KEECHI FAIRFIELD TX 75840 |
| CLASSIC GLASS OF FAIRFIELD | 588 E COMMERCE ST FAIRFIELD TX 75840 |
| CLASSIC PARTY RENTALS | EVENT SPECIALISTS 3200 BELMEADE DR STE 130 CARROLLTON TX 75006 |
| CLAUD AND ADA DUFFEY | ADDRESS ON FILE |
| CLAUD GRIFFIN | ADDRESS ON FILE |
| CLAUD LIGHTSEY | ADDRESS ON FILE |
| CLAUD STEVENS LIGHTSEY JR | ADDRESS ON FILE |
| CLAUDE & ADA DUFFEY | ADDRESS ON FILE |
| CLAUDE A NUSSBAUM JR | ADDRESS ON FILE |
| CLAUDE F WILLIAMSON | ADDRESS ON FILE |
| CLAUDE FRANKS | ADDRESS ON FILE |
| CLAUDE GALLOWAY | ADDRESS ON FILE |
| CLAUDE JONES | ADDRESS ON FILE |
| CLAUDE KADE | ADDRESS ON FILE |
| CLAUDE KAMDEM | ADDRESS ON FILE |
| CLAUDE L HOOKS OR ZEFFER HOOKS | ADDRESS ON FILE |
| CLAUDE LAVAL CORPORATION | PO BOX 6119 FRESNO CA 93703-6119 |

| Claim Name | Address Information |
|---|---|
| CLAUDE LAVAL CORPORATION | 1365 N CLOVIS AVE FRESNO CA 93727 |
| CLAUDE LEE DUFFEY | ADDRESS ON FILE |
| CLAUDE MOEHLMAN | ADDRESS ON FILE |
| CLAUDE SATTERFIEL | ADDRESS ON FILE |
| CLAUDE SUTTON | ADDRESS ON FILE |
| CLAUDETTE FICKLIN | ADDRESS ON FILE |
| CLAUDETTE HINES | ADDRESS ON FILE |
| CLAUDIA ANN ARNN | ADDRESS ON FILE |
| CLAUDIA B WHEELER | ADDRESS ON FILE |
| CLAUDIA BERNAL | ADDRESS ON FILE |
| CLAUDIA ESPINO | ADDRESS ON FILE |
| CLAUDIA GAIL SHREVE | ADDRESS ON FILE |
| CLAUDIA MORROW | ADDRESS ON FILE |
| CLAUDIA WILLIAMS | ADDRESS ON FILE |
| CLAUDIA WILLIAMS | ADDRESS ON FILE |
| CLAUDIA WILLIAMS | ADDRESS ON FILE |
| CLAUDIE DANIEL | ADDRESS ON FILE |
| CLAUDIE MAE ANDERSON | ADDRESS ON FILE |
| CLAUDIO JOSE SOSA | ADDRESS ON FILE |
| CLAUDIO KAROLCZAK | ADDRESS ON FILE |
| CLAUDIO KAROLCZAK JR | ADDRESS ON FILE |
| CLAUDIUS PETERS AMERICAS INC | 445 W PRESIDENT GEORGE BUSH HWY RICHARDSON TX 75080 |
| CLAUDIUS PETERS AMERICAS INC | 4141 BLUE LAKE CIRCLE STE 260 DALLAS TX 75244 |
| CLAVON, BOBBI | 1920 WANDERING WAY TRL DESOTO TX 75115-2748 |
| CLAY BELLEW | ADDRESS ON FILE |
| CLAY CAD | PO BOX 108 HENRIETTA TX 76365 |
| CLAY COOLEY NISSAN | ADDRESS ON FILE |
| CLAY COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CLAY COUNTY | 100 N. BRIDGE STREET HENRIETTA TX 76365 |
| CLAY COUNTY TAX OFFICE | 214 N. MAIN ST. HENRIETTA TX 76365-2850 |
| CLAY DISHMAN | ADDRESS ON FILE |
| CLAY HENSLEE | ADDRESS ON FILE |
| CLAY KANGERGA | ADDRESS ON FILE |
| CLAY RUTLEDGE | ADDRESS ON FILE |
| CLAY SMITH | ADDRESS ON FILE |
| CLAY YATES | ADDRESS ON FILE |
| CLAYBURN CONSTRUCTION CORP | 3200 VIA ESPERANZA EDMOND OK 73013 |
| CLAYCO INC | 35 EAST WACKER DRIVE SUITE 1300 CHICAGO IL 60601 |
| CLAYE AP3 INVESTMENTS | WELLS FARGO ATTN: ED JUREK 2824 HILLCROFT STREET HOUSTON TX 77057-5002 |
| CLAYE CB2 INVESTMENTS LLC | 935 ELDRIDGE RD #152 SUGAR LAND TX 77478 |
| CLAYTON ARCHER | ADDRESS ON FILE |
| CLAYTON BENNETT | ADDRESS ON FILE |
| CLAYTON BRADBURY | ADDRESS ON FILE |
| CLAYTON CARLTON | ADDRESS ON FILE |
| CLAYTON DABNEY FOUNDATION FOR | KIDS WITH CANCER 6500 GREENVILLE AVE STE#342 DALLAS TX 75206 |
| CLAYTON DARR | ADDRESS ON FILE |
| CLAYTON ELLISON | ADDRESS ON FILE |
| CLAYTON EVERETT TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAYTON FAGALA | ADDRESS ON FILE |
| CLAYTON HOWARD | ADDRESS ON FILE |
| CLAYTON INDUSTRIES | 17477 HURLEY STREET CITY OF INDUSTRY CA 91744-5106 |
| CLAYTON JUNEK | ADDRESS ON FILE |
| CLAYTON MILLER | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| CLAYTON MILLER | ADDRESS ON FILE |
| CLAYTON MORTON | ADDRESS ON FILE |
| CLAYTON RANKIN | ADDRESS ON FILE |
| CLAYTON RENTMEESTER | ADDRESS ON FILE |
| CLAYTON SMITH | ADDRESS ON FILE |
| CLAYTON THOMAS | ADDRESS ON FILE |
| CLAYTON WERNER | ADDRESS ON FILE |
| CLAYTON WILLIAMS ENERGY, INC. | SIX DESTA DRIVE, SUITE 2025 MIDLAND TX 79705 |
| CLEAN AIR COUNCIL | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| CLEAN AIR COUNCIL | CLEAN AIR TASK FORCE DAVID W MARSHALL, SENIOR COUNSEL, 41 LIBERTY HILL ROAD, BLDG 2, STE 205 HENNIKER NH 03242-0000 |
| CLEAN AIR COUNCIL | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL ROAD, BDG 2, SUITE 205 HENNIKER NH 03242-0000 |
| CLEAN AIR COUNCIL | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| CLEAN AIR COUNCIL | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| CLEAN AIR COUNCIL, ANN BREWSTER | WEEKS, ESQUIRE, SENIOR COUNSEL CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CLEAN AIR ENGINEERING | 7936 CONNER ROAD POWELL TN 37849 |
| CLEAN AIR ENGINEERING INC | 500 W WOOD ST PALATINE IL 60067 |
| CLEAN AIR FORCE OF CENTRAL TEXAS | PO BOX 29295 AUSTIN TX 78755 |
| CLEAN AIR TASK FORCE | 18 TREMONT STREET SUITE 530 BOSTON MA 02108 |
| CLEAN COAL SOLUTIONS, LLC | ADDRESS ON FILE |
| CLEAN ENERGY TECHNOLOGY ASSOCIATION INC. | ADDRESS ON FILE |
| CLEAN HARBORS | MICHAEL OLES 42 LONGWATER DRIVE NORWELL MA 02061-9149 |
| CLEAN HARBORS | MICHAEL OLES PO BOX 3442 BOSTON MA 02241-3442 |
| CLEAN HARBORS ENV SERVICES | PO BOX 3442 BOSTON MA 02241-3442 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | 42 LONGWATER DRIVE NORWELL MA 02061 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | 42 LONGWATER DRIVE PO BOX 9149 NORWELL MA 02061-9149 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | 42 LONGWATER DRIVE NORWELL MA 02061-9149 |
| CLEANAIR INSTRUMENT RENTAL | 500 W WOOD STREET PALATINE IL 60067-4975 |
| CLEANTECH OPEN | 2395 BROADWAY STREET REDWOOD CITY CA 94063-1613 |
| CLEAR CREEK CROSSING LTD | DBA RIVERBEND 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| CLEAR ENERGY BROKERAGE & CONSULTING LLC | 403 PARKSIDE AVE BROOKLYN NY 11226 |
| CLEAR LAKE REGIONAL MEDICAL | CENTER PO BOX 5010 ATTN CINDY BARTLETT SUGAR LAND TX 77487 |
| CLEAR PATH ENERGY LLC | 1200 ROUTE 22 E STE 2000 BRIDGEWATER NJ 07882 |
| CLEAR WATER PAPER CORP | 601 WEST RIVERSIDE SUITE 1100 SPOKANE WA 99201 |
| CLEARSTREAM PRODUCTS INC | 3100 MORGAN ROAD BESSEMER AL 35023-6454 |
| CLEARVIEW | 6606 LBJ FREEWAY, SUITE 135 DALLAS TX 75240 |

| Claim Name | Address Information |
| --- | --- |
| CLEARVIEW ELECTRIC, INC. | FRANCIS X MCGOVERN, CHIEF EXECUTIVE OFFICER 600 NORTH PEARL ST. SUITE S-204 DALLAS TX 75201 |
| CLEARVIEW INTERNATIONAL LLC | 6606 LBJ FREEWAY, SUITE 135 DALLAS TX 75240 |
| CLEARWATER U.W.C.D. | 700 KENNEDY CT BELTON TX 76513 |
| CLEATUS STEELE | ADDRESS ON FILE |
| CLEAVE ALAN SIMPSON | ADDRESS ON FILE |
| CLEAVE ALAN SIMPSON | ADDRESS ON FILE |
| CLEAVE SIMPSON | ADDRESS ON FILE |
| CLEAVER BROOKS INC | KEVON OFFICE CENTER, SUITE 240 JANICZEK & MCDEVITT REILLY 2500 MCCLELLAN BOULEVARD MERCHANTVILLE NJ 08619 |
| CLEAVER BROOKS INC | BARRY MCTIERNAN & MOORE N/K/A CLEAVER-BROOKS INC 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| CLEAVER BROOKS INC | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| CLEAVER BROOKS INC | MALABY & BRADLEY LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| CLEAVER BROOKS INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02110 |
| CLEAVER BROOKS INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02210 |
| CLEAVER BROOKS INC | PETER MATHIEU BALUCH GIANFRANCESCO MATHIEU 155 S MAIN ST # 101 PROVIDENCE RI 02903 |
| CLEAVER BROOKS INC | 221 LAW STREET THOMASVILLE GA 31792 |
| CLEAVER BROOKS INC | 11950 W PARK PLACE DR. MILWAUKEE WI 53201 |
| CLEAVER BROOKS INC | 3707 NORTH RICHARDS PO BOX 421 MILWAUKEE WI 53201 |
| CLEAVER BROOKS INC | 11950 WEST LAKE DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | 11950 WESTLAKE PARK DR MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | 7800 N 113TH ST MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | CLEAVER BROOKS, A DIVISION OF AQUA-CHEM, INC SERVE: R/A 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | JOHN TORNETTA 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | RONALD G THIMM 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | RONALD J THIMM 11950 WEST LAKE PARK DRIVE MILWAUKEE WI 53224 |
| CLEAVER BROOKS INC | CSC LAWYERS INC SERVICE CO 8040 EXCELSIOR DRIVE STE 400 MADISON WI 53717 |
| CLEAVER BROOKS INC | CSC LAWYERS INCORPORATING 8040 EXCELSIOR DR., STE. 400 MADISON WI 53717 |
| CLEAVER BROOKS INC | CSC LAWYERS INC SERVICE CO 8040 EXELSIOR DRIVE SUITE 400 MADISON WI 53717 |
| CLEAVER BROOKS INC | O'CONNELL, TIVIN, MILLER & BURNS MEREDITH SUZANNE HUDGENS 135 S LASALLE ST, STE 2300 CHICAGO IL 60603 |
| CLEAVER BROOKS INC | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| CLEAVER BROOKS INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| CLEAVER BROOKS INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| CLEAVER BROOKS INC | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| CLEAVER BROOKS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CLEAVER BROOKS INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CLEAVER BROOKS INC | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CLEAVER BROOKS INC | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| CLEAVER BROOKS INC | 221 LAW STREET HOUSTON TX 77002 |
| CLEAVER BROOKS INC | WHITE SHAVER PC CLAY M. WHITE 11200 WESTHEIMER SUITE 200 HOUSTON TX 77042 |
| CLEBURNE CHAMBER OF COMMERCE | PO BOX 701 CLEBURNE TX 76033-0701 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 |

| Claim Name | Address Information |
|---|---|
| CLEBURNE INDEPENDENT SCHOOL DISTRICT | ARLINGTON TX 76094-0430 |
| CLEBURNE ISD | 505 NORTH RIDGEWAY DRIVE SUITE 100 CLEBURNE TX 76033 |
| CLEBURNE OAKS LIMITED PARRNERSHIP | 771 CREEKWOOD DRIVE NORTH FAIRVIEW TX 75069 |
| CLEBURNE PROPANE | ADDRESS ON FILE |
| CLEBURNE PROPANE COMPANY | PO BOX 2310 GLEN ROSE TX 76043 |
| CLEBURNE PROPANE LLC | 2411 HWY 377 E GRANBURY TX 76044 |
| CLEBURNE, CITY | 10 N ROBINSON ST CLEBURNE TX 76031 |
| CLECO POWER LLC, ETAL | WADE A HOEFLING, SVP, GEN COUN. 2030 DONAHUE FERRY ROAD PO BOX 5000 PINEVILLE LA 71361-5000 |
| CLEM INC | 3851 SW LOOP 820 FORT WORTH TX 76133-2076 |
| CLEM SIMON | ADDRESS ON FILE |
| CLEM SIMON | ADDRESS ON FILE |
| CLEME MANOR CHARITABLE TRUST | DBA CLEME MANOR APARTMENTS 5300 COKE STREET HOUSTON TX 77020 |
| CLEMENTS OIL CORPORATION | 202 2ND ST ATLANTA TX 75551 |
| CLEMMA SANDERS | ADDRESS ON FILE |
| CLEMMIE RICHARDS | ADDRESS ON FILE |
| CLEMTEX | ADDRESS ON FILE |
| CLEMTEX INC | 2565 W. COMMERCE ST DALLAS TX 75212 |
| CLEMTEX INC | PO BOX 15214 HOUSTON TX 77220-5214 |
| CLEMY TRAYLOR | ADDRESS ON FILE |
| CLENT HOLMES | ADDRESS ON FILE |
| CLEO COOPER | ADDRESS ON FILE |
| CLEO M WRIGHT | ADDRESS ON FILE |
| CLEO PATTERSON | ADDRESS ON FILE |
| CLEO RAMSEY SIMON | ADDRESS ON FILE |
| CLEO S & GORDON FOWLER | ADDRESS ON FILE |
| CLEO SHRUM | ADDRESS ON FILE |
| CLEO W ROGERS | ADDRESS ON FILE |
| CLEOLA CARTWRIGHT RAY | ADDRESS ON FILE |
| CLEON IVY | ADDRESS ON FILE |
| CLEORA KEELEY | ADDRESS ON FILE |
| CLEORA SHIVERS | ADDRESS ON FILE |
| CLEORA SHIVERS | ADDRESS ON FILE |
| CLERK OF COUNTY | JUSTICE OF PEACE PRECINCT 3 645 GRAPEVINE HWY HURST TX 76054 |
| CLERK OF DISTRICT COURTS | THOMAS A WILDER 401 W BELKNAP FORT WORTH TX 76196 |
| CLERK OF THE SUPREME COURT | 201 WEST 14TH ST ROOM 104 AUSTIN TX 78701 |
| CLERK U S DISTRICT COURT | ATTORNEY ADMISSIONS UNITED STATES DISTRICT COURT PO BOX 61010 HOUSTON TX 77208-1010 |
| CLETA MOORE | ADDRESS ON FILE |
| CLETIS WILLIAMSON | ADDRESS ON FILE |
| CLEVELAND CLINIC HEALTH SYSTEM | PENSION TRUST 18101 LORAIN AVENUE CLEVELAND OH 44111 |
| CLEVELAND CLINIC HEALTH SYSTEM | 9500 EUCLID AVE CLEVELAND OH 44195 |
| CLEVELAND DREW JOHNSON | ADDRESS ON FILE |
| CLEVELAND ELECTRIC COMPANY | 1281 FULTON INDUSTRIAL BLVD., N.W. ATLANTA GA 30336 |
| CLEVELAND ELECTRIC ILLUMINATING | 1281 FULTON INDUSTRIAL BLVD., N.W. ATLANTA GA 30336 |
| CLEVELAND, EMMA | 701 FOSTER #6 CONROE TX 77301 |
| CLEVELAND, EMMA | 10154 BROADWAY AVE CONROE TX 77385-5520 |
| CLEVENGER, RENA | 30510 QUINN RD TOMBALL TX 77375-2962 |
| CLEVENGER, VIRGINIA | PO BOX 765 PAULDEN AZ 86334-0765 |

| Claim Name | Address Information |
|---|---|
| CLICK2LEARN, INC. | 110 110TH AVENUE NE BELLEVUE WA 96004 |
| CLICK2LEARN.COM,INC | 1808 N SHORELINE BLVD MOUNTAIN VIEW CA 94043 |
| CLICK2LEARN.COM,INC | 110-110TH AVE STE 700 BELLEVUE WA 98004 |
| CLIENT CONTRACTS DEPARTMENT | 2613 CAMINO RAMON SAN RAMON CA 94583 |
| CLIFF CONNER | ADDRESS ON FILE |
| CLIFF GRAHAM | ADDRESS ON FILE |
| CLIFF JOHNSON | ADDRESS ON FILE |
| CLIFF MCMAHAN | ADDRESS ON FILE |
| CLIFFORD A & SUE WILLIAMS | ADDRESS ON FILE |
| CLIFFORD ADAMS | ADDRESS ON FILE |
| CLIFFORD BARTLETT | ADDRESS ON FILE |
| CLIFFORD BRADLEY | ADDRESS ON FILE |
| CLIFFORD CRANE | ADDRESS ON FILE |
| CLIFFORD DAVIS | ADDRESS ON FILE |
| CLIFFORD G RADFORD | ADDRESS ON FILE |
| CLIFFORD G RADFORD | ADDRESS ON FILE |
| CLIFFORD GARNER | ADDRESS ON FILE |
| CLIFFORD GARNER | ADDRESS ON FILE |
| CLIFFORD GRAY JR & WIFE YOLONDA | ADDRESS ON FILE |
| CLIFFORD HAROLD & EMMA POOL | ADDRESS ON FILE |
| CLIFFORD J ADAMS | ADDRESS ON FILE |
| CLIFFORD JACOBS | ADDRESS ON FILE |
| CLIFFORD JONES | ADDRESS ON FILE |
| CLIFFORD KROLL | ADDRESS ON FILE |
| CLIFFORD LUCAS | ADDRESS ON FILE |
| CLIFFORD MILLER | ADDRESS ON FILE |
| CLIFFORD MILLER | ADDRESS ON FILE |
| CLIFFORD NABOURS | ADDRESS ON FILE |
| CLIFFORD POWER SYSTEMS INC | PO BOX 875500 KANSAS CITY MO 64187-5500 |
| CLIFFORD POWER SYSTEMS INC | PO BOX 581807 TULSA OK 74158 |
| CLIFFORD POWER SYSTEMS INC | 1913 E. HWY 80 WHITE OAK TX 75693 |
| CLIFFORD S THOMAS | ADDRESS ON FILE |
| CLIFFORD WATSON | ADDRESS ON FILE |
| CLIFTON ASSOCIATES | PIERCE, DAVIS & PERRITANO, LLP CHARLES K MONE 90 CANAL STREET, FOURTH FLOOR BOSTON MA 02114-2018 |
| CLIFTON BECKETT | ADDRESS ON FILE |
| CLIFTON CARPENTER | ADDRESS ON FILE |
| CLIFTON E LEE JR | ADDRESS ON FILE |
| CLIFTON FREEMAN | ADDRESS ON FILE |
| CLIFTON GLAZE | ADDRESS ON FILE |
| CLIFTON ISD | 1102 KEY AVENUE CLIFTON TX 76634 |
| CLIFTON J & KATHRYN FREEMAN | ADDRESS ON FILE |
| CLIFTON MANGRUM | ADDRESS ON FILE |
| CLIFTON MOORING | ADDRESS ON FILE |
| CLIFTON MORRIS | ADDRESS ON FILE |
| CLIFTON PERRY | ADDRESS ON FILE |
| CLIFTON RAYFORD WHITEHEAD | ADDRESS ON FILE |
| CLIFTON SELLARS | ADDRESS ON FILE |
| CLIFTON WHITEHEAD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLIMATRONICS CORPORATION | 606 JOHNSON AVE STE 28 BOHEMIA NY 11716 |
| CLIMATRONICS CORPORATION | 1600 WASHINGTON BLVD GRANTS PASS OR 97526 |
| CLIMAX MOLYBDENUM COMPANY | 333 NORTH CENTRAL AVE PHOENIX AZ 85004 |
| CLIMAX PORTABLE MACHINE | TOOLS INC PO BOX 848399 DALLAS TX 75284-8399 |
| CLIMAX PORTABLE MACHINE TOOL | PO BOX 230 NEWBERG OR 97132 |
| CLIMER WILSON LLC | 32630 WATERWORTH CT FULSHEAR TX 77441 |
| CLINARD, ELIZABETH | 5500 EAGLE CT WACO TX 76708-5708 |
| CLINE, HAZEL J | 109 W KARNES DR ROBINSON TX 76706-5035 |
| CLINECONTRACTINGINC | 2469 OLD NORCROSS RD TUCKER GA 30084 |
| CLINKER CANARIAS | ADDRESS ON FILE |
| CLINT BLACKHAM | ADDRESS ON FILE |
| CLINT BLACKHAM | ADDRESS ON FILE |
| CLINT E EDGETT | ADDRESS ON FILE |
| CLINT HAYS | ADDRESS ON FILE |
| CLINT LEE LITTLE | ADDRESS ON FILE |
| CLINT LITTLE | ADDRESS ON FILE |
| CLINT MATHIS | ADDRESS ON FILE |
| CLINT ROBERSON | ADDRESS ON FILE |
| CLINT SYKES | ADDRESS ON FILE |
| CLINT WRIGHT | ADDRESS ON FILE |
| CLINTIN REID | ADDRESS ON FILE |
| CLINTON B MINCHEW | ADDRESS ON FILE |
| CLINTON BURGETT | ADDRESS ON FILE |
| CLINTON CARTER | ADDRESS ON FILE |
| CLINTON COLEMAN | ADDRESS ON FILE |
| CLINTON DALRYMPLE | ADDRESS ON FILE |
| CLINTON DAVENPORT | ADDRESS ON FILE |
| CLINTON EDWARDS | ADDRESS ON FILE |
| CLINTON JENKINS | ADDRESS ON FILE |
| CLINTON PARTIN | ADDRESS ON FILE |
| CLINTON PRATKA | ADDRESS ON FILE |
| CLINTON SHAW | ADDRESS ON FILE |
| CLITIS A AND TERESA RILEY | ADDRESS ON FILE |
| CLITIS A AND TERESA RILEY | ADDRESS ON FILE |
| CLIVE HASELDEN | ADDRESS ON FILE |
| CLM EQUIPMENT CO INC | 3135 US HWY 90 E BROUSSARD LA 70518 |
| CLOCKS OF YORE | 4516 BARWYN CT PLANO TX 75093 |
| CLOTEEL KELLER | ADDRESS ON FILE |
| CLOUD PEAK ENERGY LLC | 385 INTERLOCKEN CRESCENT STE 400 BROOMFIELD CO 80021 |
| CLOUD PEAK ENERGY LLC | 505 SOUTH GILLETTE AVE PO BOX 3009 GILLETTE WY 82717 |
| CLOUD PEAK ENERGY LLC | 505 SOUTH GILLETTE AVENUE PO BOX 3809 GILLETTE WY 82717 |
| CLOUD PEAK ENERGY RESOURCES LLC | 385 INTERLOCKE CRESCENT, STE400 BROOMFILED CO 80021 |
| CLOUD PEAK ENERGY RESOURCES LLC | BRYAN PECHERSKY, GENERAL COUNSEL 385 INTERLOCKE CRESCENT, STE 400 BROOMFIELD CO 80021 |
| CLOUD PEAK ENERGY RESOURCES LLC | 385 INTERLOCKEN CRESCENT STE 400 BROOMFIELD CO 80021 |
| CLOUD PEAK ENERGY RESOURCES LLC ON | BEHALF OF KENNECOTT COAL SALES CO 505 S GILLETTE AVE GILLETTE WY 82717 |
| CLOVERLEAF PRINTING & SIGN SHOP | 1009 N WASHINGTON ST BEEVILLE TX 78102-3928 |
| CLOVIS & MYRA WILLIAMS | ADDRESS ON FILE |
| CLOW CORPORATION | 1100 PRAIRIE AVE SOUTH BEND IN 46601 |

| Claim Name | Address Information |
| --- | --- |
| CLOWERS COMPANY | PO BOX 526 LONGVIEW TX 75606 |
| CLYDE BAILEY | ADDRESS ON FILE |
| CLYDE BERGEMANN | C/O PARTNEREP INC PO BOX 680605 HOUSTON TX 77268-0605 |
| CLYDE BERGEMANN BACHMANN INC | PO BOX 2150, 04210 416 LEWISTON JUNCTION RD AUBURN ME 04211 |
| CLYDE BERGEMANN BACHMANN INC | BACHMANN INDUSTRIES INC 416 LEWISTON JUNCTION RD PO BOX 2150 AUBURN ME 04211-2150 |
| CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA GA 30340 |
| CLYDE BERGEMANN INC | PO BOX 932082 ATLANTA GA 31193-2082 |
| CLYDE BERGEMANN POWER GROUP AMERICAS | PO BOX 932082 ATLANTA GA 31193-2082 |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC | C/O GREENBERG TRAURIG, LLP ATTN: JOHN D. ELROD 3333 PIEDMONT RD., NE, SUITE 2500 ATLANTA GA 30305 |
| CLYDE BERGEMANN US INC | 4015 PRESIDENTIAL PKWY ATLANTA GA 30326 |
| CLYDE BERGEMANN, INC. | 4011 WEST PLANO PARKWAY SUITE 107 PLANO TX 75093 |
| CLYDE BISCHOFSHAUSEN | ADDRESS ON FILE |
| CLYDE COOLEY | ADDRESS ON FILE |
| CLYDE DALRYMPLE | ADDRESS ON FILE |
| CLYDE E ADAMS | ADDRESS ON FILE |
| CLYDE E ADAMS | ADDRESS ON FILE |
| CLYDE E BURNS | ADDRESS ON FILE |
| CLYDE E NICELY | ADDRESS ON FILE |
| CLYDE GOMEZ | ADDRESS ON FILE |
| CLYDE HARPER | ADDRESS ON FILE |
| CLYDE JERALD FOSTER | ADDRESS ON FILE |
| CLYDE JOHNSON | ADDRESS ON FILE |
| CLYDE LEROY STEPHENS JR | ADDRESS ON FILE |
| CLYDE LEROY STEPHENS JR | ADDRESS ON FILE |
| CLYDE MORBITZER | ADDRESS ON FILE |
| CLYDE POUNDERS | ADDRESS ON FILE |
| CLYDE PUMPS LTD | 149 NEWLANDS ROAD CATHCART GLASGOW G44 4EX UNITED KINGDOM |
| CLYDE R & VERA HORN | ADDRESS ON FILE |
| CLYDE S. KUHL | ADDRESS ON FILE |
| CLYDE SAMFORD | ADDRESS ON FILE |
| CLYDE STEPHENSON | ADDRESS ON FILE |
| CLYDE STEVENSON GOMEZ | ADDRESS ON FILE |
| CLYDE STOKES | ADDRESS ON FILE |
| CLYDE UNION INC | 62741 COLLECTION CENTER DRIVE CHICAGO IL 60693-2741 |
| CLYDE UNION PUMP COMPANY | 9601 NEW DECADE DRIVE PASADENA TX 77507 |
| CLYDE UNION, INC. | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49037 |
| CLYDE WARNER | ADDRESS ON FILE |
| CLYDE WILSON | ADDRESS ON FILE |
| CLYDEUNION PUMPS | 10723 ROCKLEY ROAD HOUSTON TX 77099 |
| CLYDEUNION PUMPS | 9601 NEW DECADE DR PASADENA TX 77507 |
| CLYNTON ROBERSON | ADDRESS ON FILE |
| CM PRODUCTIONS INC | 4245 N CENTRAL EXPY STE 520 DALLAS TX 75205 |
| CM PRODUCTIONS, INC. | 4245 N. CENTRAL EXPRESSWAY SUITE 250 DALLAS TX 75205 |
| CM TECHNOLOGIES CORPORATION | 1026 FOURTH AVE. CORAOPOLIS PA 15108 |
| CMC CONSTRUCTION SERVICES | DEPT 1133 PO BOX 121133 DALLAS TX 75312-1133 |
| CMC REBAR | DEPT 1088 PO BOX 121088 DALLAS TX 75312-1088 |
| CMC STEEL FABRICATORS | 4846 SINGLETON BLVD DALLAS TX 75212 |

| Claim Name | Address Information |
|---|---|
| CMC STEEL FABRICATORS | DBA CMC REBAR 4846 SINGLETON BLVD DALLAS TX 75212 |
| CMH PARKS INC | DBA CLAYTON CROSSING 101 WEST PLEASANT RUN ROAD WILMER TX 75172 |
| CMH PARKS INC | DBA CLAYTON ESTATES 201 BLUEGRASS WAY PRINCETON TX 75407 |
| CMI INC | 316 EAST NINETH ST OWENSBORO KY 42301 |
| CMI INC | 2090 RELIABLE PKWY CHICAGO IL 60686 |
| CMS AIR COMPRESSORS | PO BOX 1148 MIDDLETOWN CT 06457 |
| CMS FAMILY TRUST | PO BOX 5505 ORANGE CA 92863 |
| CMS INC | 50 SILVER ST. MIDDLETOWN CT 06457 |
| CN FLAGG & LIBERTY MUTUAL INSURANCE COMP | LAW OFFICE OF TURRET & ROSENBAUM MARIAN YUN, ESQ. 101 BARNES ROAD, 3RD FL WALLINGFORD CT 06492 |
| CN FLAGG AND LIBERTY MUTUAL | INSURANCE COMPANY 175 BERKELEY STREET BOSTON MA 02116 |
| CN FLAGG AND LIBERTY MUTUAL INSURANCE CO | LAW OFFICE OF TURRET & ROSENBAUM MARIAN YUN, ESQ. 101 BARNES ROAD, 3RD FL WALLINGFORD CT 06492 |
| CN FLAGG, STONE & WEBSTER | LAW OFFICES OF DAVID J. MATHIS JAMES J. BABEK, ESQ & JOHN W. GREINER, ESQ, 55 FRAMINGTON AVE, SUITE 500 HARTFORD CT 06105 |
| CN FLAGG, STONE & WEBSTER | LAW OFFICES OF DAVID J. MATHIS LAWRENCE MCLOUGHLIN, ESQ 55 FRAMINGTON AVE, SUITE 500 HARTFORD CT 06105 |
| CN FLAGG, STONE & WEBSTER | JACK CLARKSON, JOHN P. BELL & SONS CARRIER CORP & TRAVELERS INDEMNITY LAW OFFICES OF CHARLES WALKER HARTFORD CT 06145 |
| CN FLAGG, STONE & WEBSTER, JACK CLARKSON | JOHN P BELL&SONS CARRIER CORP & TRAVELERS ,C/O LAW OFCS OF CHARLES WALKER,300 WINDSOR ST HARTFORD CT 06120 |
| CNA HOLDINGS | 1601 WEST LBJ FREEWAY DALLAS TX 75234 |
| CNA HOLDINGS INC | 550 US HIGHWAY 202 206 #310 BEDMINSTER NJ 07921 |
| CNA HOLDINGS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CNA HOLDINGS INC | CHRISTOPHER EDWIN HITZEMANN 525 W MAIN ST PO BOX 750, 3RD FLOOR BELLEVILLE IL 62222 |
| CNA HOLDINGS INC | THOMPSON COBURN LLP MISTY LEIGH EDWARDS 525 W MAIN ST, PO BOX 750 BELLEVILLE IL 62222 |
| CNA HOLDINGS INC | ERICK EDWARD VANDORN PO BOX 750 BELLEVILLE IL 62222 |
| CNA HOLDINGS INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| CNC INVESTMENTS LTD LLP | DBA CNC INVESTMENTS 4420 FM 1960 WEST STE 224 HOUSTON TX 77068 |
| CNE PEAKING, LLC | 855 MAIN STREET BRIDGEPORT CT 06604-4918 |
| CNH AMERICA LLC | 621 STATE STREET RACINE WI 53402 |
| CNH AMERICA LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CNH AMERICA LLC | ERICK EDWARD VANDORN PO BOX 750 BELLEVILLE IL 62222 |
| CNH AMERICA LLC | ROCHAT , ROSS EDWIN, ATTORNEY AT LAW 14406 WHITE PINE RIDGE LN 14406 WHITE PINE RIDGE LN CHESTERFIELD MO 63017 |
| CNH AMERICA LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CNHI / TX STAR CLASSIFIED ADS | PO BOX 32 ATHENS TX 75751 |
| CNP HOUSTON ELECTRIC LLC | PO BOX 61482 HOUSTON TX 77208-1482 |
| CNT RANSPORTATION LIMITED | 935 DE LA GAUCHETIERE STREET WEST MONTREAL QB H3B 2MP CANADA |
| CNX GAS COMPANY LLC | 1000 CONSOL ENERGY DRIVE CANONSBURG PA 15317-6506 |
| CNZNET INC | 833 E ARAPAHO ROAD 203 RICHARDSON TX 75081 |
| CO AX VALVES INC | 1518 GRUNDYS LN BRISTOL PA 19007-1521 |
| CO-AX VALVES INC. | 1518 GRUNDY'S LN BRISTOL PA 19007 |
| CO-INVESTMENT CAPITAL PARTNERS LP | ATTN: KELLY DOYLE MAUGHAN C/O NEUBERGER BERMAN 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| CO. DEPT. OF EDUCATION | HARRIS COUNTY DEPT OF EDUCATION RONALD W. REAGAN BUILDING, 6300 IRVINGTON BLVD., HOUSTON TX 77022 |
| COAL CITY COB CO INC | 4300 I-35E N WAXAHACHIE TX 75165 |
| COAL CITY COB CO INC | PO BOX 597 WAXAHACHIE TX 75168 |

| Claim Name | Address Information |
|---|---|
| COAL COMBUSTION INC | 114 SOUTH MAIN STREET VERSAILLES KY 40383 |
| COALEN SWANN | ADDRESS ON FILE |
| COALFIRE SYSTEMS, INC. | 361 CENTENNIAL PKWY STE 150 LOUISVILLE CO 80027 |
| COALFIRE SYSTEMS, INC. | ATTN: CONTRACTS/CLO/EVP SALES 361 CENTENNIAL PARKWAY, SUITE 150 LOUISVILLE CO 80027 |
| COALSTAR | ADDRESS ON FILE |
| COALSTAR ENERGY | ADDRESS ON FILE |
| COASTAL | PO BOX 2000 CAROL STREAM IL 60132-2000 |
| COASTAL CHEMICAL CO LLC | DEPARTMENT 2214 PO BOX 122214 DALLAS TX 75312-2214 |
| COASTAL CHEMICAL CO. LLC | C/O BRENNTAG NORTH AMERICA, INC. ATTN: R. BURBANK 5083 POTTSVILLE PIKE READING PA 19605-9724 |
| COASTAL CHEMICAL LLC | 4012 W MARSHALL AVENUE LONGVIEW TX 75604 |
| COASTAL CORP FKA COASTAL STATE | 9 GREENWAY PLAZA HOUSTON TX 77046 |
| COASTAL ENGINEERING | EQUIPMENT SALES LLC PO BOX 23526 ELMWOOD LA 70183-3525 |
| COASTAL ENGINEERING | EQUIPMENT SALES LLC PO BOX 23526 HARAHAN LA 70183-3526 |
| COASTAL FIRE PROTECTION LLC | 200 L & A ROAD SUITE B METAIRIE LA 70001 |
| COASTAL IRON WORKS INC | 125 STEAMBOAT AVE NORTH KINGSTOWN RI 02852 |
| COASTAL PROCESS LLC | PO BOX 1180 ALBANY LA 70711 |
| COASTAL PROCESS LLC | 28750 JAMES CHAPEL ROAD NORTH HOLDEN LA 70744 |
| COASTAL RECYCLING | 155 S MAIN ST STE 102 PROVIDENCE RI 02903-2963 |
| COASTAL REFINING &MARKETING INC | 1300 CANTWELL LANE CORPUS CHRISTI TX 78407 |
| COASTAL STATES CRUDE GATHERING CO. | HIGHWAY 44 E FREER TX 78357 |
| COASTAL TANK LINES | C/O SANDERS TRANSPORT, INC. HWY 301 EAST ALLENDALE SC 29810 |
| COASTAL TRAINING TECHNOLOGIES CO | 500 STUDIO DR VIRGINIA BEACH VA 23452 |
| COASTAL TRANSPORT CO., INC. | 8613 WALLISVILLE ROAD HOUSTON TX 77029 |
| COATINGS & REPAIR SERVICES INC | 9 PALMER COURT SEWELL NJ 08080 |
| COATS AND ROSE | ATTN:  BEN ADERHOLT 9 GREENWAY PLZ  STE 1101 HOUSTON TX 77046-0911 |
| COB INDUSTRIES | PO BOX 361175 MELBOURNE FL 32936-1175 |
| COB INDUSTRIES INC | PO BOX 1175 MELBOURNE FL 32936 |
| COBB FENDLEY & ASSOCIATES INC | 13430 NORTHWEST FREEWAY STE 1100 HOUSTON TX 77040 |
| COBB, GLORIA | 5004 ADDIE DR KILLEEN TX 76542-6211 |
| COBB, KRISTY | 8245 SOUTHWESTERN BLVD. # 1050 DALLAS TX 75206 |
| COBB, KRISTY | 7 AUGUSTA DR MEADOWLAKES TX 78654-6809 |
| COBERN, MARIAN THOMPSON (DECEASED) | 415 ALAN MT PLEASANT TX 75455 |
| COBERN, MARIAN THOMPSON (DECEASED) | BRENDA COBERN LAWLESS 547 WOODSIDE DRIVE HIDEAWAY TX 75771 |
| COBLER SALES AND SERVICE INC | 2141 REGAL PARKWAY EULESS TX 76040 |
| COBRA COMMUNICATIONS | 10592 A FUQUA 215 HOUSTON TX 77089 |
| COBURN SUPPLY CO INC | PO BOX 2177 2912 EASTEX FRWY BEAUMONT TX 77704 |
| COBURN SUPPLY COMPANY INC | PO BOX 99001 DENHAM SPRINGS TX 70727 |
| COCA COLA COMPANY | GBERNHARD GOEPELT, SVP & GEN. COUN. 1 COCA COLA PLZ NW ATLANTA GA 30313 |
| COCA-COLA CO | PO BOX 1734 ATLANTA GA 30301 |
| COCHRAN COUNTY TAX OFFICE | COURTHOUSE, ROOM 101 MORTON TX 79346-2517 |
| COCHRAN, LEE M | 15525 LEAVALLEY CIR DALLAS TX 75248-5229 |
| COCHRAN, OTHA ETAL | CAROLINE AND JIMMIE TAYLOR - P.O. BOX 412 HENDERSON TX 75653 |
| COCHRANE CORP | 2227 DEADRICK MEMPHIS TN 38114 |
| COCHRANS LOCK SHOP | LONE STAR LOCK & ACCESS CONTROL 416 N COMMERCE ST KILGORE TX 75662 |
| CODINAS, MATEO | 609 MORELOS AVE RANCHO VIEJO TX 78575 |
| CODY ALEXANDER | ADDRESS ON FILE |
| CODY ALMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CODY BOX | ADDRESS ON FILE |
| CODY CLARK | ADDRESS ON FILE |
| CODY COMBS | ADDRESS ON FILE |
| CODY COTHRAN | ADDRESS ON FILE |
| CODY CUBA | ADDRESS ON FILE |
| CODY DOUGLAS | ADDRESS ON FILE |
| CODY DRUG | ADDRESS ON FILE |
| CODY JAMES SLAUGHTER | ADDRESS ON FILE |
| CODY LEE FLANAGAN | ADDRESS ON FILE |
| CODY LEMONS | ADDRESS ON FILE |
| CODY MIZELL | ADDRESS ON FILE |
| CODY MIZELL, IND, D/B/A MIZELL CONST. | MIZELL CONSTRUCTION &GENERAL CONTRACTING AND AS GUARANTOR, MAURICE CHAMPION |
| CODY MOYERS | ADDRESS ON FILE |
| CODY NORMAN | ADDRESS ON FILE |
| CODY PAPUGA | ADDRESS ON FILE |
| CODY PARSONS | ADDRESS ON FILE |
| CODY PARTNERS III LTD | C/O NORTHERN TRUST COMP ATTN ACH PRODUCTION C4S 801 S CANAL CHICAGO IL 60607 |
| CODY PATTERSON | ADDRESS ON FILE |
| CODY PEPPER | ADDRESS ON FILE |
| CODY R CUBA | ADDRESS ON FILE |
| CODY RUNNELS | ADDRESS ON FILE |
| CODY SAWYER | ADDRESS ON FILE |
| CODY SELF | ADDRESS ON FILE |
| CODY SKUBAL | ADDRESS ON FILE |
| CODY STILL | ADDRESS ON FILE |
| CODY WALL | ADDRESS ON FILE |
| CODY WAYNE SEALS | ADDRESS ON FILE |
| CODY WILKINS | ADDRESS ON FILE |
| CODY, BILLY REX | RT 7 BOX 35A MT PLEASANT TX 75455 |
| COE MANUFACTURING CO | 609 BANK STREET PAINESVILLE OH 44077 |
| COEN CO INC | 3008 GREEN TEE DR PEARLAND TX 77581-5027 |
| COEN COMPANY INC | JOHN ZINK COMPANY 11920 EAST APACHE STREET TULSA OK 74116 |
| COEN COMPANY INC | PO BOX 730952 DALLAS TX 75373-0952 |
| COEN COMPANY INC | 951 MARINERS ISLAND BLVD. SUITE 410 SAN MATEO CA 94404 |
| COEN ENRIGHT | ADDRESS ON FILE |
| COFER, ARVESTER | 1501 CLAUDE ST DALLAS TX 75203-3624 |
| COFFEE & PASTRIES @ THE CORNER | 1601 BRYAN ST SUITE #110 DALLAS TX 75201 |
| COFFEE DELUXE | PO BOX 7 DENISON TX 75021 |
| COFFEE INSURANCE AGENCY INC | 1725 FANNIN ST VERNON TX 76384-4603 |
| COFFIN CHICAGO PUMP CO | KELLY, JASONS, MCGOWAN, SPINELLI & HANNA 120 WALL STREET 30TH FLOOR NEW YORK NY 10005 |
| COFFMAN, DAVID | 195 THOMPSON RD GOODRICH TX 77335 |
| COFFMAN, SHIRLEY | 1804 REALISTIC CT BEDFORD TX 76021-4653 |
| COGENT TECHNOLOGY CORPORATION | DBA SHIELDING SOLUTIONS 4101 PARKSTONE HEIGHTS DRIVE SUITE 380 AUSTIN TX 78746-7482 |
| COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE NC 19403-2410 |
| COGENTRIX ENERGY POWER MANAGEMENT, LLC | ADDRESS ON FILE |
| COGNATA, LOUIS | 15002 LAKEVIEW DR BEACH CITY TX 77523-8848 |
| COGNOS CORPORATION | 15 WAYSIDE ROAD BURLINGTON MA 01803-5164 |

| Claim Name | Address Information |
|---|---|
| COH INC | 801 CURE BOIVIN BOISBRIAND QC J7G 2J2 CANADA |
| COHAGEN, ARNOLD | 415 E MADISON OVERTON TX 75684 |
| COHAGEN, EDWARD | 1913 WILLIAMSBURG PLANO TX 75074 |
| COHAGEN, JOHN | RT 2 BOX 286, OVERTON TX 75684 |
| COHEN, WENDY | PO BOX 1466 ALVIN TX 77512 |
| COHESIVE INFORMATION SOLUTIONS INC | ATTN: LAWRENCE P. TU 125 TOWNPARK DRIVE, #240 KENNESAW GA 30144 |
| COHESIVE INFORMATION SOLUTIONS INC | ATTN: MIKE BEASLEY 125 TOWNPARK DRIVE KENNESAW GA 30144 |
| COHESIVE INFORMATION SOLUTIONS INC | 9694 MADISON BLVD STE B2 MADISON AL 35758 |
| COHESIVE INFORMATION SOLUTIONS, INC. | COHESIVE INFORMATION SOLUTIONS, INC. 125 TOWN PARK DRIVE; SUITE 240 KENNESAW GA 30144 |
| COHESIVE INFORMATION SOLUTIONS, INC. | 8125 MADISON BLVD, SUITE 150 MADISON AL 35758 |
| COHESIVE SOLUTIONS | 125 TOWNPARK DRIVE KENNESAW GA 30144 |
| COKE COUNTY TAX OFFICE | 13 E 7TH ST ROBERT LEE TX 76945-5077 |
| COKE, STEPHEN A | 5728 NORTHBROOK DR PLANO TX 75093-5953 |
| COKER, MARK DAVID | 10947 FM 937 THORNTON TX 76687 |
| COKINOS NATURAL GAS COMPANY | 5718 WESTHEIMER SUITE 900 HOUSTON TX 77057 |
| COLBERT PACKAGING CORP | 28355 NORTH BRADLEY ROAD LAKE FOREST IL 60045 |
| COLBURN, WANDA | 4711 TIMBER LN MIDLAND TX 79707-2837 |
| COLBY & AMANDA FEARS | ADDRESS ON FILE |
| COLBY & AMANDA FEARS | ADDRESS ON FILE |
| COLBY BOOKOUT | ADDRESS ON FILE |
| COLBY GUEST | ADDRESS ON FILE |
| COLBY JENKINS | ADDRESS ON FILE |
| COLE CAMERON | ADDRESS ON FILE |
| COLE CHEMICAL & DISTRIBUTING INC | 1500 S DAIRY ASHFORD STE 450 HOUSTON TX 77077 |
| COLE CHEMICAL & DISTRIBUTING INC | PO BOX 79632 HOUSTON TX 77279-9632 |
| COLE CREEK APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| COLE GRINNELL | ADDRESS ON FILE |
| COLE SCHOTZ P.C. | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: WARREN A. USATINE 25 MAIN STREET, P.O. BOX 800 HACKENSACK NJ 07602 |
| COLE SCHOTZ PC | COUNSEL FOR CSC TRUST CO. OF DELAWARE. ATTN: N. PERNICK, J KATE STICKLES ET AL 500 DELAWARE AVE STE 1410 WILMINGTON DE 19801 |
| COLE TECHNOLOGY INC | 3980 MARTIN LUTHER KING JR DRIVE ATLANTA GA 30336 |
| COLE, ANTHONY | PO BOX 151631 ARLINGTON TX 76015 |
| COLE, BECKY | 3600 COUNTY ROAD 1508 JACKSONVILLE TX 75766-6580 |
| COLE, REBECCA | 3600 COUNTY ROAD 1508 JACKSONVILLE TX 75766-6580 |
| COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| COLE-PARMER INSTRUMENTS | 625 E BUNKER CT VERNON HILLS IL 60061-1844 |
| COLEEN PALMER | ADDRESS ON FILE |
| COLEMAN COMPANY INC | 3600 N HYDRAULIC ST WICHITA KS 67219 |
| COLEMAN COUNTY TAX OFFICE | 100 W LIVEOAK ST, STE 104 COLEMAN TX 76834-3563 |
| COLEMAN, EDDY | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| COLEMAN, EDDY | RT 2 BOX 205 TEAGUE TX 75860 |
| COLEMAN, EDWARD | PO BOX 18 COGGON IA 52218-0018 |
| COLEMAN, JERRY W | 2305 SHADYOAKS LN ROWLETT TX 75088-6344 |
| COLEMAN, PAUL | 3805 PANAMA DR CORPUS CHRISTI TX 78415-3331 |
| COLEMAN, RALPH G | ADDRESS ON FILE |
| COLEMAN, VELETTA | 2123 HUNTERS RUN DR DALLAS TX 75232-1480 |
| COLETHA HAINES | ADDRESS ON FILE |
| COLETHA HAINES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLETHA HAINES | ADDRESS ON FILE |
| COLETTE VALLOT | ADDRESS ON FILE |
| COLFAX CORPORATION | 420 NATIONAL BUSINESS PKWY STE 500 ANNAPOLIS JCT MD 20701-1084 |
| COLFAX TREATING COMPANY | PO BOX 1110 ALEXANDRIA LA 71309 |
| COLGATE PALMOLIVE COMPANY | ANDREW D HENDRY, CHIEF LEGAL OFFICER AND SECRETARY 300 PARK AVE NEW YORK NY 10022 |
| COLIN BROWN | ADDRESS ON FILE |
| COLIN CARRELL | ADDRESS ON FILE |
| COLIN MOORE | ADDRESS ON FILE |
| COLIN PARDUE | ADDRESS ON FILE |
| COLIN TURNER | ADDRESS ON FILE |
| COLLABORATIVE FOR HIGH | PERFORMANCE SCHOOLS INC 520 9TH ST STE 100 SACRAMENTO CA 95814 |
| COLLE TOWING | PO BOX 340 PASCAGOULA MS 39567 |
| COLLEEN KHOKHAR | ADDRESS ON FILE |
| COLLEEN SCOTT | ADDRESS ON FILE |
| COLLEGE HILL CHURCH JOHN CARRELL | 904 S ANDREWS AVE SHERMAN TX 75090-8363 |
| COLLENE BAKER | ADDRESS ON FILE |
| COLLENE BAKER | ADDRESS ON FILE |
| COLLETTE, JOE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| COLLEY GROUP LP | BY PJC MANGEMENT LLC 2889 FM 2276 N HENDERSON TX 75652-3881 |
| COLLEY GROUP, LP | BY PJC MANAGEMENT, LLC 2889 FM 2276 N HENDERSON TX 75652 |
| COLLEYVILLE AREA CHAMBER OF | COMMERCE 6700 COLLEYVILLE BLVD COLLEYVILLE TX 76034 |
| COLLIER, VESTA | 2720 CHADWICK DR FORT WORTH TX 76131-4000 |
| COLLIN CO. JR. COLLEGE DIST. | 3452 SPUR 399 MCKINNEY TX 75069 |
| COLLIN COUNTY | PO BOX 8046 MCKINNEY TX 75070-8046 |
| COLLIN COUNTY | COLLIN COUNTY ADMINISTRATION BUILDING 2300 BLOOMDALE RD., SUITE 2106 MCKINNEY TX 75071 |
| COLLIN COUNTY LEGISLATIVE DAYS | C/O PLANO CHAMBER OF COMMERCE 1200 E 15TH STREET PLANO TX 75074 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR | C/O GAY MCCALL ISAACKS GORDON & ROBERTS 1919 S. SHILOH ROAD, SUITE 310, LB40 GARLAND TX 75042 |
| COLLIN COUNTY TAX OFFICE | PO BOX 8006 MCKINNEY TX 75070 |
| COLLIN MILEY | ADDRESS ON FILE |
| COLLIN POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| COLLINGSWORTH COUNTY TAX OFFICE | 800 WEST AVE, BOX 2 WELLINGTON TX 79095-3037 |
| COLLINS COMPUTER REPAIR LLC | 910 CR 1635 MOUNT PLEASANT TX 75455 |
| COLLINS RADIO | 1200 N. ALMA ROAD RICHARDSON TX 75080 |
| COLLINS RADIO | C/O ROCKWELL INTERNATIONAL 2201 SEAL BEACH BOULEVARD SEAL BEACH CA 90740 |
| COLLINS SURVEYING & MAPPING INC | 910 A JUDSON RD LONGVIEW TX 75601 |
| COLLINS WALKER INC | 11370 ANAHEIM DR DALLAS TX 75229 |
| COLLINS WALKER INC | PO BOX 30317 AUSTIN TX 78755 |
| COLLINS, BRITTE | 8623 OTHELLO HOUSTON TX 77029 |
| COLLINS, BRITTE | 1926 DEMAREE LN APT A HOUSTON TX 77029-4077 |
| COLLINS, CAROLYN | 19967 PRIVATE ROAD 4146 CROSS PLAINS TX 76443-6102 |
| COLLINS, DARRELL | PO BOX 589 AZLE TX 76098 |
| COLLINS, JANET A | 1310 KIRBY LAKE CT RICHMOND TX 77406-7981 |
| COLLINS, JONISE | 533 EWING ST FERRIS TX 75125-1524 |
| COLLINS, MARK E | 475 W. INDUSTRIAL DR. #313 SULPHUR SPRINGS TX 75482 |

| Claim Name | Address Information |
| --- | --- |
| COLLINS, PAMLIN | 4834 COURT RD HOUSTON TX 77053 |
| COLLINS, TILLIE | 1302 OSBORNE DR FRIENDSWOOD TX 77546 |
| COLLINS, TIMOTHY | 2017 ELMRIDGE DR ARLINGTON TX 76012-2213 |
| COLLINS, TROY | PO BOX 61512 FORT MYERS FL 33906 |
| COLLMAR, DENNIS | 1202 LIPSCOMB ST FORT WORTH TX 76104-4631 |
| COLLOID ENVIRONMENTAL TECH LLC | NW 5022 PO BOX 1450 MINNEAPOLIS MN 55485-5022 |
| COLMAC CORPORATION | 3 PARK ISLAND DR NEW ORLEANS LA 70122-1228 |
| COLON, HENRY J | 2615 FALCON KNOLL LN KATY TX 77494 |
| COLON, PEDRO | 3132 WILLIAMSBURG RD IRVING TX 75061-1746 |
| COLONIA TEPEYAC, LTD | 5305 VILLAGE CREEK PLANO TX 75093 |
| COLONIAL CHEMICAL COMPANY | 78 CARRANZA ROAD TABERNACLE NJ 08088 |
| COLONIAL DIVERSIFIED POLYMER P | 2055 FORREST STREET DYERSBURG TN 38024 |
| COLONIAL PARKING INC | PO BOX 79241 BALTIMORE MD 21279-0241 |
| COLONY PARK APARTMENTS LP | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| COLORADO AARP ELDERWATCH | 303 E. 17TH AVENUE DENVER CO 80203 |
| COLORADO BANKERS LIFE INSURANCE CO. | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| COLORADO CITY AREA | CHAMBER OF COMMERCE PO BOX 242 COLORADO CITY TX 79512 |
| COLORADO CITY INDEPENDENT SCHOOL DIST. | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| COLORADO CITY ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| COLORADO CITY RECORD | PO BOX 92 COLORADO CITY TX 79512 |
| COLORADO CITY ROTARY CLUB | 1209 WESTPOINT AVE COLORADO CITY TX 79512 |
| COLORADO COUNTY TAX OFFICE | 318 SPRING STREET, RM 102 COLUMBUS TX 78934-2456 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH | AND ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE 633 17TH STREET STE 201 DENVER CO 80202-3660 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO ISD | 534 E. 11TH COLORADO CITY TX 79512 |
| COLORADO LINING INTERNATIONAL | INC 1062 SINGING HILLS PARKER CO 80138 |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | 400 E. 24TH STREET BIG SPRING TX 79720 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | ATTN: JOHN GRANT - GENERAL MANAGER 400 E. 24TH STREET BIG SPRING TX 79720 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | PO BOX 869 BIG SPRING TX 79721 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | ARLENE WHITE (BILLING DEPT) PO BOX 869 BIG SPRING TX 79721 |
| COLORADO SCHOOL OF MINES | 1600 ILLINOIS ST GOLDEN CO 80401 |
| COLORADO SCHOOL OF MINES | ATTN: BARBARA FRASCELLO MINING ENGINEERING DEPT 1610 ILLINOIS ST GOLDEN CO 80401 |
| COLT ATLANTIC SERVICES INC | 4135 INDUSTRY WAY FLOWERY BRANCH GA 30542 |
| COLT PARKER | ADDRESS ON FILE |
| COLTEC INDUSTRIES INC | 5605 CARNEGIE BLVD #500 CHARLOTTE NC 28209 |
| COLTEC INDUSTRIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| COLTEN LONG | ADDRESS ON FILE |
| COLTER KRUCKEBERG | ADDRESS ON FILE |
| COLTON BUSH | ADDRESS ON FILE |
| COLTON FERGUSON | ADDRESS ON FILE |
| COLTON FREEMAN | ADDRESS ON FILE |
| COLTON PHIPPS | ADDRESS ON FILE |
| COLTON PROPERTIES LLC | 4526 DRUID LANE DALLAS TX 75205 |

| Claim Name | Address Information |
| --- | --- |
| COLTON SIMS | ADDRESS ON FILE |
| COLTON SMITH | ADDRESS ON FILE |
| COLUMBIA ACOUSTICS & FIREPROOF | 104 CORPORATE BLVD WEST COLUMBIA SC 29169 |
| COLUMBIA BOILER COMPANY | 390 OLD READING PIKE STOWE PA 19464 |
| COLUMBIA BOILER COMPANY | 390 OLD READING PIKE POTTSTOWN PA 19464 |
| COLUMBIA BOILER COMPANY | KUROWSKI SHULTZ LLC LANDSAY A DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| COLUMBIA BOILER COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| COLUMBIA BOILER COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| COLUMBIA BOILER COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| COLUMBIA GAS TRANSMISSION LLC | 1700 MACCORKLE AVE SE FL 1 CHARLESTON WV 25314 |
| COLUMBIA GULF TRANSMISSION COMPANY | 1700 MACCORKLE AVE SE FL 1 CHARLESTON WV 25314 |
| COLUMBIA WEATHER SYSTEM INC | 2240 NE GRIFFIN OAKS ST STE 100 HILLSBORO OR 97124 |
| COLUMBIAN CHEMICALS COMPANY | 1800 WEST OAK COMMONS COURT MARIETTA GA 30062-2253 |
| COLUMBUS BEARING | 2005 HWY 71 S COLUMBUS TX 78934 |
| COLUMBUS BEARING & INDUSTRIAL SUPPLY | PO BOX 2112 VICTORIA TX 77902 |
| COLUMBUS BEARING & INDUSTRIAL SUPPLY | PO BOX 40 COLUMBUS TX 78934 |
| COLUMBUS MCKINNON CORP | ALAN S. KORMAN, VP, GEN. COUN. & SEC. 140 JOHN JAMES AUDUBON PARKWAY AMHERST NY 14228-1197 |
| COLUMBUS MCKINNON CORPORATION | 140 JOHN JAMES AUDUBON PKWY AMHERST NY 14228 |
| COLUMBUS SOUTHERN POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| COLUMBUS STEEL CASTINGS COMPANY | COLUMBUS CASTINGS 2211 PARSONS AVE COLUMBUS OH 43207 |
| COMAL COUNTY TAX OFFICE | PO BOX 311445 NEW BRAUNFELS TX 78131-1445 |
| COMANCHE CO. HOSPITAL | COMANCHE COUNTY MEDICAL CENTER 10201 HWY 16 NORTH COMANCHE TX 76442 |
| COMANCHE COUNTY | ATTN: GAY HORTON GREEN, TAX ASSESSOR – COLLECTOR 101 WEST CENTRAL COMANCHE TX 76442 |
| COMANCHE COUNTY | 101 W CENTRAL COURTHOUSE COMANCHE TX 76442 |
| COMANCHE HOUSING AUTHORITY | 404 E CEDAR AVENUE COMANCHE TX 76442 |
| COMANCHE ISD | 1414 N. AUSTIN COMANCHE TX 76442 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | C/O MITSUBISHI HEAVY INDUSTRIES, LTD ATTN: ITARU KIKUOKA 16-5, KONAN 2-CHROME, MINATO-KU TOKYO 108-8215 JAPAN |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | C/O MITSUBISHI HEAVY INDUSTRIES, LTD 16-5, KONAN 2-CHROME, MINATO-KU TOKYO 108-8215 JAPAN |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | C/O MITSUBISHI HEAVY INDUSTRIES LTD LEGAL DEPARTMENT, 16-5, KONAN 2-CHOME, MINATO-KU, ATTN:AKIRA SHIBATA TOKYO 108-8215 JAPAN |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ADDRESS ON FILE |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ATTN: MR. JEFF WALKER DALLAS TX 75201-3411 |
| COMANCHE PIPELINE | 400 W. ILLINOIS AVE, STE 1070 MIDLAND TX 79701 |
| COMANCHE, CITY | 114 W CENTRAL COMANCHE TX 76442 |
| COMBINED FLUID PRODUCTS CO | 805 OAKWOOD RD ZURICH IL 60047 |
| COMBINED FLUID PRODUCTS CO | 805 OAKWOOD RD LAKE ZURICH IL 60047 |
| COMBS, DEAN D | 3733 BLOSSOM LN ODESSA TX 79762-6969 |
| COMBUSTION ENGINEERING INC | 501 MERRITT 7 NORWALK CT 06851 |
| COMBUSTION ENGINEERING INC | J MICHAEL JOHNSON GALLOWAY JOHNSON THOMPKINS SUITE 4040-ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| COMBUSTION ENGINEERING, INC. | ATTN: RAY ROCCHETTI POST OFFICE BOX 500 2000 DAY HILL ROAD WINDSOR CT 06095 |
| COMED AN EXELON COMPANY | DARRYL BRADFORD, SVP & GEN. COUN. 10 S DEARBORN ST 48TH FLOOR CHICAGO IL 60603 |

| Claim Name | Address Information |
| --- | --- |
| COMED AN EXELON COMPANY | RICHARD B LEVY 10 S DEARBORN ST 37TH FLOOR CHICAGO IL 60603 |
| COMELIOUS LONG | ADDRESS ON FILE |
| COMER, LARRY | 1302 OSBORNE DR FRIENDSWOOD TX 77546-4773 |
| COMERICA BANK & TRUST NA | THE LAW OFFICE OF PATRICIA A NOLAN PATRICIA A NOLAN 700 N PEARL STREET, SUITE 1610 DALLAS TX 75201 |
| COMERICA BANK & TRUST NA | PATRICIA A. NOLAN THE LAW OFFICE OF PATRICIA A. NOLAN 700 N. PEARL ST, SUITE 1610 DALLAS TX 75201 |
| COMEX GROUP INC | 6625 MIRAMAR RD SAN DIEGO CA 92121 |
| COMM OF GEN LAND OFFICE  STATE OF TEXAS, | LEASE M-93542 ATTN:PETRO & MIN 1700 N CONGRESS AUSTIN TX 78701 |
| COMMANDER PREMIER AIRCRAFT CORP | PO BOX 132856 TYLER TX 75713 |
| COMMERCE GRINDING CO INC | 600 WEST COMMERCE DALLAS TX 75208 |
| COMMERCE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| COMMERCE ISD | 3315 WASHINGTON ST COMMERCE TX 75428 |
| COMMERCE, CITY | 1119 ALAMO STREET COMMERCE TX 75428 |
| COMMERCIAL EQUIPMENT ENTERPRISE INC | 3137 HWY. 36 N., BLDG. A, STE. 6 SEALY TX 77474 |
| COMMERCIAL ICE MACHINES OF | PO BOX 551525 DALLAS TX 75355-1525 |
| COMMERCIAL MACHINING | 1722 S HARWOOD DALLAS TX 75215-1221 |
| COMMERCIAL METALS CO. | 2215 S GOOD LATIMER STREET DALLAS TX 75226 |
| COMMERCIAL METALS CO. | 7800 STEMMONS FREEWAY DALLAS TX 75247 |
| COMMERCIAL METALS COMPANY | 6565 N. MACARTHUR BLVD. SUITE 800 IRVING TX 75039 |
| COMMERCIAL METALS COMPANY | ATTN: 1439 PO BOX 844579 DALLAS TX 75284-4579 |
| COMMERCIAL SIDING & MAINTENANCE CO | 8660 LAMBRIGHT ROAD HOUSTON TX 77075 |
| COMMIATO'S MACHINE & REPAIR SERVICE INC | 1141 N E LOOP CARTHAGE TX 75633 |
| COMMISSIONER OF BANKING | INSURANCE SECURITIES & HEALTH ATTN: VALERIE STARK-CAPTIVE SECT 89 MAIN ST DRAWER 20 MONTPELIER VT 05620-3101 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES STATE OF CONNECTICUT PO BOX 2936 HARTFORD CT 06104-2936 |
| COMMITTEE OF CHIEF RISK | 278 8000 RESEARCH FOREST DR STE 115 SPRING TX 77382-1506 |
| COMMODITY RISK MANAGEMENT, LLC | 2300 W ALABAMA STE 65 HOUSTON TX 77098 |
| COMMODITY WEATHER GROUP | 1380 MONROE ST NW # 106 WASHINGTON DC 20010 |
| COMMON WEALTH EDISON COMPANY | DARRYL BRADFORD, SVP & GEN. COUN. 10 S DEARBORN ST 48TH FLOOR CHICAGO IL 60603 |
| COMMONWEALTH DYNAMICS INC | 95 COURT STREET PORTSMOUTH NH 03801 |
| COMMONWEALTH EDISON COMPANY | SWANSON, MARTIN & BELL, LLP MARGARET O'SULLIVAN BYRNE; ANTHONY DAVID DANHELKA, 330 N. WABASH, STE 3300 CHICAGO IL 60611 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL FREDERICK AUGENSTERN, ENV PROTECTION ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | FREDERICK DON AUGENSTERN, I, ESQ ASSIST OFFICE OF THE ATTY GEN COMMONWLTH ENV PROT DIV 1 ASHBURTON PL 18TH FL BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | STATE TREASURY UNCLAIMED PROPERTY DIVISION PO BOX 414478 BOSTON MA 02241-4478 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY PO BOX 850053473 PHILADELPHIA PA 19178-3473 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND VA 23218-2478 |
| COMMSCOPE INTERNATIONAL  CORPORATION | RM 13,15-18 33/F MILLENNIUM CITY 1 STANDARD CHARTER TOWER KWUN TONG KOWLOON, HONG KONG CHINA |
| COMMUNICATION DEVICES INC | 85 FULTON STREET BOONTON NJ 07005 |

| Claim Name | Address Information |
|---|---|
| COMMUNICATION SUPPLY CORP | PO BOX 120001 DEPT 0580 DALLAS TX 75312-0580 |
| COMMUNICATIONS DIRECT INC | 735 HUNTER DR. UNIT F BATAVIA IL 60510 |
| COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CENTER DRIVE CHICAGO IL 60677-3004 |
| COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CTR CHICAGO IL 60677-3004 |
| COMMUNICATIONS SUPPLY CORP | 2025 ROYAL LANE SUITE #350 DALLAS TX 75229 |
| COMMUNICATIONS WORKERS OF AMERICA | LOCAL 6222 1730 JEFFERSON ST HOUSTON TX 77003 |
| COMMUNITIES FOUNDATION OF TEXAS | DONORBRIDGE FUND 5500 CARUTH HAVEN LANE DALLAS TX 75225 |
| COMMUNITY ACTION COMMITTEE OF | VICTORIA PO BOX 3607 VICTORIA TX 77903 |
| COMMUNITY BANK & TRUST | LESLEY ELIZABETH WEAVER 1199SEIU BENEFIT AND PENSION FUND 330 W, 42ND STREET - 31ST FLOOR NEW YORK NY 10036 |
| COMMUNITY BANK & TRUST | SHEPHERD, FINKELMAN, MILLER & SHAH, LLC PATRICK ANTHONY KLINGMAN 65 MAIN STREET CHESTER CT 06412 |
| COMMUNITY BANK & TRUST | SHAPIRO HABER & URMY LLP THOMAS V. URMY 53 STATE STREET, 13TH FLOOR BOSTON MA 02109 |
| COMMUNITY BANK & TRUST | 2 SEAPORT LN STE 600 BOSTON MA 02210-2078 |
| COMMUNITY BEER COMPANY | 1530 INSPIRATION DR DALLAS TX 75207 |
| COMMUNITY COFFEE CO | 5379 SHIRLEY DR TYLER TX 75708 |
| COMMUNITY COFFEE CO LLC | PO BOX 60141 NEW ORLEANS LA 70160-0141 |
| COMMUNITY COUNCIL OF | GREATER DALLAS 1349 EMPIRE CENTRAL DR  STE 400 DALLAS TX 75247-4033 |
| COMMUNITY COUNCIL OF GREATER | DALLAS ATTN: MARILYN SELF 1349 EMPIRE CENTRAL STE# 400 DALLAS TX 75247 |
| COMMUNITY COUNCIL OF REEVES COUNTY | 700 DAGGETT ST STE F PECOS TX 79772 |
| COMMUNITY FOOD BANK | 3000 GALVEZ AVE FORT WORTH TX 76111 |
| COMMUNITY IN-POWER AND DEVELOPMENT ASSOC | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| COMMUNITY IN-POWER AND DEVELOPMENT ASSOC | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| COMMUNITY LIFELINE CENTER INC | PO BOX 1792 MCKINNEY TX 75070 |
| COMMUNITY LINK MISSION OF | 300 S BELMONT ST SAGINAW TX 76179 |
| COMMUNITY NAT'L BK & TRUST OF TX | C/O JERRY DON SANDERS, TRUSTEEPO BOX 900 FAIRFIELD TX 75840 |
| COMMUNITY NATIONAL BANK & TRUST | CREDIT TO FREESTONE COUNTY TITLE CO PO BOX 900 FAIRFIELD TX 75840 |
| COMMUNITY PARTNERS OF DALLAS | 1215 SKILES STREET DALLAS TX 75204 |
| COMMUNITY PATHOLOGY ASSOCIATES | PO BOX 4677 HOUSTON TX 77210-4677 |
| COMMUNITY SERVICES FOUNDATION | PO BOX 11603 FORT WORTH TX 76110 |
| COMMUNITY SERVICES INC | PO BOX 612 CORSICANA TX 75110 |
| COMMUNITY STOREHOUSE | PO BOX 13 KELLER TX 76248 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE OCEANPORT NJ 07757 |
| COMMVAULT SYSTEMS INC | ATTN: FINANCE DEPT 2 CRESCENT PLACE BLD B OCEANPORT NJ 07757-0900 |
| COMO-PICKTON ISD | PO BOX 18 13017 TX HWY 11 E. COMO TX 75431 |
| COMP PERFORMANCE GROUP IND AND | 3406 DEMOCRAT RD MEMPHIS TN 38118 |
| COMPARE POWER LLC | 3824 CEDAR SPRINGS ROAD SUITE 175 DALLAS TX 75219 |
| COMPASS POWER LLC | 4100 HARRY HINES BLVD  #300C DALLAS TX 75219 |
| COMPASS ROYALTY MANAGEMENT LLC | ATTN: TERESA QUARIES 15601 N DALLAS PARKWAY STE 900 ADDISON TX 75001 |
| COMPASS TECHNOLOGY GROUP | 13455 NOEL RD. SUITE 1000 DALLAS TX 75240 |
| COMPETE | PO BOX 38415 BALTIMORE MD 21231 |
| COMPETE ENERGY INC | 7941 KATY FREEWAY #308 HOUSTON TX 77024 |
| COMPETE ENERGY INC. | 200 W. JOHN CARPENTER FRY IRVING TX 75039 |
| COMPETE ENERGY, INC. | 7941 KATY FWY HOUSTON TX 77024 |
| COMPETITIVE CLEANING | PO BOX 8234 NR 10 GUM VALLEY CIRCLE LONGVIEW TX 75607 |
| COMPETITIVE CLEANING SERVICES | PO BOX 8234 LONGVIEW TX 75607 |
| COMPETITRACK | 36-36 33RD STREET LONG ISLAND CITY NY 11106 |

| Claim Name | Address Information |
|---|---|
| COMPETITRACK INC | PO BOX 29220 NEW YORK NY 10087-9220 |
| COMPETITRACK, INC. | 36-36 33RD STREET LONG ISLAND CITY NY 11106 |
| COMPLETE ENVIRONMENTAL PRODUCTS | PO BOX 301499 DALLAS TX 75303-1499 |
| COMPLETE PRINTING & PUBLISHING | PO BOX 417 CARTHAGE TX 75633 |
| COMPLIANCE & ETHICS LEARNING SOLUTIONS | CORP DBA MIDI 101 MORGAN LANE STE 301 PLAINSBORO NJ 08536 |
| COMPLIANCE AND ETHICS LEARNING | SOLUTIONS CORP. 101 MORGAN LANE STE 301 PLAINSBORO NJ 08536 |
| COMPLIANCE ASSURANCE ASSOCIATES | INC 1395 N WILLETT ST MEMPHIS TN 38108 |
| COMPLIANCE ASSURANCE ASSOCIATES INC | 682 ORVIL SMITH RD HARVEST AL 35749 |
| COMPLIANCE ASSURANCE INC | 682 ORVIL SMITH RD HARVEST AL 35749 |
| COMPLIANCE ASSURANCE INC | 1395 N WILLETT ST MEMPHIS TN 38108 |
| COMPLIANCE CENTRAL | 1942 COUNTY ROAD 2864 HUGHES SPRINGS TX 75656 |
| COMPLIANCE CENTRAL | 1942 CR 2864 HUGHES SPRINGS TX 75656 |
| COMPLIANCESIGNS | 56 MAIN STREET CHADWICK IL 61014 |
| COMPONENT DISTRIBUTORS INC | 710 E PARK BLVD STE 108 PLANO TX 75074 |
| COMPONENT DISTRIBUTORS INC | PO BOX 13017 DENVER CO 80201-3017 |
| COMPOSITECH | PO BOX 2673 PEARLAND TX 77581 |
| COMPOSITECH | PO BOX 2673 PEARLAND TX 77588-2673 |
| COMPOSITECH PRODUCTS | MANUFACTURING INC PO BOX 2673 PEARLAND TX 77588-2673 |
| COMPREHENSIVE COMPUTER CONSULTING, INC. | 7000 CENTRAL PARKWAY SUITE 100 ATLANTA GA 30328 |
| COMPREHENSIVE COMPUTER CONSULTING, INC. | 7000 CENTRAL PARKWAY SUITE 1000 ATLANTA GA 30328 |
| COMPRESSION SYSTEMS CAMERON | PO BOX 70098 CHICAGO IL 60673-0098 |
| COMPRESSION SYSTEMS CAMERON | COOPER TURBOCOMPRESSOR INC PO BOX 70098 CHICAGO IL 60673-0098 |
| COMPRESSION SYSTEMS CAMERON | PO BOX 70132 CHICAGO IL 60673-0132 |
| COMPRESSOR CONTROLS CORP | PO BOX 945882 ATLANTA GA 30394-5882 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION UNCLAIMED PROPERTY UNIT 301 W PRESTON STREET ROOM 310 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY 301 W PRESTON ST # 310 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND, REVENUE | ADMINISTRATION DIVISION 300 E. JOPPA ROAD PLAZA LEVEL 1A TOWSON MD 21286-3020 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH ST AUSTIN TX 78774 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET AUSTIN TX 78774-0100 |
| COMPUCOM | PO BOX 951654 DALLAS TX 75395-1654 |
| COMPUCOM SYSTEMS INC | 2860 RIVER ROAD DES PLAINES IL 60018 |
| COMPUDYNE CORPORATION | 2530 RIVA ROAD, SUITE 201 ANNAPOLIS MD 21401 |
| COMPUDYNE CORPORATION | 1524 E 37TH ST HIBBING MN 55746 |
| COMPUSA | C/O, TIGERDIRECT, INC 7795 WEST FLANGER ST SUITE 35 MIAMI FL 33144 |
| COMPUSA FOR BUSINESS | AKA GLOBAL COMPUTER SUPPLIES 2505 MILL CENTER PARKWAY #200 BUFORD GA 30518 |
| COMPUSA RETAIL INC | PO BOX 935306 ATLANTA GA 31193-5306 |
| COMPUTER AIDED SOLUTIONS LLC | DBA CAS DATALOGGERS 12628 CHILLICOTHE RD UNIT J CHESTERLAND OH 44026 |
| COMPUTER ASSOCIATES | 1 COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11788-7004 |
| COMPUTER ASSOCIATES | INTERNATIONAL INC DEPT 0921 PO BOX 120001 DALLAS TX 75312-0921 |
| COMPUTER ENGINEERING SERVICES | 240 FOREST AVE.; SUITE 102 PO BOX 4332 CHATTANOOGA TN 37045 |
| COMPUTER ENGINEERING SERVICES | 240 FORREST AVE STE 102 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES | 240 FOREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES | PO BOX 4332 240 FOREST AVENUE ST 102 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES INC | 240 FORREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES INC | 240 FOREST AVENUE SUITE 102 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES INC | PO BOX 4332 240 FOREST AVENUE ST 102 CHATTANOOGA TN 37405 |

| Claim Name | Address Information |
|---|---|
| COMPUTER ENGINEERING SERVICES, INC. | 240 FORREST AVENUE SUITE 102 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SERVICES, INC. | ATTN: MARTHA N. MARTIN 240 FORREST AVE, STE 102 PO BOX 4332 CHATTANOOGA TN 37405 |
| COMPUTER ENGINEERING SVCS INC | PO BOX 4332 CHATTANOOGA TN 37405 |
| COMPUTER SCIENCE GROUP LLC | PO BOX 14930 BATON ROUGE LA 70898 |
| COMPUTERSHARE INC | DEPT CH 16934 PALATINE IL 60055-9228 |
| COMPUTERSHARE INC | 2 NORTH LASALLE ST CHICAGO IL 60602 |
| COMPUTERSHARE INC | PO BOX 1596 DENVER CO 80201 |
| COMPUTERSHARE SHAREOWNER SERVICE | ACCOUNTING DEPARTMENT PO BOX 360857 PITTSBURGH PA 15251-6857 |
| COMPUTERSHARE TRUST COMPANY N A | 350 INDIANA ST STE 750 GOLDEN CO 80401 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ALESSANDRA PANSERA 1500 UNIVERSITY STREET, SUITE 700 MONTREAL QC H3A 3S8 CANADA |
| COMPUTERSHARE TRUST COMPANY, N.A. | TINA VITALE, CORPORATE TRUST 480 WASHINGTON STREET, 28TH FL JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY, N.A., AND | TONI DE LUCA COMPUTERSHARE TRUST COMPANY OF CANADA 1500 UNIVERSITY ST., SUITE 700 MONTREAL QC H3A 3S8 CANADA |
| COMPUTERSHARE TRUST COMPANY, N.A., AND | TINA VITALE 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY, N.A., AND | JOSHUA K. BRODY/THOMAS MOERS MAYER KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMPUTERSHARE TRUST COMPANY, N.A., AND | COMPUTERSHARE TRUST COMPANY OF CANADA C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| COMSTOCK OIL & GAS, LP | 5300 TOWN & COUNTRY BLVD. SUITE 500 FRISCO TX 75034 |
| COMTEK GROUP | 1565 NORTH CENTRAL EXPRESSWAY SUITE 200 RICHARDSON TX 75080 |
| COMTEK GROUP | 1595 N CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| COMTEK TELECOM LLC | DBA COMTEK GROUP 1565 NORTH CENTRAL EXPRESSWAY STE 200 RICHARDSON TX 75080 |
| COMVERGE INC | 120 EAGLE ROCK AVE S190 EAST HANOVER NJ 07853 |
| COMVERGE INC | DEPT AT 952978 ATLANTA GA 31192-2978 |
| COMVERGE INC | 25A VREELAND RD STE 300 FLORHAM PARK NJ 00793 |
| COMVERGE INC. | 3950 SHACKLEFORD ROAD, SUITE 400 DULUTH GA 30096 |
| COMVERGE INC. | MATTHEW SMITH, VP AND GENERAL COUNSEL 3950 SHACKLEFORD ROAD, SUITE 400 DULUTH GA 30096 |
| CON DEL ELLIS JR | ADDRESS ON FILE |
| CON-SERV INC | 685 AVIATION BLVD GEORGETOWN SC 29440 |
| CON-WAY FREIGHT | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| CONAGRA FOODS INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| CONAGRA FOODS INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| CONAGRA FOODS INC | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| CONAGRA FOODS INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| CONAGRA FOODS INC | COLLEEN BATCHELER, EVP, GEN. COUN. & CORPORATE SECRETARY ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| CONAGRA FOODS PACKAGED FOODS, LLC | ONE CONAGRA DRIVE OMAHA NE 68102 |
| CONAGRA GROCERY PRODUCTS COMPANY LLC | MICHAEL W RUTLEDGE SALLEY HITE & MERCER LLC, 365 CANAL ST, ONE CANAL PLACE, STE 710 NEW ORLEANS LA 70130 |
| CONAGRA PENSION PLAN | CONAGRA FOODS, INC. EMPLOYEE BENEFITS ADMIN COMMITTEE ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| CONAGRA PENSION PLAN | ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| CONAIR CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CONAIR CORPORATION | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| CONAIR CORPORATION | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CONAIR CORPORATION | FOLEY & MANSFIELD JOSHUA NATHAN WORTHINGTON 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CONAIR CORPORATION | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CONAIR CORPORATION | FOLEY & MANSFIELD MICHAEL WILDER NEWPORT 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| CONAIR CORPORATION | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR WEST ST LOUIS MO 63110 |
| CONAIRCORPORATION | 150 MILFORD RD EAST WINDSOR NJ 08520 |
| CONAWAY & SONS LTD | DBA CONAWAY HOMES PO BOX 800 WHITEHOUSE TX 75791 |
| CONAX BUFFALO TECHNOLOGIES | 2300 WALDEN AVE BUFFALO NY 14225 |
| CONAX TECHNOLOGIES LLC | C/O ACCTS RECEIVABLE 2300 WALDEN AVE BUFFALO NY 14225 |
| CONBRACO INDUSTRIES INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| CONBRACO INDUSTRIES INC | 701 MATTHEWS MINT HILL RD MATTHEWS NC 28105 |
| CONCENTRA HEALTH SERVICES INC | 5080 SPECTRUM DRIVE, SUITE 1200 ADDISON TX 75001 |
| CONCENTRA HEALTH SERVICES INC | CONCENTRA MED COMPLIANCE ADMIN PO BOX 9008 BROOMFIELD CO 80021-9008 |
| CONCENTRA HEALTH SERVICES, INC. | 5080 SPECTRUM DR. SUITE 1200-WEST TOWER ADDISON TX 75001 |
| CONCENTRA MEDICAL CENTERS | PO BOX 9005 ADDISON TX 75001 |
| CONCENTRIC ENERGY ADVISORS INC | 293 BOSTON POST RD WEST SUTE 500 ATTN: DAVID CLANTON MARLBOROUGH MA 01752 |
| CONCERNED CITIZENS-JACKSBORO | COMPANY 400 EAST PINE ST JACKSBORO TX 76056 |
| CONCHA MONTANEZ | ADDRESS ON FILE |
| CONCHO COUNTY TAX OFFICE | PO BOX 67 PAINT ROCK TX 76866-0067 |
| CONCIERGE MANAGEMENT SERVICES | LLC ATTN BETH ACKERMAN ORNELAS 6919 PORTWEST DR STE 160 HOUSTON TX 77024 |
| CONCO SERVICES CORP | LEAK DETECTION DIVISION 7552 RICKENBACKER DRIVE GAITHERSBURG MD 20879 |
| CONCO SERVICES CORP | 530 JONES ST VERONA PA 15147 |
| CONCO SYSTEMS INC | 530 JONES ST VERONA PA 15147-1121 |
| CONCORD ENERGY LLC | 707 17TH ST #3020 DENVER CO 80202 |
| CONCORD GREEN LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| CONCORDE SPECIALITY GASES INC | 36 EATON RD EATONTOWN NJ 07724-2254 |
| CONCORDE SPECIALTY GASES INC | 28 EATON RD EATONTOWN NJ 07724 |
| CONDENSER SPECIALTIES | 11 ROSELLE ST LINDEN NJ 07036-2634 |
| CONDIT A FLUID FLOW PRODUCTS CO | 10207 S SAM HOUSTON PKWY W S STE 160 HOUSTON TX 77071 |
| CONDIT COMPANY | A FLUID FLOW PRODUCTS COMPANY 7255 EAST 46TH STREET TULSA OK 74145 |
| CONDIT COMPANY | 14330 MIDWAY ROAD SUITE 217 DALLAS TX 75244 |
| CONDIT COMPANY INC | DEPARTMENT 81 PO BOX 21228 TULSA OK 74121-1228 |
| CONDIT COMPANY INC, THE | 10207 S SAM HOUSTON PARKWAY WEST STE 160 HOUSTON TX 77071-3146 |
| CONDLEY, STEPHEN M | 3414 LITTLESTONE DR ARLINGTON TX 76014-3170 |
| CONDUCTIX-WAMPFLER | PO BOX 809090 CHICAGO IL 60680-9090 |
| CONDUCTIX-WAMPFLER | 10102 F STREET OMAHA NE 68127 |
| CONED CO NY INC ENTERGY CORP ETAL | WILLIAM BUMPERS, J. FRANK, M. BERGE BAKER BOTTS LLP -THE WARNER STE 1300 W 1299 PENNSYLVANIA AVE, NW WASHINGTON DC 20004-2400 |
| CONED COMPANY OF NEW YORK, INC. | PETER P. GARAM CONED EDISON COMPANY OF NEW YORK, INC. ROOM 1815-S, 4 IRVING PLACE NEW YORK NY 10003 |
| CONEXIS | 6191 NORTH STATE HWY 161 STE 400 IRVING TX 75038 |
| CONFERENCE BOARD | ATTN: ACCOUNTING DEPARTMENT 845 THIRD AVENUE NEW YORK NY 10022 |
| CONFERENCE OF MINORITY | TRANSPORTATION OFFICIALS 12100 SUNSET HILLS RD STE 130 RESTON VA 20190 |
| CONFIDENTIAL SERVICES INC | PO BOX 167 SOUTH HAVEN MI 49090 |
| CONFIDENTIAL SERVICES INC | 225 BROADWAY STES 4,5,6 SOUTH HAVEN MI 49090 |

| Claim Name | Address Information |
|---|---|
| CONFIRMHUB LLC | 1000 LOUISIANA STREET, STE 1095 HOUSTON TX 77002 |
| CONG DO | 5035 N 131ST DR KANSAS CITY KS 66109 |
| CONGER & ELSEA INC | 9870 HWY 92 SUITE 300 WOODSTOCK GA 30188 |
| CONGER & ELSEA INC | 2000 RIVEREDGE PKWY STE 740 ATLANTA GA 30328 |
| CONGOLEUM CORP | 3500 QUAKERBRIDGE RD MERCERVILLE HAMILTON SQUARE NJ 08619 |
| CONGRESS HOLDINGS LTD | 1005 CONGRESS AVE, SUITE 150 AUSTIN TX 78701 |
| CONGRESS HOLDINGS LTD | 1005 CONGRESS, SUITE 150 AUSTIN TX 78701 |
| CONGRESS HOLDINGS LTD | ATTN: MARIA BLAKE, PROPERTY ASST 1005 CONGRESS AVE STE 150 AUSTIN TX 78701 |
| CONGRESS HOLDINGS LTD | CONGRESS HOLDING GROUP INC 1005 CONGRESS AVE STE 150 AUSTIN TX 78701-2415 |
| CONGRESS HOLDINGS, LTD. | C/O BILL MALONE, JR. 8650 SPICEWOOD SPRINGS #145-598 AUSTIN TX 78759 |
| CONGRESSIONAL BLACK CAUCUS | FOUNDATION INC ATTN: FINANCE DEPARTMENT 1720 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| CONGRESSIONAL HISPANIC CAUCUS | 300 M ST SE WASHINGTON DC 20003 |
| CONGRESSIONAL HISPANIC CAUCUS | 300 M ST SE #501 WASHINGTON DC 20003-3400 |
| CONKLIN GROUP, THE | TODD CONKLIN PO BOX 63 SANTA FE NM 87504 |
| CONLEY GROUP INC | 5800 E CAMPUS CIRCLE DR SUITE 250 IRVING TX 75063 |
| CONLEY GROUP, INC. | 5800 E. CAMPUS CIRCLE, STE 250 IRVING TX 75063 |
| CONNA FULLER | ADDRESS ON FILE |
| CONNECTICUT ATTORNEY GENERAL'S OFFICE | CONSUMER ASSISTANCE UNIT 55 ELM ST. HARTFORD CT 06106 |
| CONNECTICUT DEPARTMENT OF | CONSUMER PROTECTION 165 CAPITOL AVE HARTFORD CT 06106-1630 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF LABOR | UNEMPLOYMENT INSURANCE 200 FOLLY BROOK BLVD WETHERSFIELD CT 00610 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST #2 HARTFORD CT 06106-5032 |
| CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION PO BOX 150470 HARTFORD CT 06115-0470 |
| CONNECTICUT WORKERS' COMPENSATION | COMMISSION 999 ASYLUM AVENUE HARTFORD CT 06105 |
| CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BOULEVARD VICTOR NY 14564 |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DR BERKELEY HEIGHTS NJ 07922 |
| CONNELL EQUIPMENT LEASING CO | ATTN: TERRY CONNELL 200 CONNELL DR BERKELEY HEIGHTS NJ 07922 |
| CONNELL EQUIPMENT LEASING COMPANY | ATTN: BOB LALAVEE 200 CONNELL DR BERKELEY HEIGHTS NJ 07922 |
| CONNELL LIMITED PARTNERSHIP | ONE INTERNATIONAL PLACE, FLOOR 31 BOSTON MA 02110 |
| CONNELL, PHYLLISS KAYE | 207 S KAUFMAN MEXIA TX 76667 |
| CONNER WEEKS | ADDRESS ON FILE |
| CONNERS CONSTRUCTION | P O DRAWER 338 LOTT TX 76656 |
| CONNERS CONSTRUCTION CO INC | 2513 US HWY 77 LOTT TX 76656 |
| CONNEY HARGROVE | ADDRESS ON FILE |
| CONNI LAMB | ADDRESS ON FILE |
| CONNIE ALSTON GUNDRY | 2745 FOUNTAIN HEAD DR SAN RAMON CA 94583 |
| CONNIE BARRON | ADDRESS ON FILE |
| CONNIE BAUERS | ADDRESS ON FILE |
| CONNIE BRASHER | ADDRESS ON FILE |
| CONNIE D JONES | ADDRESS ON FILE |
| CONNIE DUNLAP | ADDRESS ON FILE |
| CONNIE EMPY | ADDRESS ON FILE |
| CONNIE GARCIA | ADDRESS ON FILE |
| CONNIE HARRIS | ADDRESS ON FILE |
| CONNIE L BAUERS | ADDRESS ON FILE |
| CONNIE L TAYLOR | ADDRESS ON FILE |
| CONNIE MAE METCALF | ADDRESS ON FILE |
| CONNIE MAE METCALF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE STENGER | ADDRESS ON FILE |
| CONNIE STRATEN | ADDRESS ON FILE |
| CONNIE THOMPSON | ADDRESS ON FILE |
| CONNIE WILKERSON | ADDRESS ON FILE |
| CONNOLLY, ANNA | RT 5 BOX 187, PITTSBURG TX 75686 |
| CONNOR ANDREW WENNING | ADDRESS ON FILE |
| CONNOR GORDON | ADDRESS ON FILE |
| CONNOR WENNING | ADDRESS ON FILE |
| CONOCO INC. | ROOM PO 3050 PO BOX 2197 HOUSTON TX 77252 |
| CONOCOPHILIPS COMPANY | 600 NORTH DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | C/O HEYL ROSTER, ATTN: KENDRA A WOLTERS MARK TWAIN PLAZA III 105 W VANDALIA ST EDWARDSVILLE IL 62025 |
| CONOCOPHILLIPS COMPANY | C/O ADAMS & REESE LLP ATTN: LESLIE M HENRY ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| CONOCOPHILLIPS COMPANY | 315 SOUTH JOHNSTONE AVENUE POB 1330P ATTN: CREDIT RISK MANAGEMENT BARTLESVILLE OK 74004-0001 |
| CONOCOPHILLIPS COMPANY | 315 SOUTH JOHNSTONE AVENUE ATTN: CREDIT RISK MANAGEMENT BARTLESVILLE OK 74004-0001 |
| CONOCOPHILLIPS COMPANY | C/O HAYS MCCONN RICE & PICKERING ATTN: STEVE B RICE, LESLIE HENRY 1200 SMITH, SUITE 400 HOUSTON TX 77002 |
| CONOCOPHILLIPS COMPANY | C/O ADAMS & REESE LLP-HOUSTON ATTN: LESLIE M HENRY, LYONDELLBASELL TOW 1221 MCKINNEY, STE 4400 HOUSTON TX 77010 |
| CONOCOPHILLIPS COMPANY | C/O HAYS MCCONN RICE & PICKERING ATTN: STEVE B RICE 1233 WEST LOOP SOUTH, SUITE 1000 HOUSTON TX 77027 |
| CONOCOPHILLIPS COMPANY | ATTN: RENITA KING 600 N DAIRY ASHFORD STE ML 1080 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | 600 N. DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD PO BOX 2197 CH 1081 HOUSTON TX 77252-2197 |
| CONOCOPHILLIPS COMPANY | C/O SEDGWICK LLP ATTN: EUGENE BROWN JR 333 BUSH STREET, 30TH FLOOR SAN FRANCISCO CA 94104-2834 |
| CONOCOPHILLIPS COMPANY (EEI) | ATTN: RENITA KING 600 N DAIRY ASHFORD STE ML 1080 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY (NAESB) | ATTN: RENITA KING 600 N DAIRY ASHFORD STE ML 1080 HOUSTON TX 77079 |
| CONOPCO INC | 390 PARK AVENUE NEW YORK NY 10022 |
| CONOVER, BRANDON | 772 EAGLE DR SAGINAW TX 76131-4897 |
| CONPAVE | 3730 BARON DRIVE MIDLOTHIAN TX 76065 |
| CONRAD BELLOMY | ADDRESS ON FILE |
| CONRAD CARRUTH | ADDRESS ON FILE |
| CONROY FORD TRACTOR INC | PO BOX 312 MOUNT PLEASANT TX 75456-0312 |
| CONROY TRACTOR | P.O. BOX 312 MT. PLEASANT TX 75456 |
| CONSERVATION LAW FOUNDATION | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| CONSERVATION LAW FOUNDATION | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| CONSERVATION LAW FOUNDATION | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CONSERVATION LAW FOUNDATION | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CONSERVICE SYNERGY | PO BOX 4696 LOGAN UT 84323 |

| Claim Name | Address Information |
|---|---|
| CONSOLIDATED ALUMINUM CORP | LEWIS RICE & FINGERSH-ST. LOUIS 600 WASHINGTON AVE, STE2500 ST. LOUIS MO 63101 |
| CONSOLIDATED ALUMINUM CORP | 600 WASHINGTON AVE, STE2500 ST. LOUIS MO 63101 |
| CONSOLIDATED CASTING CORP. | 2425 CAROLINE ST. DALLAS TX 75201 |
| CONSOLIDATED CASTING CORP. | 11616 HARRY HINES BLVD. DALLAS TX 75229 |
| CONSOLIDATED CITY OF | JACKSONVILLE 231 E. FORSYTH STREET JACKSONVILLE FL 32202 |
| CONSOLIDATED COMMUNICATIONS | 121 SOUTH 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 ST LOUIS MO 63166-6523 |
| CONSOLIDATED COMMUNICATIONS INC | ATTN: REMITTANCE 2/3 121 S 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED COMMUNICATIONS INC. | 121 S 17TH ST MATTOON IL 61938-3915 |
| CONSOLIDATED CONTAINER CO | 3101 TOWERCREEK PARKWAY SUITE 300 ATLANTA GA 30339 |
| CONSOLIDATED EDISON CO NY INC | ATTORNEY FOR CON EDISON CO OF NY INC. RICHARD W BABINECZ, ESQ 4 IRVING PLACE - ROOM 1901 NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO NY INC | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., PETER P. GARAM ROOM 1815-S, 4 IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO NY INC | FOUR IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO NY INC | ANDREW CZEREPAK, ESQ FOUR IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO NY INC | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| CONSOLIDATED EDISON INC | 4 IRVING PL RM 1618-S NEW YORK NY 10003 |
| CONSOLIDATED EDISON INC | FOUR IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED ELECTRIC COOPERATION | 5255 STATE ROUTE 95 PO BOX 111 MOUNT GILEAD OH 43338 |
| CONSOLIDATED INSULATION INC | 30 WALNUT WABBASEKA AR 72175 |
| CONSOLIDATED MINE SERVICE INC | PO BOX 8248 LONGVIEW TX 75607 |
| CONSOLIDATED PLASTICS CO INC | 8181 DARROW ROAD TWINSBURG OH 44087 |
| CONSOLIDATED PLASTICS CO INC | 4700 PROSPER DR STOW OH 44224 |
| CONSOLIDATED RESTAURANT OPERATIONS, INC. | 12200 STEMMONS FREEWAY SUITE 307 DALLAS TX 75234 |
| CONSOLIDATED WATER SOLUTIONS | PO BOX 24922 OMAHA NE 68124 |
| CONSPEC CONTROLS INC | 6 GUTTMAN BLVD CHARLEROI PA 15022 |
| CONSTANCE IVINS | ADDRESS ON FILE |
| CONSTANCE LAWSON | ADDRESS ON FILE |
| CONSTANCE M MORRIS | 3970 TEXAS COLLEGE RD DALLAS TX 75232 |
| CONSTANCE MACK | ADDRESS ON FILE |
| CONSTANCE MARIE WHITE | ADDRESS ON FILE |
| CONSTELLATION ENERGY | COMMODITIES GROUP INC 1650 CALVERT CLIFFS PARKWAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY | COMMODITIES GROUP INC 100 CELNSTELLATION WAY SUITE 600C BALTIMORE MD 21202 |
| CONSTELLATION ENERGY COMMODITIES GROUP | 100 CONSTELLATION WAY STE 500 BALTIMORE MD 21202 |
| CONSTELLATION ENERGY COMMODITIES GROUP | 111 MARKET PLACE  500 ATTN: JOHN SAVAGE BALTIMORE MD 21202-4040 |
| CONSTELLATION ENERGY GROUP INC | 100 CONSTELLATION WAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY NUCLEAR | GROUP LLC 1650 CALVERT CLIFFS PARKWAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY NUCLEAR G | 100 CONSTELLATION WAY BALTIMORE MD 21202 |
| CONSTITUING AMERICA | PO BOX 1988 COLLEYVILLE TX 76034 |
| CONSTRUCTION FORMS INC | PO BOX 308 PORT WASHINGTON WI 53074 |
| CONSTRUCTION INDUSTRY SOLUTIONS CORP | 545 E JOHN CARPENTER FWY STE#600 IRVING TX 75062 |
| CONSUMER ENERGY ALLIANCE | 2211 NORFOLK ST STE 410 HOUSTON TX 77098 |
| CONSUMER ENERGY ALLIANCE | 2211 NORFOLK ST STE 410 HOUSTON TX 77098-4051 |
| CONSUMER ENERGY ALLIANCE, INC. | 2211 NORFOLK SUITE 614 HOUSTON TX 77098 |
| CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST WEST HIGHWAY BETHESDA MD 20814 |
| CONSUMERINFO.COM, INC. | 535 ANTON BLVD. COSTA MESA CA 92626 |
| CONSUMERS ENERGY CO | 1 ENERGY PLAZA DRIVE JACKSON MI 49201 |

| Claim Name | Address Information |
|---|---|
| CONSUMERS ENERGY COMPANY | 1945 W PARNALL ROAD JACKSON MI 49201 |
| CONTAINER PRODUCTS CORP | 112 N COLLEGE RD WILMINGTON NC 28405 |
| CONTAINER PRODUCTS CORPORATION | PO BOX 3767 WILMINGTON NC 28406 |
| CONTECH CONSTRUCTION | PRODUCTS INC 16445 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONTECH CONSTRUCTION | 2201 W. ROYAL LANE; SUITE 170 IRVING TX 75063 |
| CONTECH CONSTRUCTION PRODUCTS | PO BOX 95 SULPHUR SPRINGS TX 75483 |
| CONTECH CONSTRUCTION PRODUCTS | 220 GYM ST TAYLOR TX 76574 |
| CONTECH ENGINEERED SOLUTIONS LLC | 16445 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONTINENAL AG | 1830 MACMILLAN PARK DRIVE FORT MILL SC 29707 |
| CONTINENTAL AUTOMOTIVE SYSTEMS INC | ONE CONTINENTAL DRIVE AUBURN HILLS MI 48326 |
| CONTINENTAL CAN CO./CROWN BEVERAGE | WILLIAM GALLAGHER,ASST.GENL. COUNSEL 1 CROWN WAY PHILADELPHIA PA 19154 |
| CONTINENTAL CONVEYOR & EQUIPMENT | 438 INDUSTRIAL DR WINFIELD AL 35594 |
| CONTINENTAL DIAMOND FIBER COMP | CT CORPORATION 515 S. KANSAS AVE. TOPEKA KS 66603 |
| CONTINENTAL EAGLE CORPORATION | 506 E 44TH STREET # A LUBBOCK TX 79404 |
| CONTINENTAL ENERGY GROUP | 185 BRIDGE PLAZA NORTH, SUITE300 FORT LEE NJ 07024 |
| CONTINENTAL EXPRESS | 10450 STATE ROUTE 47 W SIDNEY OH 45365 |
| CONTINENTAL FIELD SYSTEMS | 23 WESTGATE BOULEVARD SAVANNAH GA 31405 |
| CONTINENTAL FIELD SYSTEMS INC | PO BOX 105527 ATLANTA GA 30348-5328 |
| CONTINENTAL GENERAL TIRE, INC. | F/K/A GENERA1 TIRE , INC. F/K/A THE GENERAL TIRE &RUBBER CO. 1 GENERAL STREET AKRON OH 44329-0001 |
| CONTINENTAL MESSAGE SOLUTION INC | 41 S GRANT AVE COLUMBUS OH 43215 |
| CONTINENTAL MOTORS INC | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15 TH FLOOR ST LOUIS MO 63101-1313 |
| CONTINENTAL MOTORS INC | POLSINELLI STEVEN T WALSH 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| CONTINENTAL MOTORS INC | NATIONAL CORP RESEARCH LTD 222 EAST DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| CONTINENTAL MOTORS INC | 2039 BROAD STREET MOBILE AL 36615 |
| CONTINENTAL PRODUCTS | 305 ROCK INDUSTRAIL PARK DR. BRIDGETON MO 63044 |
| CONTINENTAL PRODUCTS OF TEXAS | C/O KOYA UDAY,REGISTERED AGENT 100 INDUSTRIAL AVENUE ODESSA TX 79761 |
| CONTINENTAL SEAL & SUPPLY CO INC | PO BOX 14862 FORT WORTH TX 76117-0862 |
| CONTINENTAL SEAL COMPANY | PO BOX 14862 2410 MINNIS DR STE 170 FORT WORTH TX 76117-0862 |
| CONTINENTAL STEEL AND CONVEYOR COMPANY | ROBERT L BISBEE1600 DORA KANSAS CITY MO 64106 |
| CONTINENTAL STEEL AND CONVEYOR COMPANY | ROBERT G NEDS P C ROBERT G NEDS 7608 RAYTOWN ROAD KANSAS CITY MO 64138-1819 |
| CONTINENTAL TEVES | ONE CONTINENTAL DRIVE AUBURN HILLS MI 48326 |
| CONTINENTAL TEVES | GEORGE R JURCH, GEN COUN & SECRETARY ONE CONTINENTAL DRIVE AUBURN HILLS MI 48326 |
| CONTINENTAL TEVES | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S WACKER DRIVE, STE 5500 CHICAGO IL 60606 |
| CONTINENTAL TEVES | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| CONTINENTAL TIRE NORTH AMERICA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| CONTINENTAL TIRE NORTH AMERICA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| CONTINENTAL TIRE NORTH AMERICA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY SHELLY MASTERS 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| CONTINENTAL TIRE THE AMERICAS | 1830 MACMILLAN PARK DR FORT MIL SC 29707 |
| CONTINENTAL WIRE & CABLE CO | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| CONTINENTAL WIRE AND CABLE COMPANY | 160 SOUTH HARTMAN STREET YORK PA 17405 |
| CONTINENTAL WIRELESS INC | 10455 VISTA PARK RD DALLAS TX 75238-1645 |
| CONTINGENT NETWORK SERVICES LLC | 4400 PORT UNION RD ATTN: ACCOUNTS RECEIVABLE HAMILTON OH 45011 |

| Claim Name | Address Information |
| --- | --- |
| CONTINUANT INC | 5050 20TH ST E FIFE WA 98424 |
| CONTINUANT INC | 2001 48TH AVENUE COURT EAST FIFE WA 98424 |
| CONTRACT CALLERS APR 1-28 | PO BOX 212609 AUGUSTA GA 30917-2609 |
| CONTRACT CALLERS INC | 501 GREENE ST STE 302 AUGUSTA GA 30901-4415 |
| CONTRACT CALLERS INC | PO BOX 2207 AUGUSTA GA 30903-2207 |
| CONTRACT CALLERS INC | 1058 CLAUSSEN RD ST, 110 AUGUSTA GA 30907 |
| CONTRACT CALLERS, INC. | 1058 CLAUSSSEN RD. SUITE 110 AUGUSTA GA 30907 |
| CONTRACT GEOLOGICAL SERVICES | 1315 GREG STREET SUITE 107 SPARKS NV 89431 |
| CONTRACTOR'S SOURCE, INC. (CSI) | PO BOX 2515 CYPRESS TX 77410 |
| CONTRACTOR'S SUPPLIES INC | 417 CALVIN BLVD LONGVIEW TX 75602 |
| CONTRACTOR'S SUPPLIES INC | 1005B EAST GRAND AVENUE MARSHALL TX 75670 |
| CONTRACTOR'S SUPPLIES INC | PO BOX 150140 LUFKIN TX 75915-0140 |
| CONTRACTORS BUILDING SUPPLY CO | PO BOX 9694 CORPUS CHRISTI TX 78469-9694 |
| CONTRACTORS SOURCE INC | PO BOX 840397 HOUSTON TX 77284 |
| CONTRACTORS SOURCE INC | PO BOX 2515 CYPRESS TX 77410 |
| CONTRACTORS SUPPLY | 408 WEST MARSHALL AVENUE LONGVIEW TX 75601 |
| CONTRACTORS SUPPLY | 4622 W LOOP 281 LONGVIEW TX 75604 |
| CONTROL ANALYTICS INC | 6017 ENTERPRISE DR EXPORT PA 15632 |
| CONTROL ASSOCIATES INC | 20 COMMERCE DR ALLENDALE NJ 07401 |
| CONTROL COMPONENTS INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ 07102 |
| CONTROL COMPONENTS INC | THE CORPORATION TRUST COMPANY 820 BEAR TAVERN ROAD WEST TRENTON NJ 08628 |
| CONTROL COMPONENTS INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| CONTROL COMPONENTS INC | INDEPENDENCE SQUARE WEST WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, THE CURTIS CENTER, SUITE 1130 EAST PHILADELPHIA PA 19106-3308 |
| CONTROL COMPONENTS INC | 109 COURT WAY PO BOX 1240 PELHAM AL 35124 |
| CONTROL COMPONENTS INC | 3409 BRINKMAN HOUSTON TX 77018 |
| CONTROL COMPONENTS INC | 6534 PETRO PARK DRIVE HOUSTON TX 77041 |
| CONTROL COMPONENTS INC | PO BOX 842544 LOS ANGELES CA 90084-2544 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESSA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL CONCEPTS INC | PO BOX 386 PUTNAM CT 06260 |
| CONTROL CONCEPTS INC | 100 PARK ST PUTNAM CT 06260 |
| CONTROL CONCEPTS INC | 100 PARK ST PUTNAM CT 00626 |
| CONTROL DEVICES LLC | PO BOX 609 LOUISVILLE TN 37777 |
| CONTROL DISPOSAL CO. | HERMAN GOLDFADDEN 3522 DIVIDEND ST. GARLAND TX 75042 |
| CONTROL SYSTEM & INSTRUMENTATION | CONSULTANTS LTD (DBA CSI) 410 STONE QUARRY RD PO BOX 24 FLEMING OH 45729 |
| CONTROL SYSTEM & INSTRUMENTATION | CONSULTANTS LTD 165 RIVER LANE PO BOX 607 MARIETTA OH 45750 |
| CONTROL SYSTEM AND INSTRUMENTATION | CONSULTANTS, LTD PO BOX 24 FLEMING OH 45729 |
| CONTROL SYSTEMS COMPANY | 1217 NORTON ROAD HUDSON OH 44236 |
| CONTROLLED FLUIDS INC | 2220 CALDER AVE BEAUMONT TX 77701 |
| CONTROLLED FLUIDS INC | PO DRAWER 1914 BEAUMONT TX 77704 |
| CONTROLS INTERNATIONAL INC | 10410 VISTA PARK RD DALLAS TX 75238-1687 |
| CONTROLS INTERNATIONAL INC | ATTN: ACCOUNTS RECEIVABLE PO BOX 551180 DALLAS TX 75355-1180 |
| CONTROLSOFT INC | 5387 AVION PARK DRIVE HIGHLAND HEIGHTS OH 44143 |
| CONTXT CORP | 28276 KENSINGTON LN PERRYSBURG OH 43551 |
| CONTXT CORPORATION | 1690 WOODLANDS DRIVE MAUMEE OH 43537 |
| CONVAL INC | 265 FIELD RD SOMERS CT 06071 |
| CONVAL INC | PO BOX 1049 SOMERS CT 06071-1049 |

| Claim Name | Address Information |
|---|---|
| CONVALESCENT CEN | 4005 GASTON AVENUE DALLAS TX 75246 |
| CONVERDYN | 7800 EAST DORADO PLACE, STE 200 ENGLEWOOD CO 80111-2332 |
| CONVERGENT OUTSOURCING INC | 7313 SOLUTION CENTER CHICAGO IL 60677-7003 |
| CONVERGENT OUTSOURCING INC | 800 SW 39TH STREET RENTON WA 98055 |
| CONVERGENT OUTSOURCING INC. | C/O MOSS & BARNETT ATTN: ISSA K. MOE, ESQ. 150 SOUTH FIFTH STREET, SUITE 1200 MINNEAPOLIS MN 55402 |
| CONVERTERS INK CO. | C/O ICI AMERICAN HOLDINGS, INC. ONE ROLLINS PLAZA WILMINGTON DE 19897 |
| CONVERTERS INK CO. | THOMAS MCGOWAN, AGENT MCGRATH, NORTH, MULLIN & KRATZ, PC OMAHA NE 68102 |
| CONVERTERS INK CO. | PO BOX 47765 5117 NORWOOD ROAD DALLAS TX 75247 |
| CONVEYING SOLUTIONS LLC | 518 OLD MILL CREEK ROAD CHARLESTON WV 25311 |
| CONVEYING SOLUTIONS LLC | 518 OLD MILL ROAD CHARLESTON WV 25311 |
| CONVEYING SOLUTIONS LLC | PO BOX 1866 CHARLESTON WV 25327 |
| CONVEYING SOLUTIONS LLC | 518 OLD MILL ROAD CHARLESTON WV 26311 |
| CONVEYOR COMPONENTS CO | PO BOX 167 CROSWELL MI 48422-0167 |
| CONVEYOR TECHNOLOGIES LTD | 8122 E SUMMIT RD PARKER CO 80138 |
| CONWED CORPORATION | 315 PARK AVENUE SOUTH 20TH FLOOR NEW YORK NY 10010 |
| CONWED CORPORATION | CORPORATION TRUST CO 1209 ORANGE STREET WILMINGTON DE 19801 |
| CONWED CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| CONWED CORPORATION | 530 GREGORY AVE NE ROANOKE VA 24016-2129 |
| CONWED CORPORATION | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| CONWED CORPORATION | WALKER WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| CONWED CORPORATION | HINSHAW & CULBERTSON LLP MARK DUANE BAUMAN 701 MARKET STREET, STE 1300 ST LOUIS MO 63101 |
| CONWED CORPORATION | DOGAN & WILKINSON PLLC W CHARLES MCVEA, STE 2900 ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| CONWED CORPORATION | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, EDDY DE LOS SANTOS 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| CONWED CORPORATION | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, HARRY DANIEL SPAIN 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| CONWED CORPORATION | SPAIN HASTINGS & WARD H. DANIEL SPAIN 909 FANNIN, 39TH FLOOR HOUSTON TX 77010 |
| CONWED CORPORATION | H. DANIEL SPAIN, ATTORNEY AT LAW 54 PINE BROOK COURT SHENANDOAH TX 77381 |
| COOK CHILDREN'S MEDICAL CENTER | 801 7TH AVE FORT WORTH TX 76104 |
| COOK, A C | PO BOX 137082 FORT WORTH TX 76136 |
| COOK, A CHARLES | PO BOX 137082 FORT WORTH TX 76136 |
| COOK, DIANE | PO BOX 137082 FORT WORTH TX 76136 |
| COOK, ELIZABETH | 9843 VOGUE LN HOUSTON TX 77080-5243 |
| COOK, LEE BELL | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| COOK, TAMMIE H | 436 COUNTRY SPRING RD LORENA TX 76655-3393 |
| COOK, TERESA A | PO BOX 155 BRIGGS TX 78608-0155 |
| COOKE CAD | 201 N DIXON GAINESVILLE TX 76240 |
| COOKE COUNTY | 101 SOUTH DIXON GAINESVILLE TX 76240 |
| COOKE COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| COOKE COUNTY TAX OFFICE | 112 SOUTH DIXON STREET GAINESVILLE TX 76240-4717 |
| COOKINGHAM, ALLISON | 6202 DELANY RD HITCHCOCK TX 77563 |
| COOKS COMPOSITES AND POLYMERS CO | PO BOX 419389 KANSAS CITY MO 64141-6389 |
| COOKS, LAKESHIA | 8101 N.W. 81ST STREET OKLAHOMA CITY OK 73132 |
| COOKS, LAKESHIA | 21540 PROVINCIAL BLVD APT 222 KATY TX 77450-7523 |
| COOLEY | ADDRESS ON FILE |
| COOLEY INC | 1176 113TH ST GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|---|---|
| COOLING TOWER MAINTENANCE & REPAIR | 500 MARTIN ST HOBBS NM 88240 |
| COOLING TOWER MAINTENANCE & REPAIR | 500 MARTIN ST HOBBS NM 88242 |
| COON, WILL | 7431 COLTON LN PILOT POINT TX 76258-7352 |
| COOPER AIRMOTIVE, INC. | AVIALL OF TEXAS PO BOX 7086 DALLAS TX 75209 |
| COOPER AIRMOTIVE, INC. | C/O RYDER-AVIALL INC. 9311 REEVES STREET DALLAS TX 75235 |
| COOPER CAMERON CORPORATION | 1333 W. LOOP SOUTH HOUSTON TX 77027 |
| COOPER CLINIC PA | 12200 PRESTON RD DALLAS TX 75230 |
| COOPER CLINIC, THE | A PROFESSIONAL ASSOCIATION 1200 PRESTON ROAD DALLAS TX 75230 |
| COOPER CLINIC, THE | A PROFESSIONAL ASSOCIATION DALLAS TX 75230 |
| COOPER CROUSE HINDS LLC | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| COOPER CROUSE HINDS LLC | 1201 WOLF STREET SYRACUSE NY 13208 |
| COOPER CROUSE HINDS LLC | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| COOPER CROUSE HINDS LLC | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| COOPER CROUSE HINDS LLC | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| COOPER CROUSE HINDS LLC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| COOPER CROUSE HINDS LLC | FOLEY & MANSFIELD LAWRENCE S DENK 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| COOPER CROUSE HINDS LLC | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| COOPER CROUSE HINDS LLC | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| COOPER CROUSE HINDS MTL | PO BOX 534721 ATLANTA GA 30353-4721 |
| COOPER ELECTRIC SUPPLY CO | 1 MATRIX DR MONROE TOWNSHIP NJ 08831 |
| COOPER ELECTRIC SUPPLY CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| COOPER ELECTRIC SUPPLY CO | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| COOPER ELECTRIC SUPPLY CO | REEG LAWYERS, LLC KURTIS BRADFORD REEG 1 N BRENTWOOD BLVD, SUITE 950 ST LOUIS MO 63105 |
| COOPER ELECTRIC SUPPLY CO | PHILIP SHOLTZ PO BOX 861 ST LOUIS MO 63118 |
| COOPER HOLDINGS, L.P. | DBA COOPER PARK APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| COOPER INDUSTRIES INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| COOPER INDUSTRIES INC | EATON CENTER 1000 EATON BOULEVARD CLEVELAND OH 44122 |
| COOPER INDUSTRIES INC | EATON CENTER BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF COMPLIANCE OFFICER, 1000 EATON BOULEVARD CLEVELAND OH 44122 |
| COOPER INDUSTRIES INC | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| COOPER INDUSTRIES INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| COOPER INDUSTRIES INC | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| COOPER INDUSTRIES INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| COOPER INDUSTRIES INC | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| COOPER INDUSTRIES INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| COOPER INDUSTRIES INC | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| COOPER INDUSTRIES INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |

| Claim Name | Address Information |
| --- | --- |
| COOPER INDUSTRIES INC | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| COOPER INDUSTRIES INC | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| COOPER INDUSTRIES INC | 600 TRAVIS STE 5600 HOUSTON TX 77002 |
| COOPER INDUSTRIES INC | 600 TRAVIS ST STE 5400 HOUSTON TX 77002-2909 |
| COOPER INDUSTRIES INC | BUSH & RAMIREZ PLLC TRAN, STEVEN BIEN 5615 KIRBY DR, SUITE 900 HOUSTON TX 77005 |
| COOPER INDUSTRIES INC (COOPER AIRMOTIVE) | PO BOX 4446 HOUSTON TX 77210 |
| COOPER INDUSTRIES LLC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| COOPER INDUSTRIES LLC | EATON CENTER BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF COMPLIANCE OFFICER, 1000 EATON BOULEVARD CLEVELAND OH 44122 |
| COOPER INDUSTRIES LLC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| COOPER INDUSTRIES LLC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| COOPER INDUSTRIES LLC | VERA RUDDROW 600 TRAVIS ST STE 5400 HOUSTON TX 77002-2909 |
| COOPER INDUSTRIES, INC. | PO BOX 4446 HOUSTON TX 77210-4446 |
| COOPER INSTRUMENTS & SYSTEMS INC | PO BOX 3048 WARRENTON VA 20188 |
| COOPER LIGHTING LLC | 1121 HIGHWAY 74 SOUTH PEACHTREE CITY GA 30269 |
| COOPER POWER SYSTEMS | 1319 LINCOLN AVE WAUKESHA WI 53188 |
| COOPER POWER SYSTEMS | PO BOX 676308 DALLAS TX 75267-6308 |
| COOPER TIRE AND RUBBER CO | 701 LIMA AVE FINDLAY OH 45840 |
| COOPER, BILLIE SUE BALLENGER | 3041 STATE HWY 322 LONGVIEW TX 75603 |
| COOPER, DENNIS | 524 N 13TH ST CORSICANA TX 75110-3008 |
| COOPER, DENNIS & TERRY | 524 N 13TH ST CORSICANA TX 75110-3008 |
| COOPER, LORRAINE | PO BOX 495726 GARLAND TX 75049-5726 |
| COOPER, MARY LEE | 3700 DIXON ST APT 103, DALLAS, TX 75210 |
| COOPER, SHARON | PO BOX 1449 DICKINSON TX 77539 |
| COOPER, SHAUN | 14140 HAYMEADOW DR APT 126 DALLAS TX 75254-2878 |
| COOPER, SUSAN | 1301 W WHITESTONE BLVD APT 158 CEDAR PARK TX 78613-7295 |
| COOPER, TERRY | 524 N 13TH ST CORSICANA TX 75110-3008 |
| COOPERATIEVE CENTRALE | MILBANK TWEED HADLEY & MCCLOY LLP DAVID ROBERT GELFAND 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| COOPERATIEVE CENTRALE | MILBANK TWEED HADLEY & MCCLOY LLP SEAN MILES MURPHY, MELANIE WESTOVER 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| COOPERATIEVE CENTRALE | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| COOPERATIEVE CENTRALE | MILBANK TWEED HADLEY & MCCLOY LLP DELILAH GARCIA VINZON 601 S FIGUEROA ST 30FL LOS ANGELES CA 90017 |
| COOPERATIEVE CENTRALE, RAIFFEISEN | DELILAH GARCIA VINZON MILBANK TWEED HADLEY ET AL 601 S FIGUEROA ST 30FL LOS ANGELES CA 90017 |
| COOPERINDUSTRIESINC | BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF COMPLIANCE OFFICER 1000 EATON BLVD. CLEVELAND OH 44122 |
| COORS BREWING COMPANY | MILLERCOORS KELLY GREBE, CHIEF LEGAL AND CORP SERVICES OFFICER, 250 SOUTH WACKER DRIVE CHICAGO IL 60606-5888 |
| COORS DIST. | DENNIS NAUSLAR,PRESIDENT 2601 COCKRELL DALLAS TX 75313 |
| COPANO ENERGY SERVICES | 2727 ALLEN PARKWAY, SUITE 1200 HOUSTON TX 77019 |
| COPAS OF DALLAS | PO BOX 600367 DALLAS TX 75360 |
| COPELAND COMPRESSORS | EMERSON CLIMANTE TECHNOLOGIES INC 1675 WEST CAMPBELL ROAD SIDNEY OH 45365-0699 |
| COPELAND CORPORATION LLC | 500 CONRAD C. HARCOURT WAY RUSHVILLE IN 46173 |
| COPELAND, WENDY | PO BOX 390 TROUP TX 75789-0390 |

| Claim Name | Address Information |
|---|---|
| COPELAND, WILLIE | 302 RATTAN DR VICTORIA TX 77901-3731 |
| COPES VULCAN INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19802 |
| COPES VULCAN INC | CORP TRUST CO CORP TRUST CENTER 1209 ORANGE COURT WILMINGTON DE 19803 |
| COPES VULCAN INC | CORP TRUST CO CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19803 |
| COPES VULCAN INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES VULCAN INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES VULCAN INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES VULCAN INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| COPES VULCAN INC | HERZOG CREBS LLP JOSEPH ALBERT JR HARGRAVES 3725 WYOMING ST ST LOUIS MO 63116 |
| COPES-VULCAN INC | HODGES WALSH & SLATER, LLP 55 CHURCH ST, STE 211 WHITE PLAINS NY 10601 |
| COPES-VULCAN INC | 5620 WEST ROAD MCKEAN PA 16426 |
| COPPELL CHAMBER OF COMMERCE | PO BOX 452 COPPELL TX 75019 |
| COPPELL ISD | 268 SOUTHWESTERN BLVD. COPPELL TX 75019 |
| COPPELL ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| COPPELL, CITY | 255 PARKWAY BOULEVARD PO BOX 9478 COPPELL TX 75019-9478 |
| COPPER CHASE APARTMENTS GP LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| COPPERAS COVE ISD | 703 W AVENUE D. COPPERAS COVE TX 76522 |
| COPPERAS COVE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| COPPERAS COVE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| COPPERAS COVE, CITY | 914 S. MAIN ST. COPPERAS COVE TX 76522 |
| COPY KINETICS | 4701 PRESTON PARK BLVD NO 1722 PLANO TX 75093 |
| COPY SOURCE 1 LTD | 3511 MILAM ST HOUSTON TX 77002 |
| COQUEST ENERGY SERVICES | 4140 LEMMON AVE., STE. 260 DALLAS TX 75219 |
| COQUEST ENERGY SERVICES INC | THE CENTRUM STE 650 3102 OAK LAWN AVE LB 115 DALLAS TX 75219 |
| COR FURNACE SYSTEMS CORPORATION | CHERRINGTON CORPORATE CENTER 100 CORPORATE CENTER DRIVE CORAOPOLIS PA 15108 |
| COR FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| COR'JUANDA SUMMONS | ADDRESS ON FILE |
| CORA BELL WILLIAMS | ADDRESS ON FILE |
| CORA GIBBS | ADDRESS ON FILE |
| CORA MILLER | ADDRESS ON FILE |
| CORA TIDWELL | ADDRESS ON FILE |
| CORALEE CRAIG | ADDRESS ON FILE |
| CORBELL, GRACE M | 700 S COWAN ST DECATUR TX 76234-2102 |
| CORBELL, KARLA | 731 CULVER ST APT 6104 COMMERCE TX 75428-3680 |
| CORBETT FABRICATING CO INC | EARL M NELSON 4009 HOMESTEAD ROAD HOUSTON TX 77001 |
| CORBETT, DANNY | 4610 ROYAL COURT CIR ABILENE TX 79606-3236 |
| CORDELIA CALHOUN | ADDRESS ON FILE |
| CORDEN PHARMA COLORADO INC | 2075 NORTH 55TH STREET BOULDER CO 80301 |
| CORDER, PAMELA L | 606 S MAGNOLIA ST POTTSBORO TX 75076-3077 |
| CORE FURNACE SYSTEMS CORPORATION | CHERRINGTON CORPORATE CENTER 100 CORPORATE CENTER DRIVE CORAOPOLIS PA 15108 |
| CORE FURNACE SYSTEMS CORPORATION | 100 CORPORATE CENTER DRIVE #1 CORAOPOLIS PA 15108-4331 |

| Claim Name | Address Information |
|---|---|
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP SAMUEL HENDERSON 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| CORE FURNACE SYSTEMS CORPORATION | GREENSFELDER, HEMKER & GALE PC MICHAEL CHRISTOPHER SCHROEDER 10 SOUTH BROADWAY, SUITE 2000 ST LOUIS MO 63102 |
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| CORE FURNACE SYSTEMS CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102-1774 |
| CORE LABORATORIES | PO BOX 47547 DALLAS TX 75247 |
| CORE LABORATORIES | C/O WESTERN ATLAS INTERNATIONAL 10205 WESTHEIMER HOUSTON TX 77042 |
| CORE LABORATORIES INC | PO BOX 841787 DALLAS TX 75284-1787 |
| CORE MERCHANT SERVICES INC | TOPLINE DISTRIBUTION 406 US HIGHWAY 69 DENISON TX 75021 |
| CORE REFRACTORY SYSTEMS | 124 CR 3107 JACKSONVILLE TX 75766 |
| CORE TECH INDUSTRIAL CORP | 5 MCCREA HILL ROAD BALLSTON SPA NY 12020 |
| CORE VIS | 5475 HARRISBURG INDUSTRIAL PARK DR HARRISBURG NC 28075 |
| CORE VISUAL INSPECTION SERVICES INC | 12407 N MOPAC EXPWY STE 250-415 AUSTIN TX 78758 |
| CORE VISUAL INSPECTION SERVICES INC | 12407 N MOPAC EXPWY STE 100-415 AUSTIN TX 78758 |
| CORE VISUAL INSPECTION SERVICES, INC | 5475 HARRISBURG INDUSTRIAL PARK DRIVE HARRISBURG NC 28075 |
| CORE/BN ST JAMES LLC | 6363 WOODWAY STE# 449 HOUSTON TX 77057 |
| CORENET GLOBAL | 260 PEACHTREE ST NW STE 1500 ATLANTA GA 30303 |
| CORENET GLOBAL | 133 PEACHTREE ST NE STE 3000 ATLANTA GA 30303 |
| COREY BIENSKI | ADDRESS ON FILE |
| COREY CONSTRUCTION | 106 WEST LAKEVIEW DR HENDERSON TX 75652 |
| COREY COSBY | ADDRESS ON FILE |
| COREY CRAWFORD | ADDRESS ON FILE |
| COREY GIPSON | ADDRESS ON FILE |
| COREY HOGUE | ADDRESS ON FILE |
| COREY HOMER | ADDRESS ON FILE |
| COREY MULLENS | ADDRESS ON FILE |
| COREY PHARRIS | ADDRESS ON FILE |
| COREY SEARS | ADDRESS ON FILE |
| COREY STEEL CO | 2800 SOUTH 61ST COURT CICERO IL 60804-3091 |
| COREY THEDFORD | ADDRESS ON FILE |
| COREY WILEY | ADDRESS ON FILE |
| CORINNE GEYER | ADDRESS ON FILE |
| CORINNE HULSEY | ADDRESS ON FILE |
| CORINNE J WALSH | ADDRESS ON FILE |
| CORINNE MOYER | ADDRESS ON FILE |
| CORINTH, CITY | 3300 CORINTH PARKWAY CORINTH TX 76208 |
| CORMAN, JACK | 10830 N. CENTRAL EXPRESSWAY # 160 DALLAS TX 75231 |
| CORMETECH INC | ENVIRONMENTAL TECHNOLOGIES TREYBUM CORPORATE PARK 5000 INTERNATIONAL DRIVE DURHAM NC 27712 |
| CORN PRODUCTS INTERNATIONAL INC | INGREDION INC. CHRISTINE CASTELLANO, SVP, GEN. COUN., CORP. SEC., 5 WESTBROOK CORPORATE CENTER WESTCHESTER IL 60154 |
| CORNEIL H PHENIX | ADDRESS ON FILE |
| CORNELIA WILKS | ADDRESS ON FILE |
| CORNELIUS COLEMAN | ADDRESS ON FILE |
| CORNELIUS INGRAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CORNER FOOD MART | C/O GAVIN N LEWIS 1612 RAVENWOOD COURT ALEDO TX 76008 |
| CORNERSTONE CHILDRENS RANCH INC | PO BOX 117 QUEMADO TX 78877 |
| CORNERSTONE MECHANICAL SERVICES | 610 W SIMONDS RD SEAGOVILLE TX 75159 |
| CORNERSTONE MECHANICAL SERVICES | PO BOX 742064 DALLAS TX 75374-2064 |
| CORNERSTONE VILLAGE | APARTMENTS LP 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| CORNING INC | LEWIS A STEVERSON, SVP & GEN. COUN. ONE RIVERFRONT PLAZA CORNING NY 14831 |
| CORONADO POWER VENTURES, LLC. | 4011 W PLANO PKWY, STE 128 PLANO TX 75093 |
| CORONADO POWER VENTURES, LLC. | 4011 W. PLANO PKWY PLANO TX 75093 |
| CORPORATE BOARD MEMBER MAGAZINE | 4440 HAGADORN RD OKEMOS MI 48864-2414 |
| CORPORATE CONTRACTORS INC | 3160 COMMONWEALTH DR STE 180 DALLAS TX 75247 |
| CORPORATE CONTRACTORS INC | 3160 COMMONWEALTH DR STE 180 DALLAS TX 75247-6242 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTION CTR DR CHICAGO IL 60693 |
| CORPORATE EXECUTIVE BOARD COMPNAY | 1919 NORTH LYNN STREET ARLINGTON VA 22209 |
| CORPORATE GAMING INC | DBA GAME ON 502 SOUTH 2ND AVE DALLAS TX 75226 |
| CORPORATE GREEN INC | PO BOX 820725 DALLAS TX 75382-0725 |
| CORPORATE SEARCH PARTNERS | 5950 SHERRY LANE SUITE 560 DALLAS TX 75225 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORPORATE TRAVEL CONSULTANTS, INC. | 450 E 22ND STREET LOMBARD IL 60148 |
| CORPORATE TRUST AGENCY | 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| CORPORATE TRUST CLEARING | 750 N ST. PAUL PALACE SUITE 1750 DALLAS TX 75201 |
| CORPORATE UNIVERSITY XCHANGE | 401 EAST WINDING HILL ROAD SUITE 200D MECHANICSBURG PA 17055 |
| CORPORATION PARENT OF URS ENERGY & | CONSTRUCTION URS CORPORATION 600 MONTGOMERY ST, 26TH FL SAN FRANCISCO CA 94111-2728 |
| CORPRO COMPANIES, INC. | APRIL A. GREER 17988 EDISON AVE. CHESTERFIELD MO 63005 |
| CORPRO COMPANIES, INC. | ATTN: GENERAL COUNSEL 7000B HOLLISTER ROAD HOUSTON TX 77040 |
| CORPTAX LLC | 1751 LAKE COOK RD STE 100 DEERFIELD IL 60015 |
| CORPTRAV | 450 E 22ND STREET LOMBARD IL 60148 |
| CORPUS CHRISTI APARTMENT ASSOCIATION INC | 5926 SOUTH STAPLES #C3 CORPUS CHRISTI TX 78413 |
| CORPUS CHRISTI CHAMBER OF COMMERCE | 1501 N CHAPARRAL ST CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI GASKET & FASTENER INC | PO BOX 4074 CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI HISPANIC CHAMBER OF | COMMERCE PO BOX 5523 CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI ISD | 801 LEOPARD ST CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI ISLAND | APARTMENT VILLAS LLC 3602 GIANT CORPUS CHRISTI TX 78414 |
| CORPUS CHRISTI STONELEIGH LLC | 116 SOUTH RIVER ROAD E 7C BEDFORD NH 03110 |
| CORPUS CHRISTI WATER REFINING | 3742 SATURN RD CORPUS CHRISTI TX 78413-1915 |
| CORPUZ, JOANN | 7500 BUTTERFIELD CIR APT 605 FORT WORTH TX 76112-3694 |
| CORR TECH INC | 11569 GOODNIGHT LANE DALLAS TX 75229 |
| CORR TECH INC | 4545 HOMESTEAD ROAD HOUSTON TX 77028 |
| CORREATTA WILKINSON | ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | PAUL P WALLER III, ATTORNEY AT LAW 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | WALKER WILLIAMS PC LESLIE G OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | WALKER & WILLIAMS , PC CHRISTIAN CAGAS 4343 WEST MAIN BELLEVILLE IL 62226 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | JOHN K PRUELLAGE 600 WASHINGTON AVE STE 2500 ST LOUIS MO 63101 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | 3545 GRATIOT ST ST LOUIS MO 63103 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | JOHN K PRUELLAGE 500 N BROADWAY SUITE 2000 ST LOUIS MO 63141 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS | JOHN PRUELLAGE 12935 N FORTY DRIVE STE 210 ST LOUIS MO 63141 |
| CORROSION CONTROL SERVICE INC | PO BOX 3708 DAVENPORT IA 52808 |
| CORROSION CONTROL SERVICES | 324 SCOTT STREET DAVENPORT IA 52801 |

| Claim Name | Address Information |
|---|---|
| CORROSION CONTROL SERVICES | PO BOX 3708 324 SCOTT ST DAVENPORT IA 52808 |
| CORROSION ELIMINATORS INC | 1002 HWY. 337 PO BOX 1546 MINERAL WELLS TX 76067 |
| CORROSION ELIMINATORS INC | AWWA SPECIALISTS PO BOX 1546 MINERAL WELLS TX 76068 |
| CORROSION ELIMINATORS INC | PO BOX 1546 MINERAL WELLS TX 76068 |
| CORROSION PRODUCTS OF TEXAS INC | 2003A PRESTON AVE PASADENA TX 77503 |
| CORRPRO COMPANIES INC | PO BOX 674173 DALLAS TX 75267-4173 |
| CORRPRO COMPANIES INC | 7000B HOLLISTER HOUSTON TX 77040 |
| CORRPRO COMPANIES INC | 22820 I-45 NORTH, BLDG 7-M PO BOX 100 SPRING TX 77373 |
| CORRPRO COMPANIES, INC. | 7000 HALLISTER HOUSTON TX |
| CORSICANA DAILY SUN | PO BOX 622 CORSICANA TX 75151 |
| CORSICANA ISD | 601 NORTH 13TH STREET CORSICANA TX 75110 |
| CORSICANA ISD | 2200 W 4TH AVE CORSICANA TX 75110-3098 |
| CORSICANA WELDING SUPPLY | 2151 E HIGHWAY 31 CORSICANA TX 75109 |
| CORSICANA WELDING SUPPLY | DUPUY OXYGEN & SUPPPLY CO 2151 E HIGHWAY 31 CORSICANA TX 75110 |
| CORSICANA, CITY | 200 N 12TH ST CORSICANA TX 75110 |
| CORSICANA/NAVARRO COUNTY CHAMBER OF | COMMERCE 120 N 12TH ST CORSICANA TX 75110 |
| CORTELCO INC | 1703 SAWYER RD CORINTH MS 38834 |
| CORTES, MARISELA | 14600B WALT WHITMAN TRL PFLUGERVILLE TX 78660-5398 |
| CORTES, MARISELA | 11017 RODERICK LAWSON LN AUSTIN TX 78754-4407 |
| CORTEZ, CHARLENE | 317 ANITA LN WAXAHACHIE TX 75165-5941 |
| CORTNEY HUDDLESTON | ADDRESS ON FILE |
| CORTNEY INGRAM | ADDRESS ON FILE |
| CORTROL PROCESS SYSTEMS INC | PO BOX 9666 TULSA OK 74157-0666 |
| CORWIN CHUMBLEY | ADDRESS ON FILE |
| CORY CARSWELL | ADDRESS ON FILE |
| CORY JONES | ADDRESS ON FILE |
| CORY MANKINS | ADDRESS ON FILE |
| CORY MARTIN | ADDRESS ON FILE |
| CORY SORSDAL | ADDRESS ON FILE |
| CORY WARREN | ADDRESS ON FILE |
| CORY WILLINGHAM | ADDRESS ON FILE |
| CORYELL COUNTY | CORYELL COUNTY COURTHOUSE 620 EAST MAIN STREET GATESVILLE TX 76528 |
| CORYELL COUNTY | 800 E MAIN ST # A GATESVILLE TX 76528 |
| CORYELL COUNTY | PO BOX 6 GATESVILLE TX 76528-0006 |
| COSA INSTRUMENT CORP | 84 H HORSEBLOCK ROAD YAPHANK NY 11980 |
| COSA INSTRUMENT CORP | 84 HORSEBLOCK RD UNIT G YAPHANK NY 11980-9742 |
| COSA INSTRUMENT CORP | 7125 N LOOP EAST HOUSTON TX 77028 |
| COSA INSTRUMENT CORP | 10200 EAST FREEWAY SUITE 125 HOUSTON TX 77029 |
| COSA XENTAUR CORP | 84 H HORSEBLOCK RD YAPHANK NY 11980 |
| COSA XENTAUR CORPORATION | D/B/A COSA INSTRUMENT CORPORATION 84 H. HORSEBLOCK ROAD YAPHANK NY 11980 |
| COSCIA, ORLENE | 3401 PREMIER DR PLANO TX 75023 |
| COSDEN OIL & CHEMICAL COMPANY | C/O FINA OIL & CHEMICAL COMPANY 8350 N. CENTRAL EXPRESSWAY DALLAS TX 75206 |
| COSDEN OIL & CHEMICAL COMPANY | PO BOX 1311 BIG SPRINGS TX 79720 |
| COSTA TERCERA PRODUCTIONS LLC | PO BOX 685255 ATTN: KENT MARTIN AUSTIN TX 78768-5255 |
| COSTA, JENNIFER | 21406 PARK ORCHARD DR KATY TX 77450 |
| COSTAR GROUP INC | 1331 L STREET NW WASHINGTON DC 20005 |
| COSTAR REALTY INFORMATION INC | PO BOX 791123 BALTIMORE MD 21279-1123 |
| COSTAR REALTY INFORMATION INC | 1331 L. ST. NW WASHINGTON DC 20005-4101 |
| COSTAR REALTY INFORMATION, INC. | 1331 L ST, NW WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| COSTELLE NELSON HIGHTOWER | ADDRESS ON FILE |
| COT-PURITECH INC | 3713 PROGRESS STREET NE CANTON OH 44705 |
| COTT, MARION BETH | 2014 SW LINCOLN ST TOPEKA KS 66604 |
| COTTEN, DIANN | 823 CORYDON DR HUFFMAN TX 77336-4418 |
| COTTERMAN | ADDRESS ON FILE |
| COTTERMAN COMPANY | DIV OF MATERIAL CONTROL INC PO BOX 168 CROSWELL MI 48422-0168 |
| COTTINGHAM, BRANDI | 6333 GENOA RD FORT WORTH TX 76116-2027 |
| COTTLE COUNTY TAX OFFICE | PO DRAWER 908 PADUCAH TX 79248-0908 |
| COTTON SCHMIDT, L.L.P. | LARRY E. COTTON 420 THROCKMORTON STREET SUITE 500 FORT WORTH TX 76102-3721 |
| COTTONWOOD CREEK APARTMENTS LP | DBA COTTONWOOD CREEK APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| COTTRELL, BERETHA D | 1205 SUMMERSIDE DR DESOTO TX 75115-1490 |
| COUEY, JERI | 614 STRINGER ST APT 227 KILLEEN TX 76541-6984 |
| COUFAL, KAREN | 901 E YOUNG AVE LOT # 128 TEMPLE TX 76501 |
| COUNCE HANCOCK | ADDRESS ON FILE |
| COUNCE HARRISON HANCOCK | 32 BROOKRIDGE DR AVON CT 06001 |
| COUNTRY TERRACE VILLAGE 11 | 8410 OLEANDER HIGHLANDS TX 77562 |
| COUNTRY WORLD | 401 CHURCH ST SULPHUR SPRINGS TX 75482 |
| COUNTRY WORLD | PO BOX 598 SULPHUR SPRINGS TX 75483 |
| COUNTS, DOUGLAS | 471 COUNTS RD LUFKIN TX 75904-7340 |
| COUNTS, KIM DENISE | 922 ALPINE ST FORNEY TX 75126-8516 |
| COUNTY IMAGE SOLUTIONS INC | 3026 FALL CREAK HWY GRANBURY TX 76049 |
| COUNTY IMAGE SOLUTIONS INC | 2310 FALL CREEK HWY GRANBURY TX 76049 |
| COUNTY IMAGE SOLUTIONS INC | PO BOX 5591 GRANBURY TX 76049 |
| COUNTY OF ANDERSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF BASTROP, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF CHEROKEE, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF CORYELL, TEXAS, THE ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF DALLAS | 509 MAIN ST DALLAS TX 75202 |
| COUNTY OF DENTON, TEXAS, THE ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF ERIE, NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF CALIFORNIA, SUSAN LEA DURBIN CA DEPARTMENT OF JUSTICE, 1301 I STREET SACRAMENTO CA 94244-2550 |
| COUNTY OF ERIE, NY, SUSAN LEA DURBIN | OFFICE OF THE ATTY GEN, STATE OF CALIFORNIA, CALIFORNIA DEPT OF JUSTICE 1301 I ST, PO BOX 944255 SACRAMENTO CA 94244-2550 |
| COUNTY OF FREESTONE, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF GALVESTON | GALVESTON COUNTY COURTHOUSE 722 MOODY; SECOND FLOOR GALVESTON TX 77550 |
| COUNTY OF HENDERSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF HILL, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF LEON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF MILAN, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF RIVERSIDE | BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP BENJAMIN GALDSTON 12481 HIGH BLUFF DRIVE, SUITE 300 SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF RIVERSIDE | BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP BLAIR A NICHOLAS 12481 HIGH BLUFF DRIVE, SUITE 300 SAN DIEGO CA 92130 |
| COUNTY OF SACRAMENTO | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SAN DIEGO | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| COUNTY OF SAN DIEGO | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SAN MATEO | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| COUNTY OF SAN MATEO | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SAN MATEO | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SAN MATEO | SAN MATEO COUNTY COUNSELS OFFICE LEE ANDREW THOMPSON, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FL REDWOOD CITY CA 94063 |
| COUNTY OF SAN MATEO | SAN MATEO COUNTY COUNSEL'S OFFICE EUGENE WHITLOCK, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |
| COUNTY OF SAN MATEO | COTCHETT PITRE & MCCARTHY LLP FRANK CADMUS DAMRELL, JR 1415 L STREET, SUITE 1185 SACREMENTO CA 95814 |
| COUNTY OF SONOMA | COTCHETT, PITRE & MCCARTHY ARON K. LIANG 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SONOMA | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COUNTY OF SONOMA | COTCHETT, PITRE & SIMON JOSEPH W COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD BURLINGAME CA 94010 |
| COUNTY OF SONOMA | SONOMA COUNTY COUNSEL KATHLEEN ANNE LAROCQUE 575 ADMINISTRATION DRIVE, ROOM 105A SANTA ROSA CA 95403 |
| COUNTY OF SONOMA | COTCHETT PITRE & MCCARTHY LLP FRANK CADMUS DAMRELL, JR 1415 L STREET, SUITE 1185 SACREMENTO CA 95814 |
| COUNTY OF STEPHENS, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF TITUS, TEXAS | ATTN: TIM R. TAYLOR, ATTORNEY P.O. BOX 1212 MOUNT PLEASANT TX 75456-1212 |
| COUNTY OF WHARTON | PO BOX 606 WHARTON TX 77448 |
| COUNTY OF WILLIAMSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COURAGE AND RENEW NORTH TEXAS | PO BOX 100296 FORT WORTH TX 76185 |
| COURT APPOINTED SPECIAL | ADVOCATES FOR CHILDREN CASA OF TARRANT COUNTY 101 SUMMIT AVE STE#505 FORT WORTH TX 76102 |
| COURT B NORTON MD | ADDRESS ON FILE |
| COURTER & CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| COURTER & CO INC | 5373 WEST 79TH STREET INDIANAPOLIS IN 46268 |
| COURTLANDT SQUARE LTD | 3212 SMITH ST #208 HOUSTON TX 77006 |
| COURTNEY ALLEN | ADDRESS ON FILE |
| COURTNEY ASAGBA | ADDRESS ON FILE |
| COURTNEY BALKO | AUDITOR 704 SUN VALLEY BLVD. HEWITT TX 76643 |
| COURTNEY CONSTRUCTION | COURTNEY CONSTRUCTION, INC. 2617 HWY 79 N CARTHAGE TX 75633 |
| COURTNEY CONSTRUCTION INC | 2617 US HWY 79N CARTHAGE TX 75633 |
| COURTNEY CONSTRUCTION INC | ATTN: KARLOS COURTNEY 2617 US HWY 79 NORTH CARTHAGE TX 75633 |
| COURTNEY CONSTRUCTION INC | KARLOS COURTNEY 2617 US HWY 79N CARTHAGE TX 75633 |
| COURTNEY CONSTRUCTION, INC | COURTNEY CONSTRUCTION, INC. 2617 HIGHWAY 79 NORTH CARTHAGE TX 75633 |
| COURTNEY CONSTRUCTION, INC. | 2617 US HIGHWAY 79 NORTH CARTHAGE TX 75633 |

| Claim Name | Address Information |
| --- | --- |
| COURTNEY CONSTRUCTION, INC. | 2617 HWY 79 N CARTHAGE TX 75633 |
| COURTNEY CONSTRUCTION, INC. | 2617 US HIGHWAY 79 NORTH CARTHAGE TX 75663 |
| COURTNEY CRAWFORD | ADDRESS ON FILE |
| COURTNEY DAWN BROOKS | ADDRESS ON FILE |
| COURTNEY EARLY | ADDRESS ON FILE |
| COURTNEY HARRELL | ADDRESS ON FILE |
| COURTNEY HENDRICKS | ADDRESS ON FILE |
| COURTNEY STEVENS | ADDRESS ON FILE |
| COURTNEY YOUNG | ADDRESS ON FILE |
| COURTYARD AT AMWELL II, LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| COURTYARD MARRIOTT | 7424 S BROADWAY AVE TYLER TX 75703 |
| COURTYARDS PARTNERSHIP | DBA COURTYARDS APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| COUSINS CHIPMAN & BROWN LLP | 1007 NORTH ORANGE STREET SUITE 1110 WILMINGTON DE 19801 |
| COVANTA ENERGY CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| COVANTA ENERGY CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. DYANNA BALLOU 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| COVANTA ENERGY CORPORATION | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| COVENEY, GERALD F | 725 TANGLEWOOD TRL POTTSBORO TX 75076-4811 |
| COVENEY, SANDI | PO BOX 2550 LINDALE TX 75771-8650 |
| COVENTRY | PO BOX 660776 DALLAS TX 75266-0776 |
| COVENTRY INDEPENDENT MEDICAL | EXAMS OF TEXAS PA PO BOX 660776 DALLAS TX 75266-0776 |
| COVER-TEK INC | PO BOX 540683 DALLAS TX 75354-0683 |
| COVER-TEK INC | 551 SILICON DR STE 100 SOUTHLAKE TX 76092 |
| COVER-TEK, INC. | P.O BOX 540683 DALLAS TX 75354 |
| COVINGTON & BURLING | 1201 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2401 |
| COWBELL TRAFFIC SERVICE INC | PO BOX 1928 HENDERSON TX 75653-1928 |
| COWBOY SANTA | PARKS AND COMMUNITY SERVICES 4200 S FREEWAY #2200 FORT WORTH TX 76115 |
| COWBOYS GOLF CLUB | 1600 FAIRWAY DR GRAPEVINE TX 76051 |
| COWGILL, CAROL | 1219 EMERALD GREEN LN HOUSTON TX 77094-3008 |
| COWLING, NOEL | ADDRESS ON FILE |
| COWN CORK & SEAL CO INC | FLEMMING ZULACK & WILLIAMSON ZAUDERER LLP ONE LIBERTY PLAZA, 35TH FLOOR NEW YORK NY 10006 |
| COWTOWN MARATHON | PO BOX 11565 FORT WORTH TX 76110 |
| COX FOODARAMA INC | 10810 S POST OAK ROAD HOUSTON TX 77035 |
| COX, BILLIE | 4880 FM 1129 POWELL TX 75153-9701 |
| COX, DONALD L | LORI SLOCUM 8912 BRADFORD ST. DENTON TX 76207 |
| COX, DONALD L | 8308 TYLER DR LANTANA TX 76226-7385 |
| COX, KENNETH | PO BOX 143131 GAINESVILLE FL 32614 |
| COX, ROGER, DALE & DUSTIN | ADDRESS ON FILE |
| COX, TUNJUA | 2920 SHADOWBRIAR DR APT 627 HOUSTON TX 77082-8323 |
| COY BENNETT | ADDRESS ON FILE |
| COY GORDON | ADDRESS ON FILE |
| COY JOHNSON | 609 GILMER ST SULPHUR SPRINGS TX 75482 |
| COY MILLER | ADDRESS ON FILE |
| COY PARCHMAN | ADDRESS ON FILE |
| COY RICE | ADDRESS ON FILE |
| COY RITTER AND CAROL RITTER | ADDRESS ON FILE |
| COY RUNYON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COY, DONNA | 3308 RAINTREE DR PLANO TX 75074-3103 |
| COYOTE DESIGNS | 1917 WEST WASHINGTON SUITE 1 STEPHENVILLE TX 76401 |
| COYOTE PETROLEUM VENTURES, LTD. | 306 WEST 7TH STREET, SUITE 701 FT WORTH TX 76102-4906 |
| COZBY, RAYMOND W | 3413 ALLEN AVE TYLER TX 75701-9026 |
| CP CHEM COMPANY LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CP CHEM COMPANY LLC | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CP FORT WORTH LIMITED PARTNERSHIP | 1900 N AKARD ST DALLAS TX 75201 |
| CP FORT WORTH LIMITED PARTNERSHIP | HUNT REALTY INVESTMENTS (ATTN:  DIANE HORNQUIST) 1900 N. AKARD ST. DALLAS TX 75201 |
| CP FORT WORTH LIMITED PARTNERSHIP | BAKER BOTTS (ATTN: C LUCKEY MCDOWELL) 2001 ROSS AVE. DALLAS TX 75201-2980 |
| CP FORT WORTH LIMITED PARTNERSHIP | 4890 ALPHA RD. SUITE 110 DALLAS TX 75224 |
| CP FORT WORTH LIMITED PARTNERSHIP | 4890 ALPHA RD, SUITE 110 DALLAS TX 75244 |
| CP FORT WORTH LIMITED PARTNERSHIP | CP FT WORTH LIMITED PARTNERSHIP 4890 ALPHA RD, SUITE 110 DALLAS TX 75244 |
| CP FORT WORTH LP | 1900 NORTH AKARD ST ATTN: VALERIE LONSDALE DALLAS TX 75201-2300 |
| CP HALL COMPANY | HALLSTAR COMPANY 120 SOUTH RIVERSIDE PLAZA SUITE 1620 CHICAGO IL 60606 |
| CPE HOUSTON ELECTRIC LLC | PO BOX 61482 HOUSTON TX 77208-1482 |
| CPI PIPE & STEEL INC | 16544 W HWY 66 YUKON OK 73099 |
| CPI PIPE & STEEL INC | PO BOX 14201 OKLAHOMA CITY OK 73113 |
| CPI USA NORTH CAROLINA LLC | KILPATRICK TOWNSEND & STOCKTON LLP WILLIAM F. LANE 4208 SIX FORKS ROAD, SUITE 1400 RALEIGH NC 27609 |
| CPI USA NORTH CAROLINA LLC | WILLIAM F. LANE KILPATRICK TOWNSEND & STOCKTON LLP 4208 SIX FORKS ROAD, SUITE 1400 RALEIGH NC 27609 |
| CPL INDUSTRIES | JAMES SERAFINO,DEPTY.GENL.COUNSEL 300 PARK AVENUE NEW YORK NY 10022 |
| CPR SAVERS & FIRST AID | SUPPLY LLC 7904 E CHAPARRAL RD STE# A110-242 SCOTTSDALE AZ 85250 |
| CPS ENERGY | PO BOX 2678 SAN ANTONIO TX 78289-0001 |
| CPV POWER DEVELOPMENT, INC | ADDRESS ON FILE |
| CPV POWER DEVELOPMENT, INC. | 8403 COLESVILLE RD. SUITE 915 SILVER SPRINGS MD 20915 |
| CPV RATTLESNAKE DEN | ADDRESS ON FILE |
| CQG INC | INDEPENDENCE PLAZA 1050 17TH ST, STE 2000 DENVER CO 80265 |
| CQG INC | ATTN: BILLING 1050 17TH ST STE 2000 DENVER CO 80265 |
| CQG, INC. | 1050 17TH ST/ SUITE 2000 INDEPENDENCE PLAZA DENVER CO 80265 |
| CQG, INC. | P.O. BOX 758 GLENWOOD SPRINGS CO 81602 |
| CR CRAWFORD CONSTRUCTION LLC | 1102 S HAPPY HOLLOW RD FAYETTEVILLE AR 72701 |
| CR CRAWFORD CONSTRUCTION LLC | 5374 NORTH CROSSOVER RD FAYETTEVILLE AR 72764-8626 |
| CR MAGNETICS INC | 3500 SCARLET OAK BLVD ST LOUIS MO 63122 |
| CR MEYER AND SONS | 895 W 20TH AVE OSHKOSH WI 54902 |
| CR SYSTEMS INC | RAYNE KNIGHT PO BOX 67 FRANKLIN TX 77856 |
| CRA PAYMENT CENTER | PO BOX 3900 LANCASTER PA 17604-3900 |
| CRA TRAILERS INC | 447 BULL ST SAVANNAH GA 31401 |
| CRABB, DIANE | 7725 N COLLEGE CIR APT A NORTH RICHLAND HILLS TX 76180-6263 |
| CRACKER BARREL OLD COUNTRY | STORES INC PO BOX 787 LEBANON TN 37088 |
| CRADIT, LISA | 3940 DAWN LN RICHMOND TX 77406-7809 |
| CRAFTSMAN MACHINERY CO | 1257 WORCESTER ROAD UNIT 167 FRAMINGHAM MA 01701 |
| CRAIG A BECK | ADDRESS ON FILE |
| CRAIG ANDERSON | ADDRESS ON FILE |
| CRAIG B ELLIS | ADDRESS ON FILE |
| CRAIG B ELLIS | ADDRESS ON FILE |
| CRAIG BECK | ADDRESS ON FILE |
| CRAIG BIEHLE | ADDRESS ON FILE |
| CRAIG BIRKENFELD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAIG CALDWELL | ADDRESS ON FILE |
| CRAIG DAVIDSON | ADDRESS ON FILE |
| CRAIG GILCHRIST | ADDRESS ON FILE |
| CRAIG HALTOM | ADDRESS ON FILE |
| CRAIG INGERTO | ADDRESS ON FILE |
| CRAIG K KING MD | ADDRESS ON FILE |
| CRAIG MCNEASE | ADDRESS ON FILE |
| CRAIG MORRIS FOY | ADDRESS ON FILE |
| CRAIG MOSTYN | ADDRESS ON FILE |
| CRAIG NAVAS | ADDRESS ON FILE |
| CRAIG PATRICK BOLAND | ADDRESS ON FILE |
| CRAIG PATRICK BOLAND | ADDRESS ON FILE |
| CRAIG PATRICK BOLAND | 2505 PROSPECT HILL DR FORT WORTH TX 76123 |
| CRAIG PHILIPS | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOC ATTN DIANE M. COFFEY LINCOLN SQUARE; 300 N MARKET ST WILMINGTON DE 19801 |
| CRAIG PRIMER | ADDRESS ON FILE |
| CRAIG SCOTT | ADDRESS ON FILE |
| CRAIG SMITH | ADDRESS ON FILE |
| CRAIG SMITH | ADDRESS ON FILE |
| CRAIG SMITH | ADDRESS ON FILE |
| CRAIG STETSON | ADDRESS ON FILE |
| CRAIG WIGGINS | ADDRESS ON FILE |
| CRAIG, CHRIS & TENNILLE | ADDRESS ON FILE |
| CRAIG, ELIZABETH | 2523 DEL MONTE DR HOUSTON TX 77019 |
| CRAIG, LEANN ANN | 4724 SHADY HILL DR FOREST HILL TX 76119-7547 |
| CRAIG, LISA | 408 E BROADWAY ST STEPHENVILLE TX 76401-4908 |
| CRAIN, CATON & JAMES, P.C. | FRANK G. HARMON III 1401 MCKINNEY STREET 17TH FLOOR HOUSTON TX 77010 |
| CRAMER, PEGGY | 205 CIRCLEVIEW DR S HURST TX 76054-3627 |
| CRAMER-ARMAH, BARBARA A | 3310 BROKEN BOUGH DR MISSOURI CITY TX 77459-2552 |
| CRANDALL, KIMBERLY A | 13100 PANDORA DR APT 228 DALLAS TX 75238-4038 |
| CRANE CAMS | ADDRESS ON FILE |
| CRANE CO | CT CORPORATION SYSTEM 123 S BROAD ST PHILADELPHIA PA 19109 |
| CRANE COMPANY | 100 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| CRANE COMPANY | 100 1ST STAMFORD PL #300 STAMFORD CT 06902 |
| CRANE COMPANY | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM ONE NEWARK CENTER, 10TH FLOOR NEWARK NJ 07102 |
| CRANE COMPANY | EPSTEIN & GILBERTI, LLC 25 SYCAMORE AVE STE 1 LITTLE SILVER NJ 07739-1251 |
| CRANE COMPANY | K&L GATES, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CRANE COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 06064 |
| CRANE COMPANY | DANAHER LAGNESE, PC 21 OAK STREET HARTFORD CT 06106 |
| CRANE COMPANY | CAPITOL PLACE/STE 700 DANAHER LAGNESE, PC 21 OAK STREET HARTFORD CT 06106 |
| CRANE COMPANY | NELSON MULLINS RILEY & SCARBOROUGH LLP LEE ANN ANAND 201 17TH STREET NWSTE 1700 ATLANTA GA 30363 |
| CRANE COMPANY | BAKER & MCKENZIE LLP PATRICK J. HERALD 130 E. RANDOLPH DR, SUITE 3500 CHICAGO IL 60601 |
| CRANE COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CRANE COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| CRANE COMPANY | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | HEPLER BROOM LLC PATRICK WAYNE STUFFLEBEAM 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| CRANE COMPANY | 105 SUGAR OAK CT EDWARDSVILLE IL 62025-7720 |
| CRANE COMPANY | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| CRANE COMPANY | DEFRANCO & BRADLEY, PC REBECCA LYNN VAN COURT 141 MARKET PLACE, STE 104, SUITE 104 FAIRVIEW HEIGHTS IL 62208 |
| CRANE COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| CRANE COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| CRANE COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| CRANE COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CRANE COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| CRANE COMPANY | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| CRANE COMPANY | K & L GATES LLP DANIEL A CASEY SOUTHEAST FINANCIAL CENTER, SUITE 3900 MIAMI FL 33131-2399 |
| CRANE COMPANY | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| CRANE COMPANY | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| CRANE COMPANY | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| CRANE COMPANY | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY KS 66106-2325 |
| CRANE COMPANY | SWETMAN BAXTER MASSENBURG, LLC CHRISTOPHER O MASSENBURG 650 POYDRAS ST, SUITE 2400 NEW ORLEANS LA 70130 |
| CRANE COMPANY | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| CRANE COMPANY | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| CRANE COMPANY | MCCAULEY, WESTBERG & RAMIREZ, PLLC WARREN WESTBERG 5900 S LAKE FOREST DRIVE, SUITE 410 MCKINNEY TX 75070 |
| CRANE COMPANY | K & L GATES LLP JAMES A LOWERY 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| CRANE COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| CRANE COMPANY | K & L GATES LLP JAMES LOWERY 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| CRANE COMPANY | KIRK PATRICK & LOCKHART MICHAEL J RAMIREZ, JOHN PETERELT 2828 N HARWOOD, SUITE 1800 DALLAS TX 75201 |
| CRANE COMPANY | MCCAULETY, WESTBERG & RAMIREZ, PLLC MICHAEL J RAMIREZ 1911 N LAMAR ST #200 DALLAS TX 75202 |
| CRANE COMPANY | KACAL, ADAMS & LAW, PC ROBERT ADAMS ONE RIVERWAY, SUITE 1200 HOUSTON TX 77056 |
| CRANE COMPANY | KACAL, ADAMS & LAW, PC ROBERT L. ADAMS ONE RIVERWAY, SUITE 1200 HOUSTON TX 77056 |
| CRANE CORPORATION | 8126 178TH PL NE ARLINGTON WA 98223-3731 |
| CRANE COUNTY | PO BOX 578 CRANE TX 79731 |
| CRANE COUNTY | PO BOX 878 CRANE TX 79731 |

| Claim Name | Address Information |
|---|---|
| CRANE ENERGY FLOW SOLUTIONS | PO BOX 405365 ATLANTA GA 30384-5365 |
| CRANE ENERGY FLOW SOLUTIONS | 1202 HAHLO STREET HOUSTON TX 77020 |
| CRANE ENERGY FLOW SOLUTIONS | 4526 RESEARCH FOREST DR STE 400 SPRING TX 77381 |
| CRANE ENERGY FLOW SOLUTIONS | 19241 DAVID MEMORIAL DRIVE STE 150 SHENANDOAH TX 77385 |
| CRANE ENVIRONMENTAL | 2650 EISENHOWER AVENUE TROOPER PA 19403 |
| CRANE ENVIRONMENTAL | PO BOX 535045 ATLANTA GA 30353-5045 |
| CRANE ENVIRONMENTAL INC | K & L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CRANE ENVIRONMENTAL INC | 730 COMMERCE DRIVE VENICE FL 34292 |
| CRANE HOSPITAL DISTRICT | CRANE MEMORIAL HOSPITAL 1310 SOUTH ALFORD STREET CRANE TX 79731 |
| CRANE INSTITUTE OF AMERICA | 3880 ST JOHNS PARKWAY SANFORD FL 32771 |
| CRANE ISD | 509 W 8TH ST CRANE TX 79731 |
| CRANE JOHN INC | 227 WEST MONROE STREET SUITE 1800 CHICAGO IL 60606 |
| CRANE NUCLEAR | 2825 COBB INTERNATIONAL BLVD KENNESAW GA 30152 |
| CRANE NUCLEAR | PO BOX 405363 ATLANTA GA 30384-5363 |
| CRANE NUCLEAR | 2825 COBB INTERNATIONAL BLVD BOLINGBROOK IL 60440 |
| CRANE NUCLEAR | 860 REMINGTON BOULEVARD BOLINGBROOK IL 60440 |
| CRANE NUCLEAR INC | PRESIDENT OR GENERAL COUNSEL 2825 COBB INTERNATIONAL BLVD NW KENNESAW GA 30152 |
| CRANE NUCLEAR INC | PO BOX 405359 ATLANTA GA 30384-5359 |
| CRANE NUCLEAR, INC | ATTN: JASON LOCKE 2825 COBB INTERNATIONAL BLVD KENNESAW GA 30152 |
| CRANE PRO PARTS | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| CRANE PRO PARTS | 5125 HILTON VIEW HOUSTON TX 77086 |
| CRANE PUMPS & SYSTEMS INC | K&L GATES, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CRANE PUMPS & SYSTEMS INC | 420 3RD ST PIQUA OH 45356 |
| CRANE PUMPS & SYSTMES INC | 420 3RD ST PIQUA OH 45356 |
| CRANE SERVICE INC | 505 MURRY ROAD SE ALBUQUERQUE NM 87105 |
| CRANE VALVES SERVICES | 860 REMINGTON BLVD BOLINGBROOK IL 60440 |
| CRANE WARNING SYSTEMS INC | 4443 HOLDEN ROAD LAKELAND FL 33811 |
| CRANE WARNING SYSTEMS INC | 4443 HOLDEN ROAD LAKELAND FL 33811-1390 |
| CRANE WORKS | 7795 EAST LITTLE YORK RD HOUSTON TX 77016 |
| CRANE, CITY | 115 W. 8TH CRANE TX 79731 |
| CRANE, KATHERINE | 5412 RANGER DR ROCKWALL TX 75032-8434 |
| CRANEVEYOR CORP | 1524 NO. POTRERO AVE PO BOX 3727 SOUTH EL MONTE CA 91733 |
| CRANEWORKS INC | 7795 EAST LITTLE YORK RD HOUSTON TX 77016 |
| CRANWOOD ELECTRICAL SUPPLY CO | 49 SOUTH AVE GARWOOD NJ 07027 |
| CRATE FRANKLIN JR | ADDRESS ON FILE |
| CRAVEN, JANICE | PO BOX 202455 ARLINGTON TX 76006 |
| CRAVEN, JANICE | P.O. BOX 202455 ARLINGTON TX 76006-8455 |
| CRAVEN, JANICE | 1403 E LAMAR BLVD APT 110 ARLINGTON TX 76011-4525 |
| CRAVENS, PHILIP L | 6029 WARWICK DR SAN ANGELO TX 76901-5213 |
| CRAWFORD AND COMPANY | ATTN: LOSS FUND ACCOUNTING 1001 SUMMIT BLVD 7TH FLOOR ATLANTA GA 30319 |
| CRAWFORD ELECTRIC CO, INC. | CARL WILLIAMS, RCM 7390 NORTHCOURT RD HOUSTON TX 77040 |
| CRAWFORD ELECTRIC CO, INC. | 4401 AGNES CORPUS CHRISTI TX 78405 |
| CRAWFORD ELECTRIC SUPPLY | PO BOX 847160 DALLAS TX 75284-7160 |
| CRAWFORD ELECTRIC SUPPLY | 3125 SOUTH TEXAS AVE STE 1500 BRYAN TX 77802 |
| CRAWFORD PARKER JR | ADDRESS ON FILE |
| CRAWFORD TRACTOR & EQUIPMENT | PO BOX 2050 HENDERSON TX 75652 |
| CRAWFORD, CHARLES | 3613 WATERWHEEL CT GRAND PRAIRIE TX 75052-6652 |
| CRAWFORD, CHARLOTTE ANNE | 6627 SANDSWEPT LN HOUSTON TX 77086-2016 |
| CRAWFORD, JON ROBERT | 1415 24TH ST WICHITA FALLS TX 76301-6323 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD, W J | 2707 PALO ALTO DR DALLAS TX 75241-6434 |
| CRC EVANS | ADDRESS ON FILE |
| CRC GROUP INC | PO BOX 292143 LEWISVILLE TX 75029 |
| CRC GROUP INC | ATTN: PATRICIA CHRISTIAN 3030 LBJ FREEWAY, SUITE 1130 DALLAS TX 75234 |
| CRC GROUP, INC. | P.O. BOX 131888 DALLAS TX 75313 |
| CRC-EVANS PIPELINE INTL INC | DEPT 1214 PO BOX 121214 DALLAS TX 75312-1214 |
| CREATIVE INTERCHANGE | MIKE MURRAY 5410 ODESSA LN AUSTIN TX 78731 |
| CREATIVE SAFETY SUPPLY LLC | 7737 SW CIRRUS DR BEAVERTON OR 97008 |
| CREATIVE SPARK | 2531 23RD ST SAN FRANCISCO CA 94116 |
| CREATIVE SPARK | 2531 23RD AVE SAN FRANCISCO CA 94116 |
| CREATIVE SPARK INC | 500 3RD STREET SAN FRANSICO CA 94107 |
| CREDIT PROTECTION ASSOCIATION LP | BUSH & RAMIREZ, PLLC KEITH WIER 5615 KIRBY DR STE 900 HOUSTON TX 77005-2452 |
| CREDIT SUISSE | RYAN CHRISTOPHER NUNES 700 LOUISIANA STREET, 29TH FLOOR HOUSTON TX 77002 |
| CREDIT SUISSE ENERGY LLC | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ENERGY LLC | MICHAEL JONES VP – GMSG DERIVATIVES MARKETING 11 MADISON AVE, 5TH FL NEW YORK NY 10010 |
| CREDIT SUISSE ENERGY LLC_D | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON | CAYMAN AGENCY |
| CREDIT SUISSE FIRST BOSTON | CAYMAN AGENCY 11 MADISON AVE NEW YORK NY 10010-3629 |
| CREDIT SUISSE GROUP AG | CAHILL GORDON & REINDEL LLP ELAI E KATZ, JOEL L KURTZBERG, HERBERT SCOTT WASHER, 80 PINE STREET NEW YORK NY 10005 |
| CREDIT SUISSE GROUP AG | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| CREDIT SUISSE GROUP AG, ET AL | E KATZ, J. KURTZBERG, H WASHER CAHILL GORDON & REINDEL LLP 80 PINE ST NEW YORK NY 10005 |
| CREDIT SUISSE GROUP NA | CAHILL GORDON & REINDEL LLP ELAI E KATZ, JOEL L KURTZBERG, HERBERT SCOTT WASHER, 80 PINE STREET NEW YORK NY 10005 |
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ATTN: HEAD OF CREDIT RISK MANAGEMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | HEAD OF CREDIT RISK MANAGEMENT ATTN: SR. LEGAL SECRETARY ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | GENERAL COUNSEL EUROPE – LEGAL AND COMPLIANCE DEPARTMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | GLOBAL HEAD OF OTC OPERATIONS – OPERATIONS DEPARTMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | SHUI WONG & EMILIE BLAY 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | MICHAEL JONES VP – GMSG DERIVATIVES MARKETING 11 MADISON AVE, 5TH FL NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | ATTN: GENERAL COUNSEL ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | ATTN: MICHAEL C. RUPE, ESQ. KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISON AVENUE NEW YORK NY 10010-3629 |
| CREDIT SUISSE SECURITIES, (USA) LLC | CAHILL GORDON & REINDEL LLP ELAI E KATZ, JOEL L KURTZBERG, HERBERT SCOTT WASHER, 80 PINE STREET NEW YORK NY 10005 |
| CREDIT SYSTEMS INTERNATIONAL INC | 1277 COUNTRY CLUB LANE FORT WORTH TX 76112 |
| CREDIT SYSTEMS INTERNATIONAL, INC. | C/O LEECH TISHMAN FUSCALDO & LAMPL, LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL PITTSBURGH PA 15219 |
| CREDITRISKMONITOR.COM INC | GENERAL POST OFFICE PO BOX 27935 NEW YORK NY 10087-7935 |

| Claim Name | Address Information |
|---|---|
| CREDITRISKMONITOR.COM INC | 704 EXECUTIVE BLVD, SUITE A VALLEY COTTAGE NY 10989 |
| CREDITRISKMONITOR.COM, INC. | 704 EXEXUTIVE BOULEVARD, SUITE A VALLEY COTTAGE, NY 10989 NY 10989 |
| CREEK POINT LIMITED PARTNERSHIP | 3300 N MCDONALD ST MCKINNEY TX 75069 |
| CREEK, TOMMY | PO BOX 651 MANVEL TX 77578 |
| CREEKWOOD PLACE LIMITED | PARTNERSHIP II 600 E JOHN CARPENTER FRWY, SUITE 355 IRVING TX 75062 |
| CREI CORPORATION | DBA TX CREI 1701 F STREET BAKERSFIELD CA 93301 |
| CREMEISHA HOLMES | ADDRESS ON FILE |
| CREMENS, CHARLES H. | 1601 BRYAN STREET DALLAS TX 75201 |
| CRENSHAW, JAMES | 700 W CENTER ST APT 273 DUNCANVILLE TX 75116-4559 |
| CREPPON, ELVA | 13811 4TH ST SANTA FE TX 77517-3727 |
| CREPPON, WESLEY | PO BOX 1228 ELGIN TX 78621 |
| CRESCENT GAGE & TOOL SALES | PO BOX 609 ROWLETT TX 75030-0609 |
| CRESCENT GAGE AND TOOL SALES | 3809 MELCER DR ROWLETT TX 75088 |
| CRESCENT MANAGEMENT, INC | DBA TEXAS CRESCENT MANAGEMENT 4708 KIRKWOOD HWY WILMINGTON DE 19808 |
| CRESCENT OAKS LP | PO BOX 741739 HOUSTON TX 77274 |
| CRESPIN CARRAZALES | ADDRESS ON FILE |
| CRESTON P. PRIDDY AND ANNA PRIDDY | ADDRESS ON FILE |
| CRESTVIEW FARM | 4770 BRYANT IRVIN CT STE 400 FORT WORTH TX 76107-7676 |
| CRESTVIEW FARM LLC | 4770 BRYANT IRVIN CT STE 400 FORT WORTH TX 76107-7676 |
| CRETE, LOU | 3511 DAWNWOOD DR SPRING TX 77380-1269 |
| CREWS, BOB | 4600 TAFT BLVD APT 114 WICHITA FALLS TX 76308 |
| CREWS, PAMELA | 2304 BLUEBONNET DR KILLEEN TX 76549-3439 |
| CRI SALES AND SERVICES INC | 16825 NORTHCHASE DR HOUSTON TX 77060 |
| CRIDDLE, FRANK | 5847 SIXTH AVE LOS ANGELES CA 90043 |
| CRIDDLE, JERRIE LENE | APT. 3A, HAWKINS PLACE PITTSBURG TX 75686 |
| CRIM, E.F. ETAL | 310 EAST MAIN HENDERSON TX 75652 |
| CRIMS BAPTIST CHURCH | PO BOX 45 HENDERSON TX 75653 |
| CRIMS CHAPEL CEMETERY ASSOC | PO BOX 1542 HENDERSON TX 75653 |
| CRIMS CHAPEL VOLUNTEER FIRE | DEPARTMENT INC MARVIN R VINSON CHIEF 3717 CR 241E HENDERSON TX 75652 |
| CRIMS CHAPEL WATER SUPPLY CORP | 1917 E MAIN STREET HENDERSON TX 75652 |
| CRIMS CHAPEL WATER SUPPLY CORP | PO BOX 45 HENDERSON TX 75653 |
| CRIMSON ENGINEERED SOLUTIONS ILC | DBA CERTREC CORPORATION 4150 INTERNATIONAL PLAZA STE 820 FORT WORTH TX 76109 |
| CRISANA HUTCHINGS | ADDRESS ON FILE |
| CRISIS MANAGEMENT INTERNATIONAL | PO BOX 1227 LAWRENCEVILLE GA 30046 |
| CRISIS MANAGEMENT INTERNATIONAL | PO BOX 1227 LAWRENCEVILLE GA 30046-1227 |
| CRISLIP, MARILYN | 1018 WAVECREST LN HOUSTON TX 77062-4418 |
| CRISP ANALYTICAL LABORATORIES | 1929 OLD DENTON RD CARROLLTON TX 75006 |
| CRISP INDUSTRIES INC | PO BOX 326 BRIDGEPORT TX 76426 |
| CRISP INDUSTRIES INC | 323 PR 1400 PO BOX 326 BRIDGEPORT TX 76426 |
| CRISP, JORDAN & BOYD, L.L.P. | BOYD, POFF & BURGES, LLP FRANKLIN A. POFF, JR. 2301 MOORES LANE TEXARKANA TX 75505-6297 |
| CRISPIN MULTIPLEX MFG CO | 600 FOWLER AVENUE BERWICK PA 18603 |
| CRISSA STRAUSS | ADDRESS ON FILE |
| CRISTAL CHACON | ADDRESS ON FILE |
| CRISTAL GONZALEZ | ADDRESS ON FILE |
| CRISTIAN OLGUIN | ADDRESS ON FILE |
| CRISTINA MITCHELL | ADDRESS ON FILE |
| CRITICAL  ASSETS, LLC | 1104 CAMINO DEL MAR, SUITE101 DEL MAR CA 92014 |
| CRITICAL ELECTRIC SYSTEMS GROUP LLC | PO BOX 861330 PLANO TX 75086-1330 |

| Claim Name | Address Information |
|---|---|
| CRITICAL ELECTRIC SYSTEMS GROUP LLC | 704 CENTRAL PKWY E 1200A PLANO TX 75094 |
| CRITICAL POWER EXCHANGE LLC | 3808 N SULLIVAN RD BLDG 29A SPOKANE VALLEY WA 99216-1615 |
| CRITICAL SYSTEMS LLC | 1120 FORT PICKENS RD LA GRANGE KY 40031 |
| CRIVELLO, CARLSON, MENKOWSKI & STEEVES | DONALD CARLSON 710 N. PLANKINTON AVENUE MILWAUKEE WI 52302 |
| CRMFUSION INC | 14 WOLFORD COURT KESWICK ON L4P 0B1 CANADA |
| CRMFUSION INC. | 52 CHARTWELL CR KRESWICK ON LAP 3N8 CANADA |
| CRMFUSION INCORPORATED | 52 CHARTWELL CRESCENT KESWICK ON L4P 3N8 CANADA |
| CROATIA POWER LLC | CPG ENERGY 5211 BIRCH GLEN RICHMOND TX 77406 |
| CROCKER RECLAMATION | 208 TEXAS STREET ROCKDALE TX 75657 |
| CROCKER RECLAMATION | 208 TEXAS ST ROCKDALE TX 76567 |
| CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE TX 76567 |
| CROCKER RECLAMATION | 233 NORTH MAIN SREET ROCKDALE TX 76567 |
| CROCKETT COUNTY TAX OFFICE | PO DRAWER H OZONA TX 76943-2507 |
| CROCKETT HOUSING AUTHORITY | 186 E FANNIN CROCKETT TX 75835 |
| CROCKETT ISD | 1400 W. AUSTIN ST. CROCKETT TX 75835 |
| CROCKETT MANOR SENIOR | ADDRESS ON FILE |
| CROCKETT MANOR, LTD | PO BOX 1446 ANGLETON TX 77516 |
| CROCKETT, CITY | 200 N 5TH ST CROCKETT TX 75835 |
| CROLL REYNOLDS CO INC | NEWMAN & SIMPSON LLP 845 THIRD AVENUE, SUITE 740 NEW YORK NY 10022 |
| CROLL REYNOLDS ENGINEERING CO | SIX CAMPUS DRIVE PARSIPPANY NJ 07054 |
| CROLL REYNOLDS ENGINEERING CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| CROLL REYNOLDS ENGINEERING CO | MCGIVNEY & KLUGER, P.C. ROBERT DARISH, ESQ. 80 BROAD STREET, 23D FLOOR NEW YORK NY 10004 |
| CROMWELL MANAGEMENT CO LP | 1725 COLUMBUS AVE WACO TX 76701 |
| CRONA, ANITA | 103 SPRING BRANCH ST LUFKIN TX 75904-7538 |
| CROSBY BOAT COMPANY | PO BOX 279 GOLDEN MEADOW LA 70357 |
| CROSBY CHEMICALS INC | 2 RIVER ROAD PICAYUNE MS 39466 |
| CROSBY COUNTY TAX OFFICE | 201 W. ASPEN STE 100 CROSBYTON TX 79322-2500 |
| CROSBY TUGS, INC. | PO BOX 279 GOLDEN MEADOW LA 70357 |
| CROSBY VALVE & GAGE COMPANY | 43 KENDRICK STREET WRENTHAM MA 02093 |
| CROSBY VALVE INC | 9 ROSZEL RD PRINCETON NJ 08540 |
| CROSBY VALVE INC | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP, CHRISTOPHER P. HANNAN 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| CROSBY VALVE INC | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| CROSBY VALVE INC | WILDMAN & PALMER EDWARDS 20 CHURCH STREET HARTFORD CT 06103 |
| CROSBY VALVE INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| CROSBY VALVE INC | 43 KENDRICK STREET WRENTHAM MA 02093 |
| CROSBY VALVE INC | ONE TYCO PARK EXETER NH 03833 |
| CROSBY VALVE INC | 5500 WAYZATA BLVD SUITE 800 GOLDEN VALLEY MN 54416 |
| CROSBY VALVE INC | 5500 WAYZATA BLVD STE 800 GOLDEN VALLEY MN 55416 |
| CROSBY VALVE INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| CROSBY VALVE INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| CROSBY VALVE INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| CROSBY VALVE INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| CROSBY VALVE INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY MO 66106-2325 |
| CROSBY WELLS | ADDRESS ON FILE |
| CROSS & SIMON LLC | ATTN: MICHAEL JOYCE 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |

| Claim Name | Address Information |
| --- | --- |
| CROSS & SIMON, LLC | 1105 N MARKET ST STE 801 WILMINGTON DE 19801-1202 |
| CROSS CLEANING SOLUTIONS | 500 NORTH AKARD STREET DALLAS TX 75201 |
| CROSS CLEANING SOLUTIONS | PO BOX 1103 GLADEWATER TX 75647 |
| CROSS CLEANING SOLUTIONS LLC | PO BOX 1103 GLADEWATER TX 75647 |
| CROSS CLEANING SOLUTIONS LLC | PO BOX 1103 GLADEWATER TX 75647-1103 |
| CROSS COMPANIES, INC | 6012 REEF POINT LANE STE A FORT WORTH TX 76135 |
| CROSS COUNTRY HOME SERVICES INC | 1625 N W 136TH AVE STE 200 SUNRISE FL 33323 |
| CROSS COUNTRY HOME SERVICES INC | 1625 N W 136TH AVE STE 200 FORT LAUDERDALE FL 33323-2842 |
| CROSS COUNTRY HOME SERVICES, INC. | 1625 N.W. 136TH AVENUE, SUITE 200 FT. LAUDERDALE FL 33323-2842 |
| CROSS COUNTY WATER SUPPLY CORP. | 9606 NORTH MOPAC, STE 125 STONEBRIDGE PLAZA ONE AUSTIN TX 78759 |
| CROSS MATCH TECHNOLOGIES INC | DEPT AT 49978 ATLANTA GA 31192-9978 |
| CROSS MATCH TECHNOLOGIES INC | 3960 RCA BLVD SUITE 6001 PALM BEACH GARDENS FL 33410 |
| CROSS TEXAS TRANSMISSION LLC | ATTN: ACCOUNTS RECEIVABLE 206 EAST 9TH STREET STE 1750 AUSTIN TX 78701 |
| CROSS WINDS PM INC. | 1930 EAST ROSEMEADE PARKWAY SUITE 106 CARROLLTON TX 75007 |
| CROSS WINDS PM INC. | 1930 E ROSEMEADE PKWY STE 104 CARROLLTON TX 75007 |
| CROSS, ROBBIE & JOAN | ADDRESS ON FILE |
| CROSSINGS ON WALNUT HILL LP | DBA CROSSING ON WALNUT HILL APTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| CROSSMARK TRANSPORTATION SERVICES, LLC | 2828 E. TRINITY MILLS DRIVE SUITE 340 CARROLLTON TX 75006 |
| CROSSNORE GROUP LLC | 1510 SAN ANTONIO ST AUSTIN TX 78701 |
| CROSSPOINTE | PO BOX 496 TIPP CITY OH 45371 |
| CROSSROADS ISD | 14434 59 MALAKOFF TX 75148 |
| CROUCH, CHARLES C | 2706 SAN VANCENTA DALLAS TX 75228 |
| CROUCH-GRUBAUGH, SARAH | 8033 MOSS ROCK DR FORT WORTH TX 76123-1395 |
| CROW, JOHN G | 3640 HILLTOP RD FORT WORTH TX 76109-2711 |
| CROW-BILLINGSLEY UMF PLANO,LTD | CWMF 1A,LLC 6800 WINDHAVEN PKWY STE 133 THE COLONY TX 75056 |
| CROWDER, ROSALYN | 2509 E LAKE SHORE DR APT 1806 WACO TX 76705-7814 |
| CROWE CHIZEK AND COMPANY LLC | PO BOX 145415 CINCINNATI OH 45250-9791 |
| CROWE CO | 7257 E HWY 79 MILANO TX 76556 |
| CROWE COMPANY | PO BOX 234 MILANO TX 76556 |
| CROWE DEEGAN LLP | ATTN: RICHARD C. HAMLIN, ESQ. 535 FIFTH AVENUE SUITE 611 NEW YORK NY 10017 |
| CROWE HORWATCH LLP | ONE MID AMERICA PLAZA, SUITE 700 OAKBROOK TERRACE IL 60181 |
| CROWE HORWATH LLP | PO BOX 145415 CINCINNATI OH 45250-9791 |
| CROWE HORWATH LLP | 330 E JEFFERSON BLVD SOUTH BEND IN 46624 |
| CROWELL BAGGETT | ADDRESS ON FILE |
| CROWELL-MORRISON, REGINA & ALISHA | 2820 CR 376 W HENDERSON TX 75654 |
| CROWLEY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CROWLEY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CROWLEY MARTIME CORPORATION | 9487 REGENCY SQUARE BLVD JACKSON FL 32225 |
| CROWLEY NORMAN LLP | ATTN: RICH NORMAN 3 RIVERWAY, SUITE 1775 HOUSTON TX 77056 |
| CROWN BATTERY MFG CO | SLOT 302191 PO BOX 66973 CHICAGO IL 66973 |
| CROWN BEVERAGE PACKAGING INC | ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| CROWN BOILER CO INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| CROWN CENTRAL LLC | ONE NORTH CHARLES STREET SUITE 2200 BALTIMORE MD 21201 |
| CROWN CENTRAL LLC | CSC LAWYERS INC SERVICE CO 7 ST PAUL STREET STE 1660 BALTIMORE MD 21202 |
| CROWN CENTRAL LLC | JOHNSON & BELL, LTD. DAVID FRANCIS FANNING 33 W MONROE 2700 CHICAGO IL 60603 |
| CROWN CENTRAL LLC | JOHNSON & BELL LTD HOWARD P MORRIS 33 W MONROE ST, SUITE 2700 CHICAGO IL 60603 |
| CROWN CENTRAL LLC | BAKER BOTTS LLP WILLIAM K KROGER ONE SHELL PLAZA, 910 LOUISIANA STREET HOUSTON TX 77002-4995 |

| Claim Name | Address Information |
|---|---|
| CROWN CENTRAL LLC | SHEEHY WARE & PAPPAS, P.C. JAMES L. WARE 909 FANNIN ST HOUSTON TX 77010 |
| CROWN CENTRAL LLC | SHEEHY WARE & PAPPAS PC JAMES L WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| CROWN CENTRAL LLC | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| CROWN CENTRAL PETROLEUM CORPORATION | PO BOX 1168 BALTIMORE MD 21203 |
| CROWN CENTRAL PETROLEUM CORPORATION | SHEEHY WARE & PAPPAS, P.C. JAMES L. WARE 909 FANNIN ST HOUSTON TX 77010 |
| CROWN CENTRAL PETROLEUM CORPORATION | SHEEHY WARE & PAPPAS PC JAMES L WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| CROWN CORK & SEAL CO., INC. | ATTN: BROADWAY FACILITY IQ - MS 1147 PO BOX 2440 SPOKANE WA 99210 |
| CROWN CORK & SEAL COMPANY INC | CASTANO QUIGLEY GREGORY CASTANO JR 155  PASSAIC  AVE, SUITE  340 FAIRFIELD NJ 07004 |
| CROWN CORK & SEAL COMPANY INC | 1 CROWN WAY PHILADELPHIA PA 19154-4599 |
| CROWN CORK & SEAL COMPANY INC | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| CROWN CORK & SEAL COMPANY INC | BONNER KIERNAN TREBACH & CROCIATA LLP MICHAEL JAMES SMITH 200 PORTLAND STREET, STE 400 BOSTON MA 02114 |
| CROWN CORK & SEAL COMPANY INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CROWN CORK & SEAL COMPANY INC | CRAIN CATON & JAMES, D. ALLAN JONES FRANK HARMON III, FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON TX 77010 |
| CROWN CORK & SEAL USA INC | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| CROWN CORK & SEAL USA INC | ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| CROWN CORK & SEAL USA INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| CROWN CORK & SEAL USA INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| CROWN CORK AND SEAL COMPANY INC | CASTANO QUIGLEY, LLC 1120 BLOOMFIELD AVENUE WEST CALDWELL NJ 07007 |
| CROWN CORK AND SEAL COMPANY INC | FLEMMING ZULACK & WILLIAMSON ZAUDERER LLP ONE LIBERTY PLAZA, 35TH FLOOR NEW YORK NY 10006 |
| CROWN CORK AND SEAL COMPANY INC | GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH, MICHAEL D LONEGRESS 4040 ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| CROWN CORK AND SEAL COMPANY INC | CRAIN CATON & JAMES FRANCIS G HARMON III FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON TX 77010 |
| CROWN CORK AND SEAL COMPANY INC | CRAIN CATON & JAMES KIMBERLY ROSE STUART FIVE HOUSTON CENTER 17TH FLOOR, 1401 MCKINNEY ST, STE 1700 HOUSTON TX 77010 |
| CROWN CORK AND SEAL USA INC | FLEMMING ZULACK & WILLIAMSON ZAUDERER LLP ONE LIBERTY PLAZA, 35TH FLOOR NEW YORK NY 10006-1404 |
| CROWN HOLDINGS INC | JOHN P. KOTTS 650 POYDRAS ST, STE 2525 NEW ORLEANS LA 70130 |
| CROWN PRODUCTS INC | DEPT 104 PO BOX 21228 TULSA OK 74121-1228 |
| CROWN PRODUCTS INC | PO BOX 9157 TULSA OK 74157-0157 |
| CROWN PRODUCTS INC | PO BOX 8166 LONGVIEW TX 75602 |
| CROWN TROPHY | 701 S OLD ORCHARD STE A LEWISVILLE TX 75067 |
| CROWN ZELLERBACH CORP. | 133 PEACHTREE STREET, N.E. ATLANTA GA 30303 |
| CRP TBF FORESTWOOD LP | DBA OAK CREEK WEST APARTMENTS 1611 OAK CREEK LANE BEDFORD TX 76022 |
| CRP TBG ENFIELD STONET LP | DBA MONTECITO CREEK APARTMENTS 11330 AMANDA LANE DALLAS TX 75238 |
| CRP TBG HARWOOD HILLS LP | DBA HARWOOD HILLS APARTMENTS 2452 HIGHWAY 121 BEDFORD TX 76021 |
| CRP TBG MYRTLE COVE | DBA AVANIDA CROSSING APARTMENTS 9760 SCYENE ROAD DALLAS TX 75227 |
| CRP/TBF FAIR OAKS, LP | DBA LODGE AT MAIN 301 FAIR OAKS BLVD. EULESS TX 76033 |
| CRUDGINGTON, BILLY | 811 E WILLIAMS ST BRECKENRIDGE TX 76424-4619 |
| CRUM & FORSTER | PO BOX 1973 305 MADISON AVENUE MORRISTOWN NJ 07962 |
| CRUM & FORSTER | 160 WATER STREET NEW YORK NY 10038 |
| CRUMBLEY, NICOLE | ADDRESS ON FILE |
| CRUMP, DANNY | 1818 CR 1635 MT PLEASANT TX 75455 |
| CRUZ REYES | ADDRESS ON FILE |
| CRUZ, ALBERTO & LILLIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ, ENGUEL | 516 S ADAMS AVE DALLAS TX 75208-6510 |
| CRUZ, HOPE | 9514 PECAN GLEN CT HOUSTON TX 77040-7636 |
| CRUZ, MARIA | 2848 MARK TWAIN DR FARMERS BRANCH TX 75234-2128 |
| CRUZ, OLGA M | 618 W 10TH ST APT 1 DALLAS TX 75208-4784 |
| CRUZ-ROARK, ADELA | 200 SHIRLEY DR WACO TX 76705-1182 |
| CRYSTAL BENNETT | ADDRESS ON FILE |
| CRYSTAL BUDGE | ADDRESS ON FILE |
| CRYSTAL CHANNING | ADDRESS ON FILE |
| CRYSTAL CHEMICAL CO. | 3502 ROGERS ST. HOUSTON TX 77022 |
| CRYSTAL DAVIS | ADDRESS ON FILE |
| CRYSTAL GAS STORAGE, INC. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| CRYSTAL JOINER | ADDRESS ON FILE |
| CRYSTAL JONES MINOR    C/O JUDY JONES | GUARDIAN OF ESTATE 535 KELLY ST FAIRFIELD TX 75840 |
| CRYSTAL KNIGHT | ADDRESS ON FILE |
| CRYSTAL MARKOVIC | ADDRESS ON FILE |
| CRYSTAL PALOS | ADDRESS ON FILE |
| CRYSTAL WOODRUFF | ADDRESS ON FILE |
| CSC COMMUNICATIONS SUPPLY CORP | 1270 CHAMPION CIRCLE SUITE #130 CARROLLTON TX 75008 |
| CSC CREDIT SERVICES INC | 1100 ABERNATHY RD STE 300 ATLANTA GA 30328-5622 |
| CSC CREDIT SERVICES INC | PO BOX 740256 ATLANTA GA 30374-0256 |
| CSC CREDIT SERVICES, INC. | 1550 PEACHTREE STREET NW ATLANTA GA 30309 |
| CSC CREDIT SERVICES, INC. | N/K/A EQUIFAX 1550 PEACHTREE ST NE ATLANTA GA 30309 |
| CSC CREDIT SERVICES, INC. | 652 NORTH SAM HOUSTON PARKWAY EAST HOUSTON TX 77060 |
| CSC DISPOSAL & LANDFILL | PO BOX 236 AVALON TX 76623 |
| CSC ENGINEERING | & ENVIRONMENTAL CONSULTANTS, INC. 3407 TABOR ROAD BRYAN TX 77808 |
| CSC ENGINEERING & E | NVIRONMENTAL CONSULTANTS 3407 TABOR ROAD COLLEGE STATION TX 77840 |
| CSC ENGINEERING & ENVIRONMENTAL | P.O. BOX 4359 BRYAN TX 77805 |
| CSC ENGINEERING & ENVIRONMENTAL | CONSULTANTS INC PO BOX 4359 BRYAN TX 77805-4359 |
| CSC ENGINEERING & ENVIRONMENTAL | PO BOX 4359 BRYAN TX 77805-4359 |
| CSC ENGINEERING & ENVIRONMENTAL | CONSULTING 3407 TABOR RD BRYAN TX 77808 |
| CSC ENGINEERING & ENVIRONMENTAL | CONSULTANTS INC ATTN: PHILIP CADARETTE 3407 TABOR ROAD BRYAN TX 77808 |
| CSC ENGINEERING & ENVIRONMENTAL | CONSULTANTS INC 3407 TABOR ROAD COLLEGE STATION TX 77840 |
| CSC LANDFILL | PO BOX 842429 DALLAS TX 75284-2429 |
| CSC TRUST COMPANY OF DELAWARE | SANDRA E. HORWITZ MANAGING DIRECTOR 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | SANDRA E. HORWITZ, MANAGING DIRECTOR 2711 CENTERVILLE RD SUITE 220 WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | AS SUCCESSOR TRUSTEE TO BONY MELLON 2711 CENTERVILLE ROAD - STE 220 WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: MICHELL DREYER 2711 CENTERVILLE RD STE 200 WILMINGTON DE 19808 |
| CSC TRUST COMPANY OF DELWARE | MANAGING DIRECTOR 2711 CENTERVILLE RD SUITE 220 WILMINGTON DE 19808 |
| CSFB MTG SECS CORP MTG, | PT CT SERIES 2007 230 PARK AVENUE 12 FLOOR NEW YORK NY 10169 |
| CSG INTERACTIVE MESSAGING INC | PO BOX 3366 DEPT 0311 OMAHA NE 68176-0311 |
| CSI ACQUSITION CO LLC DBA CRANE | 9526 N I-20 SWEETWATER TX 79556 |
| CSI GLOBAL DEPOSITION SERVICES | ACCOUNTING DEPT 972 719 5000 4950 N OCONNOR RD STE 152 IRVING TX 75062-2778 |
| CSI LITIGATION PSYCHOLOGY | 4950 N O CONNOR RD STE 100 IRVING TX 75062-2778 |
| CSL BEHRING LLC FKA ARMOUR PHA | 1020 FIRST AVENUE PO BOX 61501 KING OF PRUSSIA PA 19406-0901 |

| Claim Name | Address Information |
|---|---|
| CSM PRODUCTS & SOLUTIONS LLC | 8660 LAMBRIGHT RD HOUSTON TX 77075 |
| CSR INC | 233 NEEDHAM STREET PARAGON TOWERS NEWTON MA 02464 |
| CSR INC | 2107 WILSON BLVD SUITE 100 ARLINGTON VA 22201 |
| CSR INC | DOUGLAS NEIDER 500 N BROADWAY #2000 ST LOUIS MO 63102 |
| CSR LTD | TRINITI 3 39 DELHI RD NORTH RYDE, NSW 2113 AUSTRALIA |
| CSR LTD | CHURCHILL HOUSE DEBBIE SCHROEDER, LEGAL COUN. CAMBRIDGE BUSINESS PARK, COWLEY ROAD CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| CSR LTD | 2107 WILSON BLVD SUITE 100 ARLINGTON VA 22201 |
| CSR LTD | CHERYL L HERMANSEN 303 CREST AVE ELK GROVE IL 60007 |
| CSR LTD | SHIRLEY L RUDOFSKI 2013 HEARTH CIRCLE LANSING IL 60438 |
| CSR LTD | SHIRLEY L RUDOFSKI 2031 HEARTH CIRCLE LANSING IL 60438 |
| CSR LTD | SHIRLEY L RUDOFSKI 2031 HEARTH CIRCLE LANSING IL 60606 |
| CSR LTD | KEITH D NUTT 1131 BLUME ROSENBERG TX 77471 |
| CSRL LTD | CHURCHILL HOUSE DEBBIE SCHROEDER, LEGAL COUN. CAMBRIDGE BUSINESS PARK, COWLEY ROAD CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| CSRLTD | CHURCHILL HOUSE CAMBRIDGE BUSINESS PARK COWLEY ROAD CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| CSS DIRECT INC | ATTN: STEVE MCCOY, VP 3707 N 200TH ST OMAHA NE 68022 |
| CSW SUPERIORCORP | 2904 FIRST ST BRYAN TX 77801 |
| CSX TRANSPORATION INC. | 500 WATER STREET, 15TH FLOOR JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION | 1722 EYE STREET, NW WASHINGTON DC 20006 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION SYSTEM | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| CT LIEN SOLUTIONS | PO BOX 301133 DALLAS TX 75303 |
| CTI | PO BOX 958314 ST LOUIS MO 63195 |
| CTU OF DELEWARE, INC. | 1215 W. CROSBY RD. CARROLLTON TX 75006 |
| CU SERVICES | 725 PARKVIEW CIR ELK GROVE VILLAGE IL 60007 |
| CUDD PRESSURE CONTROL INC | PO BOX 910283 DALLAS TX 75391 |
| CUDGEL, SHEILA | 7302 REGENCY SQUARE CT HOUSTON TX 77036-3114 |
| CULBERSON CAD | PO BOX 550 VAN HORN TX 79855 |
| CULBERSON CO. GWCD | JOHN JONES PO BOX 1295 VAN HORN TX 79855 |
| CULBERSON CO. HOSP. DIST. | CULBERSON HOSPITAL, EISENHOWER & FM 2185 PO BOX 609 VAN HORN TX 79855 |
| CULBERSON COUNTY | PO BOX 158 VAN HORN TX 79855 |
| CULBERSON COUNTY | PO BOX 668 VAN HORN TX 79855 |
| CULBERSON-ALLAMORE ISD | 400 WEST 7TH STREET VAN HORN TX 79855-0899 |
| CULINAIRE INTERNATIONAL | BELO MANSION/PAVILION 2101 ROSS AVENUE DALLAS TX 75201 |
| CULINAIRE INTERNATIONAL | 2301 FLORA STREET, SUITE 100 DALLAS TX 75201 |
| CULINAIRE INTERNATIONAL INC | 2101 ROSS AVE DALLAS TX 75201 |
| CULLEN PARK APARTMENTS LP | 4700 WENDA ST HOUSTON TX 77033 |
| CULLIMORE AND RING TECHNOLOGIES INC | 2501 BRIARWOOD DRIVE BOULDER CO 80305-6803 |
| CULLUM, BARBARA | 1169 STONE FOREST TRL ROUND ROCK TX 78681-2269 |
| CULPEPPER, SHERRY B | 503 AVENUE J DALLAS TX 75203-3544 |
| CULTURAL INSTITUTIONS PENSION | PLAN TRUST 95 MADISON AVENUE SUITE 803 NEW YORK NY 10016 |
| CULTURAL INSTITUTIONS PENSION | 95 MADISON AVE STE 803 NEW YORK NY 10016 |
| CULVER COMPANY INC | 104 BRIDGE RD SALISBURY MA 01952 |
| CUMBERLEDGE, BRANDY | 4057 GOLDEN HORN LN FORT WORTH TX 76123-2565 |
| CUMBRIA L.P. | ATTN: KEITH HORN 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| CUMBRIA L.P. | ATTN: DAVE MILLER 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| CUMBY HOUSING AUTHORITY | 200 W MAIN ST PO BOX 707 CUMBY TX 75433 |

| Claim Name | Address Information |
| --- | --- |
| CUMMINGS, BRIAN | ADDRESS ON FILE |
| CUMMINGS, BRIAN & NATALIE | ADDRESS ON FILE |
| CUMMINS FAMILY TRUST, THE | ADDRESS ON FILE |
| CUMMINS INC | PO BOX 3005 COLUMBUS IN 47202-3005 |
| CUMMINS INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| CUMMINS INC | ILLINOIS SERVICE CORPORATION COMPANY 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| CUMMINS INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| CUMMINS INC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| CUMMINS POWER GENERATION INC | PO BOX 3005 COLUMBUS IN 47202-3005 |
| CUMMINS SALES & SERVICE | JOE FREEMAN,REGISTERED AGENT 4424 GLEN OAKS DR. FLOWER MOUND TX 75028 |
| CUMMINS SALES & SERVICE | 3707 IRVING BLVD. DALLAS TX 75247 |
| CUMMINS SALES & SERVICE | C/O CUMMINS SOUTHERN PLAINS 600 N. WATSON RD. ARLINGTON TX 76011 |
| CUMMINS SOUTHERN PLAINS | 600 NORTH WATSON RD ARLINGTON TX 76011 |
| CUMMINS SOUTHERN PLAINS | 620 NORTH WATSON ROAD PO BOX 90027 ARLINGTON TX 76011 |
| CUMMINS SOUTHERN PLAINS INC | ATTN: TOMMY BURWELL 2615 BIG TOWN BLVD MESQUITE TX 75150 |
| CUMMINS SOUTHERN PLAINS LLC | PO BOX 910509 DALLAS TX 75391 |
| CUMMINS SOUTHERN PLAINS LLC | PO BOX 910509 DALLAS TX 75391-0509 |
| CUMMINS SOUTHERN PLAINS LLC | 600 N WATSON RD ARLINGTON TX 76011 |
| CUMMINS SOUTHERN PLAINS LTD | RAJASEKHAR MENON 600 NORTH WATSON ROAD ARLINGTON TX 76011 |
| CUMMINS SOUTHERN PLAINS, LLC | 2615 BIG TOWN BOULEVARD MESQUITE TX 75150 |
| CUMMINS UTILITY PRODUCTS | 7125 BELTON STREET FORT WORTH TX 76118 |
| CUMMINS, GREGG | 342 GREENTREE DR COPPELL TX 75019-5613 |
| CUMNOCK, K L | 10320 STONE CANYON RD 206S DALLAS TX 75230 |
| CUNNINGHAM FAMILY TRUST NO ONE | RODGER CUNNINGHAM PO BOX 687 TATUM TX 75691 |
| CUNNINGHAM FAMILY TRUST NO. ONE | C/O RODGER CUNNINGHAM PO BOX 687 TATUM TX 75691 |
| CUNNINGHAM, ALICE | 2217 SHADY GROVE RD IRVING TX 75060 |
| CUNNINGHAM, JANET W | 4404 GREENBRIER DR DALLAS TX 75225-6641 |
| CUNYUS PROPERTIES LP | PO BOX 1887 KILGORE TX 75663 |
| CUPID INVESTMENTS INC | 715 S HWY 75 SHERMAN TX 75090 |
| CUPLEX | 1500 E. HWY 66 GARLAND TX 75040 |
| CUPLEX | 2640 NATIONAL PLACE GARLAND TX 75041 |
| CUPLEX, INC. | 1500 HIGHWAY 66 GARLAND TX 75040 |
| CUPLEX,INC. | JEFF RYNO,EXEC.VP,AGENT 1500 E. HIGHWAY 66 GARLAND TX 75040 |
| CUPLEX,INC. | C/O DETAILS-DYNAMIC CIRCUITS,INC. 1639 COMMERCE ST. GARLAND TX 75040 |
| CURBELL PLASTICS INC | 14746 COLLECTIONS CENTER DR CHICAGO IL 60693-4746 |
| CURBELL PLASTICS INC | 2900 E. PIONEER PKWY #160 ARLINGTON TX 76010 |
| CURD ENTERPRISES INC | 475 LONG POINT RD MOUNT PLEASANT SC 29464 |
| CURRAN INTERNATIONAL | 4610 VICKSBURG LANE DICKINSON TX 77539 |
| CURREY ENTERPRISES | 901 N JEFFERSON ST MT PLEASANT TX 75455 |
| CURRIE, E A | 2614 MAUPIN LN IRVING TX 75061-5814 |
| CURRY, BARBARA | 13901 HOWE DRIVE LEAWOOD KS 66224-4501 |
| CURT WEITTENHILLER | ADDRESS ON FILE |
| CURT WEITTENHILLER | ADDRESS ON FILE |
| CURTIS & LESSIE BASSETT | ADDRESS ON FILE |
| CURTIS A AND ROBYN E LANGFORD | ADDRESS ON FILE |
| CURTIS A LANGFORD AND WIFE | ADDRESS ON FILE |
| CURTIS A LANGFORD AND WIFE | ROBYN E LANGFORD 6342 CR 164 ALVIN TX 77511 |

| Claim Name | Address Information |
|---|---|
| CURTIS ABSTON AND    MARGARET ABSTON | ADDRESS ON FILE |
| CURTIS AND JANIE SANDERS | ADDRESS ON FILE |
| CURTIS BASSETT | ADDRESS ON FILE |
| CURTIS BIGGS | ADDRESS ON FILE |
| CURTIS BLANTON | ADDRESS ON FILE |
| CURTIS CALKA | ADDRESS ON FILE |
| CURTIS CLAYTON | ADDRESS ON FILE |
| CURTIS CLEMMER | ADDRESS ON FILE |
| CURTIS COBB | ADDRESS ON FILE |
| CURTIS DALE MELTON | ADDRESS ON FILE |
| CURTIS DAVIS | ADDRESS ON FILE |
| CURTIS DILLARD | ADDRESS ON FILE |
| CURTIS DUNCAN | ADDRESS ON FILE |
| CURTIS E MAMZIC | ADDRESS ON FILE |
| CURTIS GADDY | ADDRESS ON FILE |
| CURTIS H FINLEY | ADDRESS ON FILE |
| CURTIS HUDSON | ADDRESS ON FILE |
| CURTIS HUMPHREY | ADDRESS ON FILE |
| CURTIS HUMPHREY | 6333 HIDDEN TRL DALLAS TX 75241-5925 |
| CURTIS JACKSON | ADDRESS ON FILE |
| CURTIS JENNINGS | ADDRESS ON FILE |
| CURTIS LIGHTING INC | 1119 W JACKSON BLVD CHICAGO IL 60607 |
| CURTIS LIGHTLE | ADDRESS ON FILE |
| CURTIS MARQUIS | ADDRESS ON FILE |
| CURTIS MATHIS | ADDRESS ON FILE |
| CURTIS MORRIS | ADDRESS ON FILE |
| CURTIS PARKER | ADDRESS ON FILE |
| CURTIS R UNNASCH | ADDRESS ON FILE |
| CURTIS SACHTLEBEN | ADDRESS ON FILE |
| CURTIS SANDERS | ADDRESS ON FILE |
| CURTIS SEIDLITS | ADDRESS ON FILE |
| CURTIS STEELE | ADDRESS ON FILE |
| CURTIS SWEARENGIN | ADDRESS ON FILE |
| CURTIS THOMPSON | ADDRESS ON FILE |
| CURTIS TURNER | ADDRESS ON FILE |
| CURTIS WATERS | ADDRESS ON FILE |
| CURTIS WAYNE BENTON | ADDRESS ON FILE |
| CURTIS WAYNE WRIGGLE | ADDRESS ON FILE |
| CURTIS WAYNE WRIGGLE AND WIFE | ADDRESS ON FILE |
| CURTIS WEITTENHILLER | ADDRESS ON FILE |
| CURTIS WILLMON | ADDRESS ON FILE |
| CURTIS WOODS | ADDRESS ON FILE |
| CURTIS, DAN R | 1520 RICHARDSON DR APT 1425 RICHARDSON TX 75080-4696 |
| CURTIS-MCKINLEY ROOFING & | SHEET METAL INC PO BOX 3105 LONGVIEW TX 75606-3105 |
| CURTIS-MCKINLEY ROOFING & SHEET | METAL, INC PO BOX 3105 LONGVIEW TX 75606 |
| CURTISS WRIGHT CORP | 13925 BALLANTYNE CORPORATE PLACE SUITE 400 CHARLOTTE NC 28277 |
| CURTISS WRIGHT CORP. | 10 WATERVIEW BLVD 2ND FLOOR PARSIPPANY NJ 07054 |
| CURTISS WRIGHT CORP. | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| CURTISS WRIGHT CORP. | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW |

| Claim Name | Address Information |
|---|---|
| CURTISS WRIGHT CORP. | YORK NY 10022 |
| CURTISS WRIGHT CORP. | CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| CURTISS WRIGHT CORP. | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| CURTISS WRIGHT CORP. | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15 TH FLOOR ST LOUIS MO 63101-1313 |
| CURTISS WRIGHT CORPORATION | 10 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| CURTISS WRIGHT FLOW CONTROL CORP. | 13925 BALLANTYNE CORPORATE PLACE SUITE 400 CHARLOTTE NC 28277 |
| CURTISS-WRIGHT FLOW CONTROL CORP | TARGET ROCK DIV PO BOX 360718 PITTSBURGH PA 15251-6718 |
| CURTISS-WRIGHT FLOW CONTROL CORP. | C/O WHITEFORD, TAYLOR & PRESTON LLC ATTN: STEPHEN B. GERALD, ESQUIRE RENAISSANCE CTR, STE 500, 405 N KING ST. WILMINGTON DE 19801-4178 |
| CURTISS-WRIGHT FLOW CONTROL CORP. | JAMES LEACHMAN 2950 BIRCH ST BREA CA 92821 |
| CUSACK, PAMELA SUSAN | 1405 LOST CREEK DR MOORE OK 73160 |
| CUSHMAN, JAMES | PO BOX 100655 FORT WORTH TX 76185-0655 |
| CUSIP SERVICE BUREAU | 55 WATER STREET 45TH FLOOR NEW YORK NY 10041 |
| CUST O FAB TANK SERVICES LLC | 1900 N 161ST E AVE TULSA OK 74116-4829 |
| CUSTFORTH INC | MI 07 PO BOX 1150 MINNEAPOLIS MN 55480-1150 |
| CUSTOM AIRE INC | 962 BRISTOL PIKE BENSALEM PA 19020 |
| CUSTOM CAKES | ATTN: CINDY SWILLEY 1209 BERKLEY DR GRAPEVINE TX 76051 |
| CUSTOM CAKES | C/O CINDY SWILLEY 1209 BERKLEY DR GRAPEVINE TX 76051 |
| CUSTOM CLUTCH & DRIVE COMPANY INC | 917 BOWIE ST TEXARKANA TX 75501 |
| CUSTOM CLUTCH & DRIVE SHAFT CO INC | 917 BOWIE ST TEXARKANA TX 75501 |
| CUSTOM CONTROLS SENSORS INC | 21111 PLUMMER STREET CHATSWORTH CA 91311 |
| CUSTOM GRAPHIC SERVICES | 5110 RONDO DRIVE FORT WORTH TX 76106 |
| CUSTOM HOSE | PO BOX 679 PALESTINE TX 75802 |
| CUSTOM HOSE | 514 N. FAIRWAY FAIRFIELD TX 75840 |
| CUSTOM HOSE & SUPPLY | 5505 WEST OAK ST PALESTINE TX 75801 |
| CUSTOM HOSE LLC | PO BOX 679 PALESTINE TX 75802 |
| CUSTOM PACKAGING PRODUCTS | 40 CYPRESS CREEK PKWY 437 HOUSTON TX 77090 |
| CUSTOM VENTURES INC | PO BOX 7 PARIS TX 75461-0007 |
| CUSTOMER COMPUTER CABLES INC | 2364 MERRITT DR STE A GARLAND TX 75041 |
| CUSTOMER MOTIVATORS LLC | ATTN: ACCOUNTS RECEIVABLE 1920 CORPORATE DR BOYNTON BEACH FL 33426 |
| CUSTOMER MOTIVATORS LLC | 1920 CORPORATE DR BOYNTON BEACH FL 33426 |
| CUSTOMER MOTIVATORS LLC | 6778 LANTANA RD SUITE 2 LAKE WORTH FL 33467 |
| CUTLER HAMMER INC | WALL STREET PLAZA, 24TH FLOOR MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, 88 PINE STREET NEW YORK NY 10005 |
| CUTRATE PLUMBING AND HEATING | 2420 LANSING AVENUE JACKSON MI 49202 |
| CUTRIGHT, EDWARD | 4011 JOCKEYCAMP RUN WEST UNION WV 26456-9535 |
| CUVO PUMPING SOLUTIONS INC | 6610 WESCO WAY HOUSTON TX 77041 |
| CVIKEL, CHRYSTAL | 6810 J T LN BROWNWOOD TX 76801-0988 |
| CVL TECHNICAL SALES INC | 9600 113 PULASKI PARK DRIVE BALTIMORE MD 21220 |
| CVMS WACO DATA PARTNERS LLC | OLD NATIONAL BANK PO BOX 2083 INDIANAPOLIS IN 46206 |
| CVS RHODE ISLAND INC | 83649 COLLECTIONS CTR DR CHICAGO IL 60693-0836 |
| CW ZUMBIEL COMPANY | 2100 GATEWAY BLVD. HEBRON KY 41048 |
| CWCO INC | REGATTA OFFICE PARK WINDWARD THREE, 4TH FLOOR, WEST BAY ROAD PO BOX 1114 GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CWJC OF GRANBURY | 1310 WEATHERFORD HWY BLDG C GRANBURY TX 76048 |
| CYARA SOLUTIONS | 101 CALIFORNIA STREET SUITE 2450 SAN FRANCISCO CA 94111 |
| CYARA SOLUTIONS | 101 CALIFORNIA STREET SAN FRANCISCO CA 94111 |
| CYARA SOLUTIONS CORP | ATTN: JOHN PEDROZA 1 SANSOME STSTE 3500 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| CYARA SOLUTIONS CORP | ATTN: JOHN PEDROZA 101 CALIFORNIA ST STE 2450 SAN FRANCISCO CA 94111 |
| CYARA SOLUTIONS CORP | ATTN: JOHN PEDROZA SAN FRANCISCO CA 94111 |
| CYCLE CHEM | 201 SOUTH FIRST STREET ELIZABETH NJ 07206 |
| CYCLONE ENTERPRISES INC | 146 KNOBCREST DR HOUSTON TX 77060 |
| CYDNEY WALLING | ADDRESS ON FILE |
| CYNCO SPECIALTY INC. | 226 BRAND LANE STAFFORD TX 77477-4804 |
| CYNDI GAIL MCCARTY | ADDRESS ON FILE |
| CYNDI GAIL MCCARTY | ADDRESS ON FILE |
| CYNDI MCCARTY | ADDRESS ON FILE |
| CYNTHIA A MCCLURE KING MD | ADDRESS ON FILE |
| CYNTHIA ABBOTT | ADDRESS ON FILE |
| CYNTHIA BURNETT | ADDRESS ON FILE |
| CYNTHIA DARLENE GRANT | ADDRESS ON FILE |
| CYNTHIA DAVIS | ADDRESS ON FILE |
| CYNTHIA DAVIS | ADDRESS ON FILE |
| CYNTHIA DENISE ALLEN | ADDRESS ON FILE |
| CYNTHIA DIANNE NORTON | ADDRESS ON FILE |
| CYNTHIA DUFFEY | ADDRESS ON FILE |
| CYNTHIA DUNN | ADDRESS ON FILE |
| CYNTHIA DUNN | ADDRESS ON FILE |
| CYNTHIA EWERT | ADDRESS ON FILE |
| CYNTHIA GARY | ADDRESS ON FILE |
| CYNTHIA GRAY ASHFORD | ADDRESS ON FILE |
| CYNTHIA GUTIERREZ | ADDRESS ON FILE |
| CYNTHIA JENKINS | ADDRESS ON FILE |
| CYNTHIA JOHNSON | ADDRESS ON FILE |
| CYNTHIA K DAVIS | 5314 KEYSTONE P.O. BOX 29545 SAN ANTONIO TX 78229 |
| CYNTHIA KARRES | ADDRESS ON FILE |
| CYNTHIA KELSO | ADDRESS ON FILE |
| CYNTHIA KORTZ | ADDRESS ON FILE |
| CYNTHIA L PICKENS | ADDRESS ON FILE |
| CYNTHIA LAINE JULIAN | ADDRESS ON FILE |
| CYNTHIA M MALLOY | ADDRESS ON FILE |
| CYNTHIA MARIE SPEYRER | ADDRESS ON FILE |
| CYNTHIA MARSHALL | ADDRESS ON FILE |
| CYNTHIA MCCAIN | ADDRESS ON FILE |
| CYNTHIA MCCOY | ADDRESS ON FILE |
| CYNTHIA MURPHY | ADDRESS ON FILE |
| CYNTHIA NELMS LOCK | ADDRESS ON FILE |
| CYNTHIA NORRIS | ADDRESS ON FILE |
| CYNTHIA OLIVIA MCPHAUL | ADDRESS ON FILE |
| CYNTHIA PARKER | ADDRESS ON FILE |
| CYNTHIA PATTERSON | ADDRESS ON FILE |
| CYNTHIA PIETRZYKOWSKI | ADDRESS ON FILE |
| CYNTHIA RINGLER | ADDRESS ON FILE |
| CYNTHIA SALINAS | ADDRESS ON FILE |
| CYNTHIA SANCHEZ | ADDRESS ON FILE |
| CYNTHIA SELF | ADDRESS ON FILE |
| CYNTHIA SHIPLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA WILSON | ADDRESS ON FILE |
| CYNTHIS MOFFETT | ADDRESS ON FILE |
| CYPRESS BANK FSB | PO BOX 849 PITTSBURG TX 75686 |
| CYPRESS BASIN HOSPICE INC | PO BOX 544 MOUNT PLEASANT TX 75456-0544 |
| CYPRESS CREEK FAYRIDGE LP | 901 MOPAC EXWY SOUTH,BLDG 4 STE 180 AUSTIN TX 78746 |
| CYPRESS CREEK REED ROAD,LP | 2910 REED ROAD HOUSTON TX 77051 |
| CYPRESS FAIRBANKS ISD | 10300 JONES RD HOUSTON TX 77065 |
| CYPRESS FAIRBANKS MEDICAL CENTER | PO BOX 849762 DALLAS TX 75284-9762 |
| CYPRESS FAIRBANKS OCCUPATIONAL | MEDICINE CLINIC 9110 BARKER CYPRESS CYPRESS TX 77433 |
| CYPRESS REALTY CORPORATION | 12221 MERIT DRIVE SUITE 900 DALLAS TX 75251 |
| CYPRESS SEMICONDUCTOR INC | 198 CHAMPION COURT ATTN: MYLA GREGORIO SAN JOSE CA 95134 |
| CYPRUS INDUSTRIAL | 8027 EXCHANGE DRIVE AUSTIN TX 78754 |
| CYRIL HARPENAU | ADDRESS ON FILE |
| CYRIL HARPENAU | ADDRESS ON FILE |
| CYSTIC FIBROSIS FOUNDATION | C/O APRIL KORTIS 561 FOUNT KIRBY FAIRFIELD TX 75840 |
| CYTEC INDUST.RIES INC. | 5 GARRET MOUNTAIN PLAZA WEST PATERSON NJ 07424 |
| CYTEC INDUSTRIES INC. | 5 GARRET MOUNTAIN PLAZA WOODLAND PARK NJ 07424 |
| CZAR PERRY | ADDRESS ON FILE |
| D & B PARTS CORP | 444 JOHN F KENNEDY DR N BLOOMFIELD NJ 07003 |
| D & B PARTS CORPORATION | 444 J F KENNEDY DRIVE UNIT B BLOOMFIELD NJ 07003 |
| D & C CLEANING INC | 2175 HIGHWAY 149 CARTHAGE TX 75633 |
| D & C CLEANING, INC. | C/O SEARCY & SEARCY, PC PO BOX 3929 LONGVIEW TX 75606 |
| D & D RADIATOR AND MUFFLER | JANET BLAKE,OWNER 7022 BRUTON RD. DALLAS TX 75217 |
| D & D ROCKWALL VENTURES LLC | 5200 STANDING OAK LANE ROCKWALL TX 75032-7754 |
| D & E ENTERPRISE | 515 E 16TH ST MOUNT PLEASANT TX 75455 |
| D & E SERVICES INC | ADDRESS ON FILE |
| D & E SERVICES, INC. | 5788 FM 2867 EAST HENDERSON TX 75654-2422 |
| D & F DISTRIBUTING INC | 2501 OAK LAWN, SUITE 820 DALLAS TX 75219 |
| D & R ELECTRONICS | 8820 GEORGE BOLTON PKWY BOLTON L7E2Y4 CANADA |
| D & R MARINE, INC. | HIGHWAY 1 LOCKPORT LA 70374 |
| D A BRIAN | ADDRESS ON FILE |
| D A S RAIL ENTERPRISES LLC | 2500 ROCK N HORSE FARMS DR. FESTUS MO 63028 |
| D B RILEY INC | 45 MCKEON RD. WORCESTER MA 01610 |
| D BEARDEN | ADDRESS ON FILE |
| D BLAND | ADDRESS ON FILE |
| D BOWERS | ADDRESS ON FILE |
| D BRANTLY | ADDRESS ON FILE |
| D BRENT AND BARBARA LACY | ADDRESS ON FILE |
| D BRISCOE | ADDRESS ON FILE |
| D BROWN | ADDRESS ON FILE |
| D BUCKINGHAM | ADDRESS ON FILE |
| D C OFFICE OF TAX AND REVENUE | 1101 4TH ST SW #270 WASHINGTON DC 20024 |
| D C OFFICE OF TAX AND REVENUE | 1101 4TH ST, SW STE 270 WEST WASHINGTON DC 20024 |
| D C POWER SUPPLY | 1818 REYNOLDSBURG NEW ALBANY ROAD BLACKLICK OH 43004 |
| D CHANEY | ADDRESS ON FILE |
| D COUNTS | ADDRESS ON FILE |
| D CRIBBS | ADDRESS ON FILE |
| D CRYER | ADDRESS ON FILE |
| D DEMENT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| D F SHELTON | ADDRESS ON FILE |
| D FLORES | ADDRESS ON FILE |
| D FRANK STONGER | ADDRESS ON FILE |
| D G HOUSTON ESTATE | ADDRESS ON FILE |
| D GATES | ADDRESS ON FILE |
| D GOLDMAN | ADDRESS ON FILE |
| D GRAEM | ADDRESS ON FILE |
| D H ROUNTREE | ADDRESS ON FILE |
| D HAVINS | ADDRESS ON FILE |
| D HODGES | ADDRESS ON FILE |
| D HOLLEMAN | ADDRESS ON FILE |
| D J WILLIAMS | ADDRESS ON FILE |
| D LANE | ADDRESS ON FILE |
| D LEHMAN | ADDRESS ON FILE |
| D LEMASTER | ADDRESS ON FILE |
| D MCCARTHY | ADDRESS ON FILE |
| D MORMON | ADDRESS ON FILE |
| D MUSEUM PLACE FT WORTH LLC | 1001 PAMPA DRIVE ALLEN TX 75013 |
| D MYNAR | ADDRESS ON FILE |
| D NEWMAN & ASSOCIATES INC | 1906 JUNIPER DR GRAND PRAIRIE TX 75050 |
| D P WOLFF INC. | 50 BROADWAY NEW YORK NY 10004 |
| D PARKER | ADDRESS ON FILE |
| D PETERSON | ADDRESS ON FILE |
| D PIMPTON | ADDRESS ON FILE |
| D R TERRILL | ADDRESS ON FILE |
| D REID | ADDRESS ON FILE |
| D ROBERTS | ADDRESS ON FILE |
| D S & M-SCIENTIFIC | 965 REED RD VERSHIRE VT 05079 |
| D SPEEGLE | ADDRESS ON FILE |
| D STRACENER | ADDRESS ON FILE |
| D SWANNER | ADDRESS ON FILE |
| D T REYNOLDS ESTATE AND | ADDRESS ON FILE |
| D THORNTON | ADDRESS ON FILE |
| D V FAULKNER | ADDRESS ON FILE |
| D W SVRCEK | ADDRESS ON FILE |
| D WILLIAMS | ADDRESS ON FILE |
| D WOODS | ADDRESS ON FILE |
| D&B | ADDRESS ON FILE |
| D&C CLEANING, INC | FACILITY SUPPORT SERVICES 2175 STATE HIGHWAY 149 CARTHAGE TX 75633-6850 |
| D&D POULTRY SUPPLY INC | PO BOX 9 MARQUEZ TX 77865 |
| D&H UNITED PUMP SUPPLY | EL PASO BRANCH 1221 TOWER TRAIL LN. EL PASO TX 79907 |
| D'AMBROGI COMPANY | 9439 HARGROVE DR DALLAS TX 75220 |
| D'AMBROGI COMPANY | PO BOX 540714 DALLAS TX 75354 |
| D'MARCUS WARD | ADDRESS ON FILE |
| D-TEC INC | PO BOX 3627 2012 SOUTH APACHE OLATHE KS 66062 |
| D-TEC INC | PO BOX 3627 OLATHE KS 66063 |
| D. COURTNEY CONSTRUCTION, INC. | C/O SEARCY AND SEARCY, PC PO BOX 3929 LONGVIEW TX 75606 |
| D.A. BOLTON JR. | ADDRESS ON FILE |
| D.W. VORWERK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| D.W. VORWERK | ADDRESS ON FILE |
| D.W. VORWERK | PRO SE |
| DA VILLAGE | ADDRESS ON FILE |
| DACO CORPORATION | 18715 EAST VALLEY HIGHWAY KENT WA 98032 |
| DACO FIRE EQUIPMENT | 6000 KUDDLESTON ST. FORT WORTH TX 76137 |
| DACO FIRE EQUIPMENT | 201 AVE R PO BOX 5006 LUBBOCK TX 79408 |
| DACON | ADDRESS ON FILE |
| DAEMMRICH PHOTOGRAPHY | 914 CONGRESS AV 2 ND FL AUSTIN TX 78701 |
| DAFFAN INVESTMENTS | 1314 WEATHERFORD HWY 51 GRANBURY TX 76048 |
| DAFFAN MECHANICAL | 1314 WEATHERFORD HWY 51 GRANBURY TX 76048 |
| DAFFAN MECHANICAL | 1314 WEATHERFORD HWY GRANBURY TX 76048 |
| DAFFAN MECHANICAL | 1314 WEATHERFORD HWY 51 GRANBURY TX 76049 |
| DAFFAN MECHANICAL | 1314 WEATHERFORD HIGHWAY 51 GRANBURY TX 76049 |
| DAHLITTA ELICE HATFIELD | ADDRESS ON FILE |
| DAHMER POWERTRAIN INC | 3655 NE HAGAN RD LEE'S SUMMIT MO 64064 |
| DAHMER POWERTRAIN INC | 2655 NE HAGAN RD LEE'S SUMMIT MO 64064 |
| DAHMER POWERTRAIN INC | 2301 NE INDEPENDENCE AVE LEE'S SUMMIT MO 64064 |
| DAHMER POWERTRAIN INC | 2655 NE HAGAN RD LEES SUMMIT MO 64064-2359 |
| DAILEY, JAN | 3049 S YORKTOWN AVE TULSA OK 74114-5433 |
| DAILEY, JIM | 3049 S YORKTOWN AVE TULSA OK 74114-5433 |
| DAILIS C MOORE & | ADDRESS ON FILE |
| DAILIS C MOORE & | ADDRESS ON FILE |
| DAILY THERMETRICS | 5700 HARTSDALE DRIVE HOUSTON TX 77036-2112 |
| DAILY THERMETRICS HOUSTON | 5700 HARTSDALE DR HOUSTON TX 77036-2112 |
| DAIMLER CHRYSLER CORP | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL, 4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| DAIMLER CHRYSLER CORPORATION | 1000 CHRYSLER DRIVE AUBURN HILLS MI 48326-2766 |
| DAIMLER TRUCKS NORTH AMERICA LLC | 4747 CHANNEL AVE. PORTLAND OR 97217 |
| DAIRY DINER CORP | PO BOX 37 MADISONVILLE TX 77864 |
| DAIRY PAK | PO BOX 11098 1901 WINDSOR PL. FT. WORTH TX 76110 |
| DAIRY-PAK, A DIVISION OF | MELINDA KEMP,AGENT,ENV.PROJ.ADMIN. CHAMPION INTERNATIONAL CORPORATION STANFORD CT 06921 |
| DAIRYLAND POWER COOPERATIVE | WHEELER, VAN SICKLE & ANDERSON, S.C. JEFFREY L. LANDSMAND, VINCENT M. MELE 25 WEST MAIN STREET, SUITE 801 MADISON WI 53703-3398 |
| DAIRYLAND POWER COOPERATIVE | JEFFREY L. LANDSMAND, VINCENT M. MELE WHEELER, VAN SICKLE & ANDERSON, S.C. 25 WEST MAIN ST, SUITE 801 MADISON WI 53703-3398 |
| DAISY F LEAMONS AND | ADDRESS ON FILE |
| DAISY HARRIS DOBBS & BILL DOBBS | ADDRESS ON FILE |
| DAISY I TARRANT | ADDRESS ON FILE |
| DAISY MAE WALKER | ADDRESS ON FILE |
| DAISY PITTMAN BARNETT | ADDRESS ON FILE |
| DAISY STOUT | ADDRESS ON FILE |
| DAKOTA BLANTON | ADDRESS ON FILE |
| DAKOTA DISTRIBUTING LP | PO BOX 171523 ARLINGTON TX 76003-1523 |
| DAKTRONICS INC | DBA SCOREBOARD SALES & SERVICE 11886 GREENVILLE AVE STE 106 DALLAS TX 75243 |
| DAL TILE CORP | 7834 C.F. HAWN FRWY. DALLAS TX 75217 |
| DAL-WORTH FABRICATION INC | 2750 EAST MAIN ST GRAND PRAIRIE TX 75050 |
| DAL-WORTH FABRICATION INC | PO BOX 531018 GRAND PRAIRIE TX 75053-1018 |
| DAL-WORTH PAINT MFG. CO. | 700 W KEARNEY ST MESQUITE TX 75149 |
| DAL-WORTH PAINT MFG. CO. | PO BOX 173 MESQUITE TX 75149 |

| Claim Name | Address Information |
|---|---|
| DALCHEM CORPORATION | 1106 N. HWY 360 GRAND PRAIRIE TX 75050 |
| DALE & MELANIE DILLON | ADDRESS ON FILE |
| DALE ANDERSON | ADDRESS ON FILE |
| DALE CALLEN | ADDRESS ON FILE |
| DALE CARPENTER | 3680 FM 1246 E THORNTON TX 76687 |
| DALE CARPENTER | 3680 FM 2749 THORNTON TX 76687-2118 |
| DALE CILLESSEN | ADDRESS ON FILE |
| DALE COURVILLE | ADDRESS ON FILE |
| DALE D THOMASON | 10419 RAVENSWOOD RD GRANBURY TX 76049-4544 |
| DALE DIERKSHEIDE AND BERNICE HINESLY | ADDRESS ON FILE |
| DALE DUNLAP | ADDRESS ON FILE |
| DALE E GRAY | ADDRESS ON FILE |
| DALE F & PATRICIA A SHIPP | ADDRESS ON FILE |
| DALE GRAYBILL, AS  SURVING HEIR OF | LLOYD GRAYBILL, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DALE HERZOG | ADDRESS ON FILE |
| DALE HUNOLD | ADDRESS ON FILE |
| DALE LEVITT AND GLORIA LEVITT | ADDRESS ON FILE |
| DALE M WALLACE | ADDRESS ON FILE |
| DALE MCPHERSON MEMORIAL FIDDLE | ADDRESS ON FILE |
| DALE MUNSTER | ADDRESS ON FILE |
| DALE PROPERTY SERVICES LLC | 2100 ROSS AVE STE 1870 LB-9EET, STE 102 DALLAS TX 75102 |
| DALE PROPERTY SERVICES LLC | 6001 BRIDGE STREET, SUITE 102 FT WORTH TX 76112 |
| DALE PROPERTY SERVICES, LLC | 2100 ROSS AVENUE, SUITE 1870, LB-9 DALLAS TX 75102 |
| DALE REDMON | ADDRESS ON FILE |
| DALE RESOURCES, L.L.C. | 2121 SAN JACINTO STREET, STE 1870, LB-9 DALLAS TX 75201 |
| DALE SHOVER | ADDRESS ON FILE |
| DALE SINGLETON | ADDRESS ON FILE |
| DALE SULLENGER | ADDRESS ON FILE |
| DALE THOMASON | ADDRESS ON FILE |
| DALE TURNIPSEED | ADDRESS ON FILE |
| DALE WALLING | ADDRESS ON FILE |
| DALE ZELENY | ADDRESS ON FILE |
| DALE, KRIS & KELLY | ADDRESS ON FILE |
| DALILA NAVARRO | ADDRESS ON FILE |
| DALLAM COUNTY TAX OFFICE | PO BOX 1299 DALHART TX 79022-1299 |
| DALLAS A/C & HEAT | PO BOX 171120 DALLAS TX 75217 |
| DALLAS AERIAL SURVEYS INC | 10220 FOREST LANE DALLAS TX 75243 |
| DALLAS AIRMOTIVE INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| DALLAS AMBASSADOR LP | DBA AMBASSADOR APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| DALLAS ARBORETUM | 8525 GARLAND ROAD DALLAS TX 75218 |
| DALLAS ARBORETUM | 8625 GARLAND RD DALLAS TX 75218 |
| DALLAS ARBORETUM & BOTANICAL | SOCIETY INC ATTN MARIA CONROY 8525 GARLAND ROAD DALLAS TX 75218 |
| DALLAS AREA HABITAT FOR HUMANITY | 2800 N HAMPTON ROAD DALLAS TX 75212 |
| DALLAS AREA RAPID TRANSIT | C/O JOSIE VASQUEZ 1401 PACIFIC AVE DALLAS TX 75202 |
| DALLAS BAPTIST UNIVERSITY | DBU ADVANCEMENT OFFICE 3000 MOUNTAIN CREEK PARKWAY DALLAS TX 75211-9299 |
| DALLAS BAR ASSOCIATION | COMMUNITY SERVICE FUND 2101 ROSS AVE DALLAS TX 75201 |
| DALLAS BAR FOUNDATION | 2101 ROSS AVE DALLAS TX 75201 |
| DALLAS BASKETBALL LIMITED | ATTN: VP OF CORPORATE SPONSORSHIP DALLAS 75226 |

| Claim Name | Address Information |
|---|---|
| DALLAS BASKETBALL LTD | 2909 TAYLOR ST DALLAS TX 75226 |
| DALLAS BLACK CHAMBER OF COMMERCE | 2838 MLK JR BLVD DALLAS TX 75215 |
| DALLAS BUILDERS ASSOCIATION | 5816 W PLANO PKWY PLANO TX 75093 |
| DALLAS BUILDING OWNERS & MANAGER | ASSOCIATION INC 1717 MAIN ST STE 2440 LB-9 DALLAS TX 75201 |
| DALLAS BUSINESS JOURNAL | PO BOX 36919 CHARLOTTE NC 28236-9904 |
| DALLAS BUSINESS JOURNAL | 2515 MCKINNEY AVENUE STE 100 DALLAS TX 75201 |
| DALLAS BUSINESS JOURNAL | ATTN: SPECIAL EVENTS 12801 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243 |
| DALLAS BUSINESS JOURNAL | 12801 NORTH CENTRAL EXPRESSWAY SUITE 800 DALLAS TX 75243 |
| DALLAS CENTER FOR THE | PERFORMING ARTS FOUNDATION 2100 ROSS AVENUE STE 650 DALLAS TX 75202 |
| DALLAS CENTRAL APPRAISAL DISTRICT | LINCOLN PLAZA PETER GARDNER SMITH 500 N AKARD ST STE 1800 DALLAS TX 75201-6616 |
| DALLAS CENTRAL APPRAISAL DISTRICT | MIKE M TABOR SHANNON, GRACEY, RATLIFF & MILLER, LLP 901 MAIN STREET, SUITE 4600 DALLAS TX 75202 |
| DALLAS CHAPTER TEI | 1200 G ST NW STE 300 WASHINGTON DC 20005-3814 |
| DALLAS CHAPTER TEI | 2828 N HARWOOD STE 1300 DALLAS TX 75201 |
| DALLAS CHAPTER TEI | C/O DONNA REDMON RANGE RESOURCES CORP 100 THROCKMORTON ST STE 1200 FORT WORTH TX 76102 |
| DALLAS CHAPTER TEI | C/O TONI HEAPS RADIOSHACK CORP 300 RADIOSHACK CIR CF4-340 FORT WORTH TX 76102-1964 |
| DALLAS CHAPTER TEI | ACME BUILDING BRANDS ATTN: RYAN HAWKINS 3024 ACME BRICK PLAZA FORT WORTH TX 76109 |
| DALLAS CHILDREN'S ADVOCACY | CENTER 5351 SAMUELL BLVD DALLAS TX 75228 |
| DALLAS CITIZENS COUNCIL | 901 MAIN STREET SUITE 6212 DALLAS TX 75202 |
| DALLAS CIVIC VENTURES | 901 MAIN ST STE 7100 DALLAS TX 75202 |
| DALLAS CIVIC VENTURES | 901 MAIN ST STE 7100 DALLAS TX 75202-3701 |
| DALLAS CO. COMM. COLLEGE DIST. | 1601 SOUTH LAMAR ST. DALLAS TX 75215-1816 |
| DALLAS CO. HOSPITAL DIST. | PARKLAND HEALTH & HOSPITAL SYSTEM 5201 HARRY HINES BOULEVARD DALLAS TX 75235 |
| DALLAS CONVENTION CENTER HOTEL | DEVEOPOMENT CORPORATION DBA OMNI DALLAS HOTEL 555 S LAMAR STREET DALLAS TX 75202 |
| DALLAS COOLER SERVICE INC | 12717 EASTGATE # 3 MESQUITE TX 75181-2001 |
| DALLAS COUNTRY CLUB | 4100 BEVERLY DR DALLAS TX 75205 |
| DALLAS COUNTRY CLUB | PO BOX 678422 DALLAS TX 75267-8422 |
| DALLAS COUNTY | 509 MAIN ST., SUITE 200 DALLAS TX 75202 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| DALLAS COUNTY | C/O DALLAS COUNTY MEDICAL EXAMINER'S OFFICE RECORDS 2355 N STEMMONS FREEWAY DALLAS TX 75207 |
| DALLAS COUNTY | PO BOX 139066 DALLAS TX 75313-9066 |
| DALLAS COUNTY COMMUNITY COLLEGE DISTRICT | C/O BROOKHAVEN COLLEGE 3939 VALLEY VIEW LN FARMERS BRANCH TX 75244 |
| DALLAS COUNTY DISTRICT | CLERKS OFFICE 600 COMMERCE STREET DALLAS TX 75202 |
| DALLAS COUNTY HEALTH & HUMAN SERVICES | 2377 N STEMMONS FREEWAY DALLAS TX 75207-2710 |
| DALLAS COUNTY HEALTH & HUMAN SERVICES | 2377 STEMMONS FREEWAY DALLAS TX 75207-2710 |
| DALLAS COUNTY MEDICAL SOCIETY | MICHAEL DARROUZET, EXECUTIVE VICE PRESIDENT 140 E. 12TH STREET DALLAS TX 75203 |
| DALLAS COUNTY SCHOOLS | 612 N ZANG BLVD DALLAS TX 75208 |
| DALLAS COUNTY TAX ASSESSOR | COLLECTOR PROPERTY OWNERSHIP & LIENS 500 ELM ST DALLAS TX 75202 |
| DALLAS COUNTY TAX OFFICE | PO BOX 139033 DALLAS TX 75313-9033 |
| DALLAS COUNTY TAX OFFICE | JOHN R AMES CTA PO BOX 139066 DALLAS TX 75313-9066 |
| DALLAS COUNTY UTILITY & RECLAMATION DIST | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| DALLAS CPT FEE OWNER LP | 2711 N HASKELL AVE SUITE 450 DALLAS TX 75204 |
| DALLAS CUP INC | 12700 PARK CENTRAL DRIVE SUITE 507 DALLAS TX 75251 |

| Claim Name | Address Information |
|---|---|
| DALLAS CV INC | 901 MAIN ST STE 7100 DALLAS TX 75202 |
| DALLAS CV INC | 901 MAIN ST STE 7100 DALLAS TX 75202-3701 |
| DALLAS EANES | ADDRESS ON FILE |
| DALLAS EVIDENCE LTD CO | 465 LOUIS AVE COTTRELLVILLE MI 48039-2815 |
| DALLAS EXPLORATION INC | 2620 REPUBLIC NATIONAL BANK TOWER DALLAS TX 75201 |
| DALLAS FAN FARES INC | 5485 BELTLINE RD STE 270 DALLAS TX 75254 |
| DALLAS FAN FARES, INC. | 5485 BELT LINE ROADE, SUITE 270 DALLAS TX 75254 |
| DALLAS FILM SOCIETY INC | DIRECTOR OF SPONSORSHIP 3625 NORTH HALL STREET SUITE 740 DALLAS TX 75219 |
| DALLAS FILM SOCIETY, INC. | 3625 NORTH HALL STREET, SUITE 740 DALLAS TX 75219 |
| DALLAS FOAM | 5901 PARK VISTA CIRCLE KELLER TX 76248 |
| DALLAS FORT WORTH PROPERTIES LP | 16479 DALLAS PKWY STE 300 ADDISON TX 75001-6855 |
| DALLAS FOX HOLLOW INC | DBA FOX HOLLOW APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| DALLAS FRIDAY GROUP | PO BOX 671134 DALLAS TX 75367 |
| DALLAS GASKET & PACKING | 1717 SO TOWN E BLVD MESQUITE TX 75149 |
| DALLAS GASKET & PACKING | COMPANY INC PO BOX 270370 DALLAS TX 75227 |
| DALLAS GTF, INC | 9840 N. CENTRAL EXPRESSWAY DALLAS TX 75231 |
| DALLAS HOUSING AUTHORITY | 3939 NORTH HAMPTON ROAD DALLAS TX 75212 |
| DALLAS HOUSING AUTHORITY | 2075 W. COMMERCE DALLAS TX 75244 |
| DALLAS INDEPENDENT SCHOOL DIST | 3700 ROSS AVE BOX 53 DALLAS TX 75204 |
| DALLAS ISD | 3700 ROSS AVE DALLAS TX 75204 |
| DALLAS JUNIOR CHAMBER OF COMMERCE | PO BOX 141054 DALLAS TX 75214 |
| DALLAS JUNIOR FORUM | 11909 PRESTON ROAD STE 289 DALLAS TX 75230 |
| DALLAS MACHINE AND TOOL LLC | 1438 CRESCENT DR STE 203 CARROLLTON TX 75006-3662 |
| DALLAS MAVERICKS | 2909 TAYLOR STREET ATTN BILLY PHILLIPS DALLAS TX 75226 |
| DALLAS MEXICO CASA GUANAJUATO | 1002 W BROOKLYN ATTN: TERESO ORTIZ DALLAS TX 75208 |
| DALLAS MOMENTUM INC | 700 NORTH PEARL STREET SUITE 1200 DALLAS TX 75201 |
| DALLAS MOMENTUM INC | 500 N AKARD ST # 26 DALLAS TX 75201 |
| DALLAS MORNING NEWS | C/O BELO CORP. 400 S. RECORD ST. DALLAS TX 75202 |
| DALLAS MORNING NEWS | ROGER STREBECK 13250 EMILY #413 DALLAS TX 75240 |
| DALLAS MORNING NEWS | PO BOX 630054 DALLAS TX 75263-0054 |
| DALLAS MORNING NEWS | PO BOX 660040 DALLAS TX 75266-0040 |
| DALLAS MTA LP | DBA VERIZON WIRELESS ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| DALLAS MTA LP DBA VERIZON WIRELESS | ONE VERIZON WAY MAIL STOP 4AW100 BASKING RIDGE NJ 07920 |
| DALLAS MUSEUM OF ART | ATTN: E JEFF SERRANO DIRECTOR OF CORPORATE RELATIONS 1717 N HARWOOD ST DALLAS TX 75201 |
| DALLAS NCX PROPERTIES LLC | 1236 NORTH LOOP WEST STE 1025 HOUSTON TX 77008 |
| DALLAS POLICE AND FIRE PENSION | 4100 HARRY HINES BLVD STE 100 DALLAS TX 75219 |
| DALLAS POLICE AND FIRE PENSION SYSTEM | 4100 HARRY HINES BOULEVARD SUITE 100 DALLAS TX 75219 |
| DALLAS POSTMASTER | MAIN POST OFFICE 401 TOM LANDRY FWY DALLAS TX 75222-9788 |
| DALLAS POSTMASTER | UNITED STATES POSTAL SERVICE 401 TOM LANDRY HWY DALLAS TX 75260 |
| DALLAS POWER & LIGHT | 1506 COMMERCE DALLAS TX 75201 |
| DALLAS POWER & LIGHT COMPANY INC | 1601 BRYAN ST DALLAS TX 75201 |
| DALLAS POWER * LIGHT CO. | DEBORAH A.BOYLE,ENV.ELECTRIC & GAS OPS.MGR. DALLAS TX 75201 |
| DALLAS POWER AND LIGHT COMPANY | C/O MICHAEL HUNTER 1601 BRYAN STREET DALLAS TX 75201-3411 |
| DALLAS POWER AND LIGHT COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| DALLAS POWER& LIGHT | C/O TXU US HOLDING CO. 1601 BRYAN STREET, SUITE 4600 DALLAS TX 75201 |
| DALLAS PRSA | PO BOX 27 BEDFORD TX 76095 |
| DALLAS RECYCLING | 3303 PLUTO STREET DALLAS TX 75212 |

| Claim Name | Address Information |
| --- | --- |
| DALLAS REGIONAL CHAMBER | ATTN: FINANCE DEPT 500 NORTH AKARD STREET SUITE 2600 DALLAS TX 75201 |
| DALLAS REGIONAL CHAMBER | 700 N PEARL STREET STE 1200 DALLAS TX 75201 |
| DALLAS REGIONAL CHAMBER | 500 N AKARD ST STE 2600 DALLAS TX 75201 |
| DALLAS RUNNING CLUB | 1130 BEACHVIEW STE 280 DALLAS TX 75218 |
| DALLAS SERIES OF LOCKTON COMPANIES, LLC | 2100 ROSS AVE STE 1200 DALLAS TX 75201 |
| DALLAS SHERIFF'S FRATERNAL ORDER OF | POLICE LODGE #85 PO BOX 36023 DALLAS TX 75235 |
| DALLAS SMITH | ADDRESS ON FILE |
| DALLAS STARS | 2601 AVENUE OF THE STARS FRISCO TX 75034 |
| DALLAS STARS, L.P. | ATTN: EXECUTIVE VP CORPORATE SALES FRISCO 75034 |
| DALLAS STEEL DRUMS INC | 2214 SINGLETON BLVD DALLAS TX 75212 |
| DALLAS STEEL DRUMS INC | 2214 SINGLETON BLVD DALLAS TX 75212-3755 |
| DALLAS SUMMER MUSICALS | PO BOX 710336 DALLAS TX 75371-0336 |
| DALLAS SYMPHONY ASSOCIATION INC | SCHLEGEL ADMINISTRATIVE SUITES 2301 FLORA ST DALLAS TX 75201 |
| DALLAS THEATER CENTER | OFFICE OF DEVELOPMENT 2400 FLORA STREET DALLAS TX 75201 |
| DALLAS USCM EVENT HOST COMMITTEE | ATTN: ROBERT DECHERD PO BOX 224866 DALLAS TX 75222 |
| DALLAS WATER UTILITIES | ACCOUNTING & FINANCE ROOM 3AN 1500 MARILLA STREET RM 2AS DALLAS TX 75201 |
| DALLAS WATER UTILITIES | 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WATER UTILITIES | DENISE WALLACE 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WATER UTILITIES | 1AN DALLAS CITY HALL DALLAS TX 75277 |
| DALLAS WATER UTILITIES | DELORES SMITH 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WATER UTILITIES | LENORA RANGE 1500 MARILLA STE 1 AN DALLAS TX 75277 |
| DALLAS WHITE ROCK MARATHON | 718 N BUCKNER BLVD STE 424 DALLAS TX 75218-2765 |
| DALLAS WILLOUGHBY LLC | 8328 WILLOUGHBY BLVD DALLAS TX 75232 |
| DALLAS WOMEN'S FOUNDATION | 8150 N CENTRAL EXPRESSWAY STE 110 DALLAS TX 75206 |
| DALLAS ZOO | 650 SOUTH R.L. THORNTON FRWY DALLAS TX 75203 |
| DALLAS, CITY | DALLAS CITY HALL 1500 MARILLA STREET DALLAS TX 75201 |
| DALLASHR | 4100 SPRING VELLEY RD STE#300 DALLAS TX 75244 |
| DALTON COIA | ADDRESS ON FILE |
| DALTON DENTON | ADDRESS ON FILE |
| DALTON GOODE | ADDRESS ON FILE |
| DALTON HAWKINS | ADDRESS ON FILE |
| DALTON MARKWARDT | ADDRESS ON FILE |
| DALTON, BOBBY H | 4900 WESTRIDGE AVE APT 10 FORT WORTH TX 76116-8243 |
| DALVA ALLEN | ADDRESS ON FILE |
| DALWORTH INDUSTRIES | 2010 CARTWRIGHT ST DALLAS TX 75212 |
| DALWORTH INDUSTRIES, INC. | 6110 CHIPPEWA ST. DALLAS TX 75212 |
| DAMAGE RECOVERY UNIT | PO BOX 842442 DALLAS TX 75284-2442 |
| DAMASCUS STEEL CASTING CO | 1946 PENN AVE. NEW BRIGHTON PA 15066 |
| DAMERON OIL COMPANY | PO BOX 149 WACO TX 76703 |
| DAMEYON BROOKS | ADDRESS ON FILE |
| DAMIAN BROWN-NELSON | ADDRESS ON FILE |
| DAMIAN DAVIDSON | ADDRESS ON FILE |
| DAMIAN DELGADO | ADDRESS ON FILE |
| DAMIANI, ANNA | 418 CROSS ROADS HWY MALAKOFF TX 75148-9340 |
| DAMIEN DIMAGGIO | ADDRESS ON FILE |
| DAMON CAREY | ADDRESS ON FILE |
| DAMON CRAWFORD | ADDRESS ON FILE |
| DAMON DONNELL | ADDRESS ON FILE |
| DAMON DOWNS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMON G DOUGLAS CO | GARRITY, GRAHAM, MURPHY, GAROFALO & FLINN, 72 EAGLE ROCK AVENUE - SUITE 350 PO BOX 438 EAST HANOVER NJ 07936-3100 |
| DAMON R BASSETT | ADDRESS ON FILE |
| DAMON SCHROEDER | ADDRESS ON FILE |
| DAMPER COMPANY OF AMERICA | PO BOX 130 KING MILLS OH 45034 |
| DAMPER COMPANY OF AMERICA | PO BOX 130 KINGS MILLS OH 45034 |
| DAMPER DESIGN INC | PO BOX 475 BETHLEHEM PA 18016 |
| DAMPER DESIGN INC | 1150 MAUCH CHUNK ROAD PO BOX 475 BETHLEHEM PA 18016-0475 |
| DAN A. HUGHES COMPANY, L.P. | 1000 LOUISIANA STE 6905 HOUSTON TX 77002 |
| DAN ANDERSON | ADDRESS ON FILE |
| DAN BALLENGER | ADDRESS ON FILE |
| DAN BANNON | ADDRESS ON FILE |
| DAN CASE | ADDRESS ON FILE |
| DAN DARR | ADDRESS ON FILE |
| DAN FIELD | ADDRESS ON FILE |
| DAN GILBREATH | ADDRESS ON FILE |
| DAN HOUSTON | 1527 WOODBEND PARK WEST HOUSTON TX 77055 |
| DAN JACKSON | ADDRESS ON FILE |
| DAN JACKSON | IAN PATRICK CLOUD HEARD ROBINS CLOUD & BLACK LLP-HOUSTON 9 GREENWAY PLAZA, SUITE 2300 HOUSTON TX 77046 |
| DAN KYLE | ADDRESS ON FILE |
| DAN LYONS | ADDRESS ON FILE |
| DAN MORTON | ADDRESS ON FILE |
| DAN RABB | ADDRESS ON FILE |
| DAN RICHTER | ADDRESS ON FILE |
| DAN RIVER INC. | 2291 MEMORIAL DRIVE DANVILLE VA 24541 |
| DAN SAXON | ADDRESS ON FILE |
| DAN SCOTT | ADDRESS ON FILE |
| DAN SHUGART | ADDRESS ON FILE |
| DAN SMITH | ADDRESS ON FILE |
| DAN SUMMERALL | ADDRESS ON FILE |
| DAN T HITCHCOCK | ADDRESS ON FILE |
| DAN TARTAKOVSKY | ADDRESS ON FILE |
| DAN TOMLINSON | ADDRESS ON FILE |
| DAN WINSHIP, ET AL | 13509 QUEEN JOHANNA CORPUS CHRISIT TX 78463 |
| DAN'L HAWKINS | ADDRESS ON FILE |
| DANA | 1524 FLORENCE DR AZLE TX 76020-4312 |
| DANA ASHBY | ADDRESS ON FILE |
| DANA BAIER | ADDRESS ON FILE |
| DANA BARKER | ADDRESS ON FILE |
| DANA BROWNING | ADDRESS ON FILE |
| DANA COMPANIES LLC | OTOOLE FERNANDEZ WEI NER VANLI E STEVEN WEINER 60  POMPTON  AVE VERONA NJ 07044-2146 |
| DANA COMPANIES LLC | 900 WEST SOUTH BOUNDARY BUILDING 8, SUITE A PERRYSBURG OH 43552 |
| DANA COMPANIES LLC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| DANA COMPANIES LLC | 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DANA COMPANIES LLC | 208 SO LASALLE ST SUITE 814 CHICAGO IL 60604 |
| DANA COMPANIES LLC | 208 SO LASALLE ST SUTIE 814 CHICAGO IL 60604 |
| DANA COMPANIES LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DANA COMPANIES LLC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. DYANNA BALLOU 9200 WARD PARKWAY STE 400 |

| Claim Name | Address Information |
|---|---|
| DANA COMPANIES LLC | KANSAS CITY MO 64114 |
| DANA COMPANIES LLC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. MICHAEL DEAN MOSS 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DANA COMPANIES LLC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VINCENT EDWARD GUNTER 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DANA COMPANIES LLC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| DANA COMPANIES LLC | RASMUSSEN, WILLIS, DICKEY & MOORE L.L.C., CATHERINE ANNE ANDERSON 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DANA COMPANIES LLC | VESTA LEGAL, LLC RACHEL JOI KIBLER-MELBY 12404 W 68TH TERR SHAWNEE KS 66216 |
| DANA CORPORATION | 3939 TECHNOLOGY DRIVE MAUMEE OH 43537 |
| DANA CORPORATION | C/O CT CORPORATION SYSTEM 1300 EAST NINTH ST CLEVELAND OH 44114 |
| DANA CORPORATION | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| DANA CORPORATION | GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| DANA G HAYES | ADDRESS ON FILE |
| DANA GENE BARKER | ADDRESS ON FILE |
| DANA HUFFMAN, AS  SURVING HEIR OF | LLOYD GRAYBILL, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DANA L BLAKELY | ADDRESS ON FILE |
| DANA LYNN ASHBY | ADDRESS ON FILE |
| DANA MORROW | ADDRESS ON FILE |
| DANA REED | ADDRESS ON FILE |
| DANA WALLACE | ADDRESS ON FILE |
| DANAHER INDUSTRIAL CONTROLS | PO BOX 91850 CHICAGO IL 60693-1850 |
| DANARIAN KIDD | ADDRESS ON FILE |
| DANCO TECHNOLOGIES INC | PO BOX 6576 ABILENE TX 79608 |
| DANE MARON | ADDRESS ON FILE |
| DANE STEVENSON | ADDRESS ON FILE |
| DANETRIA KEMP | ADDRESS ON FILE |
| DANFOSS LLC | 11655 CROSSROADS CIRCLE BALTIMORE MD 21220 |
| DANI, VATSAL | 1950 ELDRIDGE PKWY APT 4308 HOUSTON TX 77077-3452 |
| DANIEL & CATHY WEBSTER | ADDRESS ON FILE |
| DANIEL & CORI ALVARENGA | ADDRESS ON FILE |
| DANIEL ADAMCIK | ADDRESS ON FILE |
| DANIEL ALAN SMITH | ADDRESS ON FILE |
| DANIEL ALLEN HUNTER | ADDRESS ON FILE |
| DANIEL AND RACHEL WRIGLEY | ADDRESS ON FILE |
| DANIEL AND RACHEL WRIGLEY | ADDRESS ON FILE |
| DANIEL B HICKS AND | ADDRESS ON FILE |
| DANIEL BARRETT | ADDRESS ON FILE |
| DANIEL BECK | ADDRESS ON FILE |
| DANIEL BECK | ADDRESS ON FILE |
| DANIEL BERHE | ADDRESS ON FILE |
| DANIEL BLACKMON | ADDRESS ON FILE |
| DANIEL BODZIOCH | ADDRESS ON FILE |
| DANIEL BODZIOCH | ADDRESS ON FILE |
| DANIEL BRIGHT | ADDRESS ON FILE |
| DANIEL BROTHERS LLP | DBA FORESTWOOD TOWNHOUSE COMMUNITY 5133 FOREST LANE PLACE DALLAS TX 75244 |
| DANIEL BRYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL BYRD | ADDRESS ON FILE |
| DANIEL C WILLIAMS | ADDRESS ON FILE |
| DANIEL CAMPBELL | ADDRESS ON FILE |
| DANIEL CERNOCH | ADDRESS ON FILE |
| DANIEL CHAPMAN | ADDRESS ON FILE |
| DANIEL COLMENERO | ADDRESS ON FILE |
| DANIEL CONSTRUCTION | HAYNSWORTH SINKLER BOYD, PA M.G. MCDONALD, W.D. CONNER, S. FRICK 75 BEATTIE PLACE, 11 FL, PO BOX 2048 GREENVILLE SC 29602 |
| DANIEL CONSTRUCTION | HAYNSWORTH SINKLER BOYD, PA 75 BEATTIE PLACE, ELEVENTH FLOOR POST OFFICE BOX 2048 GREENVILLE SC 29602 |
| DANIEL D. SMITH AND RITA SMITH | ADDRESS ON FILE |
| DANIEL DAIN | ADDRESS ON FILE |
| DANIEL DEHOYOS | ADDRESS ON FILE |
| DANIEL DYSON | ADDRESS ON FILE |
| DANIEL ERSKINE, JR. | ADDRESS ON FILE |
| DANIEL EUGENE FORBUS | ADDRESS ON FILE |
| DANIEL EUGENE FORBUS | ADDRESS ON FILE |
| DANIEL EUGENE HALL | ADDRESS ON FILE |
| DANIEL FABER | ADDRESS ON FILE |
| DANIEL FAUBER | ADDRESS ON FILE |
| DANIEL GALDIANO | ADDRESS ON FILE |
| DANIEL GASKINS | ADDRESS ON FILE |
| DANIEL GONZALES | ADDRESS ON FILE |
| DANIEL GRAY | ADDRESS ON FILE |
| DANIEL GRIFFIN | ADDRESS ON FILE |
| DANIEL GRIFFIN | ADDRESS ON FILE |
| DANIEL GRIFFIN | ADDRESS ON FILE |
| DANIEL GRISSOM | ADDRESS ON FILE |
| DANIEL GUERRERO | ADDRESS ON FILE |
| DANIEL HAARMANN | ADDRESS ON FILE |
| DANIEL HAARMANN | ADDRESS ON FILE |
| DANIEL HARRISON | ADDRESS ON FILE |
| DANIEL HART | ADDRESS ON FILE |
| DANIEL HAWKINS | ADDRESS ON FILE |
| DANIEL HERNANDEZ | ADDRESS ON FILE |
| DANIEL HICKS AND GAIL HICKS | ADDRESS ON FILE |
| DANIEL HOGAN | ADDRESS ON FILE |
| DANIEL HOGAN | ADDRESS ON FILE |
| DANIEL HOLDEN | ADDRESS ON FILE |
| DANIEL HOLLON | ADDRESS ON FILE |
| DANIEL HORNSBY | ADDRESS ON FILE |
| DANIEL HORNSBY | ADDRESS ON FILE |
| DANIEL HRABAL | ADDRESS ON FILE |
| DANIEL HROMCIK | ADDRESS ON FILE |
| DANIEL HURLEY | ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION | 301 NORTH MAIN STREET DANIEL BUILDING GREENVILLE SC 29601 |
| DANIEL INTERNATIONAL CORPORATION | JOHN R. REYNOLDS 100 FOUR DANIEL DRIVE GREENVILLE SC 29607 |
| DANIEL INTERNATIONAL CORPORATION | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| DANIEL INTERNATIONAL CORPORATION | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| DANIEL INTERNATIONAL CORPORATION | 3353 MICHELSON DR. #551M IRVINE CA 92730 |
| DANIEL INTERNATIONAL INC | JOHN R REYNOLDS 100 FOUR DANIEL DRIVE GREENVILLE SC 29607 |
| DANIEL INTERNATIONAL INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| DANIEL JACKSON | ADDRESS ON FILE |
| DANIEL JORDAN | ADDRESS ON FILE |
| DANIEL K GRAY | ADDRESS ON FILE |
| DANIEL KELLY | ADDRESS ON FILE |
| DANIEL KIMBERLIN | ADDRESS ON FILE |
| DANIEL L FORBUS JR | 13603-B PECAN HOLLOW LEANDER TX 78641 |
| DANIEL L FORBUS JR | ADDRESS ON FILE |
| DANIEL L HANEY | ADDRESS ON FILE |
| DANIEL LEDFORD | ADDRESS ON FILE |
| DANIEL LEE AND MAE M. LEE | ADDRESS ON FILE |
| DANIEL LOPEZ | ADDRESS ON FILE |
| DANIEL LUNDY | ADDRESS ON FILE |
| DANIEL LYNN WILLIAMS | ADDRESS ON FILE |
| DANIEL M ALSUP | ADDRESS ON FILE |
| DANIEL M AND CATHY WEBSTER | ADDRESS ON FILE |
| DANIEL M FINER | ADDRESS ON FILE |
| DANIEL MARLEY | ADDRESS ON FILE |
| DANIEL MARTIN | ADDRESS ON FILE |
| DANIEL MCCARVER | ADDRESS ON FILE |
| DANIEL MCKILLOP | ADDRESS ON FILE |
| DANIEL MCQUADE | ADDRESS ON FILE |
| DANIEL MEASUREMENT AND CONTROL | PO BOX 730156 DALLAS TX 75373-0156 |
| DANIEL MEASUREMENT AND CONTROL | 11100 BRITTMOORE PARK DRIVE HOUSTON TX 77041 |
| DANIEL MES | ADDRESS ON FILE |
| DANIEL MITCHELL | ADDRESS ON FILE |
| DANIEL MONACO | ADDRESS ON FILE |
| DANIEL MONK | ADDRESS ON FILE |
| DANIEL MORALES | ADDRESS ON FILE |
| DANIEL MORRIS WEBSTER | ADDRESS ON FILE |
| DANIEL MUNOZ | ADDRESS ON FILE |
| DANIEL OIL | JO PEASE,PRESIDENT PO BOX 935 GREENVILLE TX 75403-0935 |
| DANIEL ORTNER | ADDRESS ON FILE |
| DANIEL PARKER SNOW | ADDRESS ON FILE |
| DANIEL PARKER SNOW | ADDRESS ON FILE |
| DANIEL PAUL BITTERS | ADDRESS ON FILE |
| DANIEL PENICHE | ADDRESS ON FILE |
| DANIEL PENNY COWAN | ADDRESS ON FILE |
| DANIEL PERRET | ADDRESS ON FILE |
| DANIEL PETTIT | ADDRESS ON FILE |
| DANIEL POHLMAN | ADDRESS ON FILE |
| DANIEL PONTRELLI | ADDRESS ON FILE |
| DANIEL QUEZADA | ADDRESS ON FILE |
| DANIEL RADIATOR CORP. | 1133 WESTCHESTER AVENUE SUITE N222 WHITE PLAINS NY 10604 |
| DANIEL RAMOS | ADDRESS ON FILE |
| DANIEL RAY BECK JR | 217 EL CAMINO RIVER BASTROP TX 78602 |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL RAY FINLEY | ADDRESS ON FILE |
| DANIEL REAMER | ADDRESS ON FILE |
| DANIEL REKIETA | ADDRESS ON FILE |
| DANIEL RILEY | ADDRESS ON FILE |
| DANIEL ROMERO | ADDRESS ON FILE |
| DANIEL SCOFIELD | ADDRESS ON FILE |
| DANIEL SELLS | ADDRESS ON FILE |
| DANIEL SHAW | ADDRESS ON FILE |
| DANIEL SIDNEY MARTIN | ADDRESS ON FILE |
| DANIEL SIDNEY MARTIN JR | ADDRESS ON FILE |
| DANIEL SMITH | ADDRESS ON FILE |
| DANIEL SPRAYBERRY | ADDRESS ON FILE |
| DANIEL STAGG | ADDRESS ON FILE |
| DANIEL STRONG | ADDRESS ON FILE |
| DANIEL TIJERINA | ADDRESS ON FILE |
| DANIEL TILLMAN | ADDRESS ON FILE |
| DANIEL TOPOLSKI | ADDRESS ON FILE |
| DANIEL TORRES | ADDRESS ON FILE |
| DANIEL TURNER | ADDRESS ON FILE |
| DANIEL VALENTINE | ADDRESS ON FILE |
| DANIEL VAZQUEZ | ADDRESS ON FILE |
| DANIEL WAYNE KIMBERLIN II | ADDRESS ON FILE |
| DANIEL WAYNE KIMBERLIN II | ADDRESS ON FILE |
| DANIEL WAYNE PETTIT | ADDRESS ON FILE |
| DANIEL WHEELER | ADDRESS ON FILE |
| DANIEL WHITLOCK | ADDRESS ON FILE |
| DANIEL WHITLOCK | ADDRESS ON FILE |
| DANIEL WILDER | ADDRESS ON FILE |
| DANIEL ZAMORA | ADDRESS ON FILE |
| DANIEL, CARMEN T | 3217 CREST RIDGE DR DALLAS TX 75228-3436 |
| DANIEL, DEBRA | 3301 GLENSHIRE DR APT 504 BALCH SPRINGS TX 75180-2277 |
| DANIELLE COOPER | ADDRESS ON FILE |
| DANIELLE HUDSON | ADDRESS ON FILE |
| DANIELLE TAGGART | ADDRESS ON FILE |
| DANIELLE TARAN | ADDRESS ON FILE |
| DANIELLE VOSS | ADDRESS ON FILE |
| DANIELS, DARRELL | 6815 VICKIE SPRINGS LN HOUSTON TX 77086 |
| DANIELS, GILBERT | 3221 CHIMNEY ROCK DR NACOGDOCHES TX 75965-3213 |
| DANIELS, KRESHA | 2891 LOST COVE CT DICKINSON TX 77539-4049 |
| DANIELS, MELISHA MARIE | ADDRESS ON FILE |
| DANIELS, YVONNE | 315 N GREENVILLE AVE APT 614 ALLEN TX 75002-9143 |
| DANISE D BLISSETT | ADDRESS ON FILE |
| DANITA GRANT-PEA | ADDRESS ON FILE |
| DANITA L THEUS | ADDRESS ON FILE |
| DANITA PATE | ADDRESS ON FILE |
| DANMAR INDUSTRIES INC | PO BOX 62022 HOUSTON TX 77205 |
| DANNA GRIFFITH | ADDRESS ON FILE |
| DANNA NEWMAN HOUSE | ADDRESS ON FILE |
| DANNETTA PRICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANNHEIM, KENDRA | 1109 CR 1440 YANTIS TX 75497 |
| DANNHEIM, KENDRA | 1131 COUNTY ROAD 1440 YANTIS TX 75497-7429 |
| DANNIE FLANDRY | ADDRESS ON FILE |
| DANNY & CATHY WEBSTER | ADDRESS ON FILE |
| DANNY ACORD | ADDRESS ON FILE |
| DANNY AKARD | ADDRESS ON FILE |
| DANNY AND CAROL CUTLER | ADDRESS ON FILE |
| DANNY ARGENBRIGHT | ADDRESS ON FILE |
| DANNY BELL | ADDRESS ON FILE |
| DANNY BICKERSTAFF | ADDRESS ON FILE |
| DANNY BIRDSONG | ADDRESS ON FILE |
| DANNY BRADFORD | ADDRESS ON FILE |
| DANNY BUCK DAVIDSON | ADDRESS ON FILE |
| DANNY CAUDLE | ADDRESS ON FILE |
| DANNY CLARK | ADDRESS ON FILE |
| DANNY CLAYTON | ADDRESS ON FILE |
| DANNY COATS | ADDRESS ON FILE |
| DANNY COLLARD | ADDRESS ON FILE |
| DANNY COLLINS | ADDRESS ON FILE |
| DANNY CROW | ADDRESS ON FILE |
| DANNY CUPIT | ADDRESS ON FILE |
| DANNY CURRIE | ADDRESS ON FILE |
| DANNY DIXON | ADDRESS ON FILE |
| DANNY EASON | ADDRESS ON FILE |
| DANNY G DUNN | ADDRESS ON FILE |
| DANNY GILMORE | ADDRESS ON FILE |
| DANNY HARRIS | ADDRESS ON FILE |
| DANNY HARRIS | ADDRESS ON FILE |
| DANNY HARTGROVE | ADDRESS ON FILE |
| DANNY HINTZMAN | ADDRESS ON FILE |
| DANNY HOLLIS | ADDRESS ON FILE |
| DANNY HOLMES | ADDRESS ON FILE |
| DANNY JOHNSON | ADDRESS ON FILE |
| DANNY KEINER | ADDRESS ON FILE |
| DANNY KEY | ADDRESS ON FILE |
| DANNY L GUERRA | ADDRESS ON FILE |
| DANNY LANG | ADDRESS ON FILE |
| DANNY LEACH | ADDRESS ON FILE |
| DANNY LONSBERRY | ADDRESS ON FILE |
| DANNY MCCOLLUM | ADDRESS ON FILE |
| DANNY MCFARLAND | ADDRESS ON FILE |
| DANNY MCINTIRE | ADDRESS ON FILE |
| DANNY MICHAEL WOOLEY | ADDRESS ON FILE |
| DANNY MILAM | ADDRESS ON FILE |
| DANNY MOORE | ADDRESS ON FILE |
| DANNY NELMS | ADDRESS ON FILE |
| DANNY OSWALT | ADDRESS ON FILE |
| DANNY PIERCE | ADDRESS ON FILE |
| DANNY PRITCHETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANNY PRITCHETT | ADDRESS ON FILE |
| DANNY Q DORSEY | ADDRESS ON FILE |
| DANNY R SHERROD | ADDRESS ON FILE |
| DANNY RYAN | ADDRESS ON FILE |
| DANNY S CASSITY | ADDRESS ON FILE |
| DANNY SCHNEIDER | ADDRESS ON FILE |
| DANNY SCHULZ | ADDRESS ON FILE |
| DANNY SIMON | ADDRESS ON FILE |
| DANNY SMEDLEY | ADDRESS ON FILE |
| DANNY SOWDERS | ADDRESS ON FILE |
| DANNY STAFFORD | ADDRESS ON FILE |
| DANNY TATE | ADDRESS ON FILE |
| DANNY TAYLOR | ADDRESS ON FILE |
| DANNY TEAGUE | ADDRESS ON FILE |
| DANNY VERNON | ADDRESS ON FILE |
| DANNY WALLS | ADDRESS ON FILE |
| DANNY WATSON | ADDRESS ON FILE |
| DANNY WAYNE PRITCHETT | ADDRESS ON FILE |
| DANNY WEBSTER | ADDRESS ON FILE |
| DANNY WILLIAMS | ADDRESS ON FILE |
| DANNY WOOLEY | ADDRESS ON FILE |
| DANNYE WEBB | ADDRESS ON FILE |
| DANNYS ASPHALT PAVING INC | 2000 EAST 42ND ST STE C BOX 310 ODESSA TX 79762 |
| DANSBY, A | PO BOX 398631 DALLAS TX 75339 |
| DANSBY, MARGARET | 10842 COUNTY ROAD 1200 ATHENS TX 75751-8663 |
| DANSBY, MARGARET W | 10842 COUNTY ROAD 1200 ATHENS TX 75751-8663 |
| DANSBY, MATTIE | 549 GUADALUPE DR ALLEN TX 75002-4123 |
| DANSK ENERGY SERVICES, L.P. | 8235 DOUGLAS, SUITE 1200 LOCK BOX 76 DALLAS TX 75225 |
| DAO, DANIEL | 1609 WOODMONT AVE ROWLETT TX 75089-1909 |
| DAO, HUNG | 2100 GLENHAVEN DR HALTOM CITY TX 76117-6521 |
| DAP INC | 2400 BOSTON ST STE 200 BALTIMORE MD 21224 |
| DAP INC | DAP INC 2400 BOSTON ST SUITE 200 BALTIMORE MD 21224 |
| DAP INC | 2400 BOSTON STREET, SUITE 200 BALTIMORE MD 21225 |
| DAP INC | 140 BPW CLUB RD APT B22 CARRBORO NC 27510-2583 |
| DAP INC | HAWKINS PARNELL THACKSTON & YOUNG LLP PETER R YORK, 303 PEACHTREE STREET NE 4000 SUNTRUST PLAZA ATLANTA GA 30308-3243 |
| DAP INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC JOHN T HIPSKIND 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| DAP INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA |

| Claim Name | Address Information |
|---|---|
| DAP INC | IL 62226 |
| DAP INC | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| DAP INC | KUROWSKI SHULTZ LLC JENNIFER MARIE VALENTINO 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DAP PRODUCTS, INC. | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| DAP PRODUCTS, INC. | MATTHEW SAMPAR, ESQ. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| DAP PRODUCTS, INC. | ROBERT E. THACKSTON HAWKINS, PARNELL THACKSTON & YOUNG LLP 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| DAPHA SANDERS GRUBB | ADDRESS ON FILE |
| DAPHENE WILLIAMS | 215 KIBBE STREET BRIDGE CITY TX 77611 |
| DAPHENE WILLIAMS | ADDRESS ON FILE |
| DAPHNE EDWARDS | ADDRESS ON FILE |
| DAPHNE SAUNDERS | ADDRESS ON FILE |
| DAPHNE SMITH | ADDRESS ON FILE |
| DAPHNE WILLIAMS TERRELL | ADDRESS ON FILE |
| DARA CUMMINS | ADDRESS ON FILE |
| DARA KUYKENDALL | ADDRESS ON FILE |
| DARA SNYDER CUMMINS | ADDRESS ON FILE |
| DARA SNYDER CUMMINS | ADDRESS ON FILE |
| DARAMIC LLC | PO BOX 35580 NEWARK NJ 07193-5580 |
| DARAMIC LLC | 5525 US 60 EAST OWENSBORO KY 42303 |
| DARAN MANNING | ADDRESS ON FILE |
| DARBY DENTAL SUPPLY LLC | 300 JERICHO QUADRANGLE JERICHO NY 11753 |
| DARBY FITZGERALD | ADDRESS ON FILE |
| DARCHEM ENGINEERING LIMITED | IRONMASTERS WAY STOCKTON-ON-TEES TS21 1LB UNITED KINGDOM |
| DAREL TERRY | ADDRESS ON FILE |
| DAREN CARTER | ADDRESS ON FILE |
| DAREN LINNABARY | ADDRESS ON FILE |
| DARIAN MANNING | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DARIN DECROSS | ADDRESS ON FILE |
| DARIN WADE | ADDRESS ON FILE |
| DARIUS DARNELL WILBORN | ADDRESS ON FILE |
| DARIUS LAMAR | ADDRESS ON FILE |
| DARIUS WILBORN | ADDRESS ON FILE |
| DARLA GRAY | ADDRESS ON FILE |
| DARLA KIM CARGILE | ADDRESS ON FILE |
| DARLA RENEE FRENNY | ADDRESS ON FILE |
| DARLEENE COLDWELL | ADDRESS ON FILE |
| DARLENA MEEKS | ADDRESS ON FILE |
| DARLENE F WILLIAMS | ADDRESS ON FILE |
| DARLENE HARMAN | ADDRESS ON FILE |
| DARLENE JOHNSON | ADDRESS ON FILE |
| DARLENE LABORDE | ADDRESS ON FILE |
| DARLENE LABORDE | ADDRESS ON FILE |
| DARLENE MCGRAW | ADDRESS ON FILE |
| DARLENE MONTGOMERY | ADDRESS ON FILE |
| DARLENE TOWNSEND | ADDRESS ON FILE |
| DARLING HOMES OF HOUSTON LTD | 10255 RICHMOND AVE STE 150 HOUSTON TX 77042 |

| Claim Name | Address Information |
|---|---|
| DARLYN HARRELL | ADDRESS ON FILE |
| DARNELL BEARING CO INC | PO BOX 365 CANTON TX 75103 |
| DARNELL BEARING CO INC | PO BOX 365, CANTON 75103 20700 INTERSTATE 20 WILLS POINT TX 75169 |
| DARNELL ROBINSON | ADDRESS ON FILE |
| DARON FINCANNON | ADDRESS ON FILE |
| DARR EQUIPMENT | DONNA PERRY 350 BANK STREET SOUTHLAKE TX 76092 |
| DARR EQUIPMENT | 6917 WOODWAY DRIVE WOODWAY TX 76712 |
| DARR EQUIPMENT CO | PO BOX 975053 DALLAS TX 75397-5053 |
| DARR EQUIPMENT CO. | 302 ENTERPRISE LONGVIEW TX 75604 |
| DARR EQUIPMENT CO. | 6917 WOODWAY DR. WOODWAY TX 76712 |
| DARR EQUIPMENT COMPANY | 350 BANK ST SOUTHLAKE TX 76092 |
| DARR EQUIPMENT LP AKA DARR LIFT | 302 ENTERPRISE ST LONGVIEW TX 75604 |
| DARR LIFT | 6917 WOODWAY DRIVE WOODWAY TX 76712 |
| DARR LIFT TRUCK CO | PO BOX 2411 WACO TX 76703 |
| DARR, RICHARD | 1230 QUINBY LN TYLER TX 75701 |
| DARRAGH COMPANY | 1401 E 6TH ST LITTLE ROCK AR 72202 |
| DARRAGH COMPANY | 6201 MALL DR NASH TX 75569 |
| DARRAGH COMPANY | 6201 MALL DR NASH TX 75569-2114 |
| DARRAN LAMINACK | ADDRESS ON FILE |
| DARREL ALLEN | ADDRESS ON FILE |
| DARREL GRIFFITH | ADDRESS ON FILE |
| DARRELL CHESHIRE | ADDRESS ON FILE |
| DARRELL CLINTON | ADDRESS ON FILE |
| DARRELL DURANT | ADDRESS ON FILE |
| DARRELL GENTRY | ADDRESS ON FILE |
| DARRELL GIBSON | ADDRESS ON FILE |
| DARRELL GLOVER | ADDRESS ON FILE |
| DARRELL HARDIN | ADDRESS ON FILE |
| DARRELL HARRIS | ADDRESS ON FILE |
| DARRELL HARRIS | ADDRESS ON FILE |
| DARRELL HICKS | ADDRESS ON FILE |
| DARRELL HUDSON | ADDRESS ON FILE |
| DARRELL JACOBSEN | ADDRESS ON FILE |
| DARRELL JACOBSEN | ADDRESS ON FILE |
| DARRELL JONES | ADDRESS ON FILE |
| DARRELL MCCRAVEY | ADDRESS ON FILE |
| DARRELL MCGARY | ADDRESS ON FILE |
| DARRELL MOORE | ADDRESS ON FILE |
| DARRELL MYNAR | ADDRESS ON FILE |
| DARRELL PELZL | ADDRESS ON FILE |
| DARRELL PEPPER | ADDRESS ON FILE |
| DARRELL POLK | ADDRESS ON FILE |
| DARRELL SAMMONS | ADDRESS ON FILE |
| DARRELL W AND STACI L TROJACEK | ADDRESS ON FILE |
| DARRELL WHITE | ADDRESS ON FILE |
| DARRELL WRIGHT | ADDRESS ON FILE |
| DARREN ALEXANDER | ADDRESS ON FILE |
| DARREN HARRIS | ADDRESS ON FILE |
| DARREN HOLLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARREN L HOLLAND | ADDRESS ON FILE |
| DARREN LEE | ADDRESS ON FILE |
| DARREN M GUILLOT | ADDRESS ON FILE |
| DARREN THOMAS | ADDRESS ON FILE |
| DARREN VEIT | ADDRESS ON FILE |
| DARREN VIDLER | ADDRESS ON FILE |
| DARREN W HUSKEY | ADDRESS ON FILE |
| DARREN WILKERSON | ADDRESS ON FILE |
| DARRIN SMITH | ADDRESS ON FILE |
| DARRYL BASS | ADDRESS ON FILE |
| DARRYL BRIGHAM | ADDRESS ON FILE |
| DARRYL BRIGHAM | ADDRESS ON FILE |
| DARRYL DAVIDSON | ADDRESS ON FILE |
| DARRYL E NELSON | ADDRESS ON FILE |
| DARRYL FULFER | ADDRESS ON FILE |
| DARRYL POOLE | ADDRESS ON FILE |
| DARRYL RISER | ADDRESS ON FILE |
| DARRYL SCHWARK | ADDRESS ON FILE |
| DARRYL SCHWARK | ADDRESS ON FILE |
| DARSHAN PANDYA | ADDRESS ON FILE |
| DARSHAN PATEL | ADDRESS ON FILE |
| DART | BIAN BEVERLY,ASST.GENL.COUNSEL PO BOX 660163 DALLAS TX 75266-0163 |
| DART REVENUE DEPARTMENT | PO BOX 840009 DALLAS TX 75284-0009 |
| DARTMOUTH HITCHCOCK MASTER | INVESTMENT PROGRAM ONE MEDICAL CENTER DRIVE LEBANON NH 03756 |
| DARTMOUTH HITCHCOCK MASTER | ONE MEDICAL CENTER DRIVE LEBANON NH 03756 |
| DARTMOUTH HITCHCOCK PENSION | GROUP TRUST ONE MEDICAL CENTER DRIVE LEBANON NH 03756 |
| DARVIS HENDERSON | ADDRESS ON FILE |
| DARWIN HAMPTON | ADDRESS ON FILE |
| DARWIN LOVELESS | ADDRESS ON FILE |
| DARWIN ZIEGLER | ADDRESS ON FILE |
| DARYL BLAKLEY | ADDRESS ON FILE |
| DARYL DAVIS | ADDRESS ON FILE |
| DARYL FLOOD LOGISTICS, INC. | 8850 FM 2658 N TATUM TX 75691 |
| DARYL FLOOD LOGISTICS,INC | PO BOX 731088 DALLAS TX 75373-1088 |
| DARYL FLOOD MOBILITY SOLUTIONS | 450 AIRLINE DR COPPELL TX 75019 |
| DARYL FLOOD WAREHOUSE & | MOVERS INC DALLAS PO BOX 731088 DALLAS TX 75373-1088 |
| DARYL LEMAR SAULSBY | ADDRESS ON FILE |
| DARYL LORNA WEBB | ADDRESS ON FILE |
| DARYL PICKETT | ADDRESS ON FILE |
| DARYL WATKINS | ADDRESS ON FILE |
| DARYLL WILSON | ADDRESS ON FILE |
| DAS INC | 10220 FOREST LANE DALLAS TX 75243 |
| DASHAUNDRA MOTON | ADDRESS ON FILE |
| DASHIELL | PO BOX 1300 DEER PARK TX 77536-1300 |
| DASHIELL LLC | ATTN: DEAN STRICKLAND 12301 KURLAND DR, STE 400 HOUSTON TX 77034 |
| DASHIELL LLC | ATTN: DEAN STRICKLAND HOUSTON TX 77034 |
| DASHIELL LLC | 12301 KURLAND DRIVE, STE 400 HOUSTON TX 77034 |
| DASOR MANAGMENT AND INVESTMENTS | SERVICES, LLC DBA AUSTIN RENT A HOME 100 E WHITESTONE BLVD 148-328 CEDAR PARK TX 78613 |

| Claim Name | Address Information |
|---|---|
| DATA DALLAS CORP | PO BOX 561033 DALLAS TX 75356-1033 |
| DATA EXCHANGE | 7666 EAST 61ST STREET SOUTH #240 TULSA OK 74133 |
| DATA EXCHANGE, INC. | 8147 SOUTH 63RD PLACE TULSA OK 74133 |
| DATA LINC GROUP | 3535 FACTORIA BLVD STE 100 BELLEVUE WA 98006 |
| DATA LINC GROUP | 1125 12TH AVE NW STE B1A ISSAQUAH WA 98027 |
| DATA PLUS CONSULTING INC | PO BOX 190634 DALLAS TX 75219 |
| DATA SOUTH SYSTEMS INC | 213 E COURT ST HINESVILLE GA 31313 |
| DATA SYSTEMS & SOLUTIONS | 994 EXPLORER BLVD HUNTSVILLE AL 35806 |
| DATA SYSTEMS & SOLUTIONS LLC | 994-A EXPLORER BLVD HUNTVILLE AL 35806 |
| DATA SYSTEMS & SOLUTIONS LLC | (ROLLS ROYCE) MILES COWDRY,ROLLS-ROYCE CIVIL NUCLEAR,994-A EXPLORER BLVD HUNTSVILLE AL 35806 |
| DATA SYSTEMS & SOLUTIONS LLC | DBA ROLLS ROYCE CIVIL NUCLEAR PO BOX 420 ATTENTION AR INDIANAPOLIS IN 46206-0420 |
| DATA SYSTEMS AND SOLUTIONS LLC | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| DATA SYSTEMS AND SOLUTIONS LLC | RHONDA S. VANLOWE, ESQ. C/O ROLLS-ROYCE NORTH AMERICA INC. 1875 EXPLORER STREET, SUITE 200 RESTON VA 20190 |
| DATA SYSTEMS AND SOLUTIONS LLC | C/O ROLLS-ROYCE - NUCLEAR SERVICES ATTN: C. DAVID THOMPSON 5959 SHALLOWFORD ROAD, SUITE 511 CHATTANOOGA TN 37421 |
| DATA-LINC GROUP | 1125 12TH AVE N STE B-1 ISSAQUAH WA 98027 |
| DATABANK IMX LLC | 3912 MOMENTUM PL CHICAGO IL 60689-5329 |
| DATALINE ENERGY LLC | 500 N 3RD ST #108 PO BOX 593 FAIRFIELD IA 52556 |
| DATALOGIX INC | SUITE 200 WESTMINSTER CO 80021 |
| DATALOGIX, INC. | 10075 WESTMOOR DRIVE, SUITE 200 WESTMINSTER CO 80021 |
| DATAPAK | 3000 S. HULEN STE 124 MD #104 FORT WORTH TX 76109 |
| DATAPAK | FAST FUEL MANAGEMENT 3000 S HULEN STE 124 MD#104 FORT WORTH TX 76109 |
| DATASPAN INC | DEPARTMENT 41005 PO BOX 650020 DALLAS TX 75265 |
| DATAWATCH SYSTEMS INC | PO BOX 79845 BALTIMORE MD 21279-0845 |
| DATAWATCH SYSTEMS, INC. | 4401 EAST WEST HIGHWAY SUITE 500 BETHESDA MD 20814 |
| DATRON INC LIQUIDATING TRUST | WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH 1100 N MARKET STREET WILMINGTON DE 19890 |
| DATUM CO | 2441 BARTLETT ST HOUSTON TX 77098 |
| DATUM COMPANY INC | PO BOX 270535 HOUSTON TX 77277 |
| DAUBERT CHEMICAL COMPANY INC | 4700 S. CENTRAL AVENUE CHICAGO IL 60638 |
| DAUGHTREY, ROY C., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DAUGHTRY, L. A. | PO BOX 2511, HOUSTON TX 77001 |
| DAUGHTRY, L.A. | BILLY LEE & PAULA ROSE 117 CR 1745 MT PLEASANT TX 75455 |
| DAUN JEONG | ADDRESS ON FILE |
| DAUN, BONNIE | 5142 COUNTY ROAD 1124 FARMERSVILLE TX 75442-7956 |
| DAUNIS, W O | GARI DIANNE DAUNIS PO BOX 4112 WACO TX 76708-0410 |
| DAV CORP | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| DAV CORP | DAVID FABRICATORS OF N. Y., INC. 595 BERRIMAN STREET BROOKLYN NY 11208 |
| DAV CORP | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET - 4TH FLOOR BROOKLYN NY 11210 |
| DAVA JANE CARPENTER | ADDRESS ON FILE |
| DAVACO, INC. | 6688 N. CENTRAL EXPRESSWAY STE 1 DALLAS TX 75206 |
| DAVE ARMSTRONG | ADDRESS ON FILE |
| DAVE BANKS | ADDRESS ON FILE |
| DAVE CRIM | ADDRESS ON FILE |
| DAVE EINSEL PHOTOGRAPHY | 205 LAURELFIELD DRIVE FRIENDSWOOD TX 77546 |

| Claim Name | Address Information |
|---|---|
| DAVE FUNDERBURK | ADDRESS ON FILE |
| DAVE HILDEBRANDT | ADDRESS ON FILE |
| DAVE KROSS | ADDRESS ON FILE |
| DAVE KROSS | ADDRESS ON FILE |
| DAVE MORGAN FUNDERBURK | ADDRESS ON FILE |
| DAVE NASH | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| DAVE NASH | ADDRESS ON FILE |
| DAVE SCOTT | ADDRESS ON FILE |
| DAVENPORT, JOHNETTE | 4821 NUEVO LAREDO CT DALLAS TX 75236-1931 |
| DAVEY MESCHWITZ | ADDRESS ON FILE |
| DAVEY WILLIAMS | ADDRESS ON FILE |
| DAVI NORWOOD | ADDRESS ON FILE |
| DAVID & JULIE EDWARDS | ADDRESS ON FILE |
| DAVID & MALINDA NORMAN | ADDRESS ON FILE |
| DAVID & MELISSA DUNCAN | ADDRESS ON FILE |
| DAVID A OLSEN SR | ADDRESS ON FILE |
| DAVID A ROUSH | ADDRESS ON FILE |
| DAVID A. COOTS | ADDRESS ON FILE |
| DAVID AIKIN | ADDRESS ON FILE |
| DAVID AIRHEART | ADDRESS ON FILE |
| DAVID ALENCASTRO | ADDRESS ON FILE |
| DAVID ALFORD AS SUCCESSOR TO | LANDON ALFORD (NOW DECEASED) PO BOX 67 HENDERSON TX 75653-0067 |
| DAVID ALLEN | ADDRESS ON FILE |
| DAVID AMBROSE | ADDRESS ON FILE |
| DAVID AMEND | ADDRESS ON FILE |
| DAVID AND MARGARET KING | ADDRESS ON FILE |
| DAVID AND WYN HOOVER | ADDRESS ON FILE |
| DAVID ANDERSON | ADDRESS ON FILE |
| DAVID ANDERSON | ADDRESS ON FILE |
| DAVID ANDREWS | ADDRESS ON FILE |
| DAVID ARROYOS | ADDRESS ON FILE |
| DAVID BAILEY | ADDRESS ON FILE |
| DAVID BAIN | ADDRESS ON FILE |
| DAVID BALLARD | ADDRESS ON FILE |
| DAVID BANE | ADDRESS ON FILE |
| DAVID BANKSTON | ADDRESS ON FILE |
| DAVID BARCLIFT | ADDRESS ON FILE |
| DAVID BARHAM | ADDRESS ON FILE |
| DAVID BARNES | ADDRESS ON FILE |
| DAVID BARNES | ADDRESS ON FILE |
| DAVID BARR | ADDRESS ON FILE |
| DAVID BARR | ADDRESS ON FILE |
| DAVID BATON AND JOHNNYE BATON | ADDRESS ON FILE |
| DAVID BAUGHER | ADDRESS ON FILE |
| DAVID BEAUDOIN | ADDRESS ON FILE |
| DAVID BERSI | ADDRESS ON FILE |
| DAVID BETAK | ADDRESS ON FILE |
| DAVID BIEGLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID BIRDSELL | ADDRESS ON FILE |
| DAVID BISHOP | ADDRESS ON FILE |
| DAVID BLACK | ADDRESS ON FILE |
| DAVID BLAIR | ADDRESS ON FILE |
| DAVID BLASINGAME | ADDRESS ON FILE |
| DAVID BOLT | ADDRESS ON FILE |
| DAVID BONDERMAN | ADDRESS ON FILE |
| DAVID BONI | ADDRESS ON FILE |
| DAVID BONI | ADDRESS ON FILE |
| DAVID BONNER | ADDRESS ON FILE |
| DAVID BORING | ADDRESS ON FILE |
| DAVID BOYD | ADDRESS ON FILE |
| DAVID BOYD | ADDRESS ON FILE |
| DAVID BRANSCOM | ADDRESS ON FILE |
| DAVID BROGOITTI | ADDRESS ON FILE |
| DAVID BROOKS ESTATE | ADDRESS ON FILE |
| DAVID BROWN | ADDRESS ON FILE |
| DAVID BRUMBELOW | ADDRESS ON FILE |
| DAVID BRUSO | ADDRESS ON FILE |
| DAVID BRYAN | ADDRESS ON FILE |
| DAVID BRYANT | ADDRESS ON FILE |
| DAVID BURLESON | ADDRESS ON FILE |
| DAVID BURNS | ADDRESS ON FILE |
| DAVID BURTON | ADDRESS ON FILE |
| DAVID BUTLER | ADDRESS ON FILE |
| DAVID BUTLER | ADDRESS ON FILE |
| DAVID C FAIRBANKS TRUSTEE | ADDRESS ON FILE |
| DAVID CAFFEY | ADDRESS ON FILE |
| DAVID CAMPBELL | ADDRESS ON FILE |
| DAVID CAMPBELL | ADDRESS ON FILE |
| DAVID CAMPBELL | ADDRESS ON FILE |
| DAVID CARLSON | ADDRESS ON FILE |
| DAVID CAWTHON | ADDRESS ON FILE |
| DAVID CEDILLO | ADDRESS ON FILE |
| DAVID CHANEY | ADDRESS ON FILE |
| DAVID CHAPMAN | ADDRESS ON FILE |
| DAVID CHAPMAN | ADDRESS ON FILE |
| DAVID CHARLES DODSON | ADDRESS ON FILE |
| DAVID CHARLES SHERMAN | ADDRESS ON FILE |
| DAVID CHARLESWORTH | ADDRESS ON FILE |
| DAVID CHEN | ADDRESS ON FILE |
| DAVID CIARELLA | ADDRESS ON FILE |
| DAVID CLARK | ADDRESS ON FILE |
| DAVID CLINTON BAIN | ADDRESS ON FILE |
| DAVID COLE | ADDRESS ON FILE |
| DAVID COLEMAN | ADDRESS ON FILE |
| DAVID COLLINS | ADDRESS ON FILE |
| DAVID COLLINSWORTH | ADDRESS ON FILE |
| DAVID CONNER AND VALERIE CONNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID COOK | ADDRESS ON FILE |
| DAVID COOK | ADDRESS ON FILE |
| DAVID CORNIBE | ADDRESS ON FILE |
| DAVID CORONA | ADDRESS ON FILE |
| DAVID COURTNEY | ADDRESS ON FILE |
| DAVID COX | ADDRESS ON FILE |
| DAVID CRAIG BERETTA | ADDRESS ON FILE |
| DAVID CROW | ADDRESS ON FILE |
| DAVID D FILES | ADDRESS ON FILE |
| DAVID D. SMITH AND RUTH M. SMITH | ADDRESS ON FILE |
| DAVID DANIELS | ADDRESS ON FILE |
| DAVID DARRAGH | ADDRESS ON FILE |
| DAVID DAVENPORT | ADDRESS ON FILE |
| DAVID DAVIS | ADDRESS ON FILE |
| DAVID DELONG | ADDRESS ON FILE |
| DAVID DEVLIN | ADDRESS ON FILE |
| DAVID DODSON | ADDRESS ON FILE |
| DAVID DOHERTY | ADDRESS ON FILE |
| DAVID DOSIER | ADDRESS ON FILE |
| DAVID DOUGLAS SCHMIDLI | ADDRESS ON FILE |
| DAVID DUBOSE | ADDRESS ON FILE |
| DAVID DUDIK | ADDRESS ON FILE |
| DAVID DUMLER | ADDRESS ON FILE |
| DAVID DUNCAN | ADDRESS ON FILE |
| DAVID E & MARGARET SHUMATE | ADDRESS ON FILE |
| DAVID E HENNEKES | ADDRESS ON FILE |
| DAVID E HENNEKES | ADDRESS ON FILE |
| DAVID E JETER | ADDRESS ON FILE |
| DAVID E KROLCZYK | ADDRESS ON FILE |
| DAVID E MARSHALL | ADDRESS ON FILE |
| DAVID E SPLAWN | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E SUNDSTROM | ADDRESS ON FILE |
| DAVID E WEBER OD PC | 11661 PRESTON RD STE  145 DALLAS TX 75230-7008 |
| DAVID E. HAMILTON | ADDRESS ON FILE |
| DAVID EARL | ADDRESS ON FILE |
| DAVID EAVES | ADDRESS ON FILE |
| DAVID EDMOND REYNOLDS | ADDRESS ON FILE |
| DAVID ELLIS | ADDRESS ON FILE |
| DAVID ELLIS | ADDRESS ON FILE |
| DAVID ENGELING | ADDRESS ON FILE |
| DAVID ENGLISH | ADDRESS ON FILE |
| DAVID EPPES | ADDRESS ON FILE |
| DAVID EUBANKS | ADDRESS ON FILE |
| DAVID EUGENE LEATHERS | ADDRESS ON FILE |
| DAVID EUGENE SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID EUGENE SIMMONS | ADDRESS ON FILE |
| DAVID F PROVOST DEPUTY | ADDRESS ON FILE |
| DAVID F WILLIAMSON | ADDRESS ON FILE |
| DAVID FARANETTA | ADDRESS ON FILE |
| DAVID FARRIS | ADDRESS ON FILE |
| DAVID FAUGHT | 206A N. MURCHISON ST. ATHENS TX 75751 |
| DAVID FAZIO | ADDRESS ON FILE |
| DAVID FECHTMAN | ADDRESS ON FILE |
| DAVID FIELDS | ADDRESS ON FILE |
| DAVID FIERRO | ADDRESS ON FILE |
| DAVID FINNEY | ADDRESS ON FILE |
| DAVID FINNEY | ADDRESS ON FILE |
| DAVID FLEGER | ADDRESS ON FILE |
| DAVID FORBUS | ADDRESS ON FILE |
| DAVID FORE | ADDRESS ON FILE |
| DAVID FORMO | ADDRESS ON FILE |
| DAVID FORMO AND DEBRA FORMO | ADDRESS ON FILE |
| DAVID FOX | ADDRESS ON FILE |
| DAVID FRIEDMAN | ADDRESS ON FILE |
| DAVID FULLER | ADDRESS ON FILE |
| DAVID G LLOYD DDS | ADDRESS ON FILE |
| DAVID GALIC | ADDRESS ON FILE |
| DAVID GALIC | ADDRESS ON FILE |
| DAVID GARCIA | ADDRESS ON FILE |
| DAVID GARNER | ADDRESS ON FILE |
| DAVID GARRETT | ADDRESS ON FILE |
| DAVID GAUNTNER | ADDRESS ON FILE |
| DAVID GAUNTNER | ADDRESS ON FILE |
| DAVID GERREN | ADDRESS ON FILE |
| DAVID GIBSON | ADDRESS ON FILE |
| DAVID GILBERT | ADDRESS ON FILE |
| DAVID GILL | ADDRESS ON FILE |
| DAVID GILLEN | ADDRESS ON FILE |
| DAVID GLUZMAN | ADDRESS ON FILE |
| DAVID GOETZ | ADDRESS ON FILE |
| DAVID GOODMAN | ADDRESS ON FILE |
| DAVID GOODWIN | ADDRESS ON FILE |
| DAVID GRIMES | ADDRESS ON FILE |
| DAVID GUIDRY | ADDRESS ON FILE |
| DAVID GULLEY | ADDRESS ON FILE |
| DAVID GUNNELS | ADDRESS ON FILE |
| DAVID H DAY | ADDRESS ON FILE |
| DAVID H. ARRINGTON OIL & GAS INC | 214 WEST TEXAS AVENUE, #400 MIDLAND TX 79701 |
| DAVID HALL | ADDRESS ON FILE |
| DAVID HALLO | ADDRESS ON FILE |
| DAVID HAMMONS | ADDRESS ON FILE |
| DAVID HARRIS | ADDRESS ON FILE |
| DAVID HARRIS | ADDRESS ON FILE |
| DAVID HARTGROVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID HARVEY | ADDRESS ON FILE |
| DAVID HASTON | ADDRESS ON FILE |
| DAVID HAYWARD | ADDRESS ON FILE |
| DAVID HENNEKES | ADDRESS ON FILE |
| DAVID HERTENBERGER | ADDRESS ON FILE |
| DAVID HIEBERT | ADDRESS ON FILE |
| DAVID HILL | ADDRESS ON FILE |
| DAVID HOLLAND | ADDRESS ON FILE |
| DAVID HOLLEY | ADDRESS ON FILE |
| DAVID HOLLINGSWORTH | ADDRESS ON FILE |
| DAVID HOOTEN | ADDRESS ON FILE |
| DAVID HORNSBY | ADDRESS ON FILE |
| DAVID HUBBARD | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID HUTCHINGS | ADDRESS ON FILE |
| DAVID J.S. MADGETT | ADDRESS ON FILE |
| DAVID J.S. MADGETT | DAVID J.S. MADGETT MADGETT & CHAN, LLC 619 TENTH STREET SOUTH, SUITE 301 MINNEAPOLIS MN 55404 |
| DAVID JACKSON | ADDRESS ON FILE |
| DAVID JACOBS | ADDRESS ON FILE |
| DAVID JAMES | ADDRESS ON FILE |
| DAVID JENKINS | ADDRESS ON FILE |
| DAVID JESSUP | ADDRESS ON FILE |
| DAVID JETER | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID JONES | ADDRESS ON FILE |
| DAVID JOSHUA POOL | ADDRESS ON FILE |
| DAVID K & JOHN W HUGHES | ADDRESS ON FILE |
| DAVID K FINLEY | ADDRESS ON FILE |
| DAVID K FINLEY | ADDRESS ON FILE |
| DAVID K HUGHES | ADDRESS ON FILE |
| DAVID K THOMPSON | ADDRESS ON FILE |
| DAVID K THOMPSON | ADDRESS ON FILE |
| DAVID KASHNER | ADDRESS ON FILE |
| DAVID KELLEY | ADDRESS ON FILE |
| DAVID KELLEY | ADDRESS ON FILE |
| DAVID KENDRICK | ADDRESS ON FILE |
| DAVID KERNES | ADDRESS ON FILE |
| DAVID KIMBELL HUGHES & | ADDRESS ON FILE |
| DAVID KLOOSTER | ADDRESS ON FILE |
| DAVID KLOSTERMAN | ADDRESS ON FILE |
| DAVID KNIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID KNOTT | ADDRESS ON FILE |
| DAVID KROSS | ADDRESS ON FILE |
| DAVID KUSKO | ADDRESS ON FILE |
| DAVID L JACKSON | ADDRESS ON FILE |
| DAVID L SIPES | ADDRESS ON FILE |
| DAVID L WASHINGTON | ADDRESS ON FILE |
| DAVID LAGRONE | ADDRESS ON FILE |
| DAVID LAMAR HUBBARD | 249 DEER PARK CT GRANBURY TX 76048-6918 |
| DAVID LAMB | ADDRESS ON FILE |
| DAVID LAPHAM | ADDRESS ON FILE |
| DAVID LASCURAIN | ADDRESS ON FILE |
| DAVID LATHAM | ADDRESS ON FILE |
| DAVID LAWSON | ADDRESS ON FILE |
| DAVID LAWSON | ADDRESS ON FILE |
| DAVID LEATHERS | ADDRESS ON FILE |
| DAVID LEATHERWOOD | ADDRESS ON FILE |
| DAVID LEE AND JERRY MELTON ET AL | ADDRESS ON FILE |
| DAVID LEE COUSINS | ADDRESS ON FILE |
| DAVID LEE WILLIAMS | ADDRESS ON FILE |
| DAVID LEONE | ADDRESS ON FILE |
| DAVID LESTOURGEON | ADDRESS ON FILE |
| DAVID LIGHTFOOT | ADDRESS ON FILE |
| DAVID LIGHTFOOT | ADDRESS ON FILE |
| DAVID LILES | ADDRESS ON FILE |
| DAVID LINNEMAN | ADDRESS ON FILE |
| DAVID LITTLE | ADDRESS ON FILE |
| DAVID LOCKRIDGE | ADDRESS ON FILE |
| DAVID LOMAS | ADDRESS ON FILE |
| DAVID LONG | ADDRESS ON FILE |
| DAVID LONGENBERGER | ADDRESS ON FILE |
| DAVID LOVELACE | ADDRESS ON FILE |
| DAVID LOWRIE | ADDRESS ON FILE |
| DAVID LYNCH | ADDRESS ON FILE |
| DAVID LYNN LITTLE | ADDRESS ON FILE |
| DAVID M & SUE CURREY | ADDRESS ON FILE |
| DAVID M & SUE CURREY   FAMILY TRUST | ADDRESS ON FILE |
| DAVID M BRAGG | ADDRESS ON FILE |
| DAVID M DAVIS | ADDRESS ON FILE |
| DAVID M OROSZ | ADDRESS ON FILE |
| DAVID M STROOT TRUSTEE | ADDRESS ON FILE |
| DAVID MACKEY | ADDRESS ON FILE |
| DAVID MALONE | ADDRESS ON FILE |
| DAVID MAPLE | ADDRESS ON FILE |
| DAVID MARCHUS | ADDRESS ON FILE |
| DAVID MASSEY | ADDRESS ON FILE |
| DAVID MATA | ADDRESS ON FILE |
| DAVID MAYBERRY | ADDRESS ON FILE |
| DAVID MCADAMS | ADDRESS ON FILE |
| DAVID MCAFEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID MCCAIG | ADDRESS ON FILE |
| DAVID MCCARVER | ADDRESS ON FILE |
| DAVID MCCLURE | ADDRESS ON FILE |
| DAVID MCLEMORE | ADDRESS ON FILE |
| DAVID MCMURRY | ADDRESS ON FILE |
| DAVID MCNEIL | ADDRESS ON FILE |
| DAVID MELENDEZ | ADDRESS ON FILE |
| DAVID MELENDEZ | ADDRESS ON FILE |
| DAVID METCALF | ADDRESS ON FILE |
| DAVID MICHAEL WADE | ADDRESS ON FILE |
| DAVID MILLER | ADDRESS ON FILE |
| DAVID MILLHEISER | ADDRESS ON FILE |
| DAVID MILLS | ADDRESS ON FILE |
| DAVID MONTELONGO | ADDRESS ON FILE |
| DAVID MONTGOMERY | ADDRESS ON FILE |
| DAVID MORENO | ADDRESS ON FILE |
| DAVID MORRIS | ADDRESS ON FILE |
| DAVID MOSS | ADDRESS ON FILE |
| DAVID MYNAR | ADDRESS ON FILE |
| DAVID N FRENCH METALLURGISTS | ADDRESS ON FILE |
| DAVID NEAL FLYNN AND CHIEMI FLYNN | ADDRESS ON FILE |
| DAVID NEWCOMB | ADDRESS ON FILE |
| DAVID NEYER | ADDRESS ON FILE |
| DAVID NEYER | ADDRESS ON FILE |
| DAVID NICKLAS ORGAN DONOR | ADDRESS ON FILE |
| DAVID NIX | ADDRESS ON FILE |
| DAVID NIX | ADDRESS ON FILE |
| DAVID NOBLES | ADDRESS ON FILE |
| DAVID NORTH | ADDRESS ON FILE |
| DAVID NORTHCUTT | ADDRESS ON FILE |
| DAVID O'BRIEN AND KAREN O'BRIEN | ADDRESS ON FILE |
| DAVID OLSEN | ADDRESS ON FILE |
| DAVID OVERFIELD | ADDRESS ON FILE |
| DAVID P BROWN | ADDRESS ON FILE |
| DAVID PARKER | ADDRESS ON FILE |
| DAVID PATRICK | ADDRESS ON FILE |
| DAVID PAUL LASCURAIN | ADDRESS ON FILE |
| DAVID PAXTON SMITH JR | 2422 STAGECOACH RANCH RD DRIPPING SPRINGS TX 78620 |
| DAVID PELTON | ADDRESS ON FILE |
| DAVID PENDLETON | ADDRESS ON FILE |
| DAVID PENSON | STAR RTE BOX 258 SULPHUR SPRINGS TX 75482 |
| DAVID PEPPER | ADDRESS ON FILE |
| DAVID PETER CRISS | ADDRESS ON FILE |
| DAVID PETTY | ADDRESS ON FILE |
| DAVID POOLE | ADDRESS ON FILE |
| DAVID PORTER | ADDRESS ON FILE |
| DAVID POSEY | ADDRESS ON FILE |
| DAVID POSTON | ADDRESS ON FILE |
| DAVID PRICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRYOR | ADDRESS ON FILE |
| DAVID QUAM | ADDRESS ON FILE |
| DAVID QUIRAM | ADDRESS ON FILE |
| DAVID QUIRAM | ADDRESS ON FILE |
| DAVID R & KATRINA POOL | ADDRESS ON FILE |
| DAVID R & KATRINIA POOL | 8192 COUNTY RD 314 S LANEVILLE TX 75667 |
| DAVID R & SHIRLEY A HOLLEY | ADDRESS ON FILE |
| DAVID R AND KATRINIA POOL | ADDRESS ON FILE |
| DAVID R GARCIA | ADDRESS ON FILE |
| DAVID R HUNT | ADDRESS ON FILE |
| DAVID R MOORE | ADDRESS ON FILE |
| DAVID R POOL | ADDRESS ON FILE |
| DAVID R RAPLEY | ADDRESS ON FILE |
| DAVID R. ANDREWS | ADDRESS ON FILE |
| DAVID RAINES | ADDRESS ON FILE |
| DAVID RAINES | ADDRESS ON FILE |
| DAVID RANDEL PIERCE | ADDRESS ON FILE |
| DAVID RAY DOHERTY | ADDRESS ON FILE |
| DAVID RAY TALLEY AND | ADDRESS ON FILE |
| DAVID RAY TALLEY AND | ADDRESS ON FILE |
| DAVID RAY THOMPSON | ADDRESS ON FILE |
| DAVID REDRUP | ADDRESS ON FILE |
| DAVID REEDY | ADDRESS ON FILE |
| DAVID REESE | ADDRESS ON FILE |
| DAVID RICE | ADDRESS ON FILE |
| DAVID RICHARDSON | ADDRESS ON FILE |
| DAVID RICHARDSON | ADDRESS ON FILE |
| DAVID RICHEY | ADDRESS ON FILE |
| DAVID RICKETTS | ADDRESS ON FILE |
| DAVID ROSE | ADDRESS ON FILE |
| DAVID ROSS | ADDRESS ON FILE |
| DAVID ROWE | ADDRESS ON FILE |
| DAVID RUTLEDGE | ADDRESS ON FILE |
| DAVID RYAN WILCOX | ADDRESS ON FILE |
| DAVID SALERNO | ADDRESS ON FILE |
| DAVID SANCHEZ | ADDRESS ON FILE |
| DAVID SAVAGE | ADDRESS ON FILE |
| DAVID SCARBROUGH | ADDRESS ON FILE |
| DAVID SCHMIDLI | ADDRESS ON FILE |
| DAVID SCOTT | ADDRESS ON FILE |
| DAVID SEARS | ADDRESS ON FILE |
| DAVID SELLE | ADDRESS ON FILE |
| DAVID SELLERS | ADDRESS ON FILE |
| DAVID SHERMAN | ADDRESS ON FILE |
| DAVID SHERRILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID SHIVERS | ADDRESS ON FILE |
| DAVID SHUMATE JR & TANYA SHUMATE | ADDRESS ON FILE |
| DAVID SHUMATE JR & TANYA SHUMATE | ADDRESS ON FILE |
| DAVID SIGLER | ADDRESS ON FILE |
| DAVID SILVA | ADDRESS ON FILE |
| DAVID SIMKULET | ADDRESS ON FILE |
| DAVID SIMMONS | ADDRESS ON FILE |
| DAVID SISK | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SPENCER | ADDRESS ON FILE |
| DAVID SPENCER | ADDRESS ON FILE |
| DAVID SPINKS | ADDRESS ON FILE |
| DAVID STARR | ADDRESS ON FILE |
| DAVID STASEY | ADDRESS ON FILE |
| DAVID STUBBLEFIELD | 7661 COUNTY RD. 123 COLORADO TX 79512 |
| DAVID SUMMERS | ADDRESS ON FILE |
| DAVID SUSTAIRE | ADDRESS ON FILE |
| DAVID T KELLY | ADDRESS ON FILE |
| DAVID T MARKS | ADDRESS ON FILE |
| DAVID THOMAS | ADDRESS ON FILE |
| DAVID THOMPSON | ADDRESS ON FILE |
| DAVID TOON | ADDRESS ON FILE |
| DAVID TUCKER | ADDRESS ON FILE |
| DAVID TULLIS | ADDRESS ON FILE |
| DAVID TWITTY | ADDRESS ON FILE |
| DAVID V HOBBS | ADDRESS ON FILE |
| DAVID VALENTINE | ADDRESS ON FILE |
| DAVID VAN DYKE | ADDRESS ON FILE |
| DAVID VANDIVERE | ADDRESS ON FILE |
| DAVID VASQUEZ | ADDRESS ON FILE |
| DAVID VOLKENING | ADDRESS ON FILE |
| DAVID VON ROSENBERG | ADDRESS ON FILE |
| DAVID W CATCHING | ADDRESS ON FILE |
| DAVID W FULLER | ADDRESS ON FILE |
| DAVID W FULLER | ADDRESS ON FILE |
| DAVID W HOGAN | ADDRESS ON FILE |
| DAVID W MILLER | ADDRESS ON FILE |
| DAVID W SPOHN | ADDRESS ON FILE |
| DAVID W SVRCEK | ADDRESS ON FILE |
| DAVID W WESTBROOK | ADDRESS ON FILE |
| DAVID W. JACKSON | ADDRESS ON FILE |
| DAVID W. JACKSON | IAN PATRICK CLOUD HEARD ROBINS CLOUD & BLACK LLP-HOUSTON 9 GREENWAY PLAZA, SUITE 2300 HOUSTON TX 77046 |
| DAVID WADE | ADDRESS ON FILE |
| DAVID WAFER | ADDRESS ON FILE |
| DAVID WALLACE | ADDRESS ON FILE |
| DAVID WALTERS | ADDRESS ON FILE |
| DAVID WARNER | ADDRESS ON FILE |
| DAVID WARRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID WATKINS | ADDRESS ON FILE |
| DAVID WATSON | ADDRESS ON FILE |
| DAVID WELLS | ADDRESS ON FILE |
| DAVID WENTZELL | ADDRESS ON FILE |
| DAVID WEYANDT | ADDRESS ON FILE |
| DAVID WHITE | ADDRESS ON FILE |
| DAVID WHITEHEAD | ADDRESS ON FILE |
| DAVID WHITSITT | ADDRESS ON FILE |
| DAVID WHITSITT | ADDRESS ON FILE |
| DAVID WIGHT | ADDRESS ON FILE |
| DAVID WILKINSON | ADDRESS ON FILE |
| DAVID WILLIAM FAHY | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| DAVID WILLIE | ADDRESS ON FILE |
| DAVID WILLSHER | ADDRESS ON FILE |
| DAVID WINDOM | ADDRESS ON FILE |
| DAVID WOLZ | ADDRESS ON FILE |
| DAVID YEAGER | ADDRESS ON FILE |
| DAVID YOUNGBLOOD | ADDRESS ON FILE |
| DAVID ZACCOUR | ADDRESS ON FILE |
| DAVIDSON DOCUMENT SOLUTIONS INC | DBA TEXAS DOCUMENT SOLUTIONS 2600 LONGHORN BLVD 102 AUSTIN TX 78758 |
| DAVIDSON, DENA | 1511 BREEZY DR WACO TX 76712-8216 |
| DAVIDSON, EDWIN | ADDRESS ON FILE |
| DAVIE PETRU | ADDRESS ON FILE |
| DAVIES, PHILLIP E | 4636 PUTNAM DR PLANO TX 75024-6324 |
| DAVILA, BALTAZAR | 813 CANADIAN ST HOUSTON TX 77009-2803 |
| DAVINA ANN GONZALES | ADDRESS ON FILE |
| DAVINA GONZALEZ | ADDRESS ON FILE |
| DAVINA GONZALEZ | ADDRESS ON FILE |
| DAVION MAYS | ADDRESS ON FILE |
| DAVIS & WARSHOW INC | 75 LUDLOW ST NEW YORK NY 10002 |
| DAVIS BROTHERS | HIGHWAY 31 ATMORE AL 36502 |
| DAVIS CRANE SERVICE | 1222 N. LOOP 12 IRVING TX 75061 |
| DAVIS DUBOSE FORESTRY | & REAL ESTATE CONSULTANTS PLLC P.O. BOX 241027 LITTLE ROCK AR 72223 |
| DAVIS DUBOSE FORESTRY & REAL | ESTATE CONSULTANTS PLLC PO BOX 24633 LITTLE ROCK AR 72221 |
| DAVIS DUBOSE FORESTRY & REAL | ESTATE CONSULANTS PLLC PO BOX 24633 LITTLE ROCK AR 72221 |
| DAVIS ENGINEERING CORPORATION | 8217 CORBIN AVE. WINNETKA CA 91306 |
| DAVIS INOTEK INSTRUMENTS | 11212 INDIAN TR DALLAS TX 75229-3585 |
| DAVIS INSTRUMENTS | 625 EAST BUNKER COURT VERNON HILLS IL 60061-1844 |
| DAVIS INSTRUMENTS | 14957 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DAVIS MOTOR CRANE SERVICE INC | 1222 N LOOP 12 IRVING TX 75061 |
| DAVIS OILFIELD SERVICES   LP | PO BOX 310 MARSHALL TX 75671-0310 |
| DAVIS, ANGELIA | PO BOX 2542 CEDAR HILL TX 75106-2542 |
| DAVIS, AUDREY | 1407 LAVONIA LN PASADENA TX 77502-3132 |
| DAVIS, BEVERLY A | 3905 WRENTHAM DR ARLINGTON TX 76016-2747 |
| DAVIS, BEVERLY BERNICE | 1445 ALDRIDGE DR LANCASTER TX 75134-2966 |
| DAVIS, CLIFFORD | 2101 FLEMMING DR FORT WORTH TX 76112-7943 |
| DAVIS, DARRELL | 8209 O BRIAN WAY NORTH RICHLAND HILLS TX 76180-5516 |
| DAVIS, DENNIS L | 4480 WANDERING VINE TRL ROUND ROCK TX 78665-1266 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, EARLINE | 3305 PECAN RIDGE DR ROWLETT TX 75088-5971 |
| DAVIS, FURMON | 711 S COUNTY RD W APT 3501 ODESSA TX 79763-4843 |
| DAVIS, GLORY NELL | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| DAVIS, H J | 1803 TENNYSON DR ARLINGTON TX 76013-6430 |
| DAVIS, JANET | 5879 BELDART ST HOUSTON TX 77033-2203 |
| DAVIS, JIMMIE C | PO BOX 52 WHITT TX 76490-0052 |
| DAVIS, JO | 601 N 3RD ST BALLINGER TX 76821-5039 |
| DAVIS, KAREN DENYCE | 1125 VICKI LN FORT WORTH TX 76104-7206 |
| DAVIS, KEVIN  O | 4801 FRANKFORD RD STE 100 DALLAS TX 75287-5329 |
| DAVIS, L C | 2101 FLEMMING DR FORT WORTH TX 76112-7943 |
| DAVIS, LESLIE C/- SUZANN SHAMBURGER | RICHARDSON 8700 BLACKTAIL TRAIL MCKINNEY TX 75070 |
| DAVIS, LESLIE C/-THE DAVIS FAMILY | MINERAL TRUST, PO BOX 270, MOUNTAIN HOME, TX 78058 |
| DAVIS, LOUISE | 8031 JULIE AVE FORT WORTH TX 76116-3810 |
| DAVIS, MARY ANN | 12588 COUNTY ROAD 411 TYLER TX 75706-4000 |
| DAVIS, PHYLLIS | 413 RIDGEWOOD DR DESOTO TX 75115-5623 |
| DAVIS, R L | 501 E HOUSTON ST APT 9 TYLER TX 75702-8200 |
| DAVIS, RHONTE | 601 VALENCIA DR ARLINGTON TX 76002-3088 |
| DAVIS, ROBERT | 3430 WALHALLA DR HOUSTON TX 77066-4811 |
| DAVIS, ROGER H | 334 N MAXWELL CREEK RD MURPHY TX 75094-3505 |
| DAVIS, SHARONDA | 201 GREGORY DR DESOTO TX 75115-6219 |
| DAVIS, SHARONDA | PO BOX 2262 DESOTO TX 75123 |
| DAVIS, SHERDIE | 312 LIBERTY ST HUTTO TX 78634-5285 |
| DAVIS, STACEY | 761 IVYWOOD DR DALLAS TX 75232-4323 |
| DAVIS, STACEY | 6405 PALM ISLAND ST DALLAS TX 75241-6112 |
| DAVIS, TERESSA | 4401 MITCHELL LN ROWLETT TX 75088-2897 |
| DAVLEY DARMEX INC | 7370 BRAMALEA RD UNIT 38 MISSISSAUGA ON L5S 1N6 CANADA |
| DAVY MCKEE CORP. | STRASBURGER & PRICE LLP ELIZABETH P. VOLMERT 909 FANNIN STREET, SUITE 2300 HOUSTON TX 77046 |
| DAWEI ZHOU | ADDRESS ON FILE |
| DAWN BROWING | ADDRESS ON FILE |
| DAWN BROWING | ADDRESS ON FILE |
| DAWN BROWNING, AS SURVIVING HEIR | ADDRESS ON FILE |
| DAWN BROWNING, AS SURVIVING HEIR OF | ALLEN PAYNE, DECEASED,RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DAWN MICHELLE COMPTON | ADDRESS ON FILE |
| DAWN PIZZILLO | ADDRESS ON FILE |
| DAWN PIZZILLO, HEIR OF THE ESTATE OF | RUBY NELL ADAMS, DECEASED C/O SWMK LAW LLC; ATTN B SCHMICKLE ET AL 701 MARKET STREET SUITE 1575 ST LOUIS MO 63101 |
| DAWN PIZZILLO, INDIVIDUALLY & AS HEIR | ADDRESS ON FILE |
| DAWN SCHLIESSER | ADDRESS ON FILE |
| DAWN SCOTT | ADDRESS ON FILE |
| DAWN SIEK | ADDRESS ON FILE |
| DAWN YOUNGBLOOD | ADDRESS ON FILE |
| DAWNA ALLEN | ADDRESS ON FILE |
| DAWNE WILMSHURST | ADDRESS ON FILE |
| DAWSON CAD | PO BOX 797 LAMESA TX 79331-0797 |
| DAWSON COUNTY | 400 S 1ST STREET LAMESA TX 79331 |
| DAWSON COUNTY HOSPITAL DIST | MEDICAL ARTS HOSPITAL 2200 N BRYAN AVE LAMESA TX 79331 |
| DAWSON COUNTY SR CITIZENS INC | PO BOX 241 LAMESA TX 79331 |
| DAWSON COUNTY TAX OFFICE | 502 N. 1ST LAMESA TX 79331-5406 |

| Claim Name | Address Information |
|---|---|
| DAWSON MCGUFFIN | ADDRESS ON FILE |
| DAWSON, YANCEY | 1920 E BELL RD UNIT 1104 PHOENIX AZ 85022 |
| DAX S COWART | ADDRESS ON FILE |
| DAY, KEVIN | 3600 WORTHINGTON WAY PLANO TX 75023-3754 |
| DAY, NORMA | ADDRESS ON FILE |
| DAYCO PRODUCTS LLC | 501 JOHN JAMES AUDUBON PARKWAY AMHERST NY 14228 |
| DAYLENE MORENO | ADDRESS ON FILE |
| DAYTON - PHOENIX GROUP INC | 1619 KUNTZ RD DAYTON OH 45404 |
| DAYTON PHOENIX GROUP INC | PO BOX 951593 CLEVELAND OH 44193 |
| DAYTON SUPERIOR CORPORATION | 1125 BYERS RD. MIAMISBURG OH 45342 |
| DB ENERGY TRADING LLC | CAROLYNN PEREYRA, VICE PRESIDENT AND COUNSEL 60 WALL STREET,5TH FLOOR NEW YORK NY 10005 |
| DB ENERGY TRADING LLC | 60 WALL ST 22ND FL NEW YORK NY 10005 |
| DB ENERGY TRADING LLC | 60 WALL STREET 5TH FLOOR NEW YORK NY 10005-2836 |
| DB ENERGY TRADING LLC | C/O DEUTSCHE BANK AG 1301 FANNIN STREET, SUITE 2300 ATTN: COMMODITIES LEGAL DEPARTMENT HOUSTON TX 77002-7012 |
| DB ENERGY TRADING LLC | C/O DEUTSCHE BANK AG ATTN: COMMODITIES LEGAL DEPARTMENT HOUSTON TX 77002-7012 |
| DB ENERGY TRADING, LLC | 1301 FANNIN STREET STE 2440 HOUSTON TX 77002 |
| DB ENERGY/DEUTSCHE BANK SECURITIES INC. | C/O DEUTSCHE BANK SECURITIES INC. 5022 GATE PARKWAY, SUITE 400 JACKSONVILLE FL 32256 |
| DB RIELLY INC | JOHN J. KOT, ESQ. WATERS, MCPHERSON & MCNEIL 300 LIGHTING WAY, 7TH FLOOR SECAUCUS NJ 07096 |
| DB RIELLY INC | WATERS, MCPHERSON & MCNEIL 300 LIGHTING WAY, 7TH FLOOR SECAUCUS NJ 07096 |
| DBA ALL PRO AUTOMOTIVE | 701 US HIGHWAY 79 N HENDERSON TX 75652-6107 |
| DBR PUBLISHING CO LLC | PO BOX 470303 TULSA OK 74147-0303 |
| DBX CREDIT 3 FUND | C/O DEUTSCHE INTL CORPORATE SERVICES LTD ST PAUL'S GATE ST. HELIER, JERSEY JE4 8ZB CHANNEL ISLANDS |
| DBX CREDIT 3 FUND | C/O DEUTSCHE INTERNATIONAL CORPORATE SERVICES LIMITED ST PAUL'S GATE, ST HELIER JE4 8ZB JERSEY CHANNEL ISLAND |
| DBX EVENT DRIVEN 2 FUND | C/O DEUTSCHE INTL CORPORATE SERVICES LTD ST. PAUL'S GATE NEW STREET ST. HELIER, JERSEY JE4 8ZB CHANNEL ISLANDS |
| DBX EVENT DRIVEN 2 FUND | C/O DEUTSCHE INTERNATIONAL CORPORATE SERVICES LIMITED ST PAUL'S GATE, ST HELIER JE4 8ZB JERSEY CHANNEL ISLAND |
| DBX RISK ARBITRAGE 5 FUND | C/O DEUTSCHE INTL CORPORATE SERVICES LTD ST PAUL'S GATE ST. HELIER, JERSEY JE4 8ZB CHANNEL ISLANDS |
| DBX RISK ARBITRAGE 5 FUND | C/O DEUTSCHE INTERNATIONAL CORPORATE SERVICES LIMITED ST PAUL'S GATE, ST HELIER JE4 8ZB JERSEY CHANNEL ISLAND |
| DC CADD | 800 E SONTERRA BLVD STE 200 SAN ANTONIO TX 78258 |
| DC DEPARTMENT OF CONSUMER AND | REGULATORY AFFAIRS 1100 4TH ST SW WASHINGTON DC 20024 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION F/K/A DISTRICT DEPARTMENT OF THE ENVIRONMENT 1200 FIRST STREET NE WASHINGTON DC 20002 |
| DC ENERGY, LLC | 8065 LEESBURG PIKE STE 500 VIENNA VA 22182-2733 |
| DC OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT 1101 4TH STREET SW STE W800 B WASHINGTON DC 20024 |
| DC OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST 441 4TH ST NW WASHINGTON DC 20001 |
| DCBE ACTON VOLUNTEER FIRE DEPT | 6430 SMOKY HILL COURT STE 100 GRANBURY TX 76049 |
| DCG MACHINE INC | 1001CHEROKEE TRACE WHITE OAK TX 75693 |
| DCG PARTNERSHIP 1 LTD | PO BOX 4346 DEPT 414 HOUSTON TX 77210-4346 |
| DCG PARTNERSHIP 1 LTD | 4170 A MAIN PEARLAND TX 77581 |
| DCI GROUP LLC | ATTN: ACCOUNTING DEPARTMENT 1828 L STREET NW SUITE 400 WASHINGTON DC 20036 |
| DCI GROUP LLC | 1828 L ST NW STE 400 WASHINGTON DC 20036-5115 |
| DCI GROUP, LLC | 1828 L STREET NW SUITE 400 WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| DCM CLEAN-AIR PRODUCTS INC | 5601 BRIDGE ST STE 300 FORT WORTH TX 76112 |
| DCM CLEAN-AIR PRODUCTS INC | 9605 HWY 80 WEST FORT WORTH TX 76116 |
| DCP EAST TEXAS GATHERING LP | 5718 WESTHEIMER, SUITE 2000 HOUSTON TX 77057 |
| DCP MIDSTREAM LLC | 370 17TH ST., SUITE 2500 DENVER CO 80202 |
| DCP MIDSTREAM MARKETING, LLC | 5718 WESTHEIMER, SUITE 1900 HOUSTON TX 77057 |
| DCP MIDSTREAM MARKETING, LLC. | 370 17TH STREET, SUITE 2500 DENVER CO 80202 |
| DCP MIDSTREAM, LP | 370 17TH ST STE 2500 DENVER CO 80202 |
| DD JET LIMITED LLP | 222 BENMAR HOUSTON TX 77060 |
| DDI IMAGING | 1720 HURD DRIVE IRVING TX 75038 |
| DDRE MCDONALDS FAMILY LP | PO BOX 33585 FORT WORTH TX 76162 |
| DE BOER, RUSS | 24404 COUNTY ROAD 2116 TROUP TX 75789-6217 |
| DE CARLI, NORMA M | 400 GLADE RD APT  201 GRAPEVINE TX 76051-8422 |
| DE LA CERDA JR., JOE F. | 20335 BRIDGEDALE LANE HUMBLE TX 77338 |
| DE LA FUENTE, JOSE L | 2807 BRIARHURST PARK HOUSTON TX 77057-5370 |
| DE LAGE LANDEN | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAVAL TURBINES, INC. | DELAVAL INTERNATIONAL AB PO BOX 39 TUMBA SE-147 21 SWEDEN |
| DE NORA TECH INC | 100 SEVENTH AVENUE, SUITE 300 CHARDON OH 44024 |
| DEACON INDUSTRIES INC | PO BOX 224 WASHINGTON PA 15301 |
| DEAD RIVER RANCH | 413 PARK BARRINGTON DR. BARRINGTON IL 60010 |
| DEAF SMITH COUNTY TAX OFFICE | PO BOX 631 HEREFORD TX 79045-0631 |
| DEALERS ELECTRICAL SUPPLY | 2000 S GREAT SOUTHWEST PKWY GRAND PRAIRIE TX 75051 |
| DEALERS ELECTRICAL SUPPLY | 400 N MAIN CORSICANA TX 75151 |
| DEALERS ELECTRICAL SUPPLY | P O BOX 7578 FT WORTH TX 76111 |
| DEALERS ELECTRICAL SUPPLY | PO BOX 2535 WACO TX 76702-2535 |
| DEALERS ELECTRICAL SUPPLY | PO BOX 1130 WACO TX 76703 |
| DEALERS ELECTRICAL SUPPLY CO | 419 DELLWOOD BRYAN TX 77805 |
| DEALERS ELECTRICAL SUPPLY CO. | PO BOX 2676 WACO TX 76702-2676 |
| DEALERS TRUCK EQUIPMENT CO INC | PO BOX 31435 SHREVEPORT LA 71130 |
| DEALERS TRUCK EQUIPMENT CO INC | 1231 W MARSHALL LONGVIEW TX 75671 |
| DEAN A DUNN | ADDRESS ON FILE |
| DEAN A HARRIS ASSOCIATES INC | 2803 FALL RIVER RD ESTES PARK CO 80517-9212 |
| DEAN A SEARLE | ADDRESS ON FILE |
| DEAN BORCHELT | ADDRESS ON FILE |
| DEAN BOYD | ADDRESS ON FILE |
| DEAN BRADSHAW | ADDRESS ON FILE |
| DEAN FOODS CO. | ATTN: CONTINENTAL CAN CO. 301 MERRITT 7 CORPORATE PARK NORWALK CT 06856 |
| DEAN FOODS COMPANY | 2711 N HASKELL AVE. #3400 DALLAS TX 75204 |
| DEAN KAUFFMAN | ADDRESS ON FILE |
| DEAN LYSTAD | ADDRESS ON FILE |
| DEAN MINNEY | ADDRESS ON FILE |
| DEAN PARSONS | ADDRESS ON FILE |
| DEAN PLATT | ADDRESS ON FILE |
| DEAN ROBINSON | ADDRESS ON FILE |
| DEAN STEVEN JOHNSTON | ADDRESS ON FILE |
| DEAN SULLIVAN | ADDRESS ON FILE |
| DEAN W. TURNER, TRUSTEE | ADDRESS ON FILE |
| DEAN WEEKS | ADDRESS ON FILE |
| DEAN, JANE | 11311 AUDELIA RD APT 160 DALLAS TX 75243-9096 |

| Claim Name | Address Information |
|---|---|
| DEAN, JOHN M | 4374 WILLOW LN DALLAS TX 75244-7449 |
| DEANA HERRERA | 9 FLOUNDER CIR FREEPORT TX 77541 |
| DEANDRE SMITH | ADDRESS ON FILE |
| DEANNA BAKER | ADDRESS ON FILE |
| DEANNA F GRADDY | ADDRESS ON FILE |
| DEANNA GRADY | ADDRESS ON FILE |
| DEANNA GRADY SHEENA ALVAREZ MARK GRADY | ADDRESS ON FILE |
| DEANNA GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| DEANNA HENAGER | ADDRESS ON FILE |
| DEANNA HICKS | ADDRESS ON FILE |
| DEANNA LANDERS | ADDRESS ON FILE |
| DEANNA MAXWELL | ADDRESS ON FILE |
| DEANNA REED | ADDRESS ON FILE |
| DEANNA SMITH | ADDRESS ON FILE |
| DEANNE GASKINS BENDER | ADDRESS ON FILE |
| DEANS & LYONS LLP | GREGORY L. DEANS, MANAGING PARTNER REPUBLIC CENTER 325 NORTH SAINT PAUL STREET, SUITE 1500 DALLAS TX 75201 |
| DEANS & LYONS LLP | 325 N SAINT PAUL ST STE# 1500 DALLAS TX 75201 |
| DEAON JOHNSON | ADDRESS ON FILE |
| DEARBORN MID-WEST CONVEYOR CO | PO BOX 4421 TROY MI 48099 |
| DEARBORN MID-WEST CONVEYOR CO | 2601 MID-WEST DRIVE KANSAS CITY KS 66111 |
| DEARBORN MID-WEST CONVEYOR CO | 8245 NIEMAN RD STE 123 OVERLAND PARK KS 66214 |
| DEARBORN MID-WEST CONVEYOR CO | 8245 NIEMAN RD STE 123 OVERLAND PARK KS 66214-1509 |
| DEARBORN NATIONAL LIFE INSURANCE CO. | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| DEATECH CONSULTING COMPANY | 203 SARASOTA CIRCLE SOUTH MONTGOMERY TX 77356-8418 |
| DEBASHREE ROY | ADDRESS ON FILE |
| DEBASISH ROY | ADDRESS ON FILE |
| DEBAULT WELDING | 4128 NORTH FM 487 ROCKDALE TX 76567 |
| DEBBIE BONGFELDT | ADDRESS ON FILE |
| DEBBIE DIXON | ADDRESS ON FILE |
| DEBBIE HUNSUCKER | ADDRESS ON FILE |
| DEBBIE JOHNSON | ADDRESS ON FILE |
| DEBBIE KAYE MOORE | ADDRESS ON FILE |
| DEBBIE M. RICHARDSON | ADDRESS ON FILE |
| DEBBIE TAYLOR | ADDRESS ON FILE |
| DEBBIE TAYLOR | ADDRESS ON FILE |
| DEBBIE'S DESIGNS | ADDRESS ON FILE |
| DEBBYE WEBSTER JARRELL | ADDRESS ON FILE |
| DEBEVOISE & PLIMPTON LLP | ACCOUNTING DEPARTMENT 28TH FLOOR 919 THIRD AVENUE NEW YORK NY 10022 |
| DEBEVOISE & PLIMPTON LLP | ATTN: WENDY B. REILLY 919 THIRD AVENUE NEW YORK NY 10022 |
| DEBORA MANZO | ADDRESS ON FILE |
| DEBORAH ANN RYAN | ADDRESS ON FILE |
| DEBORAH ANNE PURDY | ADDRESS ON FILE |
| DEBORAH BAKER | ADDRESS ON FILE |
| DEBORAH BELL | ADDRESS ON FILE |
| DEBORAH COLE | ADDRESS ON FILE |
| DEBORAH CUSTER | ADDRESS ON FILE |
| DEBORAH CUSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH DOCKREY | ADDRESS ON FILE |
| DEBORAH ENGLAND | ADDRESS ON FILE |
| DEBORAH ESCAMILLA | ADDRESS ON FILE |
| DEBORAH FARNSWORTH | ADDRESS ON FILE |
| DEBORAH HANEY SHARP | ADDRESS ON FILE |
| DEBORAH JAMESON | ADDRESS ON FILE |
| DEBORAH JEAN GANSCHOW | ADDRESS ON FILE |
| DEBORAH JO MCKEEVER | ADDRESS ON FILE |
| DEBORAH K BREHE | ADDRESS ON FILE |
| DEBORAH K BREHE | ADDRESS ON FILE |
| DEBORAH K GRUVER | ADDRESS ON FILE |
| DEBORAH K GRUVER | ADDRESS ON FILE |
| DEBORAH KAY ENGLAND | ADDRESS ON FILE |
| DEBORAH KIMBALL | ADDRESS ON FILE |
| DEBORAH KIRK | ADDRESS ON FILE |
| DEBORAH L CLYMER | ADDRESS ON FILE |
| DEBORAH L DENNIS | ADDRESS ON FILE |
| DEBORAH L PORTER | ADDRESS ON FILE |
| DEBORAH L URADZIONEK | ADDRESS ON FILE |
| DEBORAH L URADZIONEK | ADDRESS ON FILE |
| DEBORAH LEE | ADDRESS ON FILE |
| DEBORAH LEE BAKER | ADDRESS ON FILE |
| DEBORAH LIPOK | ADDRESS ON FILE |
| DEBORAH LONGE | ADDRESS ON FILE |
| DEBORAH MASHBURN | ADDRESS ON FILE |
| DEBORAH MCCABE | ADDRESS ON FILE |
| DEBORAH MIKULENCAK | ADDRESS ON FILE |
| DEBORAH MILLER | ADDRESS ON FILE |
| DEBORAH MORRIS | ADDRESS ON FILE |
| DEBORAH MORTON | ADDRESS ON FILE |
| DEBORAH NELSON | ADDRESS ON FILE |
| DEBORAH NESBITT | ADDRESS ON FILE |
| DEBORAH O'CONNOR | ADDRESS ON FILE |
| DEBORAH PERRY | ADDRESS ON FILE |
| DEBORAH PORATH | ADDRESS ON FILE |
| DEBORAH ROBERTS | ADDRESS ON FILE |
| DEBORAH ROBERTS INDV & | ADDRESS ON FILE |
| DEBORAH ROBERTS,INDV AND AS | ADDRESS ON FILE |
| DEBORAH ROBINSON DIXON | ADDRESS ON FILE |
| DEBORAH STAFFORD | ADDRESS ON FILE |
| DEBORAH TOMLINSON | ADDRESS ON FILE |
| DEBORAH TOVAR | ADDRESS ON FILE |
| DEBORAH WITCHER JACKSON | ADDRESS ON FILE |
| DEBRA ANN MCKELLAR OWENS | ADDRESS ON FILE |
| DEBRA BAZINET | ADDRESS ON FILE |
| DEBRA BAZINET | ADDRESS ON FILE |
| DEBRA BRANNEN | ADDRESS ON FILE |
| DEBRA BRANNON | ADDRESS ON FILE |
| DEBRA CHRISTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBRA D WHITE | ADDRESS ON FILE |
| DEBRA ELAINE SORELLE | ADDRESS ON FILE |
| DEBRA ELAINE SORELLE | ADDRESS ON FILE |
| DEBRA FLEET | ADDRESS ON FILE |
| DEBRA FORMO | ADDRESS ON FILE |
| DEBRA FORMO | ADDRESS ON FILE |
| DEBRA GAMBLE | ADDRESS ON FILE |
| DEBRA GARRETT | ADDRESS ON FILE |
| DEBRA HARRISON, | AKA DEBRA SPEARS HARRISON |
| DEBRA HOLMES-BRADFORD | ADDRESS ON FILE |
| DEBRA JEAN AND CARL SMITH | ADDRESS ON FILE |
| DEBRA JEAN KASTE | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DEBRA JEAN MARKS | ADDRESS ON FILE |
| DEBRA JEAN SMITH | ADDRESS ON FILE |
| DEBRA JOHNSON | ADDRESS ON FILE |
| DEBRA JONES | ADDRESS ON FILE |
| DEBRA K GEORGE | ADDRESS ON FILE |
| DEBRA K GEORGE | ADDRESS ON FILE |
| DEBRA K. MCCLENDON | ADDRESS ON FILE |
| DEBRA KELLEY | ADDRESS ON FILE |
| DEBRA KEY | ADDRESS ON FILE |
| DEBRA L ANDERSON | ADDRESS ON FILE |
| DEBRA L RAMSEY | ADDRESS ON FILE |
| DEBRA L RAMSEY | ADDRESS ON FILE |
| DEBRA LYNN STEVENSON | ADDRESS ON FILE |
| DEBRA MARKS | ADDRESS ON FILE |
| DEBRA MARKS | ADDRESS ON FILE |
| DEBRA NELL FLOWERS | ADDRESS ON FILE |
| DEBRA NORRIS | ADDRESS ON FILE |
| DEBRA NORRIS | ADDRESS ON FILE |
| DEBRA ODUM | ADDRESS ON FILE |
| DEBRA ODUM | ADDRESS ON FILE |
| DEBRA PAYNE | ADDRESS ON FILE |
| DEBRA PAYNE | ADDRESS ON FILE |
| DEBRA PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| DEBRA PAYNE, JORDAN FOSTER,  ET AL | ADDRESS ON FILE |
| DEBRA PHILLIPS | ADDRESS ON FILE |
| DEBRA RAMSEY | ADDRESS ON FILE |
| DEBRA SETH | ADDRESS ON FILE |
| DEBRA SETH | ADDRESS ON FILE |
| DEBRA SORELLE | ADDRESS ON FILE |
| DEBRAH RESER | ADDRESS ON FILE |
| DEBS | 9717 WAGON CT KELLER TX 76248-5519 |
| DEBS INTERNET LOUNGE | 9717 WAGON CT KELLER TX 76248-5519 |
| DECARLOS KENNON | ADDRESS ON FILE |
| DECATUR ISD | 501 EAST COLLINS STREET DECATUR TX 76234 |
| DECATUR ISD | 307 S CATES ST DECATUR TX 76234-1970 |
| DECISION ANALYST, INC. | 604 AVENUE H EAST ARLINGTON TX 76011 |
| DECISION ANALYYST INC | 604 AVENUE H EAST ARLINGTON TX 76011-3100 |

| Claim Name | Address Information |
|---|---|
| DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 MAHWAH NJ 07495 |
| DECLOIS JOHNSON | ADDRESS ON FILE |
| DECORDOVA II POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| DECORDOVA POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| DECOU, APRIL | 705 MITCHELL AVE CHINA GROVE NC 28023-9726 |
| DEE RANDALL | ADDRESS ON FILE |
| DEEDRA THERIOT | ADDRESS ON FILE |
| DEEP BLUE YACHT CLUB | ACCOUNTS RECEIVABLE 6511 NOVA DRIVE STE # 288 DAVIE FL 33317 |
| DEEP BLUE YACHT SUPPLY | 6511 NOVA DRIVE STE 288 DAVIE FL 33317 |
| DEEP EAST TEXAS ELECTRIC COOPERATIVE INC | PO BOX 736 SAN AUGUSTINE TX 75972 |
| DEEP SOUTH EQUIPMENT | PO BOX 29365 NEW ORLEANS LA 70189-0365 |
| DEEP SOUTH EQUIPMENT | PO BOX 120128 TYLER TX 75712 |
| DEEP SOUTH EQUIPMENT COMPANY | MSC 410633 PO BOX 415000 NASHVILLE TN 37241-5000 |
| DEEPAK D'SOUZA | ADDRESS ON FILE |
| DEEPAK JOHN D'SOUZA | ADDRESS ON FILE |
| DEEPAK KUMAR RAMALINGAM | ADDRESS ON FILE |
| DEEPDIVE NETWORKING INC | 1354 SANIBLE LN MERRITT ISLAND FL 32952 |
| DEEPDIVE NETWORKING INC. | 1354 SANIBEL LANE MERRITT ISLAND FL 32952 |
| DEERE & COMPANY | ANN H MACDONALD SCHIFF HARDIN LLP 233 SOUTH WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| DEERE & COMPANY | 1 JOHN DEERE PL MOLINE IL 61265 |
| DEERE & COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| DEERING, PAUL E | 16022 DIANA LN HOUSTON TX 77062-4407 |
| DEES FLUID POWER | 1809 FASHION CT STE#110 JOPPA MD 21085 |
| DEES FLUID POWER | PO BOX 75322 BALTIMORE MD 21275 |
| DEGUSSA-NEY DENTAL INC | 13553 CALIMESA BLVD. YUCAIPA CA 92399 |
| DEHART, KATRINA | 306 SE 5TH ST KERENS TX 75144-3506 |
| DEHAY & ELLISTON | ADDRESS ON FILE |
| DEIDI MOORE | ADDRESS ON FILE |
| DEIDRA MILLER | ADDRESS ON FILE |
| DEISTER CONCENTRATOR LLC | 4202 PIPER DRIVE 901 GLASGOW AVE FORT WAYNE IN 46809 |
| DEISTER CONCENTRATOR LLC | 4202 PIPER DRIVE FORT WAYNE IN 46809 |
| DEKORON UNITHERM LLC | 2382 COLLECTION CENTER DR CHICAGO IL 60693 |
| DEL MAR COLLEGE | 101 BALDWIN BLVD CORPUS CHRISTI TX 78404 |
| DEL MCCABE | ADDRESS ON FILE |
| DEL MONTE CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| DEL MONTE CORPORATION | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| DEL MONTE CORPORATION | ONE MARITIME PLAZA SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| DEL MONTE FOODS COMPANY | REBECCA ANN NICKELSON HELPERBROOMLLC 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| DEL RIO, BLANCA | 7539 STONE PINE LN HOUSTON TX 77041 |
| DEL RIO, V E | 505 SAN JACINTO ST MINERAL WELLS TX 76067-5065 |
| DEL SOL, MARISOL | 1711 ROSEDALE ST HOUSTON TX 77004-5628 |
| DEL ZOTTO PRODUCTS OF TEXAS | 5701 HWY 135 GLADEWATER TX 75647 |
| DELANA J TATE | ADDRESS ON FILE |
| DELANA JOYCE BRYANT | ADDRESS ON FILE |
| DELANA NADING | ADDRESS ON FILE |
| DELANO TEXAS LP | 13155 NOEL RD SUITE 825 DALLAS TX 75240 |
| DELATOUR, MARJORIE | 1801 CATALINA DR FORT WORTH TX 76107-3200 |
| DELAUDER, PHYLLIS | 1310 STONE DR IRVING TX 75061-7891 |
| DELAVAL INC | 4055 ENGLISH OAK DR., SUITE D LANSING MI 48911 |
| DELAVAL PUMPS | HELEN CHUNG, ESQ. LEADER & BERKON LLP 630 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| DELAVAL PUMPS | LEADER & BERKON LLP 630 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| DELAWARE DEPARTMENT OF JUSTICE | CONSUMER PROTECTION DIVISION CARVEL STATE OFFICE BUILDING 820 N FRENCH ST 5TH FL WILMINGTON DE 19801 |
| DELAWARE DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE 4425 NORTH MARKET ST WILMINGTON DE 19802 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | BUREAU OF UNCLAIMED PROPERTY PO BOX 8931 WILMINGTON DE 19899 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8751 WILMINGTON DE 19899-8751 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELAWARE PUBLIC EMPLOYEES | 296 CHURCHMANS ROAD NEW CASTLE DE 19720-3110 |
| DELAWARE PUBLIC EMPLOYEES RETIREMENT SYS | MCARDLE BUILDING 860 SILVER LAKE BLVD SUITE #1 DOVER DE 19904-2402 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| DELAWARE SECRETARY OF STATE | DELAWARE DEPT OF STATE JOHN G TOWNSEND BLDG 401 FEDERAL STREET STE#4 DOVER DE 19901 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 |
| DELAWARE TRUST COMPANY | F/K/A CSC TRUST COMPANY OF DELAWARE ATTN: JAMES S. CARR, BENJAMIN D. FEDER 101 PARK AVENUE NEW YORK NY 10178 |
| DELAWARE TRUST COMPANY AS | SUCCESSOR TRUSTEE TO BONY MELLON ATTN: MICHELLE A. DREYER 2711 CENTERVILLE ROAD - STE 220 WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY OF DELAWARE | ATTN: JOSEPH MCFADDEN 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY, TRUSTEE | MARK R. SOMERSTEIN C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DELAWARE TRUST COMPANY, TRUSTEE | MEREDITH S. TINKHAM C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DELAWARE TRUST COMPANY, TRUSTEE | MARK R. SOMERSTEIN ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DELAWARE TRUST COMPANY, TRUSTEE | TINA N. MOSS, ESQ. PERKINS COIE LLP 30 ROCKEFELLER PLAZA, 22ND FL NEW YORK NY 10112 |
| DELAWARE TRUST COMPANY, TRUSTEE | ATTN: SANDRA E. HORWITZ 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY, TRUSTEE | ALAN R. HALPERN 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY, TRUSTEE | ATTN: JOSEPH MCFADDEN, VP 2711 CENTERVILLE ROAD, STE 400 WILMINGTON DE 19808 |
| DELBERT & MARY LUNSFORD | ADDRESS ON FILE |
| DELBERT CARROLL WENDT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELBERT CLEPPER | ADDRESS ON FILE |
| DELBERT GIBBS | ADDRESS ON FILE |
| DELBERT GOSS | ADDRESS ON FILE |
| DELBERT KEITH WHITE | ADDRESS ON FILE |
| DELBERT KEITH WHITE   TESTAMENTARY TRUST | ADDRESS ON FILE |
| DELBERT KEITH WHITE TESTAMENTARY TRUST & | JANE WHITE CARPENTER TRUSTEE 2925 FM 2749 THORNTON TX 76687 |
| DELBERT KYLE | ADDRESS ON FILE |
| DELBERT MILLER | ADDRESS ON FILE |
| DELBERTA LEAGUE | ADDRESS ON FILE |
| DELCO-REMY AMERICA INC | PLANT 1, ROOM 317 2405 COLUMBUS AVENUE ANDERSON IN 46018 |
| DELCO-REMY AMERICA INC | 600 CORPORATION DRIVE PENDLETON IN 46064 |
| DELECEISHIA JORDAN-THOMAS | ADDRESS ON FILE |
| DELEK MARKETING AND SUPPLY LP | TREASURY DEPARTMENT 7102 COMMERCE WAY BRENTWOOD TN 37027 |
| DELEK MARKETING AND SUPPLY, LP | 7102 COMMERCE WAY BRENTWOOD TN 37027 |
| DELEK REFINING LTD | TREASURY DEPARTMENT 830 CRESCENT CENTER DRIVE SUITE 300 BLDG 6 FRANKLIN TN 37067 |
| DELEK REFINING LTD | KENT THOMAS, GENERAL COUNSEL 425 MCMURREY LANE TYLER TX 75710 |
| DELEK REFINING, LTD AND/OR | DELEK MARKETING AND SUPPLY, L.P. 7102 COMMERCE WAY ATTN: ELISHA DELANEY BRENTWOOD TN 37027 |
| DELEK REFINING, LTD. | 425 MCMURREY LANE TYLER TX 75702-6326 |
| DELEON, ANTONIO | ANTONI DELEON 105 E. AVE G GARLAND TX 75040 |
| DELEON, ANTONIO | 105 E AVENUE G GARLAND TX 75040-7310 |
| DELEON, JOHN | 750 N E 61 ST APT 202 MIAMI TX 33137 |
| DELGADILLO, REYES | 2109 E ENNIS AVE ENNIS TX 75119-5216 |
| DELGADO, MARIA NAVEJAR | 2104 SHARPSHIRE LN ARLINGTON TX 76014-3524 |
| DELIA DARLENE DECKER | ADDRESS ON FILE |
| DELIA DECKER | ADDRESS ON FILE |
| DELIA FINCH | ADDRESS ON FILE |
| DELILA SPEARS | ADDRESS ON FILE |
| DELILA SPEARS | ADDRESS ON FILE |
| DELILAH WILLINGHAM | ADDRESS ON FILE |
| DELL | 1 DELL WAY ROUND ROCK TX 78682 |
| DELL COMPUTER CORPORATION | ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK TX 78682 |
| DELL COMPUTER CORPORATION | ROUND ROCK 2 MAIL STOP# 8142 ROUND ROCK TX 78682 |
| DELL COMPUTER CORPORATION | REPAIR CENTER 8801 RESEARCH CENTER, DOOR #1 AUSTIN TX 78758 |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER PO BOX 6547 CAROL STREAM IL 66019-7654 |
| DELL INC | ATTN: RICH ROTHBERG ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING L.P. | ONE DELL WAY MAIL STOP RR3-40 ROUND ROCK TX 78682 |
| DELL MARKETING LP | PO BOX 676021 C/O DELL USA LP DALLAS TX 75267-6021 |
| DELL MARKETING LP | PO BOX 14 ROUND ROCK TX 78682 |
| DELL MARKETING LP | ATTN: RICH ROTHBERG ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | ATTN: KEN CORNIELLO ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | 2214 WEST BRAKER LN BLDG 3 AUSTIN TX 78758 |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL MARKETING, LP | ONE DELL WAY MS RR3-40 ROUND ROCK TX 78682 |
| DELL RITTER | ADDRESS ON FILE |
| DELL SOFTWARE INC | PO BOX 731381 DALLAS TX 75373-1381 |
| DELL USA LP | ONE DELL WAY MS RR1 35 ROUND ROCK TX 78682 |
| DELLA FAYE COURTNEY ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DELLA KUBACEK | ADDRESS ON FILE |
| DELLA LITTON AND MICHAEL LITTON | ADDRESS ON FILE |
| DELLA M NEWMAN | ADDRESS ON FILE |
| DELLA SMITH | ADDRESS ON FILE |
| DELMA GENE FRANCE | ADDRESS ON FILE |
| DELMA RAY HOLMAN | ADDRESS ON FILE |
| DELMA STANFIELD | ADDRESS ON FILE |
| DELMAR BURRIS | ADDRESS ON FILE |
| DELMAR GRAYBILL AS SURVING HEIR | OF LLOYD GRAYBILL, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DELMAR NEILL | ADDRESS ON FILE |
| DELMAR NEILL V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| DELMAR NEILL V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| DELMAR NEILL V. AW CHESTERTON, INC | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DELMAR NEILL V. AW CHESTERTON, INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| DELMAR NEILL V. AW CHESTERTON, INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| DELMAR NEILL V. AW CHESTERTON, INC | HUFFMAN LAW OFFICES, PC CURTIS RAY BAILEY 2225 N. CENTER ST. MARYVILLE IL 62062 |
| DELMAR NEILL V. AW CHESTERTON, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| DELMAR NEILL V. AW CHESTERTON, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| DELMAR NEILL V. AW CHESTERTON, INC | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| DELMAR NEILL V. AW CHESTERTON, INC | CURTIS RAY PICOU CURTIS RAY PICOU 5000 W MAIN ST BELLEVILLE IL 62226 |
| DELMAR NEILL V. AW CHESTERTON, INC | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST., SUITE 710 ST LOUIS MO 63101 |
| DELMAR NEILL V. AW CHESTERTON, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | PITZER SNODGRASS, P.C. J PHILLIP BRYANT 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | PAUL E PETRUSKA PAUL E PETRUSKA 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | GREENSFELDER ANDREW MICHAEL VOSS 10 SOUTH BROADWAY, STE. 2000 ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| DELMAR NEILL V. AW CHESTERTON, INC | 63102 |
| DELMAR NEILL V. AW CHESTERTON, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| DELMAR NEILL V. AW CHESTERTON, INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| DELMAR NEILL V. AW CHESTERTON, INC | RASMUSSEN WILLIS DICKEY MOORE DAVID LEE SZLANFUCHT 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| DELMARVA POWER & LIGHT COMPANY | PO BOX 6066 NEWARK DE 19714-6066 |
| DELMER BROOKS | ADDRESS ON FILE |
| DELMER G CLARK | ADDRESS ON FILE |
| DELMON CHERRY | ADDRESS ON FILE |
| DELMON CHERRY | ADDRESS ON FILE |
| DELMON CHERRY AND JEAN CHERRY | ADDRESS ON FILE |
| DELMON GRAY | ADDRESS ON FILE |
| DELMON GRAY ESTATE | ADDRESS ON FILE |
| DELMON GRAY ESTATE | ADDRESS ON FILE |
| DELO, INC. | ROLAND R. WILSON, AGENT 705 GENTILLY LAKE CHARLES LA 70605 |
| DELOITTE & TOUCHE | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE | 2200 ROSS AVENUE DALLAS TX 75201 |
| DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA NEW YORK NY 10112-0015 |
| DELOITTE & TOUCHE LLP | DALLAS-ROSS 2200 ROSS AVE DALLAS TX 75201 |
| DELOITTE & TOUCHE PRODUCTS | COMPANY LLC C/O DELOITTE & TOUCHE LLP PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE, LLP | 100 KIMBALL DRIVE PARSIPPANY NJ 07054 |
| DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS TX 75201-6778 |
| DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE DALLAS TX 75201-6778 |
| DELOITTE TAX LLP | PO BOX 2079 CAROL STREAM IL 60132-2079 |
| DELORAS ANN SANDERS WRIGHT | ADDRESS ON FILE |
| DELORAS ANN SANDERS WRIGHT | 582 TOM WOODLEY RD MARSHALL TX 75672 |
| DELORES BARELLO | ADDRESS ON FILE |
| DELORES CARPENTER | ADDRESS ON FILE |
| DELORES CARPENTER | ADDRESS ON FILE |
| DELORES H SIMS | ADDRESS ON FILE |
| DELORES HOBBS | 1810 SEVILLA BLVD NO. 210 ATLANTIC BEACH FL 32233 |
| DELORES TOON | ADDRESS ON FILE |
| DELORIA WOOLRIDGE | ADDRESS ON FILE |
| DELORIS ELLIOTT | ADDRESS ON FILE |
| DELORIS GROVES | ADDRESS ON FILE |
| DELORIS H SIMS | 7025 OAKBLUFF DALLAS TX 75240 |
| DELORIS NUTTER | ADDRESS ON FILE |
| DELOSSANTOS, MARIO | 608 N ROOSEVELT AVE NIXON TX 78140-3103 |
| DELOSSANTOS, MARISOL | 15143 PEACHMEADOW LN CHANNELVIEW TX 77530-2132 |
| DELPHA D HONEYCUTT | ADDRESS ON FILE |
| DELPHA WOMACK | ADDRESS ON FILE |
| DELPHI CONTROL SYSTEMS INC | 2806 METROPOLITAN PL POMONA CA 91767 |
| DELPHIN TECHNOLOGY AG | LUSTHEIDE 81 BERGISCH GLADBACH 51427 GERMANY |
| DELTA AIRGAS INC | 1001 W. 1ST ST MOUNT PLEASANT TX 75455 |
| DELTA APPAREL INC | CT CORPORATION SYSTEM 2 OFFICE PARK COURT STE 103 COLUMBIA SC 29223 |
| DELTA CHEMICAL | JIM WOLDRIDGE,VP OF OPERATIONS 610 FISHER ROAD LONGVIEW TX 75604-5201 |
| DELTA CONSULTING GROUP | 4330 PRINCE WILLIAM PARKWAY SUITE 301 WOODBRIDGE VA 22192 |

| Claim Name | Address Information |
|---|---|
| DELTA CONSULTING GROUP | 4330 PRINCE WILLIAM PARKWAY SUITE 301 WOODBRIDGE VA 22193 |
| DELTA CONSULTING GROUP, INC. | ATTN: JEFFREY E. FUCHS 4330 PRINCE WILLIAM PARKWAY, SUITE 301 WOODBRIDGE VA 22192 |
| DELTA CONTROLS CORPORATION | 585 FORTSON ST SHREVEPORT LA 71107 |
| DELTA COUNTY TAX OFFICE | PO BOX 388 COOPER TX 75432-0388 |
| DELTA DISTRIBUTORS, INC. | C/O DAVID BAKER,REGISTERED AGENT 610 FISHER ROAD LONGVIEW TX 75604 |
| DELTA FABRICATION & MACHINE | PO BOX 1266 MOUNT PLEASANT TX 75456 |
| DELTA FABRICATION & MACHINE INC | PO BOX 980 DAINGERFIELD TX 75638 |
| DELTA FABRICATION & MACHINE INC | HWY 11 EAST PO BOX 980 DAINGERFIELD TX 75638 |
| DELTA FABRICATION & MACHINE INC. | ATTN: GERALD WILLIAMS P.O. BOX 980 DAINGERFIELD TX 75638 |
| DELTA FABRICATION & MACHINE, INC. | HWY 11 EAST PO BOX 980 DANGERFIELD TX 75638 |
| DELTA FABRICATIONS & MACHINE INC. | ATTN: GERALD WILLIAMS PO BOX 980 DAINGERFIELD TX 75638 |
| DELTA INSTRUMENT LLC | PO BOX 36 NORTHVALE NJ 07647 |
| DELTA LEE HARRIS | ADDRESS ON FILE |
| DELTA MACHINING | PO BOX 752 311 N BREMOND ST FRANKLIN TX 77856 |
| DELTA MACHINING | 311 BREMOND ST FRANKLIN TX 77856 |
| DELTA MATTINGLY | ADDRESS ON FILE |
| DELTA OIL & GAS, LTD. | P.O. BOX 387 BRECKENRIDGE TX 76464-0387 |
| DELTA PETROLEUM CORP., INDIVIDUALLY | 370 SEVENTEENTH ST STE 4300 DENVER CO 80202 |
| DELTA RIGGING & TOOL INC | DBA DELTA SERVICES 2333 MINNIS DRIVE FORT WORTH TX 76117 |
| DELTA RIGGING & TOOLS INC | DEPT 1837 PO BOX 2153 BIRMINGHAM AL 35287 |
| DELTA RIGGING & TOOLS INC | PO BOX 671248 DALLAS TX 75267-1248 |
| DELTA RIGGING & TOOLS INC | 1149 WEST HURST BLVD HURST TX 76053 |
| DELTA RIGGING & TOOLS INC | 125 MCCARTY ST #1 HOUSTON TX 77029-1135 |
| DELTA RIGGING & TOOLS INC | 21525 NORTH HIGHWAY 288B ANGLETON TX 77515 |
| DELTA RIGGING & TOOLS INC | 11233 SHADOW CREEK PARKWAY STE 235 PEARLAND TX 77584 |
| DELTA RIGGING AND TOOLS | 21525 N. HIGHWAY 288B ANGLETON TX 77515 |
| DELTA RIGGING AND TOOLS INC | 24525 N HWY 288 B ANGLETON TX 77515 |
| DELTA SERVICES | 2333 MINNIS DRIVE FORT WORTH TX 76117 |
| DELTA SIGMA THETA SORORITY INC | PO BOX 301273 AUSTIN TX 78703 |
| DELTA STAR | 3550 MAYFLOWER DRIVE LYNCHBURG VA 34501 |
| DELTA STUD WELD | 21557 PROVINCIAL BLVD KATY TX 77450 |
| DELTA STUD WELD INC | PO BOX 1230 KATY TX 77492 |
| DELTA TUBULAR PROCESSORS | C/O LONE STAR TECHNOLOGIES,INC. 5660 N. DALLAS PARKWAY, SUITE 500 DALLAS TX 75380 |
| DELTA VIEW NURSERY | 659 BURDETTE RD LELAND MS 38756 |
| DELTON KELTNER | ADDRESS ON FILE |
| DELTORO, MARY | 1500 BEAUMONT ST BAYTOWN TX 77520-3104 |
| DELUXE FOR BUSINESS | PO BOX 742572 CINCINNATI OH 45274-2572 |
| DELVIN SCHUESSLER | ADDRESS ON FILE |
| DELVIN SCHUESSLER AND ROSALIE SCHUESSLER | ADDRESS ON FILE |
| DELWYN SIMS | ADDRESS ON FILE |
| DEMARAYEA J SERIAL | ADDRESS ON FILE |
| DEMARQUIS MYLES | ADDRESS ON FILE |
| DEMETRIA MCCOY | ADDRESS ON FILE |
| DEMETRIA MCCOY | ADDRESS ON FILE |
| DEMETRIE PENSON | ADDRESS ON FILE |
| DEMETRIO HERNANDEZ | ADDRESS ON FILE |
| DEMETRIS MCINTOSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DEMETRIUS VASQUEZ | ADDRESS ON FILE |
| DEMICKO GRAY | ADDRESS ON FILE |
| DEMING PUMPS | 420 3RD ST PIQUA OH 45356 |
| DEMOCRATIC LEGISLATIVE | CAMPAIGN COMMITTEE C/0 MEGAN HANNIGAN 1401 K STREET NW STE 201 WASHINGTON DC 20005 |
| DEMOND MCMILLIAN | ADDRESS ON FILE |
| DEMPSEY & BARBARA JOHNSON | 4925 CR 4660 MT PLEASANT TX 75455 |
| DEMPSEY, AGNES | ADDRESS ON FILE |
| DEMPSEY, AGNES | 3421 PELICAN BRIEF LN NORTH LAS VEGAS NV 89084 |
| DENA CLINE | ADDRESS ON FILE |
| DENA KNIERIM | ADDRESS ON FILE |
| DENAZE WALTERS | ADDRESS ON FILE |
| DENBURY ONSHORE | 5320 LEGACY DR PLANO TX 75024 |
| DENBURY ONSHORE LLC | 5100 TENNYSON PARKWAY, SUITE 3000 PLANO TX 75024 |
| DENBURY ONSHORE, LLC | ADDRESS ON FILE |
| DENBURY ONSHORE, LLC | 5100 TENNYSON PARKWAY, STE 3000 PLANO TX 75024-3524 |
| DENBURY RESOURCES INC | 5100 TENNYSON PARKWAY, STE 1200 PLANO TX 75024 |
| DENBURY RESOURCES INC | 5320 LEGACY DR PLANO TX 75024 |
| DENE POWELL ANDERSON | ADDRESS ON FILE |
| DENEEN GOMEZ | ADDRESS ON FILE |
| DENET TOWING SERVICE | PO BOX 307 BOOTHVILLE LA 70038 |
| DENIA S AIYEGBUSI | ADDRESS ON FILE |
| DENISE A TAYLOR | ADDRESS ON FILE |
| DENISE ADAIR | ADDRESS ON FILE |
| DENISE BERGUNO | ADDRESS ON FILE |
| DENISE BISHOP | ADDRESS ON FILE |
| DENISE JOHNSON | ADDRESS ON FILE |
| DENISE JOHNSON | ADDRESS ON FILE |
| DENISE KENNEDY | ADDRESS ON FILE |
| DENISE REICHERT | ADDRESS ON FILE |
| DENISE YATES HERNANDEZ | ADDRESS ON FILE |
| DENISHA STURDIVANT | ADDRESS ON FILE |
| DENISON & JANIE CLAY | ADDRESS ON FILE |
| DENISON AREA CHAMBER OF COMMERCE | PO BOX 325 313 W WOODARD DENISON TX 75021-0325 |
| DENISON ISD | 1201 SOUTH RUSK AVENUE DENISON TX 75020 |
| DENISON, CITY | 500 W. CHESTNUT ST. PO BOX 347 DENISON TX 75021 |
| DENKA CHEMICAL CORPORATION | 780 3RD AVENUE # 3200 NEW YORK NY 10017 |
| DENKINS, KIM | 4015 CHERYL LYNNE LN HOUSTON TX 77045 |
| DENNARD & TODD OVERHEAD DOOR | PO BOX 11037 ODESSA TX 79760 |
| DENNEY, SHARRON | 1217 STONE ST CORPUS CHRISTI TX 78418-5177 |
| DENNIS & JOAN NEWMAN | ADDRESS ON FILE |
| DENNIS ALLEN | ADDRESS ON FILE |
| DENNIS ALLEN | ADDRESS ON FILE |
| DENNIS AND RACHEL LANDIS | ADDRESS ON FILE |
| DENNIS B HOGAN | ADDRESS ON FILE |
| DENNIS BRADLEY | ADDRESS ON FILE |
| DENNIS BUCHANAN | ADDRESS ON FILE |
| DENNIS BUSCHBAUM | ADDRESS ON FILE |
| DENNIS CAMERON CONSTRUCTION | & EQUIPMENT LLC 1406 INDUSTRIAL ROAD MT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| DENNIS CAMERON CONSTRUCTION & | EQUIPMENT LLC 1406 INDUSTRIAL ROAD MOUNT PLEASANT TX 75455 |
| DENNIS CAMERON CONSTRUCTION & EQUIPMENT | 1406 INDUSTRIAL ROAD MOUNT PLEASANT TX 75455 |
| DENNIS CURTLEY | ADDRESS ON FILE |
| DENNIS DALE & BILLIE J CARPENTER | ADDRESS ON FILE |
| DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON | ADDRESS ON FILE |
| DENNIS E CURTLEY | ADDRESS ON FILE |
| DENNIS ELLIS | ADDRESS ON FILE |
| DENNIS HICKERSON | ADDRESS ON FILE |
| DENNIS HOGAN | ADDRESS ON FILE |
| DENNIS HOGAN | ADDRESS ON FILE |
| DENNIS HORTON | ADDRESS ON FILE |
| DENNIS JAMES POLSON | ADDRESS ON FILE |
| DENNIS JOHNSON | ADDRESS ON FILE |
| DENNIS JORDAN | ADDRESS ON FILE |
| DENNIS K & KIM CAMERON | ADDRESS ON FILE |
| DENNIS KIMBALL SR | ADDRESS ON FILE |
| DENNIS KIMBALL, SR. & CARLA KIMBALL | ADDRESS ON FILE |
| DENNIS L ROBERTS | ADDRESS ON FILE |
| DENNIS LACROSS | ADDRESS ON FILE |
| DENNIS LAIRD | ADDRESS ON FILE |
| DENNIS LANDIS | ADDRESS ON FILE |
| DENNIS LEBLANC | ADDRESS ON FILE |
| DENNIS LEE PATTON | ADDRESS ON FILE |
| DENNIS LITTLEFIELD | ADDRESS ON FILE |
| DENNIS MCGAVOCK | ADDRESS ON FILE |
| DENNIS MINTER | ADDRESS ON FILE |
| DENNIS MINTER | ADDRESS ON FILE |
| DENNIS MODISETTE | ADDRESS ON FILE |
| DENNIS MONEY | ADDRESS ON FILE |
| DENNIS MORTON | ADDRESS ON FILE |
| DENNIS NIVENS | ADDRESS ON FILE |
| DENNIS PAUL FOBES | ADDRESS ON FILE |
| DENNIS PAUL FOBES | ADDRESS ON FILE |
| DENNIS PHILLIPS | ADDRESS ON FILE |
| DENNIS RAWLINSON | ADDRESS ON FILE |
| DENNIS REDINGER | ADDRESS ON FILE |
| DENNIS ROBERTS | ADDRESS ON FILE |
| DENNIS ROUGELY | ADDRESS ON FILE |
| DENNIS RUDD | ADDRESS ON FILE |
| DENNIS SAVAGE | ADDRESS ON FILE |
| DENNIS SKIDMORE | ADDRESS ON FILE |
| DENNIS SMITH | ADDRESS ON FILE |
| DENNIS SPARKS | ADDRESS ON FILE |
| DENNIS SPILLE | ADDRESS ON FILE |
| DENNIS STAREK | ADDRESS ON FILE |
| DENNIS SUTTON | ADDRESS ON FILE |
| DENNIS THIBODEAUX | ADDRESS ON FILE |
| DENNIS THOMAS & ASSOCIATES | 6901 STAHL COVE AUSTIN TX 78731 |

| Claim Name | Address Information |
|---|---|
| DENNIS TILLISON | ADDRESS ON FILE |
| DENNIS TUCKER | ADDRESS ON FILE |
| DENNIS WALLACE | ADDRESS ON FILE |
| DENNIS WATKINS | ADDRESS ON FILE |
| DENNIS WATSON | ADDRESS ON FILE |
| DENNIS WEIR | ADDRESS ON FILE |
| DENNIS WHEELER | ADDRESS ON FILE |
| DENNIS WHITE | ADDRESS ON FILE |
| DENNIS, GARY | 11021 TUMBLEWEED DR DALLAS TX 75217 |
| DENNY JERNIGAN | ADDRESS ON FILE |
| DENNY, PEGGY | 718 FM 646 RD N DICKINSON TX 77539-7266 |
| DENSO USA LP | 9747 WHITHORN DR HOUSTON TX 77095 |
| DENSON ERMIS | ADDRESS ON FILE |
| DENSON, SHERON | 700 GREENLEAF DR ARLINGTON TX 76017-6407 |
| DENTON COUNTY | CARROLLTON-SANDY JACOBS GOVERNMENT CENTER 1029 W. ROSEMEADE PARKWAY CARROLLTON TX 75007-6251 |
| DENTON COUNTY | PO BOX 90223 DENTON TX 76202-5223 |
| DENTON COUNTY TAX OFFICE | PO BOX 90204 DENTON TX 76202-5204 |
| DENTON ISD | 1307 N. LOCUST ST. DENTON TX 76201 |
| DENTON ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| DENTON, CITY | 215 E. MCKINNEY STREET DENTON TX 76201 |
| DENTONS | LOUIS A. CURCIO 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1089 |
| DENTSPLY INTERNATIONAL INC | 221 W. PHILADELPHIA STREET PO BOX 872 YORK PA 17405 |
| DENVER AND RIO GRANDE WESTERN RAILROAD | 1300 BROADWAY DENVER CO 80203 |
| DENVER AND RIO GRANDE WESTERN RAILROAD | PO BOX 5482 DENVER CO 80217 |
| DENVER COUNTY | 201 W. COLFAX AVE. DENVER CO 80202 |
| DENVER COUNTY TREASURER | PO BOX 17420 DENVER CO 80217-0420 |
| DENVER LOUISE WYLIE | ADDRESS ON FILE |
| DENZIL MOBBS | ADDRESS ON FILE |
| DEODATTA NABAR | ADDRESS ON FILE |
| DEON LENNIE | ADDRESS ON FILE |
| DEPARTMENT OF FINANCIAL SERVICES | STATE OF FLORIDA BUREAU OF UNCLAIMED PROPERTY PO BOX 6350 TALLAHASSEE FL 32314-6350 |
| DEPARTMENT OF LABOR | DFVCP PO BOX 71361 PHILADELPHIA PA 19176-1361 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 85038-9026 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| DEPARTMENT OF STATE CORPORATION | BUREAU PO BOX 8722 HARRISBURG PA 17105-8722 |
| DEPARTMENT OF STATE HEALTH | SERVICES CENTRAL LAB MC 2004 PO BOX 149347 AUSTIN TX 78714-9347 |
| DEPARTMENT OF STATE HEALTH SERVICES | LOCKBOX DSHS ASBESTOS/DEMOLITION PO BOX 12190 AUSTIN TX 78711-2190 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | L. WHITE REVENUE OFFICER/ADVISOR INTERNAL REVENUE SERVICE 1352 MARROWS ROAD STE 204 NEWARK DE 19711 |
| DEPARTMENT OF THE TREASURY - IRS | L. WHITE, REVENUE OFFICER/ADVISOR INTERNAL REVENUE SERVICE 1352 MARROWS RD, STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF THE TREASURY - IRS | M. JAMES, REVEENUE OFFICER/ADVISOR INTERNAL REVENUE SERVICE 1352 MARROWS RD STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF THE TREASURY - IRS | M. JAMES, REVENUE OFFICER/ADVISOR INTERNAL REVENUE SERVICE 1352 MARROWS RD, STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE 1352 MARROWS ROAD STE 204 NEWARK DE 19711-5445 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| DEPCO CORPORATION | 11827 STATE ROAD 238 EAST NOBLESVILLE IN 46060 |
| DEPCO PUMP CO | 2145 CALUMET ST CLEARWATER FL 33765 |
| DEPCO PUMP COMPANY | PO BOX 6820 CLEARWATER FL 33758-6820 |
| DEPENDABLE INDUSTRIAL | SUPPLY CO INC 1465 SIXTY FIFTH ST BROOKLYN NY 11219 |
| DEPENDABLE INDUSTRIAL SUPPLY | 1465 65TH ST BROOKLYN NY 11219 |
| DEPO TEXAS INC | 6500 GREENVILLE AVENUE STE 445 DALLAS TX 75206 |
| DEPOSITORY TRUST COMPANY | 55 WATER ST NEW YORK NY 10041 |
| DEPOSITORY TRUST COMPANY | PO BOX 27590 NEW YORK NY 10087-7590 |
| DERBYSHIRE, CINDY | 3609 ENCANTO CIRCLE IRVING TX 75062 |
| DERBYSHIRE, CINDY | 1801 SONNET DR GRAPEVILLE TX 76051-7903 |
| DERBYSHIRE, JOHN | 3609 ENCANTO CIR IRVING TX 75062-5138 |
| DEREK BRANDON JACOBSEN | ADDRESS ON FILE |
| DEREK EVANS | ADDRESS ON FILE |
| DEREK FORD | ADDRESS ON FILE |
| DEREK GLATZ | ADDRESS ON FILE |
| DEREK GLATZ | ADDRESS ON FILE |
| DEREK GLATZ | ADDRESS ON FILE |
| DEREK HARDY | ADDRESS ON FILE |
| DEREK JACOBSEN | ADDRESS ON FILE |
| DEREK KLEIN | ADDRESS ON FILE |
| DEREK MCMICHAEL | ADDRESS ON FILE |
| DEREK NATHANIEL FORD | ADDRESS ON FILE |
| DEREK PAYNE | ADDRESS ON FILE |
| DEREK PAYNE | ADDRESS ON FILE |
| DEREK PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| DEREK PAYNE, AS SURVIVING HEIR | OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| DEREK POWELL | ADDRESS ON FILE |
| DEREK RICH | ADDRESS ON FILE |
| DEREK ROGERS | ADDRESS ON FILE |
| DEREK ROGERS | ADDRESS ON FILE |
| DEREK SCOTT'S AUTO PARK | 4556 SOUTH STATE HIGHWAY 6 HEARNE TX 77859 |
| DEREK SUTLIVE | ADDRESS ON FILE |
| DEREK YOUNG | ADDRESS ON FILE |
| DERICK D BOYD AND | ADDRESS ON FILE |
| DERIK LANICEK | ADDRESS ON FILE |
| DERINGER-NEY INC | 616 ATRIUM DRIVE, SUITE 100 VERNON HILLS IL 60061 |
| DEROA MONTGOMERY | ADDRESS ON FILE |
| DEROBERTIS, TROY D | 7302 SAVANNAH GLEN LN RICHMOND TX 77469-7350 |
| DERON ANZ | ADDRESS ON FILE |
| DERON CLAYTON | ADDRESS ON FILE |
| DERREL NICHOLS | ADDRESS ON FILE |
| DERREL SCRUGGS | ADDRESS ON FILE |
| DERRELL MCCRAVEY | ADDRESS ON FILE |
| DERRICK CRENSHAW | ADDRESS ON FILE |
| DERRICK DERAY JEFFERSON | ADDRESS ON FILE |
| DERRICK FRANK MYNAR | ADDRESS ON FILE |
| DERRICK MYNAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DERRICK NICKLEBERRY | ADDRESS ON FILE |
| DERRICK NOEY | ADDRESS ON FILE |
| DERRICK SHANE NOEY | ADDRESS ON FILE |
| DERRICK SIMON | ADDRESS ON FILE |
| DERRICK SULLIVAN | ADDRESS ON FILE |
| DERWOOD W DUBOSE DBA | DERWOOD MAYPEARL PROPERTIES LLC 186 S OAK BRANCH ROAD WAXAHACHIE TX 75167 |
| DERYL HIEBERT | ADDRESS ON FILE |
| DESAI, ROHIT B | 13115 CATALINE GROVE LN RICHMOND TX 77469 |
| DESERT INDUSTRIAL X-RAY INC | PO BOX 13988 ODESSA TX 79768-3988 |
| DESHUNDRIA KELLEY | ADDRESS ON FILE |
| DESI A NOLLEY | ADDRESS ON FILE |
| DESICCARE INC | 985 DAMONTE RANCH PKWY #320 RENO NV 89521 |
| DESIGN ASSISTANCE CORPORATION | 504 VPR COMMERCE CENTER 100 LANDING ROAD BLACKWOOD NJ 08012-3123 |
| DESIGN ASSISTANCE CORPORATION | 3 KILLDEER CT STE 301 PO BOX 215 SWEDESBORO NJ 08085 |
| DESIGN FACTORY | PO BOX 1088 HUGHES SPRINGS TX 75656 |
| DESIGN SECRETS | 211 CYPRESS CREEK PKWY STE K HOUSTON TX 77090-3536 |
| DESIGN SYSTEMS GROUP INC | 402 S CENTER ST GRAND PRAIRIE TX 75051 |
| DESLONDE DEBOISBLAN | ADDRESS ON FILE |
| DESMON BILLUPS | ADDRESS ON FILE |
| DESMOND, EDMUND F. | 5733 CURTIS CLARK DR  APT 1727 CORP CHRISTY TX 78412-4598 |
| DESOTA PARTNERS LTD | DBA CHESTERFIELD APARTMENTS 5700 MEDIAN WAY ARLINGTON TX 76017 |
| DESOTO ISD | 200 E. BELT LINE ROAD DESOTO TX 75115 |
| DESOTO, CITY | 211 EAST PLEASANT RUN ROAD DESOTO TX 75115 |
| DESOTO,INC. | 5430 SAN FERNANDO RD. GLENDALE CA 91203 |
| DESPATCH INDUSTRIES INC | 8860 207TH STREET LAKEVILLE MN 55044 |
| DESPATCH INDUSTRIES INC | 8860 207TH STREET MINNEAPOLIS MN 55044 |
| DESPATCH INDUSTRIES INC | CT CORPORATION SYSTEM 100 S 5TH STREET 1075 MINNEAPOLIS MN 55402 |
| DESPATCH INDUSTRIES INC | ANDERSON & GILBERT FRANCIS X DUDA 515 OLIVE STREET SUITE 704 ST LOUIS MO 63101 |
| DESPATCH INDUSTRIES LIMITED PARTNERSHIP | CT CORPORATION SYSTEM 100 S 5TH STREET 1075 MINNEAPOLIS MN 55402 |
| DESPATCH INDUSTRIES LLC | 8860 207TH STREET MINNEAPOLIS MN 55044 |
| DESSIE BELL HARDY | ADDRESS ON FILE |
| DESSIE CANADY | ADDRESS ON FILE |
| DESSIE STRICKLAND | ADDRESS ON FILE |
| DESTA, MARTA | 11921 LEISURE DR DALLAS TX 75243-5007 |
| DESTEC (AT LYONDELL-ARCO) | C/O DYNEGY,INC. 1000 LOUISIANA ST., SUITE 5800 HOUSTON TX 77002 |
| DESTINATION ENERGY LLC | 309 N OAK STREET ROANOKE TX 76262 |
| DESTINY ADAMS | ADDRESS ON FILE |
| DESZURIK, INC. | CT CORPORATION SYSTEM 100 S 5TH STREET 1075 MINNEAPOLIS MN 55402 |
| DESZURIK, INC. | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DETECT SERVICES CORP | PO BOX 220 SOMERS NY 10589 |
| DETECTOR ELECTRONICS CORP | PO BOX 90365 CHICAGO IL 60696-0365 |
| DETORA ANALYTICAL INC | 477 BRIARCLIFF AVENUE PO BOX 2747 ALLIANCE OH 44601 |
| DETORA ANALYTICAL INC | PO BOX 2747 ALLIANCE OH 44601-0747 |
| DETREX CORPORATION | 24901 NORTHWESTERN HWY 410 SOUTHFIELD MI 48075 |
| DETRICA DAVIS | ADDRESS ON FILE |
| DETROIT APARTMENTS LP | DETROIT APARTMENTS P O BOX 162358 FORT WORTH TX 76161 |
| DETROIT DIESEL CORPORATION | 13400 OUTER DRIVE WEST DETROIT MI 48239-4001 |
| DETROIT EDISON COMPANY | FERMI 2 6400 NORTH DIXIE HIGHWAY NEWPORT MI 48166 |

| Claim Name | Address Information |
|---|---|
| DETROIT EDISON COMPANY | 2000 SECOND AVE, 250 G.E. DETROIT MI 48226 |
| DETROIT EDISON COMPANY | 2000 2ND AVE. DETROIT MI 48226-1203 |
| DETROIT EDISON COMPANY | CASH MANAGEMENT 319 SB 2000 SECOND AVE DETROIT MI 48226-1279 |
| DETROIT HOIST & CRANE CO LLC | 6650 STERLING DR. N. STERLING HEIGHTS MI 48312 |
| DETROIT STEEL GROUP INC | 916 S WASHINGTON AVE. ROYAL OAK MI 48067 |
| DETROIT STOKER COMPANY LLC | 1510 EAST FIRST STREET MONROE MI 48161 |
| DETROIT STOKER COMPANY LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S WACKER DR STE 5500 CHICAGO IL 60606 |
| DETROIT STOKER COMPANY LLC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| DETROIT STOKER COMPANY LLC | NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS ST CHICAGO IL 60606 |
| DETROIT STOKER COMPANY LLC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| DETROIT STOKER COMPANY LLC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| DEUBLER, BILLIE | ADDRESS ON FILE |
| DEUBLER, WINSTON | 208 TINKER  TRL BURLESON TX 76028-5930 |
| DEUBLER, WINSTON | ADDRESS ON FILE |
| DEUTSCHE BANK | IRENE SIEGEL / ROSEMARY CABRERA 60 WALL STREET, 27TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK | SARA PELTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DEUTSCHE BANK | MARCUS M. TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | DEAN BELLISSIMO MANAGING DIRECTOR, DCM RATES MARKETING 60 WALL STREET, 2ND FL NEW YORK NY 10005 |
| DEUTSCHE BANK AG | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| DEUTSCHE BANK AG | PAUL, WEISS, ET AL LLP ANDREW C. FINCH, MOSES SILVERMAN, 1285 A VENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL ST NEW YORK NY 10005 |
| DEUTSCHE BANK AG, DBFLLC, DBSINC | A.C.FINCH,M.SILVERMAN,J.BRACH,A.KHARDORI PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP (NY), 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG, HEAD OFFICE | ATTN: LEGAL DEPARTMENT THEODOR-HEUSS-ALLEE 70 FRANKFURT AM MAIN 60486 GERMANY |
| DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: STEVEN KESSLER 60 WALL ST NEW YORK NY 10005 |
| DEUTSCHE BANK AG, NEW YORK BRANCH | JOSHUA DORCHAK BINGHAM MCCUTCHEN LLP 399 PARK AVE NEW YORK NY 10022 |
| DEUTSCHE BANK FINANCIAL, LLC | PAUL, WEISS, ET AL LLP ANDREW C. FINCH, MOSES SILVERMAN, 1285 A VENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK SECURITIES SERVICES NJ INC | CORPORATE ACTIONS DEPT 100 PLAZA ONE 2ND FLOOR JERSEY CITY NJ 07311-3988 |
| DEUTSCHE BANK SECURITIES, INC. | PAUL, WEISS, ET AL LLP ANDREW C. FINCH, MOSES SILVERMAN, 1285 A VENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICE PO BOX 1757 CHURCH ST STATION NEW YORK NY 10008 |
| DEUTSCHE BANK TRUST CO AMERICAS, (TC-5) | CENTERPOINT ENERGY RESTORATION BOND CO SENIOR SECURED SYSTEM RESTORATION BONDS 60 WALL ST, 26TH FL; MS NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST CO AMERICAS, (SRC) | CENTERPOINT ENERGY RESTORATION BOND CO SENIOR SECURED SYSTEM RESTORATION BONDS 60 WALL ST, 26TH FL; MS NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST CO AMERICAS, (TC-2) | CENTERPOINT ENERGY TRANSITION BOND CO II SENIOR SECURED TRANSITION BONDS SERIES A MAIL STOP NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST CO AMERICAS, ADMIN | C/O CENTERPOINT ENERGY TRANSITION BOND COMPANY II, LLC, 1111 LOUISANA ST ATTN: MANAGER OF CREDIT HOUSTON TX 77002 |
| DEUTSCHE BANK TRUST CO AMERICAS, ADMIN | C/O CENTERPOINT ENERGY TRANSITION ATTN: MANAGER OF CREDIT HOUSTON TX 77002 |
| DEUTSCHE BANK TRUST COMPANY | AMERICAS, TRUSTEE 60 WALL STREET, 27TH FLOOR MAIL STOP NYC 60-2720 NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CENTERPOINT ENERGY TRANSITION BOND CO 2008 SNR SEC TRAN BONDS & NOT IND (TC-3) 60 WALL ST, 27TH FL; MS NYC 60-2720 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | FRIEDMAN KAPLAN SEILER & ADELMAN LLP AMY C. BROWN, ROBERT J. LACK, HAL NEIER, RICARDO SOLANO, JR., 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | A BROWN, R LACK, H NEIER, R SOLANO, JR. FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEANS & LYONS, LLP HAMILTON PHILIP LINDLEY 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | GOLDFARB LLP JEFFREY M. GOLDFARB 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ESTES OKON THORNE & CARR PLLC ANTHONY H. LOWENBERG 3500 MAPLE AVE, SUITE 1100 DALLAS TX 75219 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, | ADMIN AGENT 60 WALL STREET, 27TH FLOOR MAIL STOP NYC 60-2720 NEW YORK NY 10005 |
| DEV DESAI | ADDRESS ON FILE |
| DEVAJYOTI CHAKRABORTY | ADDRESS ON FILE |
| DEVALCO CORPORATION | 300 BERGE-DU-CANAL VILLE SAINT-PIERRE QC H8R 1H3 CANADA |
| DEVAR J MCKNIGHT | ADDRESS ON FILE |
| DEVAR MCKNIGHT | ADDRESS ON FILE |
| DEVCO PARTNERS LP | DBA LEGACY OF CEDAR HILL-PHASE 3 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| DEVCON CORPORATION | 30 ENDICOTT STREET DANVERS MA 01923 |
| DEVELOPMENT BANK OF THE | PO BOX1996 MAKATI CENTRAL POST OFFICE PHILIPPINES (DBF) CASH MGMT LENE MANILA 1200 PHILIPPINES |
| DEVICES INC | PO BOX 835338 RICHARDSON TX 75083 |
| DEVICES INC | PO BOX 835338 RICHARDSON TX 75083-5338 |
| DEVIN BLAKE CREECH | ADDRESS ON FILE |
| DEVIN BLAKE CREECH | ADDRESS ON FILE |
| DEVIN BLAKE CREECH | ADDRESS ON FILE |
| DEVIN KING | ADDRESS ON FILE |
| DEVIN LYNN TATE | ADDRESS ON FILE |
| DEVOE & REYNOLDS CO., INC. | 1900 NORTH JOSEY LANE CARROLLTON TX 75006 |
| DEVON ENERGY CORP | 333 W. SHERIDAN AVE. OKLAHOMA CITY OK 73102-5015 |
| DEVON ENERGY CORPORATION | 20 NORTH BROADWAY OKLAHOMA CITY OK 73102 |
| DEVON ENERGY MANAGEMENT COMPANY | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY OPERATING COMPANY | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY PRODUCTION COMPANY LP | 20 N BROADWAY STE 1500 1500 MIDAMERICA TWR OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY PRODUCTION COMPANY LP | 20 NORTH BROADWAY, SUITE 1500 OKLAHOMA CITY OK 73102-8260 |
| DEVON ENERGY PRODUCTION COMPANY LP | P.O. BOX 450 DECATUR TX 76234 |
| DEVON ENERGY PRODUCTION COMPANY, L.P. | 333 W. SHERATON AVE. OKLAHOMA CITY OK 73102 |
| DEVON GAS SERVICES LP | 333 WEST SHERIDAN AVENUE ATTN GAS MARKETING ACCOUNTING OKLAHOMA CITY OK 73102-5010 |
| DEVON GAS SERVICES, L.P. | 333 WEST SHERIDAN AVE OKLAHOMA CITY OK 73102-5010 |
| DEVON GAS SERVICES, L.P. | 20 NORTH BROADWAY OKLAHOMA CITY OK 73102-8260 |
| DEVON GAS SERVICES, L.P. | LYNDON C. TAYLOR, GENERAL COUNSEL 20 NORTH BROADWAY OKLAHOMA CITY OK 73102-8260 |
| DEVON GAS SERVICES, L.P. AND/OR DEVON | ENERGY PRODUCTION CO, L.P. 20 N BROADWAY  STE 1500 ATTN: BRIAN JEFFREY OKLAHOMA CITY OK 73102 |

| Claim Name | Address Information |
|---|---|
| DEVON JOHNSON | ADDRESS ON FILE |
| DEVON MAGEE | ADDRESS ON FILE |
| DEVONWAY INC | 1935 E VINE ST STE 240 SALT LAKE CITY UT 84121 |
| DEVONWAY INC | 101 CALIFORNIA ST STE 1050 SAN FRANCISCO CA 94111 |
| DEVONWAY, INC. | 255 CALIFORNIA STREET SUITE 1100 SAN FRANCISCO CA 94111 |
| DEVRA KLEVANS | ADDRESS ON FILE |
| DEVRO INC | 785 OLD SWAMP ROAD SWANSEA SC 29160 |
| DEVYN SUMNERS | ADDRESS ON FILE |
| DEW VOLUNTEER FIRE DEPARTMENT | 420 CR 471 TEAGUE TX 75860 |
| DEWAYNE BRADLEY | ADDRESS ON FILE |
| DEWAYNE CURTIS | ADDRESS ON FILE |
| DEWAYNE OLIVER | ADDRESS ON FILE |
| DEWAYNE ROE | ADDRESS ON FILE |
| DEWAYNE SAMMONS | ADDRESS ON FILE |
| DEWCON INSTRUMENTS | 239 HAMPTON COURT PALATINE IL 60067 |
| DEWEESE, JOE | 420 W LAWSON RD APT 4 DALLAS TX 75253 |
| DEWEESE, JOE ROSS | 420 W LAWSON RD TRLR 4 DALLAS TX 75253-6255 |
| DEWELL HAWKINS | ADDRESS ON FILE |
| DEWEN HOU | ADDRESS ON FILE |
| DEWEY & LEBOEUF LLP | PO BOX 416200 BOSTON MA 02241-6200 |
| DEWEY BOREN | ADDRESS ON FILE |
| DEWEY LYNCH | ADDRESS ON FILE |
| DEWEY MILLER | ADDRESS ON FILE |
| DEWEY MORRIS | ADDRESS ON FILE |
| DEWEY ROBISON | ADDRESS ON FILE |
| DEWEY ROLAND BRIDGES | 1110 RYCH OAK LN MT PLEASANT TX 75455 |
| DEWEY STEINBECKER | ADDRESS ON FILE |
| DEWIND CO. | 2201 W ROYAL LN  STE 200 IRVING TX 75063-3205 |
| DEWIND CO. | 3 PARK PLAZA, STE. 1920 IRVINE CA 92614 |
| DEWIND FRISCO, LLC | 2201 W ROYAL LN STE 200 IRVING TX 75063-3205 |
| DEWITT COUNTY TAX OFFICE | PO BOX 489 CUERO TX 77954-0489 |
| DEWITT PRODUCTS CO | 5860 PLUMER AVENUE DETROIT MI 48209 |
| DEWITT-SCHWALM, CODY & JENNIFER | 518 CR 2470 MT. PLEASANT TX 75456 |
| DEXSIL CORP | ONE HAMDEN PARK DR HAMDEN CT 06517 |
| DEXTER HYSOL AEROSPACE LLC | 2200 RENAISSANCE BLVD. KING OF PRUSSIA PA 19406 |
| DEXTER PALMER | ADDRESS ON FILE |
| DEZURIK | 250 RIVERSIDE AVE N SARTELL MN 56377 |
| DEZURIK C/O NEW GEN PRODUCTS | 1831 E 71ST STREET, SUITE 123 TULSA OK 74136 |
| DEZURIK INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| DEZURIK INC | NW 5520 PO BOX 1450 MINNEAPOLIS MN 55485-5520 |
| DEZURIK INC | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DEZURIK INC | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| DEZURIK INC | 250 N RIVERSIDE AVE SARTELL MN 56377 |
| DEZURIK INC | 250 RIVERSIDE AVE N. SARTELL MN 56377 |
| DEZURIK INC | CHRISTINA ANN DENMARK STEPTOE & JOHNSON PLLC 10001 WOODLOCH FOREST DR, SUITE 300 THE WOODLANDS TX 77380 |
| DFW BUSINESS GROUP ON HEALTH | 11520 NORTH CENTRAL EXPY STE 201 DALLAS TX 75243-6607 |
| DFW COMMUNICATIONS | 2120 REGENCY DRIVE IRVING TX 75062 |

| Claim Name | Address Information |
|---|---|
| DFW COMMUNICATIONS INC | PO BOX 226467 DALLAS TX 75222-6467 |
| DFW COMMUNICATIONS INC | 501 DUNCAN PERRY RD ARLINGTON TX 76011 |
| DFW COMMUNICATIONS INC | 5300 MOSSON RD FORT WORTH TX 76118 |
| DFW COMMUNICATIONS INC | 5300 MOSSON RD FORT WORTH TX 76119 |
| DFW LINQ TRANSPORT, INC | D/B/A LINQ TRANSPORT 2300 VALLEY VIEW RD STE 100 IRVING TX 75062 |
| DFW MELODY INC | 10455 N CENTRAL EXPRESSWAY SUITES 109-200 DALLAS TX 75231 |
| DFW MIDSTREAM SERVICES LLC | 1601 BRYAN ST, EP-27 DALLAS TX 75201 |
| DFW MINORITY SUPPLIER | DEVELOPMENT COUNCIL 8828 NORTH STEMMONS FREEWAY STE 550 DALLAS TX 75247-3720 |
| DFW MOVERS & ERECTORS INC | 3201 N SYLVANIA AVE BLDG 100-D FORT WORTH TX 76111 |
| DFW R20 LLC | PO BOX 734 COLLEYVILLE TX 76034 |
| DFW SCANNING | 1205 W NORTH CARRIER PKWY #201B GRAND PRAIRIE TX 75050 |
| DFWP CENTRE, LP | 16479 DALLAS PKWY STE 300 ADDISON TX 75001-6855 |
| DG FAST CHANNEL | 200 W. MONROE ST STE 2000 CHICAGO IL 60606 |
| DG FAST CHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DG FASTCHANNEL, INC. | 750 JOHN CARPENTER FWY. IRVING TX 75039 |
| DHL ANALYTICAL | 2300 DOUBLE CREEK ROUND ROCK TX 78664 |
| DHL ANALYTICAL | PO BOX 5023 ROUND ROCK TX 78683-5023 |
| DIAB INC | 315 SEAHAWK DRIVE ATTN: JENNY OVERBEY DESOTO TX 75115 |
| DIAGNOSTIC CLINIC OF LONGVIEW | PO BOX 847176 DALLAS TX 75284-7176 |
| DIAGNOSTIC CLINIC OF LONGVIEW | 2521 JUDSON RD LONGVIEW TX 75605 |
| DIAGNOSTIC CLINIC OF LONGVIEW | 2521 JUDSON RD LONGVIEW TX 75605-4643 |
| DIAGNOSTIC SERVICES ASSOCIATION | PO BOX 4192 PALESTINE TX 75802 |
| DIAGNOSTIC SPECIALTIES | LABORATORY INC P S 700 LEBO BLVD BREMERTON WA 98310 |
| DIAIN JACKSON | ADDRESS ON FILE |
| DIAL CORPORATION | 19001 N. SCOTTSDALE RD. SCOTTSDALE AZ 85255 |
| DIALSMITH LLC | 6360 NE MLK JR. BLVD. PORTLAND OR 97211 |
| DIAMOND ALKALI CO | PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| DIAMOND C HOMES LTD | PO BOX 3087 HARKER HEIGHTS TX 76548 |
| DIAMOND ELECTRONICS INC | 2530 E MAIN ST PO BOX 200 LANCASTER OH 43130 |
| DIAMOND FIBERGLASS | DEPT#41130 PO BOX 650823 DALLAS TX 75265 |
| DIAMOND FIBERGLASS | 1036 INDUSTRIAL PARK VICTORIA TX 77905 |
| DIAMOND HOME HARDWARE AND GARDEN LLC | 2380 S 6TH ST. KLAMATH FALLS OR 97601-4340 |
| DIAMOND INSURANCE COMPANY | 1051 PERIMETER DR SUITE 1100 SCHAUMBURG IL 60173 |
| DIAMOND POWER | C/O PEPSCO PO BOX 680104 HOUSTON TX 77268 |
| DIAMOND POWER INTERNATIONAL INC | PO BOX 643966 PITTSBURGH PA 15264-3966 |
| DIAMOND POWER INTERNATIONAL INC | 2600 EAST MAIN STREET LANCASTER OH 43130 |
| DIAMOND POWER INTERNATIONAL, INC. | ATTN: CHRISTINE MCINTIRE 2600 EAST MAIN ST LANCASTER OH 43430-0415 |
| DIAMOND POWER INTL INC | 2600 EAST MAIN STREET PO BOX 415 LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY | MIRROR INSULATION UNIT PO BOX 415 LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY | MIRROR INSULATION UNIT 2530 EAST MAIN LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY | PO BOX 415 LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY CORP | C/O HERBST & ASSOCIATES 17717 RED OAK DR HOUSTON TX 77090 |
| DIAMOND SHAMROCK | CONSUMER RELATIONS PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| DIAMOND SHAMROCK CORPORATION | C/O VALERO ENERGY 1224 N POST OAK RD. HOUSTON TX 77022 |
| DIAMOND SHAMROCK REFINING CO. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| DIAMOND SHAMROCK REFINING CO. | DAVID BURNS TEKELL BOOK ALLEN & MORRIS LLP-HOUSTON, 1221 MCKINNEY, STE 4300, ONE HOUSTON CTR HOUSTON TX 77010 |
| DIAMOND SYSTEMS | PO BOX 271567 FLOWER MOUND TX 75027-1567 |
| DIAMOND VOGEL PAINT COMPANY | 1110 ALBANY PLACE SE PO BOX 380 ORANGE CITY IA 51041 |

| Claim Name | Address Information |
|---|---|
| DIAMOND WIRE SPRING CO | 4501 CANDY LN TYLER TX 75701 |
| DIAMOND WIRE SPRING COMPANY | 1479 GLENN AVE GLENSHAW PA 15116 |
| DIAMOND, DEWEY | 6517 TRUMAN DR FT WORTH TX 76112 |
| DIAMOND, RUEY | 5521 LESTER-GRANGER DR, FT WORTH TX 76112 |
| DIAMOND-KUHN PAINT CO. | C/O STANDARD SOUTHERN CORPORATION 4211 SOUTHWEST FREEWAY, SUITE 200 HOUSTON TX 77027 |
| DIAMONIQUE FRANKLIN | ADDRESS ON FILE |
| DIANA ALONZO | ADDRESS ON FILE |
| DIANA BASINGER | ADDRESS ON FILE |
| DIANA BASINGER | ADDRESS ON FILE |
| DIANA BERRY CONNER | ADDRESS ON FILE |
| DIANA BRAVO | ADDRESS ON FILE |
| DIANA DEAN ROBINSON | ADDRESS ON FILE |
| DIANA DELATORRE | ADDRESS ON FILE |
| DIANA GALLETTA | ADDRESS ON FILE |
| DIANA JONES HAGEN | ADDRESS ON FILE |
| DIANA K MEYER | ADDRESS ON FILE |
| DIANA KAY MEYER | ADDRESS ON FILE |
| DIANA KENNEDY | ADDRESS ON FILE |
| DIANA KNIFFIN | ADDRESS ON FILE |
| DIANA LANGLEY | ADDRESS ON FILE |
| DIANA LEWIS | ADDRESS ON FILE |
| DIANA MASON | ADDRESS ON FILE |
| DIANA MEYER | ADDRESS ON FILE |
| DIANA RAMIREZ | ADDRESS ON FILE |
| DIANA RIOS | ADDRESS ON FILE |
| DIANA RIOS | ADDRESS ON FILE |
| DIANA SPHAR | ADDRESS ON FILE |
| DIANA STRAHAN | ADDRESS ON FILE |
| DIANA THOMASON | ADDRESS ON FILE |
| DIANA WALKER SPHAR | ADDRESS ON FILE |
| DIANA WHITE | ADDRESS ON FILE |
| DIANE BARGERON | ADDRESS ON FILE |
| DIANE BARTULEVICZ | ADDRESS ON FILE |
| DIANE BEHNKEN | ADDRESS ON FILE |
| DIANE BEHNKEN | ADDRESS ON FILE |
| DIANE BEHNKEN, W BROWN J COLLETTE ET AL | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| DIANE BEHNKEN, WALTER R. BROWN, ET AL | ADDRESS ON FILE |
| DIANE C DAVIDSON | ADDRESS ON FILE |
| DIANE DILLON | ADDRESS ON FILE |
| DIANE FOX | ADDRESS ON FILE |
| DIANE HARRIS | ADDRESS ON FILE |
| DIANE J KUBIN | ADDRESS ON FILE |
| DIANE L HALLMARK | ADDRESS ON FILE |
| DIANE M CARDWELL | ADDRESS ON FILE |
| DIANE MAYNARD | ADDRESS ON FILE |
| DIANE MEYER | ADDRESS ON FILE |
| DIANE MORRIS WHITESIDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANE MORRIS WHITESIDE | ADDRESS ON FILE |
| DIANE POLLARD JOHNSON | ADDRESS ON FILE |
| DIANE RAE CLARK | ADDRESS ON FILE |
| DIANE RAMSEY | ADDRESS ON FILE |
| DIANE SCHMIDT | ADDRESS ON FILE |
| DIANE VANNOY YANAWAY | ADDRESS ON FILE |
| DIANE YANAWAY | ADDRESS ON FILE |
| DIANN BUTLER | ADDRESS ON FILE |
| DIANN POLLARD JOHNSON | ADDRESS ON FILE |
| DIANN SMITH | ADDRESS ON FILE |
| DIANNA RIDGE | ADDRESS ON FILE |
| DIANNE E JONES AND PAT JONES | ADDRESS ON FILE |
| DIANNE FOSTER | ADDRESS ON FILE |
| DIANNE MARTIN | ADDRESS ON FILE |
| DIANNE STEPHENS | ADDRESS ON FILE |
| DIANNE TURNS | ADDRESS ON FILE |
| DIANNE UCKERMAN | ADDRESS ON FILE |
| DIANNE ZIEGLER | ADDRESS ON FILE |
| DIANNE ZIEGLER | ADDRESS ON FILE |
| DIAZ, FRANK, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DIAZ, FREDY | 6161 PINELAND DR APT 824 DALLAS TX 75231-8257 |
| DIAZ, JUAN DE DIOS | PO BOX 681 LOS EBANOS TX 78565-0681 |
| DICA MARKETING CO | 104 INDUSTRIAL RD GUTHRIE CENTER IA 50115 |
| DICA MARKETING CO INC | PO BOX 188 PANORA IA 50126 |
| DICE HOLDINGS INC | 4939 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DICK & SONS DIVING SERVICE | 55 PERCH DR ANACOCO LA 71403 |
| DICK & SONS DIVING SERVICE | 9790 FM 692 BURKEVILLE TX 75932 |
| DICK & SONS DIVING SERVICE | 9790 FM 692 N BURKEVILLE TX 75932 |
| DICK CHEN | ADDRESS ON FILE |
| DICK, GEORGE A | 342 PEBBLEBROOK DR DESOTO TX 75115-2910 |
| DICK, SUSAN | PO BOX 688 KEMPNER TX 76539-0200 |
| DICKENS COUNTY TAX OFFICE | PO BOX 119 DICKENS TX 79229-0119 |
| DICKIE ALLEN | ADDRESS ON FILE |
| DICKIE FEARS | ADDRESS ON FILE |
| DICKIE L SCROGGINS | ADDRESS ON FILE |
| DICKIE, BRIAN | ADDRESS ON FILE |
| DICKIE, BRIAN | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 170 DALLAS TX 75201 |
| DICKIE, BRIAN | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| DICKINSON, WILLIAM H | 1212 KIMBROUGH ST WHITE SETTLEMENT TX 76108-3114 |
| DICKINSON, WM H | 1212 KIMBROUGH ST FORT WORTH TX 76108-3114 |
| DICKMAN, RICHARD A | 7612 EVERGREEN DR WATAUGA TX 76148-1711 |
| DIDRIKSON ASSOCIATES INC | RHONEL D. DIDRIKSON, PRESIDENT 1405 TURTLE CREEK DR LUFKIN TX 75904 |
| DIDRIKSON ASSOCIATES INC | 1405 TURTLE CREEK DR LUFKIN TX 75904 |
| DIDRIKSON ASSOCIATES INC | PO BOX 151007 LUFKIN TX 75915 |
| DIDRIKSON ASSOCIATES INC | PO BOX 151007 LUFKIN TX 75915-1007 |
| DIE KUTS INC | 100 BOXART ST ROCHESTER NY 14612 |
| DIECKHOFF, SARAH | 305 W ELMS RD TRLR E13 KILLEEN TX 76542-2577 |

| Claim Name | Address Information |
|---|---|
| DIEDRICK ALAN HAUSMANN | ADDRESS ON FILE |
| DIEGO MARTINEZ | ADDRESS ON FILE |
| DIEHL STEEL COMPANY | 800 EAST ROSS AVENUE PO BOX 17010 CINCINNATI OH 45217 |
| DIEHL, BERNIDEAN | PO BOX 607 PICKERINGTON OH 43147-0607 |
| DIEM TECHNOLOGIES INC | 1227 W CAMPBELL RD SUITE 301 RICHARDSON TX 75080-2970 |
| DIEN INC | 3510 PIPESTONE ROAD DALLAS TX 75212 |
| DIEN INC | PO BOX 560592 DALLAS TX 75356-0592 |
| DIENER, CHRIS | 2717 HOWELL ST APT 2303 DALLAS TX 75204-1109 |
| DIESEL POWER & SUPPLY | 2525 S UNIVERSITY PARKS DR WACO TX 76706-6429 |
| DIESEL POWER SUPPLY CO | 2525 UNIVERSITY PARKS DR WACO TX 76706 |
| DIESEL POWER SUPPLY COMPANY | DIESEL POWER SUPPLY COMPANY 2525 UNIVERSITY PARKS DR. WACO TX 76706 |
| DIESEL POWER SUPPLY COMPANY | 2525 UNIVERSITY DRIVE WACO TX 76706 |
| DIESEL POWER SUPPLY COMPANY | 2525 UNIVERSITY PARK DR. WACO TX 76706 |
| DIESEL SPECIALISTS | 8784 SOUTH CHOCTAW DRIVE BATON ROUGE LA 70815 |
| DIESEL SPECIALISTS LLC | 8784 SOUTH CHOCTAW DRIVE BATON ROUGE LA 70815 |
| DIESTE | PO BOX 910512 DALLAS TX 75391-0512 |
| DIESTE INC | 1999 BRYAN STREET, SUITE 2700 DALLAS TX 75201 |
| DIESTE, INC. | 1999 BRYAN STREET DALLAS TX 75201 |
| DIETER ENGLEHARDT | ADDRESS ON FILE |
| DIETER ENGLEHARDT | ADDRESS ON FILE |
| DIETER, ELMER | 4118 SLATER AVE. BALTIMORE MD 21236 |
| DIFFERENTIAL PRESSURE | INSTRUMENTS INC 1619D DIAMOND SPRINGS ROAD VIRGINIA BEACH VA 23455 |
| DIGABIT | 215 UNION BLVD # 400 LAKEWOOD CO 80228 |
| DIGABIT INC | 215 UNION BLVD SUITE 400 LAKEWOOD CO 80228 |
| DIGI COMM COMMUNICATION INC | 1416 WEST OAK PALESTINE TX 75801 |
| DIGI COMM PAGING AND WIRELESS | PO BOX 2006 TYLER TX 75710-2006 |
| DIGI-KEY | PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGI-KEY CORP | 701 BROOKS AVE S THIEF RIVER FALLS MN 56701 |
| DIGITAL - BRYAN STREET PARTNERSHIP L.P. | C/O DUANE MORRIS LLP ATTN: WENDY M. SIMKULAK, ESQ. 30 S. 17TH ST PHILADELPHIA PA 19103-4196 |
| DIGITAL - BRYAN STREET PARTNERSHIP L.P. | CHRISTOPHER L. YEE DIGITAL REALTY FOUR EMBARCADERO CENTER, STE 3200 SAN FRANCISCO CA 94111 |
| DIGITAL - BRYAN STREET PARTNERSHIP L.P. | BRYAN MARSH, VP FOUR EMBARCADERO CENTER, STE 3200 SAN FRANCISCO CA 94111 |
| DIGITAL FX DALLAS INC | 1400 W VALLEY RIDGE BLVD LEWISVILLE TX 75077 |
| DIGITAL MEDIA SERVICES LLC | 17248 TUGWELL LANE GREENWELL SPRINGS LA 70739 |
| DILIP PATANKAR | ADDRESS ON FILE |
| DILLARD STORE SERVICES, INC. | 1600 CANTRELL ROAD ATTENTION: CHRIS JOHNSON LITTLE ROCK AR 72201 |
| DILLER, R D | 9506 ANGLERIDGE RD DALLAS TX 75238-1804 |
| DILLON BELL | ADDRESS ON FILE |
| DILLON RICHEY | ADDRESS ON FILE |
| DILON HANKS | ADDRESS ON FILE |
| DILORENZO, RAYMOND | 1920 SUNNYBROOK DR IRVING TX 75061-2163 |
| DIMENSION HOMES INC | 19855 SOUTHWEST FRWY #230 SUGAR LAND TX 77479 |
| DIMENSION IMAGING | PO BOX 9578 TYLER TX 75711 |
| DIMENSION INDIA NETWORKS PVT LTD | DBA DIMENSIONI B-106 SECTOR 2 NOIDA 201301 INDIA |
| DIMENSION INDIA NETWORKS PVT LTD | B 106 SECTOR 2 NOLDA 201301 INDIA |
| DIMENSIONS UNLIMITED INC | 4467 WHITE BEAR PKWY ST PAUL MN 55110-7626 |
| DIMMIT COUNTY TAX OFFICE | PO BOX 425 CARRIZO SPRINGS TX 78834-6425 |
| DIMPLE DELL FOWLER GRICHAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DINA MISTRY | ADDRESS ON FILE |
| DINESHBHAI GOVINDA | ADDRESS ON FILE |
| DINH, TONY | 11122 OAKCENTER DR HOUSTON TX 77072 |
| DIOMEDES ISAAC | ADDRESS ON FILE |
| DIONEX CORPORATION | PO BOX 417231 BOSTON MA 02241-7231 |
| DIONEX CORPORATION | 3000 LAKESIDE DRIVE, SUITE 116N BANNOCKBURN IL 60015 |
| DIONEX CORPORATION | DEPT 33402 PO BOX 39000 SAN FRANCISCO CA 94139-3402 |
| DIONTE HALL | ADDRESS ON FILE |
| DIORO DISANTIS | ADDRESS ON FILE |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HOLLAND & KNIGHT LLP BRADLEY R BULTMAN 131 SOUTH DEARBORN STREET, 30TH FLOOR CHICAGO IL 60603 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | LITCHFIELD CAVO LLP THOMAS M CRAWFORD 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | TRESSLER LLP STEPHEN T GROSSMARK 233 S. WACKER DR # 22 CHICAGO IL 60606 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | MATUSHEK, NILLES & SINARS, L.L.C OWEN BLOOD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60693 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HAWKINS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | ONE METROPOLITAN SQUARE WILLIAM A BRASHER 211  N. BROADWAY, SUITE 2300 ST LOUIS MO 63102 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| DIORO DISANTIS V. AMERICAN BILTRITE INC | FOLEY & MANSFIELD LAWRENCE S  DENK 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |

| Claim Name | Address Information |
|---|---|
| DIPANKAR BANDYOPADHYAY | ADDRESS ON FILE |
| DIRE JOHNSON | ADDRESS ON FILE |
| DIRECORS FINANCIAL GROUP | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, JEREMY ALAN LIEBERMAN 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| DIRECORS FINANCIAL GROUP | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MARC IAN GROSS 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| DIRECT BRANDS INC | 250 WEST 34TH STREET 1 PENN PLAZA, 4TH FLOOR NEW YORK NY 10119 |
| DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE SUITE 1200 PITTSBURGH PA 15222 |
| DIRECT ENERGY BUSINESS | PO BOX 660749 DALLAS TX 75266 |
| DIRECT ENERGY, LP | 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY AB T2P 1G1 CANADA |
| DIRECT ENERGY, LP | 525 - 8TH AVENUE SW, SUITE 1200 CALGARY AB T2P 1G1 CANADA |
| DIRECT ENERGY, LP | 1000, 111 - 5TH AVENUE SW ATTN: CREDIT RISK MANAGER CALGARY AB T2P 3Y6 CANADA |
| DIRECT ENERGY, LP | 12 GREENWAY PLAZA SUITE 600 HOUSTON TX 77046 |
| DIRECT FUELS | 12625 CALLOWAY CEMETARY ROAD EULESS TX 76040 |
| DIRECT MARKETING ASSOCIATION | PO BOX 505275 ST LOUIS MO 63150-5275 |
| DIRECTOR OF RHODE ISLAND WORKERS' | COMPENSATION INSURANCE 1511 PONTIAC AVENUE, PO BOX 20190 CRANSTON RI 29020-0942 |
| DIRECTORY CONCEPTS | PO BOX 8077 MANSFIELD OH 44907 |
| DIRECTORY CONCEPTS, INC. | 1669B LEXINGTON AVENUE MANSFIELD OH 44907 |
| DIRECTV | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRGIN WATER SUPPLY CORPORATION | PO BOX 644 TATUM TX 75691 |
| DIRGIN WATER SUPPLY CORPORATION | 8493 FM 2658 N TATUM TX 75691 |
| DIRK ALLEN DILLARD | ADDRESS ON FILE |
| DIRK DILLARD | ADDRESS ON FILE |
| DIRK HUGHES | ADDRESS ON FILE |
| DIRK MARTIN | ADDRESS ON FILE |
| DIS PARTNERS LLC | 6020 CORNERSTONE CT STE 200 SAN DIEGO CA 92121 |
| DIS-TRAN PRODUCTS,INC. | C/O CREST OPERATIONS,INC. 4725 HIGHWAY 28 PINEVILLE LA 71360 |
| DISCIPLES HOUSING OF ODESSA | TX II INC DBA DISCIPLES VILLAGE 2440 EAST 11TH STREET ODESSA TX 79761 |
| DISCOUNT WHEEL & TIRE | 1432 S BROADWAY SULPHUR SPRINGS TX 75482 |
| DISCOUNT WHEEL & TIRE OF SULPHUR | SPRINGS INC 1432 S BROADWAY SULPHUR SPRINGS TX 75482 |
| DISCOVER FINANCIAL SERVICE INC | 2500 LAKE COOK RD RIVERWOODS IL 60015 |
| DISCOVER FINANCIAL SERVICE INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| DISCOVERY GREEN CONSERVANCY | 1500 MCKINNEY HOUSTON TX 77010 |
| DISCOVERY GREEN CONSERVANCY | ATTN: BARRY MANDEL 1500 MCKINNEY HOUSTON TX 77010 |
| DISCOVERY OPERATING INC | 800 NORTH MARIENFELD, SUITE 100 MIDLAND TX 78701 |
| DISH | DEPT 0063 PALATINE IL 60055 |
| DISH NETWORK | 9601 S. MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| DISPLAY CONCEPTS | 13650 TI BOULEVARD SUITE 210 DALLAS TX 75243 |
| DISPLAY CONCEPTS INC | PO BOX 833670 RICHARDSON TX 75083 |
| DISPLAYTEK CORP. | RICHARD JOHNSON,AGENT 7557 RAMBLER RD. #418 DALLAS TX 75231 |
| DISPOSAL SYSTEMS, INC. | 540 EARL GENE ROAD CANTONMENT FL 32533 |
| DISPOSAL SYSTEMS, INC. | 580 EARL GENE ROAD CANTONMENT FL 32533 |
| DISPOSAL SYSTEMS, INC. | 2415 CULLEYWOOD RAOD JACKSON MS 39211 |
| DISPOSAL SYSTEMS, INC. | 2920 MCDOWELL EXT. JACKSON MS 39211 |
| DISPOSAL SYSTEMS, INC. | 5862 BAXTER DRIVE JACKSON MS 39211 |
| DISPOSAL SYSTEMS, INC. | 704 WASHINGTON LOOP PO BOX 486 BILOXI MS 39533 |
| DISQUE, KELLY | 507 RUSTIC CIR WYLIE TX 75098-4316 |

| Claim Name | Address Information |
| --- | --- |
| DISTRIBUTED ENERGY FINANCIAL | GROUP 2480 16TH STREET NW STE 303 WASHINGTON DC 20009 |
| DISTRIBUTION INTERNATIONAL | 2200 REGENCY DR IRVING TX 75062 |
| DISTRIBUTION INTERNATIONAL | 3701 LA REUNION PKWY DALLAS TX 75212 |
| DISTRIBUTION INTERNATIONAL | PO BOX 972531 DALLAS TX 75397-2531 |
| DISTRIBUTION INTERNATIONAL | 9000 RAILWOOD DR HOUSTON TX 77078 |
| DISTRIBUTION NOW L.P. | ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DISTRICT OF COLUMBIA | IRVIN B. NATHAN, OFFICE OF THE ATTORNEY GENERAL, DISTRICT OF COLUMBIA, OFFICE OF THE SOLICITOR GENERAL, 441 4TH STREET NW WASHINGTON DC 20001-2714 |
| DISTRICT OF COLUMBIA | IRVIN B. NATHAN OFFICE OF SOLICITOR GEN OFFICE OF THE ATTY GEN DC 441 4TH ST NW ONE JUDICIARY SQ 6TH FL WASHINGTON DC 20001-2714 |
| DISTRICT OF COLUMBIA | 941 NORTH CAPITAL HILL ST NE 6TH FL WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | AMY E. MCDONNELL, ENV DEPT OFFICE OF THE ATTORNEY GENERAL 1200 FIRST STREET, NE, SEVENTH FLOOR WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | AMY E. MCDONNELL OFFICE OF THE ATTY GEN DC DIST DEPT ENV 1200 1ST ST NE 7TH FL WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA  DEPT OF EMPLOYMENT | SERVICES 4058 MINNESOTA AVENUE, NE WASHINGTON DC 20019 |
| DISTRICT OF COLUMBIA, AMY E. MCDONNELL | OFFICE OF THE ATTY GEN, DIST OF COLUMBIA DIST DEPT OF THE ENVIRONMENT 1200 FIRST ST, NE, SEVENTH FLOOR WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA, IRVIN B. NATHAN | OFF OF THE ATTY GEN, DIST OF COLUMBIA OFF OF THE SOLICITOR GEN 441 4TH ST, NW ONE JUDICIARY SQ 6TH FL WASHINGTON DC 20001-2714 |
| DITCH WITCH OF EAST TEXAS | 7809 US HIGHWAY 271 TYLER TX 75708 |
| DITCH WITCH OF EAST TEXAS | 7809 US HWY 271 N TYLER TX 75708-4002 |
| DITERESA, MATTHEW | 6103 CORAL RIDGE RD HOUSTON TX 77069-2515 |
| DIVERSE FINANCIAL CORP | 3187 RED HILL AVE STE 105 COSTA MESA CA 92626-3499 |
| DIVERSIFIED DRILLING SERVICES INC | PO BOX 8 EL DORADO AR 71731-0008 |
| DIVERSIFIED DRILLING SERVICES, INC. | 150 LOUIS HURLEY RD. EL DORADO AR 71730 |
| DIVERSIFIED DRILLING SRVS INC | 150 LOUIS HURLEY RD EL DORADO AR 71730 |
| DIVERSIFIED FALL PROTECTION | 24400 SPERRY DRIVE WESTLAKE OH 44145 |
| DIVERSIFIED INSPECTIONS | INDEPENDENT TESTING LABS INC 7777 N BLACK CANYON HWY PHOENIX AZ 85020 |
| DIVERSIFIED INSPECTIONS | INDEPENDENT TESTING LABS INC PO BOX 37109 PHOENIX AZ 85069 |
| DIVERSIFIED SOLUTIONS INC | 2501 MAURICE RD PO BOX 684 ODESSA TX 79763 |
| DIVERSITY & LEADERSHIP | PO BOX 891212 HOUSTON TX 77289-1212 |
| DIVESCO INC | 5000 HWY 80 EAST JACKSON MS 39208 |
| DIVINE, CHRISTINA | 510 W ALABAMA ST BRAZORIA TX 77422-8905 |
| DIVINE, GREGORY | 127 W MAHAN ST RICHWOOD TX 77531-2818 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMMISSIONER DEPT OF JUSTICE, 820 NORTH FRENCH ST 5TH FLOOR, CARVEL STATE OFFICE BLDG WILMINGTON DE 19801 |
| DIVYA GARREPALLI | ADDRESS ON FILE |
| DIXIE A MINSHEW | ADDRESS ON FILE |
| DIXIE A MINSHEW | ADDRESS ON FILE |
| DIXIE CHEMICAL COMPANY | ONE SHELL PLAZA, 910 LOUISIANA HOUSTON TX 77002 |
| DIXIE CHEMICAL COMPANY | C/O PAULA MCLEMORE 300 JACKSON HILL ST. HOUSTON TX 77007 |
| DIXIE DUNTON | ADDRESS ON FILE |
| DIXIE EQUIPMENT LLC | 6008 BROOKHILL CIRCLE BIRMINGHAM AL 35238 |
| DIXIE EQUIPMENT LLC | PO BOX 380204 BIRMINGHAM AL 35238 |
| DIXIE OIL PROCESSORS, INC. | 11810 SOUTH HILL DRIVE HOUSTON TX 77089 |
| DIXON PRUITT | ADDRESS ON FILE |
| DIXON SERVICES, INC. | P.O. BOX 6602 TYLER TX 75711 |
| DIXON TICONDEROGA COMPANY | 195 INTERNATIONAL PARKWAY HEATHROW FL 32746 |

| Claim Name | Address Information |
|---|---|
| DIXON, GLADYS | 1106 SHERIDAN LN CLEBURNE TX 76033-5259 |
| DIXON, J. G. | 4849 KINGLET ST HOUSTON TX 77035 |
| DIXON, JUDY W | 1411 VENTURA AVE MIDLAND TX 79705-6540 |
| DIXSON, IDA | 9805 LAKE JUNE RD DALLAS TX 75217-3038 |
| DIXSON, VINCENT | 202 JURASSIC CIR MABANK TX 75147-2925 |
| DJAWAURAHAIN RAHMANI | ADDRESS ON FILE |
| DKA LOOMIS US HIGH YIELD FUND | ONE FINANCIAL CENTER BOSTON MA 02111 |
| DKM ENTERPRISES LLC | 1941 W FM 2369 UVALDE TX 78802 |
| DKM ENTERPRISES LLC | P.O. BOX 48 UVALDE TX 78802 |
| DLA ENERGY (DEFENSE LOGISTICS AGENCY) | ATTN: MELISSA SAFREED 8727 JOHN J. KINGMAN ROAD SUITE 3827 FORT BELVOIR VA 22060-6222 |
| DMA PREFERENCE SERVICES | CONSUMER PREFERENCE SERVICES GENERAL POST OFFICE PO BOX 26491 NEW YORK NY 10087-6491 |
| DMC | PO BOX 934095 ATLANTA GA 31193-4095 |
| DMC CARTER CHAMBERS INC | PO BOX 935076 ATLANTA GA 31193-5076 |
| DMC CARTER CHAMBERS INC | 3100 INDUSTRIAL BLVD KILGORE TX 75662 |
| DMI CORP | PO BOX 53 CEDAR HILL TX 75106-0053 |
| DMI CORP (DECKER MECHANICAL) | 1002 KCK WAY CEDAR HILL TX 75104 |
| DMI CORPORATION | 6555 SIERRA DRIVE IRVING TX 75039 |
| DMI CORPORATION | 1002 KCK WAY CEDAR HILL TX 75104 |
| DMN MEDIA | PO BOX 660040 DALLAS TX 75266-0040 |
| DMS REFINING, INC. | 2632 CHALK HILL ROAD DALLAS TX 75121 |
| DNCX PARK LANE LP | DBA THE HEIGHTS AT PARK LANE 8066 PARK LANE DALLAS TX 75231 |
| DNOW L.P. | C/O DISTRIBUTION NOW L.P. ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DNOW LP | PO BOX 200822 DALLAS TX 753200822 |
| DOANE PET CARE CO | MARS ACCOUNTS PAYABLE 100 INTERNATIONAL DRIVE MT OLIVE NJ 07828 |
| DOBLE ENGINEERING | 5335 W. MINNESOTA ST INDIANAPOLIS IN 46241 |
| DOBLE ENGINEERING COMPANY | 85 WALNUT STREET WATERTOWN MA 02172 |
| DOBLE ENGINEERING COMPANY | PO BOX 843730 KANSAS CITY MO 64184-3730 |
| DOCKSTETTER, TRENT | DBA HIGH TEC OFFICE SYSTEMS 1805 NW CACHE RD LAWTON OK 73507-4519 |
| DOCTORS BUSINESS BUREAU | 202 N FEDERAL HWY LAKE WORTH FL 33460 |
| DOCUMENT BINDING | 2221 MANANA DR SUITE 130 DALLAS TX 76053 |
| DOCUMENT BINDING CO INC | 2221 MANANA #130 DALLAS TX 75220 |
| DOCUMENT BINDING COMPANY INC | 2221 MANANA DR STE 130 DALLAS TX 75220-7119 |
| DOCUSIGN, INC. | 1301 SECOND AVENUE SUITE 2000 SEATTLE WA 98101 |
| DODD, TED, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DODGEN, DAVID | 4008 GEORGIAN DR HALTOM CITY TX 76117-2638 |
| DODLE BREDE | 5025 OVERTON RIDGE CIR 1717 FORT WORTH TX 76132 |
| DODSON TRUCKING INC | 18543 CR 2213 D TATUM TX 75691 |
| DODSON, JERRY A | 108 S BROADWAY ST JOSHUA TX 76058-3121 |
| DODSON, JERRY W | 610 RIDGECREST DR PORT LAVACA TX 77979-2340 |
| DODSON, MARSHA | 1321 W COCHRAN ST TYLER TX 75702-4106 |
| DOGAN HIGH ALUMNI ASSOCIATION | PO BOX 615 FAIRFIELD TX 75840 |
| DOGGETT,MARY ETVIR | 16358 CUMBERLAND WAY BULLARD TX 75757 |
| DOGWOOD PLANTATION LLC | 3709 EAST END BLVD E MARSHALL TX 75672-7851 |
| DOHUYN KIM | ADDRESS ON FILE |
| DOHUYN KIM | ADDRESS ON FILE |
| DOICUS LANGLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOIRO DISANTIS | ADDRESS ON FILE |
| DOIS NEAL | ADDRESS ON FILE |
| DOKE PARNERS LLC | DBA CREEKVIEW APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| DOLE FOOD COMPANY INC | PO BOX 5700 THOUSAND OAKS CA 91359-5700 |
| DOLGENCORP OF TEXAS INC | 100 MISSION RIDGE GOODLETTSVILLE TN 37072 |
| DOLLAR GENERAL LITERACY | FOUNDATION GOLF CLASSIC PO BOX 1064 GOODLETTSVILLE TN 37070-1054 |
| DOLLAR GENERAL LITERACY | FOUNDATION GOLF CLASSIC PO BOX 1064 ATTN LAURA RUTLEDGE GOODLETTSVILLE TN 37070-1064 |
| DOLLARHIDE, CLEOPHUS (DECEASED) | C/O JOHNIE DOLLARHIDE PO BOX 295190 LEWISVILLE TX 75029 |
| DOLLIE ANN SMITH | ADDRESS ON FILE |
| DOLLIE MCFARLAND | ADDRESS ON FILE |
| DOLORES HOBBS | ADDRESS ON FILE |
| DOLORES J LATHAM | ADDRESS ON FILE |
| DOLORES JEFFRIES | ADDRESS ON FILE |
| DOLORES JONES | ADDRESS ON FILE |
| DOLORES LAWHORN | ADDRESS ON FILE |
| DOLORES LIPPE | ADDRESS ON FILE |
| DOLORES MORGAN | ADDRESS ON FILE |
| DOLORES OZUNA | ADDRESS ON FILE |
| DOLORES SAYERS | ADDRESS ON FILE |
| DOLORES THIERWECHT | ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS INC | 1705 OLIVER STREET HOUSTON TX 77007-3821 |
| DOMCO PRODUCTS TEXAS LP | BROWN & JAMES BETH KAMP VEATH 525 W MAIN SUITE 200 BELLEVILLE IL 62220 |
| DOMCO PRODUCTS TEXAS LP | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| DOMCO PRODUCTS TEXAS LP | 1705 OLIVER STREET HOUSTON TX 77007-3821 |
| DOMENICA ROMERO | ADDRESS ON FILE |
| DOMINGA CORBIN | ADDRESS ON FILE |
| DOMINGUEZ, DALILA A | 3820 CALENDAR ST HOUSTON TX 77009-4717 |
| DOMINGUEZ, DALILA ABIGAIL | 3820 CALENDAR ST HOUSTON TX 77009-4717 |
| DOMINIC AKPUOMOBUDE | ADDRESS ON FILE |
| DOMINIC ELMS | ADDRESS ON FILE |
| DOMINICK PULITO | ADDRESS ON FILE |
| DOMINION ENERGY KEWAUNEE INC | PO BOX 27503 701 E CARY ST RICHMOND VA 23261 |
| DOMINION ENERGY KEWAUNEE INC | PO BOX 27503 RICHMOND VA 23261 |
| DOMINION ENERGY MARKETING, INC. | 120 TREDEGAR STREET RICHMOND VA 23219 |
| DOMINION GENERATION CORPORATION | 120 TREDEGAR ST. RICHMOND VA 23219 |
| DOMINION RETAIL, INC. | ADDRESS ON FILE |
| DOMINION VIRGINIA POWER | 120 TREDEGAR ST. RICHMOND VA 23219 |
| DOMINIQUE DORSEY | ADDRESS ON FILE |
| DOMINIQUE WHITE | ADDRESS ON FILE |
| DOMINQUE CHOICE | ADDRESS ON FILE |
| DOMINQUETTE MONTGOMERY | ADDRESS ON FILE |
| DOMOCO PRODUCTS TEXAS INC | 1705 OLIVER STREET HOUSTON TX 77007-3821 |
| DOMTAR AW LLC | 285 HWY 71 SOUTH ASHDOWN AR 71822 |
| DOMTAR INDUSTRIES INC | 744 BROAD ST NEWARK NJ 07102 |
| DON & DORRIS MCCOLLUM | ADDRESS ON FILE |
| DON & PAM GAINES FAMILY TRUST | ADDRESS ON FILE |
| DON & ROSE LOVE | ADDRESS ON FILE |
| DON A DEBENPORT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DON ALBERT DEBENPORT | ADDRESS ON FILE |
| DON AND NANCY HARRELL FAMILY TRUST | 309 LAKEWOOD DR HILLSBORO IL 62049 |
| DON AND SUZANNE MCCARTY | ADDRESS ON FILE |
| DON BASSETT | ADDRESS ON FILE |
| DON BLANTON HOWARD | ADDRESS ON FILE |
| DON BOYD | ADDRESS ON FILE |
| DON CARPENTER | ADDRESS ON FILE |
| DON COLLINS | ADDRESS ON FILE |
| DON DEBENPORT | ADDRESS ON FILE |
| DON DERAMUS | ADDRESS ON FILE |
| DON DIEGO-ALVARADO, LUPE | 2201 S. HIGHWAY 5 LOT # 92 MCKINNEY TX 75069 |
| DON DILLON | ADDRESS ON FILE |
| DON DOWNEY | ADDRESS ON FILE |
| DON DRIVE INTERIORS INC | 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DON DRIVE INTERIORS INC | ATTN: BILLY THOMAS 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DON DRIVE INTERIORS, INC. | 4815 DON DR DALLAS TX 75247 |
| DON EARL HUTCHINGS | ADDRESS ON FILE |
| DON FARMER & SONS EXTERMINATORS | PO BOX 1398 CORSICANA TX 75151 |
| DON FINNEY | ADDRESS ON FILE |
| DON FOUNTAIN | ADDRESS ON FILE |
| DON FRANKE ENTERPRISES | P.O. BOX 101 FULSHEAR TX 77441-0101 |
| DON G FINLEY | ADDRESS ON FILE |
| DON G FINLEY | ADDRESS ON FILE |
| DON GEE | ADDRESS ON FILE |
| DON GIBSON | ADDRESS ON FILE |
| DON GIBSON | ADDRESS ON FILE |
| DON GILLESPIE | ADDRESS ON FILE |
| DON GRIFFIN | ADDRESS ON FILE |
| DON H. WILSON INC. | ADDRESS ON FILE |
| DON HESTER | ADDRESS ON FILE |
| DON HONEYCUTT | ADDRESS ON FILE |
| DON HOOD | ADDRESS ON FILE |
| DON HUEY SERVICES | PO BOX 327 WICKETT TX 79788 |
| DON HUTCHINGS | ADDRESS ON FILE |
| DON JAMES | ADDRESS ON FILE |
| DON JEFFERY CLEVENGER | ADDRESS ON FILE |
| DON JONES | ADDRESS ON FILE |
| DON KEITH DORSEY | ADDRESS ON FILE |
| DON L LANGDON | ADDRESS ON FILE |
| DON L LANGDON | ADDRESS ON FILE |
| DON LEACH | ADDRESS ON FILE |
| DON LITTLE | ADDRESS ON FILE |
| DON M LOVE SR | ADDRESS ON FILE |
| DON M NORTON JR | ADDRESS ON FILE |
| DON M NORTON JR | ADDRESS ON FILE |
| DON M SCOTT | ADDRESS ON FILE |
| DON MADDOX | ADDRESS ON FILE |
| DON MARQUARDT | ADDRESS ON FILE |
| DON MASSINGILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DON MCCOY | ADDRESS ON FILE |
| DON O'NEIL & ANNA MATLOCK WOODWARD | ADDRESS ON FILE |
| DON O'NEIL WOODWARD AND | ADDRESS ON FILE |
| DON POGUE | ADDRESS ON FILE |
| DON POOLE | ADDRESS ON FILE |
| DON ROBERTSON | ADDRESS ON FILE |
| DON ROSS NABB PRODUCTION COMPANIES | DFW 612133 DALLAS TX 75261 |
| DON SHUHART | ADDRESS ON FILE |
| DON SHULL | ADDRESS ON FILE |
| DON SIMPSON | ADDRESS ON FILE |
| DON SMITH | ADDRESS ON FILE |
| DON SUMMERS | ADDRESS ON FILE |
| DON TACKER | ADDRESS ON FILE |
| DON TODD | ADDRESS ON FILE |
| DON W GRAY | ADDRESS ON FILE |
| DON WALSKE | ADDRESS ON FILE |
| DON WINDHAM | ADDRESS ON FILE |
| DON'T BELIEVE THE HYPE | ADDRESS ON FILE |
| DONA WEAVER MCNAMER | ADDRESS ON FILE |
| DONAGHE, PRISCILA | 24 TENNIS VILLAGE DR ROCKWALL TX 75032-5996 |
| DONALD & GLORIA LYNCH | ADDRESS ON FILE |
| DONALD & JOHNNIE SHRUM | ADDRESS ON FILE |
| DONALD & NORMA BLACKSTONE | ADDRESS ON FILE |
| DONALD AARON | ADDRESS ON FILE |
| DONALD ALPS | ADDRESS ON FILE |
| DONALD AND RUTH LANINGHAM | ADDRESS ON FILE |
| DONALD ARNOLD | ADDRESS ON FILE |
| DONALD B BOGGS | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B GAINES | ADDRESS ON FILE |
| DONALD B HARRELL | ADDRESS ON FILE |
| DONALD BART LOWRY | ADDRESS ON FILE |
| DONALD BEDDINGFIELD | ADDRESS ON FILE |
| DONALD BEUS AND SUSAN BEUS | ADDRESS ON FILE |
| DONALD BICHELL | ADDRESS ON FILE |
| DONALD BIRDWELL | ADDRESS ON FILE |
| DONALD BLACKBURN | ADDRESS ON FILE |
| DONALD BLACKWELL | ADDRESS ON FILE |
| DONALD BOYD | ADDRESS ON FILE |
| DONALD BRIGHTWELL | ADDRESS ON FILE |
| DONALD BROWN | ADDRESS ON FILE |
| DONALD BUCHANAN | ADDRESS ON FILE |
| DONALD BUMPURS | ADDRESS ON FILE |
| DONALD CANTRELL | ADDRESS ON FILE |
| DONALD CARPENTER AND WIFE JANE CARPENTER | ADDRESS ON FILE |
| DONALD CERNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD COATS | ADDRESS ON FILE |
| DONALD COLEMAN | ADDRESS ON FILE |
| DONALD COWLEY | ADDRESS ON FILE |
| DONALD CURTIS | ADDRESS ON FILE |
| DONALD D SIMMONS | ADDRESS ON FILE |
| DONALD D. GREEN AND DONNA LOU GREEN | ADDRESS ON FILE |
| DONALD DAHL | ADDRESS ON FILE |
| DONALD DAVIS | ADDRESS ON FILE |
| DONALD DAVIS | ADDRESS ON FILE |
| DONALD DAVIS CARPENTER ESTATE | ADDRESS ON FILE |
| DONALD DEES | ADDRESS ON FILE |
| DONALD DOSS | ADDRESS ON FILE |
| DONALD DOSS | ADDRESS ON FILE |
| DONALD E M WAGSTAFF | ADDRESS ON FILE |
| DONALD EAGLE | ADDRESS ON FILE |
| DONALD EASLEY | ADDRESS ON FILE |
| DONALD EVANS | ADDRESS ON FILE |
| DONALD FISHER | ADDRESS ON FILE |
| DONALD FOREMAN | ADDRESS ON FILE |
| DONALD FUDGE | ADDRESS ON FILE |
| DONALD G CORNETT | ADDRESS ON FILE |
| DONALD GLENN | ADDRESS ON FILE |
| DONALD GRAY | ADDRESS ON FILE |
| DONALD GUEST | ADDRESS ON FILE |
| DONALD H. WILDER AND ELOSIA R. WILDER | ADDRESS ON FILE |
| DONALD HANEL | ADDRESS ON FILE |
| DONALD HANNA | ADDRESS ON FILE |
| DONALD HARPER | ADDRESS ON FILE |
| DONALD HARRELL TR | ADDRESS ON FILE |
| DONALD HENLEY | ADDRESS ON FILE |
| DONALD HETZLER | ADDRESS ON FILE |
| DONALD HILL | ADDRESS ON FILE |
| DONALD HILTON | ADDRESS ON FILE |
| DONALD HORTON | ADDRESS ON FILE |
| DONALD INGALSBE | ADDRESS ON FILE |
| DONALD ISABELL | ADDRESS ON FILE |
| DONALD JOE GENTRY | ADDRESS ON FILE |
| DONALD JOHNSON | ADDRESS ON FILE |
| DONALD JOHNSON | ADDRESS ON FILE |
| DONALD JONES | ADDRESS ON FILE |
| DONALD JORDAN | ADDRESS ON FILE |
| DONALD JORDAN | ADDRESS ON FILE |
| DONALD JORDAN | ADDRESS ON FILE |
| DONALD JOSEPH BROOKS | ADDRESS ON FILE |
| DONALD K THOMPSON | ADDRESS ON FILE |
| DONALD KASNER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD KEITH EDGMON | ADDRESS ON FILE |
| DONALD KELLEY | ADDRESS ON FILE |
| DONALD KELLUM | ADDRESS ON FILE |
| DONALD KENT JORDAN | ADDRESS ON FILE |
| DONALD KERN | ADDRESS ON FILE |
| DONALD KLAUSMEYER | ADDRESS ON FILE |
| DONALD L GRAY | ADDRESS ON FILE |
| DONALD LANDRY | ADDRESS ON FILE |
| DONALD LANINGHAM | ADDRESS ON FILE |
| DONALD LAVERNE WILLIAMS | ADDRESS ON FILE |
| DONALD LEACH | ADDRESS ON FILE |
| DONALD LETTER | ADDRESS ON FILE |
| DONALD LEWIS | ADDRESS ON FILE |
| DONALD LIPSCOMB | ADDRESS ON FILE |
| DONALD LOGSTON | ADDRESS ON FILE |
| DONALD LONG | ADDRESS ON FILE |
| DONALD LUCAS & LANCE LUCAS | ADDRESS ON FILE |
| DONALD LUMPKINS | ADDRESS ON FILE |
| DONALD LYKE | ADDRESS ON FILE |
| DONALD LYNCH | ADDRESS ON FILE |
| DONALD LYNCH & GLORIA LYNCH | RT 9 BOX 1380 MT PLEASANT TX 75455 |
| DONALD M FLEET | ADDRESS ON FILE |
| DONALD M HONEYCUTT JR | ADDRESS ON FILE |
| DONALD M. WHITE | ADDRESS ON FILE |
| DONALD MADDOX | ADDRESS ON FILE |
| DONALD MAHALEY | ADDRESS ON FILE |
| DONALD MARTIN | ADDRESS ON FILE |
| DONALD MATHESON | ADDRESS ON FILE |
| DONALD MCCOLLUM | ADDRESS ON FILE |
| DONALD MCCOY | ADDRESS ON FILE |
| DONALD MCFADDEN | ADDRESS ON FILE |
| DONALD MCKAY SMITH INC | 2771 FOREST LAKE DR. WESTLAKE OH 44145 |
| DONALD MERRITT | ADDRESS ON FILE |
| DONALD MONTGOMERY | ADDRESS ON FILE |
| DONALD MULLEN | ADDRESS ON FILE |
| DONALD MYERS | ADDRESS ON FILE |
| DONALD NORRIS | ADDRESS ON FILE |
| DONALD NORTON JR. | ADDRESS ON FILE |
| DONALD OWENS | ADDRESS ON FILE |
| DONALD P LEWIS | ADDRESS ON FILE |
| DONALD PAFKO | ADDRESS ON FILE |
| DONALD PARISH | ADDRESS ON FILE |
| DONALD PARR | ADDRESS ON FILE |
| DONALD PAYNE | ADDRESS ON FILE |
| DONALD PEARSON | ADDRESS ON FILE |
| DONALD PIERCE | ADDRESS ON FILE |
| DONALD POSTON | ADDRESS ON FILE |
| DONALD POWERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD R & JERRY AMERSON | ADDRESS ON FILE |
| DONALD R BUMPUS | ADDRESS ON FILE |
| DONALD R HOLLOWAY | ADDRESS ON FILE |
| DONALD R ROBERTS | ADDRESS ON FILE |
| DONALD R ROBERTS DEC'D | ADDRESS ON FILE |
| DONALD R WHITEHEAD | ADDRESS ON FILE |
| DONALD RANEY | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |
| DONALD RAY LAURENCE | ADDRESS ON FILE |
| DONALD RAY MCCOLLUM | ADDRESS ON FILE |
| DONALD RAY PEARSON JR | ADDRESS ON FILE |
| DONALD RAY PELHAM | ADDRESS ON FILE |
| DONALD REBSTOCK | ADDRESS ON FILE |
| DONALD REX BLUE JR | ADDRESS ON FILE |
| DONALD RICHARD FLEET JR | ADDRESS ON FILE |
| DONALD RICHARD FLEET JR | ATTORNEY IN FACT FOR DONALD MORRIS FLEET 10609 COUNTY ROAD 214 TYLER TX 75707 |
| DONALD RITCHEY | ADDRESS ON FILE |
| DONALD ROARK | ADDRESS ON FILE |
| DONALD ROBINSON | ADDRESS ON FILE |
| DONALD ROOKER | ADDRESS ON FILE |
| DONALD ROY | ADDRESS ON FILE |
| DONALD SANDIFORTH | ADDRESS ON FILE |
| DONALD SCHROEDER | ADDRESS ON FILE |
| DONALD SHADDIX | ADDRESS ON FILE |
| DONALD SHARP | ADDRESS ON FILE |
| DONALD SHOTTS | ADDRESS ON FILE |
| DONALD SMALLWOOD | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SMITH | ADDRESS ON FILE |
| DONALD SNOW | ADDRESS ON FILE |
| DONALD STEPHEN FOSTER | ADDRESS ON FILE |
| DONALD STONE | ADDRESS ON FILE |
| DONALD STOVER | ADDRESS ON FILE |
| DONALD THOMAS | ADDRESS ON FILE |
| DONALD THOMPSON | ADDRESS ON FILE |
| DONALD TORREZ | ADDRESS ON FILE |
| DONALD VERLANDER | ADDRESS ON FILE |
| DONALD W AND CARYN S DUNCAN | ADDRESS ON FILE |
| DONALD W AND EVELYN MADDOX | ADDRESS ON FILE |
| DONALD WELLS | ADDRESS ON FILE |
| DONALD WILLIAMS | ADDRESS ON FILE |
| DONALD WOODALL | ADDRESS ON FILE |
| DONALD WOODLAN | ADDRESS ON FILE |
| DONALD WOODS | ADDRESS ON FILE |
| DONALD WRENN | ADDRESS ON FILE |
| DONALD YARBROUGH | ADDRESS ON FILE |
| DONALDSON BRADFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALDSON COMPANY | 26235 TECHNOLOGY DR VALENCIA CA 91355 |
| DONALDSON COMPANY INC | PO DRAWER 1299 MS 445 MINNEAPOLIS MN 55440 |
| DONALDSON COMPANY INC | BANK OF AMERICA 96869 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DONAN MZYK | ADDRESS ON FILE |
| DONATELLA TOSI | ADDRESS ON FILE |
| DONCO ELECTRICAL CONSTRUCTION | 609 AIRPORT ROAD PO BOX 1205 CENTRALIA IL 62801 |
| DONELL GATES | DBA D STYLE 7989 BELT LINE RD STE 104 DALLAS TX 75248-5720 |
| DONELL GATES | DONELL GATES 14725 BIRCHRIDGE DR DALLAS TX 75254 |
| DONELL GRIMES | ADDRESS ON FILE |
| DONELL GRIMES | ADDRESS ON FILE |
| DONETTA TURNER | ADDRESS ON FILE |
| DONG SHIN | ADDRESS ON FILE |
| DONG, LIANG | LIANG DONG 2045 HOULTON LN PLANO TX 75025 |
| DONG, LIANG | 821 DUBLIN DR APT 135 RICHARDSON TX 75080-6721 |
| DONGAN ELECTRIC MANUFACTURING CO. | 2987 FRANKLIN STREET DETROIT MI 48207 |
| DONIEL WATTS | ADDRESS ON FILE |
| DONITA GOTHARD | ADDRESS ON FILE |
| DONKEISHA TOLLIVER | ADDRESS ON FILE |
| DONLEE TECHNOLOGIES INC | 693 N. HILLS ROAD YORK PA 17402 |
| DONLEY COUNTY TAX OFFICE | PO BOX 638 CLARENDON TX 79226-0638 |
| DONNA BASINGER | ADDRESS ON FILE |
| DONNA BEARDSLEY | ADDRESS ON FILE |
| DONNA BEAVER | ADDRESS ON FILE |
| DONNA BELL | ADDRESS ON FILE |
| DONNA BELLER | ADDRESS ON FILE |
| DONNA BURKETT | ADDRESS ON FILE |
| DONNA CHILDRESS | ADDRESS ON FILE |
| DONNA COUNSIL | ADDRESS ON FILE |
| DONNA CROWDER | ADDRESS ON FILE |
| DONNA CUMMINGS JONES | ADDRESS ON FILE |
| DONNA EGEN | ADDRESS ON FILE |
| DONNA GOBER | ADDRESS ON FILE |
| DONNA GRAVES | ADDRESS ON FILE |
| DONNA GREGORY | ADDRESS ON FILE |
| DONNA HOLDER DEAN | ADDRESS ON FILE |
| DONNA HOOVER | ADDRESS ON FILE |
| DONNA HUTCHESON | ADDRESS ON FILE |
| DONNA J MCCLELLAN | ADDRESS ON FILE |
| DONNA JETT | ADDRESS ON FILE |
| DONNA JONES | ADDRESS ON FILE |
| DONNA K. WEBB, ASSISTANT U.S. ATTORNEY | BURNETT PLAZA, SUITE 1700 801 CHERRY ST., UNIT #4 FORT WORTH TX 76102-6882 |
| DONNA KNEELAND | ADDRESS ON FILE |
| DONNA L GRAY | ADDRESS ON FILE |
| DONNA LITTLE | ADDRESS ON FILE |
| DONNA MARIE NOLAN | 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |
| DONNA MATHIS | ADDRESS ON FILE |
| DONNA MEYER | KEVIN BERRY WILENTZ GOLDMAN & SPITZER P.C. 110 WILLIAM STREET 26TH FLOOR NEW YORK NY 10038-3901 |
| DONNA NEWMAN THOMAS SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONNA O'CONNOR | ADDRESS ON FILE |
| DONNA RAKESTRAW | ADDRESS ON FILE |
| DONNA SUE M WINDLE & BOBBY WINDL | ADDRESS ON FILE |
| DONNA SUE MORTON WINDLE & | ADDRESS ON FILE |
| DONNA SUE MORTON WINDLE & BOBBY WINDLE | 11989 COUNTY ROAD 2911 EUSTACE TX 75124 |
| DONNA THOMPSON BROACH | ADDRESS ON FILE |
| DONNA THORMEYER | ADDRESS ON FILE |
| DONNA TUPPER | ADDRESS ON FILE |
| DONNA WILLIAMS | ADDRESS ON FILE |
| DONNA WRIGHT | ADDRESS ON FILE |
| DONNA WRIGHT | ADDRESS ON FILE |
| DONNELL LINTHECUM | ADDRESS ON FILE |
| DONNELL NORMAN | ADDRESS ON FILE |
| DONNELL WILLIS | ADDRESS ON FILE |
| DONNIE BROWN | ADDRESS ON FILE |
| DONNIE COLEMAN | ADDRESS ON FILE |
| DONNIE DUFFEE | ADDRESS ON FILE |
| DONNIE FULLER | ADDRESS ON FILE |
| DONNIE GRIFFIN | ADDRESS ON FILE |
| DONNIE HARVEY | ADDRESS ON FILE |
| DONNIE HOLLAND | ADDRESS ON FILE |
| DONNIE HOLLAND | ADDRESS ON FILE |
| DONNIE HYDE | ADDRESS ON FILE |
| DONNIE LANKFORD | ADDRESS ON FILE |
| DONNIE MARTIN | ADDRESS ON FILE |
| DONNIE MCRAE | ADDRESS ON FILE |
| DONNIE MINTER | ADDRESS ON FILE |
| DONNIE NEWMAN | ADDRESS ON FILE |
| DONNIE R AND MARZELLE NEWMAN | ADDRESS ON FILE |
| DONNIE SMITH | ADDRESS ON FILE |
| DONNIE THOMAS | ADDRESS ON FILE |
| DONNIE VERNON HOWSE | ADDRESS ON FILE |
| DONNIE WILGANOWSKI | ADDRESS ON FILE |
| DONNY COCKERHAM | ADDRESS ON FILE |
| DONNY HEIMER | ADDRESS ON FILE |
| DONNY KELSEY | ADDRESS ON FILE |
| DONNY LYNCH | ADDRESS ON FILE |
| DONNY MOORE | ADDRESS ON FILE |
| DONNY SMITH | ADDRESS ON FILE |
| DONNY WHITEHEAD | ADDRESS ON FILE |
| DONOVAN DAVIS | ADDRESS ON FILE |
| DONRELL SANDERS | ADDRESS ON FILE |
| DONTAR INDUSTRIES INC | NATIONAL REGISTERED AGENTS INC 1300 E NINTH STREET CHICAGO IL 60604 |
| DONTE PORTER | ADDRESS ON FILE |
| DOOLEY TACKABERRY INC | PO BOX 301292 DALLAS TX 75303-1292 |
| DOOLEY, NENA | PO BOX 380782 DUNCANVILLE TX 75138-0782 |
| DOOR CONTROL SERVICES INC | PO BOX 222304 DALLAS TX 75222-2304 |
| DORA ANN DEATON | ADDRESS ON FILE |
| DORA ANN DEATON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORA ANN DEATON | ADDRESS ON FILE |
| DORA BAILEY | ADDRESS ON FILE |
| DORA BAYSINGER | ADDRESS ON FILE |
| DORA BAYSINGER  C/O CAROLYN BAYSINGER | ADDRESS ON FILE |
| DORA BAYSINGER &   CAROLYN SELLARS | 14620 CRYSTAL LAKE DR LITTLE ELM TX 75068 |
| DORA BELL | ADDRESS ON FILE |
| DORA BELL PIERCE | ADDRESS ON FILE |
| DORA LEE WOOD | ADDRESS ON FILE |
| DORA PORTER OR WILFRIED PORTER | ADDRESS ON FILE |
| DORA ROSE | ADDRESS ON FILE |
| DORA SEWELL | ADDRESS ON FILE |
| DORA WARREN | ADDRESS ON FILE |
| DORAN, MARK J | 4309 BRECKENRIDGE DR KILLEEN TX 76542-7553 |
| DORCHESTER REFINING CO. | PO BOX 31049 DALLAS TX 75231 |
| DORE, SHAWNE FOX | 15128 WILD DUCK WAY ROANOKE TX 76262-3742 |
| DORE, STACEY H. | 1601 BRYAN ST DALLAS TX 75201 |
| DOREEN POOL | ADDRESS ON FILE |
| DOREEN TURNER | ADDRESS ON FILE |
| DOREEN TURNER | ADDRESS ON FILE |
| DORGAN, JOSEPH C | 911 W PEACH HOLLOW CIR PEARLAND TX 77584 |
| DORHAM, LEANZA | P O BOX 622 FAIRFIELD TX 75840 |
| DORINDA F ORR | ADDRESS ON FILE |
| DORINDA F ORR | ADDRESS ON FILE |
| DORIS B CREWS | ADDRESS ON FILE |
| DORIS BACHLET | ADDRESS ON FILE |
| DORIS BELINDA EDWARDS | ADDRESS ON FILE |
| DORIS BOYCE PITTS | ADDRESS ON FILE |
| DORIS BRYANT | ADDRESS ON FILE |
| DORIS BURAGE | ADDRESS ON FILE |
| DORIS BURKEEN | ADDRESS ON FILE |
| DORIS BUSBICE | ADDRESS ON FILE |
| DORIS BUSBY BOLT | ADDRESS ON FILE |
| DORIS CADENHEAD | ADDRESS ON FILE |
| DORIS CAPPS MABRY | ADDRESS ON FILE |
| DORIS COFFEE | ADDRESS ON FILE |
| DORIS COFFEE | ADDRESS ON FILE |
| DORIS COLDIRON | ADDRESS ON FILE |
| DORIS COOMER | ADDRESS ON FILE |
| DORIS DEATHERAGE | ADDRESS ON FILE |
| DORIS E HINES | ADDRESS ON FILE |
| DORIS EDWARDS | ADDRESS ON FILE |
| DORIS FAY IVY PATRICK | ADDRESS ON FILE |
| DORIS FLANAGAN | ADDRESS ON FILE |
| DORIS G D KOCHAK | ADDRESS ON FILE |
| DORIS HALL | ADDRESS ON FILE |
| DORIS HARP | ADDRESS ON FILE |
| DORIS HAVENS | ADDRESS ON FILE |
| DORIS HAWKINS | ADDRESS ON FILE |
| DORIS I / KEITH / KENNETH AND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORIS JOHNSON | ADDRESS ON FILE |
| DORIS JOHNSON | ADDRESS ON FILE |
| DORIS LESTER | ADDRESS ON FILE |
| DORIS LOVE | ADDRESS ON FILE |
| DORIS LUEDKE | ADDRESS ON FILE |
| DORIS MARIE BROOKS LIVERS | ADDRESS ON FILE |
| DORIS MARIE WASHINGTON | ADDRESS ON FILE |
| DORIS MOORE | ADDRESS ON FILE |
| DORIS OBANNON | ADDRESS ON FILE |
| DORIS OWEN | ADDRESS ON FILE |
| DORIS PATTERSON | ADDRESS ON FILE |
| DORIS PEARL GOODMAN | ADDRESS ON FILE |
| DORIS PENDLETON | ADDRESS ON FILE |
| DORIS PERKINS JOHNSON | ADDRESS ON FILE |
| DORIS REA | ADDRESS ON FILE |
| DORIS RHYMES JOHNSON | ADDRESS ON FILE |
| DORIS RHYMES JOHNSON | ADDRESS ON FILE |
| DORIS SNIPES | ADDRESS ON FILE |
| DORIS STONE | ADDRESS ON FILE |
| DORIS STORY | ADDRESS ON FILE |
| DORIS WALL | ADDRESS ON FILE |
| DORIS WALTERS | ADDRESS ON FILE |
| DORIS WEAVER | ADDRESS ON FILE |
| DORIS WESTERMEIE | ADDRESS ON FILE |
| DORIS WHITEHOUSE | ADDRESS ON FILE |
| DORIS WILLIAMS | ADDRESS ON FILE |
| DORISELL WALKER | ADDRESS ON FILE |
| DORITHA FINLEY CUNNINGHAM | ADDRESS ON FILE |
| DORMAN BURTCH | ADDRESS ON FILE |
| DORMILEE ROBERSON | ADDRESS ON FILE |
| DORNHOEFER, ROBERT, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DOROTHEA BERRY | ADDRESS ON FILE |
| DOROTHEA TAYLOR | ADDRESS ON FILE |
| DOROTHY & R JOHNS | ADDRESS ON FILE |
| DOROTHY ADAMS | ADDRESS ON FILE |
| DOROTHY ALEXANDER | ADDRESS ON FILE |
| DOROTHY ANGEL | ADDRESS ON FILE |
| DOROTHY AUSTIN | ADDRESS ON FILE |
| DOROTHY BARR | ADDRESS ON FILE |
| DOROTHY BARR | ADDRESS ON FILE |
| DOROTHY BAUGHMAN GRAY | ADDRESS ON FILE |
| DOROTHY BOLLNER | ADDRESS ON FILE |
| DOROTHY BOLLNER | ADDRESS ON FILE |
| DOROTHY BOWERS | ADDRESS ON FILE |
| DOROTHY BOWMAN | ADDRESS ON FILE |
| DOROTHY BOYD | ADDRESS ON FILE |
| DOROTHY BRADFORD | ADDRESS ON FILE |
| DOROTHY BRANAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOROTHY BRIDGES HARRIS | ADDRESS ON FILE |
| DOROTHY BROWN | ADDRESS ON FILE |
| DOROTHY BURGIN | ADDRESS ON FILE |
| DOROTHY C WILKINSON | ADDRESS ON FILE |
| DOROTHY CANNON | ADDRESS ON FILE |
| DOROTHY CAPERS | ADDRESS ON FILE |
| DOROTHY CASTER | ADDRESS ON FILE |
| DOROTHY CLARK | ADDRESS ON FILE |
| DOROTHY CLARK | ADDRESS ON FILE |
| DOROTHY COLE | ADDRESS ON FILE |
| DOROTHY COLEMAN | ADDRESS ON FILE |
| DOROTHY DANFORD ESTATE | ADDRESS ON FILE |
| DOROTHY DOWDEN | ADDRESS ON FILE |
| DOROTHY E HUDSON | ADDRESS ON FILE |
| DOROTHY EDWARDS | ADDRESS ON FILE |
| DOROTHY FORBES | ADDRESS ON FILE |
| DOROTHY FULFER | ADDRESS ON FILE |
| DOROTHY G PINKERTON | ADDRESS ON FILE |
| DOROTHY GILBREATH | ADDRESS ON FILE |
| DOROTHY GLASGOW ESTATE | ADDRESS ON FILE |
| DOROTHY GOLDFARB | ADDRESS ON FILE |
| DOROTHY HAMMONS | ADDRESS ON FILE |
| DOROTHY HENDERSON | ADDRESS ON FILE |
| DOROTHY HENDERSON | ADDRESS ON FILE |
| DOROTHY IEHLE | ADDRESS ON FILE |
| DOROTHY IEHLE | ADDRESS ON FILE |
| DOROTHY J KING & JANE A LESCHNIK | ADDRESS ON FILE |
| DOROTHY J WINGFIELD | ADDRESS ON FILE |
| DOROTHY JAMES | ADDRESS ON FILE |
| DOROTHY JAMES | ADDRESS ON FILE |
| DOROTHY JAMES | ADDRESS ON FILE |
| DOROTHY JAMESON | ADDRESS ON FILE |
| DOROTHY JEAN JONES | ADDRESS ON FILE |
| DOROTHY JEAN MENEFEE | ADDRESS ON FILE |
| DOROTHY KAULFUS | ADDRESS ON FILE |
| DOROTHY KIDDOO | ADDRESS ON FILE |
| DOROTHY KINGMAN AND DAE KINGMAN | ADDRESS ON FILE |
| DOROTHY KOKES | ADDRESS ON FILE |
| DOROTHY KRONE | ADDRESS ON FILE |
| DOROTHY KUEHL | ADDRESS ON FILE |
| DOROTHY LARIMER | ADDRESS ON FILE |
| DOROTHY LEE | ADDRESS ON FILE |
| DOROTHY LEGGE | ADDRESS ON FILE |
| DOROTHY LYNCH | ADDRESS ON FILE |
| DOROTHY M TAYLOR % JO MILLS | ADDRESS ON FILE |
| DOROTHY M TAYLOR % JO MILLS | ADDRESS ON FILE |
| DOROTHY M TAYLOR &  JO MILLS | 259 COUNTY ROAD 1835 TALCO TX 75487 |
| DOROTHY M TAYLORC/O JO MILLS | ADDRESS ON FILE |
| DOROTHY MAE CHANCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY MALONEY | ADDRESS ON FILE |
| DOROTHY MANN | ADDRESS ON FILE |
| DOROTHY MARIE WELDON  C/O JOHN WELDON, | ADDRESS ON FILE |
| DOROTHY MAUGHON | ADDRESS ON FILE |
| DOROTHY MCDONALD | ADDRESS ON FILE |
| DOROTHY MELTON | ADDRESS ON FILE |
| DOROTHY MERRITT | ADDRESS ON FILE |
| DOROTHY MOONEY | ADDRESS ON FILE |
| DOROTHY MOONEY | ADDRESS ON FILE |
| DOROTHY MORRIS BAKER AND | ADDRESS ON FILE |
| DOROTHY NEAL | ADDRESS ON FILE |
| DOROTHY NELSON | ADDRESS ON FILE |
| DOROTHY NOWELL | ADDRESS ON FILE |
| DOROTHY O COHAGEN | ADDRESS ON FILE |
| DOROTHY OBURKE | ADDRESS ON FILE |
| DOROTHY PEARSON WHATLEY | ADDRESS ON FILE |
| DOROTHY PETTY | ADDRESS ON FILE |
| DOROTHY POINDEXTER INDEP EXEC OF | ADDRESS ON FILE |
| DOROTHY PONDER | ADDRESS ON FILE |
| DOROTHY RAY | ADDRESS ON FILE |
| DOROTHY REDMAN | ADDRESS ON FILE |
| DOROTHY RENCKEN | ADDRESS ON FILE |
| DOROTHY RICHARDS | ADDRESS ON FILE |
| DOROTHY RUSSELL | ADDRESS ON FILE |
| DOROTHY SCHMIDT | ADDRESS ON FILE |
| DOROTHY SIMMONS | ADDRESS ON FILE |
| DOROTHY SNELL | ADDRESS ON FILE |
| DOROTHY STEWART | ADDRESS ON FILE |
| DOROTHY TOLAN | ADDRESS ON FILE |
| DOROTHY TONNE | ADDRESS ON FILE |
| DOROTHY TROUT | ADDRESS ON FILE |
| DOROTHY VANSICKLE | ADDRESS ON FILE |
| DOROTHY VANSICKLE | ADDRESS ON FILE |
| DOROTHY W WHITE | ADDRESS ON FILE |
| DOROTHY WALDROP | ADDRESS ON FILE |
| DOROTHY WHITE | ADDRESS ON FILE |
| DOROTHY WILLIAMS | ADDRESS ON FILE |
| DOROTHY WRIGHT | ADDRESS ON FILE |
| DOROTHY WRIGHT | ADDRESS ON FILE |
| DORRIS HENRY | ADDRESS ON FILE |
| DORRIS HEROD | ADDRESS ON FILE |
| DORRIS, EARL | 3650 MONTICELLO DR FT WORTH TX 76107-1747 |
| DORRIS, JOE | 3650 MONTICELLO DR FORT WORTH TX 76107-1747 |
| DORRIS, JOE DAVID | 3650 MONTICELLO DR FORT WORTH TX 76107-1747 |
| DORROUGH, LYMETRA D | 2525 BOLTON BOONE DR APT 1408 DESOTO TX 75115-2040 |
| DORROUGH, LYMETRA D | 5641 SUMATRA DR. DALLAS TX 75241 |
| DORSAY GLASPIE | ADDRESS ON FILE |
| DORSCHREAL SWINEY | ADDRESS ON FILE |
| DORTHA RAINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORTHINE WESTMORELAND GUNTER | ADDRESS ON FILE |
| DORTHY GRIFFITH | ADDRESS ON FILE |
| DOSS FISH FARM | ADDRESS ON FILE |
| DOSS FISH FARM | ADDRESS ON FILE |
| DOSS, BILL, JR., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DOSS, JIMMIE, JR. | 841 WHITE ROCK ST SAGINAW TX 76179-3433 |
| DOSS, LISA | 1785 E INTERSTATE 30 GARLAND TX 75043-4456 |
| DOSS, TRAE | 6104 HUNTINGTON DR HALTOM CITY TX 76137-2195 |
| DOTCO DISTRIBUTION INC | DBA H & H PROPERTIES PO BOX 9321 MIDLAND TX 79708 |
| DOTTYE HULSBERG | ADDRESS ON FILE |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | REID COLLIN & TSAI LLP BRANDON VERNON LEWIS, ERIC MADDEN THANKSGIVING TOWER, 1601 ELM STREET DALLAS TX 75201 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | BRANDON VERNON LEWIS, ERIC MADDEN DIAMOND MCCARTHY LLP 1201 ELM ST, SUITE 3400 DALLAS TX 75270 |
| DOUBLE BLACK DIAMOND/OFFSHORE LDC | BRANDON VERNON LEWIS, ERIC MADDEN DIAMOND MCCARTHY LLP 1201 ELM ST, SUITE 3400 DALLAS TX 75270 |
| DOUBLE D SALES | 1402 KILGORE HWY HENDERSON TX 75652 |
| DOUBLE J DRILLING | ADDRESS ON FILE |
| DOUBLEHILL PROPERTIES,INC | MEADOWS APARTMENTS 4300 MEYERS LANE WACO TX 76705 |
| DOUG & ANITA GRAHAM | ADDRESS ON FILE |
| DOUG ADAMS | ADDRESS ON FILE |
| DOUG HARRIGAL | ADDRESS ON FILE |
| DOUG OGLETREE | ADDRESS ON FILE |
| DOUG PELO | ADDRESS ON FILE |
| DOUG THORLEY HEADERS INC | 1220 W. RAILROAD STREET CORONA CA 92882 |
| DOUGHTIE, BROOKS | 506 RICE RD APT 115 TYLER TX 75703-3157 |
| DOUGHTY, E | P.O. BOX 7241 ABILENE TX 79608-7241 |
| DOUGLAS A VOLCIK | ADDRESS ON FILE |
| DOUGLAS ALAN VOLCIK | ADDRESS ON FILE |
| DOUGLAS ALLEN | ADDRESS ON FILE |
| DOUGLAS ALSTON SR | ADDRESS ON FILE |
| DOUGLAS AND DEBRA TARRANT | ADDRESS ON FILE |
| DOUGLAS B CANTWELL | CANTWELL AND COMPANY DBA AFFORDABLE PROPERTY MANAGEMENT HARLINGEN TX 78550 |
| DOUGLAS B KIEL CHAPTER 13 | ADDRESS ON FILE |
| DOUGLAS BASINGER | ADDRESS ON FILE |
| DOUGLAS BASS | ADDRESS ON FILE |
| DOUGLAS BERNHOFT | ADDRESS ON FILE |
| DOUGLAS BLEVINS | ADDRESS ON FILE |
| DOUGLAS BOLIN | ADDRESS ON FILE |
| DOUGLAS BRADEN AND REGINA BRADEN | ADDRESS ON FILE |
| DOUGLAS BROWN | ADDRESS ON FILE |
| DOUGLAS CALAME | ADDRESS ON FILE |
| DOUGLAS COUNTY | 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY TREASURER | PO BOX 1208 CASTLE ROCK CO 80104 |
| DOUGLAS DANIELS | ADDRESS ON FILE |
| DOUGLAS DANIELS | ADDRESS ON FILE |
| DOUGLAS DAVIS | ADDRESS ON FILE |
| DOUGLAS DELZEIT | ADDRESS ON FILE |
| DOUGLAS DEWEY BETTIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS DRAUDT | ADDRESS ON FILE |
| DOUGLAS EARNEST BERNHOFT | ADDRESS ON FILE |
| DOUGLAS EASLEY | ADDRESS ON FILE |
| DOUGLAS EISENLOHR | ADDRESS ON FILE |
| DOUGLAS FRITZ | ADDRESS ON FILE |
| DOUGLAS FROCK | ADDRESS ON FILE |
| DOUGLAS GABY | ADDRESS ON FILE |
| DOUGLAS GASKINS | ADDRESS ON FILE |
| DOUGLAS GETERS | ADDRESS ON FILE |
| DOUGLAS GETERS IV | ADDRESS ON FILE |
| DOUGLAS GHOLSON | ADDRESS ON FILE |
| DOUGLAS GRAHAM | ADDRESS ON FILE |
| DOUGLAS GRAHAM | ADDRESS ON FILE |
| DOUGLAS HATTAWAY | ADDRESS ON FILE |
| DOUGLAS HOLLIS | ADDRESS ON FILE |
| DOUGLAS JONES | ADDRESS ON FILE |
| DOUGLAS KITCHEN | ADDRESS ON FILE |
| DOUGLAS KUHN | ADDRESS ON FILE |
| DOUGLAS KYLE | ADDRESS ON FILE |
| DOUGLAS L ALSTON JR | ADDRESS ON FILE |
| DOUGLAS LARCH | ADDRESS ON FILE |
| DOUGLAS LINGLE | ADDRESS ON FILE |
| DOUGLAS MAXHAM | ADDRESS ON FILE |
| DOUGLAS MOREHEAD | ADDRESS ON FILE |
| DOUGLAS NICKLES | ADDRESS ON FILE |
| DOUGLAS PATTERSON | ADDRESS ON FILE |
| DOUGLAS PAUL MAXHAM | ADDRESS ON FILE |
| DOUGLAS R SHAW | 603 S ELM ST WEATHERFORD TX 76086-5426 |
| DOUGLAS RANDALL | ADDRESS ON FILE |
| DOUGLAS REED | ADDRESS ON FILE |
| DOUGLAS REYNOLDS | ADDRESS ON FILE |
| DOUGLAS ROOD | ADDRESS ON FILE |
| DOUGLAS SHAW | ADDRESS ON FILE |
| DOUGLAS SHELTON | ADDRESS ON FILE |
| DOUGLAS SNOW | ADDRESS ON FILE |
| DOUGLAS STAGER AND CHARLOTTE STAGER | ADDRESS ON FILE |
| DOUGLAS STEWART | ADDRESS ON FILE |
| DOUGLAS STUBBS | ADDRESS ON FILE |
| DOUGLAS THOMSON | ADDRESS ON FILE |
| DOUGLAS W REDFEARN | ADDRESS ON FILE |
| DOUGLAS WAISER | ADDRESS ON FILE |
| DOUGLAS WAYNE GENTRY | ADDRESS ON FILE |
| DOUGLAS WILDES TRUSTEE/WILDES | ADDRESS ON FILE |
| DOUGLAS WILKS | ADDRESS ON FILE |
| DOUGLAS WILLETT | ADDRESS ON FILE |
| DOUGLAS WILLIAMS | ADDRESS ON FILE |
| DOUGLAS WILLIAMS, JR. | ADDRESS ON FILE |
| DOUGLAS WINSHIP | BOX 64 MANCHACA TX 78652 |
| DOUGLAS YOUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOUGLAS, J P | PO BOX 851521 RICHARDSON TX 75085-1521 |
| DOUGLAS, JIMMIE L | 414 W 24TH ST TYLER TX 75702-1903 |
| DOUGLAS, NANCY | 3840 SHELBY DR FORT WORTH TX 76109-2735 |
| DOUGLASS DISTRIBUTING | PO BOX 1124 SHERMAN TX 75090 |
| DOUGLASS DISTRIBUTING | PO BOX 2926 SHERMAN TX 75091 |
| DOUGLASS, DEBRA L | 6701 SILVERCREST DR ARLINGTON TX 76002-3559 |
| DOUGLASS, SUSAN | 13416 BRIARBROOK DR FARMERS BRANCH TX 75234-5105 |
| DOULOS PM TRAINING | ADDRESS ON FILE |
| DOUTHIT, TRACY | 204 PETE DR DEL RIO TX 78840-2283 |
| DOVE HOLLOW ALLEN LTD | DBA DOVE HOLLOW ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| DOVE, CHRIS | 2031 CENTERVILLE RD DALLAS TX 75228-2553 |
| DOVER CORPORATION | 3005 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| DOVER CORPORATION | ROBERT E. THACKSTON HAWKINS, PARNELL THACKSTON & YOUNG LLP 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| DOVER RESOURCES (SARGENT) | ADDRESS ON FILE |
| DOVIE M. HALL | ADDRESS ON FILE |
| DOVIE OPHELIA LYNN & LOWELL LYNN | ADDRESS ON FILE |
| DOW CHEMICAL CO. | MICHAEL GUJ,AGENT 2030 W. H. DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | 171 RIVER RD PISCATAWAY TOWNSHIP NJ 08854 |
| DOW CHEMICAL COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19980 |
| DOW CHEMICAL COMPANY | 2040 WILLARD H. DOW CENTRE MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DOW CHEMICAL COMPANY | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| DOW CHEMICAL COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| DOW CHEMICAL COMPANY | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| DOW CHEMICAL COMPANY | ARTHUR RAY ALMQUIST MEHAFFYWEBER, P.C 500 DALLAS SUITE 1200 HOUSTON TX 77002 |
| DOW CHEMICAL COMPANY | PO BOX 3387 BIN4C1 FREEPORT TX 77253-3387 |
| DOW CHEMICAL COMPANY, THE | 2030 DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY, THE | LEGAL DEPARTMENT 2030 DOW CENTER MIDLAND MI 48674-2030 |
| DOW CHEMICAL CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| DOW CHEMICAL CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| DOW HYDROCARBONS AND RESOURCES, INC. | P.O. BOX 3387 P.O. BOX 3387 HOUSTON TX 77253-3387 |
| DOW JONES & CO INC | WALL ST JRNL OR BARRONS PO BOX 4137 NEW YORK NY 10261 |
| DOW JONES LEGAL DEPARTMENT | P.O. BOX 300 PRINCETON NJ 08543-0300 |
| DOWDEN BUILDING MATERIALS INC | 1701 SHAWNEE DRIVE LONGVIEW TX 75601 |
| DOWDEN BUILDING MATERIALS INC | PO BOX 6947 LONGVIEW TX 75606 |
| DOWELL DODSON | ADDRESS ON FILE |
| DOWELL SCHLUMBERGER, INC. | PO BOX 2710 TULSA OK 74101 |
| DOWELL, BARBARA | 22115 PICO LANDING ST RICHMOND TX 77407-2970 |
| DOWELL, VICKIE LYNN | 1740 JEANNIE LN HURST TX 76054-3740 |
| DOWMAN PRODUCTS INC | 1 CITY BLVD. W ORANGE CA 92868 |
| DOWN HOME RANCH INC | 20250 FM 619 ELGIN TX 78621 |
| DOWNIE, DONELL | 1307 S BROWNLEE BLVD CORPUS CHRISTI TX 78404-3128 |
| DOWNS, BUTCH | ADDRESS ON FILE |
| DOWNTOWN DALLAS IMPROVEMENT DISTRICT | 1500 MARILLA ST ROOM 5CS DALLAS TX 75201 |
| DOWNTOWN DALLAS INC | 901 MAIN ST STE 7100 DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| DOWNTOWN PID - PREMIUM | PO BOX 139066 TAX COLLECTOR DALLAS TX 75313-9066 |
| DOYCE MCGAUGHEY | ADDRESS ON FILE |
| DOYENNE CONSTRUCTORS | P.O. BOX 127 MARRIAH HILL IN 47556 |
| DOYENNE CONSTRUCTORS | PO BOX 127 MARIAH HILL IN 47556 |
| DOYENNE CONSTRUCTORS LLC | 6160 E SR 62 (PO BOX 127) MARIAH HILL IN 47556 |
| DOYENNE CONSTRUCTORS, LLC | PO BOX 127 MARIAH HILL IN 47556 |
| DOYLE BRYANT AND JOYCE BRYANT | ADDRESS ON FILE |
| DOYLE COPELAND | ADDRESS ON FILE |
| DOYLE DURAN INDIVIDUALLY | ADDRESS ON FILE |
| DOYLE EVANS | ADDRESS ON FILE |
| DOYLE FAUGHN | ADDRESS ON FILE |
| DOYLE POAG | ADDRESS ON FILE |
| DOYLE POTTS, ETUX | STAR RTE. BOX 246 SULPHUR SPRINGS TX 75482 |
| DOYLE R. WOOLARD AND PATRICIA WOOLARD | ADDRESS ON FILE |
| DOYLE ROGERS | ADDRESS ON FILE |
| DOYLE RYAN | ADDRESS ON FILE |
| DOYLE, KAREN | 6303 OAKNUT DR HOUSTON TX 77088-6420 |
| DP ENGINEERING LTD | 6100 WESTERN PLACE STE 500 FORT WORTH TX 76107 |
| DP ENGINEERING LTD CO | 6100 WESTERN PL STE 500 FORT WORTH TX 76107 |
| DP ENGINEERING LTD. CO. | 6100 WESTERN PLACE, STE 500 FORTH WORTH TX 76107 |
| DP ENGINEERING LTD. CO. | 6100 WESTER PLACE, STE. 500 FORT WORTH TX 76107 |
| DP ENGINEERING LTD. CO. | ATTN: CLAY CORLEY 6100 WESTERN PLACE STE 500 FORTH WORTH TX 76107 |
| DP ENGINEERING LTD. CO. | ATTN: STEVEN L. PELLERIN 6100 WESTERN PLACE SUITE 500 FORTH WORTH TX 76107 |
| DPC INDUSTRIES INC | PO BOX 301023 DALLAS TX 75303-1023 |
| DPC INDUSTRIES INC | PO BOX 59 CLEBURNE TX 76031 |
| DPC INDUSTRIES INC | P.O. BOX 130410 HOUSTON TX 77219 |
| DPC INDUSTRIES INC | P O BOX 4697 CORPUS CHRISTI TX 78469 |
| DPH HOLDINGS CORPORATION | 5725 DELPHI DRIVE TROY MI 48098-2815 |
| DR A E MORRIS AND WIFE | ADDRESS ON FILE |
| DR A E MORRIS AND WIFE | ADDRESS ON FILE |
| DR ALFRED E MORRIS | ADDRESS ON FILE |
| DR ALFRED E MORRIS | ADDRESS ON FILE |
| DR ALFRED E MORRIS | ADDRESS ON FILE |
| DR ALYSSA SUMMEY | ADDRESS ON FILE |
| DR BRUCE CARPENTER MD | ADDRESS ON FILE |
| DR CHARLES G GROAT | ADDRESS ON FILE |
| DR CHERRHONDA M SMITH-HOLLINS | ADDRESS ON FILE |
| DR DAVE ZUBERER | ADDRESS ON FILE |
| DR DAVID ALLEN | ADDRESS ON FILE |
| DR DAVID JOSH POOL | ADDRESS ON FILE |
| DR EDWARD J PETERS MD | ADDRESS ON FILE |
| DR EDWARD WEEKS | ADDRESS ON FILE |
| DR FRANK M HONS | ADDRESS ON FILE |
| DR G HARDY RUDD M D | ADDRESS ON FILE |
| DR HANS M WILLIAMS STEPHEN F | ADDRESS ON FILE |
| DR JOHN M SHARP JR | ADDRESS ON FILE |
| DR JOHN MCCLAIN WATSON | ADDRESS ON FILE |
| DR JOHN W POSTON | ADDRESS ON FILE |
| DR KAREN EUERS DBA ANIMAL HOSPITAL OF | 22200 HIGHLAND KNOLLS DR KATY TX 77450-5868 |

| Claim Name | Address Information |
|---|---|
| KA | 22200 HIGHLAND KNOLLS DR KATY TX 77450-5868 |
| DR L R HOSSNER | ADDRESS ON FILE |
| DR LLOYD POTTER | ADDRESS ON FILE |
| DR MELANIE SATTLER | ADDRESS ON FILE |
| DR MICHAEL E JOHNSON SR | ADDRESS ON FILE |
| DR MICHAEL E JOHNSON SR | ADDRESS ON FILE |
| DR MOSES ATTREP | ADDRESS ON FILE |
| DR N PATRICIA YARBOROUGH | ADDRESS ON FILE |
| DR N PATRICIA YARBOROUGH | ADDRESS ON FILE |
| DR NOVA SILVY | ADDRESS ON FILE |
| DR PEPPER BOTTLING CO OF TEXAS | DALLAS DIVISION PO BOX 910433 DALLAS TX 75391-0433 |
| DR PEPPER SEVEN UP INC | 5301 LEGACY DRIVE PLANO TX 75024 |
| DR R SCOTT BEASLEY | ADDRESS ON FILE |
| DR RAYMOND J CLAY | ADDRESS ON FILE |
| DR RICHARD A MESERVE | ADDRESS ON FILE |
| DR THOMAS R HELLIER | ADDRESS ON FILE |
| DR TIM CARTER | ADDRESS ON FILE |
| DR VALERIE E TAYLOR ENGINEERING | ACADEMIC & STUDENT AFFAIRS 129 ZACHRY ENGINEERING CTR 3127 TAMU COLLEGE STATION TX 77843-3127 |
| DR WILLIAMS ALFRED FERGUSON | ADDRESS ON FILE |
| DR. BRUCE CARPENTER, M.D. | ADDRESS ON FILE |
| DR. JOHN MCCLAIN WATSON | ADDRESS ON FILE |
| DR. JOHN W. POSTON | ADDRESS ON FILE |
| DR. LAWERENCE J MUZIO | ADDRESS ON FILE |
| DR. PAUL A. SCHMIDT, MD | ADDRESS ON FILE |
| DRA, TAGGART, LLC | F/K/A FORGE GROUP NORTH AMERICA, LLC ATTN: KENNETH J. LUND, CCO 4000 TOWN CENTER BLVD. CANONSBURG PA 15317 |
| DRACKETT CO. | 2500 CARL ROAD IRVING TX 75062 |
| DRACKETT, INC. | 201 E. FOURTH ST. CINCINNATI OH 45202 |
| DRACO CORPORATION | 165 WATERMAN DRIVE SOUTH PORTLAND ME 04106 |
| DRACO MECHANICAL SUPPLY INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| DRACO MECHANICAL SUPPLY INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| DRACO MECHANICAL SUPPLY INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| DRACO MECHANICAL SUPPLY INC | PO BOX 440343 ST LOUIS MO 63144 |
| DRACO MECHANICAL SUPPLY INC | 8029 LITZINGER RD ST LOUIS MO 63144 |
| DRAEGER SAFETY INC | PO BOX 200412 PITTSBURGH PA 15251-0412 |
| DRAGO SUPPLY CO | PO BOX 849737 DALLAS TX 75284 |
| DRAGO SUPPLY CO | PO BOX 152720 LUFKIN TX 75915 |
| DRAIN ALL | 1555 LARKIN WILLIAMS RD FENTON MO 63026 |
| DRAIN ALL | 1555 LARKIN WILLIAMS RD FENTON MO 63026-3008 |
| DRAIN ALL | MANUFACTURING / SALES 1555 LARKIN WILLIAMS RD FENTON MO 63026-3008 |
| DRAIN-ALL INC | PO BOX 609 LOUISVILLE TN 37777 |
| DRAKE CHAPMAN REAL ESTATE | ADDRESS ON FILE |
| DRAKE CONTROLS | 8731 FALLBROOK DR HOUSTON TX 77064 |
| DRAKE CONTROLS LLC | 8731 FALLBROOK DR HOUSTON TX 77064 |
| DRAKE, RUBY | 9510 FERGUSON RD APT 1079 DALLAS TX 75228-4273 |
| DRAKE-PATE INC | 701 N POST OAK RD STE 306 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| DRAKE-PATE INC | PO BOX 27925 HOUSTON TX 77227-7925 |
| DRAPER TIPPS | ADDRESS ON FILE |
| DRAPER TIPPS | ADDRESS ON FILE |
| DRAVO CORPORATION | NATIONAL REGISTERED 116 PINE ST STE 320 HARRISBURG PA 17101-1250 |
| DRAVO CORPORATION | 11 STANWIX ST 21ST FLOOR PITTSBURG PA 15222 |
| DRAVO CORPORATION | 11 STANWIX STREET 11TH FLOOR PITTSBURGH PA 15222 |
| DRAVO CORPORATION | CARMEUSE 11 STANWIX ST 21ST FLOOR PITTSBURGH PA 15222 |
| DRAVO CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. DYANNA BALLOU 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DRAVO CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DRAVO CORPORATION | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| DRAVO CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. MICHAEL DEAN MOSS 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| DRAVO DYNE CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY-CHICAGO 233 S WACKER DR., STE 5500 CHICAGO IL 60606 |
| DRAVO DYNE CORP | 233 S WACKER DR., STE 5500 CHICAGO IL 60606 |
| DRAYMOND TUCKER | ADDRESS ON FILE |
| DREES CUSTON HOMES | 6225 N STATE HWY 161 STE 400 IRVING TX 75038 |
| DREES CUSTON HOMES | 6225 N STATE HWY 161 STE 150 IRVING TX 75038 |
| DRENNEN ENGINEERING INC | PO BOX 937 WINDSOR CT 06095 |
| DRESS FOR SUCCESS | ATTN: SPONSORSHIPS 13331 PRESTON ROAD STE 2122 DALLAS TX 75240 |
| DRESSER DIRECT | PO BOX 201194 DALLAS TX 75320-1194 |
| DRESSER DIRECT | 1250 HALL CT DEER PARK TX 77536 |
| DRESSER INC | PO BOX 845074 DALLAS TX 75284-5074 |
| DRESSER INC | PO BOX 201196 DALLAS TX 75320-1196 |
| DRESSER INC | 1250 HALL CT RD DEER PARK TX 77536 |
| DRESSER INC-MASONEILAN | PO BOX 845074 DALLAS TX 75284-5074 |
| DRESSER INDUSTRIES, INC. | 1600 PACIFIC AVE. DALLAS TX 75201 |
| DRESSER INDUSTRIES, INC. | 2001 ROSS AVE. DALLAS TX 75201 |
| DRESSER INDUSTRIES, INC. | MICHAEL J. RAMIREZ GODWIN GRUBER, PC 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| DRESSER INDUSTRIES, INC. | 4100 CLINTON DR. HOUSTON TX 77020 |
| DRESSER RAND AND INGERSOLL-RAND COMPANY | 155 CHESTNUT RIDGE ROAD MONTVALE NJ 07645 |
| DRESSER RAND CO | RICHARD P. O'LEARY, ESQ. MCCARTER & ENGLISH LLP 245 PARK AVE, 27TH FLOOR NEW YORK NY 10167-0001 |
| DRESSER RAND CO. | C/O INGERSOLL-RAND 200 CHESTNUT RIDGE RD., SUITE 2705 WOODCLIFF LAKE NJ 07677 |
| DRESSER RAND GROUP INC | WEST8 TOWER, SUITE 1000 10205 WESTHEIMER RD. HOUSTON TX 77042 |
| DRESSER, INC. | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| DRESSER, STELLA | PO BOX 152 FATE TX 75132 |
| DRESSER-RAND | 37 COATS ST WELLSVILLE NY 14895 |
| DRESSER-RAND C/O ENGINEERING | SALES CO INC 1305 WEST DETROIT BROKEN ARROW OK 74012 |
| DRESSER-RAND COMPANY | PO BOX 7247-6149 PHILADELPHIA PA 19170-6149 |
| DRESSER-RAND/LEADING EDGE | TURBINE TECHNOLOGIES INC 20120 E HARDY ROAD HOUSTON TX 77073 |
| DREVER ABERDEEN LP | DBA THE ABERDEEN 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER GREENTREE LP | DBA GREEN TREE PLACE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER LIMSTONE LP | DBA LIMESTONE RANCH 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER MAGNUM LP | DBA MEADOWBROOK 6919 PORTWEST STE 160 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| DREVER MAGNUM LP | DBA PARKSIDE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER MAGNUM LP | DBA ASHWOOD PARK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER MAGNUM LP | DBA ASHTON PARK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREVER WATERSTONE | DBA WATERSTONE PLACE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| DREW D BLACK AND JODI L HENDRY | ADDRESS ON FILE |
| DREW G AKINS | ADDRESS ON FILE |
| DREW JOHNSON | ADDRESS ON FILE |
| DREW KRENEK | ADDRESS ON FILE |
| DREW SMITH | ADDRESS ON FILE |
| DREXLER, MICHAEL | 24123 TAYLOE HOUSE LN KATY TX 77493-2632 |
| DRILLING SPECIALTIES CO | 5450 JEFFERSON CHEMICAL RD. CONROE TX 77031 |
| DRILLINGINFO INC | PO BOX 678128 DALLAS TX 75267-8128 |
| DRILTECH MISSION LLC | 13500 NW CR ALACHUA FL 32615 |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE 600 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| DRINKER BIDDLE & REATH LLP | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: JAMES H. MILLAR 1177 AVENUE OF THE AMERICAS, 41ST FLOOR NEW YORK NY 10036-2714 |
| DRINKER BIDDLE & REATH LLP | ATTN: HOWARD A. COHEN 222 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801-1621 |
| DRIVER, ADRIA | C/O HEARD ROBINS CLOUD & BLACK LLP ATTN: IAN PATRICK CLOUD 2000 WEST LOOP SOUTH, SUITE 2200 HOUSTON TX 77027 |
| DRIVER, DON | 2621 BUTTERFIELD DR. FORT WORTH TX 76133 |
| DRIVER, JACK | 800 NW 1ST ST ANDREWS TX 79714 |
| DRIVER, TERANCE | 14910 BARRON RD MALAKOFF TX 75148-4302 |
| DRIVES & CONTROL SERVICES INC | 2003 D PATRIDGE TYLER TX 75701 |
| DRUCK INC | PO BOX 403354 ATLANTA GA 30384-3354 |
| DRUE & MARY HARRIS FAMILY TRUST | ADDRESS ON FILE |
| DRUE & MARY HARRIS FAMILY TRUST & | RHONDA KAYE DONAHOE TRUSTEE 1207 EAST MARY AVE GLADEWATER TX 75647 |
| DRUE AND MARY HARRIS | ADDRESS ON FILE |
| DRUE AND MARY HARRIS FAMILY TRUST | ADDRESS ON FILE |
| DRUE HARRIS | ADDRESS ON FILE |
| DRUGA, NICHOLAS J | 3317 ASHINGTON LN PLANO TX 75023-3928 |
| DRUMRIGHT, DIANE | 2708 CACTUS DR KILLEEN TX 76549-3403 |
| DRY ICE SALES INC | 3621 BYERS FORT WORTH TX 76107 |
| DRY ICE SALES INC | 3621 BYERS AVE FORT WORTH TX 76107-8596 |
| DSABV | C/O CHRISTY KNIGHT 2910 HORSEBACK COURTS COLLEGE STATION TX 77845 |
| DSHS TIER TWO CHEMICAL REPORTING | PROGRAM CASH RECEIPTS MC 2005 BUDGET ZZ109 FUND 180 PO BOX 149347 AUSTIN TX 78714-9347 |
| DSRS SPORTS | 601 CLARIDEN RANCH RD SOUTHLAKE TX 76092 |
| DSS FIRE INC | 10265 MILLER ROAD #103 DALLAS TX 75238 |
| DSS FIRE INC | PO BOX 550940 DALLAS TX 75355-0940 |
| DSS FIRE, INC | 10265 MILLER ROAD SUITE 103 DALLAS TX 75236 |
| DST MAILING SERVICES INC | 5516 COLLECTION CTR DRIVE CHICAGO IL 60696 |
| DST OUTPUT | 5516 COLLECTION CTR DR CHICAGO IL 60693 |
| DST OUTPUT | ATTN: TOM BURNS - CFO 2600 SOUTHWEST BLVD. KANSAS CITY MO 64108 |
| DST OUTPUT CENTRAL LLC | 2600 SOUTHWEST BOULEVARD KANSAS CITY MO 64108 |
| DST OUTPUT CENTRAL LLC | 5220 ROBERT J. MATHEWS PKWY. EL DORADO HILLS CA 95762 |
| DST SYSTEMS OF CALIFORNIA, LLC | LEGAL / M.S. 3005 1100 INVESTMENT BLVD. EL DORADO HILLS CA 95762 |
| DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK NY 10041 |
| DTE ENERGY | PO BOX 33844 DETROIT MI 48232-5844 |
| DTE ENERGY COMPANY | 1 ENERGY PLAZA DETROIT MI 48226 |
| DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR MI 48104 |

| Claim Name | Address Information |
|---|---|
| DTE ENERGY TRADING, INC. | STEVEN MABRY, PRESIDENT 414 S MAIN STREET SUITE 200 ANN ARBOR MI 48104 |
| DTE ENERGY TRADING, INC. | 414 S MAIN ST, 2ND FLOOR ATTN: LARRY STORK ANN ARBOR MI 48104 |
| DTE ENERGY TRADING, INC. | 101 N MAIN STREET STE 300 ANN ARBOR MI 48104-1494 |
| DTE STONEMAN, LLC | HUNTON & WILLIAMS LLP ERIC J. MURDOCK 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| DTE STONEMAN, LLC | ERIC J. MURDOCK HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| DTE STONEMAN, LLC | DTE ENERGY RESOURCES, INC. KYRA MARIE FLEMING, DEPUTY GEN COUNSEL 414 SOUTH MAIN STREET, SUITE 600 ANN ARBOR MI 48104 |
| DTE STONEMAN, LLC | KYRA MARIE FLEMING, DEPUTY GEN COUNSEL DTE ENERGY RESOURCES, INC. 414 SOUTH MAIN ST, SUITE 600 ANN ARBOR MI 48104 |
| DTG OPERATIONS INC | SUBROGATION DEPT DEPARTMENT 927 TULSA OK 74182 |
| DTN CORPORATION | PO BOX 3546 OMAHA NE 68103-0546 |
| DTN/METEORLOGIX | 11400 RUPP DR BURNSVILLE MN 55337-1279 |
| DU-MAR MARINE SERVICES, INC. | PO BOX 898 LAROSE LA 70373 |
| DUAL ENERGY INC | ATTN: ARNOLD R WHITE PO BOX 86 ATHENS LA 71003 |
| DUANE A GIBBS | ADDRESS ON FILE |
| DUANE BAKER | ADDRESS ON FILE |
| DUANE DEMBER | ADDRESS ON FILE |
| DUANE E. SHULTZ | ADDRESS ON FILE |
| DUANE GERTHE | ADDRESS ON FILE |
| DUANE JOHNSON | ADDRESS ON FILE |
| DUANE MARTIN | ADDRESS ON FILE |
| DUANE OVERHEU | ADDRESS ON FILE |
| DUANE ROBERTSON, ETUX | STAR RTE. BOX 254 SULPHUR SPRINGS TX 75482 |
| DUANE ROGERS | ADDRESS ON FILE |
| DUANE SHULTZ, ETUX | STAR RTE. BOX 252 SULPHUR SPRINGS TX 75482 |
| DUANE STRICKLAND | ADDRESS ON FILE |
| DUANE YAZZIE | ADDRESS ON FILE |
| DUANE YAZZIE | ADDRESS ON FILE |
| DUANYELL BUSH | ADDRESS ON FILE |
| DUARTE, JAMES M | 5208 MANHASSETT DR ARLINGTON TX 76018-1965 |
| DUBBERLY, TOMMY | 654 CR 1503 ALBA TX 75410 |
| DUBIN CORPORATE PLUS FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| DUBOSE OIL PRODUCTS COMPANY | 580 EARL GENE ROAD CANTONMENT FL 32533 |
| DUBOSE, BETTY H. | ADDRESS ON FILE |
| DUBOSE, DAVID H. | ADDRESS ON FILE |
| DUBOSE, EARL G. | ADDRESS ON FILE |
| DUCKY BOBS | ADDRESS ON FILE |
| DUCKY BOBS PARTY RENTAL | 14500 BELTWOOD PKWY E DALLAS TX 75244 |
| DUCKY-BOB'S PARTY RENTALS | 3200 BELMEADE DRIVE STE 130 CARROLLTON TX 75006-2552 |
| DUCOMMUM INC | 23301 WILLINGTON AVENUE CARSON CA 90745 |
| DUCON TECHNOLOGIES INC | 19 ENGINEERS LN FARMINGDALE NY 11735 |
| DUCOR INC DBA FLOTEC | 1820 SHILOH ROAD TYLER TX 75703 |
| DUCT MATE INDUSTRIES INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ 07102 |
| DUCT MATE INDUSTRIES INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 33 WASHINGTON STREET NEWARK NJ 07102-3017 |
| DUCT MATE INDUSTRIES INC | AVANT BUILDING, SUITE 1200 DAMON & MOREY LLP 200 DELAWARE AVE BUFFALO NY |

| Claim Name | Address Information |
|---|---|
| DUCT MATE INDUSTRIES INC | 14202-2150 |
| DUCT MATE INDUSTRIES INC | 210 5TH ST CHARLEROI PA 15022 |
| DUDINSKY, LEE DANIEL | 724 HIGHGROVE PARK HOUSTON TX 77024 |
| DUDLEY BOZEMAN | ADDRESS ON FILE |
| DUDLEY DOUGLAS | ADDRESS ON FILE |
| DUDLEY FARRELL | ADDRESS ON FILE |
| DUDLEY O JOHNSON III TRUSTEE | ADDRESS ON FILE |
| DUDLEY W POUNDERS | ADDRESS ON FILE |
| DUDLEY WARRINGTON | ADDRESS ON FILE |
| DUDLEY, ART | ADDRESS ON FILE |
| DUECKER RUBBER SERVICE INC | P O BOX 35163 HOUSTON TX 77235 |
| DUECKER RUBBER SERVICES | PO BOX 351633939 ANDERSON ROAD HOUSTON TX 77053 |
| DUECKER RUBBER SERVICES | PO BOX 351633939 HOUSTON TX 77053 |
| DUERKSEN REIMER | ADDRESS ON FILE |
| DUFF & PHELPS LLC | 55 EAST 52ND STREET 31ST FLOOR NEW YORK NY 10055 |
| DUFF & PHELPS LLC | EDWARD S. FORMAN, GENERAL COUNSEL 55 EAST 52ND STREET, FLOOR 31 NEW YORK NY 10055 |
| DUFF & PHELPS LLC | 12595 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DUFF & PHELPS LLC | THOMAS BRITVEN, MANAGING DIRECTOR HERITAGE PLAZA 1111 BAGBY ST., SUITE 1900 HOUSTON TX 77002 |
| DUFF & PHELPS LLC | 919 CONGRESS AVE SUITE 1450 AUSTIN TX 78701 |
| DUFFEE, M | 5050 HAVERWOOD LN # 1023 DALLAS TX 75287-4431 |
| DUFFIE, WARREN | 3419 S EWING AVE DALLAS TX 75216-5222 |
| DUGGAN INDUSTRIES INC | 3901 S LAMAR ST DALLAS TX 75215 |
| DUGGINS WREN MANN & ROMERO LLP | DAVID GILLILAND, MANAGING PARTNER 600 CONGRESS AVENUE, SUITE 1900 AUSTIN TX 78701 |
| DUGGINS WREN MANN & ROMERO, LLP | ATTN: CASEY WREN 600 CONGRESS AVENUE, 19TH FLOOR AUSTIN TX 78701 |
| DUGGINS WREN MANN & ROMERO, LLP | P.O. BOX 1149 AUSTIN TX 78767 |
| DUKE ENERGY CAROLINA | 550 SOUTH TRYON STREET CHARLOTTE NC 28202 |
| DUKE ENERGY CAROLINAS, LLC | 526 SOUTH CHURCH STREET CHARLOTTE NC 28202 |
| DUKE ENERGY CAROLINAS, LLC | 526 SOUTH CHURCH ST CHARLOTTE NC 28202-1802 |
| DUKE ENERGY CORP | MCGUIRE NUCLEAR STATION 13225 HAGERS FERRY ROAD HWY 73 HUNTERSVILLE NC 28078-8985 |
| DUKE ENERGY CORP | OCONEE NUCLEAR STATION 7800 ROCHESTER HIGHWAY SENECA SC 29672 |
| DUKE ENERGY CORP | CATAWBA NUCLEAR STATION 4800 CONCORD RD YORK SC 29745 |
| DUKE ENERGY CORPORATION | CT CORPORATION SYSTEM 150 FAYETTEVILLE ST RALEIGH NC 27601 |
| DUKE ENERGY CORPORATION | 550 SOUTH TRYON STREET CHARLOTTE NC 28202 |
| DUKE ENERGY CORPORATION | PO BOX 601297 CHARLOTTE NC 28260-1297 |
| DUKE ENERGY CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DUKE ENERGY INDIANA INC | 1000 E MAIN STREET MAIL DROP WP 890 PLAINFIELD IN 46168 |
| DUKE ENERGY OHIO INC | 139 E 4TH ST. CINCINNATI OH 45202 |
| DUKE ENERGY OHIO INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| DUKE ENERGY OHIO INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| DUKE ENERGY OHIO, INC. | P.O. BOX 960 EA503 CINCINNATI OH 45202 |
| DUKE ENERGY PROGRESS | PO BOX 602874 CHARLOTTE NC 28260-2874 |
| DUKE POWER COMPANY | 526 SOUTH CHURCH STREET CHARLOTTE NC 28202 |
| DUKE, DIANA L. | 4004 MERRIMAN DR PLANO TX 75074-7820 |
| DUKE, KENNETH R | 303 PONDEROSA DR LUFKIN TX 75901-6248 |

| Claim Name | Address Information |
| --- | --- |
| DUKE, PATRICK W | 4004 MERRIMAN DR PLANO TX 75074-7820 |
| DUKES, J B | 411 E DEWEY ST MALAKOFF TX 75148-9484 |
| DULANY, A. R. C/- RICHARD TODD | 7132 FM 225S LANEVILLE TX 75667 |
| DULCE GARIBALDI | ADDRESS ON FILE |
| DUMAH, TIMI | 6508 WOODHAVEN ST PEARLAND TX 77584-7013 |
| DUMAS, ANGELA | 17102 ARTWOOD LN MISSOURI CITY TX 77489-6109 |
| DUMPSTER DAVE LLC | PO BOX 372 NEW ATHENS IL 62264 |
| DUN & BRADSTREET INC | 103 JFK PKY SHORT HILLS NY 07078 |
| DUN & BRADSTREET INC | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN AND BRADSTREET | 103 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| DUN AND BRADSTREET INC | 108 JFK PARKWAY SHIRT HILLS NJ 07078 |
| DUN AND BRADSTREET INC | 103 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| DUN AND BRADSTREET, INC | 103 JFK PARKWAY SHORT HILLS NJ 07078-2708 |
| DUNBAR MECHANICAL INC | 2806 N REYNOLDS RD. TOLEDO OH 43615 |
| DUNCAN DISPOSAL | 8820 W HWY 80 MIDLAND TX 79706 |
| DUNCAN DISPOSAL | PO BOX 78829 8820 W HWY 80 MIDLAND, TX 79706 PHOENIX AZ 85062-8829 |
| DUNCAN DISPOSAL #523 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| DUNCAN DISPOSAL #688 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| DUNCAN DISPOSAL #794 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| DUNCAN DISPOSAL BRAZOS | PO BOX 9001099 LOUISVILLE KY 40290 |
| DUNCAN DISPOSAL BRAZOS | PO BOX 9001855 LOUISVILLE KY 40290-1855 |
| DUNCAN DISPOSAL MIDLAND | PO BOX 9001099 LOUISVILLE KY 40290 |
| DUNCAN DISPOSAL MIDLAND | PO BOX 9001836 LOUISVILLE KY 40290-1836 |
| DUNCAN EDWARD PARKS JR | ADDRESS ON FILE |
| DUNCAN ENTERPRISES | 5673 E SHIELDS AVE FRESNO CA 93727 |
| DUNCAN WORLDWIDE | 613 NEWTON CT LIBERTY MO 64068 |
| DUNCAN, ANDREW N | 5500 ATLANTIS TER ARLINGTON TX 76016-2217 |
| DUNCAN, JOHN H. | 1025 VINE DR. ANGLETON TX 77515-5333 |
| DUNCAN, MARK | 8007 GENESIS DR DALLAS TX 75232-6622 |
| DUNCAN, STEVE | PO BOX 8012 GREENVILLE TX 75404 |
| DUNCANVILLE ISD | 710 S. CEDAR RIDGE DR DUNCANVILLE TX 75137 |
| DUNCANVILLE ISD | 802 SOUTH MAIN DUNCANVILLE TX 75137 |
| DUNCANVILLE ISD | 802 SOUTH MAIN STREET DUNCANVILLE TX 75137 |
| DUNCANVILLE ISD | LEASOR CRASS, P.C. CHRISTIE HOBBS 302 W. BROAD STREET MANSFIELD TX 76063 |
| DUNCANVILLE OUTREACH MINISTRY | PO BOX 380998 DUNCANVILLE TX 75138-0998 |
| DUNCANVILLE, CITY | CITY HALL 203 E. WHEATLAND ROAD DUNCANVILLE TX 75116 |
| DUNCIL, PAUL EDWIN | 1908 WHITE AVE KILLEEN TX 76541-6344 |
| DUNDEE MILLS INC | 301 RAILROAD AVE. GRIFFIN GA 30223 |
| DUNG TRAN | ADDRESS ON FILE |
| DUNHAM BUSH INC | 836 WEST 18TH STREET HIALEAH FL 33010 |
| DUNKIRK | ADDRESS ON FILE |
| DUNLAP SWAIN | ADDRESS ON FILE |
| DUNN & GERHART | EVERREADY CONCRETE INC PO BOX 82 MT PLEASANT TX 75456 |
| DUNN EQUIPMENT COMPANY | 410 21ST STREET SOUTH TEXAS CITY TX 77590 |
| DUNN HEAT EXCHANGERS, INC. | 410 21ST STREET SOUTH TEXAS CITY TX 77590 |
| DUNN, ALTON A. | 11007 OLYMPIA, HOUSTON, TX 77042 |
| DUNN, ANGELE | 204 S MAIN ST ARP TX 75750-4604 |
| DUNN, DIANE | 1100 GATEWAY BLVD N APT 2104 FORNEY TX 75126-5194 |
| DUNN, JESSE MARCUS | RT 7 BOX 1756 HENDERSON TX 75652 |

| Claim Name | Address Information |
| --- | --- |
| DUNN, JIMMIE | ADDRESS ON FILE |
| DUNNAM, WILLIAM | 325 CHESTNUT DR PALESTINE TX 75803-5613 |
| DUNNIER, JEFF | C/O EAST TEXAS WILDLIFE DAMAGE CONTROL 5286 HARRIS LAKE RD MARSHALL TX 75672 |
| DUNSWORTH, CINDY | 1316 CORTO ST GRAHAM TX 76450-4403 |
| DUPONT | DUPONT BUILDING 1007 MARKET ST WILMINGTON DE 19898 |
| DUPONT | SANDBERG PHOENIX JAMES VINCENT O'BRIEN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX EDWARD THEODORE PIVIN 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX JACQUELINE KATRINA GRAVES 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX COREY MICHAEL SCHAECHER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | SANDBERG PHOENIX DAVID A WEDER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| DUPONT | LEWIS RICE FINGERSH, L.C. EDWARD THEODORE PIVIN 600 WASHINGTON STE 2500 ST LOUIS MO 63101-1311 |
| DUPONT POWDER COATINGS | 1007 MARKET STREET D7084 WILMINGTON DE 19898 |
| DUQUESNE LIGHT COMPANY | ATTN:  JIM MILLIGAN-TREASURY OPERATIONS 411 7TH AVE PITTSBURGH PA 15219 |
| DURA MAR OF GRANBURY | 5353 ACTON HWY SUITE C GRANBURY TX 76049 |
| DURA-MAR OF GRANBURY | 5353 ACTON HIGHWAY STE C GRANBURY TX 76049 |
| DURABLE MANUFACTURING COMPANY INC | CLEMENTE MUELLER 21 8 RIDGEDALE AVE PO BOX 1296 MORRISTOWN NJ 07962-1296 |
| DURABLE MANUFACTURING COMPANY INC | 140 SHEREE BLVD., PO BOX 700 LIONVILLE PA 19341 |
| DURABLE MANUFACTURING COMPANY INC | 2572 INDUSTRY LANE NORRISTOWN PA 19403 |
| DURAMETALLIC CORP | 2100 FACTORY ST KALAMAZOO MI 49001-4161 |
| DURAN DAVENPORT | ADDRESS ON FILE |
| DURAN, GLORIA | 3121 SARITA ST CORPUS CHRISTI TX 78416-1626 |
| DURAN, IVONNE | 405 VALLEY MILLS DR ARLINGTON TX 76018-4003 |
| DURAN, IVONNE | IVONNE DURAN 1113 SIMPSON DR HURST TX 76053 |
| DURANT CHEVROLET BUIC GMC | 1909 HWY 377 E GRANBURY TX 76049 |
| DURANT, JESSICA | 296 BUDDY RUSH RD DIBOLL TX 75941-4312 |
| DURATEK INC | PO BOX 950001132 PHILADELPHIA PA 19195-1132 |
| DURCO INTERNATIONAL, INC. | FLOWSERVE 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| DUREE, JEREMY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DUREN CONTROLS INC | 14328 BEVERLY PARK RD EDMONDS WA 98026 |
| DUREN CONTROLS INC | 12314 BEVERLY PARK RD UNIT 119 LYNNWOOD WA 98037-1506 |
| DUREZ CORPORATION | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| DUREZ CORPORATION | HEIDELL PITTONI MURPHY & BACH LLP 81 MAIN STREET WHITE PLAINS NY 10601 |
| DUREZ CORPORATION | 46820 MAGELLAN DRIVE, SUITE C NOVI MI 48377 |
| DURHAM GEO ENTERPRIES INC | PO BOX 870907 STONE MOUNTAIN GA 30087 |
| DURHAM GEO SLOPE INDICATOR | 2175 WEST PARK COURT STONE MOUNTAIN GA 30087 |
| DURHAM, EVA MOORE | 108 SHADY TRAIL LN RED OAK TX 75154-6238 |
| DURHAM, MARIE J | 809 NW 4TH ST ANDREWS TX 79714-3409 |
| DURHAM, WILLIS L | 413 FOREST LN GUN BARREL CITY TX 75147 |
| DURIE HARGEST | ADDRESS ON FILE |
| DURO DYNE CORPORATION | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| DURO DYNE CORPORATION | 81 SPENCE ST BAY SHORE NY 11706 |
| DURO DYNE CORPORATION | 81 SPENCE ST BAYSHORE NY 11706-9117 |
| DURO DYNE CORPORATION | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |

| Claim Name | Address Information |
|---|---|
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| DURO DYNE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| DURO DYNE CORPORATION | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| DURO DYNE CORPORATION | JUSTIN BRENT WALLEN, ATTORNEY AT LAW 7823 DELMAR BLVD UNIVERSITY CITY MO 63130 |
| DUROMAR INC | 706 WASHINGTON ST PEMBROKE MA 02359 |
| DURRE, JEREMY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DURRELL, SHANNON | 6417 PLAINVIEW DR ARLINGTON TX 76018-2933 |
| DURU, SYLVESTER | 1173 REDMAN AVE MESQUITE TX 75149-2019 |
| DURWIN BAIN AKINS | ADDRESS ON FILE |
| DURWIN BAIN AKINS | ADDRESS ON FILE |
| DURWIN BAIN AKINS | ADDRESS ON FILE |
| DUST CONTROL TECHNOLOGY INC | ATTN: LAURA STIVERSON 1607 W CHANUTE RD PEORIA IL 61615 |
| DUST CONTROL TECHNOLOGY INC | 1607 W CHANUTE RD PEORIA IL 61615 |
| DUST SOLUTIONS INC | PO BOX 4397 BEAUFORT SC 29903 |
| DUST SOLUTIONS INC | 130 BAY PINES RD BEAUFORT SC 29906 |
| DUSTEN RUSSELL | ADDRESS ON FILE |
| DUSTIN A STINNETT | ADDRESS ON FILE |
| DUSTIN A STINNETT | ADDRESS ON FILE |
| DUSTIN ALLEN KUHL | ADDRESS ON FILE |
| DUSTIN ALTHOFF | ADDRESS ON FILE |
| DUSTIN BEACH | ADDRESS ON FILE |
| DUSTIN BEETS | ADDRESS ON FILE |
| DUSTIN CANNON | ADDRESS ON FILE |
| DUSTIN COX | ADDRESS ON FILE |
| DUSTIN DERRICK | ADDRESS ON FILE |
| DUSTIN DUNCAN | ADDRESS ON FILE |
| DUSTIN EDWARD PAVELEK | ADDRESS ON FILE |
| DUSTIN HALL | ADDRESS ON FILE |
| DUSTIN HUNT | ADDRESS ON FILE |
| DUSTIN JAMES CUMMINGS | ADDRESS ON FILE |
| DUSTIN JAMES RENNER | ADDRESS ON FILE |
| DUSTIN KOWALSKI | ADDRESS ON FILE |
| DUSTIN LAMASCUS | ADDRESS ON FILE |
| DUSTIN LAMASCUS | ADDRESS ON FILE |
| DUSTIN LINDSEY | ADDRESS ON FILE |
| DUSTIN MANTHEI | ADDRESS ON FILE |
| DUSTIN MARTIN | ADDRESS ON FILE |
| DUSTIN MCKNIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DUSTIN MCKNIGHT | ADDRESS ON FILE |
| DUSTIN MOORE | ADDRESS ON FILE |
| DUSTIN PARKER | ADDRESS ON FILE |
| DUSTIN PARR | ADDRESS ON FILE |
| DUSTIN PAVELEK | ADDRESS ON FILE |
| DUSTIN RENNER | ADDRESS ON FILE |
| DUSTIN SCHULTZ | ADDRESS ON FILE |
| DUSTIN SCHURR | ADDRESS ON FILE |
| DUSTIN STEWART NICHOLS | ADDRESS ON FILE |
| DUSTIN STINNETT | ADDRESS ON FILE |
| DUSTIN TART | ADDRESS ON FILE |
| DUSTIN TRINKLE | ADDRESS ON FILE |
| DUSTIN W MCKNIGHT | ADDRESS ON FILE |
| DUTCHER-PHIPPS | CRANE & RIGGING CO P O BOX 910 MONAHANS TX 79756 |
| DUTCHER-PHIPPS CRANE | 5004 S ARIZONA PO BOX 910 MONAHANS TX 79756 |
| DUVAL COPPERFIELD PARTNERS LTD | DBA THE FALLS AT COPPER LAKE 9140 HWY 6 NORTH HOUSTON TX 77095 |
| DUVAL CORP. (TERMINATED) | C/O PENNZOIL COMPANY 700 MILAM ST. HOUSTON TX 77252 |
| DUVAL COUNTY TAX OFFICE | PO BOX 337 SAN DIEGO TX 78384-0337 |
| DV STUDIOS | ADDRESS ON FILE |
| DV STUDIOS, INC. | 5559 NW BARRY ROAD KANSAS CITY MO 64154 |
| DVB BANK AG | ATTN: CLIENT ADMINISTRATOR, ALEC TASOOJI NEW YORK NY 10017 |
| DVB BANK SE | C/O DVB TRANSPORT (US) LLC ATTN: ALEC TASOOJI 609 FIFTH AVENUE NEW YORK NY 10017-1021 |
| DVB BANK SE | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| DVB BANK SE | INVESTMENT LAW DIVISION, C-3 197 CLARENDON STREET BOSTON MA 02117 |
| DW WYLIE HARVEST PLAZA LLC | 4403 N CENTRAL EXPY BOX 110 DALLAS TX 75205 |
| DW/IP INC & FLOWSERVE | 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| DWAIN FORTENBERRY | ADDRESS ON FILE |
| DWAIN JOHN | ADDRESS ON FILE |
| DWAIN SANDLIN | ADDRESS ON FILE |
| DWAIN WHETSTONE | ADDRESS ON FILE |
| DWAINE LAPP | ADDRESS ON FILE |
| DWAN URBAN | ADDRESS ON FILE |
| DWARN HOLLIS | ADDRESS ON FILE |
| DWAYNE BOUIS | ADDRESS ON FILE |
| DWAYNE CHAPMAN | ADDRESS ON FILE |
| DWAYNE DAVID | ADDRESS ON FILE |
| DWAYNE DOUGLASS | ADDRESS ON FILE |
| DWAYNE FARRELL | ADDRESS ON FILE |
| DWAYNE FISHER | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| DWAYNE FISHER | ADDRESS ON FILE |
| DWAYNE GODIER | ADDRESS ON FILE |
| DWAYNE HEINTZ | ADDRESS ON FILE |
| DWAYNE HROMCIK | ADDRESS ON FILE |
| DWAYNE SMITH | ADDRESS ON FILE |
| DWAYNE WALDROP | ADDRESS ON FILE |
| DWIGHT & SUE MATTHEWS | ADDRESS ON FILE |
| DWIGHT BARR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DWIGHT CHRISTOPHER NOLAN | 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |
| DWIGHT D ELLEDGE | ADDRESS ON FILE |
| DWIGHT DABBS | ADDRESS ON FILE |
| DWIGHT KOEPP | ADDRESS ON FILE |
| DWIGHT L NOLAN ESTATE | C/O ELIRIA NOLAN 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |
| DWIGHT NICKELL MATHIS | ADDRESS ON FILE |
| DWIGHT ROYALL | ADDRESS ON FILE |
| DWIGHT TRANSFER & STORAGE CO INC | PO BOX 1070 WICHITA FALLS TX 76307 |
| DWIGHT TRAYLOR | ADDRESS ON FILE |
| DWIGHT WATERS | ADDRESS ON FILE |
| DWYER INDUSTRIES INC | 2210 EDWARDS HOUSTON TX 77007 |
| DWYER INSTRUMENTS INC | 102 INDIANA HWY 212 MICHIGAN CITY IN 46360 |
| DWYER INSTRUMENTS INC | PO BOX 373 MICHIGAN CITY IN 46360 |
| DWYER INSTRUMENTS INC | PO BOX 338 MICHIGAN CITY IN 46361-0338 |
| DWYER INSTRUMENTS INC | PO BOX 60725 HOUSTON TX 77205 |
| DWYER, BEVERLY | 508 W WALL ST STE 403 MIDLAND TX 79701-5077 |
| DXP ENTERPRISES INC | 4910 SHED RD BOSSIER CITY LA 71111 |
| DXP ENTERPRISES INC | 1515 AVE S SUITE 206 GRAND PRAIRIE TX 75050 |
| DXP ENTERPRISES INC | 1510 W SHADY GROVE 200 GRAND PRAIRIE TX 75050 |
| DXP ENTERPRISES INC | 1510 W SHADY GROVE RD GRAND PRAIRIE TX 75050-7102 |
| DXP ENTERPRISES INC | 2020 NORTH LOOP 12 IRVING TX 75061 |
| DXP ENTERPRISES INC | PO BOX 201791 DALLAS TX 75320-1791 |
| DXP ENTERPRISES INC | 203 S JOHN REDDITT DR LUFKIN TX 75904 |
| DXP ENTERPRISES INC | 1716 HAL DR. CLEBURNE TX 76033 |
| DXP ENTERPRISES INC | 7272 PINEMONT HOUSTON TX 77040 |
| DXP ENTERPRISES INC | 2600 LONGHORN BLVD. AUSTIN TX 78758 |
| DXP/SEPCO | PO BOX 7312 SHREVEPORT LA 71137 |
| DYAN, JACQULIENE | 1109 WARDEN ST BENBROOK TX 76126-3525 |
| DYAS, HARRY | 3839 BRIARGROVE LN APT 2202 DALLAS TX 75287-6366 |
| DYKEMA GOSSETT | 1717 MAIN STREET #400 DALLAS TX 75201 |
| DYKEMA GOSSETT PLLC | LORI MCALLISTER, GENERAL COUNSEL 201 TOWNSEND STREET SUITE 900 LANSING MI 48933 |
| DYLAN ANDERSON | ADDRESS ON FILE |
| DYLAN ANSLEY | ADDRESS ON FILE |
| DYLAN DOWTY | ADDRESS ON FILE |
| DYLAN MERCER | ADDRESS ON FILE |
| DYLAN OWENS | ADDRESS ON FILE |
| DYLON ROSS | ADDRESS ON FILE |
| DYNA SYSTEMS | 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| DYNA SYSTEMS | PO BOX 971342 DALLAS TX 75397-1342 |
| DYNA-MARQ SYSTEMS | 7424 WALLISVILLE RD HOUSTON TX 77220 |
| DYNA-MARQ SYSTEMS INC | PO BOX 15955 HOUSTON TX 77020 |
| DYNAMEX INC | PO BOX 803496 DALLAS TX 75380 |
| DYNAMIC AIR INC | 1125 WILLOW LAKE BLVD. ST. PAUL MN 55110 |
| DYNAMIC DETAILS TEXAS, LLC | 3140 E CORONADO ST STE A ANAHEIM CA 92806-1914 |
| DYNAMIC EQUIPMENT & SYSTEMS INC | 671 B INDUSTRIAL BLVD GRAPEVINE TX 76051 |
| DYNAMIC EQUIPMENT & SYSTEMS INC | 671 INDUSTRIAL BLVD GRAPEVINE TX 76051 |
| DYNAMIC TECHNOLOGY INC | 3201 WEST ROYAL LANE SUITE 150 IRVING TX 75063 |
| DYNAMO SUITE LLC | 500 THROCKMORTON ST UNIT 3203 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| DYNATECH INC | 1204 AVENUE H EAST ARLINGTON TX 76011 |
| DYNEGY INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| DYNEGY INC | 601 TRAVIS STREET, SUITE 1400 HOUSTON TX 77002 |
| DYNEGY MIDSTREAM G.P. INC. | 1000 LOUISIANA STREET SUITE 5800 HOUSTON TX 77002 |
| DYNEGY POWER CORPORATION | 1000 LOUISIANA, SUITE 5800 HOUSTON TX 77002 |
| DYONYX LP | 1235 N LOOP WEST STE 1220 HOUSTON TX 77008-4710 |
| DYONYX, L.P. | 1235 N. LOOP WEST, SUITE 1220 HOUSTON TX 77008 |
| DZ ATLANTIC | 5426 ROBIN HOOD RD NORFOLK VA 23513 |
| E & B MILL SUPPLY CO | SCHNADER HARRISON SEGAL & LEWIS LLP 140 BROADWAY, SUITE 3 100 NEW YORK NY 10005 |
| E & B MILL SUPPLY CO | SAUL WILENSKY AND ALLISON FIHMA 140 BROADWAY SUITE 3100 NEW YORK NY 10005-1101 |
| E & B MILL SUPPLY CO | SCHNADER, HARRISON, SEGAL & LEWIS 140 BROADWAY, SUITE 3100 NEW YORK NY 10005-1101 |
| E & B MILL SUPPLY CO | 140 BROADWAY SUITE 3100 NEW YORK NY 10005-1101 |
| E & K SALES INC | 14930 MARQUARDT AVENUE SANTA FE SPRINGS CA 90670-5129 |
| E A MCBETH | ADDRESS ON FILE |
| E A SANDERS | ADDRESS ON FILE |
| E ALLEN | ADDRESS ON FILE |
| E B ALFORD C/O CNB TRUST DEPT | ADDRESS ON FILE |
| E BONNER | ADDRESS ON FILE |
| E BRANHAM | ADDRESS ON FILE |
| E C SHRUM | ADDRESS ON FILE |
| E CONE | ADDRESS ON FILE |
| E CURETON | ADDRESS ON FILE |
| E D H ELECTRIC INC | 2402 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| E D H ELECTRIC INC | PO BOX 607 MOUNT PLEASANT TX 75456-0607 |
| E D H ELECTRIC, INC. | P.O. BOX 607 2402 S. JEFFERSON AVENUE MT. PLEASANT TX 75456-0607 |
| E D H ELECTRIC, INC. | 2402 SOUTH JEFFERSON AVENUE P.O. BOX 607 MOUNT PLEASANT TX 75456-0607 |
| E D H ELECTRIC, INC. | P.O. BOX 607 MT. PLEASANT TX 75456-0607 |
| E D PAUL JR | ADDRESS ON FILE |
| E DEAN | ADDRESS ON FILE |
| E DORIS HADEN | ADDRESS ON FILE |
| E EASLEY | ADDRESS ON FILE |
| E ESENSEE | ADDRESS ON FILE |
| E F CRIM III | ADDRESS ON FILE |
| E F CRIM III | ADDRESS ON FILE |
| E F CRIM JR | ADDRESS ON FILE |
| E FLOYD CASKEY TRUST/LUCILLE CASKEY & | ADDRESS ON FILE |
| E FOERSTER | ADDRESS ON FILE |
| E GOETZ | ADDRESS ON FILE |
| E GREEN | ADDRESS ON FILE |
| E GRIFFIN | ADDRESS ON FILE |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | JOHNSON & BELL JAMES K TOOHEY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |

| Claim Name | Address Information |
| --- | --- |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FL CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY CHRISTOPHER K TRISKA 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY MICHAEL H CANTIERI 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN ST EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA ST, SUITE 400 EDWARDSVILLE IL 62025 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | FOLEY  & MANSFIELD LISA ALEXA NEWTON, 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| E HAYES & I HAYES V. AW CHESTERTON ET AL | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| E HILTON & F COVEY | ADDRESS ON FILE |
| E HOFFMEYER | ADDRESS ON FILE |
| E HOOD | ADDRESS ON FILE |
| E HURT | ADDRESS ON FILE |
| E J TAYLOR C/O ARTIE TAYLOR | ADDRESS ON FILE |
| E JUROCH | ADDRESS ON FILE |
| E K (BUD) PRUITT | ADDRESS ON FILE |
| E K (BUD) PRUITT | ADDRESS ON FILE |
| E L DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| E L LOVE & MARY LOVE | ADDRESS ON FILE |
| E L SANDERS | ADDRESS ON FILE |
| E LIVELY | ADDRESS ON FILE |
| E M JONES | ADDRESS ON FILE |
| E M STEWARD | ADDRESS ON FILE |
| E MADDOX | ADDRESS ON FILE |
| E MAXINE WIGGINTON | ADDRESS ON FILE |
| E MOORE | ADDRESS ON FILE |
| E MOORE | ADDRESS ON FILE |
| E MORRIS | ADDRESS ON FILE |
| E MOSS | ADDRESS ON FILE |
| E MUSICK | ADDRESS ON FILE |
| E O AND MARY L DOGGETT | ADDRESS ON FILE |
| E O L WATER SUPPLY CORP | ROUTE 1, BOX 36 AXTELL TX 76624 |
| E ON NEW BUILD & TECHNOLOGY | LIMITED TECHNOLOGY CENTRE RATCLIFFE ON SOAR NOTTINGHAM NG11 OEE UNITED KINGDOM |
| E PALMER | ADDRESS ON FILE |
| E PLEMPER | ADDRESS ON FILE |
| E R SEALY | ADDRESS ON FILE |
| E REWARDS | ADDRESS ON FILE |
| E SAZAMA | ADDRESS ON FILE |
| E SIMPSON | ADDRESS ON FILE |
| E SMITH | ADDRESS ON FILE |
| E SOURCE COMPANIES LLC | 1745 38TH ST BOULDER CO 80031 |
| E SOURCE COMPANIES LLC | 1745 38TH ST BOULDER CO 80301 |
| E SOURCE COMPANIES LLC | ATTN: ACCTS RECEIVABLE 1745 38TH ST BOULDER CO 80301 |
| E SOURCE COMPANIES LLC | 1745 38TH ST BOULDER CO 80301-2635 |
| E SOURCE HOLDINGS LLC | 1055 GEMINI ST HOUSTON TX 77058 |
| E SOURCE HOLDINGS LLC | 1055 GEMINI HOUSTON TX 77058 |
| E SPITZENBERGER | ADDRESS ON FILE |
| E STJOHN | ADDRESS ON FILE |
| E T HORN COMPANY | PO BOX 1238 LA MIRADA CA 90637-1238 |
| E TARRANT | ADDRESS ON FILE |
| E TURNER | ADDRESS ON FILE |
| E USELTON | ADDRESS ON FILE |
| E W KIRKENDALL | ADDRESS ON FILE |
| E W KIRKENDALL | ADDRESS ON FILE |
| E W LEWIS ESTATE | ADDRESS ON FILE |
| E W LILES | ADDRESS ON FILE |
| E WELDON CHRISTIAN | ADDRESS ON FILE |
| E WILLIAMS | ADDRESS ON FILE |
| E WILLIAMS | ADDRESS ON FILE |
| E ZUCKNICK | ADDRESS ON FILE |
| E&C HARRELL FARM & RANCH | PO BOX 8 GRAHAM TX 76450 |
| E&C HARRELL FARM & RANCH LTD | PO BOX 8 GRAHAM TX 76450 |
| E&K INC | 14930 MARQUARDT SANTA FE SPRINGS CA 90670 |
| E&M CONSULTING INC | 80 WEST 78TH ST SUITE 230 CHANHASSEN MN 55317 |
| E&M CONSULTING INC | 1107 HAZELTINE BLVD STE 350 CHASKA MN 55318 |
| E-MAX INSTRUMENTS INC | 13 INVERNESS WAY S ENGLEWOOD CO 80112 |
| E-ON | PLATZ 1 DUSSELDORF 40479 GERMANY |

| Claim Name | Address Information |
|---|---|
| E-ON CLIMATE & RENEWABLES | FOREST CREEK 353 N CLARK ST 30TH FL CHICAGO IL 60654 |
| E-ON CLIMATE & RENEWABLES NORTH AMERICA | 353 N. CLARK STREET 30TH FLOOR CHICAGO IL 60654 |
| E-ON CLIMATE & RENEWABLES ROSCOE | 353 N CLARK STREET 30TH FLOOR CHICAGO IL 60554 |
| E-OSCAR WEB | DEPT 224501 PO BOX 55000 DETROIT MI 48255-2245 |
| E-REWARDS INC | PO BOX 974063 DALLAS TX 75397-4063 |
| E-SYSTEMS, INC. | 112 WEST 34TH ST. 18TH FLOOR NEW YORK NY 10120 |
| E-SYSTEMS, INC. | JAMES CROWLEY,AGENT,VP & GENL CNSEL PO BOX 660248 DALLAS TX 75266 |
| E. C. GOODMAN, ETUX | STAR RTE. BOX 268 SULPHUR SPRINGS TX 75482 |
| E. D. & F. MAN CAPITAL INC. | TWO WORLD FINANCIAL CTR 27TH FL NEW YORK NY 10281-2700 |
| E. FLOYD & LUCILE CASKEY ACCT 27 000 7 7 | ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO. | 1007 MARKET STREET WILMINGTON DE 19898 |
| E. I. DU PONT DE NEMOURS & CO. | DUPONT BUILDING 1007 MARKET ST WILMINGTON DE 19898 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX COREY MICHAEL SCHAECHER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX DAVID A WEDER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX EDWARD THEODORE PIVIN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX JAMES VINCENT O'BRIEN 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | SANDBERG PHOENIX JACQUELINE KATRINA GRAVES 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| E. I. DU PONT DE NEMOURS & CO. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| E. I. DU PONT DE NEMOURS & COMPANY | 140 CYPRESS STATION DRIVE SUITE 140 HOUSTON TX 77090 |
| E. I. DU PONT DE NEMOURS AND CO. | RAYMOND SCHAEFER,AGENT,MGR.REMED. C T CORPORATION HOUSTON TX 77002 |
| E. I. DU PONT DE NEMOURS AND CO., INC. | SABINE RIVER WORKS PO BOX 1089 ORANGE TX 77630 |
| E. I. DU PONT DE NEMOURS AND COMPANY | 1007 N. MARKET STREET WILMINGTON DE 19898 |
| E. SYSTEMS, INC. | 6250 LBJ FRWY DALLAS TX 75240 |
| E.D. HALL | ADDRESS ON FILE |
| E.F. BRADY COMPANY INC. | PO BOX 967 LA MESA CA 91944 |
| E.H.PROPERTIES, LLC | PO BOX 1183 KILLEEN TX 76540 |
| E.M. STEWARD | 118 W. COLLEGE ST FAIRFIELD TX 75840 |
| E.T. HORN COMPANY | 16141 HERON AVE. LA MIRADA CA 90638 |
| EAA CHAPTER 1549 DOGWOOD FLYERS | 607 S HOOD ST PALESTINE TX 75801 |
| EADS CO | 11220 GRADER ST STE. 400 DALLAS TX 75238 |
| EADS COMPANY | PO BOX 732217 DALLAS TX 75373-2217 |
| EADS COMPANY, THE | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| EADS COMPANY, THE | 3004 W MARSHALL AVE 102 LONGVIEW TX 75604 |
| EADS, MAUDIE | 20702 SLEEPY HOLLOW LN SPRING TX 77388-4828 |
| EAFCO INC | 201 W SPRING STREET BOYERTOWN PA 19512 |
| EAFCO INC | SPRING & SCHAEFFER STREETS BOYERTOWN PA 19512 |
| EAG OF AMERICAS INC | EAG GROUP INC 12341 49TH STREET NORTH CLEARWATER FL 33762 |
| EAG OF AMERICAS INC | 12341 49TH STREET N CLEARWATER FL 33762 |
| EAGLE & WHEELER LLC | 733 FORT WORTH DR STE 100 DENTON TX 76201 |
| EAGLE ALLOY INC | 5142 EVANSTON AVE. MUSKEGON MI 49442 |
| EAGLE ALLOYS CORP | 178 WEST PARK COURT TALBOTT TN 37877 |
| EAGLE AUTO PARTS | 2102 EAST HWY 377 GRANBURY TX 76049 |
| EAGLE BURGMANN INDUSTRIES LP | 22313 NETWORK PLACE CHICAGO IL 60673-1223 |
| EAGLE CONSTRUCTION & | ENVIRONMENTAL SERVICES LP PO BOX 872 EASTLAND TX 76448-0872 |
| EAGLE EXPRESS, INC. | PO BOX 59972 DALLAS TX 75229 |

| Claim Name | Address Information |
|---|---|
| EAGLE EYE POWER SOLUTIONS LLC | 4031 W KIEHNAU AVE MILWAUKEE WI 53209 |
| EAGLE INC | SIMON PERAGINE SMITH & REDFEARN SUSAN B KOHN 1100 POYDRAS ST, 30TH FLR NEW ORLEANS LA 70163 |
| EAGLE INC | SUSAN B KOHN SIMON PERAGINE SMITH & REDFEARN, 30TH FL – ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| EAGLE INC | LOUIS O OUBRE SIMON, PERAGINE, SMITH & REDFEARN, LLP 1100 POYDRAS ST., 30TH FLOOR NEW ORLEANS LA 70163 |
| EAGLE INC | SIMON, PERAGINE, SMITH & REDFEARN, LLP 1100 POYDRAS ST., 30TH FLOOR NEW ORLEANS LA 70163 |
| EAGLE MOUNTAIN - SAGINAW ISD | 1200 OLD DECATUR RD FORT WORTH TX 76179 |
| EAGLE MOUNTAIN POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EAGLE MOUNTAIN VOLUNTEER | FIRE DEPT 9500 LIVE OAK LN FORT WORTH TX 76179 |
| EAGLE MOUNTAIN-SAGINAW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| EAGLE MOUNTAIN-SAGINAW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| EAGLE OIL & GAS COMPANY | 5949 SHERRY LANE, SUITE 1720 DALLAS TX 75225-8013 |
| EAGLE PARTS & PRODUCTS INC | 1411 MARVIN GRIFFIN RD. AUGUSTA GA 30906 |
| EAGLE PICHER INDUSTRIES INC | C & PORTER STREETS JOPLIN MO 64802 |
| EAGLE POINT | 600 STAR BREWERY DR STE 200 DUBUQUE IA 52001-7006 |
| EAGLE POINT | 4131 WESTMARK DR DUBUQUE IA 52002 |
| EAGLE POINT SOFTWARE | 600 STAR BREWERY DR DUBUQUE IA 52001 |
| EAGLE SWS 160043 | PO BOX 25035 BRADENTON FL 34206 |
| EAGLE TECHNOLOGY MANAGEMENT | 5825 COUNCIL STNE CEDAR RAPIDS IA 52402 |
| EAGLE TECHNOLOGY MANAGEMENT | PO BOX 11100 CEDAR RAPIDS IA 52410-1100 |
| EAGLE, INC. | FOLEY & MANSFIELD NICHOLAS BENJAMIN BUNNELL 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| EAGLE, INC. | SUSAN B KOHN 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| EAGLE-PICHER INDUSTRIES, INC. | 580 WALNUT STREET CINCINNATI OH 45202 |
| EAGLE-PICHER INDUSTRIES, INC. | 580 WALNUT STREET PO BOX 779 CINCINNATI OH 45202 |
| EAGLEBURGMANN INDUSTRIES LP | 10035 BROOKRIVER DRIVE HOUSTON TX 77040 |
| EAGLETON, RICK AND CINDY | PO BOX 18244 MUNDS PARK AZ 86017 |
| EAMES, DANI | 14106 WINDY KNOLL CT ROSHARON TX 77583-2172 |
| EAPDIS LLC | PO BOX 58 NEWPORT VA 24128-0058 |
| EARINGTON MUMPHREY | ADDRESS ON FILE |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | JOHNSON & BELL ROBERT  SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | MATUSHEK, NILLES & SINARS, L.L.C C MATT ALVA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | GORDON & REES, LLP ASHLEY M FELTON ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| EARL & BERTHA MARSHALL V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HEPLERBROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HINSHAW & CULBERTSON LLP MARK DUANE BAUMAN 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | HUSCH BLACKWELL JOSEPH C ORLET, THE PLAZA IN CLAYTON, 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| EARL & BERTHA MARSHALL V. TRANE US, INC. | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| EARL BODDIE | ADDRESS ON FILE |
| EARL BOURQUE | ADDRESS ON FILE |
| EARL CARPENTER | ADDRESS ON FILE |
| EARL COMMONS | ADDRESS ON FILE |
| EARL COWNOVER | ADDRESS ON FILE |
| EARL DEAN RAGLAND | ADDRESS ON FILE |
| EARL DEAN TAYLOR | ADDRESS ON FILE |
| EARL DEAN TAYLOR | ADDRESS ON FILE |
| EARL E PERKINS ESTATE | ADDRESS ON FILE |
| EARL E. BARKER | ADDRESS ON FILE |
| EARL EWING | ADDRESS ON FILE |
| EARL F MCCARLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EARL GIVENS III | ADDRESS ON FILE |
| EARL GOULD | ADDRESS ON FILE |
| EARL GRIFFIN | ADDRESS ON FILE |
| EARL MARSHALL AND BERTHA MARSHALL | ADDRESS ON FILE |
| EARL PETREE | ADDRESS ON FILE |
| EARL RUBY | ADDRESS ON FILE |
| EARL RUSSELL | ADDRESS ON FILE |
| EARL RUSSELL | ADDRESS ON FILE |
| EARL SANDOZ | ADDRESS ON FILE |
| EARL SCHNEEBELI | ADDRESS ON FILE |
| EARL STUART | ADDRESS ON FILE |
| EARL THOMPSON | ADDRESS ON FILE |
| EARL TISDALE | ADDRESS ON FILE |
| EARL W ALEXANDER | ADDRESS ON FILE |
| EARL WHITE, JR. | ADDRESS ON FILE |
| EARL WHITE, JR. AND NORMA LEE WHITE | ADDRESS ON FILE |
| EARL WILSON SR | ADDRESS ON FILE |
| EARL WINSTON | ADDRESS ON FILE |
| EARLE M JORGENSEN COMPANY | 2030 W COMMERCE ST DALLAS TX 75208 |
| EARLE M JORGENSEN COMPANY | PO BOX 655025 DALLAS TX 75265 |
| EARLE M JORGENSEN COMPANY | PO BOX 951607 DALLAS TX 75395-1607 |
| EARLENE MCNALLY | ADDRESS ON FILE |
| EARLIE DIXON | ADDRESS ON FILE |
| EARLIE SIMS | ADDRESS ON FILE |
| EARLINE MULLEN LOCKE | ADDRESS ON FILE |
| EARLINE PRYOR | ADDRESS ON FILE |
| EARLINE STROUD | ADDRESS ON FILE |
| EARLINE TERRY | ADDRESS ON FILE |
| EARLY ISD | 101 TURTLE CREEK PO BOX 3315 EARLY TX 76803 |
| EARLY PAGE | ADDRESS ON FILE |
| EARLY REECE & ZETTIE M REECE | ADDRESS ON FILE |
| EARNEST CLEMONS | ADDRESS ON FILE |
| EARNEST DAVIS | ADDRESS ON FILE |
| EARNEST FULLER | ADDRESS ON FILE |
| EARNEST FULLER | ADDRESS ON FILE |
| EARNEST LILES | ADDRESS ON FILE |
| EARNEST LOWE | ADDRESS ON FILE |
| EARNEST PECHACEK | ADDRESS ON FILE |
| EARNEST ROACH | ADDRESS ON FILE |
| EARNEST STARLING | ADDRESS ON FILE |
| EARNEST W & DONNA LILES | ADDRESS ON FILE |
| EARNEST W & DONNA LILES | ADDRESS ON FILE |
| EARNEST WRIGHT | ADDRESS ON FILE |
| EARNEST, LESLIE | 1825 CORDELL DR SAN ANGELO TX 76901 |
| EARNESTINE E ANDERSON | ADDRESS ON FILE |
| EARTH DAY DALLAS | 3523 MCKINNEY #241 DALLAS TX 75204 |
| EARTH DAY DALLAS INCORPORATED | 3523 MCKINNEY AVE. #241 DALLAS TX 75204 |
| EARTH NETWORKS | 500 N AKARD SUITE 11-015B DALLAS TX 75201 |
| EARTH NETWORKS INC | DEPT 0152 PO BOX 120152 DALLAS TX 75312-0152 |

| Claim Name | Address Information |
|---|---|
| EARTH TECHNOLOGY PTY LTD | 8 DARGIE ST EVERTON PARK, QLD 00405 AUSTRALIA |
| EARTH TECHNOLOGY PTY LTD | 8 DARGIE ST EVERTON PARK, QLD 04053 AUSTRALIA |
| EARTHJUSTICE | 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| EARTHWAVE TECHNOLOGIES INC | 710 E 64TH STREET INDIANAPOLIS IN 46220 |
| EARTHWAVE TECHNOLOGIES INC | 8727 COMMERCE PARK PL STE A NEW AUGUSTA IN 46268-3332 |
| EAS RESIDENTIAL SERVICES LLC | 1768 EMPIRE CENTRAL DALLAS TX 75235 |
| EAST BATON ROUGE | PO BOX 91285 BATON ROUGE LA 70821-9285 |
| EAST BATON ROUGE PARISH | PO BOX 1471 BATON ROUGE LA 70821 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | OFFICE OF GENERAL COUNSEL CRAIG STEPHEN SPENCER EAST BAY MUNICIPAL UTILITY DISTRICT, 375 11TH STREET OAKLAND CA 94623-1055 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | CITY OF RICHMOND JYLANA COLLINS, OFFICE OF CITY ATTORNEY PO BOX 4064, 2600 BARRETT AVE RICHMOND CA 94804 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | COTCHETT PITRE & MCCARTHY LLP FRANK CADMUS DAMRELL, JR 1415 L STREET, SUITE 1185 SACREMENTO CA 95814 |
| EAST HENDERSON | 300 WILSON ST HENDERSON TX 75652 |
| EAST HILLS INSTRUMENTS | 147 EAST SECOND STREET MINEOLA NY 11501 |
| EAST HILLS INSTRUMENTS INC | 38 OVERLOOK TERRACE EAST HILLS NY 11577 |
| EAST KELLY AFB | 500 TAYMAN ST. BLDG. 3050 SAN ANTONIO TX 78241 |
| EAST KENTUCKY POWER COOPERATIVE, INC. | WINSTON & STRAWN, LLP ELIZABETH P. PAPEZ, JOHN M. HOLLOWAY III ELIZABETH C. WILLIAMSON, 1700 K ST, NW WASHINGTON DC 20006-3817 |
| EAST KENTUCKY POWER COOPERATIVE, INC. | ELIZABETH P. PAPEZ, JOHN M. HOLLOWAY III ELIZABETH C. WILLIAMSON WINSTON & STRAWN, LLP, 1700 K ST, NW WASHINGTON DC 20006-3817 |
| EAST MEMORIAL HOSPITAL DIST. | EASTLAND MEMORIAL HOSPITAL 304 S. DAUGHERTY AVE. EASTLAND TX 76448 |
| EAST PENN MANUFACTURING | 1724 TRINITY VALLEY DR CARROLLTON TX 75006 |
| EAST PENN MANUFACTURING CO INC | BOX 4191 PO BOX 8500 PHILADELPHIA PA 19178-4191 |
| EAST TEXAS AUTO AIR | 1019 W MARSHALL AVENUE LONGVIEW TX 75604 |
| EAST TEXAS AUTO GLASS | 1019 W MARSHALL AVE LONGVIEW TX 75604 |
| EAST TEXAS BROADCASTING INC | PO BOX 990 MOUNT PLEASANT TX 45456-0990 |
| EAST TEXAS COMMUNITY NEWSPAPERS | DIVISION OF ASP WESTWARD LP PO BOX 1792 LONGVIEW TX 75606 |
| EAST TEXAS CONNECTION 2 | 6904 WILDWOOD GILMER TX 75645 |
| EAST TEXAS CONNECTION SERVICES INC | 6904 WILDWOOD GILMER TX 75645 |
| EAST TEXAS CONSOLIDATED SUPPLY INC | 1200 CHAMPION WAY LONGVIEW TX 75604 |
| EAST TEXAS CONSOLIDATED SUPPLY INC | 9208 NE HWY 99 STE 107 284 VANCOUVER WA 98665 |
| EAST TEXAS COUNCIL OF | GOVERNMENTS 3800 STONE ROAD KILGORE TX 75662 |
| EAST TEXAS DISTRIBUTORS | 301 E LOMAX DR LONGVIEW TX 75603 |
| EAST TEXAS DISTRIBUTORS | PO BOX 8428 LONGVIEW TX 75607 |
| EAST TEXAS EQUIPMENT | SALES & SERVICE 21933 FM 2493 PO BOX 1013 BULLARD TX 75757 |
| EAST TEXAS EQUIPMENT SALES & | SERVICE PO BOX 983 BULLARD TX 75757 |
| EAST TEXAS JOURNAL | 119 E 6TH MOUNT PLEASANT TX 75455 |
| EAST TEXAS JOURNAL | 209 N JEFFERSON AVE MT PLEASANT TX 75455-3932 |
| EAST TEXAS LIGHTIN | 606 W GARFIELD DR STE B LONGVIEW TX 75602 |
| EAST TEXAS LITERACY COUNCIL | PO BOX 311 LONGVIEW TX 75606 |
| EAST TEXAS LUMBER | 500 S RUSK KILGORE TX 75662 |
| EAST TEXAS LUMBER OF PALESTINE | 500 S RUSK KILGORE TX 75662 |

| Claim Name | Address Information |
| --- | --- |
| EAST TEXAS MEDICAL CENTER | CARTHAGE 409 W COTTAGE RD CARTHAGE TX 75633-0549 |
| EAST TEXAS MEDICAL CENTER | 409 WEST COTTAGE ROAD CARTHAGE TX 75633-0549 |
| EAST TEXAS MEDICAL CENTER | 300 WILSON ST HENDERSON TX 75652 |
| EAST TEXAS MEDICAL CENTER | PO BOX 7000 TYLER TX 75711 |
| EAST TEXAS MEDICAL CENTER | PO BOX 1939 ATHENS TX 75751 |
| EAST TEXAS PATHOLOGY LABORATORY | PO BOX 730 CADDO MILLS TX 75135 |
| EAST TEXAS PHYSICIANS ALLIANCE | PO BOX 4550 PALESTINE TX 75802-4550 |
| EAST TEXAS PROPERTIES, INC | 630 HODGE APT 107 SULPHUR SPRINGS TX 75482 |
| EAST TEXAS RAD CONSULTANTS | 810 LUCAS DR ATHENS TX 75751 |
| EAST TEXAS REFRIGERATION INC | P O BOX 130213 TYLER TX 75713 |
| EAST TEXAS SEED COMPANY | PO BOX 569 TYLER TX 75710 |
| EAST TEXAS TESTING LABORATORY, INC. | 1717 EAST ERWIN STREET TYLER TX 75702 |
| EAST TEXAS TREATMENT CENTER | 1200 DUDLEY ROAD KILGORE TX 75662 |
| EAST TEXAS WILDLIFE DAMAGE CNTRL | JEFF DUNNIER 5286 HARRIS LAKE RD MARSHALL TX 75672 |
| EAST TEXAS WILDLIFE DAMAGE CONTROL | 5286 HARRIS LAKE ROAD MARSHALL TX 75672 |
| EAST-TEX LAND & MINERALS LLC | 312 WEST SABINE STREET CARTHAGE TX 75633 |
| EASTCO INDUSTRIAL SAFETY CORP | 336 STAMM RD NEWINGTON CT 06111-3627 |
| EASTER SEALS NORTH TEXAS | 1424 HEMPHILL ST FORT WORTH TX 76104-4703 |
| EASTERN AMERICAN ENERGY CORPORATION | 501 56TH STREET S.E. CHARLESTON WV 25304 |
| EASTERN COAL CORP | CT CORPORATION 306 W. MAIN STE 512 FRANKFORT KY 40601 |
| EASTERN INSTRUMENTS | 416 LANDMARK DRIVE WILMINGTON NC 28412 |
| EASTERN MAGNESIA TALC COMPANY | CT CORPORATION SYSTEM 222 W WASHINGTON AVE MADISON WI 53703 |
| EASTERN PRODUCTS CORP | 26 SLATERS BRANCH TURKEY CREEK KY 41514 |
| EASTERN REFRACTORIES CO INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| EASTERN REFRACTORIES CO INC | 128 WHEELER ROAD BURLINGTON MA 01803 |
| EASTERN REFRACTORIES CO INC | 15 ADAMS ST BURLINGTON MA 01803-4916 |
| EASTERN TECHNOLOGIES INC | 215 2ND AVENUE PO BOX 409 ASHFORD AL 36312 |
| EASTERN TECHNOLOGIES, INC. | 215 SECOND AVE. ASHFORD AL 36312 |
| EASTEX TELEPHONE | STEVE ALEXANDER PO BOX 150 HENDERSON TX 75653 |
| EASTEX TELEPHONE | STEVE ALEXANDER 3675 US HWY 79 S HENDERSON TX 75654 |
| EASTEX TELEPHONE | 3675 US HWY 79 S HENDERSON TX 75654 |
| EASTEX TELEPHONE COOP INC | PO BOX 150 HENDERSON TX 75653-0150 |
| EASTEX TELEPHONE COOP INC | 3675 US HWY 79 SOUTH HENDERSON TX 75654 |
| EASTEX TELEPHONE COOPERATIVE, INC. | PO BOX 150 HENDERSON TX 75653 |
| EASTEX TELEPHONE COOPERATIVE, INC. | 3675 US HWY 79 S HENDERSON TX 75654 |
| EASTEX TELEPHONE COOPERATIVE, INC. | PO BOX 1691 WASKON TX 75692 |
| EASTEX TELEPHONE COOPERATIVE, INC. | 705 SPUR 156 WASKON TX 75692 |
| EASTEX TELEPHONE COOPERATIVE, INC. | PO BOX 1510 LIVINGSTON TX 77351 |
| EASTEX TELEPHONE COOPERATIVE, INC. | 1704 HIGHWAY 59 NORTH BYPASS LIVINGSTON TX 77351 |
| EASTFIELD DALLAS LTD | DBA SUMMIT ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| EASTLAND CAD | PO BOX 914 EASTLAND TX 76448 |
| EASTLAND CITY HALL | 113 E COMMERCE ST EASTLAND TX 76448 |
| EASTLAND COUNTY | 100 WEST MAIN EASTLAND TX 76448 |
| EASTLAND COUNTY | PO BOX 389 EASTLAND TX 76448 |
| EASTLAND ISD | 900 W. PLUMMER EASTLAND TX 76448 |
| EASTLAND, CITY | PO BOX 914 EASTLAND TX 76448 |
| EASTMAN CHECIAL TEXAS CITY INC | RASCHKE, FRED D. MILLS SHIRLEY LLP 2228 MECHANIC ST., SUITE 400 GALVESTON TX 77550 |
| EASTMAN CHEMICAL COMPANY | PO BOX 431 KINGSPORT TN 37660 |

| Claim Name | Address Information |
|---|---|
| EASTMAN CHEMICAL COMPANY | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN CHEMICAL COMPANY | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN CHEMICAL COMPANY | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| EASTMAN CHEMICAL COMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| EASTMAN CHEMICAL COMPANY | GEORGE T. SHIPLEY BAKER BOTTS, LLP, ONE SHELL PLAZA, 910 LOUISIANA ST, STE 3700 HOUSTON TX 77002 |
| EASTMAN CHEMICAL COMPANY | SANDRA FRENCH CLARK MEHAFFY WEBER PC PO BOX 16 BEAUMONT TX 77704-0016 |
| EASTMAN KODAK COMPANY | 391 STATE STREET ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY | 343 STATE STREET ROCHESTER NY 14650-0217 |
| EASTMAN KODAK COMPANY | MAIL CODE 36200 PO BOX 22740 ROCHESTER NY 14692 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| EASTMAN KODAK COMPANY | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN KODAK COMPANY | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EASTMAN KODAK COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EASTMAN KODAK COMPANY | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| EASTMAN, RICHARD L | 1939 W BEACH BLVD GULF SHORES AL 36542-6025 |
| EASTRANS, LLC | 5718 WESTHEIMER ROAD, STE 1900 HOUSTON TX 77057-5745 |
| EASY ICE | PO BOX 879 MARQUETTE MI 49855 |
| EASY RECYCLING & SALVAGE INC | PO BOX 271076 FLOWER MOUND TX 75027-1078 |
| EASY RECYCLING & SALVAGE INC | 8632 US HWY 79 W JACKSONVILLE TX 75766 |
| EASY RECYCLING & SALVAGE INC | EASY RECYCLING & SALVAGE INC 8632 US HIGHWAY 79 WEST JACKSONVILLE TX 75766 |
| EASY VAC INC | 7922 NUBBIN RIDGE RD KNOXVILLE TN 37919 |
| EASYLINK SERVICES CORP | PO BOX 791247 BALTIMORE MD 21279-1247 |
| EATHERLY, THERESA | 12147 BURGOYNE DR HOUSTON TX 77077-6033 |
| EATON AEROSPACE LLC | PITZER SNODGRASS, P.C. BRIAN JAMES CONNOLLY 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EATON AEROSPACE LLC | PITZER SNODGRASS, P.C. CHRISTOPHER JOHN LANG 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EATON AEROSPACE LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EATON CORP | 637 WESTPORT PKWY STE 200 GRAPEVINE TX 76051 |
| EATON CORPORATION | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| EATON CORPORATION | 22 HAYWOOD ROAD ARDEN NC 28704 |
| EATON CORPORATION | THOMAS J. BAECHLE,SENIOR COUNSEL 1111 SUPERIOR AVENUE CLEVELAND OH 44111 |
| EATON CORPORATION | 1000 EATON BLVD. BEACHWOOD OH 44122 |
| EATON CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| EATON CORPORATION | POLSINELLI JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| EATON CORPORATION | POLSINELLI STEVEN T WALSH 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| EATON CORPORATION | PITZER SNODGRASS, P.C. BRIAN JAMES CONNOLLY 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EATON CORPORATION | PITZER SNODGRASS, P.C. CHRISTOPHER JOHN LANG 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EATON CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EATON CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. MATTHEW STEVEN JENSEN 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| EATON CORPORATION | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. CLAYTON E DICKEY 9200 WARD PARKWAY STE |

| Claim Name | Address Information |
|---|---|
| EATON CORPORATION | 310 KANSAS CITY MO 64114 |
| EATON CORPORATION | RASMUSSEN, WILLIS, DICKEY & MOORE L.L.C., CHRISTOPHER BRUCE TURNEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| EATON CORPORATION | MARK P. SEYLER BARKLET & THOMPSON, LC 1515 POYDRAS ST., SUITE 2350 NEW ORLEANS LA 70112 |
| EATON CORPORATION | CT CORPORATION SYSTEM 8550 UNITED PLAZA BLVD, STE 400 BATON ROUGE LA 70809 |
| EATON CORPORATION | C/O UTILITY SALES AGENTS OF NORTH TEXAS INC 12200 FORD RD STE 110 DALLAS TX 75234 |
| EATON CORPORATION | PO BOX 730455 DALLAS TX 75373-0455 |
| EATON CORPORATION | 8220 CROSS PARK DR STE 100 AUSTIN TX 78754 |
| EATON ELECTRICAL CORP | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| EATON ELECTRICAL CORP | 1000 EATON BLVD. BEACHWOOD OH 44122 |
| EATON ELECTRICAL CORPORATION | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| EATON ELECTRICAL INC | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| EATON ELECTRICAL INC | 1000 EATON BLVD. BEACHWOOD OH 44122 |
| EATON ELECTRICAL INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| EATON ELECTRICAL INC | POLSINELLI JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| EATON ELECTRICAL INC | PO BOX 730455 DALLAS TX 75373-0455 |
| EATON ELECTRICAL INC | ORGAIN BELL & TUCKER, LLP DONEAN SURRATT 470 ORLEANS STREET, PO BOX 1751 BEAUMONT TX 77704 |
| EATON ELECTRICAL INC. | 4616 W HOWARD LN STE 2-500 AUSTIN TX 78728-6315 |
| EATON HYDRAULICS LLC | 14615 LONE OAK RD. EDEN PRAIRIE MN 55344 |
| EATON HYDRAULICS LLC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| EATON, GLENDALE M | 23532 DEER RUN RD BULLARD TX 75757-9793 |
| EATONHYDRAULICS | 14615 LONE OAK RD. EDEN PRAIRIE MN 55344 |
| EAVY WILSON, AS  SURVING HEIR | OF LLOYD GRAYBILL, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| EBAA IRON INC | ATTN: GINGER ACCOUNTS PAYABLE PO BOX 877 EASTLAND TX 76448 |
| EBAN VILLAGE I LTD | DBA EBAN VILLAGE I APARTMENTS 3023 PARK ROW DALLAS TX 75215 |
| EBAN VILLAGE II LTD | DBA EBAN VILLAGE I APARTMENTS 3023 PARK ROW DALLAS TX 75215 |
| EBASCO SERVICES INC | 2 WORLD TRADE CENTER NEW YORK NY 10048 |
| EBASCO SERVICES OF CANADA LIMITED | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EBASCO SERVICES, INC. | 2400 VETERANS MEMORIAL BLVD. SUITE 240 KENNER LA 70062 |
| EBCO PROPERTIES LLC | 305 W GILLIS CAMERON TX 76520 |
| EBEN BAILEY | ADDRESS ON FILE |
| EBENEZER CEMETERY ASSOCIATION | PO BOX 112 KOSSE TX 76653 |
| EBENEZER WATER SUPPLY CORP | ATTN: ALLEN KING, PRESIDENT PO BOX 1925 HENDERSON TX 75653 |
| EBENEZER WATER SUPPLY CORP | PO BOX 1925 HENDERSON TX 75653 |
| EBF & ASSOCIATES | ADDRESS ON FILE |
| EBONY CARRINGTON | ADDRESS ON FILE |
| EBONY GOODEN | ADDRESS ON FILE |
| EBONY ISAAC | ADDRESS ON FILE |
| EBONY MCKINLEY | ADDRESS ON FILE |
| EBONY N RUSH HERFORD | ADDRESS ON FILE |
| EBONY RUSH HERFORD | ADDRESS ON FILE |
| EBOZUE, ROSE | 719 S WEAVER ST APT 1 GAINESVILLE TX 76240-5202 |
| EC&R ENERGY MARKETING LLC | 353 N. CLARK STREET 30TH FLOOR CHICAGO IL 60654 |
| ECCENTRIC PUMPS LLC | PO BOX 190159 ATLANTA GA 31119 |
| ECCENTRIC PUMPS LLC | 88 11TH AVE NE MINNEAPOLIS MN 55413 |

| Claim Name | Address Information |
|---|---|
| ECCENTRIC PUMPS LLC | ATTN: IPD ACCOUNTING 88 11TH AVE NE MINNEAPOLIS MN 55413 |
| ECE CONSULTING GROUP, INC. | 1380 NE MIAMI GARDENS DRIVE, SUITE 251 NORTH MIAMI BEACH FL 33179 |
| ECELON CORPORATION | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| ECHO PUBLISHING COMPANY | 119 E 6TH ST MOUNT PLEASANT TX 75455 |
| ECHO PUBLISHING COMPANY | 119 E 6TH ST MT PLEASANT TX 75455-3329 |
| ECKEL INDUSTRIES INC | 155 FAWCETT STREET CAMBRIDGE MA 02138 |
| ECKENROD, LINDA | 1575 FIELDBROOK ST HENDERSON NV 89052-6406 |
| ECKERT & ZIEGLER ANALYTICS | 1380 SEABOARD INDUSTRIAL BLVD ATLANTA GA 30318 |
| ECKERT & ZIEGLER ANALYTICS | 24937 AVENUE TIBBITTS VALENCIA CA 91355 |
| ECKERT & ZIEGLER ISOTOPE PRODUCT | 24937 AVE TIBBITTS VALENCIA CA 91355 |
| ECKLEY, GERALD | PO BOX 807 ALPINE TX 79831-0807 |
| ECLIPSE FREIGHT SYSTEMS, INC | 747 PORT AMERICA PLACE SUITE 200 GRAPEVINE TX 76051 |
| ECO POWER SOLUTIONS (USA) CORP. | NORMAN W. BERNSTEIN,N.W. BERNSTEIN & ASSOCIATES, LLC, STE N319 800 WESTCHESTER AVE, STE N319 RYE BROOK NY 10573-0000 |
| ECO POWER SOLUTIONS (USA) CORPORATION | N.W. BERNSTEIN & ASSOCIATES, LLC NORMAN W. BERNSTEIN, STE N319, 800 WESTCHESTER AVE, STE N319 RYE BROOK NY 10573 |
| ECO SENSORS | DIVISION OF KWJ ENGINEERING INC 8430 CENTRAL AVE STE C NEWARK CA 94560 |
| ECOCHEM ANALYTICS | 202 REYNOLDS AVE LEAGUE CITY TX 77573 |
| ECODYNE WATER TREATMENT LLC | PO BOX 64420 SAINT PAUL MN 55164-0420 |
| ECOF INC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| ECOFAB COVERS INTERNATIONAL INC. | WHITEPARK HOUSE WHITEPARK RD P.O. BOX 806E BRIDGETOWN BARBADOS |
| ECOFIN CO-INVESTMENT, L.P. | ATTN: WEBB ELLINGER C/O ECOFIN LIMITED 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| ECOFIN CO-INVESTMENT, L.P. | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, ATTN: STEPHEN W. HAMILTON, ESQ 1440 NEW YORK AVENUE, NW WASHINGTON DC 20005 |
| ECOFINC | 4101 EVANS AVENUE FORT MYERS FL 33901 |
| ECOLAB INC | 370 WABASHA ST N ST PAUL MN 55102 |
| ECOLAB INC | PO BOX 70343 CHICAGO IL 60673-0343 |
| ECOLAIRE YUBA HEAT TRANSFER | 95 HIGHLAND AVENUE SUITE 210 BETHLEHEM PA 18017 |
| ECOLINK INC | PO BOX 9 TUCKER GA 30085 |
| ECOM WILLMAX WILLIAMSBURG LP | DBA WILLIAMSBURG APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| ECOM WILLMAX WILLIAMSBURG LP | 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| ECONOMIC ACTION COMMITTEE | BAY CITY PO BOX 1685 BAY CITY TX 77404-1685 |
| ECONOMIC ACTION COMMITTEE OF THE | GULF COAST PO BOX 1685 BAY CITY TX 77404 |
| ECONOMIC ALLIANCE HOUSTON PORT | 203 IVY AVE DEER PARK TX 77536 |
| ECONOMIC ALLIANCE HOUSTON PORT | REGION 908 WEST MAIN STREET LA PORTE TX 77571 |
| ECONOMY SEPTIC TANK SERVICE | 258 COUNTY ROAD 3540 LEESBURG TX 75451 |
| ECORP ENERGY MARKETING, LLC | 10000 MEMORIAL DR STE 250 HOUSTON TX 77024-3444 |
| ECOTALITY NORTH AMERICA | 430 SOUTH 2ND AVE PHOENIX AZ 85003 |
| ECOTALITY NORTH AMERICA | PO BOX 20336 PHOENIX AZ 85036-0336 |
| ECOVA INC | 1313 NORTH ATLANTIC STREET STE 5000 SPOKANE WA 99201 |
| ECOWATER SYSTEMS OF LUBBOCK | 3462 W LOOP 289 LUBBOCK TX 79407 |
| ECP ELECTRICAL SUPPLY | 3302 HARRISBURG BLVD HOUSTON TX 77003 |
| ECR INTERNATIONAL INC | 2201 DWYER AVENUE UTICA NY 13501 |
| ECSI LLC | 340 SOUTH BROADWAY, SUITE 200 LEXINGTON KY 40508 |
| ECTOR CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO ST, STE 300 SAN ANTONIO TX 78205 |
| ECTOR CAD | 1301 E 8TH ST ODESSA TX 79761-4722 |
| ECTOR CO. HOSPITAL DIST. | 840 W CLEMENTS ST ODESSA TX 79763-4601 |
| ECTOR CO. ISD | 802 N. SAM HOUSTON ODESSA TX 79761 |

| Claim Name | Address Information |
|---|---|
| ECTOR COUNTY | 300 N. GRANT STREET, ROOM 111 PO BOX 707 ODESSA TX 79760 |
| ECTOR COUNTY HOSPITAL DISTRICT | D/B/A MEDICAL CENTER HOSPITAL ATTN: WILLIAM WEBSTER 500 WEST 4TH STREET ODESSA TX 79761 |
| ECTOR DRUM CO. | C/O LONE STAR DRUM CO. 2502 MARCO ST. ODESSA TX 79763 |
| ED GOODSON | ADDRESS ON FILE |
| ED HOLTHUSEN | ADDRESS ON FILE |
| ED TROJACEK ESTATE AND | ADDRESS ON FILE |
| EDD C FAVORS | ADDRESS ON FILE |
| EDD FAVORS & WIFE,    ADA BELL FAVORS | ADDRESS ON FILE |
| EDDIE & JOY APPLEGATE | ADDRESS ON FILE |
| EDDIE ADAMS | ADDRESS ON FILE |
| EDDIE APPLEGATE | ADDRESS ON FILE |
| EDDIE BEARDEN | ADDRESS ON FILE |
| EDDIE BERNICE JOHNSON OFFICE SUPPLY ACCT | ATTN: FLAG REQUEST 3102 MAPLE AVENUE  600 DALLAS TX 75201 |
| EDDIE BROWN | ADDRESS ON FILE |
| EDDIE CAVAZOS | ADDRESS ON FILE |
| EDDIE CHERRY | ADDRESS ON FILE |
| EDDIE CHILDRESS | ADDRESS ON FILE |
| EDDIE CORBITT | ADDRESS ON FILE |
| EDDIE DEEN & COMPANY INC | PO BOX 1022 TERRELL TX 75160 |
| EDDIE DEEN & COMPANY INC | 944 S LAMAR DALLAS TX 75202 |
| EDDIE FLETCHER | ADDRESS ON FILE |
| EDDIE FLORA, AND WIFE ALLICE FLORA | STAR RTE BOX 249 SULPHUR SPRINGS TX 75482 |
| EDDIE FREEMAN | ADDRESS ON FILE |
| EDDIE GENE CANNON | ADDRESS ON FILE |
| EDDIE GRAY | ADDRESS ON FILE |
| EDDIE GREGORY | ADDRESS ON FILE |
| EDDIE GREGORY | ADDRESS ON FILE |
| EDDIE H NICHOLSON C /O TAMMY NICHOLSON | ADDRESS ON FILE |
| EDDIE HILL | ADDRESS ON FILE |
| EDDIE HILL'S FUN CYCLES | 401 N SCOTT WICHITA FALLS TX 76304-3238 |
| EDDIE HODGES | ADDRESS ON FILE |
| EDDIE HUFF | ADDRESS ON FILE |
| EDDIE JOE MARTINEZ | ADDRESS ON FILE |
| EDDIE K ROSS II | ADDRESS ON FILE |
| EDDIE K ROSS II | ADDRESS ON FILE |
| EDDIE LEE LAUGHLIN SR | ADDRESS ON FILE |
| EDDIE LUCIO'S SCHOLARSHIP FUND INC | PO BOX 5958 BROWNSVILLE TX 78523 |
| EDDIE MARTIN BISHOP JR | ADDRESS ON FILE |
| EDDIE MARTIN BISHOP JR | 872 CR 1655 MT PLEASANT TX 75455 |
| EDDIE MARTINEZ | ADDRESS ON FILE |
| EDDIE MARTINEZ | ADDRESS ON FILE |
| EDDIE MOORE | ADDRESS ON FILE |
| EDDIE MUSTON | ADDRESS ON FILE |
| EDDIE PAYNE | ADDRESS ON FILE |
| EDDIE RICKMAN | ADDRESS ON FILE |
| EDDIE SHETTER | ADDRESS ON FILE |
| EDDIE SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDDIE TITUS | ADDRESS ON FILE |
| EDDIE TURNER | ADDRESS ON FILE |
| EDDIE WADE | ADDRESS ON FILE |
| EDDIE WILLIAMS | ADDRESS ON FILE |
| EDDIE WRIGHT | ADDRESS ON FILE |
| EDDIE'S AUTOBODY & TIRE | 475 W COMMERCE FAIRFIELD TX 75840 |
| EDDIES PAINT & BODY | RT 2 BOX 513 FAIRFIELD TX 75840 |
| EDDY COLEMAN | ADDRESS ON FILE |
| EDDY NELSON | ADDRESS ON FILE |
| EDDY PETTIT | ADDRESS ON FILE |
| EDELBROCK LLC | 2700 CALIFORNIA STREET TORRANCE CA 90503 |
| EDELMAN & THOMPSON LLC | ADDRESS ON FILE |
| EDEM ATATSI | ADDRESS ON FILE |
| EDF TRADING NORTH AMERICA LLC | 4700 W SAM HOUSTON PKWY N HOUSTON TX 77041 |
| EDF TRADING NORTH AMERICA LLC | 4700 W SAM HOUSTON PKWY N STE 250 HOUSTON TX 77041-8225 |
| EDF TRADING NORTH AMERICA, LLC | 4700 W. SAM HOUSTON OKWY N SUITE 250 HOUSTON TX 77041 |
| EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON PARKWAY NO SUITE 250 HOUSTON TX 77041-8210 |
| EDF TRADING NORTH AMERICA, LLC | ERIC THOMAS, GROUP GENERAL COUNSEL 4700 WEST SAM HOUSTON PARKWAY NO SUITE 250 HOUSTON TX 77041-8210 |
| EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON PARKWAY NORTH, SUITE 250 ATTN: CREDIT MANAGER HOUSTON TX 77041-8225 |
| EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON ATTN: CREDIT MANAGER HOUSTON TX 77041-8225 |
| EDF TRADING NORTH AMERICAN, LLC | F/K/A EAGLE ENERGY PARTNERS I, L.P. 4700 W SAM HOUSTON PKWY N, STE 250 HOUSTON TX 77041 |
| EDF TRADING RESOURCES, LLC | 1001 WESTBANK DRIVE AUSTIN TX 78746 |
| EDGAR CUADRA | ADDRESS ON FILE |
| EDGAR DURWARD MITCHUM | ADDRESS ON FILE |
| EDGAR GOODGION | ADDRESS ON FILE |
| EDGAR HERNANDEZ | ADDRESS ON FILE |
| EDGAR JONES | ADDRESS ON FILE |
| EDGAR LICEA | ADDRESS ON FILE |
| EDGAR LOFTICE | ADDRESS ON FILE |
| EDGAR MIGUEL ROBLES | ADDRESS ON FILE |
| EDGAR MITCHUM | ADDRESS ON FILE |
| EDGAR MOYA | ADDRESS ON FILE |
| EDGAR ONLINE | A DIVISION OF RR DONNELLEY & SONS CO ATTN: SYLVIA WIECEK, ACCOUNT MANAGER 255 GREENWICH ST NEW YORK NY 10007 |
| EDGAR ONLINE INC | 11200 ROCKVILLE PIKE STE 310 ROCKVILLE MD 20852 |
| EDGAR ONLINE INC | PO BOX 347762 PITTSBURGH PA 15251-4762 |
| EDGAR OTTO | ADDRESS ON FILE |
| EDGAR PIPKIN | ADDRESS ON FILE |
| EDGAR ROBLES | ADDRESS ON FILE |
| EDGARDO ROMERO | ADDRESS ON FILE |
| EDGARDO ROMERO | ADDRESS ON FILE |
| EDGE ENERGY LLC | 2150 TOWNSQUARE PLACE STE 390 SUGARLAND TX 77479 |
| EDGE ENERGY, LLC | 2150 TOWN SQUARE PLAZA SUITE 390 SUGAR LAND TX 77478 |
| EDGE, MURRAY | 490 YOLANDA ST MERCEDES TX 78570-9210 |
| EDGEWALL BOARD MACHINERY CO | 930 BONDSVILLE RD. DOWNINGTOWN PA 19335 |
| EDGINGTON OIL COMPANY | 2400 EAST ARTESIA BLVD. LONG BEACH CA 90805 |
| EDH ELECTRIC, INC. | ATTN: DEBBIE HENSEL P.O. BOX 607 MOUNT PLEASANT TX 75456-0607 |

| Claim Name | Address Information |
| --- | --- |
| EDH ELECTRIC, INC. | PO BOX 607 2402 SOUTH JEFFERSON AVENUE MOUNT PLEASANT TX 75456-0607 |
| EDIFECS | 1756 114TH AVE SE BELLEVUE WA 98004-6947 |
| EDIFECS, INC. | 2600 116TH AVENUE NE SUITE 200 BELLEVUE WA 98004 |
| EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2696 |
| EDISON ELECTRIC INSTITUTE | ATTN: DEBRA HENRY 701 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2696 |
| EDISON ELECTRIC INSTITUTE | PO BOX 266 WALDORF MD 20604-0266 |
| EDISON ELECTRIC INSTITUTE | PUBLICATIONS PO BOX 266 WALDORF MD 20604-0266 |
| EDISON INTERNATIONAL INC | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| EDISON MACHINE | 25 LIBERTY ST METUCHEN NJ 08840 |
| EDISON MISSION MARKETING & TRADING, INC. | ONE INTERNATIONAL PLACE 9TH FLOOR BOSTON MA 02110 |
| EDITH BOSTON | ADDRESS ON FILE |
| EDITH CALAME | ADDRESS ON FILE |
| EDITH FLOURNOY | ADDRESS ON FILE |
| EDITH G ROBERTS | ADDRESS ON FILE |
| EDITH G ROBERTS | ADDRESS ON FILE |
| EDITH GAYNELLA GONZALEZ | ADDRESS ON FILE |
| EDITH LOUISE GOOLSBY | ADDRESS ON FILE |
| EDITH M PILGRIM | ADDRESS ON FILE |
| EDITH MAE PILGRIM | ADDRESS ON FILE |
| EDITH MENENDEZ | ADDRESS ON FILE |
| EDITH MILLER | ADDRESS ON FILE |
| EDITH PILLEY | ADDRESS ON FILE |
| EDITH PILLEY | ADDRESS ON FILE |
| EDITH POINDEXTER | ADDRESS ON FILE |
| EDITH SCOTT | ADDRESS ON FILE |
| EDITH VANDEMAN | ADDRESS ON FILE |
| EDITH WILSON | ADDRESS ON FILE |
| EDITH WISE | ADDRESS ON FILE |
| EDITH WOMACK | ADDRESS ON FILE |
| EDKO LLC | PO BOX 7241 SHREVEPORT LA 71137-7241 |
| EDKO LLC | PO BOX 130547 TYLER TX 75713 |
| EDKO, LLC | PO BOX 130547 TYLER TX 75713-0547 |
| EDLENA COOPER | ADDRESS ON FILE |
| EDMON EARL ALEXANDER | ADDRESS ON FILE |
| EDMON EARL ALEXANDER | ADDRESS ON FILE |
| EDMONDSON, BARBARA L. | 301 PRINCE ALBERT CT RICHARDSON TX 75081-5059 |
| EDMONDSON, LAMESIA | 1205 VENUS ST CEDAR HILL TX 75104 |
| EDMONDSON, LAMESIA | 1205 VENUS ST CEDAR HILL TX 75104-3220 |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND D MENDEZ | ADDRESS ON FILE |
| EDMUND HECHT | ADDRESS ON FILE |
| EDMUND HECHT, BERNIS HECHT | ADDRESS ON FILE |
| EDMUND JONES | ADDRESS ON FILE |
| EDMUND L ROACH | ADDRESS ON FILE |
| EDMUNDO ERICK RODRIGUEZ | ADDRESS ON FILE |
| EDNA & EDWARD BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDNA & EDWARD BROWN | ADDRESS ON FILE |
| EDNA CAHILL | ADDRESS ON FILE |
| EDNA COLEMAN | ADDRESS ON FILE |
| EDNA COLLINS | ADDRESS ON FILE |
| EDNA DIANE HUBBARD | ADDRESS ON FILE |
| EDNA E LEAMONS ROWLEY | ADDRESS ON FILE |
| EDNA GOVAN COLEMAN | ADDRESS ON FILE |
| EDNA HORNSBY | ADDRESS ON FILE |
| EDNA HURTA | ADDRESS ON FILE |
| EDNA IRENE HONEA C/O JONATHAN | ADDRESS ON FILE |
| EDNA L GRUNEWALD | ADDRESS ON FILE |
| EDNA LACY | ADDRESS ON FILE |
| EDNA LAWRENCE | ADDRESS ON FILE |
| EDNA MYERS | ADDRESS ON FILE |
| EDNA NICELY | ADDRESS ON FILE |
| EDNA PITTMAN MCINTOSH | ADDRESS ON FILE |
| EDNA PUTMAN | ADDRESS ON FILE |
| EDNA RACKER | ADDRESS ON FILE |
| EDNA RUTH BROWN | ADDRESS ON FILE |
| EDNA RUTH BROWN | ADDRESS ON FILE |
| EDRICH PRODUCTS INC | 33672 DOREKA FRASER MI 48026 |
| EDUARDO AGUIRRE | ADDRESS ON FILE |
| EDUARDO PONCE | ADDRESS ON FILE |
| EDUARDO SILLER | ADDRESS ON FILE |
| EDUCARE INC | 2131 CLARKSVILLE ST PARIS TX 75460-6245 |
| EDUCATIONAL RESOURCES INC | DBA ERI SAFETY VIDEOS PO BOX 1257 LEXINGTON SC 29071-1257 |
| EDWARD & CHRISTINE TAUBE | ADDRESS ON FILE |
| EDWARD A & ELLEN RUSSELL | ADDRESS ON FILE |
| EDWARD A AND FRANCES L GOETZ | ADDRESS ON FILE |
| EDWARD ARCHER | ADDRESS ON FILE |
| EDWARD ASBERRY | ADDRESS ON FILE |
| EDWARD B FRITCHER AND WIFE | ADDRESS ON FILE |
| EDWARD BARNETT | ADDRESS ON FILE |
| EDWARD BEACH | ADDRESS ON FILE |
| EDWARD BONSKOWSKI | ADDRESS ON FILE |
| EDWARD BOYD | ADDRESS ON FILE |
| EDWARD BRENT ALLEN | ADDRESS ON FILE |
| EDWARD BROOKS | ADDRESS ON FILE |
| EDWARD CATILLER AND BARBARA CATILLER | ADDRESS ON FILE |
| EDWARD CATILLER AND BARBARA CATILLER | ADDRESS ON FILE |
| EDWARD COLSTON | ADDRESS ON FILE |
| EDWARD COX | ADDRESS ON FILE |
| EDWARD CUEVAS | ADDRESS ON FILE |
| EDWARD E. STALIK | ADDRESS ON FILE |
| EDWARD EHRET AND ANA EHRET | ADDRESS ON FILE |
| EDWARD EMMETT COHAGEN | ADDRESS ON FILE |
| EDWARD ENTROP | ADDRESS ON FILE |
| EDWARD ETCHASON | ADDRESS ON FILE |
| EDWARD F MILLER TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD F MILLER TRUST | ADDRESS ON FILE |
| EDWARD F MILLER TRUST CITIZENS NATIONAL | BANK TRUSTEE ATTN TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| EDWARD FEARON | ADDRESS ON FILE |
| EDWARD FERRELL | ADDRESS ON FILE |
| EDWARD FLORES | ADDRESS ON FILE |
| EDWARD FRITCHER | ADDRESS ON FILE |
| EDWARD FRITCHER & SANDRA K FRITCHER | ADDRESS ON FILE |
| EDWARD FRITCHER & WIFE | SANDRA K FRITCHER 5610 REGENTS ROW TYLER TX 75703 |
| EDWARD G BASHARA | ADDRESS ON FILE |
| EDWARD GENE PITTMAN | ADDRESS ON FILE |
| EDWARD GENTRY | ADDRESS ON FILE |
| EDWARD H YANG | ADDRESS ON FILE |
| EDWARD HALLIDAY | ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES | ADDRESS ON FILE |
| EDWARD HUNT | ADDRESS ON FILE |
| EDWARD J. GALETTI | ADDRESS ON FILE |
| EDWARD J. GALETTI | ADDRESS ON FILE |
| EDWARD JOHN SEITZ | ADDRESS ON FILE |
| EDWARD JOHNSON | ADDRESS ON FILE |
| EDWARD JONES | ADDRESS ON FILE |
| EDWARD K ACHAAB | ADDRESS ON FILE |
| EDWARD KEETON | ADDRESS ON FILE |
| EDWARD KIRBY | ADDRESS ON FILE |
| EDWARD KURTH & SONS INC | 220 BLACKWOOD-BARNSBORO ROAD SEWELL NJ 08080 |
| EDWARD LAMBERT | ADDRESS ON FILE |
| EDWARD LESSMANN | ADDRESS ON FILE |
| EDWARD LESSMANN | ADDRESS ON FILE |
| EDWARD LONG ESTATE | ADDRESS ON FILE |
| EDWARD LONG ESTATE | ADDRESS ON FILE |
| EDWARD M AND JOHNIE R DUFFEE | ADDRESS ON FILE |
| EDWARD M SHACK | ADDRESS ON FILE |
| EDWARD MARTINEZ | ADDRESS ON FILE |
| EDWARD MARTINEZ | ADDRESS ON FILE |
| EDWARD MATTHEWS | ADDRESS ON FILE |
| EDWARD MAULDIN | ADDRESS ON FILE |
| EDWARD MCCLAIN | ADDRESS ON FILE |
| EDWARD MEIERHOFF | ADDRESS ON FILE |
| EDWARD MENCHACA | ADDRESS ON FILE |
| EDWARD OBERTHIER | ADDRESS ON FILE |
| EDWARD ORTON JR CERAMIC FOUNDATION | 6991 OLD 3C HIGHWAY WESTERVILLE OH 43082 |
| EDWARD PAMPLIN | ADDRESS ON FILE |
| EDWARD PAMPLIN ET UX LAURA JEAN | ADDRESS ON FILE |
| EDWARD PATRICK | ADDRESS ON FILE |
| EDWARD PATRICK MAY | ADDRESS ON FILE |
| EDWARD PENCE | ADDRESS ON FILE |
| EDWARD PHILLIPS | ADDRESS ON FILE |
| EDWARD POLK | ADDRESS ON FILE |
| EDWARD PRESLEY | ADDRESS ON FILE |
| EDWARD RAFFERTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWARD REEVE | ADDRESS ON FILE |
| EDWARD ROUSSES | ADDRESS ON FILE |
| EDWARD SCRIPPS | ADDRESS ON FILE |
| EDWARD SEITZ | ADDRESS ON FILE |
| EDWARD SLOMINSKI | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD STEWART | ADDRESS ON FILE |
| EDWARD STORM | ADDRESS ON FILE |
| EDWARD STROUD | ADDRESS ON FILE |
| EDWARD SVIHLA | ADDRESS ON FILE |
| EDWARD T HOLLEMAN | ADDRESS ON FILE |
| EDWARD TAYLOR | ADDRESS ON FILE |
| EDWARD THOMAS | ADDRESS ON FILE |
| EDWARD THOMPSON | ADDRESS ON FILE |
| EDWARD TILLMAN | ADDRESS ON FILE |
| EDWARD VALVES | ADDRESS ON FILE |
| EDWARD VEGA | ADDRESS ON FILE |
| EDWARD VOGT VALVE CO | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, FLOWSERVE US, INC. BRIAN SORENSON, 1300 MT. KEMBLE AVENUE MORRISTOWN NJ 07962-2075 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, FLOWSERVE US, INC. 1300 MOUNT KEMBLE AVE, PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| EDWARD VOGT VALVE CO | COSLELLO, SHEA & GAFFNEY, LLP 44 WALL STREET NEW YORK NY 10005 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, FLOWSERVE US, INC. WALL STREET PLAZA, 24TH FLR, 88 PINE ST NEW YORK NY 10005 |
| EDWARD VOGT VALVE CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, JOSEPH P. LA SALA WALL STREET PLAZA, 24TH FLR, 88 PINE ST NEW YORK NY 10005 |
| EDWARD VOGT VALVE CO | WALL STREET PLAZA, 24TH FLOOR MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, 88 PINE STREET NEW YORK NY 10005 |
| EDWARD VOGT VALVE COMPANY | ADDRESS ON FILE |
| EDWARD W AND WANDA D WRIGHT | ADDRESS ON FILE |
| EDWARD WALKER | ADDRESS ON FILE |
| EDWARD WARD | ADDRESS ON FILE |
| EDWARD WATTERS | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWARD WAYNE WRIGHT | ADDRESS ON FILE |
| EDWARD WILLIAMS | ADDRESS ON FILE |
| EDWARD WILLIAMS | ADDRESS ON FILE |
| EDWARD WINKLER | ADDRESS ON FILE |
| EDWARD YARTYM | ADDRESS ON FILE |
| EDWARDO CHAIREZ | ADDRESS ON FILE |
| EDWARDS CANVAS INC | HWY 77 NORTH PO BOX 180 PAULS VALLEY OK 73075 |
| EDWARDS COUNTY TAX OFFICE | PO BOX 378 ROCKSPRINGS TX 78880-0378 |
| EDWARDS MOVING & RIGGING INC | 2695 AIKEN ROAD SHELBYVILLE KY 40065 |
| EDWARDS MOVING & RIGGING INC | 200 EVERETT HALL RD SHELBYVILLE KY 40065 |
| EDWARDS, ANNA | 3765 W US HIGHWAY 79 BUFFALO TX 75831-3457 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, BURNS & BRAZIEL, LLP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002 |
| EDWARDS, CLEON NOLAN | C/O LAW OFFICE OF DAVID H. WILLIAMS ATTN DAVID H. WILLIAMS 212 CENTER ST, 2ND FL LITTLE ROCK AR 72201 |
| EDWARDS, CLEON NOLAN | C/O SIMON GREENSTONE PANATIER BARTLETT P.C.; ATTN RACHEL C. MOUSSA 3232 MCKINNEY AVE STE 610 DALLAS TX 75204 |
| EDWARDS, DEANNA | PO BOX 580 PRINCETON LA 71067 |
| EDWARDS, EARL | 9318 OAK KNOLL LN HOUSTON TX 77078-4028 |
| EDWARDS, GEORGIA B. | 4115 HATHAWAY DR. GRAND PRAIRIE TX 75052-4215 |
| EDWARDS, GERALD | PO BOX 430438 HOUSTON TX 77243 |
| EDWARDS, HAL | 3225 TURTLE CREEK BLVD APT 847 DALLAS TX 75219-5480 |
| EDWARDS, JAMES | PO BOX 48 GANADO TX 77962-0048 |
| EDWARDS, MELANICE | 2816 SUTTON ST DALLAS TX 75210-2150 |
| EDWARDS, NATASHA | 11911 NEWTON AVE # 87 GRANDVIEW MO 64030 |
| EDWARDS, NATASHA | 1551 NW 19TH ST # 1712 GRAND PRAIRIE TX 75050 |
| EDWARDS, SHIRLEY | 17679 NORTHFALK DR HOUSTON TX 77084-1671 |
| EDWARDS, SONYA R | 232 ALEXANDRIA ST MESQUITE TX 75149-1757 |
| EDWARDS, TEREASA | 800 DAFFODIL DR MESQUITE TX 75149 |
| EDWARDS, TEREASA | 800 DAFFODIL DR MESQUITE TX 75149-3805 |
| EDWENA LAWSON | ADDRESS ON FILE |
| EDWIN & WILLIE SANDERS | ADDRESS ON FILE |
| EDWIN & WILLIE SANDERS | ADDRESS ON FILE |
| EDWIN ANDERSON | ADDRESS ON FILE |
| EDWIN BAKER | ADDRESS ON FILE |
| EDWIN BARKER | ADDRESS ON FILE |
| EDWIN BOHR ELECTRONICS INC | PO BOX 5265 CHATTANOOGA TN 37406 |
| EDWIN BOHR ELECTRONICS INC | 4250 BENTON DR. CHATTANOOGA TN 37406 |
| EDWIN COOLEY | ADDRESS ON FILE |
| EDWIN FEEMSTER | ADDRESS ON FILE |
| EDWIN FEEMSTER | ADDRESS ON FILE |
| EDWIN FERGUSON | ADDRESS ON FILE |
| EDWIN FLOYD | ADDRESS ON FILE |
| EDWIN HALL | ADDRESS ON FILE |
| EDWIN MCENTIRE | ADDRESS ON FILE |
| EDWIN MORRIS ECHOLS | ADDRESS ON FILE |
| EDWIN RAMSEY | ADDRESS ON FILE |
| EDWIN ROSE | ADDRESS ON FILE |
| EDWIN SATHER | ADDRESS ON FILE |
| EDWIN SCOTT FEEMSTER | ADDRESS ON FILE |
| EDWIN SIMON | ADDRESS ON FILE |
| EDWIN WHITE | ADDRESS ON FILE |
| EDWIN YOUNGBLOOD | ADDRESS ON FILE |
| EDWIN, FADI | 811 SW 18TH ST FORT LAUDERDALE FL 33315 |
| EDWINA C  HILL | ADDRESS ON FILE |
| EDWINA JERGINS | ADDRESS ON FILE |
| EDWINA KIRCHENWITZ | ADDRESS ON FILE |
| EDWINA MANTHEI | ADDRESS ON FILE |
| EDWINA WOODLEY | ADDRESS ON FILE |
| EDYTHE & MELODY LANGSTON | ADDRESS ON FILE |
| EEC HOLDINGS, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |

| Claim Name | Address Information |
|---|---|
| EECI INC | KAY B BAXTER SBM LLC 650 POYDRAS STREET STE 2400 NEW ORLEANS LA 70130 |
| EECI, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EEDS, LANNIE | 6210 BRIXWOOD PL NACOGDOCHES TX 75965-6603 |
| EEI SECURITY TASK FORCE | 701 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2696 |
| EEN YOUNG | ADDRESS ON FILE |
| EEOC | P LOPEZ G REAMS, R CANINO   ETAL EQUAL EMPLOYMENT OPPORTUNITY COMMISSION DALLAS DIST OFFICE 207 HOUSTON 3RD FL DALLAS TX 75202 |
| EF&I DESIGN SYSTEMS INC | 1722 MORTON LEAGUE RD RICHMOND TX 77406-1381 |
| EFACEC USA | 2755 NORTHWOODS PARKWAY NORCROSS GA 30071 |
| EFC VALVE AND CONTROLS | 230 PROGRESS BLVD LONGVIEW TX 75604-4721 |
| EFCO USA INC | 11600 GOODRICH DRIVE CHARLOTTE NC 28273 |
| EFCO USA INC | PO BOX 38839 CHARLOTTE NC 28278 |
| EFFECTIVE ENVIRONMENTAL INC | LAURIE MACDONALD 2515 SOUTH BELTLINE ROAD MESQUITE TX 75181-2015 |
| EFFECTIVE ENVIRONMENTAL INC | 2515 SOUTH BELTLINE ROAD MESQUITE TX 75181-2015 |
| EFFECTIVE ENVIRONMENTAL, INC. | 2515 SOUTH SOUTH BELTLINE ROAD MESQUITE TX 75181 |
| EFFICIENT ATTIC SYSTEMS LP | C/O ICARUS INVESTMENTS INC 2777 STEMONS FREEWAY SUITE 938 DALLAS TX 75207 |
| EFFICIENT ATTIC SYSTEMS LP | 6363 FOREST PARK RD STE 400 DALLAS TX 75235 |
| EFFICIENT ATTIC SYSTEMS, L.P. | 6555 SIERRA DR. IRVING TX 75039 |
| EFFIE CLAUDINE ROWE NEWSOME | 502 CODY ST WAKE VILLAGE TX 75501 |
| EFFIE DOWNS | ADDRESS ON FILE |
| EFFIE DOWNS | ADDRESS ON FILE |
| EFFIE GILL LENAMON | ADDRESS ON FILE |
| EFFOX INC | 9759 INTER OCEAN DR CINCINNATI OH 45246 |
| EFFOX INC | PO BOX 635227 CINCINNATI OH 45263-5227 |
| EFFOX-FLEXTOR | PO BOX 635227 CINCINNATI OH 45263-5227 |
| EFH ACTIVE RETIREMENT PLAN TRUST | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH ACTIVE RETIREMENT PLAN TRUST | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH CG HOLDINGS COMPANY LP | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH CG MANAGEMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH CORP | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH CORP | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| EFH CORPORATE SERVICES CO | 1400 GRIFFIN ST W DALLAS TX 75215-1142 |
| EFH CORPORATE SERVICES COMPANY | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH CORPORATE SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH CORPORATE SERVICES COMPANY | ATTN: MR. JEFF WALKER DALLAS TX 75201-3411 |
| EFH CORPORATE SERVICES COMPANY | ATTN: ANTHONY R. HORTON 1601 BRYAN ST. 44TH FLOOR DALLAS TX 75201-3411 |
| EFH CORPORATE SERVICES COMPANY | ATTN: MICHAEL L CARTER, OFFICER 1601 BRYAN ST DALLAS TX 75201-3411 |
| EFH FINANCE (NO. 2) HOLDINGS COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH FS HOLDINGS COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH PROPERTIES COMPANY | 1601 BRYAN STREET EP 04 DALLAS TX 75201 |
| EFH PROPERTIES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH PROPERTIES COMPANY | ATTN: P. KEVIN CHASE, OFFICER 1601 BRYAN ST DALLAS TX 75201-3411 |
| EFH RENEWABLES COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH RETIREMENT PLAN TRUST | 1601 BRYAN STREET DALLAS TX 75201 |
| EFH VERMONT INSURANCE COMPANY | CT CORPORATION SYSTEM 400 CORNERSTONE DR ST240 WILLISTON VT 05495 |
| EFH VERMONT INSURANCE COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFIH FINANCE, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFIHC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |

| Claim Name | Address Information |
|---|---|
| EGC INSTRUMENTS & CONTROLS | 2800 JASMINE COURT PLANO TX 75074 |
| EGG HARBOR YACHTS INC | 801 PENNSYLVANIA AVE NW EGG HARBOR CITY NJ 08215 |
| EGGELHOF INC | PO BOX 7803 SHREVEPORT LA 71137 |
| EGGELHOF INC | 11140 PETAL ST STE 200 DALLAS TX 75238 |
| EGGELHOF INC | DEPT 171 PO BOX 4346 HOUSTON TX 77210-4346 |
| EGGELHOF INCORPORATED | PO BOX 230588 HOUSTON TX 77223-0588 |
| EHLINGER, ROBERT | 18 TIMBERLINE DR TROPHY CLUB TX 76262-9769 |
| EHTEL TODD BRYAN | ADDRESS ON FILE |
| EICHE, LOUISE | LOUISE EICHE 3100 BLESSING CT #316 BEDFORD TX 76021 |
| EICHE, LOUISE | 14356 CENTREPORT LANDING CIR APT 2316 FORT WORTH TX 76155-2965 |
| EICHLEAY CORPORATION | 6585 PENN AVE. PITTSBURGH PA 15206 |
| EICHLER, GAYE | 2011 RICHARD JONES RD APT P10 NASHVILLE TN 37215-2863 |
| EILAND, RUTH T | 4548 DURRAND DR GRAND PRAIRIE TX 75052-3597 |
| EILEEN EGAN | KEVIN BERRY WILENTZ GOLDMAN & SPITZER P.C. 110 WILLIAM STREET 26TH FLOOR NEW YORK NY 10038-3901 |
| EILEEN REDICAN | ADDRESS ON FILE |
| EILEEN REISDORF | ADDRESS ON FILE |
| EILEEN ROSS | ADDRESS ON FILE |
| EILEEN SWANSON | ADDRESS ON FILE |
| EIS INC | 2018 POWERS FERRY ROAD, SUITE 500 ATLANTA GA 30339 |
| EIS INC | PO BOX 98059 CHICAGO IL 60693-8059 |
| EIS INC | FILE 98059 PO BOX 98059 CHICAGO IL 60693-8059 |
| EIS INC | 1625 CRESCENT CIRCLE STE 225 CARROLLTON TX 75006 |
| EJ BARTELLS | ADDRESS ON FILE |
| EJAY PLASTICS CO | 115 W LAURA DRIVE ADDISON IL 60101 |
| EK EKCESSORIES INC | 575 WEST 3200 SOUTH LOGAN UT 84321 |
| EKATO CORPORATION | 48 SPRUCE STREET OAKLAND NJ 07436 |
| EL CAMINO REAL MASTER | NATURALISTS 2012 MILAM COUNTY NATURE FESTIVAL 100 EAST 1ST STREET CAMERON TX 76520-0790 |
| EL CAMPO SPRAYING INC | 2601 N MECHANIC ST EL CAMPO TX 77437-9419 |
| EL CAMPO SPRAYING, INC. | 2601 N. MECHANIC ST. EL CAMPO TX 77437 |
| EL CAMPO SPRAYING, INC. | EL CAMPO SPRAYING, INC. 2601 N. MECHANIC ST. EL CAMPO TX 77437 |
| EL DORADO CHEMICAL | PO BOX 973242 DALLAS TX 75397-3242 |
| EL DORADO CHEMICAL | 6232 W STATE HIGHWAY 21 BRYAN TX 77807 |
| EL DORADO RANCH | ADDRESS ON FILE |
| EL PASO CORPORATION | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO CORPORATION FOR | LONGVIEW REFINING 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO COUNTY | 500 E. SAN ANTONIO EL PASO TX 79901 |
| EL PASO COUNTY TAX OFFICE | 500 E OVERLAND AVE STE 101 EL PASO TX 79901-2414 |
| EL PASO COUNTY TREASURER | P.O. BOX 2018 COLORADO SPRINGS CO 80901-2018 |
| EL PASO ELECTRIC COMPANY | 7751 RANCHO NORTE EL PASO TX 79912 |
| EL PASO ENERGY E.S.T. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO MERCHANT ENERGY PETROLEUM CORP | CT CORPORATION SYSTEM 1999 BRYAN ST, SUITE 900 DALLAS TX 75201 |
| EL PASO NATURAL GAS CO | HAYS MCCONN RICE & PICKERING STEVE B RICE, LESLIE HENRY 1200 SMITH, SUITE 400 HOUSTON TX 77002 |
| EL PASO NATURAL GAS COMPANY | PO BOX 1087 COLORADO SPRINGS CO 80944 |
| EL PASO PHOENIX PUMPS INC | 26 BUTTERFIELD TRAIL BLVD EL PASO TX 79906 |
| EL SEGUNDO POWER L.L.C. | 301 VISTA DEL MAR EL SEGUNDO CA 90245 |
| EL SEVIER INC | 1600 JOHN F. KENNEDY BLVD., SUITE 1800 PHILADELPHIA PA 19103 |
| ELADIO AND KIMBERLY OLAGUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELAINA GOFF | ADDRESS ON FILE |
| ELAINE CARMICHAEL | ADDRESS ON FILE |
| ELAINE CHASE | ADDRESS ON FILE |
| ELAINE CUNNINGHAM | ADDRESS ON FILE |
| ELAINE GREEN | ADDRESS ON FILE |
| ELAINE HAMM | ADDRESS ON FILE |
| ELAINE HAWKINS | ADDRESS ON FILE |
| ELAINE MOUNT | ADDRESS ON FILE |
| ELAINE WEAVER & FIRST | ADDRESS ON FILE |
| ELAINE WISE | ADDRESS ON FILE |
| ELASTEC/AMERICAN MARINE INC | 401 SHEARER BLVD COCOA FL 32922 |
| ELASTEC/AMERICAN MARINE INC | 1309 WEST MAIN CARMI IL 62821 |
| ELAWRENCE GABRIEL | ADDRESS ON FILE |
| ELBA WILSON | ADDRESS ON FILE |
| ELBERT CANTRELL | ADDRESS ON FILE |
| ELBERT CHEATWOOD | ADDRESS ON FILE |
| ELBERT JONES | ADDRESS ON FILE |
| ELBERT JORDAN | ADDRESS ON FILE |
| ELBERT LEE MULLEN | ADDRESS ON FILE |
| ELBERT PAGE | ADDRESS ON FILE |
| ELBERT REYNOLDS ET US VERNELL | ADDRESS ON FILE |
| ELBERT SWAN | ADDRESS ON FILE |
| ELCON INC | PO BOX 910 MINOOKA IL 60447 |
| ELCON INC | 600 TWIN RAIL DR MINOOKA IL 60447 |
| ELCON INC | 6118 RELIABLE PARKWAY CHICAGO IL 60686-0061 |
| ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE | ADDRESS ON FILE |
| ELDON E. AMICK | CARLA J. GUTTILLA NEMEROFF LAW FIRM 2626 COLE AVE, SUITE 450 DALLAS TX 75204 |
| ELDON N DORSEY | ADDRESS ON FILE |
| ELDON N DORSEY | ADDRESS ON FILE |
| ELDON N DORSEY | ADDRESS ON FILE |
| ELDON SKRABANEK | ADDRESS ON FILE |
| ELDON THOMAS | ADDRESS ON FILE |
| ELDON WINKLER | ADDRESS ON FILE |
| ELDREDGE, JERRY | 307 STONECREST DR ROCKWALL TX 75087-4213 |
| ELDRIDGE CAYLOR | ADDRESS ON FILE |
| ELDRIGE BRUCE CAYLOR | ADDRESS ON FILE |
| ELEANNA VENUS | ADDRESS ON FILE |
| ELEANOR LUCKEY | ADDRESS ON FILE |
| ELEANOR M COOPER ESTATE | ADDRESS ON FILE |
| ELEANOR NGUYEN | ADDRESS ON FILE |
| ELEANOR PAPE | ADDRESS ON FILE |
| ELEANOR VIRGINIA LUNA | ADDRESS ON FILE |
| ELEANORE HUSKEY | ADDRESS ON FILE |
| ELEARNING BROTHERS CUSTOM LLC | 1304 N REDWOOD RD STE 178 SARATOGA SPRINGS UT 84045 |
| ELECSYS INTERNATIONAL | CORPORATION PO BOX 870885 KANSAS CITY MO 64187-0885 |
| ELECSYS INTERNATIONAL | 846 N MART-WAY CT OLATHE KS 66061 |
| ELECTRA HOSPITAL DIST. | ELECTRA MEMORIAL HOSPITAL 1207 S. BAILEY STREET ELECTRA TX 76360 |
| ELECTRA ISD | 621 N. WAGGONER STREET PO BOX 231 ELECTRA TX 76360 |
| ELECTRIC BOAT COERPORATION AND ACE USA | POMERANZ, DRAYTON & STABNICK LUCAS STRUNK, ESQ. 95 GLASTONBURY ROAD, SUITE 216 |

| Claim Name | Address Information |
| --- | --- |
| ELECTRIC BOAT COERPORATION AND ACE USA | GLASBURY CT 06033 |
| ELECTRIC BOAT CORPORATION AND ACE USA | 75 EASTERN POINT ROAD GROTON CT 06340 |
| ELECTRIC BOND & SHARE CO | CT CORPORATION SYSTEM 111 8TH AVENUE NEW YORK NY 10011 |
| ELECTRIC DRIVE TRANSPORTATION | 1250 I ST NW STE 902 WASHINGTON DC 20005 |
| ELECTRIC DRIVE TRANSPORTATION ASSOC | 1101 VERMONT AVE NW STE 401 WASHINGTON DC 20005 |
| ELECTRIC ENERGY INC | 2100 PORTLAND RD. JOPPA IL 62593-0165 |
| ELECTRIC FURANCE CO | 435 W WILSON ST SALEM OH 44460 |
| ELECTRIC FURANCE CO | 435 W WILSON ST SALEM OH 44960 |
| ELECTRIC FURANCE CO | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| ELECTRIC FURANCE CO | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| ELECTRIC FURANCE CO | FOLEY & MANSFILED, PLLP RYAN MITCHELL HATCHER 1001 HIGHLANDS PLAZA DR W, SUITE 400 ST LOUIS MO 63110 |
| ELECTRIC MACHINERY COMPANY | MAIL CODE 5606 PO BOX 105046 ATLANTA GA 30348-5046 |
| ELECTRIC MACHINERY COMPANY INC | PO BOX 200789 PITTSBURGH PA 15251-0789 |
| ELECTRIC POWER RESEARCH | INSTITUTE P O BOX 10412 PALO ALTO CA 94303 |
| ELECTRIC POWER RESEARCH INSTITUTE | 1300 HARRIS BOULEVARD CHARLOTTE NC 28262 |
| ELECTRIC POWER RESEARCH INSTITUTE, INC. | ADDRESS ON FILE |
| ELECTRIC POWER RESEARCH INSTITUTE,INC. | ATTN: MELISSA WADE 1300 WEST W.T. HARRIS BLVD. CHARLOTTE NC 28262 |
| ELECTRIC RELIABILITY COUNCIL OF | TEXAS INC 7620 METRO CENTER DR AUSTIN TX 78744 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS | 2705 WEST LAKE DRIVE TAYLOR TX 76574 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS | BILL MAGNESS, GENERAL COUNSEL 2705 WEST LAKE DRIVE TAYLOR TX 76574 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS | C/O MUNSCH HARDT KOPF HARR, PC ATTN: RUSSELL L. MUNSCH 401 CONGRESS AVE, STE 3050 AUSTIN TX 78701 |
| ELECTRIC RELIABILITY COUNCIL OF TX INC | 7620 METRO CENTER DR ATTN: CREDIT DEPARTMENT AUSTIN TX 78744-1613 |
| ELECTRIC RELIABILITY COUNCIL OF TX INC | 7620 METRO CENTER DR AUSTIN TX 78744-1613 |
| ELECTRIC TRANSMISSION TEXAS LLC | PO BOX 24424 CANTON OH 44701-4424 |
| ELECTRIC TRANSPORTATION | ENGINEERING CORP DBA ECOTALITY NORTH AMERICA 430 S 2ND AVE PHOENIX AZ 85003-2418 |
| ELECTRIC TRANSPORTATION | PO BOX 20336 PHOENIX AZ 85036 |
| ELECTRIC TRANSPORTATION | PO BOX 20336 PHOENIX AZ 85036-0336 |
| ELECTRICAL BUILDERS INC | 2720 1-1/2 ST S ST CLOUD MN 56301 |
| ELECTRICAL BUILDERS INC | PO BOX 7427 ST CLOUD MN 56302 |
| ELECTRICAL CONSULTANTS INC | 3521 GABEL ROAD BILLINGS MT 59102 |
| ELECTRICAL CONTROLLER PRODUCT | PO BOX 729 HOUSTON TX 77001 |
| ELECTRICAL CONTROLLER PRODUCTS | PO BOX 729 HOUSTON TX 77001 |
| ELECTRICAL CONTROLLER PRODUCTS CO | C/O J.R. WOODRUFF CO. PO BOX 19548 HOUSTON TX 77224-9548 |
| ELECTRICAL SOUTH INC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| ELECTRICAL TECHNOLOGIES INC | 16145 TABLE MOUNTAIN PKWY UNIT 100 GOLDEN CO 80403 |
| ELECTRICAL TECHNOLOGIES INC | 16145 TABLE MOUNTAIN PKWY UNIT 100 GOLDEN CO 80403-1625 |
| ELECTRICAL TESTING | SPECIALIST INC ETS79 PO BOX 1366 LONGVIEW TX 75606 |
| ELECTRICFURNACECO | 435 W WILSON ST SALEM OH 44460 |
| ELECTRICITY RATINGS LLC | 1714 BEVIS ST HOUSTON TX 77008 |
| ELECTRICITY RATINGS, LLC | PO BOX 10836 HOUSTON TX 77206 |
| ELECTRICO INC | 2500 S BUSINESS 45 CORSICANA TX 75110 |
| ELECTRICO INC | DBA NOBLETT ELECTRIC MOTOR SVC PO BOX 3097 CORSICANA TX 75151 |
| ELECTRICO INC | PO BOX 3097 CORSICANA TX 75151 |
| ELECTRO INDUSTRIES | 1800 SHAMES DRIVE WESTBURY NY 11590 |
| ELECTRO MOTIVE DIESEL INC | ALISON MADAUSS 676 N MICHIGAN AVE SUITE 2800 CHICAGO IL 60611 |
| ELECTRO SWITCH CORP | %THE BRICE COMPANY 701 EAST PLANO PKWY, SUITE 502 PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| ELECTRO-CHEM ETCHING CO.,INC. | 545 A WEST LAMBERT RD BREA CA 92821 |
| ELECTRO-COATINGS, INC. | 216 BAYWOOD HOUSTON TX 77011 |
| ELECTRO-MOTIVE DIESEL | 9301 W 55TH STREET LAGRANGE IL 60525 |
| ELECTRO-MOTIVE DIESEL INC | 9301 W. 55TH STREET LA GRANGE IL 60525 |
| ELECTRO-MOTIVE DIESEL INC | PO BOX 70530 CHICAGO IL 60673 |
| ELECTRO-MOTIVE DIVISION | 9301 WEST 55TH ST LA GRANGE IL 60525 |
| ELECTRO-SENSORS INC | 6111 BLUE CIRCLE DR MINNETONKA MN 55343-9108 |
| ELECTROLUX HOME PRODUCTS INC | PIERCE, DAVIS & PERRITANO, LLP CHARLES K MONE 90 CANAL STREET, FOURTH FLOOR BOSTON MA 02114-2018 |
| ELECTROLUX HOME PRODUCTS INC | 250 BOBBY JONES EXPRESSWAY AUGUSTA GA 30907 |
| ELECTROLUX HOME PRODUCTS INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| ELECTROMARK | 6188 WEST PORT BAY ROAD WOLCOTT NY 14590 |
| ELECTROMARK | JOANNE WILLIAMS, ASST. GENERAL COUNSEL C/O BRADY CORPORATION 6555 W. GOOD HOPE RD. MILWAUKEE WI 53223 |
| ELECTROMARK CO | 6188 W PORT BAY RD WOLCOTT NY 14590 |
| ELECTROMARK COMPANY | 39289 TREASURY CENTER CHICAGO IL 60694-9200 |
| ELECTROMATIC EQUIPMENT CO INC | 600 OAKLAND AVE CEDARHURST NY 11516 |
| ELECTRONIC DATA SYSTEMS CORP | 5400 LEGACY DR B5-1C-21 PLANO TX 75204 |
| ELECTRONIC SYSTEMS TECHNOLOGY | 415 N QUAY STREET KENNEWICK WA 99326 |
| ELECTRONIC SYSTEMS TECHNOLOGY | 415 NORTH QUAY STREET KENNEWICK WA 99336 |
| ELECTRONIC TENANT SOLUTIONS | C/O RED HAND LLC 1234 31ST STREET N W WASHINGTON DC 20007 |
| ELECTROSWITCH | PO BOX 3500 42 BOSTON MA 02241-0542 |
| ELECTROSWITCH CORP | C/O BRICE COMPANY 701 EAST PLANO PARKWAY STE 502 PLANO TX 75074 |
| ELECTROTECH SYSTEMS INC | 1221 W NATHAN LOWE RD ARLINGTON TX 76017-6101 |
| ELEMENT 1 ENGINEERING, INC. | 4731 SOUTH SANTA FE CIRCLE, UNIT 3 ENGLEWOOD CO 80110 |
| ELEMENT K CORPORATION | 6318 VANDERBILT AVENUE DALLAS TX 75214 |
| ELEMENT K CORPORATION | DEPT AT 2573 PO BOX 122573 DALLAS TX 75312-2573 |
| ELEMENTIS CHEMICALS INC | 469 OLD TRENTON ROAD EAST WINDSOR NJ 08512 |
| ELEMENTIS CHEMICALS INC. | 329 WYCKOFFS MILL ROAD HIGHSTOWN NJ 08520 |
| ELENA KOLDAEVA | 11119 RENWICK DR HOUSTON TX 77096 |
| ELENO SALAS | ADDRESS ON FILE |
| ELF ATOCHEM NORTH AMERICA, INC. | 2000 MARKET STREET PHILADELPHIA PA 19103-3222 |
| ELGIN COURIER | ADDRESS ON FILE |
| ELGIN ISD | 1002 NORTH AVENUE C ELGIN TX 78621 |
| ELGIN JOLIET AND EASTERN RAIL | CANADIAN NATIONAL 935 DE LA GAUCHETIERE STREET WEST MONTREAL QC H3B 2M9 CANADA |
| ELGIN VOLUNTEER FIRE DEPT | PO BOX 689 ELGIN TX 78621 |
| ELGRICK TATUM | ADDRESS ON FILE |
| ELI LILLY AND COMPANY | LILLY CORPORATE CENTER INDIANAPOLIS IN 46285 |
| ELI POOL | ADDRESS ON FILE |
| ELI RESEARCH | PO BOX 933729 ATLANTA GA 31193 |
| ELI W. POOL | ADDRESS ON FILE |
| ELI, DOROTHY | 9730 SHEPHERD RD APT 420 DALLAS TX 75243-4153 |
| ELIAS ABBOTT | ADDRESS ON FILE |
| ELIAS ATTAL | ADDRESS ON FILE |
| ELIAS CANTU | ADDRESS ON FILE |
| ELIAS CANTU | ADDRESS ON FILE |
| ELIE, GINA GASTON | 1 MOTT LN HOUSTON TX 77024-7315 |
| ELIJAH WOOD | ADDRESS ON FILE |
| ELIRIA NOLAN | 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |

| Claim Name | Address Information |
| --- | --- |
| ELISA EPPS | ADDRESS ON FILE |
| ELISA EPPS | ADDRESS ON FILE |
| ELISA OVIEDO | ADDRESS ON FILE |
| ELISABETH GARCES-SALINAS | ADDRESS ON FILE |
| ELISABETH L MORGAN | ADDRESS ON FILE |
| ELISABETH L MORGAN | ADDRESS ON FILE |
| ELISABETH MINSHEW | ADDRESS ON FILE |
| ELISE BROTHERS LANGFORD | ADDRESS ON FILE |
| ELISE LANGFORD DAWSON | ADDRESS ON FILE |
| ELISE MCRAE | ADDRESS ON FILE |
| ELISEO BANDA | ADDRESS ON FILE |
| ELISHA LUERA | ADDRESS ON FILE |
| ELISHA MORGAN | ADDRESS ON FILE |
| ELISIA JUAREZ | ADDRESS ON FILE |
| ELISSA SHELTON AND KEVIN SHELTON | ADDRESS ON FILE |
| ELITE BROKERS, INC. | 10333 HARWIN STE 330 HOUSTON TX 77036 |
| ELITE CAMERON | TS CONVERTING EQUIPMENT LTD. ALBEMARLE ROAD TAUNTON, SOMERSET TA1 1BJ UNITED KINGDOM |
| ELITE DOCUMENT TECHNOLOGY | 400 N SAINT PAUL ST STE 1300 DALLAS TX 75201 |
| ELITE DOCUMENT TECHNOLOGY | 400 N SAINT PAUL ST STE 1300 DALLAS TX 75201-6881 |
| ELIZA JANE DAVIS | ADDRESS ON FILE |
| ELIZA LUSTER | ADDRESS ON FILE |
| ELIZABETH A GOODMAN | ADDRESS ON FILE |
| ELIZABETH ANN BEAUCHAMP ESTATE | ADDRESS ON FILE |
| ELIZABETH BAKER | ADDRESS ON FILE |
| ELIZABETH BARRERA | ADDRESS ON FILE |
| ELIZABETH BARTON JONES | ADDRESS ON FILE |
| ELIZABETH BEAUCHAMP REVOCABLE TRUST | PO BOX 657 MCDADE TX 78650 |
| ELIZABETH BLALOCK | ADDRESS ON FILE |
| ELIZABETH BOLTON | ADDRESS ON FILE |
| ELIZABETH BOLYARD | ADDRESS ON FILE |
| ELIZABETH BREHM | ADDRESS ON FILE |
| ELIZABETH CLEMMONS WRIGHT | ADDRESS ON FILE |
| ELIZABETH DOBRY | ADDRESS ON FILE |
| ELIZABETH ELDRIDGE | ADDRESS ON FILE |
| ELIZABETH ELLENBURG | ADDRESS ON FILE |
| ELIZABETH ELMS | ADDRESS ON FILE |
| ELIZABETH ENGLISH | ADDRESS ON FILE |
| ELIZABETH FIELDS | ADDRESS ON FILE |
| ELIZABETH FREEMAN | ADDRESS ON FILE |
| ELIZABETH G JOHNSON | ADDRESS ON FILE |
| ELIZABETH GARVIS BRENNER | ADDRESS ON FILE |
| ELIZABETH GOMEZ | ADDRESS ON FILE |
| ELIZABETH GONZALEZ | ADDRESS ON FILE |
| ELIZABETH GRACE GRAHAM CHINN | ADDRESS ON FILE |
| ELIZABETH GRAY | ADDRESS ON FILE |
| ELIZABETH GREGORY | ADDRESS ON FILE |
| ELIZABETH GREGORY | ADDRESS ON FILE |
| ELIZABETH GREGORY | 1249 PERRY GRAVEYARD RD SILVER CITY NC 27344-6553 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH GREGORY | ADDRESS ON FILE |
| ELIZABETH HAJDA | ADDRESS ON FILE |
| ELIZABETH HILTON | ADDRESS ON FILE |
| ELIZABETH INDUSTRIAL HARDWARE | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| ELIZABETH JOHNSON | ADDRESS ON FILE |
| ELIZABETH L WHEELER | ADDRESS ON FILE |
| ELIZABETH L WILLIAMS | ADDRESS ON FILE |
| ELIZABETH LAFFERTY | ADDRESS ON FILE |
| ELIZABETH LAMB | ADDRESS ON FILE |
| ELIZABETH LAVALLEY | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LIEBERMAN | ADDRESS ON FILE |
| ELIZABETH LOPEZ | ADDRESS ON FILE |
| ELIZABETH MALDONADO | ADDRESS ON FILE |
| ELIZABETH MARIE LOPEZ | 5411 BROOKWAY WILLOW SPRING TX 77379 |
| ELIZABETH MASSEY | ADDRESS ON FILE |
| ELIZABETH MAXWELL | ADDRESS ON FILE |
| ELIZABETH MCGILL | ADDRESS ON FILE |
| ELIZABETH MCGURK | ADDRESS ON FILE |
| ELIZABETH MEADERS | ADDRESS ON FILE |
| ELIZABETH MORGAN | ADDRESS ON FILE |
| ELIZABETH MORGAN NEAL | ADDRESS ON FILE |
| ELIZABETH NEAL | ADDRESS ON FILE |
| ELIZABETH NEASON | ADDRESS ON FILE |
| ELIZABETH NIELSEN AND ROBERT NIELSEN | ADDRESS ON FILE |
| ELIZABETH NORWOOD | ADDRESS ON FILE |
| ELIZABETH NORWOOD | ADDRESS ON FILE |
| ELIZABETH ODUM STARLING | ADDRESS ON FILE |
| ELIZABETH OLSON | ADDRESS ON FILE |
| ELIZABETH ORGAN | ADDRESS ON FILE |
| ELIZABETH PARK | ADDRESS ON FILE |
| ELIZABETH PARK | ADDRESS ON FILE |
| ELIZABETH PARKE | ADDRESS ON FILE |
| ELIZABETH PARKE | ADDRESS ON FILE |
| ELIZABETH PLUMBING & HEATING | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| ELIZABETH POEDTKE, MARK POEDTKE AND | ADDRESS ON FILE |
| ELIZABETH REED | ADDRESS ON FILE |
| ELIZABETH ROSS | ADDRESS ON FILE |
| ELIZABETH RYNO | ADDRESS ON FILE |
| ELIZABETH SELLS | ADDRESS ON FILE |
| ELIZABETH SIMONS | ADDRESS ON FILE |
| ELIZABETH SKELLY CORDES | CHRISTOVICH & KEARNEY LLP 601 POYDRAS ST, STE 2300 NEW ORLEANS LA 70130 |
| ELIZABETH STEVENS | ADDRESS ON FILE |
| ELIZABETH V WILLIAMS | ADDRESS ON FILE |
| ELIZABETH WARREN | ADDRESS ON FILE |
| ELIZABETH WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH WRIGHT | ADDRESS ON FILE |
| ELK ENGINEERING ASSOCIATES INC | 8950 FORUM WAY FORT WORTH TX 76140 |
| ELKEDRIA RICHARDSON | ADDRESS ON FILE |
| ELLA BEAGLES | ADDRESS ON FILE |
| ELLA D THOMPSON MAPLES | ADDRESS ON FILE |
| ELLA DAVIS | ADDRESS ON FILE |
| ELLA HARRIS | ADDRESS ON FILE |
| ELLA JACKS | ADDRESS ON FILE |
| ELLA JONES | ADDRESS ON FILE |
| ELLA KATIE SEVIER | ADDRESS ON FILE |
| ELLA KATIE SEVIER | ADDRESS ON FILE |
| ELLA LILES | ADDRESS ON FILE |
| ELLA M. RICHARDSON | ADDRESS ON FILE |
| ELLA MAE HUDSON | ADDRESS ON FILE |
| ELLA MAE HUDSON | ADDRESS ON FILE |
| ELLA MAE MORELAND | ADDRESS ON FILE |
| ELLA MASON | ADDRESS ON FILE |
| ELLA MILLER | ADDRESS ON FILE |
| ELLA PANNELL | ADDRESS ON FILE |
| ELLA SHEPHERD | ADDRESS ON FILE |
| ELLAMAY DENSON | ADDRESS ON FILE |
| ELLEN B CLARK | ADDRESS ON FILE |
| ELLEN CARTER | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN GELBOIM | ADDRESS ON FILE |
| ELLEN HALL WILKS | ADDRESS ON FILE |
| ELLEN JACKSON | ADDRESS ON FILE |
| ELLEN JEAN | ADDRESS ON FILE |
| ELLEN LASSER | ADDRESS ON FILE |
| ELLEN MUFFETT | ADDRESS ON FILE |
| ELLEN SHARP | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN WILKS | ADDRESS ON FILE |
| ELLEN YOUNG | ADDRESS ON FILE |
| ELLICOTT DREDGES LLC | 1425 WICOMICO STREET BALTIMORE MD 21230 |
| ELLIE HOUNSEL | ADDRESS ON FILE |
| ELLINGSON, JAMES D | 2112 YOSEMITE CT FORT WORTH TX 76112-3945 |
| ELLIOT D FLOOD | ADDRESS ON FILE |
| ELLIOT D FLOOD | ADDRESS ON FILE |
| ELLIOT TURBOMACHINERY COMPANY INC | 901 N FOURTH STREET JEANNETTE PA 15644 |
| ELLIOT TURBOMACHINERY COMPANY INC | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| ELLIOT, KIMBERLY | C/O SHRADER & ASSOCIATES LLP ATTN ALLYSON A ROMANI 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ELLIOT, KIMBERLY | C/O SHRADER & ASSOCIATES LLP ATTN MATTHEW B MCLEOD 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ELLIOTT ALLUMS | ADDRESS ON FILE |
| ELLIOTT CO | NORTH 4TH STREET JEANNETTE PA 15644 |
| ELLIOTT COMPANY | MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178-0060 |
| ELLIOTT COMPANY | WATERS MCPHERSON & MCNEIL DONALD J. FAY, ESQ. 233 BROADWAY, SUITE 2220 NEW YORK NY 10279 |
| ELLIOTT COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| ELLIOTT COMPANY | ELLIOT GROUP 901 N. FOURTH STREET JEANNETTE PA 15644 |
| ELLIOTT COMPANY | PO BOX 951519 CLEVELAND OH 44193 |
| ELLIOTT COMPANY | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| ELLIOTT COMPANY | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| ELLIOTT COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ELLIOTT COMPANY | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| ELLIOTT COMPANY | STINSON MORRISON HECKER LLP JAMIE LYNN BOYER 7700 FORSYTH BOULEVARD, SUITE 1100 CLAYTON MO 63105 |
| ELLIOTT COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ELLIOTT COMPANY | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| ELLIOTT ELECTRIC SUPPLY INC | 1211 W 16TH ST MOUNT PLEASANT TX 75455 |
| ELLIOTT ELECTRIC SUPPLY INC | 1220 ELM ST SULPHUR SPRINGS TX 75482 |
| ELLIOTT ELECTRIC SUPPLY INC | 802 W MAIN HENDERSON TX 75652 |
| ELLIOTT ELECTRIC SUPPLY INC | 210 VETERANS DR MARSHALL TX 75670 |
| ELLIOTT ELECTRIC SUPPLY INC | PO BOX 630610 NACOGDOCHES TX 75963 |
| ELLIOTT ELECTRIC SUPPLY INC | 4510 E HIGHWAY 377 GRANBURY TX 76049 |
| ELLIOTT ELECTRIC SUPPLY INC | 2501 CAVITT AVE BRYAN TX 77801 |
| ELLIOTT FORD LINCOLN MERCURY | 2055 BURTON DRIVE MOUNT PLEASANT TX 75455 |
| ELLIOTT FORD LINCOLN MERCURY | 203 W FERGUSON MOUNT PLEASANT TX 75455 |
| ELLIOTT JACKSON | ADDRESS ON FILE |
| ELLIOTT TOOL TECHNOLOGIES | 1760 TUTTLE AVE DAYTON OH 45403 |
| ELLIOTT TOOL TECHNOLOGIES | 1760 TUTTLE AVE. DAYTON OH 45403-3428 |
| ELLIOTT TOOL TECHNOLOGIES LTD | 5306 RELIABLE PARKWAY CHICAGO IL 60686-0053 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | ELLIOT GROUP 901 N. FOURTH STREET JEANNETTE PA 15644 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | NORTH FOURTH STREET JEANNETTE PA 15644 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | MORGAN, LEWIS & BOCKIUS LLP MORGAN, LEWIS & BOCKIUS LLP ONE OXFORD CENTER, 32ND FLOOR PITTSBURGH PA 15219-6401 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | HUBERT CROUCH CROUCH & RAMEY LLP 2001 ROSS AVE SUITE 4400 DALLAS TX 75201 |
| ELLIOTT TURBOMACHINERY COMPANY, INC. | ELLIOT GROUP 901 N. FOURTH STREET HOUSTON TX 77002 |
| ELLIOTT, S.M. ET UX | SYLVESTER ELLIOTT, JR. RT. 4 BOX 83 MT PLEASANT TX 75455 |
| ELLIOTT, SHAWNDRA | 522 DAKOTA DR TEMPLE TX 76504-3644 |
| ELLIS COUNTY | 109 S. JACKSON WAXAHACHIE TX 75165 |
| ELLIS COUNTY | PO DRAWER 188 WAXAHACHIE TX 75168-0188 |
| ELLIS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| ELLIS J BOURQUE, SR & OPAL GRACE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOURQUE | ADDRESS ON FILE |
| ELLIS J. BOURQUE, SR. AND | ADDRESS ON FILE |
| ELLIS MORGAN | ADDRESS ON FILE |
| ELLIS MORGAN | RT. 2, BOX 267, SULPHUR SPRINGS TX 75482 |
| ELLIS PRODUCTION COMPANY INC | PO BOX 640 COLORADO CITY TX 79512 |
| ELLIS SMITH | ADDRESS ON FILE |
| ELLIS, BEAU | 3824 GESSNER DR DENTON TX 76210-0309 |
| ELLIS, CARSTARPHEN, DOUGHERTY & | ADDRESS ON FILE |
| ELLIS, CARSTARPHEN, DOUGHERTY & | ADDRESS ON FILE |
| ELLIS, DAVID | ADDRESS ON FILE |
| ELLIS, J W | 1968 BELLA VISTA DR FORT WORTH TX 76112 |
| ELLIS, PATRICIA L | 4454 CABOT DR GRAND PRAIRIE TX 75052-3384 |
| ELLISTON, JAMES | 306 LONG DR MINERAL WELLS TX 76067-4727 |
| ELLSWORTH ADHESIVE SYSTEMS | CHEMICAL DIST 1610 NORTH I35 #208 CARROLLTON TX 75006 |
| ELLSWORTH ADHESIVES | ADDRESS ON FILE |
| ELMA CROUCH | ADDRESS ON FILE |
| ELMA MARQUEZ | ADDRESS ON FILE |
| ELMARIE OVERSTREET | ADDRESS ON FILE |
| ELMER DURR | ADDRESS ON FILE |
| ELMER E. BROOKS & LILLIE | 202 COUNTY ROAD 2092 COMMERCE TX 75428 |
| ELMER ELSWORTH BROOKS AND | ADDRESS ON FILE |
| ELMER ELSWORTH BROOKS AND | LILLIE MAY BROOKS 101 COUNTY ROAD 2092 COMMERCE TX 75428-8026 |
| ELMER ESCOBEDO | ADDRESS ON FILE |
| ELMER J GOETZ | ADDRESS ON FILE |
| ELMER J SHEPARD AND WIFE LULA SHEPARD | ADDRESS ON FILE |
| ELMER MARTIN | ADDRESS ON FILE |
| ELMER REYNOLDS | ADDRESS ON FILE |
| ELMER ROSS PANNELL | ADDRESS ON FILE |
| ELMER THOMAS | ADDRESS ON FILE |
| ELMER WEATHERS | ADDRESS ON FILE |
| ELMIRA WILLIAMS | ADDRESS ON FILE |
| ELOFHANSSON USA INC | 3091 GOVERNORS LAKE DR. #430 NORCROSS GA 30071 |
| ELOGIA SANCHEZ | ADDRESS ON FILE |
| ELOIS ALFORD | ADDRESS ON FILE |
| ELOISA JAQUES | ADDRESS ON FILE |
| ELOISE BILLS | ADDRESS ON FILE |
| ELOISE BOLT | ADDRESS ON FILE |
| ELOISE LONG | ADDRESS ON FILE |
| ELOISE MOSELEY | ADDRESS ON FILE |
| ELOUISE MONTALVO | ADDRESS ON FILE |
| ELOY CARRILLO | ADDRESS ON FILE |
| ELOY CHAPA | ADDRESS ON FILE |
| ELP SIMON LO | ADDRESS ON FILE |
| ELQUTUB, MAHA | 2006 HICKORY BAY CT KATY TX 77450-6668 |
| ELROY DARDEN | ADDRESS ON FILE |
| ELROY WAITS | ADDRESS ON FILE |
| ELS SCHAEFER FAMILY LTD | TEXAS FAMILY LIMITED PARTNERSHIP PO BOX 356 FAIRFIELD TX 75840 |
| ELSA FRANCO | ADDRESS ON FILE |
| ELSA FRANCO AND SAMY GUIRGUIS, | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELSA SUAREZ | ADDRESS ON FILE |
| ELSASS, JENNIE | C/O EXECUTOR DOUG ELSASS 120 SPRINGFIELD LN WAXAHACHIE TX 75165-7129 |
| ELSIE AMMONS | ADDRESS ON FILE |
| ELSIE BRADLEY | ADDRESS ON FILE |
| ELSIE H LLOYD ESTATE | ADDRESS ON FILE |
| ELSIE WILSON | ADDRESS ON FILE |
| ELTECH SYSTEMS CORPORATION | 100 7TH AVE CHARDON OH 44024 |
| ELTEX CHEMICAL & SUPPLY CO. | C/O PHILIP RECLAMATION SERVICES, HOUSTON, INC. HOUSTON TX 77028 |
| ELTON ADAMS | ADDRESS ON FILE |
| ELTON FLOYD | ADDRESS ON FILE |
| ELTON HUGHES | ADDRESS ON FILE |
| ELTON MANTHEI | ADDRESS ON FILE |
| ELTON ROGERS | ADDRESS ON FILE |
| ELVIA ALANIZ | ADDRESS ON FILE |
| ELVIA CARTER | ADDRESS ON FILE |
| ELVIA N WHITE | ADDRESS ON FILE |
| ELVIRA HERNANDEZ | ADDRESS ON FILE |
| ELVIRA HERNANDEZ | ADDRESS ON FILE |
| ELWIN HAYS DECEASED | ADDRESS ON FILE |
| ELWOOD STUCKY | ADDRESS ON FILE |
| ELWYN NEWSOM | ADDRESS ON FILE |
| ELWYNN MORSE | ADDRESS ON FILE |
| ELYCE HALL | ADDRESS ON FILE |
| ELYCE HALL | ADDRESS ON FILE |
| ELYCE HALL | ADDRESS ON FILE |
| ELZIE PARKS | ADDRESS ON FILE |
| EMAIL APPEND LLC | 126 FRONT ST MARBLEHEAD MA 01945 |
| EMANI | AVENUE JULES BORDET 166 BRUSSELS 1140 BELGIUM |
| EMANI | ATTN: MARLEEN VERCAMMEN AVENUE JULES BORDET, 166 B4 BRUSSELS 1140 BELGIUM |
| EMANUEL H GLOCKZIN JR | ADDRESS ON FILE |
| EMBARCADERO TECHNOLOGIES INC | 425 MARKET STREET STE 425 SAN FRANCISCO CA 94105 |
| EMBARCADERO TECHNOLOGIES INC | PO BOX 45162 SAN FRANCISCO CA 94145-0162 |
| EMBARCADERO TECHNOLOGIES, INC. | 100 CALIFORNIA STREET 12TH FLOOR SAN FRANCISCO CA 94111 |
| EMBARQ MANAGEMENT CO. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EMBARQ MIDWEST MANAGEMENT SERVICES CO. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EMBARQ MISSOURI, INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| EMBREY INTERESTS LTD | 3625 N HALL STREET SUITE 720 DALLAS TX 75219 |
| EMBREY, WALLACE | 4100 MOORES LN APT 203 TEXARKANA TX 75503-5104 |
| EMBROIDERY BY DESIGN INC | 401 LILLARD RD ARLINGTON TX 76012 |
| EMC CORPORATION | ATTN PAUL T. DACIER. 2 PENNSYLVANIA PLAZA #18 NEW YORK NY 10121 |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EMC CORPORATION | 12720 HILLCREST ROAD SUITE 802 DALLAS TX 75230 |
| EMD INC | 1411 TWIN OAKS WICHITA FALLS TX 76302 |
| EMD MILLIPORE CORPORATION | 290 CONCORD RD BILLERICA MA 01810 |
| EMD MILLIPORE CORPORATION | 290 CONCORD RD BILLERICA MA 01821 |
| EMD MILLIPORE CORPORATION | 25760 NETWORK PLACE CHICAGO IL 60673 |
| EMD MILLIPORE CORPORATION | 25802 NETWORK PLACE CHICAGO IL 60673-1258 |

| Claim Name | Address Information |
|---|---|
| EME HOMER CITY GENERATION, L.P. | LATHAM & WATKINS LLP G GARRE, C O'BRIEN, L MCGILL 555 ELEVENTH STREET, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, L.P. | LATHAM & WATKINS LLP LORI  MCGILL, GREGORY GARRE 555 11TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, L.P. | L MCGILL, G GARRE, C O'BRIEN, ET AL LATHAM & WATKINS LLP, 555 11TH ST, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, LP | G GARRE, C O'BRIEN, L MCGILL ET AL LATHAM & WATKINS LLP 555 ELEVENTH ST, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| EMEDCO | PO BOX 369 BUFFALO NY 14240 |
| EMEDCO | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMEDCO INC | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMELDA ANDERSON | ADDRESS ON FILE |
| EMERA ENERGY SERVICES, INC. | 1223 LOWER WATER STREET HALIFAX NS B3J 1A1 CANADA |
| EMERALD CITY MANAGEMENT | 4648 OLD POND DR PLANO TX 75024 |
| EMERALD CITY MANAGEMENT | 4648 OLD POND PLANO TX 75024 |
| EMERALD HILTON DAVIS LLC | 2235 LANGDON FARM RD. CINCINNATI OH 45237 |
| EMERAN BOEHN | ADDRESS ON FILE |
| EMERGENCY COMMUNICATIONS NETWORK | 780 W GRANADA BLVD FL 32174 ORMOND BEACH FL 32174 |
| EMERGENCY SERVICE DIST. #1 | 1000 THROCKMORTON ST. FORT WORTH TX 76102 |
| EMERICH ESQUEDA | ADDRESS ON FILE |
| EMERSON | ATTN: LEGAL DEPARTMENT 8000 WEST FLORISSANT AVENUE ST LOUIS MO 63136 |
| EMERSON BECK | ADDRESS ON FILE |
| EMERSON ELECTRIC CO. | 8000 W. FLORISSANT MAIAL STATION 3800 ST. LOUIS MO 63136-8506 |
| EMERSON ELECTRIC COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| EMERSON ELECTRIC COMPANY | 8000 WEST FLORISSANT AVE. ST LOUIS MO 63136 |
| EMERSON KRATZ | ADDRESS ON FILE |
| EMERSON NETWORK | POWER LIEBERT SERVICES INC 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE OH 43082 |
| EMERSON NETWORK POWER | LIEBERT SERVICES, INC. |
| EMERSON NETWORK POWER | 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE OH 43082 |
| EMERSON NETWORK POWER | 1510 KANSAS AVENUE LORAIN OH 44052 |
| EMERSON NETWORK POWER | ENERGY SYSTEMS NORTH AMERICA INC 1122 F ST LORAIN OH 44052-2293 |
| EMERSON NETWORK POWER LIEBERT | SERVICES INC PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON NETWORK POWER LIEBERT SERVICES | 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE OH 43082 |
| EMERSON NETWORK POWER LIEBERT SVCS INC | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON PROCESS MANAGEMENT | POWER & WATER SOLUTIONS INC 200 BETA DRIVE PITTSBURGH PA 15238 |
| EMERSON PROCESS MANAGEMENT | POWER & WATER SOLUTIONS 200 BETA DR PITTSBURGH PA 15238 |
| EMERSON PROCESS MANAGEMENT | POWER & WATER SOLUTIONS PITTSBURGH PA 15238 |
| EMERSON PROCESS MANAGEMENT | VALVE AUTOMATION INC 2500 PARK AVENUE WEST PO BOX 2507 MANSFIELD OH 44906 |
| EMERSON PROCESS MANAGEMENT | 2500 PARK AVE W ONTARIO OH 44906 |
| EMERSON PROCESS MANAGEMENT | ROSEMOUNT INC 8200 MARKET BLVD CHANHASSEN MN 55317 |
| EMERSON PROCESS MANAGEMENT | REGULATOR TECHNOLOGIES INC PO BOX 8004 ATTN BEA HEMPHILL MCKINNEY TX 75070 |
| EMERSON PROCESS MANAGEMENT | VALVE AUTOMATION INC PO BOX 730156 DALLAS TX 75373-0156 |
| EMERSON PROCESS MANAGEMENT | REGULATOR TECHNOLOGIES INC PO BOX 730156 DALLAS TX 75373-0156 |
| EMERSON PROCESS MANAGEMENT LLLP | 835 INNOVATION DRIVE KNOXVILLE TN 37932 |
| EMERSON PROCESS MANAGEMENT POWER | & WATER SOLUTIONS INC 200 BELTA DR. PITTSBURG PA 15238 |
| EMERSON PROCESS MANAGEMENT POWER | & SOLUTIONS INC 200 BETA DRIVE PITTSBURG PA 15238 |
| EMERSON PROCESS MANAGEMENT POWER & WATER | SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON MN 55437 |
| EMERSON PROCESS MGMT POWER | & WATER SOLUTIONS INC 200 BELTA DR. PITTSBURG PA 15238 |
| EMERSON PROCESS MGMT POWER | & SOLUTIONS INC 200 BETA DRIVE PITTSBURG PA 15238 |

| Claim Name | Address Information |
|---|---|
| EMERSON TITUS | ADDRESS ON FILE |
| EMERSON, POLLY | 1813 PARADISE RIDGE DR ROUND ROCK TX 78665-5628 |
| EMERY BREEDLOVE | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| EMERY BREEDLOVE | ADDRESS ON FILE |
| EMERY DOUGLAS BRADFORD ESTATE | ADDRESS ON FILE |
| EMETT LOVE | ADDRESS ON FILE |
| EMHART GLASS INC | 111 GREAT POND DRIVE WINDSOR CT 06095-1569 |
| EMI INC | 4 HERITAGE PARK ROAD CLINTON CT 06413-1836 |
| EMIL KUBIK | ADDRESS ON FILE |
| EMILE STERNBERG | ADDRESS ON FILE |
| EMILEE VANSICKLE C/O LILLIAN | ADDRESS ON FILE |
| EMILY EVANS | ADDRESS ON FILE |
| EMILY FAYE EVANS | 104 LANTANA LN. TEAGUE TX 75860-1777 |
| EMILY G LOMAS | ADDRESS ON FILE |
| EMILY HATCHER | ADDRESS ON FILE |
| EMILY HAYHURST | ADDRESS ON FILE |
| EMILY LOMAS | ADDRESS ON FILE |
| EMILY LOU SMITH | ADDRESS ON FILE |
| EMILY O'BRIEN | ADDRESS ON FILE |
| EMILY PARKER | ADDRESS ON FILE |
| EMILY RECTOR | ADDRESS ON FILE |
| EMILY SOHLDEN | ADDRESS ON FILE |
| EMILY TAYLOR | ADDRESS ON FILE |
| EMMA ANDERSON | ADDRESS ON FILE |
| EMMA COPELAND | ADDRESS ON FILE |
| EMMA FAY BROOKS ESTATE | ADDRESS ON FILE |
| EMMA FAYE BROOKS | ADDRESS ON FILE |
| EMMA HOLT | ADDRESS ON FILE |
| EMMA JANE WILLIAMS | ADDRESS ON FILE |
| EMMA JEAN TRIMBLE SMITH | ADDRESS ON FILE |
| EMMA JENE SIMONS | ADDRESS ON FILE |
| EMMA LEE BEASLEY | ADDRESS ON FILE |
| EMMA LOU WOODS | ADDRESS ON FILE |
| EMMA LOU WOODS | ADDRESS ON FILE |
| EMMA LOUISE SCHAEFER | ADDRESS ON FILE |
| EMMA NANCE | ADDRESS ON FILE |
| EMMA NELL WILLIAMS | ADDRESS ON FILE |
| EMMA SQUYRES | ADDRESS ON FILE |
| EMMA VINES | ADDRESS ON FILE |
| EMMA WENDT | ADDRESS ON FILE |
| EMMA, MANN | 1517 COTTONWOOD LN GRDL WEATHERFORD TX 76086-3961 |
| EMMANUEL AJIBOLA | ADDRESS ON FILE |
| EMMANUEL LOANZON | ADDRESS ON FILE |
| EMMANUEL RUTLEDGE | ADDRESS ON FILE |
| EMMET MARVIN & MARTIN LLP | 120 BROADWAY NEW YORK NY 10271 |
| EMMETT A ABBOTT | ADDRESS ON FILE |
| EMMETT BRADFORD | ADDRESS ON FILE |
| EMMETT CREECH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMETT D PAUL JR | ADDRESS ON FILE |
| EMMETT DELANE CALHOUN | ADDRESS ON FILE |
| EMMETT L. DUNN AND ELSIE FAYE DUNN | ADDRESS ON FILE |
| EMMETT LEWIS | ADDRESS ON FILE |
| EMMETT M GIBSON | ADDRESS ON FILE |
| EMMETT MCFARLIN | ADDRESS ON FILE |
| EMMETT SIMMERMAN | ADDRESS ON FILE |
| EMMIE B SIMON | ADDRESS ON FILE |
| EMOGENE LITTLE | ADDRESS ON FILE |
| EMOGENE WEAVER CATES MITCHELL | ADDRESS ON FILE |
| EMORY RIVES | ADDRESS ON FILE |
| EMORY RIVES | ADDRESS ON FILE |
| EMORY TURNER | ADDRESS ON FILE |
| EMPIRE ACE INSULATION MFG CORP | 1 COZINE AVE JERSEY CITY NJ 07305 |
| EMPIRE DISPOSAL, LTD. | EMPIRE DISPOSAL, LTD. SANDRA MCGLOTHLIN, REGISTERED AGENT 5301 SUN VALLEY DRIVE FORT WORTH TX 76119-6568 |
| EMPIRE DISPOSAL, LTD., SANDRA MCGLOTHLIN | REGISTERED AGENT, EMPIRE DISPOSAL, LTD. (LIENHOLDER, IN REM ONLY) 5301 SUN VALLEY DRIVE FORT WORTH TX 76119-6568 |
| EMPIRE DISTRICT ELECTRIC CO | 109 E. HICKORY ST. NEOSHO MO 64850 |
| EMPIRE PEST CONTROL | 2759 BEECHMONT DALLAS TX 75228 |
| EMPIRIX INC | 1430 MAIN ST WALTHAM MA 02451 |
| EMPIRIX INC | DEPT CH10919 PALATINE IL 60055-0909 |
| EMPIRIX INC. | ATTN: CHIEF FINANCIAL OFFICER 1430 MAIN STREET WALTHAM MA 02451 |
| EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY RD STE 470 ATLANTA GA 30339-4099 |
| EMPLOYMENT LEARNING INNOVATIONS, INC. | 2675 PACES FERRY RD STE 470 ATLANTA GA 30339 |
| EMPOWER SOFTWARE SOLUTIONS | 315 E ROBINSON STREET SUITE 450 ORLANDO FL 32801 |
| EMPOWER SOFTWARE SOLUTIONS | 315 E ROBINSON STREET ORLANDO FL 32801 |
| EMR HEALTH & SAFETY | PO BOX 1179 FAIRFIELD TX 75840 |
| EMRIC GALLEGOS | ADDRESS ON FILE |
| EMS USA, INC. | WARE JACKSON LEE & CHAMBERS DENNIS BARROW, AMERICA TOWER, 42ND FL, 2929 ALLEN PARKWAY HOUSTON TX 77027 |
| EMS USA, INC., DENNIS BARROW | WARE JACKSON LEE & CHAMBERS AMERICA TOWER, 42ND FLOOR 2929 ALLEN PARKWAY HOUSTON TX 77027 |
| EMSCO | PO BOX 1574 ZACHARY LA 70791-1574 |
| EMULTEC INC | 1050 VENTURE COURT STE 115 CARROLLTON TX 75006 |
| ENA M TITUS DECEASED | ADDRESS ON FILE |
| ENABLE ENERGY RESOURCES LLC | 211 N ROBINSON AVE STE 950 ONE LEADERSHIP SQUARE OKLAHOMA CITY OK 73102 |
| ENAXIS CONSULTING LP | 9 GREENWAY PLAZA, SUITE 3005 HOUSTON TX 77046 |
| ENBRIDGE G & P (EAST TEXAS) L.P. | 1100 LOUISIANA STREET SUITE 3300 HOUSTON TX 77002 |
| ENBRIDGE PIPELINES | (EAST TEXAS) L.P. 1100 LOUISIANA STE 3300 HOUSTON TX 77002 |
| ENBRIDGE PIPELINES (EAST TEXAS), L.P. | 1100 LOUISIANA, SUITE 3300 HOUSTON TX 77002-5216 |
| ENBRIDGE PIPELINES (NE TEXAS) LLC | 1100 LOUISIANA, STE. 3300 HOUSTON TX 77002 |
| ENCANA OIL & GAS (USA) | 14001 N. DALLAS PARKWAY SUITE 1000 DALLAS TX 75240 |
| ENCANA OIL & GAS INC | DEPT 0238 ATTN: TREASURY OPERATIONS PO BOX 120238 DALLAS TX 75312-0238 |
| ENCANA OIL & GAS USA | 14001 DALLAS PARKWAY, SUITE 1000 DALLAS TX 75240 |
| ENCANA OIL & GAS, USA, INC. | 14001 DALLAS PARKWAY, SUITE 1000 DALLAS TX 75240 |
| ENCLEAN ACQUISITION INC. | 600 MONTGOMERY STREET, 26TH FLOOR SAN FRANCISCO CA 94111-2728 |
| ENDEAVOR ENERGY RESOURCES LP | 110 NORTH MARIENFELD, SUITE 200 MIDLAND TX 78701 |
| ENDEAVOR WALL HOMES LLC | 7005 NE GREEN OAKS STE 150 ARLINGTON TX 76006 |
| ENDEVCO | FILE #2018 LOS ANGELES CA 90074 |

| Claim Name | Address Information |
|---|---|
| ENDRESS & HAUSER INC | DEPT 78795 PO BOX 78000 DETROIT MI 48278-0795 |
| ENDRESS & HAUSER INC | PO BOX 663674 INDIANAPOLIS IN 46266-3674 |
| ENDRESS & HAUSER INC | C/O VECTOR CAG TERMS 2200 10TH STREET SUITE 300 PLANO TX 75074 |
| ENDRESS & HAUSER INC | PO BOX 940009 PLANO TX 75094-0009 |
| ENDRESS & HAUSER INC | 2901 W SAM HOUSTON PKWY N B-200 HOUSTON TX 77043 |
| ENDRESS & HAUSER INC | 4333 W SAM HOUSTON PKWY N STE 190 HOUSTON TX 77043 |
| ENDURANCE | ATTN: RAYMOND O'BYRNE 767 THIRD AVENUE NEW YORK NY 10017 |
| ENDURING RESOURCES LLC | 475 17TH STREET, SUITE 1500 DENVER CO 80202 |
| ENDURING RESOURCES LLC | 511 16TH ST. SUITE 700 DENVER CO 80203 |
| ENDURING RESOURCES LLC | 511 16TH ST. DENVER CO 80203 |
| ENDURO COMPOSITES INC | PO BOX 203267 DALLAS TX 75320 |
| ENDURO COMPOSITES INC | WORLD HEADQUARTERS 16602 CENTRAL GREEN BLVD HOUSTON TX 77032 |
| ENERCON | 12906 TAMPA OAKS BLVD SUITE 131 TEMPLE TERRACE FL 33637 |
| ENERCON SERVICES INC | JAMES M. MARSHALL, CFO 500 TOWNPARK LANE KENNESAW GA 30144 |
| ENERCON SERVICES INC | 12916 TAMPA OAKS BLVD, SUITE 131 TEMPLE TERRACE FL 33637 |
| ENERCON SERVICES INC | 12906 TAMPA OAKS BLVD SUITE 131 TEMPLE TERRACE FL 33637 |
| ENERCON SERVICES INC | PO BOX 269031 OKLAHOMA CITY OK 73126 |
| ENERCON SERVICES INC | 5100 E SKELLY DR STE 450 TULSA OK 74135 |
| ENERCON SERVICES, INC. | 12850 MIDDLEBROOK ROAD SUITE 304 GERMANTOWN MD 20874 |
| ENERFIN RESOURCES II-92 LTD PARTNERSHIP | THREE RIVERWAY, STE 1200 HOUSTON TX 77056 |
| ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD HOUSTON TX 77095 |
| ENERFLEX ENERGY SYSTEMS INC | 12015 BARKER CYPRESS ROAD CYPRESS TX 77433 |
| ENERFLEX ENERGY SYSTEMS INC. | 10815 TELGE RD HOUSTON TX 77095-5038 |
| ENERGY & ENGINEERING SOLUTIONS | PO BOX 174379 ARLINGTON TX 76003 |
| ENERGY & ENGINEERING SOLUTIONS | PO BOX 1845 ROANOKE TX 76262 |
| ENERGY & PROCESS CORPORATION | A FERGUSON ENTERPRISE 2146-B FLINSTONE DRIVE TUCKER GA 30084-5000 |
| ENERGY & PROCESS CORPORATION | A FERGUSON SUBSIDIARY PO BOX 125 TUCKER GA 30085 |
| ENERGY & PROCESS CORPORATION | PO BOX 125 TUCKER GA 30085-0125 |
| ENERGY 4U | 13375 N STEMMONS FREEWAY STE 325 FARMERS BRANCH TX 75234 |
| ENERGY ADVISORY SERVICE LLC | 5151 HEADQUARTERS DRIVE SUITE 145 PLANO TX 75024 |
| ENERGY ADVISORY SERVICE LLC | 5151 HEADQUARTERS DR STE 145 PLANO TX 75024-0014 |
| ENERGY AMERICA LLC | 525 EIGHTH AVENUE S.W. SUITE 1200 CALGARY AB T2P 1G1 CANADA |
| ENERGY AMERICA LLC | 263 TRESSER BOULEVARD STAMFORD CT 06901 |
| ENERGY AMERICA LLC | 263 TRESER BLVD STAMFORD CT 06901 |
| ENERGY AMERICA LLC | 12 GREENWAY PLAZA STE 250 HOUSTON TX 77064 |
| ENERGY AMERICA, LLC | 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY AB T2P 1G1 CANADA |
| ENERGY AMERICA, LLC | 1000, 111 - 5TH AVENUE SW ATTN: CREDIT RISK MANAGER CALGARY AB T2P 3Y6 CANADA |
| ENERGY AUTHORITY (TEA) | 76 S LAURA ST STE 1500 JACKSONVILLE FL 32202 |
| ENERGY CAPITAL PARTNERS II, LLC | ADDRESS ON FILE |
| ENERGY COMPONENT SERVICES | 10488 W4 WEST SUNFLOWER PLACE AVONDALE AZ 85395 |
| ENERGY COMPONENT SERVICES INC | 10488 W SUNFLOWER PLACE AVONDALE AZ 85323-4475 |
| ENERGY CONTROL SYSTEMS | 5500 E LOOP 820 SUITE 205 FORT WORTH TX 76119 |
| ENERGY CONTROL SYSTEMS | PO BOX 330607 FORT WORTH TX 76163 |
| ENERGY CORPORATION | 800 BELL ST STE 4201 PO BOX 2180 HOUSTON TX 77252 |
| ENERGY EDGE CONSULTING LLC | 1183 BRITTMOORE RD STE 370 HOUSTON TX 77043 |
| ENERGY FEDERATION INC | 40 WASHINGTON STREET, SUITE 2000 WESTBOROUGH MA 01581 |
| ENERGY FEDERATION INC. | 40 WASHINGTON STREET WESTBOROUGH MA 01581-1013 |
| ENERGY FUTURE COMPETITIVE | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| ENERGY FUTURE COMPETITIVE HOLDINGS | 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE COMPETITIVE HOLDINGS | COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | CO LLC 1601 BRYAN ST DALLAS TX 75201 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN ST DALLAS TX 75201-3411 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO | MICHAEL L. RAIFF, ROBERT C. WALTERS GIBSON DUNN & CRUTCHER LLP 2100 MCKINNEY AVE, STE 100 DALLAS TX 75201-6912 |
| ENERGY FUTURE HOLDINGS CORP | 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE HOLDINGS CORP | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE HOLDINGS CORP. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY FUTURE HOLDINGS CORP. | ATTN: MR. JEFF WALKER DALLAS TX 75201-3411 |
| ENERGY FUTURE INTERMEDIATE | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| ENERGY FUTURE INTERMEDIATE HOLDING | COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY FUTURE INTERMEDIATE HOLDING COMP | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY INC | 3297 PACIFIC ST CHARLESTON SC 29418 |
| ENERGY INSURANCE MUTUAL (EIM) | ATTN: GARY GRESHAM 3000 BAYPORT DRIVE SUITE 550 TAMPA FL 33607 |
| ENERGY INSURANCE MUTUAL (EIM) | ATTN: SANDRA IMBRIANI 3000 BAYPORT DRIVE SUITE 550 TAMPA FL 33607 |
| ENERGY INSURANCE MUTUAL LIMITED | 3000 BAYPORT DR STE 550 TAMPA FL 33607-8412 |
| ENERGY LABORATORIES | 415 GRAHAM RD COLLEGE STATION TX 77845 |
| ENERGY LABORATORIES INC | ATTN: JESSICA HILLIARD, ACCTS RECEIVABLE PO BOX 30975 BILLINGS MT 59107-0975 |
| ENERGY LABORATORIES INC | ACCTS RECEIVABLE PO BOX 30975 BILLINGS MT 59107-0975 |
| ENERGY LABORATORIES, INC. | 415 GRAHAM ROAD COLLEGE STATION TX 77845 |
| ENERGY LINK LLC, THE | 1640 POWER FERRYS RD BLDG 19 STE 300 MARIETTA GA 30067 |
| ENERGY MARKETING DIV OF HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ENERGY MARKETS CONSULTING INC | 7247 ROSENTHAL PARKWAY LORENA TX 76655-4020 |
| ENERGY NORTHWEST | COLUMBIA GENERATING STATION PO BOX 968 RICHLAND WA 99352 |
| ENERGY NORTHWEST | ATTN: ACCTS RECEIVABLE MD 1040 PO BOX 2 RICHLAND WA 99352 |
| ENERGY OUTREACH COLORADO | 225 E 16TH AVE STE 200 DENVER CO 80203-1612 |
| ENERGY PAC | JIBAN BIMA TOWER 11TH FLOOR 10 DILKUSHA C/A DHAKA BANGLADESH |
| ENERGY PAC | TEXAS COMMERCE DALLAS TX |
| ENERGY PORTFOLIO ASSOCIATES LLC | 417 CENTER AVENUE MAMARONECK NY 10543 |
| ENERGY SERVICES GROUP | 141 LONGWATER DRIVE SUITE 113 NORWELL MA 02061 |
| ENERGY SERVICES GROUP | PO BOX 545 ROCKLAND MA 02370 |
| ENERGY SERVICES GROUP | 3601 LAGRANGE PWY TOANO VA 23168 |
| ENERGY SERVICES GROUP INC | 400 HINGHAM ST ROCKLAND MD 02370 |
| ENERGY SERVICES GROUP INTERNATIONAL INC. | 3601 LAGRANGE PARKWAY TOANO VA 23168-9348 |
| ENERGY SERVICES GROUP INTL. INC. | ATTN: DICK SMITH 3601 LA GRANGE PARKWAY TOANO VA 23168 |
| ENERGY SERVICES GROUP, INC | PO BOX 545 400 HINGHAM STREET ROCKLAND MA 02370 |
| ENERGY SOLUTIONS | CENTER POINT II, SUITE 100 100 CENTER POINT CIRCLE COLUMBIA SC 29210 |
| ENERGY SOLUTIONS INC | ATTN: COMMERCIAL BUSINESS DEVELOPMENT 423 WEST 300 SOUTH SUITE 200 SALT LAKE CITY UT 84101 |
| ENERGY SOLUTIONS, LLC | ATTN: COMMERCIAL BUSINESS DEVELOPMENT 423 WEST 300 SOUTH SUITE 200 SALT LAKE CITY UT 84101 |
| ENERGY SOULTIONS | PO BOX 95000-1132 PHILADELPHIA PA 19195-1132 |
| ENERGY STEEL & SUPPLY COMPANY | 3123 JOHN CONLEY DRIVE LAPEER MI 48446 |
| ENERGY SYSTEMS LABORATORY | TEXAS ENGINEERING EXPERIMENT ST 402 HARVEY MITCHELL PKWY SOUTH ATTN PAM KARONKA COLLEGE STATION TX 77843-3581 |

| Claim Name | Address Information |
|---|---|
| ENERGY SYSTEMS PRODUCTS | 5537 ARMOUR DR HOUSTON TX 77020 |
| ENERGY TODAY LLC | 1705 SHADYWOOD CT FLOWER MOUND TX 75028 |
| ENERGY TRADE MANAGEMENT GP, LLC | 50 MAIN STREET, STE 1000 WHITE PLAINS NY 10606 |
| ENERGY TRADE MANAGEMENT LP | 1865 VETERANS PARK DRIVE STE 303 NAPLES FL 34109 |
| ENERGY TRANSFER FUEL LP | 1300 MAIN ST. HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL LP | 711 LOUISIANA STE# 900 HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL LP | 800 EAST SONTERRA BLVD STE 400 SAN ANTONIO TX 78258 |
| ENERGY TRANSFER FUEL, LP | P.O. BOX 951439 DALLAS TX 75395 |
| ENERGY TRANSFER FUEL, LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT – TREASURY HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL, LP | C/O PORTER HEDGES LLP ATTN: JOHN F. HIGGINS 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL, LP | 1300 MAIN STREET ATTN: CREDIT RISK MANAGEMENT HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL, LP | 711 LOUISIANA ST., SUITE 900 ATTN: CREDIT RISK MANAGEMENT HOUSTON TX 77002 |
| ENERGY TRANSFER FUEL, LP | JOSIE CASTREJANA 1300 MAIN STR. HOUSTON TX 77002-6803 |
| ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO TX 78258-3941 |
| ENERGY USA INCORPORATED | 83 WOOSTER HEIGHTS ROAD DANBURY CT 06810 |
| ENERGY USA INCORPORATED | 1776 ST NW # 725 WASHINGTON DC 20006 |
| ENERGY VENTURES ANALYSIS, INC. | 1901 N MOORE ST STE 1200 ARLINGTON VA 22209-1706 |
| ENERGY VISION LLC | 215 NW 138TH TERRACE STE# 200 JONESVILLE FL 32669 |
| ENERGY VISION LLC | PO BOX 76 COLUMBIANA AL 35051 |
| ENERGYPRO, INC. | 500-A S. HANGAR DRIVE GEORGETOWN TX 78628 |
| ENERGYSOLUTIONS SERVICES INC | 423 WEST 300 SOUTH STE 200 SALT LAKE CITY UT 84101 |
| ENERGYSOLUTIONS, LLC | 423 W. 300 S. STE 200 SALT LAKE CITY UT 84101 |
| ENERGYUSA – TPC CORP. | 801 EAST 86TH AVENUE MERRILLVILLE IN 46410 |
| ENERNEX CORPORATION | 620 MABRY HOOD RD KNOXVILLE TN 37932 |
| ENERTECH | PO BOX 371064 PITTSBURGH PA 15251-7064 |
| ENERTECH UNIT OF CURTISS-WRIGHT | FLOW CONTOL CO 2950 E BIRCH ST BREA CA 92621 |
| ENERTECHNIX | PO BOX 469 MAPLE VALLEY WA 98038-0469 |
| ENERTECHNIX INC | PO BOX 469 MAPLE VALLEY WA 98038 |
| ENGIN REAL INC OF TEXAS | 6671 SOUTHWEST FREEWAY #850 HOUSTON TX 77074 |
| ENGINE COMPONENTS, INC. | PO BOX 508 MARTINEZ CA 74553 |
| ENGINE COMPONENTS,INC. | C/O ENGINE COMPONENTS HOLDING,INC. 9503 MIDDLEX DR. SAN ANTONIO TX 78217 |
| ENGINE COMPS., INC | ELECTRO-COATINGS AEROMOTIVE ENG. CORP. 9503 MIDDLEX SAN ANTONIO TX 78217 |
| ENGINE SYSTEMS INC | 175 FREIGHT RD ROCKY MOUNT NC 27804 |
| ENGINE SYSTEMS INC | PO BOX 301138 DALLAS TX 75303-1138 |
| ENGINE SYSTEMS INC | PO BOX 200855 HOUSTON TX 77216-0855 |
| ENGINEERED CASTING REPAIR | PO BOX 40614 BATON ROUGE LA 70835 |
| ENGINEERED CASTING REPAIR | SERVICE INC PO BOX 40614 BATON ROUGE LA 70835-0614 |
| ENGINEERED CASTING REPAIR SERVICE, INC | 2219 FLORIDA BLVD DENHAM SPRINGS LA 70726 |
| ENGINEERED CASTING REPAIR SERVICES, INC. | 2219 FLORIDA BOULEVARD DENHAM SPRINGS LA 70726 |
| ENGINEERED FILTRATION INC | 126 TEXAS AV BLDG 4 STE 101 SAN MARCOS TX 78666 |
| ENGINEERED FILTRATION INC | PO BOX 1067 SAN MARCOS TX 78667 |
| ENGINEERED PROFILES LLC | 2141 FAIRWOOD AVENUE COLUMBUS OH 43207 |
| ENGINEERING CONSULTANTS | GROUP INC 3394 W MARKET ST FAIRLAWN OH 44333 |
| ENGINEERING CONSULTANTS | GROUP INC PO BOX 13375 FAIRLAWN OH 44334 |
| ENGINEERING CONSULTANTS GROUP | C/O WAKEFIELD & ASSOCIATES 5829 W SAM HOUSTON PKWY N SUITE 108 HOUSTON TX 77041 |
| ENGINEERING RESOURCES LLC | 415 N CENTER ST STE# 4 LONGVIEW TX 75601 |
| ENGINEERING RESOURCES LLC | 415 N CENTER ST STE 6 LONGVIEW TX 75601 |

| Claim Name | Address Information |
| --- | --- |
| ENGINEERING RESOURCES, LLC | 415 NORTH CENTER STREET LONGVIEW TX 75601 |
| ENGINEERING RESOURCES, LLC | ATTN: JANA RUSSELL 415 N. CENTER STREET, SUITE 4 LONGVIEW TX 75601 |
| ENGITECH ENVIRONMENTAL TRAINING | 2300 KENT ST BRYAN TX 77802-1935 |
| ENGITECH INC. | 2300 KENT ST 2300 KENT ST BRYAN TX 77802-1935 |
| ENGITECH INC. | 2300 KENT ST BRYAN TX 77802-1935 |
| ENGLISH COLLISION EQUIPMENT INC | 810 NORTH GROVE RD RICHARDSON TX 75081 |
| ENGLISH, RUSSELL | 5033 ROBERTSON DR ABILENE TX 79606-3622 |
| ENGLISH, WAYNE | 4849 BLUECAP COURT MESQUITE TX 75181 |
| ENKITEC LP | 5605 NORTH MACARTHUR BLVD SUITE 600 IRVING TX 75038 |
| ENKITEC LP | PO BOX 120213 DEPT 0213 DALLAS TX 75312-0213 |
| ENLINK MIDSTREAM OPERATING, LP | 2501 CEDAR SPRINGS, STE. 100 DALLAS TX 75201 |
| ENNIS, SILVER | 451 COUNTY RD 423 WEST MAY TX 76857 |
| ENOCH KEVER | ADDRESS ON FILE |
| ENOCH KUSI | ADDRESS ON FILE |
| ENOSERV LLC | 7780 E 106TH ST TULSA OK 74133 |
| ENOSERV LLC | 7780 E 106 ST TULSA OK 74133 |
| ENPAC LLC | 34355 VOKES DRIVE EASTLAKE OH 44095 |
| ENPRO INC | 121 S. LOMBARD RD. ADDISON IL 60101 |
| ENPRO INC | 75 REMITTANCE DRIVE SUITE 1270 CHICAGO IL 60675-1270 |
| ENPRO INDUSTRIES | 5605 CARNEGIE BLVD. CHARLOTTE NC 28209 |
| ENPRO INDUSTRIES, INC. | 5605 CARNEGIE BLVD, SUITE 500 CHARLOTTE NC 28209-4674 |
| ENPROTEC INC | PO BOX 3097 ABILENE TX 79604 |
| ENRICH CONSULTING INC | ACCOUNTS RECEIVABLE 3031 TISCH WAY STE#711 SAN JOSE CA 95128 |
| ENRICH CONSULTING, INC. | 3031 TISCH WAY SUITE 711 SAN JOSE CA 95128 |
| ENRIQUE GUERRERO | ADDRESS ON FILE |
| ENRIQUE GUERRERO | ADDRESS ON FILE |
| ENRIQUE OJEDA | ADDRESS ON FILE |
| ENRIQUE PEREZ | ADDRESS ON FILE |
| ENSENADA DE LAS COLINAS ASSOCIATION LTD | PHASE II DBA VISTAS AT HACKBERRY CREEK 2527 WEST ROYAL LN IRVING TX 75063 |
| ENSENADA DE LAS COLINAS I APTS | INVESTORS LP DBA VISTAS AT HACKBERRY CREEK 2527 WEST ROYAL LN IRVING TX 75063 |
| ENSERCH E & C, INC | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| ENSERCO ENERGY INC | 1515 WYNKOOP ST STE 550 DENVER CO 80202 |
| ENSERCO ENERGY INC | 7333 W JEFFERSON AVE STE 170 WAKEWOOD CO 80235 |
| ENSERCO ENERGY INC. | 1515 WYKOOP STREET, SUITE 500 DENVER CO 80202 |
| ENSIGN PEAK ADVISORS INC | 50 E NORTH TEMPLE #15 SALT LAKE CITY UT 84150 |
| ENSIGN PEAK ADVISORS INC | 50 E NORTH TEMPLE FL 15 SALT LAKE CITY UT 84150 |
| ENSTOR KATY STORAGE AND TRANSPORTATION, | 20329 STATE HWY 249 STE 400 HOUSTON TX 77070-2655 |
| ENSTOR OPERATING COMPANY, LLC | 20333 STATE HWY 249, STE 400 HOUSTON TX 77070-2655 |
| ENSUREN CORPORATION | 1685 S COLORADO BLVD STE 360 DENVER CO 80222 |
| ENSUREN CORPORATION | 3551 S MONACO PKWY STE 300 DENVER CO 80237 |
| ENT NUC VT YANKEE LLC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTECH CONSULTING SERVICES | GALLERIA TOWER II 13455 NOEL RD SUITE 1000 DALLAS TX 75240 |
| ENTECH DESIGN INC | 315 S. LOCUST DENTON TX 76201 |
| ENTECH SALE AND SERVICE | 3404 GARDEN BROOK LN DALLAS TX 75234-2444 |
| ENTECH SALES & SERVICE INC | PO BOX 650110 DALLAS TX 75265-0110 |
| ENTECH SALES & SERVICE, INC. | 3404 GARDEN BROOK DRIVE DALLAS TX 75234-2496 |
| ENTECH SALES AND SERVICE | 2332 FRANKLIN DRIVE FORT WORTH TX 76106 |
| ENTELRGY LLC | PO BOX 11627 SPRING TX 77391-1627 |
| ENTERGY | PO BOX 8104 BATON ROUGE LA 70891-8104 |

| Claim Name | Address Information |
|---|---|
| ENTERGY ARKANSAS INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY ARKANSAS, INC. | PO BOX 8101 BATON ROUGE LA 70891-8101 |
| ENTERGY ARKANSAS, INC. | JANAN E. K. HONEYSUCKLE 425 W. CAPITOL AVE., 27TH FLOOR TCBY TOWER LITTLE ROCK AR 72201 |
| ENTERGY CORP. | CHUCK D'WAYNE BARLOW ENTERGY SERVICES, INC. PO BOX 1640 JACKSON MS 39215-0000 |
| ENTERGY CORPORATION | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| ENTERGY CORPORATION | ENTERGY SERVICES, INC. CHUCK D'WAYNE BARLOW PO BOX 1640 JACKSON MS 39215-0000 |
| ENTERGY CORPORATION | 639 LOYOLA AVENUE NEW ORLEANS LA 70113 |
| ENTERGY CORPORATION | ATTN: CHARLENE PINELL 3500 HOUSTON RIVER RD WESTLAKE LA 70669 |
| ENTERGY GULF STATES | CHRISTINE S. KIBBE, ATTORNEY AT LAW 350 PINE STREET BEAUMONT TX 77001 |
| ENTERGY GULF STATES INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY GULF STATES LA LCC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY GULF STATES LOUISIANA LLC | 2605 LA. HWY 75 ST. GABRIEL LA 70776 |
| ENTERGY LOUISIANA INC | CORY R CAHN ENTERGY SERVICES INC LEGAL SERVICES 639 LOYOLA AVE, 26TH FLOOR, SUITE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA INC | CORY R CAHN 639 LOYOLA AVE STE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA INC | 639 LOYOLA AVE STE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA LLC | CORY R CAHN ENTERGY SERVICES INC LEGAL SERVICES 639 LOYOLA AVE, 26TH FLOOR, SUITE 2600 NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA LLC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY MISSISSIPPI INC | BAXTER WILSON PLANT 770 KEMP BOTTOM ROAD HIGHWAY 61 SOUTH VICKSBURG MS 39180 |
| ENTERGY MISSISSIPPI INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY NEW ORLEANS INC | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| ENTERGY NEW ORLEANS INC | TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| ENTERGY NUC INDIAN POINT 3 LLC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| ENTERGY NUCLEAR - VERMONT YANKEE LLC | 320 GOVERNOR HUNT RD VERNON VT 05354 |
| ENTERGY NUCLEAR FITZPATRICK, LLC | 277 LAKE ROAD OSWEGO NY 13126 |
| ENTERGY NUCLEAR NORTHEAST | 450 BROADWAY BUCHANAN NY 10511 |
| ENTERGY NUCLEAR SOUTH | WATERFORD 3 17265 RIVER RD HWY 18 TAFT LA 70066 |
| ENTERGY OPERATION INC | GRAND GULF NUCLEAR POWER STATION PO BOX 756 7003 BALD HILL ROAD PORT GIBSON MS 39150 |
| ENTERGY OPERATIONS | CENTRAL RECEIVING WAREHOUSE ARKANSAS NUCLEAR 1 S OF JUNCTION HWY 64 WEST 333S RUSSELLVILLE AR 72801 |
| ENTERGY OPERATIONS, INC. | P.O. BOX BOX 756 PORT GIBSON MS 39150 |
| ENTERGY OPERATIONS, INC. | 639 LOYOLA AVE STE 300 NEW ORLEANS LA 70113 |
| ENTERGY POWER MARKETING CORP. | 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500 THE WOODLANDS TX 77380 |
| ENTERGY SERVICES | 101 CONSTITUTION AVE NW STE 200 EAST WASHINGTON DC 20001 |
| ENTERGY TEXAS INC | 350 PINE ST. HOUSTON TX 77002 |
| ENTERGY TEXAS, INC. | L-JEF-359 4809 JEFFERSON HWY. JEFFERSON LA 70121-3126 |
| ENTERPRISE GATHERING LLC | 100 LOUISIANA STREET SUITE 1000 HOUSTON TX 77002 |
| ENTERPRISE GROUP - A DIVISION OF | DOMTAR PAPER CO LLC 100 KINGSLEY PARK DR FORT MILL SC 29715 |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ATTN: CREDIT MANAGER/CHARLES KAUFMAN HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | RICHARD BACHMANN 1100 LOUISIANA STREET 10TH FLOOR HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | P O BOX 4324 HOUSTON TX 77210-4324 |
| ENTERPRISE RENT A CAR | C/O MARQITTA WHITEHEAD DAMAGE RECOVERY UNIT PO BOX 405738 ATLANTA GA 30384-5738 |
| ENTERPRISE RENT A CAR | 600 CORPORATE PARK DR. ST LOUIS MO 63105 |
| ENTERPRISE RENT A CAR | PO BOX 842442 DALLAS TX 75284-2442 |

| Claim Name | Address Information |
| --- | --- |
| ENTERPRISE RENT-A-CAR | 4210 S CONGRESS AVE AUSTIN TX 78745-1104 |
| ENTERPRISE RENT-A-CAR (09CC) | PO BOX 613109 DFW AIRPORT TX 75261-3109 |
| ENTERPRISE SOLUTIONS INC | 17480 NORTH DALLAS PARKWAY SUITE 101 DALLAS TX 75287 |
| ENTERPRISE TEXAS PIPELINE L.P. | P.O. BOX 974361 DALLAS TX 75397-4361 |
| ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 974361 DALLAS TX 75397-4361 |
| ENTERPRISE TEXAS PIPELINE LLC | CREDIT MANAGER/CHARLES KAUFMAN 1100 LOUISIANA STREET HOUSTON TX 77002 |
| ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 4324 HOUSTON TX 77210-4324 |
| ENTERRA CORPORATION & WOOLEY TOOL | 1273 CR 429 PLEASANTON TX 78064 |
| ENTRUST INC | ONE LINCOLN CENTRE 5400 LBJ FREEWAY, SUITE 1340 DALLAS TX 75240 |
| ENTRUST INC | PO BOX 972894 DALLAS TX 75397-2894 |
| ENVIANCE, INC. | 5780 FLEET STREET SUITE 200 CARLSBAD CA 92008 |
| ENVIRO SCIENCES INC | 2501 MAYES RD STE 100 CARROLLTON TX 75006 |
| ENVIRO SCIENCES INC | ALPHA ENERGY LABORATORIES 2501 MAYES RD # 100 CARROLLTON TX 75006-5069 |
| ENVIROCHEM ENVIRONMENTAL INC | 1005 INVESTMENT BLVD. APEX NC 27502-1955 |
| ENVIROCON SYSTEMS INC | 1921 GREENS RD HOUSTON TX 77032 |
| ENVIROCON SYSTEMS INC | PO BOX 673048 HOUSTON TX 77267 |
| ENVIROGUARD | 5534 OLIVE STREET MONTCLAIR CA 91763 |
| ENVIROGUARD A DIVISION OF EGS | INTERNATIONAL INC 5534 OLIVE STREET MONTCLAIR CA 91763 |
| ENVIROLITE LLC | 2809 FIRETHORN CIRCLE PLANO TX 75093 |
| ENVIROMENTAL PROTECTION AGENCY | EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY | EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| ENVIRON INTERNATIONAL | CORPORATION 101 ROWLAND WAY GOLDEN GATE PLAZA NAVOTA CA 94945 |
| ENVIRON INTERNATIONAL CORP | PO BOX 8500-1980 PHILADELPHIA PA 19178-1980 |
| ENVIRON INTERNATIONAL CORPORATION | 4350 FAIRFAX DR STE 300 ARLINGTON VA 22203 |
| ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 NOVATO CA 94997 |
| ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 ATTN: GREGORY YARWOOD NOVATO CA 94997 |
| ENVIRONEX INC | 1 GREAT VALLEY PARKWAY STE 4 MALVERN PA 19355 |
| ENVIRONMENT AMERICA | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| ENVIRONMENT AMERICA | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| ENVIRONMENT OF AMERICA | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| ENVIRONMENT OF AMERICA | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| ENVIRONMENT ONE CORP | PO BOX 75644 CHARLOTTE NC 28275-0644 |
| ENVIRONMENT TEXAS | LUKE METZGER, DIRECTOR 815 BRAZOS STREET, SUITE 600 AUSTIN TX 78701 |
| ENVIRONMENT TEXAS CITIZEN LOBBY, INC. | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| ENVIRONMENT TEXAS CITIZEN LOBBY, INC. | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| ENVIRONMENT/ONE CORP | 2773 BALLTOWN RD NISKAYUNA NY 12309 |
| ENVIRONMENTAL AFFAIRS | WESTINGHOUSE BLDG, GATEWAY CENTER PITTSBURGH PA 15222 |
| ENVIRONMENTAL AIR PRODUCTS | 3930 VIRGINIA AVE. CINCINNATI OH 45227 |
| ENVIRONMENTAL AIR PRODUCTS INC | 3930 VIRGINIA AVE CINCINNATI OH 45227 |
| ENVIRONMENTAL AND PRODUCTION | SOLUTIONS EPS LLC PO BOX 6034 SOUTH BEND IN 46660 |
| ENVIRONMENTAL COM FL ELECTRIC PWR | R MANNING, J BROWN, MOHAMMED O. JAZIL HOPPING GREEN & SAMS, P.A. 119 SOUTH MONROE ST, SUITE 300 TALLAHASSEE FL 32301 |
| ENVIRONMENTAL DEFENSE FUND | TOMAS ELIAS CARBONELL ENVIRONMENTAL DEFENSE FUND SUITE 600, 1875 CONNECTICUT AVENUE, NW WASHINGTON DC 20009 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL DEFENSE FUND | SEAN H. DONAHUE LAW OFFICE OF SEAN H. DONAHUE 2000 L STREET, NW, SUITE 808 WASHINGTON DC 20036 |
| ENVIRONMENTAL DEFENSE FUND | SEAN H. DONAHUE LAW OFFICE OF SEAN H. DONAHUE 2000 L ST, NW, SUITE 808 WASHINGTON DC 20036-0000 |
| ENVIRONMENTAL DEFENSE FUND | PAMELA A. CAMPOS ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL DEFENSE FUND | VICKI LYNN PATTON ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL DEFENSE FUND | VICKIE LYNN PATTON ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL ENERGY ALLIANCE NY LLC | ROBERT J. ALESSI DEWEY & LEBOEUF LLP 99 WASHINGTON AVE, SUITE 2020 ALBANY NY 12210 |
| ENVIRONMENTAL ENERGY ALLIANCE OF NY, LLC | DEWEY & LEBOEUF LLP ROBERT J. ALESSI 99 WASHINGTON AVE, SUITE 2020 ALBANY NY 12210 |
| ENVIRONMENTAL ENERGY SERVICES | 5 TURNBERRY LN SANDY HOOK CT 06482 |
| ENVIRONMENTAL ENTERPRISES, INC. | 10163 CINCINNATI-DAYTON ROAD CINCINNATI OH 45241 |
| ENVIRONMENTAL IMPROVEMENTS INC | PO BOX 79266 HOUSTON TX 77279-9266 |
| ENVIRONMENTAL IMPROVEMENTS INC | 235 TRADEMARK DR PO BOX 70 BUDA TX 78610 |
| ENVIRONMENTAL INTEGRITY PROJECT | BLACKBURN CARTER, P.C. CHARLES WILLIAM IRVINE 4709 AUSTIN STREET HOUSTON TX 77004 |
| ENVIRONMENTAL INTEGRITY PROJECT | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004-0000 |
| ENVIRONMENTAL MANAGEMENT OF | KANASA CITY, INC 861 SOUTH 66TH TERRACE KANSAS CITY KS 66111 |
| ENVIRONMENTAL MANAGEMENT OF KC | 861 S 66TH TERRACE KANSAS CITY KS 66111 |
| ENVIRONMENTAL MONITORING SYSTEMS | 5828 CULLEN RDT DR FENTON MI 48430 |
| ENVIRONMENTAL PROTECTION AGENCY | DAVID S. GUALTIERI, NORMAN RAVE, JR. U.S. DEPARTMENT OF JUSTICE PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ ERIC GERIG HOSTETLER ENVIRONMENTAL & NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | JESSICA O'DONNELL, ATTORNEY U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL DEFENSE SECTION, PO BOX 23986 WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | DAVID GUALTIERI, NORMAN LOUIS RAVE, JR (DOJ) ENVIRONMENT NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | JESSICA O'DONNELL, ATTORNEY (DOJ) ENVIRONMENTAL DEFENSE SECTION PO BOX 23986 WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | ROBERT G. DREHER, US DEPT. OF JUSTICE (DOJ) ENVIRON NATURAL RESOURCES DIV PO BOX 23986 L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | JON M. LIPSHULTZ, SENIOR COUNSEL U.S. DOJ ENV & NAT RES DIV PO BOX 7611 , BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | JON M. LIPSHULTZ, SENIOR COUNSEL (DOJ) ENVIRONMENT  NATURAL RESOURCES DIV PO BOX 7611 , BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | NORMAN LOUIS RAVE, JR. (DOJ) ENVIRONMENT NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | NORMAN L. RAVE, JR., US DEPT OF JUSTICE (DOJ) ENVIRONMENTAL & NATURAL RESOURCES DIV, PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | SONJA LYNN RODMAN, U.S. ENVIRON MENTAL PROTECTION AGENCY, OFFICE OF GEN COUNSEL, 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL MAIL CODE 2310A 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | WENDY LYNN BLAKE, ATTORNEY, U.S. ENVIRON MENTAL PROTECTION AGENCY, OFFICE OF GEN COUNSEL, 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460-0000 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | SONJA LYNN RODMAN (EPA) OFFICE OF GENERAL COUNSEL 1200 PENNSYLVANIA AVE NW ARIEL RIOS BLD WASHINGTON DC 20460-0000 |
| ENVIRONMENTAL PROTECTION AGENCY | WENDY LYNN BLAKE, ATTY US ENVIRONMENTAL PROTECTION AGENCY 1200 PENNSYLVANIA AVE, NW WASHINGTON DC 20460-0000 |
| ENVIRONMENTAL PROTECTION AGENCY | AMANDA SHAFER BERMAN, ESQUIRE U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL DEFENSE SECTION, 601 D ST, NW STE 8000 WASHINGTON DC 22204 |
| ENVIRONMENTAL PROTECTION AGENCY | MATTHEW ROBERT OAKES U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL DEFENSE SECTION, 601 D ST, NW STE 8000 WASHINGTON DC 22204 |
| ENVIRONMENTAL PROTECTION AGENCY | AMANDA SHAFER BERMAN, ESQUIRE, US DEPT OF JUSTICE 601 D ST, NW, STE 8000 WASHINGTON DC 22204 |
| ENVIRONMENTAL PROTECTION AGENCY | FOUNTAIN PLACE 12TH FLOOR, SUITE 1200 1445 ROSS AVENUE DALLAS TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1310 L STREET NW 2ND FL WASHINGTON DC 20005 |
| ENVIRONMENTAL RESOURCE ASSOC | 16341 TABLE MOUNTAIN PARKWAY GOLDEN CO 80403 |
| ENVIRONMENTAL RESOURCES | MANAGEMENT INC BOX NO 2701 PO BOX 8500 PHILADELPHIA PA 19178-2701 |
| ENVIRONMENTAL RESOURCES | 921 BEASLEY ST #145 LEXINGTON KY 40509-4119 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | 921 BEASLEY ST #145 LEXINGTON KY 40509-4119 |
| ENVIRONMENTAL RESOURCES MANAGEMENT INC | 75 VALLEY STREAM PKWY # 200 MALVERN PA 19355 |
| ENVIRONMENTAL RESOURCES MANAGEMENT INC | 75 VALLEY STREAM PKWY #200 MALVERN PA 19355-1406 |
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC. | CHRIS NELSON 1130 SITUS COURT, SUITE 250 RALEIGH NC 27606 |
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC. | ATTN: KIMBERLY J. ROBINSON 200 WEST MADISON STREET, SUITE 3900 CHICAGO IL 60606 |
| ENVIRONMENTAL SUPPLY CO INC | 2142 E GEER ST DURHAM NC 27704-4730 |
| ENVIRONMENTAL SUSTAINABILITY | LEADERSHIP FORUM ATTN: JOSEPH DIXON 5555 GLENRIDGE CONNECTOR STE 200 ATLANTA GA 30342 |
| ENVIRONMENTAL SYSTEM CORPORATION | 200 TECH CENTER DR KNOXVILLE TN 37912 |
| ENVIRONMENTAL SYSTEMS CORP | SDS 12-1896 PO BOX 86 MINNEAPOLIS MN 55486-1896 |
| ENVIRONMENTAL SYSTEMS CORP | 10801 N MOPAC EXPWY BLDG 1 STE 200 AUSTIN TX 78759 |
| ENVIRONMENTAL SYSTEMS CORP. | 10801 NORTH MOPAC BUILDING 1-200 AUSTIN TX 78759 |
| ENVIRONMENTAL SYSTEMS CORPORATION | 10801 N. MOPAC EXPRESSWAY, BLDG 1 - 200 AUSTIN TX 78759 |
| ENVIROTEX | PO BOX 846 GRAHAM TX 76450 |
| ENVIROTEX | 10899 DEER CANYON RD JONESTOWN TX 78645 |
| ENZE, CHARLES | 6903 OAK MANOR DR DALLAS TX 75230-2359 |
| EOAC | 500 FRANKLIN AVENUE WACO TX 76701-2111 |
| EOAC OF PLANNING REGION XI | 500 FRANKLIN AVENUE WACO TX 76701-2111 |
| EOG RESOURCES | P.O. BOX 4362 HOUSTON TX 77210 |
| EOG RESOURCES INC | PO BOX 840319 DALLAS TX 75284-0319 |
| EOL WATER SUPPLY | 9226 ELK RD AXTELL TX 76624-1500 |
| EOL WATER SUPPLY | EOL WATER SUPPLY 3203 ROBINSON DRIVE WACO TX 76706 |
| EOL WATER SUPPLY CORP | 9226 ELK RD AXTELL TX 76624 |
| EOP GROUP INC | 819 7TH ST NW WASHINGTON DC 20061 |
| EOX HOLDINGS LLC | 5151 SAN FELIPE STE 2200 HOUSTON TX 77056 |
| EPA | 1200 PENNSLYVANIA AVENUE N.W. WASHINGTON DC 20004 |
| EPA - REGION 1 | 5 POST OFFICE SQUARE SUITE 100 BOSTON MA 02109-3912 |
| EPA - REGION 10 | PARK PLACE BUILDING 1200 SIXTH AVENUE SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | SAM NUNN ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-8960 |
| EPA - REGION 5 | RALPH METCALFE FEDERAL BUILDING 77 W JACKSON BLVD CHICAGO IL 60604 |
| EPA - REGION 6 | FOUNTAIN PLACE 1445 ROSS AVE DALLAS TX 75202-2750 |

| Claim Name | Address Information |
| --- | --- |
| EPA – REGION 7 | 11201 RENNER BLVD. LENEXA KS 66219 |
| EPA – REGION 8 | 1595 WYNKOOP STREET DENVER CO 80202-1129 |
| EPA – REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPA, ERIC GERIG HOSTETLER | U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| EPA, MATTHEW ROBERT OAKES | U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENTAL DEFENSE SECTION 601 D ST, NW, SUITE 8000 WASHINGTON DC 22204 |
| EPCOT LLC | 2500 WEST LOOP SOUTH SUITE 530 HOUSTON TX 77027 |
| EPIC INC | 1011 TRAKK LN WOODSTOCK IL 60098 |
| EPIC INC | 1004 TRAKK LN WOODSTOCK IL 60098 |
| EPIC INC | 919 TRAKK LN WOODSTOCK IL 60098 |
| EPIC INC | 1011 TRAKK LN WOODSTOCK IL 60098-9488 |
| EPIQ BANKRUPTCY SOLUTIONS LLC | DEPT 0255 PO BOX 120255 DALLAS TX 75312-0255 |
| EPIQ BANKRUPTCY SOLUTIONS LLC | DEPT 0255 DALLAS TX 75312-0255 |
| EPIS, INC. | 102 SOUTH EUCLID AVENUE SUITE 307 SANDPOINT ID 83864 |
| EPISCOPAL FOUNDATION OF TEXAS | C/O MR DAVID N FISHER 1225 TEXAS AVE HOUSTON TX 77002-3504 |
| EPIX ANALYTIC LLC | 1643 SPRUCE ST BOULDER CO 80302 |
| EPIX ANALYTICS LLC | 1643 SPRUCE STREET BOULDER CO 80302 |
| EPM POWER & WATER SOLUTIONS INC | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| EPPERSON, ANNIE J | 516 JUSTICE ST CEDAR HILL TX 75104-2238 |
| EPPES, JACK MATTHEW | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| EPPES, JACK MATTHEW | PO BOX 93 FAIRFIELD TX 75840 |
| EPPS REALITY PROPERTY MANAGEMENT | 213 E DAVIS STREET MESQUITE TX 75149 |
| EPRI | 13014 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| EPRI | PO BOX 61000 DEPT #1527 SAN FRANCISCO CA 94161 |
| EPRI | 3412 HILLVIEW AVE PALO ALTO CA 94303 |
| EPS LLC | 17455 DOUGLAS ROAD SOUTH BEND IN 46635 |
| EPSCO INTERNATIONAL | PO BOX 3108 DEPT 769 HOUSTON TX 77253-3108 |
| EPSCO INTERNATIONAL | 717 GEORGIA AVE DEER PARK TX 77536 |
| EPSILON DATA MANAGEMENT LLC | ATTN: JO ANN SALAZAR 6021 CONNECTION DRIVE IRVING TX 75039 |
| EPSILON DATA MANAGEMENT LLC | 4401 REGENT BOULEVARD IRVING TX 75063 |
| EPSILON POWER FUNDING, LLC | ADDRESS ON FILE |
| EQ THE ENCORE,LLC | THE ENCORE 4700 TRIBECA LANE PLANO TX 75024 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | P. LOPEZ, G. REAMS, R. CANINO S. ANDERSON, W BACKHAUS DALLAS DIST OFC, 207 HOUSTON, 3RD FL DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | SUZANNE M. ANDERSON DALLAS DISTRICT OFFICE 207 S. HOUSTON STREET – 3RD FLOOR DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WILLIAM C. BACKHAUS DALLAS DISTRICT OFFICE 207 S. HOUSTON STREET – 3RD FLOOR DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ATTN: ROBERT A CANINO DALLAS DISTRICT OFFICE 207 S HOUSTON ST 3RD FL DALLAS TX 75202 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ROBERT A. CANINO SAN ANTONIO FIELD OFFICE 5410 FREDERICKSBURG RD. – STE 200 SAN ANTONIO TX 78229-3555 |
| EQUATERRA, INC. | 3 RIVERWAY STE 1290 HOUSTON TX 77056 |
| EQUEST | 2010 CROW CANYON PLACE STE 100-10016 SAN RAMON CA 94583 |
| EQUEST, LLC | 2010 CROW CANYON PLACE SUITE 100-10016 SAN RAMON CA 94583 |
| EQUIFAX CREDIT MARKETING | SERVICES PO BOX 945510 ATLANTA GA 30394-5510 |
| EQUIFAX INFORMATION SERVICES LLC | 1420 PEACHTREE STREET NE, SUITE 200 ATLANTA GA 30309 |
| EQUIFAX INFORMATION SERVICES LLC | PO BOX 945510 ATLANTA GA 30394-5510 |

| Claim Name | Address Information |
|---|---|
| EQUIFAX INFORMATION SERVICES LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| EQUIFAX INFORMATION SOLUTIONS INC | KING & SPALDING LLP 1100 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002 |
| EQUIFAX INFORMATION SOLUTIONS, LLC | 1550 PEACHTREE STREET, NW ATLANTA GA 30309 |
| EQUIFAX INFORMATION SVCS LLC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUILAR | 1100 MARSHALL ST REDWOOD CITY CA 94063 |
| EQUIPMENT DEPOT | PO BOX 209004 DALLAS TX 75320-9004 |
| EQUIPMENT DEPOT | PO BOX 974287 DALLAS TX 75397-4287 |
| EQUIPMENT DEPOT | 5111 WEST LOOP 281 LONGVIEW TX 75603 |
| EQUIPMENT DEPOT | 5111 W. HIGHWAY 281 LONGVIEW TX 75603 |
| EQUIPMENT DEPOT | 5108 AIRPORT FRWY PO BOX 66 FORT WORTH TX 76117 |
| EQUIPMENT DEPOT | 4100 SOUTH IH 35 PO BOX 20187 WACO TX 76706 |
| EQUIPMENT DEPOT LTD | 1400 S LOOP 12 IRVING TX 75060 |
| EQUIPMENT DEPOT OF DALLAS INC | PO BOX 560149 DALLAS TX 75356-0149 |
| EQUIPMENT DEVELOPMENT SERVICES | 3578 GUILDERLAND AVE SCHENECTADY NY 12306-1825 |
| EQUIPMENT DEVELOPMENT SERVICES | 45 WHITEFORD ROAD ROCHESTER NY 14620-4637 |
| EQUIPMENT IMAGING & SOLUTIONS | ATTN: MARK BAIRD 11155 CR2312 TERRELL TX 75160-8960 |
| EQUIPMENT IMAGING & SOLUTIONS INC | INC 11155 CR 2312 TERRELL TX 75160 |
| EQUIPMENT IMAGING & SOLUTIONS, INC. | 6117 LIVE OAK DRIVE KAUFMAN TX 75142-4321 |
| EQUIPMENT IMAGING AND | SOLUTIONS INC 11155 CR 2312 TERRELL TX 75160 |
| EQUIPMENT IMAGING AND SOLUTIONS | 11155 COUNTY RD 2312 TERRELL TX 75160 |
| EQUIPMENT IMAGING AND SOLUTIONS, INC. | 6117 LIVE OAK DRIVE KAUFMAN TX 75142 |
| EQUIPMENT IMAGING AND SOLUTIONS, INC. | 11155 COUNTY ROAD 2312 TERRELL TX 75160-8960 |
| EQUIPMENT REPAIR CENTER | NAVAL AIR STATION BLDG 609 9000 W JEFFERSON BLVD DALLAS TX 75211 |
| EQUIPMENT SUPPORT SERVICES | PO BOX 849732 DALLAS TX 75284-9732 |
| EQUIPSOLUTION | 4525 TURNBERRY DR HANOVER PARK IL 60133-5492 |
| EQUIPSOLUTION | 14 CONGRESS CIRCLE WEST ROSELLE IL 60172 |
| EQUIPSOLUTIONS | 4525 TURNBERRY DR HANOVER PARK IL 60133-5492 |
| EQUISTAR CHEMICALS LP | 1221 MCKINNEY STREET #700 HOUSTON TX 77010 |
| EQUITEX LTD | DBA BRIAR PARK 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| EQUITY HEALTHCARE LLC | 159 MILLBURN AVE MILLBURN NJ 07041 |
| EQUIVALENT DATA | 4809 WESTWAY PARK BLVD PAYMENT CENTER HOUSTON TX 77041 |
| EQX, LTD | 7500 PRESTON ROAD PLANO TX 75024 |
| ER SOLUTIONS | 800 SW 39TH STREET RENTON WA 98057 |
| ER SOLUTIONS, INC. | JACK LANGENBERG - CFO SIX CONCOURSE PARKWAY SUITE 2920 ATLANTA GA 30328 |
| ER SOLUTIONS, INC. | 800 SW 39TH STREET RENTON WA 98055-4975 |
| ER SOLUTIONS, INC. | 800 SOUTHWEST 39TH AVENUE RENTON WA 98057 |
| ERA MAE REYNOLDS ESTATE | ADDRESS ON FILE |
| ERAH SULLIVAN | ADDRESS ON FILE |
| ERASMO GONZALEZ | ADDRESS ON FILE |
| ERATH COUNTY | ERATH COUNTY COURTHOUSE 100 W WASHINGTON STEPHENVILLE TX 76401 |
| ERATH COUNTY | 320 W COLLEGE STEPHENVILLE TX 76401 |
| ERCAN SOZEN | ADDRESS ON FILE |
| ERCLE MILTON REDFEARN | ADDRESS ON FILE |
| ERCOT | C/O JP MORGAN CHASE PO BOX 972716 DALLAS TX 75397-2716 |
| ERCOT | C/O DIANA SANCHEZ 2705 W LAKE DR TAYLOR TX 76574 |
| ERCOT | TISA WILKINS 7620 METRO CENTER DRIVE AUSTIN TX 78744 |
| ERCOT | ATTN: LEGAL DEPARTMENT 7620 METRO CENTER DR AUSTIN TX 78744 |
| ERCOT | 7620 METRO CENTER DRIVE AUSTIN TX 78744 |

| Claim Name | Address Information |
|---|---|
| ERCOT | EXECUTIVE AND ADMINISTRATION CENTER 7620 METRO CENTER AUSTIN TX 78744 |
| ERCOT ISO | BANK ONE PO BOX 972716 DALLAS TX 75397-2716 |
| ERGON INC FKA MAGNOLIA MARINE TRANSPORT | 2829 LAKELAND DRIVE SUITE 2000 JACKSON MS 39232-7611 |
| ERGOTECH CONTROLS INC DBA | INDUSTRIAL NETWORKING SOLUTIONS 4450 SOJOURN DR STE 300 ADDISON TX 75001 |
| ERI CONSULTING ENGINEERS INC | PO BOX 2024 TYLER TX 75710 |
| ERI CONSULTING INC | 2026 REPUBLIC DR STE A TYLER TX 75701 |
| ERIC AND KIM BROWN | ADDRESS ON FILE |
| ERIC ANDERSON | ADDRESS ON FILE |
| ERIC ANDERSON | ADDRESS ON FILE |
| ERIC ARCHER | ADDRESS ON FILE |
| ERIC BATTLES | ADDRESS ON FILE |
| ERIC CALDWELL | ADDRESS ON FILE |
| ERIC CANADA | 2403 HONEYSUCKLE DR RICHARDSON TX 75082 |
| ERIC CANADA | ADDRESS ON FILE |
| ERIC CHAVERS | ADDRESS ON FILE |
| ERIC CHRISTIAN | ADDRESS ON FILE |
| ERIC DIXON MINOR | ADDRESS ON FILE |
| ERIC DIXON MINOR / | ADDRESS ON FILE |
| ERIC EDWARD CORNE | ADDRESS ON FILE |
| ERIC EVANS | ADDRESS ON FILE |
| ERIC FINLEY | ADDRESS ON FILE |
| ERIC FORD | ADDRESS ON FILE |
| ERIC FOSTER | ADDRESS ON FILE |
| ERIC FREEH | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC FRIEDMAN | ADDRESS ON FILE |
| ERIC GARCES | ADDRESS ON FILE |
| ERIC GARCIA | ADDRESS ON FILE |
| ERIC GOODSON | ADDRESS ON FILE |
| ERIC GUZMAN | ADDRESS ON FILE |
| ERIC HALL | ADDRESS ON FILE |
| ERIC HARRIS | ADDRESS ON FILE |
| ERIC HEISMAN | ADDRESS ON FILE |
| ERIC HICKMAN | ADDRESS ON FILE |
| ERIC HICKMAN | ADDRESS ON FILE |
| ERIC HOLTON DAVIS | ADDRESS ON FILE |
| ERIC HOLZ | ADDRESS ON FILE |
| ERIC HOSSNER | ADDRESS ON FILE |
| ERIC JACOB MERKEY | ADDRESS ON FILE |
| ERIC KAYNE PHOTOGRAPHY | 306 AVONDALE ST#2 HOUSTON TX 77006 |
| ERIC LASSITER | ADDRESS ON FILE |
| ERIC LAW | ADDRESS ON FILE |
| ERIC LAWRENCE CHRISTIAN | ADDRESS ON FILE |
| ERIC LENTZ | ADDRESS ON FILE |
| ERIC LESSMANN | ADDRESS ON FILE |
| ERIC LINDSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC LOGAN | ADDRESS ON FILE |
| ERIC LOYD | ADDRESS ON FILE |
| ERIC LYN SHAW | ADDRESS ON FILE |
| ERIC MCELREE | ADDRESS ON FILE |
| ERIC MELDE | ADDRESS ON FILE |
| ERIC MERKEY | ADDRESS ON FILE |
| ERIC MILES | ADDRESS ON FILE |
| ERIC MODISETTE | ADDRESS ON FILE |
| ERIC MORALES | ADDRESS ON FILE |
| ERIC MULKEY | 3225 TURTLE CREEK BLVD 631 DALLAS TX 75219 |
| ERIC OTTO | ADDRESS ON FILE |
| ERIC OTTO | ADDRESS ON FILE |
| ERIC PADILLA | ADDRESS ON FILE |
| ERIC PETERSON | ADDRESS ON FILE |
| ERIC REISDORF | ADDRESS ON FILE |
| ERIC RICHARDSON | ADDRESS ON FILE |
| ERIC ROTEN | ADDRESS ON FILE |
| ERIC RYAN CORP, THE | 1 EARLY ST PO BOX 473 ELLWOOD CITY PA 16117 |
| ERIC S COOKSEY | ADDRESS ON FILE |
| ERIC SHANKLE | ADDRESS ON FILE |
| ERIC SIBLEY | ADDRESS ON FILE |
| ERIC SIBLEY | ADDRESS ON FILE |
| ERIC SIBLEY | JAMES A. HOLMES THE LAW OFFICE OF JAMES A. HOLMES, P.C. 212 SOUTH MARSHALL HENDERSON TX 75654 |
| ERIC T WHARTON PARTNER | PO BOX 852 GROESBECK TX 76642-0852 |
| ERIC TOWNS | ADDRESS ON FILE |
| ERIC W. MULLENS | ADDRESS ON FILE |
| ERIC WATSON | ADDRESS ON FILE |
| ERIC WIETZIKOSKI | ADDRESS ON FILE |
| ERIC WILLIE | ADDRESS ON FILE |
| ERIC WOODALL | ADDRESS ON FILE |
| ERIC WORTMANN | ADDRESS ON FILE |
| ERICA BURRELL | ADDRESS ON FILE |
| ERICA DRISDALE | ADDRESS ON FILE |
| ERICA GREGORY | ADDRESS ON FILE |
| ERICA GUERRERO | ADDRESS ON FILE |
| ERICA GUERRERO | ADDRESS ON FILE |
| ERICA HAMILTON | ADDRESS ON FILE |
| ERICA JONES | ADDRESS ON FILE |
| ERICA MARIE WEST GREEN | ADDRESS ON FILE |
| ERICH BROWN | ADDRESS ON FILE |
| ERICH MARZOLF | ADDRESS ON FILE |
| ERICK BLOUNT | ADDRESS ON FILE |
| ERICK DIEPERINK | ADDRESS ON FILE |
| ERICSSON INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| ERICSSON INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| ERICSSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| ERICSSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA |

| Claim Name | Address Information |
|---|---|
| ERICSSON INC | IL 62226 |
| ERICSSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| ERICSSON INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| ERICSSON INC | 120 S CENTRAL AVE  STE 400 CLAYTON MO 63105-1705 |
| ERICSSON INC | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| ERICSSON INC | 6300 LEGACY DR. PLANO TX 75024 |
| ERIE CITY IRON WORKS | ZURN INDUSTRIES INC, AS SUCCESSOR 1801 PITTSBURGH AVE ERIE PA 16502-1916 |
| ERIE POWER TECHNOLOGIES INC | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120 |
| ERIEZ | ADDRESS ON FILE |
| ERIEZ MANUFACTURING CO | 2200 ASBURY RD ERIE PA 16506-1440 |
| ERIK BANKS | ADDRESS ON FILE |
| ERIK GALLAGHER | ADDRESS ON FILE |
| ERIK JENKINS | ADDRESS ON FILE |
| ERIK LOOD | ADDRESS ON FILE |
| ERIK PAYNE | ADDRESS ON FILE |
| ERIK PAYNE | ADDRESS ON FILE |
| ERIK PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| ERIK PAYNE, AS SURVIVING HEIR | OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| ERIK TORRES | ADDRESS ON FILE |
| ERIKA RAMOS | ADDRESS ON FILE |
| ERIKSSON, MARY | 1203 EL DORADO BLVD HOUSTON TX 77062-3401 |
| ERIN BOREN | ADDRESS ON FILE |
| ERIN FISCHER | ADDRESS ON FILE |
| ERIN LAPOINTE | ADDRESS ON FILE |
| ERIN MESHACK | ADDRESS ON FILE |
| ERIN THOMASON | ADDRESS ON FILE |
| ERKE C KING | ADDRESS ON FILE |
| ERLE NYE | ADDRESS ON FILE |
| ERLENE CONLEY | ADDRESS ON FILE |
| ERLINDA SOSA | ADDRESS ON FILE |
| ERM INC | 75 VALLEY STREAM SUITE 200 MALVERN PA 19355 |
| ERMA DEGAN | ADDRESS ON FILE |
| ERMA JEAN DOUTHIT | ADDRESS ON FILE |
| ERMA JEAN TODD DOUTHIT | ADDRESS ON FILE |
| ERMA MCGILL | ADDRESS ON FILE |
| ERMA NOWLIN | ADDRESS ON FILE |
| ERMA PELSON | ADDRESS ON FILE |
| ERMA PURE LCC | 8 EXECUTIVE DRIVE TOMS RIVER NJ 08754 |
| ERMI ENVIRONMENTAL LABORATORIES | 400 W BETHANY DR, SUITE 190 ALLEN TX 75013 |
| ERMI ENVIRONMENTAL LABORATORIES | BETHANY TECH CENTER 400 W BETHANY RD STE 190 ALLEN TX 75013 |
| ERMINE HALL HUDSPETH | ADDRESS ON FILE |
| ERMINE HUDSPETH REVOCABLE TRUST | ADDRESS ON FILE |
| ERMINIO L. PASTORE, ET AL. | ADDRESS ON FILE |
| ERMINIO L. PASTORE, ET AL. | ADDRESS ON FILE |
| ERNEST BEAVER | ADDRESS ON FILE |
| ERNEST DAVIS | ADDRESS ON FILE |
| ERNEST E CASKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ERNEST GARZA | ADDRESS ON FILE |
| ERNEST GASTINEL | ADDRESS ON FILE |
| ERNEST HARRELL | ADDRESS ON FILE |
| ERNEST HENSON | ADDRESS ON FILE |
| ERNEST K WALL ESTATE | ADDRESS ON FILE |
| ERNEST KLUFT | ADDRESS ON FILE |
| ERNEST L MCANALLY | ADDRESS ON FILE |
| ERNEST LAWRENCE LUXTON | ADDRESS ON FILE |
| ERNEST LEWIS | ADDRESS ON FILE |
| ERNEST MCANALLY | P O BOX 942 MT PLEASANT TX 75456 |
| ERNEST MCANALLY | ADDRESS ON FILE |
| ERNEST NEWTON | ADDRESS ON FILE |
| ERNEST O'DELL | ADDRESS ON FILE |
| ERNEST PRATER | ADDRESS ON FILE |
| ERNEST SCOTT | ADDRESS ON FILE |
| ERNEST SEGOVIA | ADDRESS ON FILE |
| ERNEST SZABO | ADDRESS ON FILE |
| ERNEST TERRY WALKER | ADDRESS ON FILE |
| ERNEST TROJACEK | ADDRESS ON FILE |
| ERNEST ULLRICH | ADDRESS ON FILE |
| ERNEST WALKER | ADDRESS ON FILE |
| ERNEST WAYNE LAURENCE | ADDRESS ON FILE |
| ERNESTINE HARRELL | ADDRESS ON FILE |
| ERNESTINE WARREN TATE | ADDRESS ON FILE |
| ERNESTO ARMENDA | ADDRESS ON FILE |
| ERNESTO MELENDEZ | ADDRESS ON FILE |
| ERNESTO RAMIREZ | ADDRESS ON FILE |
| ERNESTO VARGAS | ADDRESS ON FILE |
| ERNIE LEE EMEYABBI | ADDRESS ON FILE |
| ERNIE RADLEY | ADDRESS ON FILE |
| ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| ERNST & YOUNG LLP | 2100 ROSS AVE SUITE 1500 DALLAS TX 75201 |
| ERNST & YOUNG LLP | ENTREPRENEUR OF THE YEAR ATTN: DARLENE PEARSON LOWE 2323 VICTORY AVENUE SUITE 2000 DALLAS TX 75219 |
| ERNST & YOUNG LLP | 2323 VICTORY AVE DALLAS TX 75219 |
| ERNST & YOUNG LLP | 1 MORE LONDON PLACE  LONDON SE1 2AF UNITED KINGDOM |
| ERNST AND YOUNG LLP | 2323 VICTORY AVENUE SUITE 2000 DALLAS TX 75219 |
| ERNST FLOW INDUSTRIES | PO BOX 925 FARMINGDALE NJ 07727-0925 |
| ERROL GAY | ADDRESS ON FILE |
| ERROL T HAMPTON SR | ADDRESS ON FILE |
| ERSKINE DANIEL, JR. AND TRACY DANIEL | ADDRESS ON FILE |
| ERTC | EMERGENCY RESPONSE TRAINING CO 766 CR 1330 MOUNT PLEASANT TX 75455 |
| ERTC | 766 CR 1330 MOUNT PLEASANT TX 75455 |
| ERV RICHARDSON | ADDRESS ON FILE |
| ERVAY LEE PETERSON JR | ADDRESS ON FILE |
| ERVIN B & ALVIA M HENRICHS | ADDRESS ON FILE |
| ERVING, PATRICIA | PO BOX 764432 DALLAS TX 75376 |
| ERWIN LEJEUNE | ADDRESS ON FILE |
| ERWIN, JIMMIE C. | 30927 HONEYSUCKLE LN MAGNOLIA TX 77354 |

| Claim Name | Address Information |
|---|---|
| ERYLA PALAGALLA | ADDRESS ON FILE |
| ERYNN BELL | ADDRESS ON FILE |
| ESA CONSULTING ENGINEERS | P.O. BOX 9251 JUPITER FL 33468-9251 |
| ESA CONSULTING ENGINEERS PA | PO BOX 9251 JUPITER FL 33468-9251 |
| ESCALONA, PATRICIO TREVINO | 2424 AUSTIN AVE WACO TX 76701-1511 |
| ESCAMBIA OPERATING COMPANY LLC | 7510 NEAR BUFFALO ST, MILL CREEK RD CANTON TX 75103 |
| ESCANABA PAPER COMPANY | 7100 COUNTY ROAD 426 ESCANABA MI 49829 |
| ESCHBERGER, TODD, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| ESCHOR, VERITA L | 12660 JUPITER RD #413 DALLAS TX 75238 |
| ESCHOR, VERITA L | 12660 JUPITER RD APT 115 DALLAS TX 75238-3942 |
| ESCO | 2103 HWY 31 EAST KILGORE TX 75662 |
| ESCO CORPORATION | 14784 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ESCO CORPORATION | 2103 HWY 31 EAST KILGORE TX 75662 |
| ESCO CORPORATION | C/O MINSERCO INC 112 CARGILL RD KILGORE TX 75662 |
| ESCO CORPORATION | 2141 NW 25TH AVE PORTLAND OR 97210 |
| ESCO TOOL | 75 OCTOBER HILL ROAD STE A HOLLISTON MA 01746 |
| ESCO, SANDRALYNE | 1105 TERRACE VIEW DR FORT WORTH TX 76108-6972 |
| ESCOBEDO, SERGIO | 3308 MEDICAL TRIANGLE ST PORT ARTHUR TX 77642-2424 |
| ESCONDIDO HOUSING LP | DBA POTTERS HOUSE-PRIMROSE APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| ESCOSUPPLY | 9098 EASTSIDE DRIVE EXTENSION NEWTON MS 39345 |
| ESCOSUPPLY | A DIVISION OF ESCO CORPORATION 14785 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ESCOSUPPLY | 2103 HWY 31 EAST KILGORE TX 75662 |
| ESCROW CONCENTRATION ACCOUNT | 388 GREENWICH STREET 14TH FLOOR NEW YORK NY 10013 |
| ESEN, ETOP | 1126 OLD OYSTER TRL SUGAR LAND TX 77478-4536 |
| ESERVICES, INC. | 4461 COX RD STE 113 GLEN ALLEN VA 23060 |
| ESG INTERNATIONAL INC | 3601 LA GRANGE PKWY TOANO VA 23168 |
| ESGAR SAUCEDO | ADDRESS ON FILE |
| ESI ACQUISITION INC | 823 BROAD STREET AUGUSTA GA 30901 |
| ESI ACQUISITION INC | 6451 N FEDERAL HWY SUITE 1000 FT LAUDERDALE FL 33308 |
| ESI ENERGY LLC | 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| ESI ENERGY LLC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| ESIGNAL | PO BOX 3458 HAYWARD CA 94540-3458 |
| ESIGNAL | 3955 POINT EDEN WAY HAYWARD CA 94545 |
| ESKER INC | 1212 DEMING WAY STE 350 MADISON WI 53717 |
| ESKER INC | PO BOX 44953 MADISON WI 53744-4953 |
| ESKRIDGE, LEONARD | 1019 W LOVERS LN ARLINGTON TX 76013-3945 |
| ESMERALDA COMPANY | 1811 E LEVEE ST DALLAS TX 75207 |
| ESMERALDA ZARATE | ADDRESS ON FILE |
| ESMON, BILL | 210 FREDERICK CIR FLINT TX 75762-9006 |
| ESOURCE HOLDINGS, LLC. | ATTN: TIM SIMS 1055 GEMINI HOUSTON TX 77058 |
| ESP/ENERGY SYSTEMS PRODUCTS | 14525 FM 529 SUITE 206 HOUSTON TX 77095-3597 |
| ESP/ENERGY SYSTEMS PRODUCTS INC | 14525 FM 529 #206 HOUSTON TX 77095 |
| ESP/ENGERY SYTEMS PRODUCTS, INC. | 14525 FM 529 ROAD SUITE 206 HOUSTAN TX 77095 |
| ESPERANZA ANDRADE | ADDRESS ON FILE |
| ESPERANZA FLORES | ADDRESS ON FILE |
| ESPINOSA, ARTHUR E | 3990 WASHINGTON AVE APT 1401 HOUSTON TX 77007-5670 |
| ESPINOSA, FRANK | 2205 TRAILRIDGE DR PLANO TX 75074-4919 |

| Claim Name | Address Information |
| --- | --- |
| ESPINOZA, ADRIAN | 1104 WAVERLY DR ARLINGTON TX 76015-3548 |
| ESPINOZA, MARIA | 3320 HAYS ST PASADENA TX 77503-1422 |
| ESPINOZA, ROBERTO | 23268 EL CAMPO RD HARLINGEN TX 78552 |
| ESQUIRE DEPOSITION SOLUTIONS | PO BOX 846099 DALLAS TX 75284-6099 |
| ESQUIRE INNOVATIONS INC | 42690 RIO NEDO WAY SUITE C TEMECULA CA 92590 |
| ESQUIVEL, PABLO | 757 LAGO VISTA DR EAGLE PASS TX 78852-6651 |
| ESS CORP | PO BOX 6295 TYLER TX 75711 |
| ESSERLENE WATTS | ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC | 2030 DOW CENTER MIDLAND MI 48674 |
| ESSEX SPECIALTY PRODUCTS LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ESSEX SPECIALTY PRODUCTS LLC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| ESSEX SPECIALTY PRODUCTS LLC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| ESSEXSPECIALTYPRODUCTSLLC | 2030 DOW CENTER MIDLAND MI 48674 |
| ESSIE M GILL MOORE | ADDRESS ON FILE |
| ESSIEMADERE | ADDRESS ON FILE |
| ESSILOR OF AMERICA INC | 13515 N STEMMONS FRY DALLAS TX 75234 |
| EST GROUP | 2701 TOWNSHIP LINE ROAD HATFIELD PA 19440 |
| EST GROUP INC | 2701 TOWNSHIP LINE RD HATFIELD PA 19440 |
| EST GROUP INC | PO BOX 824319 PHILADELPHIA PA 19182 |
| EST GROUP INC. | JAMES BERNESKI 2701 TOWNSHIP LINE RD HATFIELD PA 19440 |
| EST GROUP INC. | C/O WHITEFORD TAYLOR PRESTON LLC ATTN: STEPHEN B. GERALD, ESQ. RENAISSANCE CTR, STE 500, 405 N KING ST WILMINGTON DE 19801-4178 |
| EST OF DELL ANDERSON & ROSETTA ANDERSON | ADDRESS ON FILE |
| EST OF DORIS LITTON | ADDRESS ON FILE |
| EST OF DORIS LITTON C/O JOHN | ADDRESS ON FILE |
| EST OF IDA WHATLEY & BILLY JOE WHATLEY | ADDRESS ON FILE |
| EST OF IDA WHATLEY & BILLY JOE WHATLEY | ADDRESS ON FILE |
| EST OF MARY ANN MENELEY DECD | ADDRESS ON FILE |
| EST OF TONY HOUSTON DECEASED | ADDRESS ON FILE |
| ESTA GRAY | ADDRESS ON FILE |
| ESTATE OF ANITA OVERSTREET | 16875 STATE HIGHWAY 317 MOODY TX 76557-3213 |
| ESTATE OF CLENNON MOORE | 4304 CURZON AVE FORT WORTH TX 76107-5402 |
| ESTATE OF CLIFTON K FLEMING | ADDRESS ON FILE |
| ESTATE OF CLIFTON K FLEMING | ADDRESS ON FILE |
| ESTATE OF EARLY & B W REECE | ADDRESS ON FILE |
| ESTATE OF ELLA D HONEYCUTT | ADDRESS ON FILE |
| ESTATE OF FINUS LEWIS | ADDRESS ON FILE |
| ESTATE OF FINUS LEWIS &  BOBBIE ROBINSON | 7433 NAVASOTA ST HOUSTON TX 77016 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | MATUSHEK, NILLES & SINARS, L.L.C BRENT EISENBERG 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LITCHFIELD CAVO LLP ALAN STUART ZELKOWITZ 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SCHIFF HARDIN LLP BRIAN O WATSON 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MICHAEL H CANTIERI 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ROBERT J. SPRAGUE ROBERT J. SPRAGUE 26 E. WASHINGTON STREET BELLEVILLE IL 62220 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LEWIS RICE & FINGERSH, L.C. JEREMY P BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | LEWIS RICE & FINGERSH, L.C. ROBERT BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | SANDBERG PHOENIX & VON GONTARD P.C. MARK ANTHONY PROST 600 WASHINGTON AVE, 15TH FLOOR ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | THOMPSON COBURN LLP DAVID LYNN COFFMAN ONE US BANK PLAZA ST LOUIS MO 63101 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | BRYAN CAVE LLP DANIEL NESTER, ONE METROPOLITAN SQUARE, 211 NORTH BROADWAY, SUITE 3600 ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | PITZER SNODGRASS, P.C. J PHILLIP BRYANT 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE |

| Claim Name | Address Information |
| --- | --- |
| INC | 400 ST LOUIS MO 63110 |
| ESTATE OF G WEBSTER V. AW CHESTERTON INC | ADDRESS ON FILE |
| ESTATE OF GEORGE BRYAN GREER | ADDRESS ON FILE |
| ESTATE OF GEORGE JENNISON | ADDRESS ON FILE |
| ESTATE OF H H COFFIELD DECEASED | ADDRESS ON FILE |
| ESTATE OF HARMON RAYFORD SORGE | ADDRESS ON FILE |
| ESTATE OF HENRY D BURNS DECEASED | ADDRESS ON FILE |
| ESTATE OF ITASCA BROOKS, DECEASED | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | MCGUIREWOODS JEFFREY E ROGERS 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS STREET EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ADDRESS ON FILE |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| ESTATE OF J. KUHN, V. AFC-HOLCROFT, LLC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| ESTATE OF JOHN L CAPISTRAN | 300 LCR 729 THORNTON TX 76687 |
| ESTATE OF JOHN L CAPISTRAN DECD | ADDRESS ON FILE |
| ESTATE OF JOHN SANDY, JR. | ATTN: SHIRLEY NOWICKI SANDY, EXECUTRIX 6704 MANCHACA ROAD, UNIT 13 AUSTIN TX 78745 |
| ESTATE OF LANELLA M HORTON DECEASED | ADDRESS ON FILE |
| ESTATE OF LEWIS SIMONS | ADDRESS ON FILE |
| ESTATE OF LOLA B WILLIAMS, THE | ADDRESS ON FILE |
| ESTATE OF LUCILLE BRADLEY MEEK | 920 DALLAS ATHLETIC CLUB BUILDING DALLAS TX 75228 |
| ESTATE OF MARGIE GUNTER EMMONS | ADDRESS ON FILE |
| ESTATE OF MARGIE GUNTER EMMONS DECD | ADDRESS ON FILE |
| ESTATE OF MATTIE RITTER MCADAMS | ADDRESS ON FILE |
| ESTATE OF MAURICE S ANDERSON | ADDRESS ON FILE |
| ESTATE OF MAURICE S ANDERSON | ADDRESS ON FILE |
| ESTATE OF OLYARIE N DRUMMOND | ADDRESS ON FILE |
| ESTATE OF OLYARIE N DRUMMOND & | ELIZABETH PAIGE DRUMMOND BRODY, INDEPENDENT EXECUTRIX 2850 NORTH ANDREWS AVE FORT LAUDERDALE FL 33311 |
| ESTATE OF RAJENDRA TANNA | ATTN: PRATIBHA TANNA 6208 FOREST HIGHLANDS DR FORT WORTH TX 76132-4435 |
| ESTATE OF SUDIE MAE BOLTON | ADDRESS ON FILE |
| ESTATE OF SUDIE MAE BOLTON & VENONA | SUE FARRELL SUCCESSOR TRUSTEE 12050 CR 262 TYLER TX 75707 |
| ESTATE OF SUE LOVELL | ADDRESS ON FILE |
| ESTATE OF TEXANA MCCARLEY | ADDRESS ON FILE |
| ESTATE OF TONY HOUSTON DECEASED | ADDRESS ON FILE |
| ESTATE OF TONY HOUSTON DECEASED | C/O BOBBY KEITH HOUSTON IND EXECUTRIX 3843 BROADMOORE COURT TYLER TX 75707 |
| ESTATE OF TONY HOUSTON DECEASED & BOBBY | KEITH HOUSTON IND EXECUTRIX 3843 BROADMOORE COURT TYLER TX 75707 |
| ESTATE OF W W & BERTHA ABBOTT | ADDRESS ON FILE |
| ESTATE OF W W ABBOTT AND | ADDRESS ON FILE |
| ESTATE-J HAROLD NUSSBAUM ACCT #632-09768 | ADDRESS ON FILE |
| ESTEBAN AND MARIA R DIOSDADO | ADDRESS ON FILE |
| ESTEBAN VAZQUEZ | ADDRESS ON FILE |
| ESTELL NORTON | ADDRESS ON FILE |
| ESTELLA BELL | ADDRESS ON FILE |
| ESTELLE C RUFUS | ADDRESS ON FILE |
| ESTELLE CUMMINGS RUFUS | ADDRESS ON FILE |
| ESTES OKON THORNE & CARR PLLC | LISA MILLER BYS, EXECUTIVE DIRECTOR 3500 MAPLE AVENUE, SUITE 1100 DALLAS TX 75219 |
| ESTES OKON THORNE & CARR PLLC | 3500 MAPLE AVENUE STE 1100 DALLAS TX 75219 |
| ESTES, JANICE | 1611 TULANE DR RICHARDSON TX 75081-3016 |
| ESTES, WELDON | 4219 OAK ARBOR DR DALLAS TX 75233-3609 |

| Claim Name | Address Information |
| --- | --- |
| ESTES, WILDON | 4219 OAK ARBOR DR DALLAS TX 75233-3609 |
| ESTHER COLEMAN | ADDRESS ON FILE |
| ESTHER DOWNEY | ADDRESS ON FILE |
| ESTHER LIETEMEYER SMITH | ADDRESS ON FILE |
| ESTHER SCHARE | ADDRESS ON FILE |
| ESTHER SOPER | ADDRESS ON FILE |
| ESTHER SOUTHWORTH | ADDRESS ON FILE |
| ESTHER WOFFORD | ADDRESS ON FILE |
| ESTRADA, BONNIE | 1313 KIMBRO ST TAYLOR TX 76574-2669 |
| ESTRADA, BONNIE | 201 B AXIS DEER TRAIL HUTTO TX 78634 |
| ET FASTENERS - TYLER | 2320 EAST COMMERCE TYLER TX 75702 |
| ETC KATY PIPELINE, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON TX 77002 |
| ETC KATY PIPELINE, LTD | 1300 MAIN STREET HOUSTON TX 77002 |
| ETC KATY PIPELINE, LTD | 711 LOUISIANA ST., STE 900 ATTN: JOSIE CASTREJANA HOUSTON TX 77002 |
| ETC KATY PIPELINE, LTD. | P.O. BOX 951439 DALLAS TX 75395 |
| ETC KATY PIPELINE, LTD. | C/O PORTER HEDGES LLP ATTN: JOHN F. HIGGINS 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| ETC KATY PIPELINE, LTD. | JOSIE CASTREJANA 1300 MAIN ST. HOUSTON TX 77002-6803 |
| ETC KATY PIPELINE, LTD. | 800 EAST FRONTERA BLVD STE 400 SAN ANTONIO TX 78258-3941 |
| ETC MARKETING , LTD. DBA ENERGY TRANSFER | 800 E. SONTERRA BLVD SAN ANTONIO TX 78258-3941 |
| ETC MARKETING , LTD. DBA ENERGY TRANSFER | THOMAS P. MASON, GENERAL COUNSEL 800 E. SONTERRA BLVD SAN ANTONIO TX 78258-3941 |
| ETC MARKETING LTD | DBA ENERGY TRANSFER CO 800 E SONTERRA BLVD STE 400 SAN ANTONIO TX 78258 |
| ETC MARKETING LTD | 800 E SONTERRA BLVD STE 400 SAN ANTONIO TX 78258-3941 |
| ETC MARKETING, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON TX 77002 |
| ETC MARKETING, LTD | 1300 MAIN STREET HOUSTON TX 77002 |
| ETC MARKETING, LTD | 711 LOUISIANA ST., STE 900 ATTN: JOSIE CASTREJANA HOUSTON TX 77002 |
| ETC MARKETING, LTD. | C/O PORTER HEDGES LLP ATTN: JOHN F. HIGGINS 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| ETC MARKETING, LTD. | JOSIE CASTREJANA 1300 MAIN ST. HOUSTON TX 77002-6803 |
| ETC MARKETING, LTD. DBA ENERGY TRANSFER | 1300 MAIN ST. HOUSTON TX 77002 |
| ETCADA | 708 GLENCREST LANE LONGVIEW TX 75601 |
| ETCIL | 4713 TROUP HWY TYLER TX 75703 |
| ETELVERO ZAPATA AND MARIA ZAPATA | ADDRESS ON FILE |
| ETHAN MCADAMS | ADDRESS ON FILE |
| ETHAN MEREDITH | ADDRESS ON FILE |
| ETHEL G TATE AND JEWELL POOL | ADDRESS ON FILE |
| ETHEL G TATE AND JEWELL POOL | ADDRESS ON FILE |
| ETHEL GIBSON | ADDRESS ON FILE |
| ETHEL GLENICE TATE | ADDRESS ON FILE |
| ETHEL JEAN STEPHENS | ADDRESS ON FILE |
| ETHEL PAYNE | ADDRESS ON FILE |
| ETHEL PIMPTON | ADDRESS ON FILE |
| ETHEL R RAIBOURN | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY EVA JEAN | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY, | ADDRESS ON FILE |
| ETHELENE BAULCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ETHELYN NEWELL | ADDRESS ON FILE |
| ETHEREDGE ELECTRIC CO INC | PO BOX 19570 SHREVEPORT LA 71149-0570 |
| ETHEREDGE ELECTRIC CO OF | TYLER INC PO BOX 133024 TYLER TX 75713 |
| ETHERIOS INC | 5307 E MOCKINGBIRD LANE, STE 810 DALLAS TX 75206 |
| ETHERIOS, INC. | ATTN: PAUL STEDMAN SUITE 810 DALLAS TX 75206 |
| ETHICON, INC. | ROUTE 22 SOMMERVILLE NJ 08876 |
| ETHICS OFFICER ASSOCIATION | 411 WAVERLEY OAKS ROAD SUITE 324 WALTHAM MA 02452 |
| ETHICS PARTNERS INC | PO BOX 31 MAMARONECK NY 10543 |
| ETHIKOS INC | PO BOX 1241 NEW YORK NY 10025 |
| ETHIKOS INC | PO BOX 31 MAMARONECK NY 10543 |
| ETHOS ENERGY POWER PLANT SERVICES, LLC | F/K/A WOOD GROUP POWER PLANT SVCS INC 12600 DEERFIELD PARKWAY # 315 ALPHARETTA GA 30004 |
| ETHRIDGE, T. E. ETAL | PO BOX 295 MT. PLEASANT TX 75456 |
| ETHYL CORP. | 330 S. 4TH ST. RICHMOND VA 23219 |
| ETIENNE PARENT | ADDRESS ON FILE |
| ETMC CARTHAGE | 409 WEST COTTAGE RD CARTHAGE TX 75633 |
| ETMC FAIRFIELD | 125 NEWMAN ST FAIRFIELD TX 75840 |
| ETMC HENDERSON | 300 WILSON STREET HENDERSON TX 75652 |
| ETOX INC | 3372 SSW LOOP 323 TYLER TX 75701 |
| ETS ACQUISITIONS | 1401 MUNICIPAL RD. N. W. ROANOKE VA 24012 |
| ETS INC | 1401 MUNICIPAL ROAD ROANOKE VA 24012 |
| ETS79 INC | PO BOX 1366 LONGVIEW TX 75606 |
| ETS79, INC. | 200 CHEROKEE STREET LONGVIEW TX 75615 |
| ETS79, INC. | 8850 FM 2658 N TATUM TX 75615 |
| ETTA TODD WEEKS | ADDRESS ON FILE |
| ETTA TODD WEEKS | ADDRESS ON FILE |
| ETTA WHITE | ADDRESS ON FILE |
| ETTL ENGINEERS & CONSULTANTS INC | 1717 EAST ERWIN STREET TYLER TX 75702 |
| ETTL ENGINEERS & CONSULTANTS INC | DARRELL FLATT 1917 E. ERWIN ST. TYLER TX 75702 |
| ETTL ENGINEERS & CONSULTANTS INC | DARRELL FLATT 1717 E. ERWIN ST. TYLER TX 75702 |
| ETTL ENGINEERS & CONSULTANTS INC | PO BOX 2017 TYLER TX 75710 |
| ETTL ENGINEERS & CONSULTANTS, INC. | 1717 EAST ERWIN STREET TYLER TX 75702-6398 |
| EUBANK, DENNIS | 1601 AVENUE G SNYDER TX 79549-7354 |
| EUBANK, MAMIE L | 1601 AVENUE G SNYDER TX 79549-7354 |
| EUBANKS ALTERNATOR & STARTER | EXCHANGE 701 E FERGUSON RD MOUNT PLEASANT TX 75455 |
| EUBANKS AUTO ELECTRIC INC | 9986 US HWY 82 WEST DEKALB TX 75559 |
| EUBANKS EXCHANGE | 701 E FERGUSON RD MOUNT PLEASANT TX 75455 |
| EUBANKS, GAYLE T | 720 HUMMINGBIRD TRL CROWLEY TX 76036-3974 |
| EUCG | 12100 SUNSET HILLS RD STE#130 RESTON VA 20190 |
| EUCG, INC. | 20165 N. 67TH AVE. STE. 122A GLENDALE AZ 85308 |
| EUEL POLLETT | ADDRESS ON FILE |
| EUEL RUSSELL | ADDRESS ON FILE |
| EUELL E WYATT | ADDRESS ON FILE |
| EUELL E WYATT | ADDRESS ON FILE |
| EUELL LEE SANDERS | ADDRESS ON FILE |
| EUFA JOHNSON | ADDRESS ON FILE |
| EUGENE & VELMA MORELAND | ADDRESS ON FILE |
| EUGENE AND AGNES E MEYER FOUNDATION | FOUNDATION 1250 CONNECTICUT AVENUE, NW SUITE 800 WASHINGTON DC 20036 |
| EUGENE BERNARD GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EUGENE CHEATWOOD | ADDRESS ON FILE |
| EUGENE CHMELAR | ADDRESS ON FILE |
| EUGENE DYAS | ADDRESS ON FILE |
| EUGENE ELLIS & BARBARA ELLIS | ADDRESS ON FILE |
| EUGENE EMBAY | ADDRESS ON FILE |
| EUGENE ERVIN | ADDRESS ON FILE |
| EUGENE GONZALEZ | ADDRESS ON FILE |
| EUGENE HARVILLE | ADDRESS ON FILE |
| EUGENE HENRY | ADDRESS ON FILE |
| EUGENE HOFFMAN AND BEATRICE HOFFMAN | ADDRESS ON FILE |
| EUGENE HOFFMAN AND BEATRICE HOFFMAN | ADDRESS ON FILE |
| EUGENE HOLUB | ADDRESS ON FILE |
| EUGENE JOHN SCHMID | ADDRESS ON FILE |
| EUGENE L DYAS JR | ADDRESS ON FILE |
| EUGENE LOFTIN | ADDRESS ON FILE |
| EUGENE LYNN & DEWEY LYNN | ADDRESS ON FILE |
| EUGENE MCALESTER | ADDRESS ON FILE |
| EUGENE MCCALL | ADDRESS ON FILE |
| EUGENE MERVIN CROYLE | ADDRESS ON FILE |
| EUGENE MORELAND AND   VELMA MORELAND | ADDRESS ON FILE |
| EUGENE NORMAN | ADDRESS ON FILE |
| EUGENE R MORSE JR AND WIFE | ADDRESS ON FILE |
| EUGENE RILEY | ADDRESS ON FILE |
| EUGENE SALACH | ADDRESS ON FILE |
| EUGENE SKELTON | ADDRESS ON FILE |
| EUGENE TURNER | ADDRESS ON FILE |
| EUGENE WILSON | ADDRESS ON FILE |
| EUGENE WILSON | ADDRESS ON FILE |
| EUGENIA LEEMANS | ADDRESS ON FILE |
| EUGENIA MADDOX | ADDRESS ON FILE |
| EULA ANITA ROBINSON | ADDRESS ON FILE |
| EULA DEMPSEY | ADDRESS ON FILE |
| EULA FAYE JONES HARBER | ADDRESS ON FILE |
| EULA SMITH, C/O H. D. SMITH | ADDRESS ON FILE |
| EULA STATEN | ADDRESS ON FILE |
| EULA STEVENS | ADDRESS ON FILE |
| EULENFELD, RODNEY W. | DBA A-SWAT PEST CONTROL P.O. BOX 243 THORNDALE TX 76577 |
| EULESS, CITY | EULESS MUNICIPAL COURT 1102 W. EULESS BLVD. EULESS TX 76040 |
| EULOS MCKINNEY | ADDRESS ON FILE |
| EUMO ABEX | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| EUMO ABEX | ADDRESS ON FILE |
| EUNICE DOTSON | ADDRESS ON FILE |
| EUNICE WALKER | ADDRESS ON FILE |
| EURA HINSON | ADDRESS ON FILE |
| EURA HINSON | ADDRESS ON FILE |
| EURECAT U.S. INCORPORATED | 13100 BAY PARK ROAD PASADENA TX 77507 |
| EUREKA REVENUE, INC. | 17038 EVERGREEN PLACE CITY OF INDUSTRY CA 91745 |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | INSURANCE AVENUE JULES BORDET, 166 BRUXELLES B 1140 BELGIUM |

| Claim Name | Address Information |
|---|---|
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | INSURANCE (EMANI) ATTN: DANNY VAN WELKENHUYZEN AVENUE JULES BORDET 166 B4 BRUSSELS B-1140 BELGIUM |
| EUSEBIO GUZMAN FENCING CO | 1449 COUNTY ROAD 2006 GLEN ROSE TX 76043 |
| EUSEVIO NAVA | ADDRESS ON FILE |
| EUSTAQUIO CANCEL | ADDRESS ON FILE |
| EUTECTIC METALS CO.,INC. | C/O THE RESERVATION TRADING CO.,INC. 1560 RANDOL MILL RD. ROANOKE TX 76262 |
| EV SMITH SALES | PO BOX 670565 HOUSTON TX 77267-0565 |
| EVA BARRETT COLE      C/O JIM T YOUNG | ADDRESS ON FILE |
| EVA CASE | ADDRESS ON FILE |
| EVA E COLE | ADDRESS ON FILE |
| EVA FREY | ADDRESS ON FILE |
| EVA ISBELL | ADDRESS ON FILE |
| EVA JEAN BELL | ADDRESS ON FILE |
| EVA JOYCE BURNS | ADDRESS ON FILE |
| EVA LUCAS | ADDRESS ON FILE |
| EVA MADDOX | ADDRESS ON FILE |
| EVA MORTON | ADDRESS ON FILE |
| EVA PARKMAN | ADDRESS ON FILE |
| EVA REDMAN | ADDRESS ON FILE |
| EVA TROSCLAIR | ADDRESS ON FILE |
| EVAHJO BOZEMAN | ADDRESS ON FILE |
| EVALUESERVE INC | CROW CANYON PLAZA HQ 2010 CROW CANYON PL STE 100 SAN RAMON CA 94583 |
| EVALUESERVE INC. | 2010 CROW CANYON PLACE SUITE 100 SAN RAMON CA 94583 |
| EVALYN WILLIAMS | ADDRESS ON FILE |
| EVAN GERREN | ADDRESS ON FILE |
| EVAN GOEHRING | ADDRESS ON FILE |
| EVAN MONCKTON | ADDRESS ON FILE |
| EVAN MONCKTON | ADDRESS ON FILE |
| EVAN PIERCE | ADDRESS ON FILE |
| EVAN POUNDS | ADDRESS ON FILE |
| EVANGELIST, B A | 800 S FM 1417  APT 716 SHERMAN TX 75092-4843 |
| EVANS ELECTRIC MOTOR | PO BOX 2370 OKLAHOMA CITY OK 73101 |
| EVANS ENTERPRISES INC | PO BOX 2370 OKLAHOMACITY OK 73101-2370 |
| EVANS ENTERPRISES INC | 2002 SOUTHWEST BLVD TULSA OK 74107 |
| EVANS OWAH | 3501 N JUPITER RD APT 31A RICHARDSON TX 75082 |
| EVANS, ALICE A | 9352 CORIANDER PL DALLAS TX 75217-8655 |
| EVANS, ASHLEY | 611 N ARCHER ST SAN ANGELO TX 76903-4203 |
| EVANS, DEBORAH | 7649 SCARLET VIEW TRL FORT WORTH TX 76131-5115 |
| EVANS, DONALD L. | 1601 BRYAN STREET DALLAS TX 75201 |
| EVANS, JEROME | 6545 S HOLT AVE LOS ANGELES CA 90056-2209 |
| EVANS, VIRGINIA | 9036 KERRWOOD LN HOUSTON TX 77080-5506 |
| EVANTA VENTURES INC | PO BOX 749717 LOS ANGELES CA 90074-9717 |
| EVCO PARTNERS LP | DBA BURGOON COMPANY PO BOX 1168 GALVESTON TX 77553 |
| EVELIO MICHAEL SIBILA | ADDRESS ON FILE |
| EVELYN & J W PATMAN | ADDRESS ON FILE |
| EVELYN & J W PATMAN | ADDRESS ON FILE |
| EVELYN BANDA | ADDRESS ON FILE |
| EVELYN BANDA | ADDRESS ON FILE |
| EVELYN BARRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN BRYSON | ADDRESS ON FILE |
| EVELYN CAUDLE | ADDRESS ON FILE |
| EVELYN CLAWSON | ADDRESS ON FILE |
| EVELYN CLEMENTS | ADDRESS ON FILE |
| EVELYN D WARREN | ADDRESS ON FILE |
| EVELYN FRANCES SIPES | ADDRESS ON FILE |
| EVELYN FRENCH | ADDRESS ON FILE |
| EVELYN HARRISON | ADDRESS ON FILE |
| EVELYN HLAVATY | ADDRESS ON FILE |
| EVELYN HUBNIK | ADDRESS ON FILE |
| EVELYN IRENE WHITE | ADDRESS ON FILE |
| EVELYN JONES | ADDRESS ON FILE |
| EVELYN L CASHEN | ADDRESS ON FILE |
| EVELYN L CASHEN | ADDRESS ON FILE |
| EVELYN LAIRD CASHEN TRUST | ADDRESS ON FILE |
| EVELYN MARIE PHIPPS | ADDRESS ON FILE |
| EVELYN MARTIN | ADDRESS ON FILE |
| EVELYN MARTIN | ADDRESS ON FILE |
| EVELYN MOERBE | ADDRESS ON FILE |
| EVELYN NOBLETT | ADDRESS ON FILE |
| EVELYN RICHARDSON | ADDRESS ON FILE |
| EVELYN ROBERTS | ADDRESS ON FILE |
| EVELYN ROBINSON | ADDRESS ON FILE |
| EVELYN SAMPSON | ADDRESS ON FILE |
| EVELYN SOMMERFELD | ADDRESS ON FILE |
| EVELYN SPARACINO | ADDRESS ON FILE |
| EVELYN T BEARD | ADDRESS ON FILE |
| EVELYN TOWNSEND | ADDRESS ON FILE |
| EVELYNE LINVILLE | ADDRESS ON FILE |
| EVELYNN MCFARLAND | ADDRESS ON FILE |
| EVELYNN MCFARLAND OR THOMAS MCFARLAND, | TRUSTEES OF THE EVELYNN MCFARLAND LIVING TRUST 5731 WINDSOR DR SHAWNEE MISSION KS 66205 |
| EVENHEAT KILN INC | 6949 LEGION ROAD CASEVILLE MI 48725 |
| EVENHEAT KILN INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| EVENHEAT KILN INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| EVENHEAT KILN INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| EVENHEAT KILN INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| EVENHEAT KILN INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| EVENHEAT KILN INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| EVER MARTINEZ | ADDRESS ON FILE |
| EVERCOOL THERMAL LLC | 624 S HAMBLEDON AVE. LA PUENTE CA 91744 |
| EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK NY 10150 |
| EVERCORE GROUP LLC | PO BOX 5319 NEW YORK NY 10150 |
| EVEREST DALLAS CHANNELS INC | 1509 POSTBRIDGE COURT ARLINGTON TX 76012 |

| Claim Name | Address Information |
|---|---|
| EVEREST DALLAS CHANNELS INC | ATTN: TOM RICE 1509 POSTBRIDGE COURT ARLINGTON TX 76012 |
| EVERETT BERRY | ADDRESS ON FILE |
| EVERETT C. & G. CALVERT V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EVERETT C. & G. CALVERT V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| EVERETT C. & G. CALVERT V. TRANE US INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ELIZABETH M BECKER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EMILY C ZAPOTOCNY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| EVERETT C. & G. CALVERT V. TRANE US INC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101  WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| EVERETT C. & G. CALVERT V. TRANE US INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| EVERETT C. & G. CALVERT V. TRANE US INC | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| EVERETT C. & G. CALVERT V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| EVERETT C. & G. CALVERT V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| EVERETT C. & G. CALVERT V. TRANE US INC | BRYAN CAVE LLP REBECCA R JACKSON, ONE METROPOLITAN SQUARE, 211 NORTH BROADWAY, SUITE 3600 ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | PITZER SNODGRASS, P.C. JEROME SIMON 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| EVERETT C. & G. CALVERT V. TRANE US INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| EVERETT C. & G. CALVERT V. TRANE US INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| EVERETT CALVERT AND GWENDOLYN CALVERT | ADDRESS ON FILE |
| EVERETT G SENTER JR | ADDRESS ON FILE |
| EVERETT H MORTON ESTATE AND | ADDRESS ON FILE |
| EVERETT INDUSTRIES | 3601 LARCHMONT AVE NE WARREN OH 44483 |
| EVERETT INDUSTRIES INC | PO BOX 2068 WARREN OH 44484-0068 |

| Claim Name | Address Information |
| --- | --- |
| EVERETT KUYKENDALL | ADDRESS ON FILE |
| EVERETT LEE COBB | ADDRESS ON FILE |
| EVERETT LENHART | ADDRESS ON FILE |
| EVERETT MCKEE | ADDRESS ON FILE |
| EVERETT R BRANSFORD | ADDRESS ON FILE |
| EVERETT WALKER | ADDRESS ON FILE |
| EVERETT, JOSHUA | PO BOX 311 WILLS POINT TX 75169 |
| EVERETTE COLEMAN | ADDRESS ON FILE |
| EVERGREEN HELICOPTERS INC. | 1601 ELM STREET DALLAS TX 75201 |
| EVERMAN INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| EVERMAN INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| EVERMAN ISD | 608 TOWNLEY DRIVE EVERMAN TX 76140 |
| EVERMAN UNITED METHODIST CHURCH | PO BOX 40825 EVERMAN TX 76140-0825 |
| EVIA DILLEHAY | ADDRESS ON FILE |
| EVIE CATHERINE MATTHEWS | ADDRESS ON FILE |
| EVIE INEZ THOMAS | ADDRESS ON FILE |
| EVIE SIMMONS | ADDRESS ON FILE |
| EVIRON INTERNATIONAL CORPORATION | ATTN GREGORY YARWOOD 773 SAN MARIN, SUITE 215 NOVATO CA 94997 |
| EVOLUTION MARKETS INC | PO BOX 10129 UNIONDALE NY 11555 |
| EVOLUTION MARKETS INC. | 10 BANK STREET, SUITE 410 WHITE PLAINS NY 10606 |
| EVOLVE RESEARCH | 825 N BROADWAY STE 210 OKLAHOMA CITY OK 73102 |
| EVOLVE RESEARCH | 825 NBROADWAY AVE OKLAHOMA CITY OK 73102 |
| EVOLVE RESEARCH INC. | ATTN: KEVIN JESSOP OKLAHOMA CITY OK 73112 |
| EVONIK DEGUSSA INC | 2401 DOYLE ST. GREENSBORO NC 27406-2911 |
| EVONIK ENERGY SERVICES LLC | 304 LINWOOD DR. KINGS MOUNTAIN NC 28086 |
| EVONIK ENERGY SERVICES LLC | PO BOX 1727 KINGS MOUNTAIN NC 28086 |
| EVOQUA WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DRIVE LOWELL MA 01851 |
| EVOQUA WATER TECHNOLOGIES LLC | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| EVS SUPPLY INC | 640 JAMES DR RICHARDSON TX 75080 |
| EWART, RACHELLE | 12500 MELVILLE #208A MONTGOMERY TX 77356 |
| EWING, WILLIAM | 10619 CROWNSEDGE DR SPRING TX 77379-5636 |
| EX FM INC | CORPORATE CREATION NETWORK INC. 15 NORTH MILL STREET NYACK NY 10960 |
| EX FM INC | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| EXAIR CORPORATION | 11510 GOLDCOAST DR CINCINNATI OH 45249 |
| EXAIR CORPORATION | LOCATION 00766 CINCINNATI OH 45264-0766 |
| EXCEL CARBON & ALLOY CORP | 4545 BRITTMOORE HOUSTON TX 77041 |
| EXCEL FORD | 2228 S E LOOP CARTHAGE TX 75633 |
| EXCEL FOUNDRY & MACHINE INC | DEPT CH 19283 PALATINE IL 60055 |
| EXCEL FOUNDRY & MACHINE INC | ROUTE 3, BOX 400 PEKIN IL 61554 |
| EXCEL FOUNDRY AND MACHINE INC | DEPT CH 19283 PALATINE IL 60055-9283 |
| EXCEL MODULAR SCAFFOLD | 39459 JOHN LANIER ROAD WALKER LA 70785 |
| EXCEL PREOWNED SUPERCENTER | 4288 US HWY 259 N LONGVIEW TX 75065 |
| EXCEL SERVICES CORPORATION | DBA REGULATORY COMPLIANCE & TECHNOLOGY GROUP 11921 ROCKVILLE PIKE STE 100 ROCKVILLE MD 20852 |
| EXCEL SERVICES CORPORTION | REGULATORY AND COMPLIANCE GROUP 11921 ROCKVILLE PIKE, SUITE 100 ROCKVILLE MD 20852 |
| EXCEL TECHNOLOGIES INTERNATIONAL CORP | PO BOX 7777W5075 PHILADELPHIA PA 19175-5075 |
| EXCELON CORPORATION, ROBERT BRUCE | MCKINSTRY, JR., ESQUIRE, ATTORNEY BALLARD SPAHR, LLP 1735 MARKET ST, 51ST |

| Claim Name | Address Information |
|---|---|
| EXCELON CORPORATION, ROBERT BRUCE | FLOOR PHILADELPHIA PA 19103-7599 |
| EXCELON FKA COMMONWEALTH EDISON | ADDRESS ON FILE |
| EXCO OPERATING COMPANY LP | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| EXEC SECURITY SERVICES CO | 717 N HARWOOD LOCK BOX 69 DALLAS TX 75201 |
| EXECUTIVE PRESS INC | PO BOX 21639 CONCORD CA 94521-0639 |
| EXECUTIVE WOMEN INT'L OF SAN ANTONIO | ATTN CONNIE ROSS MARMON MOK ARCHITECTURE 700 N ST MARYS STE#1600 SAN ANTONIO TX 78205 |
| EXECUTIVE WOMEN INTERNATIONAL | ATTN: LINDSAY H. JONES 1308 VILLAGE CREEK DR STE# 2000 PLANO TX 75093 |
| EXECUTIVE WOMEN INTERNATIONAL | ATTN: KATHY SHANNON STONE BAYLOR HEALTH CARE SYSTEM FNDTN 3600 GASTON AVE STE 100 DALLAS TX 75246-1800 |
| EXELON | BUSINESS SERVICES CO PO BOX 17456 BALTIMORE MD 21297-0470 |
| EXELON CORPORATION | THREE MILE ISLAND ROUTE 441S PO BOX 480 MIDDLETOWN PA 17057 |
| EXELON CORPORATION | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXELON CORPORATION | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXELON CORPORATION | ATTN: INVESTMENT RECOVERY 6TH FL THREE LINCOLN CENTER OAKBROOK TERRACE IL 60181 |
| EXELON CORPORATION | PO BOX 805398 CHICAGO IL 60680-5398 |
| EXELON GENERATION | INVESTMENT RECOVERY THREE LINCOLN CENTER OAKBROOK TERRACE IL 60555 |
| EXELON GENERATION CO | 10 S DEARBORN ST CHICAGO IL 60603 |
| EXELON GENERATION CO | 10 S DEARBORN ST 48TH FL CHICAGO IL 60603 |
| EXELON GENERATION CO | PO BOX 805398 CHICAGO IL 60680-5398 |
| EXELON GENERATION CO, LLC (F/K/A | CONSTELLATION ENERGY COMMODITIES GROUP 111 MARKET PLACE  500 BALTIMORE MD 21202 |
| EXELON GENERATION COMPANY LLC | BRAIDWOOD NUCLEAR POWER PLANT 35100 S RT 53 STE 84 BRACEVILLE IL 60407 |
| EXELON GENERATION COMPANY, LLC | 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXELON GENERATION COMPANY, LLC | KATHLEEN BARRON, VICE PRESIDENT 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXELON GENERATION COMPANY, LLC | 100 CONSTELLATION WAY SUITE 600C BALTIMORE MD 21202 |
| EXELON GENERATION COMPANY, LLC | F/K/A CONSTELLATION ENERGY COMMODITIES 100 CONSTELLATION WAY, SUITE 600C ATTN: MARGIN COLLATERAL BALTIMORE MD 21202-4040 |
| EXELON GENERATION COMPANY, LLC | F/K/A CONSTELLATION ENERGY COMMODITIES ATTN: MARGIN COLLATERAL BALTIMORE MD 21202-4040 |
| EXELON POWER | 2233A MTN CREEK PKWY DALLAS TX 75104 |
| EXELON POWERLABS | 175 NORTH CALN ROAD COATESVILLE PA 19320 |
| EXELON POWERLABS LLC | PO BOX 7777 W 1015 PHILADELPHIA PA 19175-1015 |
| EXERVIO CONSULTING INC | 129 W TRADE STREET SUITE 1630 CHARLOTTE NC 28202 |
| EXETER FINANCE CORP. | ROBERT J. REAGAN REAGAN & MCLAIN 6060 N. CENTRAL EXPY, SUITE 690 DALLAS TX 75206-5281 |
| EXIDE CORPORATION | ARI LEVINE, ASS'T GENERAL COUNSEL READING PA 19601 |
| EXIDE TECHNOLOGIES INC | 13000 DEERFIELD PKWY, SUITE 200 MILTON GA 30004 |
| EXIDE TECHNOLOGIES INDUSTRIAL | ENERGY 3301 E PLANO PARKWAY SUITE 200 PLANO TX 75074 |
| EXIDE TECHNOLOGIES INDUSTRIAL ENERGY | 9500 N ROYAL LN STE 150 IRVING TX 75063 |
| EXOMET INCORPORATED | 1100 MAPLE AVENUE CONNEAUT OH 44030 |
| EXPANDER AMERICAS INC | PO BOX 1920 COTTONWOOD AZ 86326 |
| EXPANSION SEAL TECHNOLOGIES INC | 2701 TOWNSHIP LINE RD HATFIELD PA 19440 |
| EXPERIAN | DEPT 1971 LOS ANGELES CA 90088 |
| EXPERIAN | PO BOX 881971 LOS ANGELES CA 90088-1971 |
| EXPERIAN | DEPT 6133 LOS ANGELES CA 90088-6133 |
| EXPERIAN BUS INFO SOLUTIONS INC | 505 CITY PARKWAY WEST ORANGE CA 92868 |
| EXPERIAN INFORMATION SERVICES LLC | 955 AMERICAN LANE SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| EXPERIAN INFORMATION SOLUTIONS | INC PO BOX 886133 LOS ANGELES CA 90088-6133 |
| EXPERIAN INFORMATION SOLUTIONS INC | PO BOX 9701 ALLEN TX 75013 |
| EXPERIAN INFORMATION SOLUTIONS INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| EXPERIAN INFORMATION SOLUTIONS, INC | C/O FRANKGECKER LLP ATTN: JOSEPH D. FRANK 325 N LASALLE ST, STE 625 CHICAGO IL 60654 |
| EXPERIAN INFORMATION SOLUTIONS, INC | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA CA 92626 |
| EXPERIAN INFORMATION SOLUTIONS, INC | 475 ANTON BLVD COSTA MESA CA 92626 |
| EXPERIAN MARKETING SERVICES | 21221 NETWORK PLACE CHICAGO IL 60673-1212 |
| EXPERIAN MARKETING SOLUTIONS INC | 125 SUMMER ST. STE 1910 BOSTON MA 02110 |
| EXPERIAN MARKETING SOLUTIONS INC | PO BOX 416021 BOSTON MA 02241-6021 |
| EXPERIS US INC | PO BOX 905378 CHARLOTTE NC 28290-5378 |
| EXPERIS US, INC. | 100 MANPOWER PLACE MILWAUKEE WI 53212 |
| EXPERT CHOICE INC | 2111 WILSON BLVD STE 700 ARLINGTON VA 22201 |
| EXPERT CHOICE INC | 1501 LEE HIGHWAY SUITE 302 ARLINGTON VA 22209 |
| EXPLORER PIPELINE COMPANY | PO BOX 250 TULSA OK 74101 |
| EXPLORER PIPELINE COMPANY | P.O. BOX 2650 TULSA OK 74101-2650 |
| EXPLORER TECHNOLOGY GROUP | 1880 MAIN STREET SMYRNA GA 30080 |
| EXPLORER TECHNOLOGY GROUP INC | 1880 MAIN ST SMYRNA GA 30080 |
| EXPLOSIVE PROFESSIONALS INC | PO BOX 1885 HUMBLE TX 77347 |
| EXPO INDUSTRIES INC. | 370 10755 SCRIPPS POWAY PKWY STE F SAN DIEGO CA 92131-3924 |
| EXPONENT INC | PO BOX 200283 DEPT 002 DALLAS TX 75320-0283 |
| EXPOTECH USA INC. | 10700 ROCKLEY RD. HOUSTON TX 77099-3516 |
| EXPRESS CLEANING SERVICES INC | 14877 HWY 110 S WHITEHOUSE TX 75791 |
| EXPRESS CLEANING SERVICES, INC. | 14877 HWY 1105 WHITEHOUSE TX 75791 |
| EXPRESS COLLISION REPAIR | 7300 BOULEVARD 26 STE A RICHLAND HILLS TX 76180 |
| EXPRO SPECIALIZED SERVICES INC | PO BOX 417 WORTHINGTON KY 41183 |
| EXTEND HEALTH INC | LOCKBOX 2992 PO BOX 8500 PHILADELPHIA PA 19178-2992 |
| EXTEND HEALTH, INC. | 2929 CAMPUS DR STE 400 SAN MATEO CA 94403 |
| EXTERRAN ENERGY SOLUTIONS LP | 16666 NORTHCHASE DR HOUSTON TX 77060 |
| EXTEX LAPORTE, L.P. | 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXTREME REACH | 75 SECOND AVE STE 720 NEEDHAM MA 02494 |
| EXXON CORPORATION | C/O EXXON MOBIL CORP. 5959 LAS COLINAS BLVD. IRVING TX 75039-2298 |
| EXXON CORPORATION | P. O. BOX 4358 HOUSTON TX 77210 |
| EXXON CORPORATION | BAYTOWN CHEMICAL PLT. 13501 KATY FRWY. HOUSTON TX 77532 |
| EXXON MOBIL CORPORATION | 3225 GALLOWS ROAD FAIRFAX VA 22037 |
| EXXON MOBIL CORPORATION | JOHNSON & BELL, LTD. DAVID FRANCIS FANNING 33 W MONROE 2700 CHICAGO IL 60603 |
| EXXON MOBIL CORPORATION | JOHNSON & BELL LTD HOWARD P MORRIS 33 W MONROE ST, SUITE 2700 CHICAGO IL 60603 |
| EXXON MOBIL CORPORATION | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| EXXON MOBIL CORPORATION | ILLINOIS CORPORATION SERVICE C 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| EXXON MOBIL CORPORATION | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| EXXON MOBIL CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| EXXON MOBIL CORPORATION | 5959 LAS COLINAS BLVD. IRVING TX 75039 |
| EXXON MOBIL CORPORATION | DEHAY & ELLISTON S SHAYNE GARDNER 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| EXXON MOBIL CORPORATION | GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| EXXON MOBIL CORPORATION | STEPHEN SHAYNE GARDNER DEHAY & ELLISTON LLP 901 MAIN ST. DALLAS TX 75202 |
| EXXON MOBIL CORPORATION | P.O. BOX 9003 TYLER TX 75711 |
| EXXON MOBIL CORPORATION | P.O. BOX 9022 TYLER TX 75711 |

| Claim Name | Address Information |
|---|---|
| EXXON MOBIL CORPORATION | C/O ROCHELLE M.OZWIAK 800 BELLS STREET HOUSTON TX 77002 |
| EXXON MOBIL CORPORATION | KYLE HARRIS,AGENT 601 JEFFERSON ST. ROOM 1221 HOUSTON TX 77002 |
| EXXON MOBIL CORPORATION | 5959 LAS COLINAS BLVD. HOUSTON TX 77002 |
| EXXON MOBIL CORPORATION | C/O KYLE HARRIS 16825 NORTHWEST DRIVE HOUSTON TX 77060 |
| EXXON MOBIL CORPORATION | KYLE C. KNEESE PO BOX 30020 AMARILLO TX 79120 |
| EXXONMOBIL | 5959 LAS COLINAS BOULEVARD IRVING TX 75039-2298 |
| EXXONMOBIL OIL CORPORATION | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| EXXONMOBIL OIL CORPORATION | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| EZ SHOP #9 | 8240 ABRAMS RD DALLAS TX 75231 |
| EZELL AVIATION INC | PO BOX 1793 BRECKENRIDGE TX 76424 |
| EZELL CONSTRUCTION | PO BOX 833 BUFFALO TX 75831 |
| EZELL CONSTRUCTION, LLC | PO BOX 833 BUFFALO NY 75831 |
| F & F AUTOMOTIVE INC | ROUTE 2, BOX 370 VALLIANT OK 74764 |
| F & F AUTOMOTIVE INC | RT 2 BOX 370 VALLIANT OK 74764-9740 |
| F & J SPECIALTY PRODUCTS INC | PO BOX 2888 OCALA FL 34478-2888 |
| F & R MACHINE AND REPAIR INC | PO BOX 36307 DALLAS TX 75235 |
| F B C O INC. | GEORGE P. PAPPAS SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| F BERRY | ADDRESS ON FILE |
| F CALDERON | ADDRESS ON FILE |
| F E HILL CO RANCH LTD | PO BOX 228 FAIRFIELD TX 75840 |
| F E HILL COMPANY LLP | P.O. BOX 226 FAIRFIELD TX 75840 |
| F E HILL COMPANY LLP | P.O. BOX 226 FAIRFIELD TX 75841 |
| F E HILL COMPANY LLP | P.O. BOX 226 FAIRFIELD TX 75842 |
| F E JONES JR | ADDRESS ON FILE |
| F E MORAN | 1222 GREEWAY DR ALLEN TX 75002 |
| F E MORAN | ADDRESS ON FILE |
| F E MORAN INC | SPECIAL HAZARDS SYSTEMS 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| F E MORAN INC | SHS 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| F EMMONS | ADDRESS ON FILE |
| F G CHERRY | ADDRESS ON FILE |
| F G CHERRY & J R PATTERSON JR IND | EXEC OF ESTATE 107 N JACKSON HENDERSON TX 75652 |
| F G CHERRY C/O J R PATTERSON JR | ADDRESS ON FILE |
| F J EVANS ENGINEERING COMPANY INC | 3522 7TH AVE SOUTH BIRMINGHAM AL 35222 |
| F J EVANS ENGINEERING COMPANY INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| F LITTLETON | ADDRESS ON FILE |
| F MALICOAT | ADDRESS ON FILE |
| F O TATE & CONNIE TATE | ADDRESS ON FILE |
| F PETERSON | ADDRESS ON FILE |
| F POOL | ADDRESS ON FILE |
| F POWERS | ADDRESS ON FILE |
| F PRICE | ADDRESS ON FILE |
| F R HILL JR | ADDRESS ON FILE |
| F R HILL JR MARILYN SUE HILL | ADDRESS ON FILE |
| F R HILL TRUSTEE | ADDRESS ON FILE |
| F REINKE | ADDRESS ON FILE |
| F SCHRAMM | ADDRESS ON FILE |
| F STRNAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| F WALTERS & JO ANN WALTERS | ADDRESS ON FILE |
| F WENDEL | ADDRESS ON FILE |
| F&A OFFICER USAED | PO BOX 17300 FORT WORTH TX 76120 |
| F&L EXECUTIVE SEARCH LLC | 316 PARK PLACE BOULEVARD KNOXVILLE TN 37934 |
| F.B. WRIGHT COMPANY | 5 INDUSTRIAL PARK DRIVE OAKDALE PA 15071 |
| F.B. WRIGHT COMPANY | 9999 MERCIER ST DEARBORN MI 48120 |
| F.F. & G. ENTERPRISES INC. | 16726 VALLEY VIEW RD FORNEY TX 75126 |
| F.L. SMIDTH AIRTECH INC. | 3231 SCHOENERSVILLE ROAD BETHLEHEM PA 18017 |
| F.R. HILL, TRUSTEE    ACCT 25562885 | ADDRESS ON FILE |
| FABENCO INC | 2012 KARBACH HOUSTON TX 77092 |
| FABENCO INC | 2002 KARBACH HOUSTON TX 77092 |
| FABIAN TRUJILLO | ADDRESS ON FILE |
| FABREEKA INTERNATIONAL INC | PO BOX 210 1023 TURNPIKE STREET STOUGHTON MA 02072 |
| FABREEKA INTERNATIONAL INC | 2988 MOMENTUM PLACE CHICAGO IL 60689-5329 |
| FABRICATED PIPE INC | PO BOX 5091 HOUMA LA 70361-5091 |
| FABRICATED PIPE INC | 15881 AIRLINE HIGHWAY BATON ROUGE LA 70817 |
| FABRICATING MACHINERY INC | 6315 TORONTO STREET DALLAS TX 75212 |
| FABRICATION PLUS INC | 651 CODY RD ENNIS TX 75119 |
| FABRICATION PLUS INC | PO BOX 337 ENNIS TX 75120 |
| FACILITY GATEWAY CORP | 4920 TRIANGLE ST MCFARLAND WI 53558 |
| FACILITY INTERIORS INC | PO BOX 201828 DALLAS TX 75320-1828 |
| FACILITY SOLUTIONS GROUP | 2525 WALNUT HILL LN #400 DALLAS TX 75229 |
| FACILITY SOLUTIONS GROUP | PO BOX 952143 DALLAS TX 75395-2143 |
| FACTIVA INC | DOW JONES REUTERS BUSINESS INTERACTIVE, LLC PO BOX 300 PRINCETON NJ 08543-0300 |
| FACTIVA INC | DOW JONES & CO PO BOX 30994 NEW YORK NY 10087-0994 |
| FACTORY MUTUAL INSURANCE COMPANY | 75 REMITTANCE DRIVE SUITE 6174 CHICAGO IL 60675-6174 |
| FADELL COX | ADDRESS ON FILE |
| FAHAD CHANNA | ADDRESS ON FILE |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: DIAMOND SYSTEMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: D & B PARTS CORPORATION ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ARGO INTERNATIONAL CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MIRION TECHNOLOGIES (MGPI) INC. - ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE | OF DIAMOND SYSTEMS PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE | OF D&B PARTS CORPORATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE | OF ARGO INTERNATIONAL CORP PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE | OF MIRRION TECHNOLOGIES (MGPI) INC. PO BOX 237037 NEW YORK NY 10023 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: BOBKAT AG SERVICES INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: M & L VALVE SERVICE INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: OIL SKIMMERS INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: NUCLEAR ENERGY INSTITUTE 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: BUCKMAN LABORATORIES INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR, DONNA | 4302 GLEN AVON DR PASADENA TX 77505-4235 |

| Claim Name | Address Information |
| --- | --- |
| FAIRBANKS EXPLORATION INC | 937 7TH AVENUE FAIRBANKS AK 99701-4301 |
| FAIRBANKS MORSE ENGINE | 701 WHITE AVE. BELOIT WI 53511 |
| FAIRBANKS MORSE PUMP COMPANY | 3601 FAIRBANKS AVE KANSAS CITY KS 66106 |
| FAIRBANKS MORSE PUMP COMPANY | CARY IRA SCHACHTER, LAURIE FAY, RAYMOND P. HARRIS, SCHACHTER HARRIS LLP 220 CANAL CENTRE, 400 E LAS COLINAS BLVD IRVING TX 75039 |
| FAIRBANKS MORSE PUMP COMPANY | ARTURO M. AVILES SEGAL, MCCAMBRIDGE, SINGER & , MAHONEY, LTD, 100 CONGRESS AVE, STE 800 AUSTIN TX 78701 |
| FAIRBANKS MORSE PUMP COMPANY | MELISSA K. FERRELL 400 W 15TH ST AUSTIN TX 78701 |
| FAIRBANKS MORSE PUMP INC | SCHACHTER HARRIS LLP CARY SCHACTER RAY HARRIS 600 N PEARL, LB 133, SUITE 2300 DALLAS TX 75201 |
| FAIRBANKS MORSE PUMP INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| FAIRBANKS SCALES | 821 LOCUST ST. KANSAS CITY MO 64106 |
| FAIRBANKS VALVES | CT CORPORATION 1201 ST. NE ATLANTA GA 30361 |
| FAIRBANKS VALVES | HEYL ROYSTER VOELKER & ALLEN PC-PEORIA 124 S.W. ADAMS ST., STE 600 CHASE BUILDING, PEORIA IL 61602 |
| FAIRBANKS VALVES | 124 S.W. ADAMS ST., STE 600 CHASE BUILDING PEORIA IL 61602 |
| FAIRBANKS VALVES | FOLEY & MANSFIELD, PLLP 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| FAIRBANKS VALVES | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| FAIRBANKS VALVES | ZY TECH 12735 DAIRY ASHLAND RD STAFFORD TX 77477 |
| FAIRCHILD CORPORATION | 1750 TYSONS BLVD., SUITE 530 MCLEAN VA 22102 |
| FAIRCHILD, PRICE, THOMAS | ADDRESS ON FILE |
| FAIRFIELD AMBULANCE SERVICE INC | 740 WEST COMMERCE STREET FAIRFIELD TX 75840 |
| FAIRFIELD BASEBALL ASSOCIATION | PO BOX 815 FAIRFIELD TX 75840 |
| FAIRFIELD BASEBALL LEAGUE | PO BOX 815 FAIRFIELD TX 75840 |
| FAIRFIELD CHAMBER OF COMMERCE | 900 W COMMERCE FAIRFIELD TX 75840 |
| FAIRFIELD CHAMBER OF COMMERCE | PO BOX 899 FAIRFIELD TX 75840 |
| FAIRFIELD CHAMBER OF COMMERCE OF | FAIRFIELD TEXAS PO BOX 899 FAIRFIELD TX 75840 |
| FAIRFIELD FAMILY PRACTICE | 106 N KEECHI FAIRFIELD TX 75840 |
| FAIRFIELD FENCE SERVICE | 401 COUNTY ROAD 1090 STREETMAN TX 75859 |
| FAIRFIELD FENCE SERVICE COMPANY, LLC | 401 CR 1090 STREETMAN TX 75859 |
| FAIRFIELD HISTORY CLUB | PO BOX 734 FAIRFIELD TX 75840 |
| FAIRFIELD HOSPITAL DIST. | 734 W COMMERCE ST FAIRFIELD TX 75840 |
| FAIRFIELD ISD | 615 POST OAK RD FAIRFIELD TX 75840 |
| FAIRFIELD LIBRARY ASSOCIATION INC | 350 W MAIN FAIRFIELD TX 75840 |
| FAIRFIELD PROJECT GRADUATION | PO BOX 1133 FAIRFIELD TX 75840 |
| FAIRFIELD TRUCKING CO | 425 W COMMERCE FAIRFIELD TX 75840 |
| FAIRFIELD TRUCKING COMPANY | 444 W COMMERCE FAIRFIELD TX 75840 |
| FAIRFIELD VOLUNTEER FIRE DEPT | 221 S KEECHI FAIRFIELD TX 75840 |
| FAIRLENA HOLCOMB | 1613 AMY DR APT B MT PLEASANT TX 75455 |
| FAIRMONT APARTMENTS LP | DBA FAIRMONT AT FOSSIL CREEK 3701 FOSSIL CREEK BLVD FORT WORTH TX 76137 |
| FAIRMONT SUPPLY COMPANY | PO BOX 560 CANONSBURG PA 15317 |
| FAIRPLAY WATER SUPPLY CORP | 227 COUNTY ROAD 212 BECKVILLE TX 75631 |
| FAIRPLAY WATER SUPPLY CORP | PO BOX 603 227 COUNTY ROAD 212 BECKVILLE TX 75631 |
| FAIRPLAY WATER SUPPLY CORP | PO BOX 603 BECKVILLE TX 75631 |
| FAIRWAY | PO BOX 674002 DALLAS TX 75267-4002 |
| FAIRWAY FORD HENDERSON | 301 HWY 79 S HENDERSON TX 75654 |
| FAIRWAY FORD MERCURY INC | 301 US HIGHWAY 79 S HENDERSON TX 75654-3607 |
| FAIRWAY SPORTS VEHICLES | 1220 N ROBERTSON ROAD SALADO TX 76571 |

| Claim Name | Address Information |
| --- | --- |
| FAIRWAY SPORTS VEHICLES | 1220 N ROBERTSON ROAD SALADO TX 76574 |
| FAIRWAY SUPPLY INC | 6621 N BELT LINE RD # 130 IRVING TX 75063 |
| FAIRWAY SUPPLY INC | 2631 LOMBARDY LANE DALLAS TX 75220 |
| FAIRWAY SUPPLY INC | PO BOX 678178 DALLAS TX 75267-8178 |
| FAITH COMM. HOSP. DIST. | 717 MAGNOLIA ST JACKSBORO TX 76458 |
| FALATI, KAYLEEN | 3224 CELESTE RD APT 79 CLEBURNE TX 76033-7724 |
| FALCON CREEK ENTERPRISES | ATTN: JEANETTE CORTINAS 204 W POWELL LANE BLDG 4 AUSTIN TX 78753 |
| FALCON CREEK ENTERPRISES LLC | C/O REED & SCARDINO LLP ATTN: ROLA DAABOUL 301 CONGRESS AVE, STE 1250 AUSTIN TX 78701 |
| FALCON CREEK ENTERPRISES LLC | JEANETTE M. CORTINAS, CFO 204 W POWELL LN BLDG 4 AUSTIN TX 78753 |
| FALCON DOCUMENT SOLUTIONS | 301 COMMERCE ST STE#240 FORT WORTH TX 76102 |
| FALCON OPERATIONS GROUP INC | 412 OLIVE AVE. UNIT # 338 HUNTINGTON BEACH CA 92648 |
| FALCON STEEL CO | 4201 OLD DENTON RD HALTOM CITY TX 76117 |
| FALK CORPORATION | 3001 WEST CANAL STREET MILWAUKEE WI 53208 |
| FALK RENEW  REXNORD GEAR GROUP | 1903 S MOORLAND ROAD NEW BERLIN WI 53151 |
| FALK RENEW PRAGER | 181 RIVERBEND BLVD. ST. ROSE LA 70087 |
| FALK RENEW PRAGER | PO BOX 62600 DEPT 1429 NEW ORLEANS LA 70162-2600 |
| FALKENBERG CONSTRUCTION | 4850 SAMUELL BLVD MESQUITE TX 75149 |
| FALKENBERG CONSTRUCTION | 4850 SAMUELL BLVD MESQUITE TX 75149-1025 |
| FALKENBERG CONSTRUCTION CO., INC. | 4850 SAMUELL BLVD. MESQUITE TX 75149 |
| FALLEN TREE CORP | 812 N CROCKETT AVE CAMERON TX 76520-2553 |
| FALLS CO. RFD #1 | PO BOX 59 TAX COLLECTOR MARLIN TX 76661 |
| FALLS CO. RFD #1 | 125 BRIDGE ST RM 207 MARLIN TX 76661-2871 |
| FALLS COUNTY | ATTN: LINDA WATKINS, COUNTY CLERK PO BOX 458 MARLIN TX 76661 |
| FALLS COUNTY | PO BOX 59 MARLIN TX 76661 |
| FALLS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| FALLS OF BIRCHBROOK APTS LTD | DBA FALLS OF BIRCHBROOK APTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| FALLS OF WEST OAKS LP | DBA FALLS OF WEST OAKS APARTMENT 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| FALODUN, FRANCIS | PO BOX 911 DICKINSON TX 77539 |
| FALVEY WALLER ESTATE | ADDRESS ON FILE |
| FAMILY COMPASS | ATTN: TIFFANI DAVIS 4210 JUNIUS ST DALLAS TX 75246 |
| FAMILY DOLLAR INC | PO BOX 1017 CHARLOTTE NC 28201 |
| FAMILY HEALTHCARE ASSOCIATES | 2380 FIREWHEEL PKWY STE 100 GARLAND TX 75040 |
| FAMILY HEALTHCARE ASSOCIATES | 3232 BROADWAY BLVD SUITE C GARLAND TX 75043 |
| FAMILY MEDICAL CENTER OF | MONAHANS PA 405 S MAIN ST MONAHANS TX 79756 |
| FAMILY RESOURCE CENTER | PO BOX 5030 GUN BARREL CITY TX 75147 |
| FAMOUS FURNACE & SUPPLY CO. | 109 N. UNION ST. AKRON OH 44316-0001 |
| FAMOUS SUPPLY COMPANY OF WHEEL | 109 N. UNION ST. AKRON OH 44316-0001 |
| FAN GROUP INC | 1110 MAIN STREET BUFFALO NY 14209 |
| FAN GROUP INC | PO BOX 73988 CHICAGO IL 60673-7988 |
| FAN WANG | ADDRESS ON FILE |
| FAN WANG | ADDRESS ON FILE |
| FANE MORTON | ADDRESS ON FILE |
| FANG HUANG | ADDRESS ON FILE |
| FANG YANG | ADDRESS ON FILE |
| FANNIE MAUDE MARTIN | ADDRESS ON FILE |
| FANNIE NELL HUMPHRES RHODES | ADDRESS ON FILE |
| FANNIE ROSE FLOOD LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FANNIE PRUITT | ADDRESS ON FILE |
| FANNIN CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| FANNIN CAD | ADDRESS ON FILE |
| FANNIN COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| FANNIN COUNTY | FANNIN COUNTY COURTHOUSE 101 E. SAM RAYBURN DRIVE, #102 BONHAM TX 75418 |
| FANNIN COUNTY ELECTRIC CO-OP | PO BOX 250 BONHAM TX 75418 |
| FANNIN COUNTY TAX OFFICE | 210 S MAIN ST BONHAM TX 75418-2448 |
| FANT, RITA | 38 LEONA HTS UVALDE TX 78801-4715 |
| FAR WEST CAPITAL | FBO LAMBERT OIL CO INC 4601 SPICEWOOD SPRINGS RD STE200 AUSTIN TX 78755 |
| FAR WEST TECHNOLOGY, INC. | 330 S. KELLOGG AVE STE D GOLETA CA 93117 |
| FARANETTA, DAVID D. | 1601 BRYAN ST DALLAS TX 75201 |
| FARANGMEHER GHADIALI | ADDRESS ON FILE |
| FARANGMEHER GHADIALI | ADDRESS ON FILE |
| FARID FARES | ADDRESS ON FILE |
| FARIS ALQAHTANI | ADDRESS ON FILE |
| FARM BUREAU LIFE INS. CO. OF MICHIGAN | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| FARM BUREAU LIFE INS. CO. OF MICHIGAN | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| FARM BUREAU LIFE INSURANCE CO OF MI | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT ST NORTH ST PAUL MN 55101 |
| FARM COUNTRY INC | 1111 INDUSTRIAL DR SULPHUR SPRINGS TX 75482 |
| FARM COUNTRY INC | PO BOX 484 SULPHUR SPRINGS TX 75483-0484 |
| FARM CREDIT BANK OF TEXAS | C/O FLBA OF TYLER LOAN #460958 TOM DURISOE – DBA AMERTEX INC PO BOX 8025 TYLER TX 75711 |
| FARMER FOUNDATION COMPANY | 908 TOWN & COUNTRY BLVD SUITE 602 HOUSTON TX 77024 |
| FARMER, DONALD | 3904 FLOYD DR FORT WORTH TX 76116-7207 |
| FARMER, DOROTHY | 2000 HIGHLAND RD #1306 DALLAS TX 75228 |
| FARMERS BRANCH, CITY | 13000 WILLIAM DODSON PARKWAY FARMERS BRANCH TX 75234 |
| FARMERS ELECTRIC COOP INC | 2000 INTERSTATE HIGHWAY 30 E GREENVILLE TX 75402-9084 |
| FARMERS ELECTRIC COOPERATIVE INC | ATTN: ACCOUNTS PAYABLE 2000 I 30 E GREENVILLE TX 75402-9084 |
| FARMERS HOME ADMINISTRATION | ACCT OF JACKIE J GIBSON 530 HILLCREST, SUITE 1 SULPHUR SPRINGS TX 75482 |
| FARMERS STATE BANK | PO BOX 499 GROESBECK TX 76642 |
| FARMTEK | 1395 JOHN FITCH BLVD SOUTH WINDSOR CT 06074 |
| FARNAZ LAK | ADDRESS ON FILE |
| FARO TECHNOLOGIES | 125 TECHNOLOGY PARK DRIVE LAKE MARY FL 32746 |
| FARO TECHNOLOGIES INC | PO BOX 116908 ATLANTA GA 30368-6908 |
| FARON GOSSETT | ADDRESS ON FILE |
| FAROUK SYSTEMS, INC. | 250 PENNBRIGHT DRIVE HOUSTON TX 77090 |
| FARRAH TENNISON | ADDRESS ON FILE |
| FARRELL L DORSEY | ADDRESS ON FILE |
| FARRELL, VIRGINIA | 906 VERNON CASTLE AVE BENBROOK TX 76126-3621 |
| FARRINGTON, J.S. | 7035 DESCO DRIVE DALLAS TX 75225 |
| FARRIS CONDITT | ADDRESS ON FILE |
| FARRIS ENGINEERING CORP | 10195 BRECKSVILLE RD CLEVELAND OH 44141 |
| FARRIS ROGERS | ADDRESS ON FILE |
| FARWEST CORROSION CONTROL CO. | 1714 ROTARY DR. HUMBLE TX 77338 |
| FARZANA LLC | 7560 TOURNAMENT RD FRISCO TX 75035 |
| FARZANA, LLC D/B/A CHEAP ELECTRIC NOW | 7560 TOURNAMENT ROAD FRISCO TX 75035 |

| Claim Name | Address Information |
| --- | --- |
| FAS-LINE FLUID SERVICES LLC | PO BOX 203187 DEPT 18705 DALLAS TX 75320 |
| FAS-LINE FLUID SERVIES LLC | PO BOX 957 BOYD TX 76023 |
| FAS-LINE FLUID SERVIES LLC | PO BOX 957 BOYD TX 76023-0957 |
| FAS-LINE HARD BAND | PO BOX 3009 KILGORE TX 75663-3009 |
| FAS-LINE SALES & RENTALS INC | 9160 W INTERSTATE 20 ODESSA TX 79763 |
| FAS-LINE SERVICES INC | PO BOX 3009 KILGORE TX 75663 |
| FAST FORWARD INK | 6711 BURNET LANE AUSTIN TX 78757 |
| FAST RECYCLING INC | 3201 DALWORTH ST ARLINGTON TX 76011 |
| FASTENAL | PO BOX 978 WINONA MN 55987-0978 |
| FASTENAL | 2461 EAST HIGHWAY 377 SUITE A GRANBURY TX 76049 |
| FASTENAL COMPANY | 2001 THEURER BLVD WINONA MN 55987 |
| FASTENAL COMPANY | PO BOX 1286 WINONA MN 55987-1286 |
| FASTENAL COMPANY | 2039 WEST WALNUT HILL LANE IRVING TX 75038 |
| FASTENAL COMPANY | 3010 E JEFFERSON BLVD GRAND PRAIRIE TX 75051 |
| FASTENAL COMPANY | 1319 S 7TH ST CORSICANA TX 75110 |
| FASTENAL COMPANY | 2931 CANTON ST. DALLAS TX 75226 |
| FASTENAL COMPANY | 3539 IRVING BLVD DALLAS TX 75247 |
| FASTENAL COMPANY | 1810 W FERGUSON MOUNT PLEASANT TX 75455 |
| FASTENAL COMPANY | 948 GILMER ST SULPHUR SPRINGS TX 75482 |
| FASTENAL COMPANY | 420 N EASTMAN RD LONGVIEW TX 75601 |
| FASTENAL COMPANY | 910 STATE HWY 64 WEST HENDERSON TX 75652 |
| FASTENAL COMPANY | 2461 E HIGHWAY 377 GRANBURY TX 76048 |
| FASTENAL COMPANY | 3400 E HIGHWAY 377 UNIT A GRANBURY TX 76049 |
| FASTENAL COMPANY | 1613 W CAMERON ROCKDALE TX 76567 |
| FASTENAL COMPANY | 600 W. MILAM STREET MEXIA TX 76667 |
| FASTENAL COMPANY | 552 N LOOP 340 BELLMEAD TX 76705 |
| FASTENAL COMPANY | 3006 FRANKLIN AVE WACO TX 76710 |
| FASTENAL COMPANY | 1904 S. TEXAS AVE. BRYAN TX 77802 |
| FASTENAL COMPANY | 1113 E. AUSTIN ST. GIDDINGS TX 78942 |
| FASTENAL COMPANY | 2427B WEST 42ND ST. ODESSA TX 79764 |
| FATEMA ALI | ADDRESS ON FILE |
| FATIMA NUREIN | ADDRESS ON FILE |
| FAULK, CHRIS ALAN | 3600 JEANETTA ST APT 508 HOUSTON TX 77063-5552 |
| FAULKNER CONTRACTORS, INC | 205 ODDO STREET HOUSTON TX 77022 |
| FAUSKE & ASSOCIATES LLC | PO BOX 534774 ATLANTA GA 30353-4774 |
| FAUSKE & ASSOCIATES LLC | 16W070 83RD ST BURR RIDGE IL 60527 |
| FAUSKE AND ASSOCICATES LLC | 16W0670 83RD STREET BURR RIDGE IL 60527 |
| FAUSNACHT, CHERYL | CHERYL FAUSNACHT 6205 HIDDEN VALLEY DR TEMPLE TX 76502 |
| FAUSNACHT, CHERYL | 6205 HIDDEN VALLEY DR TEMPLE TX 76502-5168 |
| FAVILL FUNDING INTEREST LP | DBA FLAMINGO TERRACE APTS LLC 7430 SCHULLER HOUSTON TX 77093 |
| FAVORS, MARCUS | 7501 CHESTERFIELD DR APT 1416 DALLAS TX 75237-3488 |
| FAY FERGUSON | ADDRESS ON FILE |
| FAY FERGUSON | ADDRESS ON FILE |
| FAY FERGUSON | C/O PAM GRAHAM PO BOX 496 PROSPER TX 75078 |
| FAY FERGUSON | ADDRESS ON FILE |
| FAY FERGUSON | ADDRESS ON FILE |
| FAYBELLE GIBLIN | ADDRESS ON FILE |
| FAYE MONROE | ADDRESS ON FILE |
| FAYE OUSLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAYETTE COUNTY TAX OFFICE | 151 N WASHINGTON, RM. 107 LA GRANGE TX 78945-2657 |
| FAYRENE FOSTER REED | ADDRESS ON FILE |
| FAYRENE FOSTER REED | ADDRESS ON FILE |
| FBCO, INC. | GEORGE P. PAPPAS SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010-1014 |
| FBE CONSTRUCTION | 1400 CORPORATE DRIVE, SUITE 100S IRVING TX 75038 |
| FBE CONSTRUCTION LTD | 1400 CORPORATE DRIVE, SUITE 100S IRVING TX 75038 |
| FBE CONSTRUCTION LTD | 1400 CORPORATE DRIVE SUITE 100S IRVING TX 75038-2420 |
| FBE CONSTRUCTION LTD | PO BOX 120219 ARLINGTON TX 76012-0219 |
| FC DALLAS SOCCER, LLC | 1601 ELM STREET, SUITE 4000 DALLAS 75201 |
| FC MERC COMPLEX LP | 50 PUBLIC SQUARE SUITE 1200 CLEVELAND OH 44113 |
| FC WP BUILDING LLC | DBA WILSON BUILDING 1623 MAIN STREET DALLAS TX 75201 |
| FCC ENVIRONMENTAL | 320 SCROGGINS ROAD SPRINGTOWN TX 76082 |
| FCC ENVIRONMENTAL LLC | PO BOX 674156 DALLAS TX 75267-4156 |
| FCC ENVIRONMENTAL LLC | RANDI VINES PO BOX 674156 DALLAS TX 75267-4156 |
| FCC ENVIRONMENTAL LLC | RANDI VINES 523 NORTH SAM HOUSTON PKWY E #400 HOUSTON TX 77060 |
| FCC ENVIRONMENTAL LLC | 523 NORTH SAM HOUSTON PKWY E #400 HOUSTON TX 77060 |
| FCC EQUIPMENT FINANCING INC | 12740 GRAN BAY PARKWAY WEST JACKSONVILLE FL 32258 |
| FCC EQUIPMENT FINANCING, INC | PO BOX 56347 JACKSONVILLE FL 32241-6347 |
| FCS CONSTRUCTION | 14425 CR 392 E TATUM TX 75691 |
| FCS CONSTRUCTION LLC | PO BOX 190829 DALLAS TX 75219-0829 |
| FCX PERFORMANCE INC | PO BOX 712465 CINCINNATI OH 45271-2465 |
| FCX PERFORMANCE INC | DBA PIERCE PUMP 9010 JOHN W CARPENTER FRWY DALLAS TX 75047 |
| FE HILL COMPANY | PO BOX 226 FAIRFIELD TX 75840 |
| FE HILL COMPANY LLP | ATTN F.R. HILL, JR. P.O. BOX 226 FAIRFIELD TX 75840 |
| FE MORAN INC SPECIAL HAZARD | 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS | 2265 CARLSON DR NORTHBROOK IL 60062-6705 |
| FEARING'S RESTAURANT | THE RITZ-CARLTON HOTEL CO LLC 2121 MCKINNEY AVE DALLAS TX 75201 |
| FEATHER LITE PRECAST CORPORATION | PO BOX 425 FORT WORTH TX 76101 |
| FEATHERSTON, A B | PO BOX 716 CROWLEY TX 76036 |
| FEC LEQUIDATION, INC | (FORNEY ENGINEERING COMPANY) 16479 N DALLAS PARKWAY STE 600 ADDISON TX 75001 |
| FEC LEQUIDATION, INC | FORNEY ENGINEERING COMPANY 16479 N DALLAS PKY STE 600 ADDISON TX 75001 |
| FEC LIQUIDATION,INC. | THOMAS MAZZA,VP,AGENT PERRYVILLE CORPORATE PARK CLINTON NJ 08809 |
| FECO INC | 2200 UNIVERSITY DRIVE FURNACE PA 15456 |
| FEDERAL | ATTN: BRONSON SMITH 233 S. WACKER DRIVE SUITE 4700 CHICAGO IL 60606 |
| FEDERAL CARTRIDGE COMPANY | 900 EHLEN DRIVE. ANOKA MN 55303 |
| FEDERAL COMMUNICATIONS COMMISSION (FCC) | 445 12TH STREET, SW WASHINGTON DC 20554 |
| FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET, NE WASHINGTON DC 20426 |
| FEDERAL HOME LOAN BANK OF DALLAS | 8500 FREEPORT PARKWAY STE#600 IRVING TX 75063 |
| FEDERAL MOGUL | 26555 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| FEDERAL MOGUL ASBESTOS PERSONAL | INJURY TRUST KUROWSKI SHULTZ LLC, LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY | TRUST WILMINGTON TRUST SP SERVICES INC 1105 N MARKET ST 13TH FL WILMINGTON DE 19801 |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY | PO BOX 8401 WILMINGTON DE 19899-8401 |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| FEDERAL OFFICE OF SURFACE MINING | 1951 CONSTITUTION AVENUE, NW SOUTH INTERIOR BUILDING, ROOM 233 WASHINGTON DC 20240 |
| FEDERAL PACIFIC ELECTRIC CO. | C/O CHALLENGER ELECTRICAL EQUIPMENT CORP 508 LAP ROAD MALVERN PA 19355 |

| Claim Name | Address Information |
| --- | --- |
| FEDERAL PACIFIC ELECTRIC CO. | 901 REGAL ROW DALLAS TX 75247 |
| FEDERAL SIGNAL | 2645 FEDERAL SIGNAL DRIVE UNIVERSITY PARK IL 60484 |
| FEDERAL SIGNAL CORP | 2645 FEDERAL SIGNAL DRIVE UNIVERSITY PARK IL 60466 |
| FEDERAL SIGNAL CORP | FEDERAL WARNING SYSTEMS 75 REMITTANCE DR STE 3257 CHICAGO IL 60675-3257 |
| FEDERAL SIGNAL CORPORATION | 4741 W 136TH STREET CRESTWOOD IL 60484 |
| FEDERAL TRADE COMMISSION (FTC) | 600 PENNSYLVANIA AVE, NW WASHINGTON DC 20580 |
| FEDERATION OF AMERICAN | SCIENTISTS 1725 DESALES ST NW 6TH FLOOR WASHINGTON DC 20036 |
| FEDERWISCH, RICHARD R. | 405 YOUNGBLOOD RD WAXAHACHIE TX 75165 |
| FEDERWISCH, RICHARD R. | 1601 BRYAN ST DALLAS TX 75201 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX TECHCONNECT, INC. ET AL | ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR MEMPHIS TN 38116 |
| FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FEEDBACK PLUS INC | 2222 W SPRING CREEK PKWY #114 PLANO TX 75023 |
| FEENEY INDUSTRIAL INSULATION CO | 5600 W 13TH AVE. LAKEWOOD CO 80214-2208 |
| FEHR BROS INDUSTRIES INC | 895 KINGS HWY SAUGERTIES NY 12477 |
| FEHRMAN, MARK E | 333 MELROSE DR APT  10C RICHARDSON TX 75080-4626 |
| FEI EULESS BRANCH 061 | ADDRESS ON FILE |
| FEI GUAN | ADDRESS ON FILE |
| FEICA/HOLLY HALL LP | 2111 HOLLY HALL HOUSTON TX 77054 |
| FEIRAN HUANG | ADDRESS ON FILE |
| FEL PRO A BRAND OF FEDERAL MOGUL CORP | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| FELDER, GLORIA | 408 OSCAR ST TAYLOR TX 76574-3336 |
| FELDER, RONALD | 408 OSCAR ST TAYLOR TX 76574-3336 |
| FELECIA HARRIS | ADDRESS ON FILE |
| FELICE KAVALE | ADDRESS ON FILE |
| FELICIA CALDWELL | ADDRESS ON FILE |
| FELICIA CALDWELL | ADDRESS ON FILE |
| FELICIA HOLDEN | ADDRESS ON FILE |
| FELICIA JOHNSON | ADDRESS ON FILE |
| FELICIA LATIMER | ADDRESS ON FILE |
| FELICIA NORMAN | ADDRESS ON FILE |
| FELICIA STEELE | ADDRESS ON FILE |
| FELICIA WATERS | ADDRESS ON FILE |
| FELICIANO AND AGUSTINA VILLEGAS | ADDRESS ON FILE |
| FELICIANO VILLEGAS | ADDRESS ON FILE |
| FELIPE GUERRERO | ADDRESS ON FILE |
| FELIX MATULA | ADDRESS ON FILE |
| FELIX PARKER III | ADDRESS ON FILE |
| FELIX PARKER III | ADDRESS ON FILE |
| FELIX PARKER III & MIKE CARLSON MOTOR CO | 7513 GARNET LN # 308 FORT WORTH TX 76112 |
| FELIX SIMONS | ADDRESS ON FILE |
| FELIX SIMONS | RT. 1 CUSHING TX 75760 |
| FELIX WHITESIDE | ADDRESS ON FILE |
| FELLER, DOROTHA | 168 LONE STAR BOERNE TX 78006 |
| FELONECE MITCHELL | ADDRESS ON FILE |
| FELONICE MITCHELL | ADDRESS ON FILE |
| FELT PRODUCTS MFG CO | 7450 NORTH MCCORMICK BLVD. SKOKIE IL 60076 |

| Claim Name | Address Information |
|---|---|
| FELTON, VICKIE | 512 DARK TREE LN ROUND ROCK TX 78664-3974 |
| FELTS OIL SALES INC | 2412 CULLEN FORT WORTH TX 76107 |
| FELTS, STEVE | 5662 COUNTY ROAD 4502 WOLFE CITY TX 75496-2816 |
| FEMA | PO BOX 70941 CHARLOTTE NC 28272-0941 |
| FEMA | PO BOX 530217 ATLANTA GA 30353-0217 |
| FENG ZENG | ADDRESS ON FILE |
| FENG, JENNIFER | 10412 REIDGE CIR ALBERQUERQUE NM 87114 |
| FENNER DUNLOP CONVEYOR SERVICES | FENNER DUNLOP AMERICAS INC PO BOX 347625 PITTSBURGH PA 15251-4625 |
| FENNER DUNLOP CONVEYOR SERVICES | 3312 GARMAN RD GILLETTE WY 82716 |
| FENOC | PO BOX 3687 AKRON OH 44309-3687 |
| FENWAL INC | C/O DON SHUHART COMPANY 11010 SWITZER SUITE 107 DALLAS TX 75238 |
| FERDOUS ARA KHONDKAR | ADDRESS ON FILE |
| FERGUSON ENTERPRISES | PO BOX 976 PALESTINE TX 75802 |
| FERGUSON ENTERPRISES | 2683 WEST EULESS BLVD EULESS TX 76040 |
| FERGUSON ENTERPRISES | DB FERGUSON WATERWORKS 200 PARK CENTRAL BLVD GEORGETOWN TX 78626 |
| FERGUSON ENTERPRISES #1390 | INDUSTRIAL HUB OF CAROLINAS 1610 WEST LUCAS ST FLORENCE SC 29501-1226 |
| FERGUSON ENTERPRISES #1390 | PO BOX 100286 ATLANTA GA 30384-0286 |
| FERGUSON ENTERPRISES INC | FERGUSON WATERWORKS #1105 PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON ENTERPRISES INC #582 | 711 N GENERAL BRUCE DR. TEMPLE TX 76504 |
| FERGUSON ENTERPRISES INC #61 | PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON ENTERPRISES INC# 1869 | PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON WATERWORKS | MUNICIPAL PIPE #1105 PO BOX 847411 DALLAS TX 75284-7411 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | SCOTT LEBOVITZ, MANAGING DIRECTOR 200 WEST ST NEW YORK NY 10282 |
| FERLAND CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FERN EDWARDS | ADDRESS ON FILE |
| FERN Y COSGROVE | ADDRESS ON FILE |
| FERNANDEZ & COMPANY | 306 W 7TH STREET, STE 600 FORT WORTH TX 76102 |
| FERNANDEZ & COMPANY PC | 600 FT WORTH CLUB BLDG 306 W 7TH ST FORT WORTH TX 76102 |
| FERNANDEZ & COMPANY, P.C. | 600 FORT WORTH CLUB BLDG 306 WEST SEVENTH STREET FORT WORTH TX 76102 |
| FERNANDEZ, FRANCIA | 2914 SUNBIRD DR HOUSTON TX 77084-4386 |
| FERNANDO CHAVEZ | ADDRESS ON FILE |
| FERNANDO CRESPO | ADDRESS ON FILE |
| FERNANDO ESPINOZA | ADDRESS ON FILE |
| FERNANDO GUADARRAMA | ADDRESS ON FILE |
| FERNANDO MARTINEZ | ADDRESS ON FILE |
| FERNANDO NAVARRO | ADDRESS ON FILE |
| FERNANDO PEREZ | ADDRESS ON FILE |
| FERNANDO ROSALES | ADDRESS ON FILE |
| FERNANDO SOLIZ | ADDRESS ON FILE |
| FERNANDO TORRE | ADDRESS ON FILE |
| FERND TOLSON EST | ADDRESS ON FILE |
| FERO ENGINEERING | 6060 PARKLAND BLVD. MAYFIELD HEIGHTS OH 44124 |
| FERREL SCHEXNAYDER | ADDRESS ON FILE |
| FERRELL BRYANT | ADDRESS ON FILE |
| FERRELL, EDWARD | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FERRELL, LINDA A | 1003 PHEASANT RIDGE CV ROUND ROCK TX 78665-2853 |

| Claim Name | Address Information |
|---|---|
| FERRELL, SHERRY | 1410 UVALDE ST MESQUITE TX 75150-2864 |
| FERRER, PORFIRIO | 703 N RAVINIA DR DALLAS TX 75211-2579 |
| FERRERI, DEBBIE | 2061 COUNTY ROAD 139 HUTTO TX 78634-5453 |
| FERRETTI GROUP OF AMERICA LLC | 1445 SE 16TH STREET FORT LAUDERDALE FL 33316 |
| FERRIS KIMBALL COMPANY LLC | 1401 FAIRFAX TRAFFICWAY KANSAS CITY KS 66115 |
| FERRIS KIMBALL COMPANY LLC | 1401 FAIRFAX TRAFFICWAY 1401 FAIRFAX TRAFFICWAY KANSAS CITY KS 66115 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS INC 145 BAKER SREET MARION OH 43302 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS INC 145 BAKER STREET MARION OH 43302 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS 1300 E NINTH STREET CLEVELAND OH 44114 |
| FERRO ENGINEERING | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| FERRO ENGINEERING | NATIONAL REGISTERED AGENTS INC 1300 E NINTH STREET CLEVELAND OH 44114 |
| FERRO ENGINEERING | 6060 PARKLAND BLVD. MAYFIELD HEIGHTS OH 44124 |
| FERRO ENGINEERING | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| FERRO ENGINEERING | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| FERRO ENGINEERING | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ANDREW LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| FERRON FORBES | ADDRESS ON FILE |
| FFG ENTERPRISES INC | 16691 CO RD 221 FORNEY TX 75126 |
| FFG ENTERPRISES INC | 9228 PINEHAVEN DRIVE DALLAS TX 75227 |
| FGC ENVIRONMENTAL COMMITTEE | HOPPING GREEN & SAMS, P.A. ROBERT A. MANNING, JOSEPH A. BROWN, MOHAMMED O. JAZIL, 119 SOUTH MONROE ST, STE 300 TALLAHASSEE FL 32301 |
| FGE POWER, LLC | ADDRESS ON FILE |
| FHS PROJECT GRADUATION | PO BOX 1133 FAIRFIELD TX 75840 |
| FIBER INSTRUMENT SALES INC | 161 CLEAR RD ORISKANY NY 13424 |
| FIBER OPTIC CABLE SHOP | SUPPORT SYSTEMS INTERNATIONAL CORPORATION 136 SOUTH SECOND ST RICHMOND CA 94804 |
| FIBERFAB US | 52745 DRAFTER RD. LA PINE OR 97739 |
| FIBERGLASS GRATING SYSTEMS | 3005 S LAMAR BLVD STE#D109-354 AUSTIN TX 78704 |
| FIBERGLASS GRATING SYSTEMS LLC | 3809 S. CONGRESS AVE #256 AUSTIN TX 78704 |
| FIBERGRATE | PO BOX 931944 CLEVELAND OH 44193 |
| FIBERGRATE COMPOSITE STRUCTURES | 5151 BELTLINE RD. STE 1212 DALLAS TX 75254 |
| FIBREBOARD CORP | 2200 ROSS AVENUE, SUITE 3600 DALLAS TX 75201 |
| FIBRWRAP CONSTRUCTION LP | 4255 AIRPORT DRIVE ONTARIO CA 91761 |
| FIBRWRAP CONSTRUCTION LP | 8380 MIRALANI DRIVE SAN DIEGO CA 92126 |
| FIBRWRAP CONSTRUCTION, LP | 4255 E.AIRPORT DR. ONTARIO CA 91761 |
| FIDELITY ADV SER I: FID ADV HIGH INCOME | ADVANTAGE FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY ADV SER II: FID ADV STRATEGIC | INCOME FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY ADVISOR SERIES I | FIDELITY ADVISOR HIGH INCOME ADVANTAGE FUND |
| FIDELITY ADVISOR SERIES I | FIDELITY ADVISOR HIGH INCOME ADVANTAGE FUND 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY ADVISOR SERIES II | FIDELITY ADVISOR STRATEGIC INCOME FUND |
| FIDELITY ADVISOR SERIES II | FIDELITY ADVISOR STRATEGIC INCOME FUND 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY AMERICAN HIGH YIELD | FUND |
| FIDELITY AMERICAN HIGH YIELD FUND | 53 STATE STREET BOSTON MA 02109 |
| FIDELITY CANADIAN BALANCED FUND | FIDELITY INVESTMENTS CANADA 483 BAY ST STE 300 TORONTO ON M5G 2N7 CANADA |
| FIDELITY CANADIAN BALANCED FUND | 53 STATE STREET BOSTON MA 02109 |
| FIDELITY CENTRAL INVESTMENT | PORTFOLIOS FIDELITY HIGH INCOME CENTRAL FUND 2 82 DEVONSHIRE ST BOSTON MA |

| Claim Name | Address Information |
|---|---|
| FIDELITY CENTRAL INVESTMENT | 02109 |
| FIDELITY EMPLOYER SERVICES CO., LLC | 300 PURITAN WAY MM1M MARLBOROUGH MA 01752 |
| FIDELITY FUNDS-US HIGH INCOME | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY GLOBAL BOND SERIES US | DOLLAR, ET AL.; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY GLOBAL BOND SERIES-US | DOLLAR MONTHLY INCOME |
| FIDELITY GLOBAL BOND SERIES-US | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY GROUP OF FUNDS | THE BANK OF NEW YORK |
| FIDELITY INVESTMENTS | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 245 SUMMER STREET, F7B BOSTON MA 02110 |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO PO BOX 770003 CINCINNATI OH 45277 |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO INC PO BOX 73307 CHICAGO IL 60673-7307 |
| FIDELITY INVESTMENTS CANADA ULC, TTEE | FID AM HIGH YIELD FND; BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY INVESTMENTS CANADA ULC, TTEE | FID CANADIAN BAL FND; BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY INVESTMENTS CANADA ULC, TTEE | FIDELITY CANADIAN ASSET ALLOCATION FUND BALLARD SPAHR LLP; ATTN: T.M. DALUZ & L.C.HEILMAN; 919 N.  MARKET ST, 11TH FL WILMINGTON DE 19801 |
| FIDELITY INVESTMENTS TREASURY | 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY INVESTMENTS TREASURY FUND | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY MANAGEMENT TRUST COMPANY | MILBANK TWEED HADLEY & MCCLOY LLP ALAN J. STONE 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| FIDELITY MANAGEMENT TRUST COMPANY | ALAN J. STONE MILBANK TWEED HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| FIDELITY MANAGEMENT TRUST COMPANY | HOLLAND NEFF O'NEIL GARDERE WYNNE SEWELL LLP 3000 THANKSGIVING TOWER, 1601 ELM ST. DALLAS TX 75201 |
| FIDELITY MANAGEMENT TRUST COMPANY | EVAN RUSSELL BAKER GARDERE WYNNE SEWELL LLP 1601 ELM STREET, SUITE 3000 DALLAS TX 75201-4761 |
| FIDELITY MGMT & RESEARCH COMPANY, ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY MGT & RESEARCH CO INV MGR-JAPAN | TTEE SVCS BANK, ET AL; BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY NATIONAL TITLE | INSURANCE COMPANY ONE PARK AVE NEW YORK NY 10016 |
| FIDELITY PURITAN TRUST | FIDELITY PURITAN FUND |
| FIDELITY PURITAN TRUST | FIDELITY PURITAN FUND 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY PURITAN TRUST: FIDELITY PURITAN | FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SCHOOL ST TR: FIDELITY | STRATEGIC INCOME; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SCHOOL STREET TRUST | FIDELITY STRATEGIC INCOME FUND |
| FIDELITY SCHOOL STREET TRUST | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY SUMMER ST TR: FIDELITY CAP & | INCOME FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SUMMER ST TR: FIDELITY GLOBAL | HIGH INCOME FUND; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIDELITY SUMMER STREET TRUST | FIDELITY CAPITAL & INCOME FUND |
| FIDELITY SUMMER STREET TRUST | FIDELITY HIGH INCOME FUND |
| FIDELITY SUMMER STREET TRUST | FIDELITY SERIES HIGH INCOME FUND |
| FIDELITY SUMMER STREET TRUST | 82 DEVONSHIRE STREET BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| FIDENCIO LOPEZ | ADDRESS ON FILE |
| FIDUCIARY BENCHMARKS INSIGHTS | LLC 5335 MEADOWS RD STE 210 LAKE OSWEGO OR 97035 |
| FIELD BUSINESS FORMS | PO BOX 5158 WACO TX 76708 |
| FIELD FORMS & PROMOTIONS LLC | PO BOX 5158 WACO TX 76708 |
| FIELD SAFETY RESOURCES | PO BOX 1006 TATUM TX 75691-1006 |
| FIELD SAFETY RESOURCES INC | 4120 HIGHWAY 140 BECKVILLE TX 75631 |
| FIELDER, JOHN | 2504 DRAKE CT KELLER TX 76248-8334 |
| FIELDS, VERNA K | 714 ROSEDOWN LN MESQUITE TX 75150-4710 |
| FIESELER, JOEL & LORI | ADDRESS ON FILE |
| FIESTA MARATHON & RELAY MARATHON | PO BOX 427 MCALLEN TX 78505 |
| FIFE, PATRICIA | 102 ST. CLARE DR. CROWLEY TX 76036 |
| FIFFICK, MATTHEW | 8630 EASTON COMMONS DR APT 301 HOUSTON TX 77095-3125 |
| FIL INVESTMENTS INT'L (FII), ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| FIL-TREK CORP | 70 FLEMING DR CAMBRIDGE ON N1T 2B1 CANADA |
| FILE & SERVE XPRESS | 105 DECKER COURT, SUITE 1100 IRVING TX 75062 |
| FILM STAGE AND SHOWBIZ EXPO LLC | 1515 BROADWAY 11TH FLOOR NEW YORK NY 10036 |
| FILO, FRANK A | 138 SKYLINE DR MURPHY TX 75094-3227 |
| FILPRO CORP | 120-A KEYSTONE DRIVE MONTGOMERYVILLE PA 18936 |
| FILSINGER ENERGY PARTNERS | 25 SOUTH ELM STREET DENVER CO 80246 |
| FILTAIR COMPANY, THE | 411 W. FORK ARLINGTON TX 76012 |
| FILTALERT CORPORATION | PO BOX 5684 CHARLOTTESVILLE VA 22905 |
| FILTER CLEANING SPECIALIST | 602 N 1ST ST GARLAND TX 75040 |
| FILTER MANAGEMENT INC | 624 INDIAN CREEK DR. TROPYCLUB TX 76262 |
| FILTER MANAGEMENT INC | 624 INDIAN CREEK DRIVE TROPHY CLUB TX 76262 |
| FILTER SOURCE INC | PO BOX 483 HAMBURG NY 14075 |
| FILTERSENSE | 800 CUMMINGS CENTER 355W BEVERLY MA 01915 |
| FILTERSENSE | 800 CUMMINGS CENTER 357W BEVERLY MA 01915 |
| FILTERSOURCE.COM INC | 75 ELMVIEW AVE HAMBURG NY 14075 |
| FIMAT USA, INC. | 630 FIFTH AVENUE, SUITE 500 NEW YORK NY 10111 |
| FIN-TECH INC. | 5003 MOSS HOLLOW HOUSTON TX 77018-1921 |
| FINA LUBRICANTS | 5 NORTH STILES STREET LINDEN NJ 07036 |
| FINANCIAL ADJUSTMENT BUREAU | 705 E. ABRAM STREET, SUITE 101 ARLINGTON TX 76010 |
| FINANCIAL ENGINEERING ASSOCIATES | PO BOX 742018 LOS ANGELES CA 90074-2018 |
| FINANCIAL ENGINEERING ASSOCIATES | AN MSCI BARRA COMPANY 2100 MILVIA ST BERKELEY CA 94704 |
| FINANCIAL ENGINEERING ASSOCIATES, INC. | 2100 MILVIA STREET BERKELEY CA 94704-1113 |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FINCH, RUBY | 4843 BLUE FLAT RD GORDON TX 76453-5402 |
| FINDLEY, SHAWN & RACHEL | 611 CR 1755 MT. PLEASANT TX 75455 |
| FINES E CARROLL | ADDRESS ON FILE |
| FINIS M (PATSY) GEORGE | ADDRESS ON FILE |
| FINIS MAE (PATSY) GEORGE | ADDRESS ON FILE |
| FINIS PEYTON | ADDRESS ON FILE |
| FINIS WILLARD | ADDRESS ON FILE |
| FINKE FARMS | 81273 N. STATE HWY. 289 POTTSBORO TX 75076 |
| FINLEY JR, LINCOLN | PO BOX 21638 PIEDMONT CA 94620 |
| FINLEY RESOURCES INC | P. O. BOX 2200 FT WORTH TX 76113 |
| FINLEY, DANE | PO BOX 30138 MIDLAND TX 79712 |
| FINLEY, H DEAN | 1717 NORTHCREST DR ARLINGTON TX 76012-1915 |

| Claim Name | Address Information |
|---|---|
| FINLEY, ODELIA | 177 NORTHWOOD DR LOT 5 ROCKDALE TX 76567-4207 |
| FINWAY INC | PO BOX 682 CONROE TX 77305 |
| FINWAY INCORPORATED | 3517 NORTH FRAZIER AVE. CONROE TX 77303 |
| FIRE BRICK ENGINEERS CO INC | 3219 SNELLING AVE MINNEAPOLIS MN 55406 |
| FIRE IN THE HOLE COOKERS | ATTN: TOMMY CANGELOSI 10919 STANCLIFF HOUSTON TX 77099 |
| FIRE PROTECTION SYSTEMS CO INC | KELLY COSTELLO MORGAN LEWIS & BOCKIUS, THE NEMOURS BUILDING, 1007 NORTH ORANGE ST STE 501 WILMINGTON DE 19801 |
| FIRE PROTECTION SYSTEMS CO INC | MORGAN LEWIS & BOCKIUS THE NEMOURS BUILDING 1007 NORTH ORANGE STREET  SUITE 501 WILMINGTON DE 19801 |
| FIRE SAFE PROTECTION SERVICES LP | PO BOX 3264 HOUSTON TX 77253-3264 |
| FIRE SAFE PROTECTION SERVICES LTD | 1815 SHERWOOD FOREST ST. HOUSTON TX 77043 |
| FIRE SUPPLY, INC | PO BOX 89 GODLEY TX 76044 |
| FIRE-TEX SYSTEMS INC | 844 DALWORTH DR MESQUITE TX 75149 |
| FIRE-TEX SYSTEMS INC | 844 DALWORTH DR STE 1 MESQUITE TX 75149 |
| FIRE-TEX SYSTEMS INC | PO BOX 1739 ATHENS TX 75751 |
| FIREBALL INFLATABLE RENTALS INC | 516 S. TYLER GLADEWATER TX 75647 |
| FIREBALL INFLATABLES INC | 516 S TYLER ST GALDEWATER TX 75647 |
| FIREEYE, INC. | 1390 MCCARTHY BLVD. MILPITAS CA 95035 |
| FIREFIGHTER TOOL SUPPLY INC | 20119 STUEBNER AIRLINE ROAD #4 SPRING TX 77379 |
| FIREHOSEDIRECT | 124 POPLAR POINTE DR STE 101 MOORESVILLE NC 28117-9402 |
| FIREHOST INC | 2360 CAMPBELL CREEK BLVD STE 525 RICHARDSON TX 75082 |
| FIREHOST, INC. | 2360 CAMPBELL CREEK BLVD. RICHARDSON TX 75082 |
| FIREMENS ANNUITY AND BENEFIT FD | 20 SOUTH CLARK ST STE 1400 CHICAGO IL 60603 |
| FIREMENS ANNUITY AND BENEFIT FD | OF CHICAGO OPPORTUNISTIC FI 20 CLERK ST #1400 CHICAGO IL 60603-1899 |
| FIRERESQ INC | 124 POPLAR POINTE DR STE 101 MOORESVILLE NC 28117-9402 |
| FIRESHID AT EASTCHASE GP LLC | DBA FIRESIDE AT EASTCHASE 82  BRENTWOOD STAIR RD FORT WORTH TX 75007 |
| FIRESIDE ENTERPRISES | PO BOX 2622 IRVING TX 75061 |
| FIRESTONE | CHERYL R. JOHNSON 50 CENTURY BOULEVARD NASHVILLE TN 37214 |
| FIRETROL PROTECTION SYSTEMS INC | 2134-C ANTHONY DRIVE TYLER TX 75701 |
| FIRETROL PROTECTION SYSTEMS, INC. | 1900 W CHANDLER BLVD SUITE #15-385 CHANDLER AZ 85224 |
| FIRING CIRCUITS INC | 230 LONG HILL CROSS RD SHELTON CT 06484 |
| FIRING CIRCUITS INC | 50 WATERVIEW DR STE 130 SHELTON CT 00648 |
| FIRMIN'S | 401 N JEFFERSON MOUNT PLEASANT TX 75455 |
| FIRMIN'S | PO BOX 411 MOUNT PLEASANT TX 75456 |
| FIRMIN'S OFFICE CITY | PO BOX 411 MOUNT PLEASANT TX 75456 |
| FIRST ACQUISITION REPUBLIC | GROUP LLC 9330 LBJ FRWY STE 933 DALLAS TX 75243 |
| FIRST ACQUISITION REPUBLIC GROUP LLC | 9330 LBJ FREEWAY-SUITE 933 DALLAS TX 75243 |
| FIRST ADVANTAGE | BRET JARDINE, GENERAL COUNSEL 1 CONCOURSE PARKWAY NE SUITE 200 ATLANTA GA 30328 |
| FIRST ADVANTAGE | BMO 60 P.O. BOX 1150 MINNEAPOLIS MN 55480-1150 |
| FIRST ADVANTAGE LNS SCREENING | SOLUTIONS INC LEXISNEXIS SCREENING SOLUTIONS PO BOX 742576 ATLANTA GA 30374-2576 |
| FIRST AID AND SAFETY | 6710 AUSTIN AVE ODESSA TX 79762 |
| FIRST ASSEMBLY OF GOD | PO BOX 597 TEAGUE TX 75860 |
| FIRST AVENUE REALTY,INC | 12700 PARK CENTRAL SUITE 610 DALLAS TX 75251 |
| FIRST BAPTIST CHURCH OF KATY | 600 PIN OAK RD KATY TX 77494 |
| FIRST BAPTIST CHURCH-MERKEL | PO BOX 399 MERKEL TX 79536 |
| FIRST CHOICE COOPERATIVE | PO BOX 6720 TYLER TX 75711-6720 |
| FIRST CHOICE POWER INC | 1010 W MOCKINGBIRD LN DALLAS TX 75247 |
| FIRST CHOICE POWER INC | PO BOX 659603 SAN ANTONIO TX 78265-9603 |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE POWER, L.P. | 225 E JOHN CARPENTER FWY STE1500 IRVING TX 75062 |
| FIRST COMMUNITY BANK THE | WOODLANDS NA C/OPROGRESSIVE INSTRUMENTS PO BOX 4283 DEPT 118 HOUSTON TX 77210-4283 |
| FIRST ENERGY | DAVIS-BESSE NUCLEAR POWER PLANT 5501 N STATE ROUTE 2 OAK HARBOR OH 43449 |
| FIRST ENERGY | 6670 BETA DR MAYFIELD VILLAGE OH 44143 |
| FIRST ENERGY CORP | 76 SOUTH MAIN ST AKRON OH 44308 |
| FIRST ENERGY INVESTMENT RECOVERY | 4630 HAYES RD RAVENNA OH 44266 |
| FIRST ENERGY NUCLEAR OPERATING | PO BOX 4 ROUTE 168 SHIPPINGPORT PA 15077 |
| FIRST ENERGY NUCLEAR OPERATING | 76 SOUTH MAIN ST AKRON OH 44308 |
| FIRST MISSISSIPPI CORPORATION | 700 NORTH STREET PO BOX 1249 JACKSON MS 39215 |
| FIRST NATIONAL BANK OF GRANBURY | 101 E. BRIDGE STREET GRANBURY TX 76048 |
| FIRST NATIONAL ENERGY SOLUTIONS | 801 E FERN AVE STE 119 MCALLEN TX 78501 |
| FIRST OMEGA PARTNERS LTD | 7353 WEST ADAMS AVE TEMPLE TX 76502 |
| FIRST ON 6TH LP | C/O RED OAK REALTY LLC 500 W 7TH ST STE#1212 FORT WORTH TX 76102 |
| FIRST ON 6TH LP | ATTN: JAMES M EAGLE 500 W 7TH ST STE 1212 UNIT 44 FORT WORTH TX 76102 |
| FIRST ON 6TH, L.P. | 500 WEST 7TH STREET UNIT 44 FORT WORTH TX 76102 |
| FIRST ON 6TH, L.P. | C/O RED OAK REALTY, LLC JACK CLARK 500 WEST 7TH ST, STE 1212, UNIT 44 FORT WORTH TX 76102 |
| FIRST PREMIER BANK | 601 SOUTH MINNESOTA AVENUE SIOUX FALLS SD 57104 |
| FIRST PREMIER BANK | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| FIRST ROSEMONT | 3915 E BROADWAY BLVD 400 TUCSON TX 85711 |
| FIRST SHRED LLC | ATTN: ACCOUNTS RECEIVABLE 1420 VALWOOD PKWY STE 204 CARROLLTON TX 75006 |
| FIRST SOLAR, INC. | ADDRESS ON FILE |
| FIRST STATE INSURANCE COMPANY | JOHN K NIESET, CHRISTOVICH & KEARNEY LLP, PAN AMERICAN LIFE CENTER, 601 POYDRAS STREET, SUITE 2300 NEW ORLEANS LA 70130 |
| FIRST TEXAS HOMES INC | 500 CRESCENT CT STE 350 DALLAS TX 75201-7854 |
| FIRST TITLE OF LIMESTONE COUNTY INC | PO BOX 229 GROESBECK TX 76642 |
| FIRST UNION RAIL CORP. | 6250 RIVER ROAD, SUITE 5000 ROSEMONT IL 60018 |
| FIRST UNION RAIL CORPORATION | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| FIRST UNION RAIL CORPORATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| FIRST UNITED METHODIST CHURCH | 1928 ROSS AVENUE DALLAS TX 75201 |
| FIRST UNITED METHODIST CHURCH | PO BOX 528 CAMERON TX 76520-0528 |
| FIRST WESTERN REALTY INC | DBA HOME INSPECTION & APPRAISAL SERVICE 806 SOUTH WS YOUNG DRIVE KILLEEN TX 76543 |
| FIRST-SHRED | 2081 HUTTON DRIVE #206 CARROLLTON TX 75006 |
| FIRST-SHRED | 1420 VALWOOD PKWY STE 204 CARROLLTON TX 75006 |
| FIRSTENERGY | INVESTMENT RECOVERY 76 S. MAIN STREET - 9TH FLOOR AKRON OH 44308 |
| FIRSTENERGY SOLUTIONS CORP. | 395 GHENT ROAD AKRON OH 44333 |
| FISCAL, MARTHA | 1418 JUDY DR PLANO TX 75074-4408 |
| FISCHBACH & MOORE INC | HACK, PIRO, O'DAY, MERKLINGER, WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 941 FLORHAM PARK NJ 07932 |
| FISCHBACH & MOORE INC | 74 LAWLEY ST BOSTON MA 02122 |
| FISCHBACH & MOORE INC | 74 LAWLEY ST DORCHESTER MA 02122 |
| FISCHBACH LLC | 7 HANOVER SQUARE NEW YORK NY 10004 |
| FISERV | 255 FISERV DR BROOKFIELD WI 53045-5815 |
| FISERV INC | PO BOX 409287 ATLANTA GA 30384-9287 |
| FISERV INC | PO BOX 99924 GRAPEVINE TX 76099-9724 |

| Claim Name | Address Information |
|---|---|
| FISERV, INC. | GENERAL COUNSEL, BILLER SOLUTIONS 4411 EAST JONES BRIDGE RD, NE NORCROSS GA 30092 |
| FISH & RICHARDSON PC | PO BOX 3295 BOSTON MA 02241-3295 |
| FISH & RICHARDSON PC | RUSSELL N. RIPPAMONTI, SENIOR PRINCIPAL 1717 MAIN STREET, SUITE 5000 DALLAS TX 75201 |
| FISH & STILL EQUIPMENT CO INC | PO BOX 630628 NACOGDOCHES TX 75963 |
| FISH & STILL EQUIPMENT INC | PO BOX 2050 HWY 259 N HENDERSON TX 75653 |
| FISH & STILL EQUIPMENT INC | 520 HWY 79 SOUTH PO BOX 2050 HENDERSON TX 75653 |
| FISH ENGINEERING & CONSTRUCTION INC | G. BYRON SMITH 1990 SOUTH POST OAK RD HOUSTON TX 77027 |
| FISHER CONTROLS | 85 NE LOOP 410 STE 509 SAN ANTONIO TX 78216-5844 |
| FISHER CONTROLS AND/OR IVS | VINSON PROCESS CONTROLS 2747 HIGHPOINT OAKS DRIVE LEWISVILLE TX 75067 |
| FISHER CONTROLS INTERNATIONAL | LLC 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| FISHER CONTROLS INTERNATIONAL | 4725 HIGHWAY 75 SOUTH SHERMAN TX 75090 |
| FISHER CONTROLS INTERNATIONAL LLC | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON MN 55437 |
| FISHER COUNTY TAX OFFICE | PO BOX 278 ROBY TX 79543-0278 |
| FISHER IT INC | 5736 WOODRIDGE CT. NW, SUITE 201 CONCORD NC 28027 |
| FISHER IT INC | 5736 WOODRIDGE CT NW SUITE 201 CONCORD NY 28027 |
| FISHER SAFETY | 2000 PARK LANE PITTSBURGH PA 15275-1104 |
| FISHER SCIENTIFIC | PO BOX 404705 ATLANTA GA 30384-4705 |
| FISHER SCIENTIFIC | 9999 VETERANS MEMORIAL DR HOUSTON TX 77038-2401 |
| FISHER SCIENTIFIC COMPANY LLC | ATTN: GARY BARNES 300 INDUSTRY DR PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC COMPANY LLC | 300 INDUSTRY DR PITTSBURGH PA 15275-1001 |
| FISHER SCIENTIFIC COMPANY LLC | 4500 TURNBERRY DR STE A HANOVER PARK IL 60133 |
| FISHER SCIENTIFIC COMPANY LLC | TIMOTHY ALEXANDER MCGUIRE, ATTORNEY AT LAW 707 LA MARITE DR MANCHESTER MO 63021 |
| FISHER SCIENTIFIC COMPANY LLC | REEG LAWYERS, LLC KURTIS BRADFORD REEG 1 N BRENTWOOD BLVD, SUITE 950 ST LOUIS MO 63105 |
| FISHER SCIENTIFIC COMPANY LLC | PHILIP SHOLTZ PO BOX 861 ST LOUIS MO 63118 |
| FISHER SCIENTIFIC COMPANY LLC | CAPITOL CORPORATE SERVICES INC 222 E DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| FISHER SCIENTIFIC INTERNATIONAL INC. | LIBERTY LANE HAMPTON NH 03842 |
| FISHER, CALVIN | 11333 AMANDA LN APT 903 DALLAS TX 75238-4027 |
| FISHER, CALVIN | CALVIN FISHER PO BOX 797841 DALLAS TX 75379 |
| FISHER, CAROLYN | 400 E WINTERGREEN RD APT 331 DESOTO TX 75115-8408 |
| FISHER, DETRA | PO BOX 797841 DALLAS TX 75379 |
| FISHER, DORIS | 409 E 6TH ST BONHAM TX 75418-3813 |
| FISHER, F M | 6933 MARGARET DR FOREST HILL TX 76140-1325 |
| FISHER, MARY A | 610 TROUT LN DENISON TX 75020-1455 |
| FISHER, RICHARD | 162 E PINE ST JUNCTION TX 76849-5128 |
| FISHNET SECURITY, INC. | 6130 SPRINT PARKWAY SUITE 400 OVERLAND PARK KS 66211 |
| FISKARS BRANDS INC | 2537 DANIELS ST MADISON WI 53718 |
| FITCH INC | GENERAL POST OFFICE PO BOX 26858 NEW YORK NY 10087-6858 |
| FITCH RATINGS INC | PO BOX 26858 NEW YORK NY 10087-6858 |
| FITTING VALVE & CONTROL CORP. | (BY SQUIBB-TAYLOR) 10480 SHADY TRAIL SUITE 106 DALLAS TX 75220 |
| FITTING VALVE & CONTROL CORP. | C/O PRECISION GENERAL INC. 16101 VALLEN HOUSTON TX 77041 |
| FITTING, VALVE & CONTROL CORP./ | JACK POTTS,AGENT SQUIBB-TAYLOR,INC. DALLAS TX 75354 |
| FITZGERALD FAMILY TRUST | ADDRESS ON FILE |
| FITZGERALD FAMILY TRUST | ADDRESS ON FILE |
| FITZPATRICK LOCOMOTIVE SERVICES | INC 15609 CALOOSA CREEK CIRCLE FORT MYERS FL 33908 |
| FITZPATRICK LOCOMOTIVE SERVICES | PO BOX 300 ESTERO FL 33929-0300 |
| FITZPATRICK, LINDA | 1103 EASTVIEW CIR RICHARDSON TX 75081-5431 |

| Claim Name | Address Information |
|---|---|
| FIVE HOUSTON CORNERSTONE LTD | 9550 LONG POINT RD HOUSTON TX 77055 |
| FIVE POINT PARTNERS LLC | 2526 MOUNT VERNON ROAD ATLANTA GA 30338 |
| FIVE POINT PARTNERS LLC | 2526 MT VERNON RD SUITE B348 ATLANTA GA 30338 |
| FIVE POINT PARTNERS LLC | 200 GALLERIA PKWY SE STE 1475 ATLANTA GA 30339 |
| FIVE POINT PARTNERS LLC | 200 GALLERIA PARKWAY STE 1475 ATLANTA GA 30339 |
| FIVE STAR COLLISION CENTER | PO BOX 110098 CARROLLTON TX 75011 |
| FIVE STAR VOLUNTEER FIRE | DEPARTMENT PO BOX 2145 MT PLEASANT TX 75456 |
| FIVES NORTH AMERICAN COMBUSTION, INC. | 4455 E 71ST ST CLEVELAND OH 44105 |
| FJ MANAGEMENT INC | 185 SOUTH STATE STREET, SUITE 201 SALT LAKE CITY UT 84111-1561 |
| FJLMPS LTD | 6302 TAM O SHANTER LANE HOUSTON TX 77036 |
| FKA CAN INSURANCE COMPANY | CALNONPROFITS 400 MONTGOMERY STREET SUITE 500 SAN FRANCISCO CA 94104 |
| FKM PARTNERSHIP LTD | 6802 MAPLERIDGE STREET BELLAIRE TX 77401 |
| FL SMIDTH AIRTECH INC | MARK BRANCATO CEMENT PROJECTS AMERICAS 2040 AVENUE C BETHLEHEM PA 18017 |
| FL SMIDTH AIRTECH INC | PO BOX 951731 DALLAS TX 75247 |
| FL SMIDTH AIRTECH INC | PO BOX 951731 DALLAS TX 75395-1731 |
| FL SMITH INC - AFT DIVISION | 715 N BELAIR RD EVANS GA 30809 |
| FLAGSHIP RAIL SERVICES INC | 300 SOUTH RIVERSIDE PLAZA SUITE 1925 CHICAGO IL 60606 |
| FLAKTWOODS AMERICAS | GARDEN CITY FAN 1701 TERMINAL ROAD SUITE B NILES MI 49120 |
| FLAMBEAU RIVER PAPERS LLC | 200 1ST AVENUE NORTH PARK FALLS WI 54552 |
| FLAME REFRACTORIES INC | CT CORPORATION SYSTEM 225 HILLSBOROUGH ST RALEIGH NC 27603 |
| FLANDERS ELECTRIC INC | 901 W HARRISON ROAD LONGVIEW TX 75604 |
| FLANDERS ELECTRIC INC. | 8101 BAUMGART ROAD EVANSVILLE IN 47725 |
| FLANDERS ELECTRIC INC. | 901 HARRISON RD LONGVIEW TX 75604 |
| FLANDERS ELECTRIC LTD | PO BOX 97 WHITE OAK TX 75693 |
| FLANDERS ELECTRIC MOTOR SERVICE | INC PO BOX 993 EVANSVILLE IN 47706-0993 |
| FLANDERS ELECTRIC MOTOR SERVICE INC | PO BOX 23130 EVANSVILLE IN 47724 |
| FLANDERS ELECTRIC, INC. | ATTN DON YAGLE 901 W. HARRISON RD WHITE OAK TX 75604 |
| FLASH CUBE PHOTO BOOTH | JAMIE JAMES P WILDE 5100 WATCH HILL CR 202 PLANO TX 75093 |
| FLASH CUBES ICE SERVICE LLC | PO BOX 6933 AUSTIN TX 78762 |
| FLASH CUBES INC | PO BOX 6933 AUSTIN TX 78762 |
| FLASHNICK, RYAN | 6532 CHEVY CHASE AVE. DALLAS TX 75225 |
| FLEET BODY EQUIPMENT | 200 NW HARLEM RD KANSAS CITY MO 64116-4288 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE SUITE 3700 CHICAGO IL 60606 |
| FLEET MAINTENANCE OF TEXAS | 4800 EAST 7TH AUSTIN TX 78702 |
| FLEETBODY EQUIPMENT | 711 AIRWAY DRIVE FORT WORTH TX 76106 |
| FLEETWATCHER LLC | 710 E 64TH STREET INDIANAPOLIS IN 46220 |
| FLEETWOOD, MIKE | 444 W WALL ST HEWITT TX 76643-3304 |
| FLEMING, AMY | 850 HARVEST TIME LN APT 2 HOUSTON TX 77060-1450 |
| FLEMING, AMY | 13202 BRIAR FOREST DRIVE, #4267 HOUSTON TX 77077 |
| FLEMING, MARILYN | PO BOX 25257 DALLAS TX 75225-1257 |
| FLEMMING HJORTING | HULEN PARK PLACE APARTMENTS 3602 ELDRIDGE STREET FORT WORTH TX 76107 |
| FLETCHER V MOONEY | ADDRESS ON FILE |
| FLEX CORE | 4970 SCIOTO DARBY RD HILLIARD OH 43026 |
| FLEX-CORE | DIV MORLAN & ASSOCIATES INC 6625 MCVEY BLVD COLUMBUS OH 43235 |
| FLEXCO | 10351 RISING CT. WOODRIDGE IL 60517 |
| FLEXCO | 4803 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLEXCO SUPPLY COMPANY | 2915 E WASHINGTON BLVD. LOS ANGELES CA 90023 |
| FLEXELEMENT TEXAS INC | 8889 W MONROE ST HOUSTON TX 77061 |
| FLEXELEMENT TEXAS INC | PO BOX 750635 HOUSTON TX 77275-0635 |

| Claim Name | Address Information |
|---|---|
| FLEXI-HINGE VALVE CO INC | 2450 DUTCH ROAD FAIRVIEW PA 16415 |
| FLEXI-HINGE VALVE CO INC | 2450 DUTHC ROAD FAIRVIEW PA 16415 |
| FLEXIBLE FOAM PRODUCTS INC | 501 INDUSTRIAL BLVD TERRELL TX 75160-5403 |
| FLEXICRAFT INDUSTRIES INC | 16847 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXITALLIC GASKET COMPANY, INC | DEHAY & ELLISTON PAUL HAMILTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| FLEXITALLIC INC | BRUNSWICK G DEUTSCH DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| FLEXITALLIC INC | 450 DEARS RD-790 HOUSTON TX 77067 |
| FLEXITALLIC INC | 6915 LAPORTE RD BOX 760 DEER PARK TX 77536 |
| FLEXO SUPPLY COMPANY | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| FLEXO SUPPLY COMPANY | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| FLEXO SUPPLY COMPANY | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| FLEXO SUPPLY COMPANY | FOLEY & MANSFIELD JOSHUA NATHAN WORTHINGTON 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| FLEXO SUPPLY COMPANY | FOLEY & MANSFIELD NICHOLAS BENJAMIN BUNNELL 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| FLEXO SUPPLY COMPANY | 5701 MANCHESTER AVENUE ST LOUIS MO 63110 |
| FLEXO SUPPLY COMPANY | DAVID R SIDNEY 5701 MANCHESTER AVE ST LOUIS MO 63110 |
| FLEXO SUPPLY COMPANY | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| FLEXTECH INDUSTRIES LTD | 948 E NUSBAUM PLACE CLINTON MO 64735 |
| FLICK, CHARLENE | 6840 SPERRY ST DALLAS TX 75214 |
| FLICK, CHARLENE | 6840 SPERRY ST DALLAS TX 75214-2852 |
| FLIGG HOLDING COMPANY | 5525 NE 22ND ST STE B DES MOINES IA 50313-2534 |
| FLIGHT DIRECTOR INC | 100 MICHAEL ANGELO WAY BLDG E STE 100 AUSTIN TX 78728 |
| FLINT ENERGY CONSTRUCTION CO | 7633 E 63RD PLACE, SUITE 500 TULSA OK 74133 |
| FLINT ENERGY CONSTRUCTION CO | DEPT 1640 TULSA OK 74182 |
| FLINT ENERGY SERVICES INC | 7633 E 63RD PLACE # 500 TULSA OK 74133 |
| FLINT ENERGY SERVICES INC | 8049 S US HIGHWAY 79 PALESTINE TX 75801 |
| FLINT ENERGY SERVICES INC | PO BOX 519 341 I-45 FAIRFIELD TX 75840 |
| FLINT HILLS RESOURCES | PO BOX 2917 WICHITA KS 67201 |
| FLINT HILLS RESOURCES | 4111 EAST 37TH STREET N PO BOX 2917 WICHITA KS 67220 |
| FLINT HILLS RESOURCES | 4111 E 37TH ST N WICHITA KS 67220 |
| FLINT HILLS RESOURCES LLC | 4111 EAST 37TH STREET N WICHITA KS 67220 |
| FLINT HILLS RESOURCES LP | GERALD WILLEY C/O ORRICK, HERRINGTON & SUTCLIFFE LLP 51 W 52ND STREET NEW YORK NY 10019 |
| FLINT HILLS RESOURCES LP | PO BOX 2917 WICHITA KS 67201 |
| FLINT HILLS RESOURCES LP | ATTN: ARNOLD LENZ 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| FLINT HILLS RESOURCES LP | SHANNON N. STOKES, SENIOR COUNSEL 4111 EAST 37TH STREET N. WICHITA KS 67220 |
| FLINT HILLS RESOURCES LP | 4111 EAST 37TH STREET N WICHITA KS 67220 |
| FLINT INK CORP. | C/O FLINT INK NORTH AMERICA CORP. 4600 ARROWHEAD DR. ANN ARBOR MI 48105 |
| FLINTKOTE COMPANY | HARRIS & LIVELY, P.C. JAMES HARRIS PO BOX 830 BEAUMONT TX 77704 |
| FLINTKOTE COMPANY | 1299 4TH ST STE 400 SAN RAFAEL CA 94901-3030 |
| FLINTKOTE COMPANY, THE | C/O HAILEY MCNAMARA HALL LARMANN PAPALE ATTTN: JAMES W. HAILEY, JR. PO BOX 8288 METAIRIE LA 70011 |
| FLIR COMMERCIAL SYSTEMS INC | LOCKBOX 11115 BOSTON MA 02211 |
| FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST NASHUA NH 03063 |
| FLIR SYSTEMS | 25 ESQUIRE RD NORTH BILLERICA MA 01862 |

| Claim Name | Address Information |
| --- | --- |
| FLIR SYSTEMS-BOSTON INC | PO BOX 3284 BOSTON MA 02241-3284 |
| FLO TREND SYSTEMS INC | 707 LEHMAN HOUSTON TX 77018 |
| FLO-TEX, INC. | PO BOX 3244 IRVING TX 75061 |
| FLOOR RESCUE INC | 13575 GOLDMARK DR STE#A-107 DALLAS TX 75240 |
| FLOP JOY COMPANY | DBA PARSONS REAL ESTATE PO BOX 270 ALPINE TX 79831 |
| FLORA DICKERSON | ADDRESS ON FILE |
| FLORA L THOMPSON ESTATE | ADDRESS ON FILE |
| FLORA L THOMPSON ESTATE | PERRY THOMPSON JR IND EXECUTOR PO BOX 132479 TYLER TX 75654-2479 |
| FLORA L THOMPSON ESTATE, | ADDRESS ON FILE |
| FLORECITA WARD | ADDRESS ON FILE |
| FLORENCE ARMSTRONG BRANDON | ADDRESS ON FILE |
| FLORENCE BLATTNER | ADDRESS ON FILE |
| FLORENCE E DEBORDE | ADDRESS ON FILE |
| FLORENCE EVANS | ADDRESS ON FILE |
| FLORENCE HAJEK | ADDRESS ON FILE |
| FLORENCE HAJEK C/- CHRISTINA WILLIAMS | 18200 WESTFIELD PLACE #126, HOUSTON, TX 77090 |
| FLORENCE MARSHALL | ADDRESS ON FILE |
| FLORENCE MILLER ESTATE, DECEASED | ADDRESS ON FILE |
| FLORENCE OWEN | ADDRESS ON FILE |
| FLORENCE RUSSELL AND THOMAS RUSSELL | ADDRESS ON FILE |
| FLORES, CRISANTOS | 9129 COUNTY ROAD 169 COLORADO CITY TX 79512-2231 |
| FLORES, ISMAEL F | 3409 MEADOW LOOP E PASADENA TX 77505-2317 |
| FLORES, LARA | 15058 COUNTRY ACRES LINDALE TX 75771-7799 |
| FLORES, MIGDONIO | 3300 CHANDLER CT IRVING TX 75060-2278 |
| FLORES, MILAGROS | 6231 SPENCERS GLEN WAY SUGAR LAND TX 77479-5059 |
| FLORES, OLIVIA | 206 CHARLES DR IRVING TX 75060-2846 |
| FLORES, RAFAEL | 1601 BRYAN STREET DALLAS TX 75201 |
| FLORES, RUDY | 1052 WESTGROVE DR SAGINAW TX 76179-3442 |
| FLORES, SANDRA A | 1614 SHERMAN ST CORPUS CHRISTI TX 78416-1836 |
| FLORES, SUZANNE | 2405 DUBLIN DR CARROLLTON TX 75006-2639 |
| FLORES, SYLVIA A | 414 SANTA MARGARITA ST GRAND PRAIRIE TX 75052-5242 |
| FLORESVILLE FORD MERCURY LTD | DBA ANCIRA FORD PO BOX 506 FLORESVILLE TX 78114 |
| FLORIDA BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| FLORIDA POWER & LIGHT | TURKEY POINT NUCLEAR PLANT 10 MI E OF US 1 ON PALM DR C/O CENTRAL RECEIVING FLORIDA CITY FL 33034 |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA POWER AND LIGHT | 6501 S. OCEAN DRIVE JENSEN BEACH FL 34957 |
| FLORIN SIMION | ADDRESS ON FILE |
| FLORINDA FAY FERGUSON | ADDRESS ON FILE |
| FLORINDA FAY FERGUSON | C/O PAM GRAHAM PO BOX 496 PROSPER TX 75078 |
| FLORINDA FAY FERGUSON | ADDRESS ON FILE |
| FLORINDA FAY FERGUSON | ADDRESS ON FILE |
| FLORINE DRAPER | ADDRESS ON FILE |
| FLORY, SANDRA | 2210 BALTIC AVE ARLINGTON TX 76011-2667 |
| FLOTEC | 200 UNION BOWER CT STE 210 IRVING TX 75061 |
| FLOTEC | 17354 COUNTY ROAD 2203 ARP TX 75750 |

| Claim Name | Address Information |
| --- | --- |
| FLOUR BLUFF INDEPENDENT SCHOOL DISTRICT | 2505 WALDRON RD CORPUS CHRISTI TX 78418 |
| FLOURNOY, JESSICA | 211 FRANKLIN RD WHARTON TX 77488-5805 |
| FLOW CONTROL | 10410 VISTA PARK ROAD DALLAS TX 75238 |
| FLOW SOLUTIONS INC | 4401 S PINEMONT #208 HOUSTON TX 77041 |
| FLOW SYSTEMS | DIVISION OF FLOW INC PO BOX 832174 RICHARDSON TX 75083 |
| FLOW SYSTEMS | 13650 T.I. BLVD. STE. 106 DALLAS TX 75243 |
| FLOW-TECH INDUSTRIES | PO BOX 672507 HOUSTON TX 77267-2507 |
| FLOWER MOUND, TOWN | 2121 CROSS TIMBERS RD. FLOWER MOUND TX 75028 |
| FLOWERS CONSTRUCTION CO., L.P. | HIGHWAY 81 SOUTH PO BOX 1207 HILLSBORO TX 76645 |
| FLOWERS, ETHEL | 519 ROLSTON RD IRVING TX 75060-2444 |
| FLOWERS, ETHEL | 206 OVERHILL DR APT 3 ARLINGTON TX 76010-2000 |
| FLOWERSERVE US INC | PO BOX 98325 CHICAGO IL 60693 |
| FLOWERSERVE US INC | 4179 COLLECTION CENTER DR CHICAGO IL 60693-0073 |
| FLOWMASTER, INC. | 11529 INVESTOR AVE. BATON ROUGE LA 70809 |
| FLOWMATICS INCORPORATED | 1300 E ARAPAHO RD STE 204 RICHARDSON TX 75081-2445 |
| FLOWROX INC | 808 BARKWOOD COURT STE N LINTHICUM MD 21090 |
| FLOWROX INC | 808 BARKWOOD CT STE N LINTHICUM MD 21090 |
| FLOWSERVE | LYNCHBURG OPERATIONS PO BOX 11318 LYNCHBURG VA 24506 |
| FLOWSERVE | 1900 S SAUNDERS RALEIGH NC 27603 |
| FLOWSERVE | 4179 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE | MECHANICAL SEAL DIVISION 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75039 |
| FLOWSERVE | 5114 RAILROAD ST DEER PARK TX 77536 |
| FLOWSERVE (US) INC | 142 CLINTON ROAD FAIRFIELD NJ 07004 |
| FLOWSERVE (US) INC | CARRINGTON, COLEMAN, SLOMAN & BLUMENTH RODNEY H LAWSON 901 MAIN STREET, SUITE 5500 DALLAS TX 75202 |
| FLOWSERVE CANADA CORP | PO BOX 15273 STATION A TORONTO ON M5W 1C1 CANADA |
| FLOWSERVE CORP | FLOW CONTROL/VALVE DIVISION 5114 RAILROAD STREET DEER PARK TX 77536 |
| FLOWSERVE CORPORATION | 142 CLINTON ROAD FAIRFIELD NJ 07004 |
| FLOWSERVE CORPORATION | HACK, PIRO, O'DAY, MERKLINGER, WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 941 FLORHAM PARK NJ 07932 |
| FLOWSERVE CORPORATION | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| FLOWSERVE CORPORATION | PUMP DIVISION PO BOX 3565 SCRANTON PA 18505 |
| FLOWSERVE CORPORATION | 5310 TANEYTOWN PIKE TANEYTOWN MD 21787-0091 |
| FLOWSERVE CORPORATION | 30600 TELEGRAPH ROAD BINGHAM FARMS MI 48025 |
| FLOWSERVE CORPORATION | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JOHN T HIPSKIND 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE CORPORATION | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| FLOWSERVE CORPORATION | HERZOG CREBS LLP GRAY L SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE CORPORATION | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE CORPORATION | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE CORPORATION | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| FLOWSERVE CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FLOWSERVE CORPORATION | KUROWSKI SHULTZ LLC JENNIFER MARIE VALENTINO 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| FLOWSERVE CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| FLOWSERVE CORPORATION | 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75039 |
| FLOWSERVE CORPORATION | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| FLOWSERVE CORPORATION | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| FLOWSERVE CORPORATION | LAWSON, RODNEY HALL CARRINGTON COLEMAN SLOMAN & BLUMENTHAL LLP, 901 MAIN ST. DALLAS TX 75202 |
| FLOWSERVE CORPORATION | PUMP DIVISION 6840 WYNNWOOD HOUSTON TX 77008 |
| FLOWSERVE CORPORATION | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLOWSERVE CORPORATION | RAYMOND A. NEUER SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLOWSERVE CORPORATION | PUMP PARTS DIV 6330 DIXIE DRIVE HOUSTON TX 77087 |
| FLOWSERVE CORPORATION | 1744 WEST 4TH STREET, SUITE 208 FREEPORT TX 77541 |
| FLOWSERVE CORPORATION FCD | 701 FIRST STREET WILLIAMSPORT PA 17701 |
| FLOWSERVE CORPORATION-LYNCHBURG | PO BOX 822503 PHILADELPHIA PA 19182-2503 |
| FLOWSERVE FSD CORPORATION | 2100 FACTORY ST KALAMAZOO MI 49001 |
| FLOWSERVE PUMP CORPORATION | PO BOX 91329 CHICAGO IL 60693 |
| FLOWSERVE PUMP DIVISION | CHARLOTTE NUCLEAR SERVICE CTR. 2801 HUTCHINSON MCDONALD RD STE T CHARLOTTE NC 28269 |
| FLOWSERVE PUMP DIVISION | 4179 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE PUMP DIVISION | DEER PARK SERVICE CENTER 2802 EAST 13TH STREET DEER PARK TX 77536 |
| FLOWSERVE PUMP DIVISION | DEER PARK SERVICE CENTER DEER PARK TX 77536 |
| FLOWSERVE PUMP DIVISION | 5715 BICKETT STREET HUNTINGTON PARK, CA 90255 |
| FLOWSERVE RALEIGH | 1900 S SAUNDERS ST RALEIGH NC 27603 |
| FLOWSERVE US INC | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| FLOWSERVE US INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| FLOWSERVE US INC | WALL STREET PLAZA, 24TH FLOOR MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, 88 PINE STREET NEW YORK NY 10005 |
| FLOWSERVE US INC | EVELYN M FLETCHER HAWKINS, PARNELL THACKSTON & YOUNG LLP, 4000 SUNTRUST PLAZA, 303 PEACHTREE ST NE ATLANTA GA 30308-3243 |
| FLOWSERVE US INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FLOWSERVE US INC | PO BOX 91329 CHICAGO IL 60693 |
| FLOWSERVE US INC | 4179 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE US INC | PO BOX 98325 CHICAGO IL 60693 |
| FLOWSERVE US INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. |

| Claim Name | Address Information |
| --- | --- |
| FLOWSERVE US INC | SWANSEA IL 62226 |
| FLOWSERVE US INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | LANDSAY A. DIBLER KUROWSKI SHULTZ LLC 228 WEST POINTE DR. SWANSEA IL 62226 |
| FLOWSERVE US INC | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP DONALD W. WARD 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP GARY L. SMITH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP MARY ANN HATCH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | HERZOG CREBS LLP TRACY A BECKHAM 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| FLOWSERVE US INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FLOWSERVE US INC | HERZOG CREBS LLP JOSEPH ALBERT JR HARGRAVES 3725 WYOMING ST ST LOUIS MO 63116 |
| FLOWSERVE US INC | JUSTIN BRENT WALLEN, ATTORNEY AT LAW 7823 DELMAR BLVD UNIVERSITY CITY MO 63130 |
| FLOWSERVE US INC | 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75039 |
| FLOWSERVE US INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| FLOWSERVE US INC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| FLOWSERVE US INC | FLOWSERVE - RALEIGH PO BOX 676836 DALLAS TX 75267-6836 |
| FLOWSERVE US INC | 5215 N O'CONNOR BLVD STE 2300 IRVING TX 75309 |
| FLOWSERVE US INC | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| FLOWSERVE US INC | 2920 W CARDINAL DR BEAUMONT TX 77705 |
| FLOWSERVE US INC. | ATTN: LEGAL/TIFFINEY ROGERS 5215 N. O'CONNER BLVD. SUITE 2300 IRVING TX 75039 |
| FLOWSERVE USA | 1900 S SAUNDERS ST PO BOX 1961 RALEIGH NC 27603 |
| FLOWSERVE USA INC | LIMITORQUE OPERATIONS 5114 WOODALL ROAD PO BOX 11318 LYNCHBURG VA 24506 |
| FLOWTRONEX PSI LTD | 10717 HARRY HINES BLVD DALLAS TX 75220 |
| FLOY MIDDLEBROOKS | ADDRESS ON FILE |
| FLOY MORGAN | ADDRESS ON FILE |
| FLOY MUNDEN SIMS | ADDRESS ON FILE |
| FLOY R PARSONS | ADDRESS ON FILE |
| FLOYCILLE CASKEY SMITH | ADDRESS ON FILE |
| FLOYD & EVELYN TATE | ADDRESS ON FILE |
| FLOYD & TOMMIE M GREENEY | ADDRESS ON FILE |
| FLOYD A LOFTIN | ADDRESS ON FILE |
| FLOYD ARTHUR SLAVINSKY | ADDRESS ON FILE |
| FLOYD BROCKENBUSH | ADDRESS ON FILE |
| FLOYD CANTRELL | ADDRESS ON FILE |
| FLOYD CLEVELAND | ADDRESS ON FILE |
| FLOYD COUNTY TAX OFFICE | 105 S MAIN ST COURTHOUSE, RM 116 FLOYDADA TX 79235-2736 |
| FLOYD D SCHEINOST | ADDRESS ON FILE |
| FLOYD D SCHEINOST | ADDRESS ON FILE |
| FLOYD DENSON PENNEY | SUZANNE JOHNSON 352 CLEARSPRING RD SHELL KNOB MO 65747 |
| FLOYD DENSON PENNEY | ADDRESS ON FILE |
| FLOYD DENSON PENNEY | ADDRESS ON FILE |
| FLOYD E. SCHEINOST | ADDRESS ON FILE |
| FLOYD GOODSON | ADDRESS ON FILE |
| FLOYD GRIFFIN | ADDRESS ON FILE |
| FLOYD HALL | ADDRESS ON FILE |
| FLOYD JIMINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLOYD L. BERGSTROM & GEFFREY BERGSTROM | ADDRESS ON FILE |
| FLOYD LEE | ADDRESS ON FILE |
| FLOYD LOWRY | ADDRESS ON FILE |
| FLOYD LUTTRALL | ADDRESS ON FILE |
| FLOYD MILLER | ADDRESS ON FILE |
| FLOYD MOSELEY ESTATE | ADDRESS ON FILE |
| FLOYD MOSELY | ADDRESS ON FILE |
| FLOYD MOSS | ADDRESS ON FILE |
| FLOYD NICKERSON | ADDRESS ON FILE |
| FLOYD NOLAN ROSS | ADDRESS ON FILE |
| FLOYD PENNEY | ADDRESS ON FILE |
| FLOYD PENNEY | ADDRESS ON FILE |
| FLOYD RYMER | ADDRESS ON FILE |
| FLOYD SCOTT | ADDRESS ON FILE |
| FLOYD SIMS | ADDRESS ON FILE |
| FLOYD SNIDER | ADDRESS ON FILE |
| FLOYD SPENCER | ADDRESS ON FILE |
| FLOYD STEVENS | ADDRESS ON FILE |
| FLOYD STEVENSON SNIDER | ADDRESS ON FILE |
| FLOYD TEMPLE | ADDRESS ON FILE |
| FLOYD WOODARD | ADDRESS ON FILE |
| FLOYD'S GLASS CO | 1604 WEST SECOND PO BOX 803 TAYLOR TX 76574 |
| FLOYD'S GLASS CO | 1604 W SECOND ST TAYLOR TX 76574 |
| FLOYDZELLA ARNETT SINGLETON | ADDRESS ON FILE |
| FLOYE GILLELAND | ADDRESS ON FILE |
| FLSMIDTH | 5505 WEST GILLETTE ROAD TUCSON AZ 85743 |
| FLSMIDTH AIRTECH | PO BOX 2630 EVANS GA 30809 |
| FLSMIDTH AIRTECH AFT DIVISION | PO BOX 2630 EVANS GA 30809 |
| FLSMIDTH INC | 2040 AVENUE C BETHLEHEM PA 18017-2188 |
| FLSMIDTH INC | PO BOX 8500 (S-8760) PHILADELPHIA PA 19178-8760 |
| FLSMIDTH INC | PO BOX 200995 PITTSBURGH PA 15251-0995 |
| FLSMIDTH INC AIRTECH DIVISION | 2040 AVENUE C BETHLEHEM PA 18017-2188 |
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH | INC. A/K/A FLS INC. – AFT DIV C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLSMIDTH KREBS INC | PO BOX 934793 ATLANTA GA 31193-4793 |
| FLSMIDTH KREBS INC | DEPT 3252 PO BOX 123252 DALLAS TX 75312-3252 |
| FLSMIDTH KREBS INC | NICHOLAS C. BABYAK JR 5505 W. GILLETTE RD TUCSON AZ 85743 |
| FLSMIDTH SALT LAKE CITY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FLSMIDTH SALT LAKE CITY INC | ALAN STUART ZELKOWITZ 1 SOUTH WACKER DRIVE SUITE 2500 CHICAGO IL 60606-4673 |
| FLSMIDTH SALT LAKE CITY INC | DEPT 3238 PO BOX 123238 DALLAS TX 75312-3238 |
| FLSMIDTH SALT LAKE CITY INC | 7158 S FLSMIDTH DRIVE MIDVALE UT 84047-5559 |
| FLSMIDTH USA INC | SALT LAKE CITY OPERATIONS DEPT 3238 PO BOX 123238 DALLAS TX 75312-3238 |
| FLSMIDTH USA INC. | F/K/A EXCEL FOUNDARY & MACHINE C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS | C/O CURTIN & HEEFNER LLP ATTN: ROBERT SZWAJKOS, ESQ. 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLUID COMPONENTS INTERNATIONAL | C/O MURRAY ENERGY 9730 SKILLMAN ST. DALLAS TX 75243 |
| FLUID COMPONENTS INTL LLC | 1755 LA COSTA MEADOWS DR SAN MARCOS CA 92078-5187 |
| FLUID ENGINEERING | 1432 WALNUT ST ERIE PA 16502 |
| FLUID ENGINEERING & CO | PO BOX 644 CLEARFIELD PA 16830 |

| Claim Name | Address Information |
|---|---|
| FLUID POWER ENERGY INC | W229 N591 FOSTER COURT WAUKESHA WI 53186 |
| FLUID POWER PRODUCTS INC | 304 TURNPIKE ROAD SOUTHBOROUGH MA 01772 |
| FLUID POWER PRODUCTS INC | 302 TURNPIKE ROAD PO BOX 408 SOUTHBOROUGH MA 01772 |
| FLUID PROCESS CONTROL CORPORATION | 15 W 700 79TH ST BURR RIDGE IL 60527 |
| FLUIDIC TECHNIQUES | PO BOX 449 MANSFIELD TX 76063 |
| FLUIDIC TECHNIQUES | ATTN: TRACY RAY PO BOX 449 MANSFIELD TX 76063 |
| FLUITEC INTERNATIONAL | PO BOX 579 RUTLEDGE GA 30663 |
| FLUITEC INTERNATIONAL LLC | 333 WASHINGTON ST. SUITE 201 JERSEY CITY NJ 07302 |
| FLUKE CORPORATION | 7272 COLLECTION CENTER DR CHICAGO IL 60693 |
| FLUKE CORPORATION | 1420 75TH ST SOUTHWEST EVERETT WA 98203 |
| FLUKE ELECTRONICS | 6045 COCHRAN ROAD CLEVELAND OH 44139-3303 |
| FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR CHICAGO IL 60693 |
| FLUKE ELECTRONICS | 6920 SEAWAY BLVD EVERETT WA 98203 |
| FLUKE ELECTRONICS CORPORATION | 4765 E BEAUTIFUL LN PHOENIX AZ 85044-5318 |
| FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD EVERETT WA 98203 |
| FLUOR CONSTRUCTORS INTERNATIONAL INC. | 352 HALTON ROAD, SUITE 200 GREENVILLE SC 29607 |
| FLUOR CORPORATION | GUNTY & MCCARTHY CATHERINE LYNN CARLSON JAMES PAUL KASPER 150 SOUTH WACKER DRIVE, STE 1025 CHICAGO IL 60606 |
| FLUOR CORPORATION | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| FLUOR CORPORATION | BRYAN L SKELTON REED ARMSTRONG MUDGE & MORRISSEY PC 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| FLUOR CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FLUOR CORPORATION | CSC LAWYER INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| FLUOR CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| FLUOR CORPORATION | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR CORPORATION | KENT M. ADAMS LEWIS BRISBOIS BISGAARD & SMITH LLP 24 GREENWAY PLAZA, SUITE 1400 HOUSTON TX 77046 |
| FLUOR CORPORATION | 24 GREENWAY PLZ STE 1400 HOUSTON TX 77046-2410 |
| FLUOR CORPORATION | ADAMS & COFFEY PC KENT M. ADAMS 550 FANNIN, SUITE 800 BEAUMONT TX 77701 |
| FLUOR DANIEL ILLINOIS INC | 6700 LAS COLINAS BLVD IRVING TX 75039 |
| FLUOR DANIEL SERVICES CORPORATION | 6700 LAS COLINAS BLVD IRVING TX 75039 |
| FLUOR DANIELS MAINTENANCE SERVICES INC. | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR DANIELS SERVICES CORP. | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR DANIELS WILLIAMS BROTHERS | ADDRESS ON FILE |
| FLUOR ENTERPRISES INC | 100 FLUOR DANIEL DRIVE GREENVILLE SC 29607 |
| FLUOR ENTERPRISES INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| FLUOR ENTERPRISES INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| FLUOR ENTERPRISES INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| FLUOR ENTERPRISES INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| FLUOR ENTERPRISES INC | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| FLUOR ENTERPRISES INC | PO BOX 847363 DALLAS TX 75284-7363 |
| FLUOR ENTERPRISES INC | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR ENTERPRISES INC | KENT M. ADAMS LEWIS BRISBOIS BISGAARD & SMITH LLP 24 GREENWAY PLAZA, SUITE 1400 HOUSTON TX 77046 |

| Claim Name | Address Information |
| --- | --- |
| FLUOR ENTERPRISES INC | 1 FLUOR DANIEL DR SUGAR LAND TX 77478 |
| FLUOR ENTERPRISES INC | CORPORATE SERVICE COMPANY D/B/A CSC LAWYERS INCORPORATING SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701-3218 |
| FLUOR ENTERPRISES INC | 3 POLARIS WAY ALISO VIEJO CA 92698 |
| FLUOR ENTERPRISES INC. | 9000 WEST JEFFERSON DALLAS TX 75211 |
| FLUOR ENTERPRISES, INC. | C/O LOCKE LORD ATTN PHILLIP EISENBERG 2800 JP MORGAN CHASE TOWER, 600 TRAVIS HOUSTON TX 77002 |
| FLUOR ENTERPRISES, INC. | C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| FLUOR ENTERPRISES, INC. | DAN SPINKS, VP 1 FLUOR DANIEL DR SUGAR LAND TX 77478 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | DAN SPINKS, VP 1 FLUOR DANIEL DR SUGAR LAND TX 77478 |
| FLUOR GLOBAL SERVICES | CARLOS M. HERNANDEZ 6700 LAS COLINAS BLVD IRVING TX 75039 |
| FLUOR GLOBAL SERVICES | 9000 WEST JEFFERSON 609 BLDG 3 DALLAS TX 75211-9304 |
| FLUOR GLOBAL SERVICES | DIV OF FLUOR ENTERPRISES INC 5001 SPRING VALLEY RD STE 700 W DALLAS TX 75244 |
| FLUOR HOLDING CO. LLC | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUOR TEXAS INC. | JAMES L. WARE SHEEHY WARE & PAPPAS PC 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| FLUORCORPORATION | 6700 LAS COLINAS BLVD. IRVING TX 75039 |
| FLW INC | 5672 BOLSA AVENUE HUNTINGTON BEACH CA 92649 |
| FLYNN, DAVID | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FM GLOBAL | ATTN: JIM LINDLEY 5700 GRANITE PKWY PLANO TX 75024 |
| FM SUPPLY COMPANY | PO BOX 1012 MIDLOTHIAN TX 76065 |
| FMA | AV CARLOS VALDOVINOS 3346 PAC SANTIAGO CHILE |
| FMA INDUSTRIAL (CHILE) S.A. | AV CARLOS VALDOVINOS  3346 SANTIAGO 8480007 CHILE |
| FMC CORPORATION | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| FMC CORPORATION | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| FMC CORPORATION | WILDMAN & PALMER EDWARDS 20 CHURCH STREET HARTFORD CT 06103 |
| FMC CORPORATION | 1735 MARKET STREET PHILADELPHIA PA 19103 |
| FMC CORPORATION | LEGAL DEPARTMENT 1735 MARKET STREET PHILADELPHIA PA 19103 |
| FMC CORPORATION | ADDRESS ON FILE |
| FMC CORPORATION | 1735 MARKET STREET ATTN: SCOTT STEFFL PHILADELPHIA PA 19103 |
| FMC CORPORATION | CORPORATION TRUST INCORPORATED 351 WEST CAMDEN STREET BALTIMORE MD 21201 |
| FMC CORPORATION | PAUL DWYER & ANDREW MURRAY EDWARDS WILDMAN PALMER LLP 2800 FINANCIAL PLAZA PROVIDENCE RI 02903 |
| FMC CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FMC CORPORATION | PO BOX 91334 CHICAGO IL 60693 |
| FMC CORPORATION | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| FMC CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FMC CORPORATION | POLSINELLI SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUTIE 900 KANSAS CITY MO 64112 |
| FMC CORPORATION | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| FMC CORPORATION | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |

| Claim Name | Address Information |
|---|---|
| FMC CORPORATION | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| FMC CORPORATION | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| FMC CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| FMC CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| FMC CORPORATION | GARY D. ELLISTON DEHAY & ELLISTON LLP 901 MAIN ST. DALLAS TX 75202 |
| FMC CORPORATION | GARY D. ELLISTON, DEHAY & ELLISTON LLP, BANK OF AMERICA PLAZA BUILDING, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| FMC TECHNOLOGIES INC | PO BOX 96138 CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | 5875 N. SAM HOUSTON PKWY. W HOUSTON TX 77086 |
| FMC WYOMING CORP | PO BOX 98201 CHICAGO IL 60693 |
| FMC WYOMING CORPORATION | 1735 MARKET STREET PHILADELPHIA PA 19103 |
| FOARD COUNTY TAX OFFICE | PO BOX 309 CROWELL TX 79227-0309 |
| FOCUS LEARNING CORPORATION | 173 CROSS STREET SUITE 200 SAN LUIS OBISPO CA 93401 |
| FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA STREET STE 120 SAN LUIS OBISPO CA 93401 |
| FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA AVE STE 120 SN LUIS OBISP CA 93401 |
| FOCUS OPPORTUNITY GROUP FOUR LLC | 7938 IVANHOE AVE LA JOLLA CA 92037 |
| FOCUS POINTE LOCAL, INC. | 12750 MERIT DR STE 1005 DALLAS TX 75251 |
| FOCUSED ADVOCACY | ADDRESS ON FILE |
| FOGARTY, MARGARET | 38 EDGEWOOD DR MONTGOMERY TX 77356-8407 |
| FOH PROPERTIES | PO BOX 9321 MIDLAND TX 79708 |
| FOLEY & LARDNER LLP | ATTN: BARRY FELDER & JONATHAN FRIEDMAN 90 PARK AVENUE NEW YORK NY 10016 |
| FOLEY & LARDNER LLP | ATTN: ERIKA MORABITO & BRITTANY NELSON 3000 K ST NW STE 600 WASHINGTON DC 20007-5109 |
| FOLEY & LARDNER LLP | ATTN: HAROLD L. KAPLAN 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY & LARDNER LLP | ATTN: MARK F. HEBBELN 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY & LARDNER LLP | HAROLD L KAPLAN, MARK F HEBBELN RE:  UMB BANK, N.A. 321 N CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN, MARK HEBBELN LARS PETERSON 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| FOLKER, POKYE | 5805 LUXOR DR KILLEEN TX 76549-4594 |
| FOMBY, ADA, ETVIR | 423 GOTTERIDGE TYLER TX 75703 |
| FONDA BASSETT | ADDRESS ON FILE |
| FONDA M BASSETT THOMPSON | ADDRESS ON FILE |
| FONDA RENNA | ADDRESS ON FILE |
| FONDREN FORENSICS INC | 2700 TIBBETS DRIVE SUITE 102 BEDFORD TX 76022 |
| FONDREN FORENSICS, INC. | 1404 BROWN TRAIL STE. B-D BEDFORD TX 76022 |
| FONDRIEST ENVIRONMENTAL INC | PO BOX 151 ALPHA OH 45301 |
| FONDRIEST ENVIRONMENTAL INC | 2091 EXCHANGE CT FAIRBORN OH 45324 |
| FONTAINE TRAILER COMPANY | 430 LETSON ROAD HALEYVILLE AL 35565 |
| FONTENETT, ETHEL | 5054 IDAHO ST HOUSTON TX 77021-5114 |
| FOOD BANK OF THE RIO GRANDE | VALLEY INC PO BOX 6251 MCALLEN TX 78502 |
| FOOD MACHINERY & CHEMICAL CORPORATION | 1735 MARKET STREET PHILADELPHIA PA 19013 |
| FOONG PENG LUM | ADDRESS ON FILE |
| FOOTE FAMILY PARTNERSHIP LP | PO BOX 5249 LONGVIEW TX 75608 |
| FOOTE FAMILY PARTNERSHIP LP | PO BOX 5249 LONGVIEW TX 76608 |
| FOR THE BENEFIT OF | ADDRESS ON FILE |
| FOR THE BENEFIT OF JAYE WEAVER | C/O MARY ANN ZAGER TTEE 110 COMMANDER LONGVIEW TX 75605 |
| FOR THE BENEFIT OF JAYE WEAVER | ADDRESS ON FILE |
| FOR THE BENEFIT OF JAYE WEAVER | C/O MARY ANN ZAGER TRUSTEE 110 COMMANDER LONGVIEW TX 75605 |

| Claim Name | Address Information |
|---|---|
| FOR THE BENEFIT OF JIM WILLIAM WEAVER JR | C/O MARY ANN ZAGER TTEE 110 COMMANDER LONGVIEW TX 75605 |
| FOR THE BENEFIT OF JIM WILLIAM WEAVER JR | & MARY ANN ZAGER TRUSTEE 110 COMMANDER LONGVIEW TX 75605 |
| FORBES, STACEY | 1301 N SMITH AVE HEBBRONVILLE TX 78361-4002 |
| FORBUS, Z O | C/O JOE L FORBUS POA 13206 JOLIET ST HOUSTON TX 77015-3629 |
| FORD MOTOR CO INC | QFC HEADQUARTERS P O BOX 6065 DEARBORN MI 48121 |
| FORD MOTOR COMPANY | LECLAIRRYAN LLC MICHAEL GOLDKLANG, 1 RIVERFRONT PLAZA 1037  RAYMOND  BLVD 16TH  FLR NEWARK NJ 07102-5423 |
| FORD MOTOR COMPANY | 16800 EXECUTIVE PLAZA DR. RCB - 6N480 DEARBORN MI 48126 |
| FORD MOTOR COMPANY | KATHERINE MARIE KJOLHEDE, EVP & GEN. COUN., ONE AMERICAN ROAD PO BOX 6248 DEARBORN MI 48126-2798 |
| FORD MOTOR COMPANY | ONE AMERICAN ROAD KATHERINE MARIE KJOLHEDE, EVP & GEN. COUN., PO BOX 6248 DEARBORN MI 48126-2798 |
| FORD MOTOR COMPANY | ONE AMERICAN ROAD PO BOX 6248 DEARBORN MI 48126-2798 |
| FORD MOTOR COMPANY | MCGUIREWOODS LLP ANGELA M SPIVEY 1230 PEACHTREE STSTE 2100 ATLANTA GA 30309 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FORD MOTOR COMPANY | SANCHEZ DANIELS & HOFFMAN LLP RYAN JOHN MCQUEENEY 333 WEST WACKER DR, STE 500 CHICAGO IL 60606 |
| FORD MOTOR COMPANY | SANCHEZ DANIELS & HOFFMAN LLP MICHELLE ANN FRANZ 333 WEST WACKER DRIVE, SUITE 500 CHICAGO IL 60606 |
| FORD MOTOR COMPANY | RYAN THOMAS BARKE, ATTORNEY AT LAW RYAN THOMAS BARKE 710 WILD HORSE CREEK DR FAIRVIEW HEIGHTS IL 62208-2053 |
| FORD MOTOR COMPANY | GREENSFELDER HEMKER & GALE PC DAVID WILLIAM YBARRA 12 WOLF CREEK DR, SUITE 100 BELLEVILLE IL 62226 |
| FORD MOTOR COMPANY | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORD MOTOR COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORD MOTOR COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORD MOTOR COMPANY | DAVID WILLIAM YBARRA, ATTORNEY AT LAW 12 WOLF CREEK DR. STE. 100 BELLEVILLE IL 62226 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 JEFFERSON CITY MO 65101 |
| FORD MOTOR COMPANY | THOMAS E JR RICE 2400 PERSHING ROAD CROWN CENTER, SUITE 500 KANSAS CITY MO 64108 |
| FORD MOTOR COMPANY | JONIQUE MARTIN HALL KUCHLER POLK SCHELL WEINER & RICHESON, LLC, 1615 POYDRAS ST., SUITE 1300 NEW ORLEANS LA 70112 |
| FORD MOTOR COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| FORD MOTOR COMPANY | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70809 |
| FORD MOTOR COMPANY | 5700 GRANITE PARKWAY SUITE 1000 PLANO TX 75024 |
| FORD MOTOR COMPANY | DAWN M. WRIGHT THOMPSON & KNIGHT LLP ONE ARTS PLAZA DALLAS TX 75201 |
| FORD MOTOR COMPANY MASTER TRUST | ONE AMERICAN ROAD ROOM 814 DEARBORN MI 48126 |
| FORD MOTOR COMPANY MASTER TRUST | ATTN: KATHLEEN GALLAGHER ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD, ADEBRA | 13875 ELLA BLVD APT 1518 HOUSTON TX 77014-2513 |
| FORD, ARNITA | 7570 TIMBER CIR TYLER TX 75708-5822 |
| FORD, ARNITA A | 7570 TIMBER CIR TYLER TX 75708-5822 |
| FORD, ARTHUR | 3228 SHAMROCK LN FOREST HILL TX 76119-7131 |
| FORD, CHARLOTTE J | 2805 COMMONWEALTH DR TYLER TX 75702-1426 |
| FORD, GARY | 844 PILGRIM AVE BIRMINGHAM MI 48009-4615 |
| FORD, JOAN TATE | 6607 BELDART ST HOUSTON TX 77087 |

| Claim Name | Address Information |
|---|---|
| FORD, JODEE | 4100 AUTUMN PATH RD DENTON TX 76208-7686 |
| FORD, JOYCE | 306 SUMMIT RIDGE DR ROCKWALL TX 75087-4228 |
| FORD, MICHELLE | 16842 CARROLLTON CREEK LN HOUSTON TX 77084-5880 |
| FOREMOST FARMS USA COOPERATIVE | E10889 PENNY LANE BARABOO WI 53913-8115 |
| FORENTA | ADDRESS ON FILE |
| FORESEE RESULTS INC | 2500 GREEN ROAD ANN ARBOR MI 48105 |
| FORESEE RESULTS INC | 625 AVIS DRIVE SUITE 200 ANN ARBOR MI 48108 |
| FORESEE RESULTS INC | DEPT CH 19245 PALATINE IL 60055-9245 |
| FOREST BIOMEDICAL INC | 2770 ARAPAHOE RD SUITE 132 PMB IIT LAFAYETTE CO 80026 |
| FOREST BIOMEDICAL INC | 2770 ARAPAHOE ROAD STE 132 PMB 117 LAFAYETTE CO 80026 |
| FOREST CREEK CONDOMINIUMS,LTD | 900 CONGRESS AVE  L-110 AUSTIN TX 78701 |
| FOREST CREEK WIND FARM LLC | C/O E.ON CLIMATE & RENEWABLES NORTH AMERICA LLC; ATTN: LEGAL DEPT 353 N CLARK ST 30TH FL CHICAGO IL 60654 |
| FOREST CREEK WIND FARM LLC | 353 NORTH CLARK STREET, 30TH FLOOR ATTN: MANAGER, CREDIT AND TREASURY CHICAGO IL 60654-4704 |
| FOREST CREEK WIND FARM LLC | 353 NORTH CLARK STREET, 30TH FLOOR CHICAGO IL 60654-4704 |
| FOREST CREEK WIND FARM, LLC | 353 NORTH CLARK STREET, 30TH FLOOR ATTN: MANAGER OF CREDIT AND TREASURY CHICAGO IL 60654 |
| FOREST CREEK WIND FARM, LLC | F/K/A AITRICITY FOREST CREEK WIND FARM C/O E.ON CLIMATE & RENEWABLES N. AMERICA 353 N CLARK ST, STE 3000 CHICAGO IL 60654-3456 |
| FOREST CREEK WIND FARM, LLC | F/K/A AIRTRICITY FOREST CREEK WIND FARM C/O E.ON CLIMATE AND RENEWABLES 353 N CLARK ST, STE 3000 CHICAGO IL 60654-3456 |
| FOREST CREEK WIND FARM, LLC | 4425 W AIRPORT FREEWAY STE 473 IRVING TX 75062 |
| FOREST HILLS APARTMENTS LLC | DBA FOREST HILLS 8499 S TAMIANI TRAIL # 254 SARASOTA FL 34238 |
| FOREST HILLS APARTMENTS LP | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| FOREST POPE | ADDRESS ON FILE |
| FORESTER BROS. CATTLE COMPANY | P.O. BOX 183 ATHENS TX 75751 |
| FORESTER, KEITH E | 501 WILLOW WOOD DR PFLUGERVILLE TX 78660-6809 |
| FORESTRY SUPPLIERS INC | 205 WEST RANKIN STREET PO BOX 8397 JACKSON MS 39284 |
| FORESTRY SUPPLIERS INC | PO BOX 8397 JACKSON MS 39284-8397 |
| FORGE GROUP | 4000 TOWN CENTER BLVD. SUITE 200 CANONSBURG PA 15317 |
| FORGE GROUP NORTH AMERICA, LLC | 4000 TOWN CENTER BLVD. SUITE 200 CANONSBURG PA 15317 |
| FORMAN, PERRY, WATKINS | ADDRESS ON FILE |
| FORMICA CORPORATION | 10155 READING RD SUITE 800 CINCINNATI OH 45241-4805 |
| FORMOSA PLASTICS CORPORATION | 9 PEACHTREE HILL RD. LIVINGSTON NJ 07039 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| FORMOSA PLASTICS CORPORATION | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| FORMOSA PLASTICS CORPORATION | JUSTIN BRENT WALLEN, ATTORNEY AT LAW 7823 DELMAR BLVD UNIVERSITY CITY MO 63130 |

| Claim Name | Address Information |
|---|---|
| FORMOSA PLASTICS CORPORATION | KUROWSKI SHULTZ LLC JENNIFER MARIE VALENTINO 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| FORMOSA PLASTICS CORPORATION | 201 FORMOSA DR. POINT COMFORT TX 77978 |
| FORMOSA PLASTICS CORPORATION, TEXAS | 201 FORMOSA DRIVE POINT COMFORT TX 77978 |
| FORNEY CORPORATION | PO BOX 90396 CHICAGO IL 60696-0396 |
| FORNEY CORPORATION | 16479 DALLAS PKWY STE 600 ADDISON TX 75001-6876 |
| FORNEY ENGINEERING | C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON NJ 08809 |
| FORNEY ENGINEERING | C/O FORNEY INTERNATIONAL INC. 3405 WILEY POST RD. CARROLLTON TX 75006 |
| FORNEY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| FORNEY ISD | 600 S. BOIS D'ARC FORNEY TX 75126 |
| FORNEY, CITY | 202 E MAIN ST FORNEY TX 75126 |
| FORRER SUPPLY CO | 7152 N BEACH DR MILWAUKEE WI 53217-3658 |
| FORREST ALEXANDER | ADDRESS ON FILE |
| FORREST JONES | ADDRESS ON FILE |
| FORREST JONES DEC'D FOR CLIFFORD JONES | ADDRESS ON FILE |
| FORREST JONES DECD FOR LEE AULTON JONES | ADDRESS ON FILE |
| FORREST REN WILKES | ADDRESS ON FILE |
| FORRESTER RESEARCH INC | 160 5TH AVE NEW YORK NY 10010 |
| FORRESTER RESEARCH INC | DEPT CH 10334 PALATINE IL 60055-0334 |
| FORRESTER RESEARCH INC | 25304 NETWORK PLACE CHICAGO IL 60673-1253 |
| FORRESTER RESEARCH, INC. | 60 ACORN PARK CAMBRIDGE MA 02140 |
| FORRESTER, GERALD | 919 SHOAL CREEK DR FAIRVIEW TX 75069-1950 |
| FORRESTER, GERALD R | 919 SHOAL CREEK DR FAIRVIEW TX 75069-1950 |
| FORSAN INDEPENDENT SCHOOL DISTRICT | PO DRAWER A FORSAN TX 79733 |
| FORSTEN, ALFRED H. | 15819 SYLVAN LAKE DR. HOUSTON TX 77062 |
| FORSYTHE SOLUTIONS | GROUP, INC. 5800 GRANITE PARKWAY SUITE 410 PLANO TX 75024 |
| FORSYTHE SOLUTIONS GROUP INC | PO BOX 809024 CHICAGO IL 60680-9024 |
| FORSYTHE SOLUTIONS GROUP, INC | ONE OVERLOOK POINT SUITE 290 LINCOLNSHIRE IL 60069 |
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORT BEND CHAMBER OF COMMERCE | 445 COMMERCE GREEN BLVD SUGAR LAND TX 77478 |
| FORT BEND COMMUNITY PARTNERS | RAINBOW PROGRAM 3350 A HIGHWAY 6 #112 SUGAR LAND TX 77478 |
| FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| FORT BEND COUNTY | PO BOX 1028 SUGARLAND TX 77487-1028 |
| FORT BEND COUNTY SOCIAL SERVICES | 4520 READING ROAD SUITE A ROSENBERG TX 77471 |
| FORT BEND COUNTY TAX OFFICE | 1317 EUGENE HEIMANN CIRCLE RICHMOND TX 77469-3623 |
| FORT BEND EDUCATION FOUNDATION | ATTN: BRENDA SMELLEY 16431 LEXINGTON BLVD SUGAR LAND TX 77479 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | ROGERS, MORRIS & GROVER LLP RICHARD A. MORRIS 5718 WESTHEIMER, SUITE 1200 HOUSTON TX 77057 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | 16701 MURPHY ROAD STAFFORD TX 77477 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | 16431 LEXINGTON BLVD SUGAR LAND TX 77479 |
| FORT BEND ISD, RICHARD A. MORRIS, | JONATHAN G. BRUSH, STEPHANIE E. MAHER ROGERS, MORRIS & GROVER LLP 5718 WESTHEIMER, SUITE 1200 HOUSTON TX 77057 |
| FORT KENT HOLDINGS INC | FRANCO & ASSOCIATES 125 ELM STREET NEW CANAAN CT 06840 |
| FORT KENT HOLDINGS INC | SCHNADER HARRISON SEGAL & LEWIS LLP F/K/A DUNHAM-BUSH, INC., PETER C. LANGENUS, ESQ, 140 BROADWAY, SUITE 3100 NEW YORK NY 10005 |
| FORT KENT HOLDINGS INC | F/K/A DUNHAM-BUSH, INC. 6050 SANTO RD STE 150 SAN DIEGO CA 92124 |
| FORT STOCKTON SOUTHERN VIEW APTS | 1113 W RYAN ST FORT STOCKTON TX 79735 |
| FORT WORTH CAMERA | 2900 W 6TH ST FORT WORTH TX 76107 |

| Claim Name | Address Information |
|---|---|
| FORT WORTH CAMERA SUPPLY | 3326 WEST 7TH STREET FORT WORTH TX 76107 |
| FORT WORTH CHAMBER OF COMMERCE | 777 TAYLOR STREET SUITE 900 FORT WORTH TX 76102-4997 |
| FORT WORTH CHAMBER OF COMMERCE | PO DRAWER 97-0525 FORT WORTH TX 76197-0525 |
| FORT WORTH CIVIC ORCHESTRA | 424 SOUTH SUMMIT DRIVE STE 105 FORT WORTH TX 76104 |
| FORT WORTH COWTOWN MARATHON | PO BOX 11565 FORT WORTH TX 76110 |
| FORT WORTH DEPARTMENT OF WATER | 908 MONROE ST. FORT WORTH TX 76102 |
| FORT WORTH DEPOT LLC | DBA THE DEPOT 555 ELM ST FORT WORTH TX 76102 |
| FORT WORTH EMPLOYEES RETIREMENT | 3801 HULEN ST FORT WORTH TX 76107 |
| FORT WORTH EMPLOYEES RETIREMENT FUND | 3801 HULEN ST FORT WORTH TX 76107 |
| FORT WORTH GASKET & SUPPLY | 2200 GRAVEL DR FORT WORTH TX 76118 |
| FORT WORTH GASKET & SUPPLY INC | 2513 MINNIS DR HALTOM CITY TX 76117 |
| FORT WORTH HISPANIC CHAMBER OF COMMERCE | 1327 N MAIN ST FORT WORTH TX 76164 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | 100 N. UNIVERSITY DRIVE FORTH WORTH TX 76107 |
| FORT WORTH ISD | 100 N UNIVERSITY DR FORT WORTH TX 76107 |
| FORT WORTH ISD | ATTN: PHYLLIS M SNIDER DEPT OF COMMUNITY & STRATEGIC 100 N UNIVERSITY DR STE NW 259 FORT WORTH TX 76107 |
| FORT WORTH METHANE LLC | ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| FORT WORTH METROPOLITAN BLACK | CHAMBER OF COMMERCE 1150 S FREEWAY #211 FORT WORTH TX 76104 |
| FORT WORTH MUSEUM OF SCIENCE AND | HISTORY MSB 10 1600 GENDY STREET FORT WORTH TX 76107 |
| FORT WORTH POLICE AWARD | FOUNDATION PO BOX 17659 FORT WORTH TX 76102 |
| FORT WORTH PROMOTION & | DEVELOPMENT FUND ATTN STEERFW 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| FORT WORTH PROMOTION AND | DEVELOPMENT FUND ATTN: KEOME R ROWE MAYORS OFFICE 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| FORT WORTH STAR TELEGRAM | PO BOX 901052 FORT WORTH TX 76101-2052 |
| FORT WORTH STAR TELEGRAM | PO BOX 915008 FORT WORTH TX 76115 |
| FORT WORTH STOCKYARDS BUSINESS ASSOC. | CHRISTMAS IN THE STOCKYARDS 130 EAST EXCHANGE AVE FORT WORTH TX 76164 |
| FORT WORTH WATER DEPARTMENT | PO BOX 961003 FORT WORTH TX 76161-0003 |
| FORT WORTH WATER DEPARTMENT | 908 MONROE STREET FORT WORTH TX 76161-0003 |
| FORT WORTH, CITY | 1000 THROCKMORTON ST. FORT WORTH TX 76102 |
| FORTIFY SOFTWARE INC | PO BOX 83350 WOBURN MA 01813-3350 |
| FORTIFY SOFTWARE INC | AN HP COMPANY 2215 BRIDGEPOINTE PKWY SUITE 400 SAN MATEO CA 94404 |
| FORTUNE ROPE & METAL CO INC | 67 BALLOU BLVD BRISTOL RI 02809 |
| FORTUNE, CONNIE | 309 S VIRGINIA ST LA PORTE TX 77571-5466 |
| FORTUNEROPE INC | 67 BALLOU BLVD BRISTOL RI 02809 |
| FORWARD ENERGY GROUP LLC | 1106 YORKSHIRE DRIVE CARROLLTON TX 75007 |
| FOSECO INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| FOSECO INC | PAUL DWYER & ANDREW MURRAY EDWARDS WILDMAN PALMER LLP 2800 FINANCIAL PLAZA PROVIDENCE RI 02903 |
| FOSECO INC | 20200 SHELDON RD CLEVELAND OH 44142 |
| FOSECO INC | SCOTT CHRISTOPHER WELLS, ATTORNEY AT LAW SCOTT CHRISTOPHER WELLS 3102 MAPLE AVE STE 400 DALLAS TX 75201-1261 |
| FOSECO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT EDWIN THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| FOSECO, INC. | 438 KING ST STE C CHARLESTON SC 29403 |
| FOSSIL ENERGY RESEARCH CORP | 23342 C SOUTH POINTE LAGUNA HILLS CA 92653 |
| FOSSIL PARTNERS LP | 2280 N GREENVILLE AVE RICHARDSON TX 75082 |
| FOSSIL POWER SYSTEMS INC | PO BOX 157 BURNSIDE INDUSTRIAL PARK DARTMOUTH NS B3B 1N5 CANADA |
| FOSSIL POWER SYSTEMS INC | 10 MOSHER DR BURNSIDE INDUSTRIAL PARK DARTMOUTH NS B3B 1N5 CANADA |

| Claim Name | Address Information |
|---|---|
| FOSSIL PROPERTIES LP | DBA FOSSIL RIDGE APTS 6801 GAYLORD PARKWAY #100 FRISCO TX 75034 |
| FOSSIL R M EMERG PHYSICIANS | PO BOX 98617 LAS VEGAS NV 89193-8637 |
| FOSSIL RIDGE APTS | 5600 N BEACH STREET HALTOM CITY TX 76137 |
| FOSSIL RIM EMERG PHYSICIANS | PO BOX 98637 LAS VEGAS NV 89193 |
| FOSSIL RIM WILDLIFE CENTRE | 2155 COUNTY ROAD 2008 GLEN ROSE TX 76043 |
| FOSTER & KLEISER | 3700 EAST RANDOL MILL ARLINGTON TX 76011 |
| FOSTER ENGINEERING COMPANY | 527 5TH AVENUE SOUTH NASHVILLE TN 37203 |
| FOSTER WHEELER CONSTRUCTORS INC | PO BOX 822178 PHILADELPHIA PA 19182-2178 |
| FOSTER WHEELER CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP 3 GATEWAY CTR, 12TH FL NEWARK NJ 07102 |
| FOSTER WHEELER CORP | MICHAEL A. TANENBAUM, ESQ. SEDGWICK LLP 3 GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| FOSTER WHEELER CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP SEDGWICK, DETERT, MORAN & ARNOLD LLP THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| FOSTER WHEELER CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP 3 GATEWAY CTR, 12TH FL NEWARK NJ 07102-5311 |
| FOSTER WHEELER CORP | L FRIES PERRYVILLE CORPORATE PARK CLINTON NJ 08809 |
| FOSTER WHEELER CORP | THOMAS R. O'BRIEN C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |
| FOSTER WHEELER CORP | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| FOSTER WHEELER CORP | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| FOSTER WHEELER CORP | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| FOSTER WHEELER CORP | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST L ST LOUIS MO 63141 |
| FOSTER WHEELER CORP | BAKER STERCHI COWDEN & RICE LLC JOHN A WATT 2400 PERSHING RD STE 500 KANSAS CITY MO 64108 |
| FOSTER WHEELER CORP | THOMAS E JR RICE 2400 PERSHING ROAD CROWN CENTER, SUITE 500 KANSAS CITY MO 64108 |
| FOSTER WHEELER CORP | JOHN J HAINKEL III FRILOT LLC 3700 ENERGY CENTRE, 1100 POYDRAS STREET NEW ORLEANS LA 70163 |
| FOSTER WHEELER CORP | CRYSTAL L LANDES, ATTORNEY AT LAW 1717 MAIN ST # 5400 DALLAS TX 75201 |
| FOSTER WHEELER CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP FAVAD BAJARIA 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201 |
| FOSTER WHEELER CORP | SEDGWICK LLP CORI MICHELLE CUDABA STEINMANN 1717 MAIN ST STE 5400 DALLAS TX 75201-7367 |
| FOSTER WHEELER CORP | 585 N. DAIRY ASHFORD ST HOUSTON TX 77079 |
| FOSTER WHEELER CORP | 10876 S RIVER FRONT PKWY STE 250 SOUTH JORDAN UT 84095 |
| FOSTER WHEELER ENERGY CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP SEDGWICK, DETERT, MORAN & ARNOLD LLP THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| FOSTER WHEELER ENERGY CORP | THOMAS R. O'BRIEN C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |
| FOSTER WHEELER ENERGY CORP | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| FOSTER WHEELER ENERGY CORP | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| FOSTER WHEELER ENERGY CORP | 1666 DIVISION STREET PALMYRA NY 14522 |
| FOSTER WHEELER ENERGY CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FOSTER WHEELER ENERGY CORP | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| FOSTER WHEELER ENERGY CORP | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| FOSTER WHEELER ENERGY CORP | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST L ST LOUIS |

| Claim Name | Address Information |
|---|---|
| FOSTER WHEELER ENERGY CORP | MO 63141 |
| FOSTER WHEELER ENERGY CORP | SEDGWICK LLP TANYA MICHELLE LAWSON 2400 E. COMMERCIAL BLVD. FORT LAUDERDALE FL 33308-4044 |
| FOSTER WHEELER ENERGY CORP | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| FOSTER WHEELER ENERGY CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP FAVAD BAJARIA 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201 |
| FOSTER WHEELER ENERGY CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP MARIA KAROS 1717 MAIN STREET, SUITE 5400 DALLAS TX 75201 |
| FOSTER WHEELER ENERGY CORP | BAJARIA LAW FIRM PC FAVAD BAJARIA 13455 NOEL ROAD, SUITE 1000 DALLAS TX 75240 |
| FOSTER WHEELER ENERGY CORP | LEWIS C. MILTENBERGER & ASSOCIATES LEWIS C. MILTENBERGER 108 W 8TH STREET, SUITE 500 FORT WORTH TX 76102 |
| FOSTER WHEELER ENERGY CORP | COATS ROSE YALE RYMAN & LEE PC JAMES M. RILEY 3 EAST GREENWAY PLAZA, SUITE 2000 HOUSTON TX 77046 |
| FOSTER WHEELER ENERGY CORP | COATS ROSE YALE RYMAN & LEE PC JAMES M. RILEY 3 EAST GREENWAY PLAZA, SUITE 2000 HOUSTON TX 77701 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER MCPHERSON, MICHELLE MARIE LINDAHL 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER MICHELE YENNIE SMITH 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER PC MICHELE YENNIE SMITH 2615 CALDER ST, SUITE 800 BEAUMONT TX 77702 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER MICHELE YENNIE SMITH 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| FOSTER WHEELER ENERGY CORP | MEHAFFY WEBER SANDRA F. CLARK 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| FOSTER WHEELER ENERGY CORP | 10876 S RIVER FRONT PKWY STE 250 SOUTH JORDAN UT 84095 |
| FOSTER WHEELER ENERGY CORP. | PO BOX 360100 PITTSBURGH PA 15251-0100 |
| FOSTER WHEELER ENERGY CORPORATION | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| FOSTER WHEELER ENERGY CORPORATION | 585 N. DAIRY ASHFORD ST HOUSTON TX 77079 |
| FOSTER WHEELER LLC | CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801 |
| FOSTER WHEELER LLC | MARK DENEHY & JAMES OSWALD ALDER POLLACK & SHEENAN P.C. ONE CITIZEN PLAZA, 8TH FLOOR PROVIDENCE RI 02903 |
| FOSTER WHEELER LLC | RANDOLPH TOTTEN HUNTON & WILLIAMS, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET RICHMOND VA 23219 |
| FOSTER WHEELER LLC | JOHN J HAINKEL FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| FOSTER WHEELER LLC | FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| FOSTER WHEELER LLC | GREGORY S. ROSSE BRYDON HUGO & PARKER 135 MAIN STREET, TWENTIETH FLOOR SAN FRANCISCO CA 94105 |
| FOSTER WHEELER LTD | THOMAS R. O'BRIEN C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |
| FOSTER WHEELER NORTH AMERICA CORP | PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |
| FOSTER WHEELER NORTH AMERICA CORP | PO BOX 822178 PHILADELPHIA PA 19182-2178 |
| FOSTER WHEELER NORTH AMERICA CORP. | PERRYVILLE CORPORATE PARK 53 FRONTAGE ROAD CLINTON NJ 08809-4000 |
| FOSTER WHEELER, LLC | PO BOX 4000 CLINTON NJ 08809 |
| FOSTER, DONNA | 11350 WHITE GATE LN HOUSTON TX 77067-3356 |
| FOSTER, EARL G | 7139 RICHLAND RD RICHLAND HILLS TX 76118-5139 |
| FOSTER, GORDON S | 7335 HILL FOREST DR DALLAS TX 75230-2372 |

| Claim Name | Address Information |
|---|---|
| FOSTER, IRBY | 2811 BONNYWOOD LN DALLAS TX 75233-2703 |
| FOSTER, JAMES D. | DONNA THOMPSON BROACH – 1118 FM 899 MT PLEASANT TX 75455 |
| FOSTER, MARK C | 3908 RUSTIC FOREST TRL ARLINGTON TX 76016-2767 |
| FOUNDATION FOR MARISOL'S JOURNEY | HYM INVESTMENT GROUP- A LAFFEY ONE CONGRESS ST 10TH FLOOR BOSTON MA 02114 |
| FOUNDATION FOR THE EDUCATION | OF YOUNG WOMEN ATTN CINDY RYAN 2804 SWISS AVE DALLAS TX 75204 |
| FOUNDATION FOR WOMENS RESOURCES | 25 HIGHLAND PARK VILLAGE STE#100-371 DALLAS TX 75205 |
| FOUNTAIN, ARCHIE W | PO BOX 219 KENNEDALE TX 76060-0219 |
| FOUNTAIN, DOREEN | 4102 YOUNG ST APT 1325 PASADENA TX 77504-2972 |
| FOUNTAINHEAD MANAGEMENT INC | 4000 OLD BENBROOK RD FORT WORTH TX 76116 |
| FOUNTAINS BENT TREE LLC | 16400 LEDGEMONT LANE ADDISON TX 75001 |
| FOUNTAINS BENT TREE LLC | 4820 WESTGROVE DR OFC ADDISON TX 75001 |
| FOUR DAY WEEKEND COMEDY | 312 HOUSTON STREET FORT WORTH TX 76102 |
| FOUR DAY WEEKEND INC | 312 HOUSTON STREET FORT WORTH TX 76102 |
| FOUR DAY WEEKEND, INC. | SUNDANCE SQUARE 312 HOUSTON ST FORT WORTH TX 76102 |
| FOUR DUECES, THE | PO BOX 137082 FORT WORTH TX 76136 |
| FOUR O FLUID POWERS SALES, INC | 2300 DELANTE FORT WORTH TX 76117 |
| FOUR SEASONS RESORT & CLUB | 4150 N MACARTHUR BLVD IRVING TX 75038 |
| FOUR SEVENS ENERGY COMPANY LLC | 201 MAIN STREET, SUITE 1455 FT WORTH TX 76102 |
| FOUR SEVENS ENERGY COMPANY, LLC | 201 MAINT STREET, SUITE 1455 FT WORTH TX 76102 |
| FOUR SEVENS OIL COMPANY LTD | 777 TAYLOR STREET, SUITE 1090 FT WORTH TX 76102 |
| FOUR SEVENS RESOURCES COMPANY LTX | 777 TAYLOR STREET, SUITE 1090 FT WORTH TX 76102 |
| FOUR STAR HEATING & AIR | CONDITIONING PO BOX 219 SAVOY TX 75479 |
| FOUR STATES PETROLEUM TRANSPORT, INC. | PO BOX 63 BECKVILLE TX 75631 |
| FOUR STATES PETROLEUM TRANSPORT, INC. | KEITH ADAMS, EXECUTIVE PRESIDENT 356 MONROE ST BECKVILLE TX 75631 |
| FOUR STATES PETROLEUM TRANSPORT, INC. | KEITH ADAMS, EXECUTIVE PRESIDENT PO BOX 63 BECKVILLE TX 75631 |
| FOUR-O FLUID POWER SALES INC | 2300 DELANTE STREET FORT WORTH TX 76117 |
| FOUSHEE GROUP INC | 1128 NW 43RD AVE PO BOX 277 MATLACHA FL 33993-0277 |
| FOWKES, SHIRLEY D | 3901 SHELBY RD FORT WORTH TX 76140-4847 |
| FOWLER MCCREARY | ADDRESS ON FILE |
| FOX PRINTING LLC | PO BOX 116638 CARROLLTON TX 75011 |
| FOX QUALITY PRINTING AND | GRAPHICS INC PO BOX 116638 CARROLLTON TX 75011 |
| FOX QUALITY PRINTING AND | PO BOX 116638 CARROLLTON TX 75011 |
| FOX QUALITY PRINTING AND | GRAPHICS INC 1812 N HASKELL STE 100 DALLAS TX 75204 |
| FOX REPORTING INC | 4309 YOAKUM BLVD STE 150 HOUSTON TX 77006-5866 |
| FOX SCIENTIFIC INC | 8221 E FM 917 ALVARADO TX 76009 |
| FOX SCIENTIFIC SUPPLIES AND EQUIPMENT | 8221 E FM RD 917 ALVARADO TX 76009 |
| FOX VALVE DEVELOPMENT CORP | 85 FRANKLIN ROAD UNIT 6A DOVER NJ 07801-5632 |
| FOX, BERT | PO BOX 191161 DALLAS TX 75219 |
| FOX, BRUCE | 4623 SUNDOWN CT MISSOURI CITY TX 77459-4524 |
| FOX, MARK | 1016 LA CLEDE ST WACO TX 76705-2948 |
| FOXWOOD PREP SCHOOL INC | 19901 FOXWOOD FOREST BLVD HUMBLE TX 77338-1651 |
| FOXWORTH-GALBRAITH LUMBER CO | 620 W BROADWAY WINNSBORO TX 75494 |
| FOXWORTH-GALBRAITH LUMBER CO | PO BOX 46 620 W BROADWAY WINNSBORO TX 75494 |
| FOY BROWN | ADDRESS ON FILE |
| FOY WALLACE | ADDRESS ON FILE |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL ENERGY LLC | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL ENERGY LLC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| FPL ENERGY PECOS WIND I | LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, PC, JOHN D VOLNEY TODD J. HARLOW, 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I LP | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND I, L.P. | 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| FPL ENERGY PECOS WIND I, L.P. | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, L.P. | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| FPL ENERGY PECOS WIND I, LLC | PAUL J. PANTANO CADWALADER WICKERSHAM & TAFT LLP 700 SIXTH ST, NW WASHINGTON DC 20001 |
| FPL ENERGY PECOS WIND I, LLC | JOHN H. THOMPSON CADWALADER WICKERSHAM & TAFT LLP 700 SIXTH ST, NW WASHINGTON DC 20001 |
| FPL ENERGY PECOS WIND I, LLC | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND I, LLC | C/O NEXTERA ENERGY RESOURCES, LLC ATTN: ROBERT B. SENDLER 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND I, LLC | LYNN TILLOTSON PINKER AND COX 2100 ROSS AVENUE STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LLC ETAL | J TILLOTSON, J VOLNEY, TODD J. HARLOW LYNN TILLOTSON PINKER & COX, L.L.P. 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LLC;  ETAL | JEFFREY M. TILLOTSON, JOHN D. VOLNEY LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LP | N/K/A FPL PECOS WIND I, LLC 700 UNIVERSE BLVD ATTN: CREDIT DIRECTOR JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND II LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, PC, JOHN D VOLNEY TODD J. HARLOW, 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND II LP | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408-2683 |
| FPL ENERGY PECOS WIND II, L.P. | N/K/A FPL ENERGY PECOS WIND II, LLC 700 UNIVERSE BLVD ATTN: CREDIT DIRECTOR JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, L.P. | 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, L.P. | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY PECOS WIND II, L.P. | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| FPL ENERGY PECOS WIND II, LLC | PAUL J. PANTANO CADWALADER, WICKERSHAM & TAFT, LLP 700 SIXTH ST, NW WASHINGTON DC 20001 |
| FPL ENERGY PECOS WIND II, LLC | JOHN H. THOMPSON CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH ST, NW WASHINGTON DC 20001 |
| FPL ENERGY PECOS WIND II, LLC | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, LLC | C/O NEXTERA ENERGY RESOURCES, LLC ATTN: ROBERT B. SENDLER 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, LLC | MICHAEL O'SULLIVAN, VICE PRESIDENT 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, LLC | LYNN TILLOTSON PINKER AND COX 2100 ROSS AVENUE STE 2700 DALLAS TX 75201 |
| FPL ENERGY SEABROOK LLC | PO BOX 300 SEABROOK NH 03874 |
| FPL ENERGY, LLC | GENERAL MAIL FACILITY MIAMI FL 33188 |
| FPL ENERGY, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY, LLC | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| FPL ENERGY, LLC, FPL ENERGY PECOS ET AL | JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY, LLC, FPL ENERGY PECOS ET AL | N CORTELL, A JOHNSON, BE MESCHES HAYNES AND BOONE, LLP 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| FPL GROUP CAPITAL INC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| FPL GROUP CAPITAL INC. | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL GROUP INC | COWLES & THOMPSON BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| FPL GROUP INC. | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPS FIRE PROTECTION SPECIALIST, LP | 2569 GRAVEL ROAD FORT WORTH TX 76118 |
| FPS FIRE PROTECTION SPECIALISTS | 2569 GRAVEL DRIVE FORT WORTH TX 76118 |
| FPS FIRE SPRINKLER LLC | 2569 GRAVEL DR FORT WORTH TX 76118 |
| FRALEY, FREDERICK W., III | ADDRESS ON FILE |
| FRAM GROUP IP LLC | 851 JACKSON ST GREENVILLE OH 45331 |
| FRAME, BRENDA F | 8704 VISTA ROYALE DR FORT WORTH TX 76108-7945 |
| FRAN O'REILLY & ASSOCIATES | PO BOX 720336 ATLANTA GA 30358 |
| FRANCELI RIVERS | ADDRESS ON FILE |
| FRANCES A MILTON | ADDRESS ON FILE |
| FRANCES AECHTERNACHT | ADDRESS ON FILE |
| FRANCES ANN MILTON | BOX 137 WOLFE CITY TX 75496 |
| FRANCES BOURLAND | ADDRESS ON FILE |
| FRANCES BROOKS | ADDRESS ON FILE |
| FRANCES BROWNELL | PO BOX 1452 ANDREWS TX 79714-1452 |
| FRANCES BUCKNER | ADDRESS ON FILE |
| FRANCES CLEO HALLIDAY | ADDRESS ON FILE |
| FRANCES CLYMER | ADDRESS ON FILE |
| FRANCES CUTTS | ADDRESS ON FILE |
| FRANCES D STEWART | ADDRESS ON FILE |
| FRANCES FISHER, IND. AGENT AND ATTORNEY | FOR CALVIN FISHER. STAR RTE BOX 302 SULPHUR SPRINGS TX 75482 |
| FRANCES GAFFORD | ADDRESS ON FILE |
| FRANCES HAYS | ADDRESS ON FILE |
| FRANCES HIGHTOWER | ADDRESS ON FILE |
| FRANCES HILTON | ADDRESS ON FILE |
| FRANCES HOOPER CANNON | ADDRESS ON FILE |
| FRANCES JACKSON CARTER | ADDRESS ON FILE |
| FRANCES JO DRURY ESTATE | ADDRESS ON FILE |
| FRANCES JO DRURY ESTATE | ADDRESS ON FILE |
| FRANCES JONES | ADDRESS ON FILE |
| FRANCES KAREN MCGLINN | ADDRESS ON FILE |
| FRANCES KAY BURCHETT LYNCH | ADDRESS ON FILE |
| FRANCES L PETTEWAY LIVING | ADDRESS ON FILE |
| FRANCES M WEBSTER | ADDRESS ON FILE |
| FRANCES M WEBSTER | ADDRESS ON FILE |
| FRANCES MALISKA | ADDRESS ON FILE |
| FRANCES MARIE CORTEZ | ADDRESS ON FILE |
| FRANCES MAYFIELD PIKE | ADDRESS ON FILE |
| FRANCES MCKAY MOOSBERG | ADDRESS ON FILE |
| FRANCES MERLE BROWN OATES | ADDRESS ON FILE |
| FRANCES MONTGOMERY GOATES | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| FRANCES MORGAN | ADDRESS ON FILE |
| FRANCES POWELL ADAMS | ADDRESS ON FILE |
| FRANCES RAINS | ADDRESS ON FILE |
| FRANCES REINKE | ADDRESS ON FILE |
| FRANCES ROBINSON | ADDRESS ON FILE |
| FRANCES SALIN | ADDRESS ON FILE |
| FRANCES SHUCK | ADDRESS ON FILE |
| FRANCES SIMS | ADDRESS ON FILE |
| FRANCES STORM | ADDRESS ON FILE |
| FRANCES SWENSON | ADDRESS ON FILE |
| FRANCES TAYLOR | ADDRESS ON FILE |
| FRANCES TERRELL | ADDRESS ON FILE |
| FRANCES THURMON HOWIE | ADDRESS ON FILE |
| FRANCES TROJACEK | ADDRESS ON FILE |
| FRANCHAN CROCKETT | ADDRESS ON FILE |
| FRANCHAN T CROCKETT | 2504 MEADOW WOOD TRAIL #7 ARLINGTON TX 76014 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0511 |
| FRANCHISE TAX BOARD | PO BOX 1468 SACRAMENTO CA 95812-1468 |
| FRANCINE GUGGENHEIM | ADDRESS ON FILE |
| FRANCIS & MAILMAN PC | LAND TITLE BUILDING 19TH FLOOR 100 SOUTH BROAD ST PHILADELPHIA PA 19110 |
| FRANCIS ALLEN | ADDRESS ON FILE |
| FRANCIS ALVAREZ | ADDRESS ON FILE |
| FRANCIS B.  FRYER | ADDRESS ON FILE |
| FRANCIS EUGENE BROWN & LEON ORA BROWN | ADDRESS ON FILE |
| FRANCIS HAGEN | ADDRESS ON FILE |
| FRANCIS HOGAN | ADDRESS ON FILE |
| FRANCIS IFEDIGBO | ADDRESS ON FILE |
| FRANCIS J. WALSH | ADDRESS ON FILE |
| FRANCIS J. WALSH | ADDRESS ON FILE |
| FRANCIS LANDRUM | ADDRESS ON FILE |
| FRANCIS PROPERTY MANAGEMENT INC | DBA THE AUGUSTA 501 SO BEVERLY DR STE 100 BEVERLY HILLS CA 90212 |
| FRANCIS SHORT | ADDRESS ON FILE |
| FRANCIS, AL | 2803 KNOB HILL ST PEARLAND TX 77581-5693 |
| FRANCISCA SAENZ AND JUAN SAENZ | ADDRESS ON FILE |
| FRANCISCAN WOODSTREAM LLC | DBA FRANCISCAN OF ARLINGTON APT 3006 FRANCISCAN DRIVE ARLINGTON TX 76015 |
| FRANCISCO DE LA GARZA | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCISCO LOPEZ PELLON | ADDRESS ON FILE |
| FRANCISCO LUNA | ADDRESS ON FILE |
| FRANCISCO MARTINEZ | ADDRESS ON FILE |
| FRANCISCO PULIDO JR | ADDRESS ON FILE |
| FRANCISCO SUBIA | ADDRESS ON FILE |
| FRANCISCO, SHERRY V | 1504 FLAMELEAF DR ALLEN TX 75002-4669 |
| FRANDSEN, DALLAS J. | 620 MOUNT VICTORIA PL ALPHARETTA GA 30022-5260 |
| FRANK ADUSEI | ADDRESS ON FILE |
| FRANK ALMARAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK AND BARBARA MUSGROVE | ADDRESS ON FILE |
| FRANK ARMIJO | ADDRESS ON FILE |
| FRANK BERNARDO | ADDRESS ON FILE |
| FRANK BROOKS | ADDRESS ON FILE |
| FRANK BRUCE | ADDRESS ON FILE |
| FRANK BURROUGH | ADDRESS ON FILE |
| FRANK CASALE | ADDRESS ON FILE |
| FRANK CASALE | ADDRESS ON FILE |
| FRANK CHISHOLM | ADDRESS ON FILE |
| FRANK CLARK | ADDRESS ON FILE |
| FRANK CONNELL ESTATE & MARGARET CONNELL | ADDRESS ON FILE |
| FRANK CRIDDLE | ADDRESS ON FILE |
| FRANK CROWSON | ADDRESS ON FILE |
| FRANK D CONNELL | ADDRESS ON FILE |
| FRANK D MATTISON | ADDRESS ON FILE |
| FRANK DAVID JARRELL | ADDRESS ON FILE |
| FRANK DELANO DONOVAN | ADDRESS ON FILE |
| FRANK DESALVO | ADDRESS ON FILE |
| FRANK DIAMONT | ADDRESS ON FILE |
| FRANK DIAZ | ADDRESS ON FILE |
| FRANK EMMONS COMMUNITY INTEREST | ADDRESS ON FILE |
| FRANK ESTRINGEL | ADDRESS ON FILE |
| FRANK FONTANEZ | ADDRESS ON FILE |
| FRANK G MCLAUGHLIN JR | ADDRESS ON FILE |
| FRANK GOODRICH | ADDRESS ON FILE |
| FRANK HAJDA | 1415 W AVENUE H TEMPLE TX 76504-5351 |
| FRANK HAYNES | ADDRESS ON FILE |
| FRANK HE | ADDRESS ON FILE |
| FRANK HEMMEN ASSOCIATES | 5375 EAST LOOP 281 SOUTH LONGVIEW TX 75602 |
| FRANK HUBBARD JOHNS | ADDRESS ON FILE |
| FRANK J LEIDER | ADDRESS ON FILE |
| FRANK JEFFERSON DANIEL | ADDRESS ON FILE |
| FRANK JOE ROSALES | ADDRESS ON FILE |
| FRANK JORDAN | ADDRESS ON FILE |
| FRANK M & LAVONNE GLOVER | ADDRESS ON FILE |
| FRANK M CAIN | ADDRESS ON FILE |
| FRANK M GLOVER | ADDRESS ON FILE |
| FRANK M GLOVER | ADDRESS ON FILE |
| FRANK M SMITH | ADDRESS ON FILE |
| FRANK MADDY | ADDRESS ON FILE |
| FRANK MAXWELL | ADDRESS ON FILE |
| FRANK MEYERS | ADDRESS ON FILE |
| FRANK MONTELONGO | ADDRESS ON FILE |
| FRANK MORTON | ADDRESS ON FILE |
| FRANK MUSGROVE | ADDRESS ON FILE |
| FRANK NORTHCUTT | ADDRESS ON FILE |
| FRANK NUNCIO | ADDRESS ON FILE |
| FRANK ODONELL | ADDRESS ON FILE |
| FRANK ORONA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANK RABENBURG | ADDRESS ON FILE |
| FRANK RABENBURG | ADDRESS ON FILE |
| FRANK RAPLEY II | ADDRESS ON FILE |
| FRANK RAPLEY II | ADDRESS ON FILE |
| FRANK ROCAMONTES | ADDRESS ON FILE |
| FRANK ROGERS | ADDRESS ON FILE |
| FRANK S GREER JR | ADDRESS ON FILE |
| FRANK S GREER JR | ADDRESS ON FILE |
| FRANK S GREER JR | ADDRESS ON FILE |
| FRANK SHANTS | ADDRESS ON FILE |
| FRANK SIZER | ADDRESS ON FILE |
| FRANK SNELL | ADDRESS ON FILE |
| FRANK SURVEYING COMPANY INC | 2205 WALNUT ST COLUMBUS TX 78934 |
| FRANK TURNHAM | ADDRESS ON FILE |
| FRANK VEGA | ADDRESS ON FILE |
| FRANK W GREER JR | ADDRESS ON FILE |
| FRANK W HUKILL | ADDRESS ON FILE |
| FRANK W. GREER, JR. | 249 ALAMOSA HEWITT TX 76643 |
| FRANK WELBORN | ADDRESS ON FILE |
| FRANK WHITED GREER JR | ADDRESS ON FILE |
| FRANK WIGGIN | ADDRESS ON FILE |
| FRANK WRIGHT | ADDRESS ON FILE |
| FRANK, CAROLYN | 802 BELVEDERE DR CONROE TX 77301-4548 |
| FRANK, SABINE | 4802 WILLOW BEND DR ARLINGTON TX 76017-1358 |
| FRANKALENE FOREMAN | ADDRESS ON FILE |
| FRANKFORD PLACE HOLDINGS LLC | DBA FRANKFORD PLACE 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| FRANKIE BALLARD | ADDRESS ON FILE |
| FRANKIE BRANSCUM | ADDRESS ON FILE |
| FRANKIE BROOM | ADDRESS ON FILE |
| FRANKIE DUNKLIN YANDLE | ADDRESS ON FILE |
| FRANKIE GOODMAN | ADDRESS ON FILE |
| FRANKIE GREENLEE | ADDRESS ON FILE |
| FRANKIE HUNT | ADDRESS ON FILE |
| FRANKIE LA RUE INGRAM | ADDRESS ON FILE |
| FRANKIE LEE WALLACE | ADDRESS ON FILE |
| FRANKIE MURPHY | ADDRESS ON FILE |
| FRANKIE SUE HUNT | ADDRESS ON FILE |
| FRANKIE SUMPTER | ADDRESS ON FILE |
| FRANKIE SYBLE WALLER | ADDRESS ON FILE |
| FRANKIE VILA | ADDRESS ON FILE |
| FRANKLIN AUTO SUPPLY | PO BOX 519 FRANKLIN TX 77856 |
| FRANKLIN BANK SSB | 9800 RICHMOND AVENUE SUITE 680 HOUSTON TX 77042 |
| FRANKLIN BASSHAM | ADDRESS ON FILE |
| FRANKLIN CHAMBER OF COMMERCE | PO BOX 126 FRANKLIN TX 77856 |
| FRANKLIN COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| FRANKLIN COUNTY | FRANKLIN COUNTY COURTHOUSE 200 N. KAUFMAN STREET MOUNT VERNON TX 75457 |
| FRANKLIN COUNTY | PO BOX 70 MT VERNON TX 75457 |
| FRANKLIN COUNTY CHAMBER OF COMMERCE | PO BOX 554 109 S KAUFMAN MOUNT VERNON TX 75457 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN COUNTY HANDICAPABLE | RODEO PO BOX 501 MT VERNON TX 75457 |
| FRANKLIN COUNTY WD | PO BOX 559 112 N HOUSTON STREET MOUNT VERNON TX 75457 |
| FRANKLIN COVEY CLIENT SALES, INC. | 2200 WEST PARKWAY BOULEVARD SALT LAKE CITY UT 84119 |
| FRANKLIN COVEY CO | 2200 N PARKWAY BLVD SALT LAKE CITY UT 84119 |
| FRANKLIN COVEY CO | PO BOX 25127 SALT LAKE CITY UT 84125-0127 |
| FRANKLIN COWBOYS | PO BOX 783 FRANKLIN TX 77856 |
| FRANKLIN COY KUHL | ADDRESS ON FILE |
| FRANKLIN D CLINTON | ADDRESS ON FILE |
| FRANKLIN EVANS | ADDRESS ON FILE |
| FRANKLIN FUTCH | ADDRESS ON FILE |
| FRANKLIN GROVER LEWIS | ADDRESS ON FILE |
| FRANKLIN HABITAT FOR HUMANITY | PO BOX 120 FRANKLIN TX 77856 |
| FRANKLIN HIGH SCHOOL | PROJECT GRADUATION C/O TINA COLE 8809 HARLESS OAKS HEARNE TX 77859 |
| FRANKLIN HUMPHREYS | ADDRESS ON FILE |
| FRANKLIN INDEPENDENT SCHOOL DISTRICT | PO BOX 909 FRANKLIN TX 77856 |
| FRANKLIN INDUSTRIAL MINERALS | PO BOX 440270 NASHVILLE TN 37244-0270 |
| FRANKLIN INFORMATION SYSTEMS INC | PO BOX 1199 MOUNT VERNON TX 75457 |
| FRANKLIN IROH | ADDRESS ON FILE |
| FRANKLIN ISD | 1216 W FM 1644 PO BOX 909 FRANKLIN TX 77856 |
| FRANKLIN ISD | PO BOX 748 FRANKLIN TX 77856 |
| FRANKLIN ISD | PO BOX 909 FRANKLIN TX 77856 |
| FRANKLIN ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| FRANKLIN JR, DAVID | 2717 PARK ROW AVE DALLAS TX 75215-2253 |
| FRANKLIN LIONS CLUB | PO BOX 722 FRANKLIN TX 77856 |
| FRANKLIN LITTLE DRIBBLERS | PO BOX 344 FRANKLIN TX 77856 |
| FRANKLIN MARGRETTA CUMMINGS | 12272 EPSILON ST. GARDEN GROVE CA 92840 |
| FRANKLIN MILLS | ADDRESS ON FILE |
| FRANKLIN MOSS | ADDRESS ON FILE |
| FRANKLIN MUNSINGER | ADDRESS ON FILE |
| FRANKLIN NEWS WEEKLY | PO BOX 935 107 E DECHERD ST FRANKLIN TX 77856 |
| FRANKLIN NEWS WEEKLY | PO BOX 935 FRANKLIN TX 77856 |
| FRANKLIN ROUP | ADDRESS ON FILE |
| FRANKLIN UPTON | ADDRESS ON FILE |
| FRANKLIN UPTON | ADDRESS ON FILE |
| FRANKLIN WEBB | ADDRESS ON FILE |
| FRANKLIN, CAROLYN JO | 476 CATT LEBARON PARK DRIVE FORT WORTH TX 76108 |
| FRANKLIN, CITY | 319 BREMOND ST FRANKLIN TX 77856 |
| FRANKLIN, CLARA D | 1802 HOLLOW TREE BLVD ROUND ROCK TX 78681-1968 |
| FRANKLIN, JEANETTE | 2311 BALSAM DR APT H111 ARLINGTON TX 76006-5940 |
| FRANKLIN, MORRIS | 7428 BRENTWOOD STAIR RD FORT WORTH TX 76112-4407 |
| FRANKLINCOVEY CLIENT SALES INC | PO BOX 25127 SALT LAKE CITY UT 84125-0127 |
| FRANKUM, GENE | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FRANKY PHILLIPS | ADDRESS ON FILE |
| FRANSELL RILEY | ADDRESS ON FILE |
| FRAZIER DAVIS CONSTRUCTION | 4349 CRESCENT RD EUREKA MO 63025 |
| FRAZIER, JAMES | 230 S SPAULDING AVE PUEBLO WEST CO 81007-1847 |
| FRAZIER, SHIRLEY | 1172 US HIGHWAY 183 S BRECKENRIDGE TX 76424-8196 |

| Claim Name | Address Information |
|---|---|
| FREADERICK HARPER | ADDRESS ON FILE |
| FRED AMES | ADDRESS ON FILE |
| FRED ARNETT | ADDRESS ON FILE |
| FRED ARNETTE | ADDRESS ON FILE |
| FRED BARKER | ADDRESS ON FILE |
| FRED CHASE | ADDRESS ON FILE |
| FRED DUNHAM | ADDRESS ON FILE |
| FRED FIEDLER | ADDRESS ON FILE |
| FRED GOBLE AND MARY GOBLE | ADDRESS ON FILE |
| FRED GOODGION | ADDRESS ON FILE |
| FRED GRIMES | ADDRESS ON FILE |
| FRED GULBRANDSEN | ADDRESS ON FILE |
| FRED GULBRANDSEN | ADDRESS ON FILE |
| FRED HOOPER | ADDRESS ON FILE |
| FRED J FIEDLER | ADDRESS ON FILE |
| FRED LUDVIGSEN | ADDRESS ON FILE |
| FRED MADDEN | ADDRESS ON FILE |
| FRED MARTIN | ADDRESS ON FILE |
| FRED OVERTON | ADDRESS ON FILE |
| FRED PARSONS | ADDRESS ON FILE |
| FRED PRYOR SEMINARS | ADDRESS ON FILE |
| FRED REAGAN | ADDRESS ON FILE |
| FRED REESE | ADDRESS ON FILE |
| FRED REINHART | ADDRESS ON FILE |
| FRED REINHART | ADDRESS ON FILE |
| FRED SCHITOSKEY | ADDRESS ON FILE |
| FRED SMEINS | ADDRESS ON FILE |
| FRED SMITH | ADDRESS ON FILE |
| FRED SMITH AND SHIRLEY SMITH | ADDRESS ON FILE |
| FRED STOBAUGH | ADDRESS ON FILE |
| FRED STROUD | ADDRESS ON FILE |
| FRED VALIZADEH | ADDRESS ON FILE |
| FRED WEBER INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FRED WEBSTER MADDEN JR. | ADDRESS ON FILE |
| FREDA COOK | ADDRESS ON FILE |
| FREDA CROSBY | ADDRESS ON FILE |
| FREDDIE ALMON | ADDRESS ON FILE |
| FREDDIE ARIE | ADDRESS ON FILE |
| FREDDIE BLECK | ADDRESS ON FILE |
| FREDDIE BONNER | ADDRESS ON FILE |
| FREDDIE CALVIN | ADDRESS ON FILE |
| FREDDIE CHAMBERS | ADDRESS ON FILE |
| FREDDIE COOPER AND LERLINE S COOPER | ADDRESS ON FILE |
| FREDDIE FAIN | ADDRESS ON FILE |
| FREDDIE GARNER | ADDRESS ON FILE |
| FREDDIE JONES | ADDRESS ON FILE |
| FREDDIE L EVANS | ADDRESS ON FILE |
| FREDDIE MAYO | ADDRESS ON FILE |
| FREDDIE MOTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDDIE POWERS | ADDRESS ON FILE |
| FREDDIE PUNDT | ADDRESS ON FILE |
| FREDDIE SMITH | ADDRESS ON FILE |
| FREDDIE THOMPSON | ADDRESS ON FILE |
| FREDDIE TRYON | ADDRESS ON FILE |
| FREDDIE WHITE | ADDRESS ON FILE |
| FREDDIE WILLIAMSON-MOLLA | ADDRESS ON FILE |
| FREDDIE WOODY | ADDRESS ON FILE |
| FREDDRICK CHRISTY | ADDRESS ON FILE |
| FREDDY & VICKEY WADE | ADDRESS ON FILE |
| FREDDY MONTELONGO | ADDRESS ON FILE |
| FREDERIC BRACE III | ADDRESS ON FILE |
| FREDERIC C WARNER JR | ADDRESS ON FILE |
| FREDERIC DORWART, LAWYERS | SAMUEL S. ORY 124 EAST FOURTH STREET TULSA OK 74103 |
| FREDERICA H WYATT | ADDRESS ON FILE |
| FREDERICK BOWENS | ADDRESS ON FILE |
| FREDERICK COWAN & COMPANY INC | 48 KROEMER AVE RIVERHEAD NY 11901-3108 |
| FREDERICK GOLTZ | ADDRESS ON FILE |
| FREDERICK GOLTZ | ADDRESS ON FILE |
| FREDERICK J TUTHILL | ADDRESS ON FILE |
| FREDERICK KOCH | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| FREDERICK LAVINE | ADDRESS ON FILE |
| FREDERICK P AHRENS | ADDRESS ON FILE |
| FREDERICK THORNBERRY | ADDRESS ON FILE |
| FREDERICK TINGLER | ADDRESS ON FILE |
| FREDERICK W BURNETT JR | ADDRESS ON FILE |
| FREDERICK WEHE | ADDRESS ON FILE |
| FREDRICK BARTEE | ADDRESS ON FILE |
| FREDRICK BOLTON | ADDRESS ON FILE |
| FREDRICK DESHUN BOLTON | 903 WASHINGTON ST TEAGUE TX 75860 |
| FREDRICK E HOLDEN SR | ADDRESS ON FILE |
| FREDRICK EARL ALEXANDER | ADDRESS ON FILE |
| FREDRICK HIGHTOWER | ADDRESS ON FILE |
| FREDRICK J KATELY | ADDRESS ON FILE |
| FREDRICK KING AND PATRICIA KING | ADDRESS ON FILE |
| FREDRICK TODD | ADDRESS ON FILE |
| FREDRICKA WILLIAMS | ADDRESS ON FILE |
| FREED, MICKEY | 5013 COLLEYVILLE BLVD STE 101 COLLEYVILLE TX 76034-7817 |
| FREED, MICKEY | PO BOX 54874 HURST TX 76054 |
| FREED, MICKEY | PO BOX 54874 HURST TX 76054-4874 |
| FREED, SANDRA | PO BOX 54874 HURST TX 76054 |
| FREEDA COLE | ADDRESS ON FILE |
| FREEDMAN, TAMMY | 340 CATALINA DR WACO TX 76712-3914 |
| FREEDOM ELECTRIC | 150 PRIVATE ROAD 943 TEAGUE TX 75860 |
| FREEDOM PARK, LP | 7501 ESTERS BOULEVARD SUITE 120 IRVING TX 75063 |
| FREEMAN DIGAHOE INC | DBA FREEMAN BACKHOE & CONST PO BOX 14865 ODESSA TX 79762 |
| FREEMAN HUGHES | ADDRESS ON FILE |
| FREEMAN JARRELL | ADDRESS ON FILE |
| FREEMAN JARRELL JR. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREEMAN, ANGELA C | 1124 BECKY LN LANCASTER TX 75134-3035 |
| FREEMAN, W D | 5518 TEXAS TRL COLLEYVILLE TX 76034-3446 |
| FREEPOINT COMMODITIES | 58 COMMERCE RD STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD ATTN: LEGAL DEPARTMENT, WENDY LEWIS, SVP, MANAGER, CONTRACT ADMIN. STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD SVP, MANAGER, CONTRACT ADMIN. STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | DANIEL HECHT, GENERAL COUNSEL 58 COMMERCE ROAD STAMFORD CT 06902 |
| FREEPORT MCMORAN COPPER & GOLD | ADDRESS ON FILE |
| FREESE & NICHOLS | 4055 INTERNATIONAL PLAZA SUITE 200 FT WORTH TX 76109 |
| FREESE & NICHOLS, INC | 4055 INTERNATIONAL PLAZA, SUITE 200 FORTH WORTH TX 76109 |
| FREESE AND NICHOLS INC | 4055 INTERNATIONAL PLAZA STE 200 FORT WORTH TX 76109-4895 |
| FREESE AND NICHOLS INC | PO BOX 980004 FORT WORTH TX 76198-0004 |
| FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA, STE. 2 FORT WORTH TX 76109 |
| FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA SUITE 200 FORT WORTH TX 76109 |
| FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA, SUITE 200 FT. WORTH TX 76109-4895 |
| FREESTONE CENTRAL APPRAISAL DIST | 218 NORTH MOUNT ST FAIRFIELD TX 75840 |
| FREESTONE CENTRAL APPRAISAL DISTRICT | 218 NORTH MOUNT STREET FAIRFIELD TX 75840 |
| FREESTONE CHRYSLER JEEP DODGE | PO BOX 756 FAIRFIELD TX 75840 |
| FREESTONE CO 4H ADULT LEADERS | 440 E MAIN ST BOX 5 FAIRFIELD TX 75840 |
| FREESTONE COUNTY | 103 E MAIN PO BOX 1010 FAIRFIELD TX 75840 |
| FREESTONE COUNTY | PO BOX 257 FAIRFIELD TX 75840 |
| FREESTONE COUNTY 4H ADULT | LEADER ASSOC 440 EAST MAIN ST BOX 10 ATTN ERIN HENSLEY FAIRFIELD TX 75840 |
| FREESTONE COUNTY AGRILIFE | EXTENSION SERVICE PO BOX 737 FAIRFIELD TX 75840 |
| FREESTONE COUNTY CLERK | PO BOX 1010 ATTN: LINDA JARVIS FAIRFIELD TX 75840 |
| FREESTONE COUNTY FAIR ASSOCIATION | ASSOCIATION 290 CR 232 FAIRFIELD TX 75840 |
| FREESTONE COUNTY HISTORICAL | MUSEUM ASSOCIATION PO BOX 524 FAIRFIELD TX 75840 |
| FREESTONE COUNTY SOIL AND WATER | CONSERVATION DISTRICT PO BOX 1014 FAIRFIELD TX 75840 |
| FREESTONE COUNTY TIMES | 401 EAST COMMERCE ST FAIRFIELD TX 75840-1603 |
| FREESTONE COUNTY TITLE COMPANY | 121 E COMMERCE FAIRFIELD TX 75840 |
| FREESTONE EMER MEDICINE | PO BOX 1197 SAN ANTONIO TX 78294-1197 |
| FREIDA JOY BOAZE | 371 C.R. 2311 MINEOLA TX 75773 |
| FREIDA JOY BOAZE | ADDRESS ON FILE |
| FREIGHT CAR AMERICA | 129 INDUSTRIAL PARK ROAD JOHNSTOWN PA 15904 |
| FREIGHTCAR AMERICA INC | 32294 COLLECTION CENTER DR CHICAGO IL 60693-2294 |
| FREIGHTCAR AMERICA, INC. | 17 JOHNS ST. JOHNSTOWN PA 15901 |
| FREILING ANDREAS & PARTNER | AN DER WELLE 4 FRANKFURT AM MAIN 60422 GERMANY |
| FREILING, DON R | 18219 FRANKFORD LAKES CIR DALLAS TX 75252-7947 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| FREITAG, CHRSTOPHER | 63 DEGAS PARK DR SPRING TX 77382 |
| FRENZEL, ROBERT C. | 1601 BRYAN ST DALLAS TX 75201 |
| FRENZELIT NORTH AMERICA INC | 18050 TRANQUILITY ROAD PURCEVILLE VA 20132 |
| FRENZELIT NORTH AMERICA INC | 4165 OLD SALISBURY RD LEXINGTON NC 27295 |
| FRESH DEL MONTE PRODUCE CO. | 241 SEVILLA AVENUE CORAL GABLES FL 33177 |
| FRESNO CHEMICALS CO. | 13955 FM 529 HOUSTON TX 77041 |
| FREUDENBERG NOK | ADDRESS ON FILE |
| FRHAM SAFETY PRODUCTS INC | PO BOX 36098 ROCK HILL SC 29732-6098 |

| Claim Name | Address Information |
|---|---|
| FRHAM SAFETY PRODUCTS INC | PO BOX 101177 318 HILL AVENUE NASHVILLE TN 37224 |
| FRHAM SAFETY PRODUCTS, INC. | PO BOX 36098 ROCK HILL SC 29732 |
| FRIED FRANK HARRIS SHRIVER & | JACOBSON ONE NEW YORK PLAZA NEW YORK NY 10004-1980 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | ATTN: BRAD SCHELER, GARY L KAPLAN MATTHEW ROOSE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| FRIEDA WICK | ADDRESS ON FILE |
| FRIEDMAN, PETER GAD & COLBORN, MICHELLE | C/O FISHMAN & MALLON, LLP ATTN: SAMEER BIRRING 305 BROADWAY, SUITE 900 NEW YORK NY 10007 |
| FRIEDRICH, CINDY | 29003 SMALLEY RD HOCKLEY TX 77447-8226 |
| FRIENDS OF CAMP HEARNE | PO BOX 346 HEARNE TX 77859 |
| FRIENDS OF THE BREMOND PUBLIC | LIBRARY PO BOX 132 BREMOND TX 76629-0132 |
| FRIENDS OF THE DALLAS PUBLIC | LIBRARY INC 1515 YOUNG ST 7TH FLOOR DALLAS TX 75201 |
| FRIENDS OF THE TEXAS FRESHWATER | FISHERIES CENTER 5550 FM 2495 ATHENS TX 75752 |
| FRIENDS OF WEDNESDAYS CHILD | 2801 SWISS AVE STE 130 DALLAS TX 75204 |
| FRIENDSHIP BAPTIST CHURCH | 901 S BLUE MOUND RD FORT WORTH TX 76131-1401 |
| FRIENDSHIP OF WOMEN INC | PO BOX 3112 95 E PRICE RD STE C BROWNSVILLE TX 78523 |
| FRIGIKING CORPORATION | 2046 SILVER NEW ALBANY IN 46516 |
| FRIO COUNTY TAX OFFICE | 500 E SAN ANTONIO ST, BOX 20 PEARSALL TX 78061-3145 |
| FRISCHKORN INC | 1511 WEST FERGUSON ROAD MOUNT PLEASANT TX 75455-4276 |
| FRISCO CHAMBER OF COMMERCE | 6843 MAIN STREET FRISCO TX 75034 |
| FRISCO CONSTRUCTION SERVICES | CLAY THOMAS 9550 JOHN W. ELLIOTT DRIVE, SUITE 106 FRISCO TX 75033 |
| FRISCO CONSTRUCTION SERVICES | 6991 MAIN STREET FRISCO TX 75034 |
| FRISCO CONSTRUCTION SERVICES, LLC | P.O. BOX 190829 DALLAS TX 75219 |
| FRISCO CONSTRUCTION SERVICES, LLC | J. SETH MOORE C/O ANDERSON TOBIN, PLLC 13355 NOEL RD., STE. 1900 DALLAS TX 75240 |
| FRISCO FAMILY SERVICES CENTER | PO BOX 1387 FRISCO TX 75034 |
| FRISCO PROJECT FOR THE FUTURE | PO BOX 1387 FRISCO TX 75034-1387 |
| FRISCO STADIUM LLC | 1200 WORLD CUP WAY STE 202 FRISCO TX 75033 |
| FRISCO STADIUM LLC | 9200 WORLD CUP WAY STE 202 FRISCO TX 75034 |
| FRISCO STADIUM LLC | 1601 ELM STREET, SUITE 400 DALLAS TX 75201 |
| FRISCO, CITY | GEORGE A. PUREFOY MUNICIPAL CENTER 6101 FRISCO SQUARE BLVD FRISCO TX 75034 |
| FRITO LAY | FRITO LAY TOWER DALLAS TX 75235 |
| FRITO LAY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| FRITO LAY INC | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITO LAY INC | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITO LAY INC | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITO LAY INC | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| FRITO LAY INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| FRITO LAY INC | 7701 LEGACY DRIVE PLANO TX 75024-4099 |
| FRITZ BECKWORTH | ADDRESS ON FILE |
| FRITZE, DAVID | 2008 BARNARD ST WACO TX 76701-1029 |
| FROMM ELECTRIC | 2101 CENTRE AVE READING PA 19605 |
| FRONEK POWER SYSTEMS  LLC | 12 RAMLAND ROAD ORANGEBURG NY 10962 |
| FRONTERA GAS SUPPLY, INC. | 8 EXBURY WAY HOUSTON TX 77056 |
| FRONTIER ASSOCIATES LLC | 1515 SOUTH CAPITAL OF TEXAS HWY AUSTIN TX 78746 |

| Claim Name | Address Information |
|---|---|
| FRONTIER ASSOCIATES LLC | 1515 CAPITAL OF TEXAS S220 AUSTIN TX 78746 |
| FRONTIER ASSOCIATES LLC | 1515 S CAPITAL OF TEXAS HWY STE 110 AUSTIN TX 78746-6544 |
| FRONTIER BUILDING SUPPLY CO | 7425 COLDWATER CANYON AVE NORTH HOLLYWOOD CA 91605 |
| FRONTIER OIL CORPORATION | 10000 MEMORIAL DR. HOUSTON TX 77024 |
| FRONTIER SURVEYING | 710 BUFFALO STREET STE 700 CORPUS CHRISTI TX 78401 |
| FRONTIER TRADING CO INC | 2204 COURT NORTH DRIVE MELVILLE NY 11747 |
| FRONTIER TRADING COMPANY, INC. | 2204 AVALON COURT DR. MELVILLE NY 11747 |
| FRONTLINE PROPERTY MANAGEMENT INC | 5601 BRIDGE ST STE 407 FORT WORTH TX 76112 |
| FRONTLINE SYSTEMS | PO BOX 4288 INCLINE VILLAGE NV 89450 |
| FRONTLINE SYSTEMS | PO BOX 4288 INCLINE VILLAGE NV 89451 |
| FROST BANK, CUSTODIAN FOR | NORTH COAST LIFE INSURANCE P.O. BOX 2950 - REORG - T/8 SAN ANTONIO TX 78299-2950 |
| FROST CRUSHED STONE | PO BOX 272 MEXIA TX 76667 |
| FROST NATIONAL BANK | FULBRIGHT & JAWORSKI TOBY LEE GERBER 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| FROST NATIONAL BANK | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| FROZEN FOOD EXPRESS TRUCKERS ASSOCIATION | PO BOX 225888 DALLAS TX 75265 |
| FRUCON CONSTRUCTION CORP | 4310 PRINCE WILLIAM PKWY #200 WOODBRIDGE VA 22192 |
| FRUCON CONSTRUCTION CORP | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| FRUEHAUF TRAILER CORPORATION | 111 MONUMENT CIRCLE SUITE 3200 INDIANAPOLIS IN 46204 |
| FS INDUSTRIES | PO BOX 72659 50 SPRAGUE ST PROVIDENCE RI 02907 |
| FS INDUSTRIES | PO BOX 72659 PROVIDENCE RI 02907 |
| FSC VISTA POINTE ASSOCIATES LP | DBA VISTA POINTE 701 COWBOYS PARKWAY IRVING TX 75063 |
| FSI CONSTRUCTION | 5728 TEAGUE RD HOUSTON TX 77041 |
| FSOC GAS COMPANY LTD | 777 TAYLOR STREET, SUITE 1000 FT WORTH TX 76102 |
| FT WORTH MANAGEMENT CO INC | DBA QUEST PROPERTY SERVICES INC 4900 OVERTON RIDGE BLVD #215 FORT WORTH TX 76132 |
| FT WORTH PID #01 (DOWNTOWN) | 777 TAYLOR STREET SUITE 100 FORT WORTH TX 76102 |
| FTC CAPITAL GMBH | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| FTC CAPITAL GMBH | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| FTC FUTURES FUND PCC LTD | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP LAUREN WAGNER PEDERSON 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND PCC LTD | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| FTC FUTURES FUND PCC LTD | BERGER & MONTAGUE PC MERRILL G DAVIDOFF 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| FTC FUTURES FUND SICAV | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP LAUREN WAGNER PEDERSON 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| FTC FUTURES FUND SICAV | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| FTI CONSULTING INC | PO BOX 418178 BOSTON MA 02241-8178 |
| FUDGE OIL SERVICE | RT. 5, PO BOX 656 GILMER TX 75644 |
| FUEL EXCHANGE LLC | 3050 POST OAK BLVD, SUITE 1355 HOUSTON TX 77056-6527 |
| FUEL EXCHANGE LLC | 3050 POST OAK BLVD, SUITE 1355 ATTN: ACCOUNTS RECEIVABLE HOUSTON TX 77056-6527 |
| FUEL MASTERS, LLC | P.O. BOX 90 ABILENE TX 79604 |
| FUEL TANK MAINTENANCE CO | 240 MILL DRIVE COOKEVILLE TN 38501 |
| FUEL TECH  INC | 27601 BELLA VISTA PKY WARRENVILLE IL 60555 |
| FUEL TECH INC | 24770 NETWORK PLACE CHICAGO IL 60673-1247 |
| FUEL TECH INC | 75 REMITTANCE DRIVE STE 2040 CHICAGO IL 60675-2040 |
| FUEL TECH, INC. | ADDRESS ON FILE |
| FUELCO LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| FUENTES, AMELIA | 4685 MOSES CT TYLER TX 75704-6046 |
| FUENTES, CLAUDIA A | 703 N GRAND AVE TYLER TX 75702-5177 |
| FUENTES, MARTHA | 7742 RED ROBIN LN HOUSTON TX 77075-2925 |
| FUJI ELECTRIC CORP OF AMERICA | 50 NORTHFIELD AVE EDISON NJ 08837 |
| FULBRIGHT & JAWORSKI LLP | PO BOX 844284 DALLAS TX 75284-4284 |
| FULBRIGHT & JAWORSKI LLP | LINDA L. ADDISON, MANAGING PARTNER 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010-3095 |
| FULBRIGHT & JAWORSKI LLP | 1301 MCKINNEY SUITE 5100 HOUSTON TX 77010-3095 |
| FULBRIGHT & JAWORSKI LLP | 300 CONVENT ST STE 2100 SAN ANTONIO TX 78205 |
| FULGHUM ENTERPRISES INC | DBA EAGLE AUTO GLASS PO BOX 150325 LONGVIEW TX 75615 |
| FULL ARMOR CHRISTIAN ACADEMY | PO BOX 2035 HENDERSON TX 75653 |
| FULLEN, BILL | 2518 LARKSPUR CT GALVESTON TX 77551-1830 |
| FULLER AUSTIN INC CHURCHILL | ADDRESS ON FILE |
| FULLER, DENNY L | 1307 RAVENWOOD DR ARLINGTON TX 76013-1563 |
| FULLER, H. B. | ADDRESS ON FILE |
| FULLER, H. B. | ADDRESS ON FILE |
| FULTON ADDISON | ADDRESS ON FILE |
| FULTON BOILER WORKS INC | 3981 PORT ST PULASKI NY 13142 |
| FULTON BOILER WORKS INC | THE FULTON COMPANIES 3981 PORT STREET PO BOX 257 PULASKI NY 13142 |
| FULTON LOUIS ADDISON | ADDRESS ON FILE |
| FULTON SYLPHON | ADDRESS ON FILE |
| FULTON, CHERYL J | ADDRESS ON FILE |
| FUN N SUN SPORTS CENTER | 2521 E HWY 377 GRANBURY TX 76048 |
| FUN N SUN SPORTS CENTER | 2521 E HWY 377 GRANBURY TX 76049 |
| FUN N SUN SPORTS CENTER LTD | 320 W HURST BLVD HURST TX 76053-7710 |
| FUNDA GRAYS | ADDRESS ON FILE |
| FUQUA CONSTRUCTION CO INC | 9212 INTERSTATE DR NAVASOTA TX 77868 |
| FURINO & SONS INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT |

| Claim Name | Address Information |
| --- | --- |
| FURINO & SONS INC | LAUREL NJ 08054 |
| FURLOUGH, ISSAC | 4635 BRYAN ST APT D DALLAS TX 75204 |
| FURLOUGH, ISSAC | 4635 BRYAN ST APT 2 DALLAS TX 75204-6813 |
| FURMANITE | 1202 HAHLO STREET HOUSTON TX 77020 |
| FURMANITE AMERICA | PO BOX 674088 DALLAS TX 75267-4088 |
| FURMANITE AMERICA INC | PO BOX 201511 HOUSTON TX 77216-1511 |
| FURMANITE AMERICA, INC. | C/O CRAIG E. POWER 1221 LAMAR ST., FL 16 HOUSTON TX 77010 |
| FURMANITE AMERICA, INC. | WILLIAM F. FRY, VP 10370 RICHMOND AVE, STE 600 HOUSTON TX 77042 |
| FURMANITE INC | PO BOX 1416 101 OLD UNDERWOOD BLDG E LA PORTE TX 77572-1416 |
| FURMANITE, INC. | P.O. BOX 1416 LA PORTE TX 77572-1416 |
| FURNITURE BRANDS INTERNATIONAL | HERITAGE HOME GROUP 1 NORTH BRENTWOOD BLVD., 7TH FLOOR ST LOUIS MO 63105 |
| FURNITURE MARKETING GROUP INC | 6100 W PLANO PKY STE 1400 PLANO TX 75093 |
| FURON METALLIC GASKETS | PO BOX 15639 HOUSTON TX 77220 |
| FURTCH, JEAN | 508 3RD ST NE PARIS TX 75460-4335 |
| FUSECO | PO BOX 560547 DALLAS TX 75356-0547 |
| FUSECO INC | 10553 OLYMPIC DR DALLAS TX 75220 |
| FUSES UNLIMITED | 3302 W MILLER RD STE 600 GARLAND TX 75041 |
| FUSES UNLIMITED | 9248 ETON AVE CHATSWORTH CA 91311 |
| FUSILIER, DENNIS | DBA TWO STAR DEVELOPMENT 5405  ANDREWS HWY ODESSA TX 79762 |
| FUSION ENERGY GROUP LTD | D/B/A SAVEONENERGYCOM SUITE 330 DALLAS TX 75204 |
| FUSION INC | 6911 FULTON HOUSTON TX 77022 |
| FUSION, INC. | 4658 EAST 355TH ST. WILLOUGHBY OH 44094 |
| FUTCH, GEORGE, JR. | 203 N VAN BUREN HENDERSON TX 75652 |
| FUTURE COM CORP | 8251 BEDFORD EULESS RD NORTH RICHLAND HILLS TX 76180 |
| FUTURE COM LTD | PO BOX 843966 DALLAS TX 75284-3966 |
| FUTURECOM | 807 FOREST RIDGE DR. SUITE 105 BEDFORD TX 76022 |
| FUTUREGEN INDUSTRIAL ALLIANCE, INC. | 1101 PENNSYLVANIA AVE., 6TH FL WASHINGTON DC 20004 |
| FWCP INC | 2013 TEXAS LEGISLATIVE INVITATIONAL GOLF TOURNAMENT PO BOX 472209 FORT WORTH TX 76147 |
| FXY INC FKA CHRISTY FIREBRICK | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| FYNAS W TITUS | ADDRESS ON FILE |
| G & G CONSTRUCTION | 810 SMITH LANE SEAGONVILLE TX 75159 |
| G & G ELECTRIC CO | 3805 WEATHERFORD HIGHWAY GRANBURY TX 76049 |
| G & G GLASS CO | 1016 25TH STREET SNYDER TX 79549 |
| G & L MECHANICAL CONTRACTORS INC | 409 W JEFFERSON IRVING TX 75061 |
| G & W ENGINEERS INC | 205 WEST LIVE OAK PORT LAVACA TX 77979 |
| G & W ENGINEERS, INC. | 205 LIVE OAK ST. PORT LAVACA TX 77979 |
| G BARNES | ADDRESS ON FILE |
| G BURNETT | ADDRESS ON FILE |
| G COE | ADDRESS ON FILE |
| G DAUGHERTY | ADDRESS ON FILE |
| G DICKERSON | ADDRESS ON FILE |
| G E ENERGY | SCHENECTADY SERVICE SHOP 1 RIVER RD BLDG 55 RM 263 SCHENECTADY NY 12345 |
| G E INDUSTRIAL SYSTEMS | 5301 EAST RIVER ROAD SUITE 107 MINNEAPOLIS MN 55421 |
| G ELLSWORTH | ADDRESS ON FILE |
| G FLIPPIN | ADDRESS ON FILE |
| G HAGUE | ADDRESS ON FILE |
| G HARDY RUDD MD | PO BOX 296 EMPIRE MI 49630 |
| G HARRILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| G HENSLEY | ADDRESS ON FILE |
| G INCE | ADDRESS ON FILE |
| G J & VIRGINIA EMREY | BOX 495 QUITMAN TX 75783 |
| G J EMBREY ROSTON RILEY  JETTIE RILEY | ADDRESS ON FILE |
| G JOSEPH | ADDRESS ON FILE |
| G LYONS | ADDRESS ON FILE |
| G MILAM | ADDRESS ON FILE |
| G MUELLER | ADDRESS ON FILE |
| G PETTY | ADDRESS ON FILE |
| G RABBE | ADDRESS ON FILE |
| G SEAQUIST | ADDRESS ON FILE |
| G SKINNER | ADDRESS ON FILE |
| G SOSA | ADDRESS ON FILE |
| G STORY | ADDRESS ON FILE |
| G T DISTRIBUTORS AUSTIN | PO BOX 16080 AUSTIN TX 78761 |
| G T DISTRIBUTORS INC | 2545 BROCKTON DRIVE SUITE 100 AUSTIN TX 78758 |
| G W FLIPPIN | ADDRESS ON FILE |
| G&C VENDING AND COFFEE | 6805 BLACKWING DR FORT WORTH TX 76137 |
| G&G OUTFITTERS INC | 4901 FORBES BLVD LANHAM MD 20706 |
| G&K SERVICES | 603 AIRLINE DRIVE COPPELL TX 75019 |
| G&K SERVICES | PO BOX 2131 COPPELL TX 75019-8131 |
| G&K SERVICES | PO BOX 677057 DALLAS TX 75267 |
| G&K SERVICES | 1111 MONROE ST FORT WORTH TX 76102 |
| G&K SERVICES | 410 PROBANDT SAN ANTONIO TX 78204 |
| G&K SERVICES | PO BOX 830483 SAN ANTONIO TX 78283-0483 |
| G&K SERVICES, INC. | 5995 OPUS PARKWAY SUITE 500 MINNETONKA MN 55343 |
| G&L MECHANICAL CONTRACTOR LP | 611 E DALLAS RD GRAPEVINE TX 76051 |
| G. B. YOUNG | ADDRESS ON FILE |
| G.B. BOOTS SMITH CORP. | 2501 AIRPORT DRIVE LAUREL MS 39440 |
| G.P. SMITH, INC. | P.O BOX 3527 LONGVIEW TX 75601 |
| G.W. VAN KEPPEL CO | LOCK BOX 879515 KANSAS CITY MO 64187-9515 |
| G/O CORPORATION | 70161 HWY 59 STE E ABITA SPRINGS LA 70162 |
| G/O CORPORATION | PO BOX 62067 NEW ORLEANS LA 70162 |
| G2 ELECTRICAL TESTING | & CONSULTING LLC 7113 HOLDEN DR ROCKWALL TX 75087 |
| G4S NSSC | 701 WILLOWBROOK CTR PKWY WILLOWBROOK IL 60527 |
| G4S TECHNOLOGY LLC | NSSC DIVISION PO BOX 30124 OMAHA NE 68103-1224 |
| GA GLOBAL MARKETS LLC | 185 MADISON AVE 6TH FLOOR ATTN: ANA OLIVEIRA NEW YORK NY 10016 |
| GA HAWKINS OIL AND GAS LTD | PO BOX 61 GRAHAM TX 76450-0061 |
| GA INDUSTRIES LLC | C/O ENVIRONMENTAL IMPROVEMENTS INC. 9025 MARSHALL ROAD CRANBERRY TOWNSHIP PA 16066 |
| GA INDUSTRIES LLC | PO BOX 223588 PITTSBURGH PA 15251-2588 |
| GA OPTIONS, LLC | 390 FIFTH AVENUE, SUITE 906 NEW YORK NY 10018 |
| GA-MA & ASSOC INC | 404 CYPRESS RD OCALA FL 34472 |
| GA-MA & ASSOCIATES INC | ATTN: ACCOUNTS RECEIVABLE DEPT PO BOX 2918 OCALA FL 34478-2918 |
| GAAS REFRIGERATION | 2600 N TEXAS AVE BRYAN TX 77803 |
| GABRIEL CAMPOS | ADDRESS ON FILE |
| GABRIEL CASTRO | ADDRESS ON FILE |
| GABRIEL CORREA | ADDRESS ON FILE |
| GABRIEL JORDAN CHEVROLET | 1704 KILGORE DR HENDERSON TX 75652 |

| Claim Name | Address Information |
|---|---|
| GABRIEL LUNA | ADDRESS ON FILE |
| GABRIEL MADRID | ADDRESS ON FILE |
| GABRIEL ROBERSON | ADDRESS ON FILE |
| GABRIEL ROBERSON | ADDRESS ON FILE |
| GABRIEL SABBAG | ADDRESS ON FILE |
| GABRIEL VAZQUEZ | ADDRESS ON FILE |
| GABRIEL, SHARON TIEDT | 10221 CENTREPARK DR APT 234 HOUSTON TX 77043-1334 |
| GABRIEL/JORDAN | ADDRESS ON FILE |
| GABRIEL/JORDAN CHEVROLET | 1704 US HWY 259 N HENDERSON TX 75652 |
| GABRIELA PUENTE | ADDRESS ON FILE |
| GADBERRY, CHARLES | C/O LEDFORD E. WHITE P.C. ATTN: LEDFORD E. WHITE 6410 SOUTHWEST BLVD, STE 129 FORT WORTH TX 76109 |
| GADDIS ENGINEERING CO | MORRISON MAHONEY LLP 17 STATE STREET, SUITE 11 10 NEW YORK NY 10004 |
| GADDIS ENGINEERING CO | MORRISON MAHONEY LLP ARTHUR J. LIEDERMAN 17 STATE STREET, SUITE 1110 NEW YORK NY 10004 |
| GADDIS ENGINEERING CO | 168 FOREST AVE LOCUST VALLEY NY 11560 |
| GADOLA, DAVID | 851 FISH LAKE DR MORA MN 55051-7435 |
| GAF CORPORATION | 1633 BROADWAY NEW YORK NY 10019 |
| GAF CORPORATION | STEPHEN C AERTKER JEANSONNE & REMONDET - NEW ORLEANS FIRM 365 CANAL STREET, SUITE 1700 NEW ORLEANS LA 70130 |
| GAF MATERIALS CORP | ATTN: SHALANDA COLE 2600 SINGLETON BLVD DALLAS TX 75212 |
| GAGE COMPANY | 172-174 SAINT JOHN STREET PORTLAND ME 04102-3018 |
| GAGE-IT INC | 94 N BRANCH ST SELLERSVILLE PA 18960 |
| GAGNAIRE ART ASSOCIATES INC | PO BOX 820515 DALLAS TX 75382-0515 |
| GAI-TRONICS CORPORATION | 400 E WYOMISSING AVE MOHNTON PA 19540 |
| GAI-TRONICS CORPORATION | 25413 NETWORK PLACE CHICAGO IL 60673-1254 |
| GAI-TRONICS CORPORATION | 125 MALLARD STREET, SUITE F ST ROSE LA 70087 |
| GAI-TRONICS CORPORATION | C/O THE EADS CO 11220 GRADER ST STE 400 DALLAS TX 75238 |
| GAIL BROWN | ADDRESS ON FILE |
| GAIL DAVIS & ASSOCIATES INC | 3500 OAK LAWN AVE STE 740 DALLAS TX 75219 |
| GAIL DAVIS & ASSOCIATES INC | 2319 HALL JOHNSON ROAD SUITE C COLLEYVILLE TX 76034 |
| GAIL DEAN | ADDRESS ON FILE |
| GAIL FORSYTH | ADDRESS ON FILE |
| GAIL HAND BROWN | ADDRESS ON FILE |
| GAIL LONG | ADDRESS ON FILE |
| GAIL OQUIST | ADDRESS ON FILE |
| GAIL OQUIST | ADDRESS ON FILE |
| GAIL R KARWOSKI | ADDRESS ON FILE |
| GAIL RICHARDSON | ADDRESS ON FILE |
| GAIL SIMPSON | ADDRESS ON FILE |
| GAIL SMELSER | ADDRESS ON FILE |
| GAIL TAYLOR | ADDRESS ON FILE |
| GAIL WILL | ADDRESS ON FILE |
| GAILON HARDIN | ADDRESS ON FILE |
| GAINES COUNTY TAX OFFICE | 101 S MAIN ST, RM 205 SEMINOLE TX 79360-4341 |
| GAINES, JL | PO BOX 443 GRAPELAND TX 75844-0443 |
| GAINESVILLE HOSPITAL DIST. | NORTH TEXAS MEDICAL CENTER 1900 HOSPITAL BOULEVARD GAINESVILLE TX 76240 |
| GAINESVILLE HOSPITAL DIST. | 18 COUNTY ROAD 3629 GAINESVILLE TX 76240 |
| GAINESVILLE ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |

| Claim Name | Address Information |
| --- | --- |
| GAINESVILLE ISD | 800 S. MORRIS GAINESVILLE TX 76240 |
| GAINESVILLE, CITY | 200 SOUTH RUSK GAINESVILLE TX 76240 |
| GAJESKE INC | 6200 N. HOUSTON ROSSLYN RD. HOUSTON TX 77091 |
| GALANIS, KELLY | 1848 PILGRIM LN LORENA TX 76655-3421 |
| GALAXYTECH | 14580 BELTWOOD PKWY SUITE 103 FARMERS BRANCH TX 75244 |
| GALAXYTECH | ACCOUNTS RECEIVABLE 4100 SPRING VALLEY RD STE 770 DALLAS TX 75244 |
| GALBRAITH, JULIE | 15310 WILLIAMSPORT CORPUS CHRISTI TX 78418-7719 |
| GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE MADISON HEIGHTS MI 48071 |
| GALE ARNOLD | ADDRESS ON FILE |
| GALEN MORRIS HAYS | ADDRESS ON FILE |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| GALENA PARK ISD | 14705 WOODFOREST BLVD. HOUSTON TX 77015 |
| GALIANO, FRANCIS R. AND ALICE J. | 1455 BELVEDERE DRIVE BEAUMONT TX 77706 |
| GALIN HAYGOOD | ADDRESS ON FILE |
| GALINDO, RAY | 2602 WESTERLAND DR APT C24 HOUSTON TX 77063-3341 |
| GALLAGHER'S ARMY | THE MIKE GALLAGHER SHOW CHARITABLE FOUNDATION 350 FIFTH AVE STE#1818 NEW YORK NY 10118 |
| GALLAGHER, MATTIE H. | 8711 S. STRUBE AVE, WHITTIER, CA 90605 |
| GALLEGOS, JOHN PAUL | 2B14 CALLE MARQUEZ DE SANTA CRUZ TOA BAJA 00949-5349 PUERTO RICO |
| GALLGOS, ELMA | 7009 N 1ST ST. MCALLEN TX 78504 |
| GALLGOS, ELMA | 7501 N 22ND ST MCALLEN TX 78504-5660 |
| GALLOWAY, JOHNSON, TOMPKINS | ADDRESS ON FILE |
| GALLOWAY, OLIVIA WILLIAMS | 823 SAN JUAN DR DUNCANVILLE TX 75116-3921 |
| GALLS | ADDRESS ON FILE |
| GALLS INC | 1340 RUSSELL CAVE RD LEXINGTON KY 40505 |
| GALSON LABORATORIES INC | 6601 KIRKVILLE RD EAST SYRACUSE NY 13057 |
| GALSON LABORATORIES INC | PO BOX 8000 DEPT 684 BUFFALO NY 14267 |
| GALVAN, DANIEL | 7620 TENSLEY DR PLANO TX 75025-2453 |
| GALVAN, GREGORIO R | 811 S PRAIRIEVILLE ST ATHENS TX 75751-3211 |
| GALVESTON CEDAR LAWN PARK L.P. | DBA THE PARK AT CEDAR LAWN 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| GALVESTON CHAMBER OF COMMERCE | 2228 MECHANIC SUITE 101 GALVESTON TX 77550 |
| GALVESTON COUNTY TAX OFFICE | PO BOX 1169 GALVESTON TX 77553-1169 |
| GALVIN, MONICA | 2213 E STAR CIR HARLINGEN TX 78550-4567 |
| GAME DAY ATTIRE INC | PO BOX 116807 CARROLLTON TX 75011 |
| GAMMON MEDIATIONS | 2719 GUILLOT ST UPTOWN SQUARE DALLAS TX 75204 |
| GAMTEX INDUSTRIES, INC. | P.O. BOX 308 FORT WORTH TX 76101 |
| GANDY FAMILY TRUST | ADDRESS ON FILE |
| GANDY FAMILY TRUST CITIZENS NATIONAL | BANK, TRUSTEE ATTN TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| GANDY FAMILY TRUST/ V A GANDY ES | ADDRESS ON FILE |
| GANDY, ELMA | 2307 LYNN DR BIG SPRING TX 79720-6031 |
| GANDY, TAMI | 3720 WINIFRED DR FORT WORTH TX 76133-2002 |
| GANDY, TAMI | 1600 LAGOONA LANE FORT WORTH TX 76134 |
| GANDY, VIRGINIA A. | PO BOX 929, HENDERSON TX 75653-0929 |
| GANELL MCSHAN | ADDRESS ON FILE |
| GANN PROPERTY MANAGEMENT LLC | 2808 S JOHN REDDITT DR LUFKIN TX 75904 |
| GANN, AARON | ADDRESS ON FILE |
| GANN, WAYNE | 222 SOUTHTOWN DR MUENSTER TX 76252-2630 |
| GANTES, STEFFANI | 12 W CHESTNUT ST APT 4 CHICAGO IL 60610-3351 |

| Claim Name | Address Information |
|---|---|
| GANTT, WILLIAM C | 1165 COUNTY ROAD 404 NEMO TX 76070 |
| GAP ENGINEERING INC | 802 DOMINION DR STE 900 KATY TX 77450 |
| GAP ENGINEERING INC | 802 DOMINION DR STE 800 KATY TX 77450 |
| GARBAN CAPITAL MARKETS LLC | 1100 PLAZA FIVE, 12TH FL HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| GARBAN FUTURES, LLC | 1100 PLAZA FIVE, 12TH FLOOR HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| GARBER BROTHERS | PO BOX 815 MORGAN CITY LA 70381 |
| GARCIA, BERTHA B. | 4828 MOUNT HOUSTON RD HOUSTON TX 77093-1633 |
| GARCIA, CHEREESE | 11800 GRANT RD APT 2707 CYPRESS TX 77429-4008 |
| GARCIA, DONACIANO | 3211 FAIR FALLS DR KINGWOOD TX 77345-5474 |
| GARCIA, ELIZABETH | 7108 ROCKDALE RD FORT WORTH TX 76134-3963 |
| GARCIA, GLORIA | PO BOX 1725 EAGLE PASS TX 78853-1725 |
| GARCIA, HERIBERTO | 408 BETTY RD SOUTH HOUSTON TX 77587-3707 |
| GARCIA, ISABEL | 22208 YOUNG RD HARLINGEN TX 78552 |
| GARCIA, JANIE | 806 LOUISIANA ST TRLR 4 SOUTH HOUSTON TX 77587-3153 |
| GARCIA, JUAN | PO BOX 2781 FRISCO TX 75034-0052 |
| GARCIA, KATHY A | 5676 ROCKPORT LN HALTOM CITY TX 76137-2119 |
| GARCIA, LAMAR | 621 FRANCIS ST KINGSVILLE TX 78363 |
| GARCIA, LAURA | 806 LOUISIANA ST TRLR 4 SOUTH HOUSTON TX 77587-3153 |
| GARCIA, MANUELA | 522 APOLLO RD RICHARDSON TX 75081-3427 |
| GARCIA, MICAELA | 5118 GUNNISON ST HOUSTON TX 77053-3313 |
| GARCIA, PETRA | 3826 GRANITE SPRINGS LN KATY TX 77449-8663 |
| GARCIA, RAUL | 3622 CASA RIDGE DR MESQUITE TX 75150-3616 |
| GARCIA, ROGELIO | 410 E TAYLOR ST HARLINGEN TX 78550-6923 |
| GARCIA, STELLA | 6605 RHINE DR UNIT A CORPUS CHRISTI TX 78412-4840 |
| GARCIA, STELLA | P.O. BOX 5304 CORPUS CHRISTI TX 78465 |
| GARCIA, YOLANDA AGUILAR | 1918 9TH ST WICHITA FALLS TX 76301-4130 |
| GARCIA, ZULEMA | 2009 N CUMMINGS AVE MISSION TX 78572-2821 |
| GARDEN DENVER WATER JETTING SYSTEM INC | 12300 NORTH HOUSTON ROSSLYN ROAD HOUSTON TX 77086 |
| GARDEN PARK PLACE MAC GROUP | 17130 DALLAS PKWY 100 DALLAS TX 75248 |
| GARDEN TERRACE I DUPLEXES | DBA GARDEN TERRACE I DUPLEXES 11919 GARDEN TERRACE DALLAS TX 75243 |
| GARDEN VALLEY ADDITION | 400 S ALAMO BLVD, STE C MARSHALL TX 75670 |
| GARDEN VALLEY ADDITION | 22049 FM 1995 LINDALE TX 75771-7826 |
| GARDENHIRE, TERRY | 4301 LEXINGTON AVE. GILLETTE WY 82718 |
| GARDERE & WYNNE LLP | 1601 ELM ST STE 3000 DALLAS TX 75201-4761 |
| GARDERE WYNNE SEWELL LLP | PO BOX 660256 DALLAS TX 75266-0256 |
| GARDLINE COMMS INC | GCOMM 1880 SOUTH DAIRY ASHFORD STE 108 HOUSTON TX 77077-4759 |
| GARDNER ASPHALT CORP | 4161 E 7TH AVE TAMPA FL 33605 |
| GARDNER BROOKS | ADDRESS ON FILE |
| GARDNER DENVER INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| GARDNER DENVER INC | ARLENE GHARABEIGIE, ESQ. SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 850 THIRD AVE, SUITE 1100 NEW YORK NY 10022 |
| GARDNER DENVER INC | 1500 LIBERTY RIDGE DR #3000 CHESTERBROOK PA 19087 |
| GARDNER DENVER INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GARDNER DENVER INC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| GARDNER DENVER INC | 1800 GARDNER EXPY QUINCY IL 62305 |
| GARDNER DENVER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GARDNER DENVER INC | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |

| Claim Name | Address Information |
|---|---|
| GARDNER DENVER INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| GARDNER DENVER INC | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| GARDNER DENVER INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| GARDNER DENVER INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| GARDNER DENVER INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| GARDNER DENVER MACHINERY INC. | 1800 GARDNER EXPRESSWAY QUINCY IL 62301 |
| GARDNER DENVER NASH LLC | 2 TREFOIL DR TRUMBULL CT 06611 |
| GARDNER DENVER NASH LLC | PO BOX 952453 ST LOUIS MO 63195 |
| GARDNER DENVER NASH LLC | 2414 BLACK GOLD CT HOUSTON TX 77073 |
| GARDNER DENVER WATER JETTING SYSTEMS INC | PO BOX 956838 ST LOUIS MO 63195-6838 |
| GARDNER DENVER WATER JETTING SYSTEMS INC | 12300 NORTH HOUSTON-ROSSLYN ROAD HOUSTON TX 77086 |
| GARDNER GIBSON INC | 4161 E 7TH AVE TAMPA FL 33605 |
| GARDNER HOLDITECH INC | 4616 W HOWARD LANE BULDING 4 SUITE 400 AUSTIN TX 78728 |
| GARDNER IRON & METAL COMPANY, INC | 1201 E. FOURTH STREET AUSTIN TX 78702 |
| GARDNER, BRADLEY | 3936 CALMONT AVE APT B FORT WORTH TX 76107-4498 |
| GARDNER, DON | ADDRESS ON FILE |
| GARDNER, JOHNNY | 1006 HENDERSON ST JACKSONVILLE TX 75766-3226 |
| GARDNER, LINDA | 1012 WESTWOOD DR GRAHAM TX 76450-4339 |
| GARDNER, MARIA | 620 JEWELFLOWER DR DESOTO TX 75115-6610 |
| GARDNER, SHARON L | 3825 BRIDALWREATH DR FORT WORTH TX 76133-7629 |
| GARDNER, STEVE | 149 COUNTY ROAD 424 LORENA TX 76655 |
| GARDNER-DENVER-JOY COMPRESSORS | ATTN: MARED EDGAR 1500 LIBERTY RIDGE DRIVE STE 300 CHESTERBROOK PA 19087 |
| GARE INC | 165 ROSEMONT STREET HAVERHILL MA 01832 |
| GARE INC | BROWN & JAMES PC DAVID ROY BUCHANAN 1100 MAIN STREET, SUITE 1900 KANSAS CITY MO 64105 |
| GARI DIANNE DAUNIS | ADDRESS ON FILE |
| GARL DEE HARRIS ALLUMS | ADDRESS ON FILE |
| GARLAN HORAN | ADDRESS ON FILE |
| GARLAN LEROY HORAN | ADDRESS ON FILE |
| GARLAND FULLER | ADDRESS ON FILE |
| GARLAND INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON & ROBERTS 1919 S. SHILOH ROAD, SUITE 310, LB40 GARLAND TX 75042 |
| GARLAND ISD | HARRIS HILL ADMINISTRATION BUILDING 501 S. JUPITER GARLAND TX 75042 |
| GARLAND ISD | PO BOX 461407 GARLAND TX 75046-1407 |
| GARLAND JEAN | ADDRESS ON FILE |
| GARLAND MEADOWS LTD | DBA THE MEADOWS 3826 EASTON MEADOWS DR GARLAND TX 75043 |
| GARLAND PALMER | ADDRESS ON FILE |
| GARLAND S MURRAY | ADDRESS ON FILE |
| GARLAND, CITY | 200 N. FIFTH STREET GARLAND TX 75040 |
| GARLOCK INC | GOLDFEIN & JOSEPH, P.C. 1880 JOHN F KENNEDY BLVD 1880 JOHN F KENNEDY BLVD, 20TH FLOOR PHILADELPHIA PA 19103 |
| GARLOCK INC | 1666 DIVISION STREET PALMYRA NY 14522 |
| GARLOCK INC | PO BOX 750 HATTIESBURG MS 39403-0750 |
| GARLOCK INC | MEHAFFY WEBER PC MICHELE YENNIE SMITH 2615 CALDER ST, SUITE 800 BEAUMONT TX 77702 |

| Claim Name | Address Information |
|---|---|
| GARLOCK INC | MELISSA K FERRELL, PETER STALITZ, ATTORNEYS AT LAW 400 W 15TH ST AUSTIN TX 78701 |
| GARLOCK INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A. LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| GARLOCK INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| GARLOCK SEALING TECHNOLOGIES INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 830 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| GARLOCK SEALING TECHNOLOGIES INC | 1666 DIVISION STREET PALMYRA NY 14522 |
| GARLOCK SEALING TECHNOLOGIES INC | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| GARLOCK SEALING TECHNOLOGIES INC | SCHACHTER HARRIS LLP, CARY IRA SCHACHTER LAURIE FAY, RAYMOND P. HARRIS 220 CANAL CENTRE, 400 E LAS COLINAS BLVD IRVING TX 75039 |
| GARLOCK SEALING TECHNOLOGIES INC | SCHACHTER HARRIS LLP LAURIE FAY, 220 CANAL CENTRE, 400 E. LAS COLINAS BLVD IRVING TX 75039 |
| GARLOCK SEALING TECHNOLOGIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ARTURO M. AVILES 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GARLOCK SEALING TECHNOLOGIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY SHELLY MASTERS 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GARLOCK SEALING TECHNOLOGIES LLC | 1666 DIVISION STREET PALMYRA NY 14522 |
| GARMON, WILLIAM | RT. 2, BOX 424 MT PLEASANT TX 75455 |
| GARNER, BRENDA L | PO BOX 850900 MESQUITE TX 75185-0900 |
| GARNER, CLIFFORD, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GARNER, DIANE | 8133 INWOOD RD DALLAS TX 75209-3337 |
| GARNET GILBERT | ADDRESS ON FILE |
| GAROLD STEWARD | ADDRESS ON FILE |
| GARONZIK, LYNN | 9480 DARTRIDGE DR DALLAS TX 75238-1872 |
| GARP COMPANY | CT CORPORATION SYSTEM 123 S BROAD ST PHILADELPHIA PA 19109 |
| GARRARD BROWN | ADDRESS ON FILE |
| GARRARD, ANN | 102 FALCON ST GEORGETOWN TX 78628-4559 |
| GARRETT ELLISON | ADDRESS ON FILE |
| GARRETT FOREMAN | ADDRESS ON FILE |
| GARRETT KLYSEN | ADDRESS ON FILE |
| GARRETT, JAN | ADDRESS ON FILE |
| GARRETT, LINDA | 410 MORRIS ST LAGUNA VISTA TX 78578-2665 |
| GARRETTCOM INC | PO BOX 3285 CAROL STREAM IL 60132-3285 |
| GARRETTCOM INC | 47823 WESTINGHOUSE DRIVE FREMONT CA 94538 |
| GARRICK HOWARD | ADDRESS ON FILE |
| GARRICK KINCHEN | ADDRESS ON FILE |
| GARRICK SCOTT | ADDRESS ON FILE |
| GARRISON INDUSTRIES, INC. | C/O VIRGINIA GALVANIZING 181 COOPER DRIVE EL DORADO AR 71730 |
| GARRY COOPER | ADDRESS ON FILE |
| GARRY DALE JONES | ADDRESS ON FILE |
| GARRY GILBERT | ADDRESS ON FILE |
| GARRY GLADDEN | ADDRESS ON FILE |
| GARRY IVY | ADDRESS ON FILE |
| GARRY JOHNSON | ADDRESS ON FILE |
| GARRY STRUBLE | ADDRESS ON FILE |
| GARRY WAGGONER | ADDRESS ON FILE |
| GARRY WAHL | ADDRESS ON FILE |
| GARRY WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARRYA HIGHTOWER | ADDRESS ON FILE |
| GARTH DOBBS | ADDRESS ON FILE |
| GARTNER GROUP | PO BOX 73783 ROCHESTER NY 14673-3782 |
| GARTNER GROUP INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER INC | 12600 GATEWAY BLVD FORT MYERS FL 33913 |
| GARTNER INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER INC SUBSCRIPTION | ATTN: EUGENE A HALL, PRESIDENT 56 TOP GALLANT RD STAMFORD CT 06902 |
| GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD CT 06902 |
| GARTNER, INC. | 56 TOP GALLANT ROAD STAMFORD CT 06904 |
| GARVEY SCHUBERT BARER | ADDRESS ON FILE |
| GARVEY, JOE | 6507 RAVENDALE LN DALLAS TX 75214-2404 |
| GARVIS O HARRIS | ADDRESS ON FILE |
| GARVIS PRESTON SHIELDS | ADDRESS ON FILE |
| GARY & TERESA HAMMONDS | ADDRESS ON FILE |
| GARY ANDERSON | ADDRESS ON FILE |
| GARY ANDERSON | ADDRESS ON FILE |
| GARY ANZ | ADDRESS ON FILE |
| GARY BANKS | ADDRESS ON FILE |
| GARY BARTLETT CONST. INC | 125 LACEY LOU LN SALADO TX 76571 |
| GARY BIRDETT | ADDRESS ON FILE |
| GARY BOESCH | ADDRESS ON FILE |
| GARY BRADFORD | ADDRESS ON FILE |
| GARY BRADLEY | ADDRESS ON FILE |
| GARY BRAGG | ADDRESS ON FILE |
| GARY BROWN | ADDRESS ON FILE |
| GARY BROWN | ADDRESS ON FILE |
| GARY BUCK | ADDRESS ON FILE |
| GARY BURROUGHS | ADDRESS ON FILE |
| GARY CASPERSEN | ADDRESS ON FILE |
| GARY CHAMBERS | ADDRESS ON FILE |
| GARY CHAPPELL | ADDRESS ON FILE |
| GARY CHARLES GREER | ADDRESS ON FILE |
| GARY CHARLES GREER | ADDRESS ON FILE |
| GARY CHILDERS | ADDRESS ON FILE |
| GARY CHITSEY | ADDRESS ON FILE |
| GARY CHO | ADDRESS ON FILE |
| GARY CHOICE | ADDRESS ON FILE |
| GARY CLINTON | ADDRESS ON FILE |
| GARY COCKRELL | ADDRESS ON FILE |
| GARY COLIN CLINTON | ADDRESS ON FILE |
| GARY COLVIN | ADDRESS ON FILE |
| GARY COOK | ADDRESS ON FILE |
| GARY D DOBBS | ADDRESS ON FILE |
| GARY D HUDSON | ADDRESS ON FILE |
| GARY D VINTON | ADDRESS ON FILE |
| GARY DARRAGH | ADDRESS ON FILE |
| GARY DAVIS | ADDRESS ON FILE |
| GARY DAVIS | ADDRESS ON FILE |
| GARY DON KENDRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY DON MEADOR | 155 KAYLA LN LONGVIEW TX 75602 |
| GARY DON MEADOR; C/O CLARY & | ASSOCIATES; ATTN: JAMES R CLARY JR C. SUBA, C.; NEALE 406 NORTH FOURTH ST BATON ROUGE LA 70802 |
| GARY DONALDSON | ADDRESS ON FILE |
| GARY DRUMMOND | ADDRESS ON FILE |
| GARY DUKE | ADDRESS ON FILE |
| GARY DURHAM | ADDRESS ON FILE |
| GARY DYCUS | ADDRESS ON FILE |
| GARY DYER | ADDRESS ON FILE |
| GARY ELLIS | ADDRESS ON FILE |
| GARY ELLIS | ADDRESS ON FILE |
| GARY ELLIS | ADDRESS ON FILE |
| GARY F LACHMAN | ADDRESS ON FILE |
| GARY F. LACHMAN AND ASSOCIATES | 101 ROLLING RIDGE LANE CRANDALL TX 75114 |
| GARY FARNAM | ADDRESS ON FILE |
| GARY FITZSIMMONS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANCIS | ADDRESS ON FILE |
| GARY FRANZEN | ADDRESS ON FILE |
| GARY FULFER | ADDRESS ON FILE |
| GARY GENE KAATZ | ADDRESS ON FILE |
| GARY GIPSON | ADDRESS ON FILE |
| GARY GOBER | ADDRESS ON FILE |
| GARY GOLDSTON | ADDRESS ON FILE |
| GARY GREEN | ADDRESS ON FILE |
| GARY GROOM | ADDRESS ON FILE |
| GARY GUESS | ADDRESS ON FILE |
| GARY HAMPTON | ADDRESS ON FILE |
| GARY HARKINS | ADDRESS ON FILE |
| GARY HART | ADDRESS ON FILE |
| GARY HAYES | ADDRESS ON FILE |
| GARY HAYGOOD | ADDRESS ON FILE |
| GARY HECKER | ADDRESS ON FILE |
| GARY HECKER | ADDRESS ON FILE |
| GARY HENRY | ADDRESS ON FILE |
| GARY HERNDON | ADDRESS ON FILE |
| GARY HICKEY | ADDRESS ON FILE |
| GARY HINDS | ADDRESS ON FILE |
| GARY HOLLAND | ADDRESS ON FILE |
| GARY HOOPER | ADDRESS ON FILE |
| GARY HUCKABY | ADDRESS ON FILE |
| GARY HUNT | ADDRESS ON FILE |
| GARY HUNTER | ADDRESS ON FILE |
| GARY IVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY JOHLE | ADDRESS ON FILE |
| GARY JONES | ADDRESS ON FILE |
| GARY KIRKHAM | ADDRESS ON FILE |
| GARY KORNEGAY | ADDRESS ON FILE |
| GARY KRISHNAN | ADDRESS ON FILE |
| GARY KUSIN | ADDRESS ON FILE |
| GARY L BROWN | ADDRESS ON FILE |
| GARY L SPURLOCK | ADDRESS ON FILE |
| GARY L TURNER | ADDRESS ON FILE |
| GARY L TURNER | ADDRESS ON FILE |
| GARY LANEY | ADDRESS ON FILE |
| GARY LANGFORD | ADDRESS ON FILE |
| GARY LASSITER | ADDRESS ON FILE |
| GARY LAYNE HART | 8060 CR 41512 ATHENS TX 75751 |
| GARY LEE BURROUGHS | ADDRESS ON FILE |
| GARY LINDSEY | ADDRESS ON FILE |
| GARY LOGAN | ADDRESS ON FILE |
| GARY LOUIS FOX | ADDRESS ON FILE |
| GARY LYTLE | ADDRESS ON FILE |
| GARY M & WANDA ANN BROWN | ADDRESS ON FILE |
| GARY MAPLES | ADDRESS ON FILE |
| GARY MARINE | ADDRESS ON FILE |
| GARY MARK REILY | ADDRESS ON FILE |
| GARY MARTIN | ADDRESS ON FILE |
| GARY MASON | ADDRESS ON FILE |
| GARY MASSEY | ADDRESS ON FILE |
| GARY MAYO | ADDRESS ON FILE |
| GARY MCCAULEY | ADDRESS ON FILE |
| GARY MCGONAGILL | ADDRESS ON FILE |
| GARY MCNEW | ADDRESS ON FILE |
| GARY MCNEW | ADDRESS ON FILE |
| GARY MEARES | ADDRESS ON FILE |
| GARY MEDLIN | ADDRESS ON FILE |
| GARY MERKA | ADDRESS ON FILE |
| GARY MILLICAN | ADDRESS ON FILE |
| GARY MOOR | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY MOORE | ADDRESS ON FILE |
| GARY MOSELEY | 3609 COUNTY RD 801 CLEBURNE TX 76031-7749 |
| GARY MURRAY | ADDRESS ON FILE |
| GARY NICHOLS | ADDRESS ON FILE |
| GARY OSLICK | ADDRESS ON FILE |
| GARY OVERSTREET | ADDRESS ON FILE |
| GARY PARKEY | ADDRESS ON FILE |
| GARY PAT HAYS | ADDRESS ON FILE |
| GARY RAILWAY COMPANY | 1 N BUCHANAN STREET GARY IN 46402-1060 |
| GARY RANEY | ADDRESS ON FILE |
| GARY RATLIFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY REED | ADDRESS ON FILE |
| GARY ROBERTS | ADDRESS ON FILE |
| GARY ROGERSON | ADDRESS ON FILE |
| GARY SANDERS | ADDRESS ON FILE |
| GARY SEARS | ADDRESS ON FILE |
| GARY SHARP | ADDRESS ON FILE |
| GARY SINGLETON | ADDRESS ON FILE |
| GARY SMITH | ADDRESS ON FILE |
| GARY SMITH | ADDRESS ON FILE |
| GARY SPEER INGRAM | ADDRESS ON FILE |
| GARY SPEER INGRAM | ADDRESS ON FILE |
| GARY SPENCE | ADDRESS ON FILE |
| GARY SPICER | ADDRESS ON FILE |
| GARY STARR | ADDRESS ON FILE |
| GARY STEDDUM | ADDRESS ON FILE |
| GARY SUITS | ADDRESS ON FILE |
| GARY SUTLIVE | ADDRESS ON FILE |
| GARY T CROWNOVER | ADDRESS ON FILE |
| GARY T CROWNOVER | ADDRESS ON FILE |
| GARY TANNER | ADDRESS ON FILE |
| GARY TERRILL AND SANDY TERRILL | ADDRESS ON FILE |
| GARY TRAMMELL | ADDRESS ON FILE |
| GARY TUCKER | ADDRESS ON FILE |
| GARY W DAVIS AND PATSY Y DAVIS | ADDRESS ON FILE |
| GARY W GRAY IND EXEC OF EST OF | ADDRESS ON FILE |
| GARY W GRAY IND EXEC OF EST OF PHYLLIS | GRAY, JACK GRAY, AND AS TRSTE OF GRAY FAMILY REV TRUST 1905 RAINS COUNTY RD ALBA TX 75410 |
| GARY W NICHOLS | ADDRESS ON FILE |
| GARY W RHEA | ADDRESS ON FILE |
| GARY WALDRIP | ADDRESS ON FILE |
| GARY WAYNE DUMAS | ADDRESS ON FILE |
| GARY WEDGEWORTH | ADDRESS ON FILE |
| GARY WEDGEWORTH | ADDRESS ON FILE |
| GARY WHITAKER | ADDRESS ON FILE |
| GARY WHITLEY | ADDRESS ON FILE |
| GARY WIECHERING | ADDRESS ON FILE |
| GARY WILLET ICARUS POWER | ADDRESS ON FILE |
| GARY WILLI | ADDRESS ON FILE |
| GARY WILLIAMS ENERGY CORP | 370 17TH ST., SUITE 5300 DENVER CO 80202 |
| GARY WORKS | ADDRESS ON FILE |
| GARZA COUNTY TAX OFFICE | PO BOX 26 POST TX 79356-0026 |
| GARZA, ALICE | 3409 LYNNWOOD LN CORPUS CHRISTI TX 78415-3014 |
| GARZA, BENNY & NORMA | 205 CRAIG DR ATHENS TX 75751-3308 |
| GARZA, CARLOS, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GARZA, JANIE | 2102 E PENDLETON ST HARLINGEN TX 78550-5110 |
| GARZA, LETICIA | 614 VAKY ST CORPUS CHRISTI TX 78404-2611 |
| GARZA, MARIA | 1034 EASTLAKE ST HOUSTON TX 77034-1922 |
| GAS ENERGY MANAGEMENT | 4604 MAIN STREET, SUITE 202 HOUSTON TX 77002 |

| Claim Name | Address Information |
| --- | --- |
| GAS EQUIPMENT COMPANY INC | PO BOX 29242 DALLAS TX 75229-0242 |
| GAS EQUIPMENT COMPANY INC | 11510 NORTH PETRO PARK HOUSTON TX 77041 |
| GAS EQUIPMENT COMPANY, INC. | 11616 HARRY HINES BLVD. DALLAS TX 75229-3109 |
| GAS RECOVERY SYSTEMS | ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| GAS TURBINE CONTROLS CORP | PO BOX 104 466 SAW MILL RIVER RD ARDSLEY NY 10502 |
| GAS TURBINE CONTROLS CORP | PO BOX 104 ARDSLEY NY 10502 |
| GAS TURBINE SUPPLY AND SERVICE LLC | 1675 KING ST ENFIELD CT 06082 |
| GASKET SERVICE INC | P O BOX 2373 ODESSA TX 79760 |
| GASPARE MANCUSO | ADDRESS ON FILE |
| GATE CITY STEEL INC | 6100 WEST 96TH STREET INDIANAPOLIS IN 46077 |
| GATES CORPORATION | 6450 POE AVE #109 TOMKINS LAW DEPT DAYTON OH 45414 |
| GATES CORPORATION | 1551 WEWATTA STREET DENVER CO 80202 |
| GATES DE PROVIDENCE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| GATES OF CEDAR HILL LTD | DBA THE GATES OF CEDAR HILL 201 S JOE WILSON CEDAR HILL TX 75104 |
| GATESCO, INC | THOMAS SANDERS P.O. BOX 1860 SUGAR LAND TX 77487 |
| GATESCO, INC. (INTERVENOR) | THOMAS SANDERS P.O. BOX 1860 SUGAR LAND TX 77487 |
| GATESVILLE ISD | 311 S. LOVERS LANE GATESVILLE TX 76528 |
| GATEWAY CHURCH | 500 SOUTH NOLEN DRIVE STE 300 SOUTHLAKE TX 76092 |
| GATEWAY CITYVILLE INC | 300 N LAKE AVE SUITE 620 PASADENA CA 91101 |
| GATEWAY GREYCREST | DBA CARRIAGE HOMES OF SIGNATURE PLACE 14827 PRESTON RD DALLAS TX 75254 |
| GATEWAY PROCESSING COMPANY | 1415 LOUISIANA ST. STE. 4100 HOUSTON TX 77002 |
| GATEWAY PUBLIC FACILITY CORP | DBA VILLAS OF OAK HILL PO BOX 430 FORT WORTH TX 76010 |
| GATEWOOD ELECTRIC | 1118 N MAIN STREET CLEBURNE TX 76031 |
| GATEWOOD ELECTRIC | 1118 N MAIN ST CLEBURNE TX 76033 |
| GATX CORP | 222 WEST ADAMS STREET CHICAGO IL 60606 |
| GATX CORPORATION | ATTN: DANIEL KRUGLER ATTN: ACCOUNTS RECEIVABLE CHICAGO IL 60606 |
| GATX CORPORATION | ATTN: BRIAN GLASSBERG 222 WEST ADAMS STREET CHICAGO IL 60606 |
| GATX CORPORATION | ATTN: DANIEL KRUGLER 222 WEST ADAMS STREET ATTN: ACCOUNTS RECEIVABLE CHICAGO IL 60606 |
| GATX CORPORATION | 222 W. ADAMS STREET; 5TH FL CHICAGO IL 60606-5314 |
| GATX CORPORATION | 3454 SOLUTIONS CENTER CHICAGO IL 60677-3004 |
| GAURAV RATHEE | ADDRESS ON FILE |
| GAUTIER OIL CO. SITE | 500 WATER STREET JACKSONVILLE FL 32202 |
| GAVILON, LLC | ELEVEN CONAGRA DRIVE SUITE 5022 OMAHA NE 68102-5022 |
| GAVLON INDUSTRIES INC. | 2873 WEST HARDIES ROAD GIBSONIA PA 15044 |
| GAWTHORN INVESTMENTS DBA WINGSTOP | 6426 CLEAR BEND LN KATY TX 77450-5652 |
| GAY ANNE GILL PEREZ | ADDRESS ON FILE |
| GAY BURCH | ADDRESS ON FILE |
| GAY EDNA CHANDLER | ADDRESS ON FILE |
| GAY EDNA CHANDLER | ADDRESS ON FILE |
| GAY TAYLOR ERWIN | ADDRESS ON FILE |
| GAY TAYLOR ERWIN I | ADDRESS ON FILE |
| GAYLA LUMMUS LEONARD | ADDRESS ON FILE |
| GAYLA MORTON | ADDRESS ON FILE |
| GAYLE ANN TOMPKINS | ADDRESS ON FILE |
| GAYLE BEVERS | ADDRESS ON FILE |
| GAYLE BOUNDS | ADDRESS ON FILE |
| GAYLE GREGORY | ADDRESS ON FILE |
| GAYLE HAYNES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAYLE HONEYCUTT | ADDRESS ON FILE |
| GAYLE TUCKER | ADDRESS ON FILE |
| GAYLENE MCMAHON | ADDRESS ON FILE |
| GAYLON CAMERON | ADDRESS ON FILE |
| GAYLON DANIELS | ADDRESS ON FILE |
| GAYLON EDWARDS | ADDRESS ON FILE |
| GAYLON HUME | ADDRESS ON FILE |
| GAYLON JOHNSON | ADDRESS ON FILE |
| GAYLON NEUMANN | ADDRESS ON FILE |
| GAYLON WILBURN | ADDRESS ON FILE |
| GAYLORD ROSS | ADDRESS ON FILE |
| GAYLORD SMITH | ADDRESS ON FILE |
| GAYNELL HILBERT | ADDRESS ON FILE |
| GAYTAN, ARMANDO | 230 TOLEDO PL EL PASO TX 79905-3331 |
| GBAKINRO, OPEYEMI | 3060 S CAMINO LAGOS GRAND PRAIRIE TX 75054-6743 |
| GBT STEEL GROUP LLC | 4142 NE HAMPSTEAD DR LEE'S SUMMIT MO 64064-1619 |
| GC SERVICES LIMITED PARTNERSHIP | 6330 GULFTON HOUSTON TX 77081 |
| GC SERVICES LP | C/O GC FINANCIAL GROUP 6330 GULFTON ST HOUSTON TX 77081 |
| GC SERVICES LP | PO BOX 4299 HOUSTON TX 77210-4299 |
| GCB | GEAR CLEANING SOLUTIONS PO BOX 203047 HOUSTON TX 77216-3047 |
| GCP AMERICAS LLC | 803 HIGHLAND LAKES CT KELLER TX 76248 |
| GCR INC | PO BOX 71363 CHICAGO IL 60694-1363 |
| GCR INC | 5153 BLUEBONNET BOULEVARD, SUITE BATON ROUGE LA 70809 |
| GCR INC. | 2021 LAKESHORE DRIVE SUITE 500 NEW ORLEANS LA 70122 |
| GCR TIRE CENTERS | PO BOX 910530 DENVER CO 80291-0530 |
| GCR TRUCK TIRE CENTERS INC | 5000 COLORADO BLVD DENVER CO 80216 |
| GCR TRUCK TIRE CENTERS INC | DEPT 530 DENVER CO 80291-0530 |
| GCR TRUCK TIRE CENTERS, INC | 409 NORTH EASTMAN ROAD LONGVIEW TX 75602 |
| GDF SUEZ ENERGY MARKETING NA | 1990 POST OAK BOULEVARD SUITE 1900 HOUSTON TX 77056-3831 |
| GDF SUEZ ENERGY MARKETING NA | 1990 POST OAK BLVD HOUSTON TX 77056-3831 |
| GE ANALYTICAL INSTRUMENTS | BUSINESS GROUP 6060 SPINE RD BOULDER CO 80301 |
| GE ANALYTICAL INSTRUMENTS INC | 6060 SPINE RD BOULDER CO 80301 |
| GE AVIATION SYSTEMS | SECRETARY OF STATE 600 WEST MAIN JEFFERSON CITY MO 65102 |
| GE BETZ INC | 4636 SOMERTON RD TREVOSE PA 19053 |
| GE BETZ INC | PO BOX 846046 DALLAS TX 75284-6046 |
| GE BETZ, INC. | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GE CAPITAL | PO BOX 644661 PITTSBURGH PA 15219-4661 |
| GE CAPITAL | PO BOX 740425 ATLANTA GA 30353-0425 |
| GE CAPITAL COMMERCIAL INC | C/O CF BANKERS LEASING 10 RIVERVIEW DRIVE DANBURY CT 06810 |
| GE CAPITAL COMMERCIAL INC. (SUCCESSOR- | IN-INTEREST TO BLC CORPORATION) C/O CF BANKERS LEASING 10 RIVERVIEW DR DANBURY CT 06810 |
| GE CONSUMER & INDUSTRIAL | PO BOX 402485 ATLANTA GA 30384-2485 |
| GE CONSUMER & INDUSTRIAL | PO BOX 402497 ATLANTA GA 30384-2497 |
| GE CONTROL SOLUTIONS | BANK OF AMERICA FILE NO 42058 LOS ANGELES CA 90074-2058 |
| GE CONTROL SOLUTIONS | BANK OF AMERICA LOS ANGELES CA 90074-2058 |
| GE ENERGY | PO BOX 643449 PITTSBURGH PA 15264-3449 |
| GE ENERGY | 184 SOUTH AVE. TALLMADGE OH 44278 |
| GE ENERGY | 240 PRODUCTION COURT LOUISVILLE KY 40299 |

| Claim Name | Address Information |
|---|---|
| GE ENERGY | ENVIRONMENTAL SERVICES 8800 EAST 63RD STREET KANSAS CITY MO 64133 |
| GE ENERGY | 621 STATE HWY 121 SOUTH SUITE 420 COPPELL TX 75019 |
| GE ENERGY - TRANSFORMER FIELD SERVICES | 184 SOUTH AVE TALLMADGE OH 44278 |
| GE ENERGY CONTROL SOLUTIONS INC | 10 RIVERCREST CT MANSFIELD TX 76063 |
| GE ENERGY CONTROL SOLUTIONS INC | 1800 NELSON ROAD LONGMONT CO 80501-6324 |
| GE ENERGY MANAGEMENT SERVICES | BANK OF AMERICA PO BOX 848301 DALLAS TX 75284-8301 |
| GE ENERGY MANAGEMENT SERVICES INC | 175 SCIENCE PARKWAY ROCHESTER NY 14652 |
| GE ENERGY MANAGEMENT SERVICES INC | 830 W 40TH ST CHICAGO IL 60609 |
| GE ENERGY MANAGEMENT SERVICES INC | 4147 N RAVENSWOD AVENUE CHICAGO IL 60613 |
| GE ENERGY MOTORS | 1333 WEST LOOP SOUTH HOUSTON TX 77027-9116 |
| GE ENERGY PARTS | 4200 WILDWOOD PKWY ATLANTA GA 30339 |
| GE ENERGY SERVICES | 4200 WILDWOOD PKWY ATLANTA GA 30339 |
| GE ENERGY SERVICES | PO BOX 848301 DALLAS TX 75284-8301 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FOODLAND INC | 1105 E BELTLINE ROAD CARROLLTON TX 75006 |
| GE INFRASTRUCTURE | WATER & PROCESS TECHNOLOGIES 1708 AVALON DRIVE COLLEYVILLE TX 76034 |
| GE INFRASTRUCTURE SENSING | 1100 TECHNOLOGY PARK DR BILLERICA MA 01821 |
| GE INFRASTRUCTURE SENSING | FORMERLY PANAMETRICS INC 1100 TECHNOLOGY PARK DR BILLERICA MA 01821 |
| GE INFRASTRUCTURE SENSING INC | BANK OF AMERICA NA LOCKBOX # 848502 1401 ELM ST 5TH FLOOR DALLAS TX 75284 |
| GE INFRASTRUCTURE SENSING INC | 10311 WESTPARK DR HOUSTON TX 77042 |
| GE INSPECTION TECHNOLOGIES | 20476-C CHARTWELL CENTER CORNELIUS NC 28031 |
| GE INSPECTION TECHNOLOGIES | 3054 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| GE INSPECTION TECHNOLOGIES | 127 S 16TH ST LAPORTE TX 77571 |
| GE INSPECTION TECHNOLOGIES LLC | 50 INDUSTRIAL PARK RD LEWISTOWN PA 17044 |
| GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DRIVE SKANEATELES NY 13152 |
| GE INSPECTION TECHNOLOGIES LP | 14348 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GE INSPECTION TECHNOLOGIES, LP | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GE INTELLIGENT PLATFORMS INC | (FROMERLY SMARTSIGNAL CORP) 2500 AUSTIN DR CHARLOTTESVILLE VA 22911 |
| GE INTERNATIONAL INC | GE ENERGY SERVICES PO BOX 643449 PITTSBURGH PA 15264-3449 |
| GE INTERNATIONAL INC | PO BOX 848301 DALLAS TX 75284-8301 |
| GE INTERNATIONAL INC | 17619 ALDINE WESTFIELD RD RM 100 HOUSTON TX 77073 |
| GE LIGHTING SOLUTIONS LLC | 3010 SPARTANBURG HIGHWAY EAST FLAT ROCK NC 28726 |
| GE LIGHTING SOLUTIONS LLC | PO BOX 402084 ATLANTA GA 30384-2084 |
| GE MOBILE WATER | 4545 PATENT ROAD P.O. BOX 12775 NORFOLK VA 23502 |
| GE MOBILE WATER INC | PO BOX 418930 BOSTON MA 02241-8930 |
| GE MOBILE WATER INC | PO BOX 18162 MERRIFIELD VA 22118-0162 |
| GE MOBILE WATER INC | PO BOX 12775 4545 PATENT ROAD NORFOLK VA 23502 |
| GE MOBILE WATER INC | PO BOX 742132 LOS ANGELES CA 90074-2132 |
| GE MOBILE WATER INC | FILE 30494 PO BOX 60000 SAN FRANCISCO CA 94160 |
| GE MOBILE WATER INC. | 4545 PATENT ROAD NORFOLK VA 23502 |
| GE MOBILE WATER, INC | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GE MOTORS | PO BOX 643449 PITTSBURGH PA 15264-3449 |
| GE MULTILIN | PO BOX 402485 ATLANTA GA 30384 |
| GE NUCLEAR ENERGY | 2465 CASSENS DR. FENTON MO 63026 |
| GE OIL & GAS COMPRESSION SYSTEMS LLC | 16250 PORT NORTHWEST DR HOUSTON TX 77041 |
| GE OSMONIC INC | 12822 COLLECTION CENTER DR CHICAGO IL 60693 |
| GE OSMONICS INC | 5951 CLEARWATER DR MINNETONKA MN 55343 |

| Claim Name | Address Information |
|---|---|
| GE PROLEC TRANSFORMERS INC | 1223 FAIRGROVE CHURCH SE CONOVER NC 28613 |
| GE PROLEC TRANSFORMERS, INC | ATTN LUIS E YURI-LUNA 1223 FAIRGROVE CHURCH RD CONOVER NC 28613 |
| GE TECHNOLOGY FINANCE | PO BOX 403677 ATLANTA GA 30384-6377 |
| GE TRANSPORTATION FINANCE | 201 HIGH RIDGE ROAD STAMFORD CT 06927 |
| GE TRANSPORTATION SYSTEM | 2712 S DILLINGHAM PO BOX 600 GRAIN VALLEY MO 64029 |
| GE TRANSPORTATION SYSTEMS GLOBAL | 2704 S DILLINGHAM GRAIN VALLEY MO 64029 |
| GE, XIAOBIN | 166 CAPSTONE CIR THE WOODLANDS TX 77381-6627 |
| GEA OF TEXAS INC | 4887 ALPHA ROAD SUITE 240 DALLAS TX 75244 |
| GEA OF TEXAS INC | 9434 OLD KATY FRWY STE 110 HOUSTON TX 77055 |
| GEA WESTFALIA SEPARATOR INC | PO BOX 12042 NEWARK NJ 07101-2042 |
| GEAR CLEANING SOLUTIONS LLC | 2221 MANANA DR. STE 190 DALLAS TX 75220 |
| GEAR CLEANING SOLUTIONS LLC | PO BOX 678044 DALLAS TX 75267-8044 |
| GEARY JENKINS | ADDRESS ON FILE |
| GEARY WILLIAMS | ADDRESS ON FILE |
| GEARY, PORTER & DONOVAN P.C. | PO BOX 700248 DALLAS TX 75370-0248 |
| GEBCO ASSOCIATES LP | 815 TRAILWOOD DR STE 200 HURST TX 76053 |
| GEBCO ASSOCIATES LP | 815 TRAILWOOD DR HURST TX 76053 |
| GEE AND ASSOCIATES INC | 721 KERRIN LN LEWISVILLE TX 75056-4218 |
| GEE, TARA A. | PO BOX 5986 GRANBURY TX 76049 |
| GEEP TEXAS LLC | 2501 N GREAT SOUTHWEST PARKWAY GRAND PRAIRIE TX 75050 |
| GEERTRUIDA SALACH | ADDRESS ON FILE |
| GEHAN HOMES LTD | ATTN: JAY SHERMAN 15725 DALLAS PKWY #300 ADDISON TX 75287 |
| GEL LABORATORIES LLC | PO BOX 30712 CHARLESTON SC 29417 |
| GEM-TRIM LLC | 148 EQUITY BLVD HOUMA LA 70360 |
| GEM-TRIM OF HOUMA LLC | 148 EQUITY BLVD HOUMA LA 70360 |
| GEMINI SCIENTIFIC CORP | 650 VAQUEROS AVE STE C SUNNYVALE CA 94085 |
| GEMINI SCIENTIFIC CORP | 1289 HAMMERWOOD AVE #B SUNNYVALE CA 94089-2231 |
| GEMINI SCIENTIFIC INC | 1289 HAMMERWOOD AVE #B SUNNYVALE CA 94089-2231 |
| GEMPLER'S | PO BOX 5176 JANESVILLE WI 53547-5176 |
| GEMS SENSOR | DIVISION OF IMO INDUSTRIES 1 COWLES ROAD PLAINVILLE CT 06062 |
| GEMS SENSORS INC | PO BOX 96860 CHICAGO IL 60693 |
| GEN. CHEMICAL PERFORMANCE PRODUCTS LLC | 90 EAST HALSEY RD PARSIPPANY NJ 07054 |
| GEN. CHEMICAL PERFORMANCE PRODUCTS LLC | PO BOX 730276 DALLAS TX 75373-0276 |
| GENCOR INDUSTRIES INC IND AND | 5201 N ORANGE BLOSSOM TRAIL ORLANDO FL 32810 |
| GENCORP INC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| GENCORP INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENCORP INC | OGDEN GIBSON BROOCKS LONGORIA & HALL, LLP, MURPHY KLASING, 1900 PENNZOIL SOUTH TOWER, 711 LOUISIANA ST. HOUSTON TX 77002 |
| GENCORP INC | STEPTOE & JOHNSON PLLC CHRISTINA ANN DENMARK 10001 WOODLOCH FOREST DR, SUITE 300 THE WOODLANDS TX 77380 |
| GENCORP INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NATHAN HORNE 100 CONGRESS AVE., SUITE 800 AUSTIN TX 78701 |
| GENCORP INC FKA THE GENERALTI | 5201 N ORANGE BLOSSOM TRAIL ORLANDO FL 32810 |
| GENE ADDINGTON | ADDRESS ON FILE |
| GENE AND EMILY FREEL | ADDRESS ON FILE |
| GENE AND EMILY FREEL | 2752 LCR 758 THORNTON TX 76687-2623 |
| GENE ANDERSON | ADDRESS ON FILE |
| GENE BANKS | ADDRESS ON FILE |
| GENE BARNHILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENE BLOUNT | ADDRESS ON FILE |
| GENE BOUNDS | ADDRESS ON FILE |
| GENE BURRIS | ADDRESS ON FILE |
| GENE DECKER | ADDRESS ON FILE |
| GENE DIETERICH | ADDRESS ON FILE |
| GENE DIXON, JR | ADDRESS ON FILE |
| GENE EDWARD BLOUNT | ADDRESS ON FILE |
| GENE FREEMAN | ADDRESS ON FILE |
| GENE GARDNER | ADDRESS ON FILE |
| GENE L JONES | ADDRESS ON FILE |
| GENE LAMBERT | ADDRESS ON FILE |
| GENE MARSH AND KARLA MARSH | ADDRESS ON FILE |
| GENE MILSTEAD | ADDRESS ON FILE |
| GENE MOTHERSHED | ADDRESS ON FILE |
| GENE PAUL SHAMBURGER | ADDRESS ON FILE |
| GENE PETERSON | ADDRESS ON FILE |
| GENE R MCCALL AND GAIL MCCALL | ADDRESS ON FILE |
| GENE R THOMPSON SR | ADDRESS ON FILE |
| GENE REK | ADDRESS ON FILE |
| GENE ROBINS | ADDRESS ON FILE |
| GENE SKAGGS | ADDRESS ON FILE |
| GENE SOSBEE | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE THOMPSON | ADDRESS ON FILE |
| GENEA BOOKER | ADDRESS ON FILE |
| GENEA BURNAMAN | ADDRESS ON FILE |
| GENELLE MCKAY WOODS | ADDRESS ON FILE |
| GENERAL ATOMIC ELECTRONIC SYSTEMS, INC. | 4949 GREENCRAIG LANE SAN DIEGO CA 92123 |
| GENERAL ATOMIC ELECTRONIC SYSTEMS, INC. | PO BOX 85608 SAN DIEGO CA 92186-5608 |
| GENERAL ATOMICS | 3550 GENERAL ATOMICS COURT SAN DIEGO CA 92121 |
| GENERAL ATOMICS – ESI | PO BOX 85608 SAN DIEGO CA 92186-5608 |
| GENERAL ATOMICS ELECTRONIC | SYSTEMS INC DEPT LA 23087 PASADENA CA 91185-3087 |
| GENERAL ATOMICS INTERNATIONAL | 3550 GENERAL ATOMICS COURT SAN DIEGO CA 92121-1122 |
| GENERAL ATOMICS SYSTEMS | PO BOX 85608 SAN DIEGO CA 92186-5608 |
| GENERAL CABLE INDSUTRIES INC | 19 BOBRICK DRIVE JACKSON TN 38301 |
| GENERAL CABLE INDUSTRIES | 4 EXECUTIVE BLVD SUFFERN NY 10901 |
| GENERAL CABLE INDUSTRIES | 4 TESSENEER DR HIGHLAND HEIGHTS KY 41076 |
| GENERAL CABLE INDUSTRIES INC | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GENERAL CABLE INDUSTRIES INC | 19 BOBRICK DRIVE JACKSON TN 38301 |
| GENERAL CHEMICAL PERFORMANCE | PRODUCTS LLC PO BOX 730276 DALLAS TX 75373-0276 |
| GENERAL COUNSEL FORUM | ADDRESS ON FILE |
| GENERAL COUNSEL FORUM | ADDRESS ON FILE |
| GENERAL DATATECH | 999 METROMEDIA PLACE DALLAS TX 75247 |
| GENERAL DATATECH LP | 999 METROMEDIA PLACE DALLAS TX 75247 |
| GENERAL DATATECH LP | 999 METRO MEDIA PL DALLAS TX 75247-4730 |
| GENERAL DATATECH LP | DEPT D8014 PO BOX 650002 DALLAS TX 75265-0002 |
| GENERAL DYNAMICS | 3190 FAIRVIEW PARK DR. FALLAS CHURCH VA 22042 |

| Claim Name | Address Information |
|---|---|
| GENERAL DYNAMICS CORP. | 3190 FAIRVIEW PARK DR. FALLS CHURCH VA 22042-4523 |
| GENERAL DYNAMICS CORPORATION | 2941 FAIRVIEW PARK DRIVE SUITE 100 FALLS CHURCH VA 22042-4513 |
| GENERAL DYNAMICS CORPORATION | 330 N. WABASH VENUE CHICAGO IL 60611-7603 |
| GENERAL DYNAMICS CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL DYNAMICS CORPORATION | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL DYNAMICS CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL DYNAMICS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63106 |
| GENERAL DYNAMICS CORPORATION | U.S. CORPORATION COMPANY,AGENT 400 N. ST. PAUL DALLAS TX 75201 |
| GENERAL ELECTRIC | 41 WOODFORD AVENUE PLAINVILLE CT 06062 |
| GENERAL ELECTRIC | 240 PRODUCTION COURT LOUISVILLE KY 40299 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 3031 NORTH ROCKY POINT DRIVE WEST SUITE 400 TAMPA FL 33607 |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35713 BILLINGS MT 59107--571 |
| GENERAL ELECTRIC CO | 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |
| GENERAL ELECTRIC CO | HALLORAN & SAGE 315 POST ROAD WEST WESTPORT CT 06880 |
| GENERAL ELECTRIC CO | 6001 TONNELLE AVE NORTH BERGEN NJ 07047 |
| GENERAL ELECTRIC CO | SEDGWICK, DETERT, MORAN & ARNOLD LLP 3 GATEWAY CTR, 12TH FL NEWARK NJ 07102 |
| GENERAL ELECTRIC CO | MICHAEL A. TANENBAUM, ESQ. SEDGWICK LLP 3 GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| GENERAL ELECTRIC CO | SEDGWICK LLP MICHAEL A. TANENBAUM THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| GENERAL ELECTRIC CO | SEDGWICK, DETERT, MORAN & ARNOLD LLP SEDGWICK, DETERT, MORAN & ARNOLD LLP THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| GENERAL ELECTRIC CO | HARRIS BEACH, PLLC HARRIS BEACH, PLLC 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| GENERAL ELECTRIC CO | AARONSON, RAPPAPORT, FEINSTEIN & DEUTSCH, LLP 757 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GENERAL ELECTRIC CO | JEFFREY THOMEN MCCARTER & ENGLISH LLP CITYPLACE 1, 185 ASYLUM ST HARTFORD CT 06103 |
| GENERAL ELECTRIC CO | SPEZIALI, GREENWALD & HAWKINS, P.C. 108 1 WINSLOW ROAD WILLIAMSTOWN NJ 08094 |
| GENERAL ELECTRIC CO | DAVID A. SPEZIALI SPEZIALI, GREENWALD & HAWKINS, P.C. PO BOX 1086, 108 1 WINSLOW ROAD WILLIAMSTOWN NJ 08094 |
| GENERAL ELECTRIC CO | PO BOX 1086 SPEZIALI, GREENWALD & HAWKINS, P.C. 1081 WINSLOW ROAD WILLIAMSTOWN NJ 08094 |
| GENERAL ELECTRIC CO | SPEZIALI, GREENWALD & HAWKINS, P.C DAVID A. SPEZIALI PO BOX 1086, 1081 WINSLOW ROAD WILLIAMSTOWN NJ 08094 |
| GENERAL ELECTRIC CO | 1515 MARKET STREET STE 1210 PHILADELPHIA PA 19102 |
| GENERAL ELECTRIC CO | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| GENERAL ELECTRIC CO | PO BOX 418930 BOSTON MA 02241-8930 |
| GENERAL ELECTRIC CO | GE T & D SALES 4601 PARK RD STE 600 CHARLOTTE NC 28209 |
| GENERAL ELECTRIC CO | BRENDA GODFREY, ATTORNEY AT LAW 303 PEACHTREE STREET NE ATLANTA GA 30308-3243 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GENERAL ELECTRIC CO | AJ BRONSKY BROWN & JAMES PC 800 MARKET STREET STE 1100 ST LOUIS MO 63101 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GENERAL ELECTRIC CO | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS IL 63105 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GENERAL ELECTRIC CO | JOHN J HAINKEL III FRILOT LLC 3700 ENERGY CENTRE, 1100 POYDRAS STREET NEW ORLEANS LA 70163 |
| GENERAL ELECTRIC CO | FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| GENERAL ELECTRIC CO | 5615 CORPORATE BLVD, SUITE 400 B BATON ROUGE LA 70808 |
| GENERAL ELECTRIC CO | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| GENERAL ELECTRIC CO | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH W. FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| GENERAL ELECTRIC CO | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| GENERAL ELECTRIC CO | BROWN, MCCARROLL, LLP KAY ANDREWS 111 CONGRESS AVE, SUITE 1400 AUSTIN TX 78701 |
| GENERAL ELECTRIC CO | PAINE, TARWATER, AND BICKERS, LLP DARRYL E. ATKINSON 900 S CAPITAL OF TEXAS HWY AUSTIN TX 78746 |
| GENERAL ELECTRIC CO | MARC BRAINICH SEDGWICK LLP 333 BUSH STREET, 30TH FLOOR SAN FRANCISCO CA 94104-2834 |
| GENERAL ELECTRIC CO. | LARRY G. REYNOLKDS,MGR.GLOBAL REMED. 1635 BROADWAY FORT WAYNE IN 46801 |
| GENERAL ELECTRIC CO. | C T CORPORATION,AGENT 217 W. MANHATTAN AVE. SANTA FE NM 87501 |
| GENERAL ELECTRIC COMPANY | ATTN: ALEX DIMITRIEF SR VP & GEN COUNSEL 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |
| GENERAL ELECTRIC COMPANY | ATTN: ALEX DIMITRIEF SR VP GEN COUNSEL 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |
| GENERAL ELECTRIC COMPANY | 640 FREEDOM BUSINESS CENTER KING OF PRUSSIA PA 19406 |
| GENERAL ELECTRIC COMPANY | ADDRESS ON FILE |
| GENERAL ELECTRIC COMPANY | GE CONSUMER & INDUSTRIAL PO BOX 642493 PITTSBURGH PA 15264-2493 |
| GENERAL ELECTRIC COMPANY | GE ENERGY SERVICES 4200 WILDWOOD PARKWAY ATLANTA GA 30339 |
| GENERAL ELECTRIC COMPANY | GE ENERGY SERVICES ATLANTA GA 30339 |
| GENERAL ELECTRIC COMPANY | JOHN J HAINKEL FRILOT PARTRIDGE & KOHNKE 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| GENERAL ELECTRIC COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| GENERAL ELECTRIC COMPANY | GE POWER GENERATING SALES 2025 W BELTLINE RD STE 100 CARROLLTON TX 75006 |
| GENERAL ELECTRIC COMPANY | 12221 NORTH HOUSTON ROSSLYN RD HOUSTON TX 77086-3216 |
| GENERAL ELECTRIC COMPANY | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| GENERAL ELECTRIC INTERNATIONAL | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GENERAL ELECTRIC INTERNATIONAL | ATTN: LYNNE KILBURN 1501 ROANOKE BLVD RM 530 SALEM VA 24153-6422 |
| GENERAL ELECTRIC INTERNATIONAL | INC PO BOX 281997 ATLANTA GA 30384-1997 |
| GENERAL ELECTRIC INTERNATIONAL | 621 EAST SH-121 SOUTH SUITE 420 COPPELL TX 75019 |
| GENERAL ELECTRIC INTERNATIONAL | 621 EAST SH-121 SOUTH COPPELL TX 75019 |
| GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PKWY ATLANTA GA 30339 |
| GENERAL ELECTRIC INTERNATIONAL INC | PO BOX 848301 DALLAS TX 75284-8301 |
| GENERAL ELECTRIC SUPPLY COMPANY | 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |

| Claim Name | Address Information |
|---|---|
| GENERAL GASKET CORPORATION | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. AGOTA PETERFY 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | 1010 MARKET ST 20TH FLOOR ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | 800 MARKET STREET SUITE 1100 ST LOUIS MO 63101 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. A J BRONSKY BROWN AND JAMES PC 800 MARKET ST STE 1100 ST LOUIS MO 63103 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63103 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. 800 MARKET ST STE 1100 ST LOUIS MO 63103 |
| GENERAL GASKET CORPORATION | SANDRA S MCCLUSKEY 2322 S SEVENTH ST ST LOUIS MO 63104 |
| GENERAL GASKET CORPORATION | AJ BRONSKY BROWN & JAMES P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63105 |
| GENERAL GASKET CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GENERAL GASKET CORPORATION | 40211 BINGHAM AVE ST LOUIS MO 63116 |
| GENERAL GASKET CORPORATION | 4041 BINGHAM AVE ST LOUIS MO 63116 |
| GENERAL GASKET CORPORATION | 944 DICKSON ST SAINT LOUIS MO 63122-3059 |
| GENERAL HANDLING SYSTEMS INC | 701 E PLANO PAKRWAY SUITE 510 PLANO TX 75074-6758 |
| GENERAL INSULATION | 4920 CASH ROAD DALLAS TX 75247 |
| GENERAL INSULATION COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GENERAL INSULATION COMPANY INC | PO BOX 636959 CINCINNATI OH 45263-6959 |
| GENERAL KINEMATICS | PO BOX 345 CRYSTAL LAKE IL 60039-0345 |
| GENERAL KINEMATICS CORP | 5050 RICKERT RD CRYSTAL LAKE IL 60014 |
| GENERAL METALS CORP | 3115 NW NORTH RIVER DRIVE MIAMI FL 33142 |
| GENERAL METALS CORP | 1155 WEST FOURTH STREET SUITE 210 RENO NV 89503 |
| GENERAL MILLS INC | NUMBER ONE GENERAL MILLS BLVD PO BOX 1113 MINNEAPOLIS MN 55426 |
| GENERAL MONITORS | PO BOX 644910 PITTSBURGH PA 15264-4910 |
| GENERAL MONITORS | DIVERSIFIED SOLUTIONS PO BOX 684 ODESSA TX 79760-0684 |
| GENERAL MONITORS | PO BOX 514019 LOS ANGELES CA 90051-4019 |
| GENERAL MONITORS | 26776 SIMPATICA CIRCLE LAKE FOREST CA 92630 |
| GENERAL MOTORS CORP | 3044 W. GRAND BLVD DETROIT MI 48202 |
| GENERAL MOTORS CORP | ATTN T O KAY ARGONAUT A BLDG MAIL CODE 482-3 485 W MILWAUKEE ST DETROIT MI 48202 |
| GENERAL MOTORS CORP | PO BOX 33170 DETROIT MI 48232-5170 |
| GENERAL MOTORS CORP | 300 RENAISSANCE CENTER DETROIT MI 48265-3000 |
| GENERAL MOTORS CORP | THOMPSON & KNIGHT LLP DAWN M WRIGHT, ONE ARTS PLAZA, 1722 ROUTH ST, STE 1500 DALLAS TX 75201 |
| GENERAL MOTORS CORPORATION | PO BOX 4396 MERIDIAN MS 39301 |
| GENERAL MOTORS CORPORATION | PO BOX 260 CLINTON MS 39056 |
| GENERAL MOTORS FLEET & COMMERCIAL | 100 RENAISSANCE CENTER DETROIT MI 48243 |
| GENERAL MOTORS LLC | CORPORATION SERVICE COMPANY 320 SOMERULOS ST BATON ROUGE LA 70802 |
| GENERAL PARTS INC | 11311 HAMPSHIRE AVE S BLOOMINGTON MN 55438 |
| GENERAL PHYSICS CORPORATION | 11000 BROKEN LAND PKWY STE 200 COLUMBIA MD 21044 |
| GENERAL PHYSICS CORPORATION | 11000 BROKEN LAND PKWY STE 200 COLUMBIA MD 21044-3555 |
| GENERAL PHYSICS CORPORATION | 25 NORTHPOINTE PARKWAY STE 100 AMHERST NY 14228 |
| GENERAL PHYSICS CORPORATION | PO BOX 932816 ATLANTA GA 31193-2816 |

| Claim Name | Address Information |
| --- | --- |
| GENERAL POWER LIMITED INC | 8145 NW 33 ST MIAMI FL 33122 |
| GENERAL POWER LIMITED INC | 1350 NW 78TH AVE MIAMI FL 33126 |
| GENERAL REFRACTORIES COMPANY | WILLOW RIDGE EXECUTIVE OFFICE PARK HOLLSTEIN, KEATING, CATTRELL, JOHNSON & GOLDSTEIN, P.C. 750 RTE 73 STH, STE 301 MARLTON NJ 08053 |
| GENERAL REFRACTORIES COMPANY | 1 BALA AVE STE 310 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | 1 BALA AVE STE 210 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | 225 CITY LINE AVENUE BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | GENERAL REFRACTORIES COMPANY 1 BALA AVE SUITE 310 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | 1 BALA AVENUE # 210 BALA CYNWYD PA 19004 |
| GENERAL REFRACTORIES COMPANY | BROWN AND JAMES, P.C. AGOTA PETERFY 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL REFRACTORIES COMPANY | BROWN AND JAMES, P.C. ALBERT J BRONSKY JR 800 MARKET ST STE 1100 ST LOUIS MO 63101 |
| GENERAL REFRACTORIES COMPANY | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| GENERAL REFRACTORIES COMPANY | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| GENERAL REFRACTORIES COMPANY | CRISP BOYD & POFF, LLP FRANKIN POFF ALBRIGHT JR 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505 |
| GENERAL REFRACTORIES COMPANY | BOYD & BURGESS, LLP JONATHAN PRAZAK 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | BOYD, POFF & BURGESS LLP FRANKLIN A. POFF, JR. 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | BOYD, POFF & BURGESS LLP JONATHAN PRAZAK 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | BOYD, POFF & BURGESS LLP MARK C. BURGESS 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL REFRACTORIES COMPANY | CRISP, JORDAN & BOYD, LLP FRANKLIN A. POFF, JR 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505-6297 |
| GENERAL SIGNAL COMPANY BARE VC | SPX CORPORATION 13515 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| GENERAL SUPPLY & SERVICES INC | 1000 BRIDGEPORT AVENUE SHELTON CT 06484 |
| GENERAL SUPPLY & SERVICES INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62704 |
| GENERAL TELEPHONE CO. | JACQUE MCCORMICK,DIR.ENVIRON.AFFAIRS 700 HIDDEN RIDGE IRVING TX 75038 |
| GENERAL TIRE & RUBBER | ARMSTRONG TEASDALE 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| GENERAL TIRE & RUBBER | 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| GENERAL TIRE & RUBBER | C/O GENCORP,INC. HIGHWAY 50 AND AEROJET ROAD RANCHO CORDOVA CA 95670 |
| GENERAL TRUCK BODY MFG COMPANY | 7110 JENSEN DRIVE HOUSTON TX 77093 |
| GENERAL TRUCK BODY MFG COMPANY | TRUCK EQUIPMENT DIVISION 7110 JENSEN DRIVE HOUSTON TX 77093 |
| GENERATION CONSULTING SERVICES LLC | 1122 NORTH 160 EAST AMERICAN FORK UT 84003 |
| GENERATION DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| GENERATION MT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| GENERATION SVC COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| GENERATOR AND MOTOR SERVICES, LLC | 601 BRADDOCK AVENUE TURTLE CREEK PA 15145 |
| GENERATOR EXCITATION SERVICE LLC | 717 LOCUST ST IRWIN PA 15642 |
| GENESIS SOLUTIONS | 100 DANBURY ROAD SUITE 105 RIDGEFIELD CT 06877 |
| GENESIS SYSTEMS INC | 1501 10TH ST STE 100 PLANO TX 75074 |
| GENESIS TECHNOLOGY SOLUTIONS, INC. | 100 DANBURY ROAD SUITE 105 RIDGEFIELD CT 06877 |
| GENESIS WOMEN'S OUTREACH | 4411 LEMMON AVE SUITE 201 DALLAS TX 75219 |
| GENESTER RHYMES | 1204 COUNTY ROAD 3322 PITTSBURG TX 75686 |
| GENESTER RHYMES | ADDRESS ON FILE |
| GENESTER RHYMES | ADDRESS ON FILE |
| GENESTER RHYMES & O T RHYMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GENESYS | PO BOX 201005 DALLAS TX 75320-1005 |
| GENESYS CONFERENCING | 130 NEW BOSTON ST., SUITE 301 WOBURN MA 01801 |
| GENESYS CONFERENCING NA | DEPT 0938 DENVER CO 80256-0938 |
| GENESYS CONFERENCING NA | 2001 JUNIPERO SERRA BLVD DALY CITY CA 94014 |
| GENESYS TELECOMMUNICATIONS | LABORATORIES, INC. 2001 JUNIPERO SERRA BLVD. DALY CITY CA 94014 |
| GENESYS TELECOMMUNICATIONS | LABORATORIES INC 1155 MARKET ST 11TH FL SAN FRANCISCO CA 94103 |
| GENESYS TELECOMMUNICATIONS LABORATORIES | 1155 MARKET ST., 11TH FLOOR SAN FRANCISCO TX 94103 |
| GENESYS TELECOMMUNICATIONS LABS | ATTN: TRACEY MC ALLISTER 159 50 NORTH DALLAS PKWY DALLAS TX 75218 |
| GENESYS TELECOMMUNICATIONS LABS INC | PO BOX 201005 DALLAS TX 75320-1005 |
| GENETHA JOHNSON | ADDRESS ON FILE |
| GENEVA CASKEY TOWNS | ADDRESS ON FILE |
| GENEVA JACKSON | ADDRESS ON FILE |
| GENEVA KING | ADDRESS ON FILE |
| GENEVA KOONCE | ADDRESS ON FILE |
| GENEVA LARRY | ADDRESS ON FILE |
| GENEVA LARRY | ADDRESS ON FILE |
| GENEVA S | 25 JADE DR VICTORIA TX 77904-1623 |
| GENEVE VASQUEZ | ADDRESS ON FILE |
| GENIE INDUSTRIES INC | 12506 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GENIE LEE C/O ROSIE THOMAS | ADDRESS ON FILE |
| GENILOGIX LLC | ATTN: MS. FRANCESCA MANGOLA SUITE 105 PITTSBURG PA 15222 |
| GENILOGIX LLC | 800 WATERFRONT DRIVE PITTSBURGH PA 15222 |
| GENNELL GRAMMER | ADDRESS ON FILE |
| GENON ENERGY MANAGEMENT, LLC | 1000 MAIN STREET, 22ND FLOOR HOUSTON TX 77002 |
| GENON ENERGY, INC. | BRACEWELL & GIULIANI LLP RICHARD ALONSO, JEFFREY R. HOLMSTEAD 2000 K STREET, NW, SUITE 500 WASHINGTON DC 20006-1872 |
| GENON ENERGY, INC. | RICHARD ALONSO, JEFFREY R. HOLMSTEAD BRACEWELL & GIULIANI LLP 2000 K ST, NW, SUITE 500 WASHINGTON DC 20006-1872 |
| GENOVEVA ZAMORA | ADDRESS ON FILE |
| GENSCAPE, INC. | 445 E. MARKET ST, SUITE 200 LOUISVILLE KY 40202 |
| GENSLEY, JOHN | ADDRESS ON FILE |
| GENTEX CORP. | 324 MAIN ST CARBONDALE PA 18407 |
| GENTRY TRUCKING | JAMES T. GENTRY,PRESIDENT PO BOX 481 GREENWOOD LA 71033 |
| GENTRY, PAM | 5101 LAKEVIEW DR ENNIS TX 75119-1208 |
| GENUINE CABLE AND POWER | 1167 E BROADWAY LOUISVILLE KY 40204 |
| GENUINE PARTS COMPANY | BREUNINGER & FELLMAN SUSAN FELLMAN 1829 FRONT STREET SCOTCH PLAINS NJ 07076 |
| GENUINE PARTS COMPANY | ALSTON & BIRD LLP W CLAY MASSEY, ONE ATLANTIC CENTER, 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| GENUINE PARTS COMPANY | 2999 CIRCLE 75 PKWY ATLANTA GA 30339 |
| GENUINE PARTS COMPANY | PARK PANEK 3124 CHOUTEAU ST LOUIS MO 63101 |
| GENUINE PARTS COMPANY | MARK PANEK 3125 CHOUTEAU ST LOUIS MO 63103 |
| GENUINE PARTS COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GENUINE PARTS COMPANY | RASMUSSEN, WILLIS, DICKEY & MOORE L.L.C., CHRISTOPHER BRUCE TURNEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| GENUINE PARTS COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. CLAYTON E DICKEY 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| GENUINE PARTS COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. MATTHEW STEVEN JENSEN 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| GENUINE PARTS COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. WILLIAM DENNIS CROSS JR 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |

| Claim Name | Address Information |
| --- | --- |
| GENUINE PARTS COMPANY | RASMUSSEN WILLIS DICKEY MOORE CLAYTON E DICKEY 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| GENUINE PARTS COMPANY | MANNING GOSDA & ARREDONDO LLP RICK W. THAMM 24 GREENWAY PLAZA, SUITE 525 HOUSTON TX 77046 |
| GEO DRILLING FLUIDS | PO BOX 2787 LAUREL MS 39442 |
| GEO SIMMONS | ADDRESS ON FILE |
| GEO SOLUTIONS INC. | 7011 W BEE CAVE ROAD AUSTIN TX 78745 |
| GEO-SOLUTIONS INC | 7011 W. BEE CAVE ROAD AUSTIN TX 78746 |
| GEO-SOLUTIONS INC | 7011B W. BEE CAVE ROAD AUSTIN TX 78746 |
| GEOCOMP SYSTEMS PTY LTD | 2-6 ALBERT STREET BLACKBURN, VIC 00313 AUSTRALIA |
| GEOFFREY CROSBY | ADDRESS ON FILE |
| GEOFFREY HAERLE | ADDRESS ON FILE |
| GEOFFREY LEY | ADDRESS ON FILE |
| GEOFFREY STUPAY | ADDRESS ON FILE |
| GEOFFREY WALP | ADDRESS ON FILE |
| GEOPHYSICAL DATA MANAGEMENT | PO BOX 742526 DALLAS TX 75374-2526 |
| GEORDIA ROACH | ADDRESS ON FILE |
| GEORG THURMANN | ADDRESS ON FILE |
| GEORGA BAUMGARDT PLUMBING & HEATING | 2106 WEST CASSIDY DRIVE WAUSAU WI 54401 |
| GEORGE & ALICE PECKHAM | ADDRESS ON FILE |
| GEORGE & LILLIAN WILHITE | ADDRESS ON FILE |
| GEORGE & LILLIAN WILHITE | ADDRESS ON FILE |
| GEORGE & LOIS VANDECARR | ADDRESS ON FILE |
| GEORGE A FULLER CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| GEORGE A FULLER CO | 115 STEVENS AVENUE VALHALLA NY 10595-1252 |
| GEORGE A FULLER CO | 7 RENAISSANCE SQUARE 4TH FLOOR WHITE PLAINS NY 10601 |
| GEORGE A MORELAND | ADDRESS ON FILE |
| GEORGE A MORELAND | ADDRESS ON FILE |
| GEORGE A MORELAND | ADDRESS ON FILE |
| GEORGE ABERNATHY | ADDRESS ON FILE |
| GEORGE ADAMS | ADDRESS ON FILE |
| GEORGE ALVISIO | ADDRESS ON FILE |
| GEORGE AND JUDITH BLACKSTONE | ADDRESS ON FILE |
| GEORGE ARNETT | ADDRESS ON FILE |
| GEORGE B ALLAN AND COMPANY | 14836 VENTURE DRIVE FARMERS BRANCH TX 75234 |
| GEORGE B BLACKSTONE AND | ADDRESS ON FILE |
| GEORGE B EASTERLING | ADDRESS ON FILE |
| GEORGE BAAH | ADDRESS ON FILE |
| GEORGE BAGLEY | ADDRESS ON FILE |
| GEORGE BARRON | ADDRESS ON FILE |
| GEORGE BOND | ADDRESS ON FILE |
| GEORGE BOUDREAU | ADDRESS ON FILE |
| GEORGE BRADSHAW | ADDRESS ON FILE |
| GEORGE BRUCE WALTHALL | ADDRESS ON FILE |
| GEORGE BYNUM | ADDRESS ON FILE |
| GEORGE C GREER | ADDRESS ON FILE |
| GEORGE C GREER | ADDRESS ON FILE |
| GEORGE CAMPBELL | ADDRESS ON FILE |
| GEORGE CHAFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE CHEDDY | ADDRESS ON FILE |
| GEORGE CLINNARD | ADDRESS ON FILE |
| GEORGE COCKRELL | ADDRESS ON FILE |
| GEORGE CONWAY | ADDRESS ON FILE |
| GEORGE COOK | ADDRESS ON FILE |
| GEORGE CORDES AND KAREN CORDES | 2332 EASTGATE DR STE B BATON ROUGE LA 70816-2361 |
| GEORGE D EDWARDS | ADDRESS ON FILE |
| GEORGE D MCNEILL | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DAVIS | ADDRESS ON FILE |
| GEORGE DELAROSA | ADDRESS ON FILE |
| GEORGE DODD | ADDRESS ON FILE |
| GEORGE DOWDY | ADDRESS ON FILE |
| GEORGE DOYLE PANNELL | ADDRESS ON FILE |
| GEORGE E """"COTTON"""" WALTHALL | ADDRESS ON FILE |
| GEORGE EPSTEIN | ADDRESS ON FILE |
| GEORGE F DENT | ADDRESS ON FILE |
| GEORGE FISCHER | ADDRESS ON FILE |
| GEORGE FISCHER | ADDRESS ON FILE |
| GEORGE FLETCHER | ADDRESS ON FILE |
| GEORGE FOWLER | ADDRESS ON FILE |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE AND YVONNE GROVE | ADDRESS ON FILE |
| GEORGE H SUTTON ET UX SHANNON D | ADDRESS ON FILE |
| GEORGE HACKETT | ADDRESS ON FILE |
| GEORGE HEDRICK | ADDRESS ON FILE |
| GEORGE HERMAN | ADDRESS ON FILE |
| GEORGE J BRANSFORD | ADDRESS ON FILE |
| GEORGE J CLARK & DARLENE CLARK | ADDRESS ON FILE |
| GEORGE J HINES DECEASED | ADDRESS ON FILE |
| GEORGE J HINES DECEASED  C/O JACK HARRIS | ADDRESS ON FILE |
| GEORGE J HINESDECD JACK HARRIS E | ADDRESS ON FILE |
| GEORGE JACQUES | ADDRESS ON FILE |
| GEORGE JAKE BRANSFORD | ADDRESS ON FILE |
| GEORGE JAKE BRANSFORD &  BRENDA MILLS | 14115 COUNTY ROAD 371 WINONA TX 75792 |
| GEORGE JAKE BRANSFORD M | ADDRESS ON FILE |
| GEORGE JALOWY | ADDRESS ON FILE |
| GEORGE JAMIESON | ADDRESS ON FILE |
| GEORGE JOHNSON | ADDRESS ON FILE |
| GEORGE JONES | ADDRESS ON FILE |
| GEORGE KAUFUSI | ADDRESS ON FILE |
| GEORGE KNUDSON | ADDRESS ON FILE |
| GEORGE KOKORUDA | 116 HUNTER PASS WAXAHACHIE TX 75165 |
| GEORGE L MILLER CHAPTER 7 TRUSTE OF | PROLIANCE INTL INC ET AL C/O DILWORTH PAXSON LLP 1500 MARKET ST STE#3500E PHILADELPHIA PA 19102 |
| GEORGE LATHERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE LIPSCOMB | ADDRESS ON FILE |
| GEORGE LLOYD | ADDRESS ON FILE |
| GEORGE MARCONTELL | ADDRESS ON FILE |
| GEORGE MATHENY | ADDRESS ON FILE |
| GEORGE MCFARLAND | ADDRESS ON FILE |
| GEORGE MENDIOLA | ADDRESS ON FILE |
| GEORGE MITCHELL | ADDRESS ON FILE |
| GEORGE MONTGOMERY | ADDRESS ON FILE |
| GEORGE MOORE | ADDRESS ON FILE |
| GEORGE MOORE | ADDRESS ON FILE |
| GEORGE MORELAND AND CHARLOTTE MORELAND | ADDRESS ON FILE |
| GEORGE MORETTI JR | ADDRESS ON FILE |
| GEORGE MORRIS INC | 3617 HANOVER DALLAS TX 75225 |
| GEORGE P & MARIE F FUTCH TRUST | ADDRESS ON FILE |
| GEORGE P & MARIE F FUTCH TRUST | C/O J R PATTERSON JR TRUSTEE 107 N JACKSON ST HENDERSON TX 75652 |
| GEORGE P REINTJES CO INC | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| GEORGE P REINTJES CO INC | FOLEY & MANSFIELD LAWRENCE S DENK 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| GEORGE P REINTJES CO INC | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| GEORGE P REINTJES CO INC | FOLEY & MANSFIELD WILLIAM C. FOOTE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| GEORGE P REINTJES CO INC | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| GEORGE P REINTJES CO INC | 3125 ROANOKE ROAD KANSAS CITY MO 64111 |
| GEORGE P REINTJES CO INC | 3800 SUMMITT KANSAS CITY MO 64111 |
| GEORGE PAGE WEST | ADDRESS ON FILE |
| GEORGE PANARO | ADDRESS ON FILE |
| GEORGE PANARO | ADDRESS ON FILE |
| GEORGE PETTY | ADDRESS ON FILE |
| GEORGE PHILLIPS | ADDRESS ON FILE |
| GEORGE PICKREL | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE R TAYLOR | ADDRESS ON FILE |
| GEORGE REED | ADDRESS ON FILE |
| GEORGE REESE | ADDRESS ON FILE |
| GEORGE ROBERTSON | ADDRESS ON FILE |
| GEORGE ROSS | ADDRESS ON FILE |
| GEORGE ROUTHIER AND VERONICA ROUTHIER | ADDRESS ON FILE |
| GEORGE ROUTHIER AND VERONICA ROUTHIER | ADDRESS ON FILE |
| GEORGE SANFORD | ADDRESS ON FILE |
| GEORGE SHIRLEY | ADDRESS ON FILE |
| GEORGE SHIRLEY | ADDRESS ON FILE |
| GEORGE SIMPKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE SIMPSON | ADDRESS ON FILE |
| GEORGE STATONCOINC DBA STATON LUMBER YRD | BUCHANAN INGERSOLL ROONEY PC THOMAS H. BUCHANAN 301 E TENA STREET JACKSONVILLE TX 75766 |
| GEORGE STIELER | ADDRESS ON FILE |
| GEORGE STROUD | ADDRESS ON FILE |
| GEORGE STROUD | ADDRESS ON FILE |
| GEORGE SUBIA | ADDRESS ON FILE |
| GEORGE SUBIA | ADDRESS ON FILE |
| GEORGE SWOFFORD | ADDRESS ON FILE |
| GEORGE T GRAHAM | ADDRESS ON FILE |
| GEORGE T. VENNER | ADDRESS ON FILE |
| GEORGE T. VENNER | ADDRESS ON FILE |
| GEORGE TECHENTINE | ADDRESS ON FILE |
| GEORGE TIMME | ADDRESS ON FILE |
| GEORGE V GILL | ADDRESS ON FILE |
| GEORGE V HAMILTON INC | 2 RIVER AVE MCKEES ROCKS PA 15136 |
| GEORGE V HAMILTON INC | 2 RIVER RD MCKEES ROCK PA 15136 |
| GEORGE VANDERHEYDEN | ADDRESS ON FILE |
| GEORGE VANDERHEYDEN | ADDRESS ON FILE |
| GEORGE VESELY | ADDRESS ON FILE |
| GEORGE VOGLESONG | ADDRESS ON FILE |
| GEORGE W BARROW | ADDRESS ON FILE |
| GEORGE W BENNETT | ADDRESS ON FILE |
| GEORGE W FREEMAN | ADDRESS ON FILE |
| GEORGE WALKER | ADDRESS ON FILE |
| GEORGE WILLIAM BOWLING | ADDRESS ON FILE |
| GEORGE WILLIAMS | ADDRESS ON FILE |
| GEORGE WILLIS | ADDRESS ON FILE |
| GEORGE WILSON | ADDRESS ON FILE |
| GEORGE WILSON BROOKS | ADDRESS ON FILE |
| GEORGE Y HOLLEMAN | ADDRESS ON FILE |
| GEORGE, DAISY | 1124 BLACKSHEAR ST ODESSA TX 79761-7025 |
| GEORGE, JESSE | 2264 NANTUCKET VILLAGE DR DALLAS TX 75227-7600 |
| GEORGETOWN ISD | 603 LAKEWAY DRIVE GEORGETOWN TX 78628 |
| GEORGETOWN RAILROAD COMPANY | PO BOX 529 GEORGETOWN TX 78627-0529 |
| GEORGETOWN, CITY | CITY HALL 113 E. 8TH ST. GEORGETOWN TX 78628 |
| GEORGIA A FULLER CO | 115 STEVENS AVENUE VALHALLA NY 10595-1252 |
| GEORGIA BEAL THURMAN DECEASED | ADDRESS ON FILE |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD., NE STE 105 ATLANTA GA 30303 |
| GEORGIA DUNN | ADDRESS ON FILE |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1456 EAST TOWER ATLANTA GA 30334 |
| GEORGIA FAY BURTON CRAWFORD | ADDRESS ON FILE |
| GEORGIA GOVERNORS OFFICE OF | CONSUMER AFFAIRS 2 MARTIN LUTHER KING JR DR SESTE 356 ATLANTA GA 30334-9077 |
| GEORGIA GULF CORP. | ADDRESS ON FILE |
| GEORGIA HENTHORNE | ADDRESS ON FILE |
| GEORGIA JEAN THACKER | ADDRESS ON FILE |
| GEORGIA JEAN THACKER | ADDRESS ON FILE |
| GEORGIA MAE JOHNSON ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGIA NELSON | ADDRESS ON FILE |
| GEORGIA PACIFIC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GEORGIA PACIFIC CONSUMER OPERATIONS LLC | 215 COUNTY ROAD 216 PALATKA FL 32177 |
| GEORGIA PACIFIC CORP | LYNCH DASKAL EMERY, LLP 264 WEST 40TH STREET NEW YORK NY 10018 |
| GEORGIA PACIFIC CORP | LYNCH DASKAL EMERY LLP 264 WEST 40TH STREET, 18TH FLOOR NEW YORK NY 10018 |
| GEORGIA PACIFIC CORP | COOPER RIVER WEST MARKS, O'NEILL, O'BRIEN & COURTNEY, P.C. 698 1 NORTH PARK DRIVE, SUITE 300 PENNSAUKEN NJ 08109 |
| GEORGIA PACIFIC CORP | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| GEORGIA PACIFIC CORP | COOLEY MANION JONES, LLP JONATHAN FRANK TABASKY 21 CUSTOM HOUSE STREET BOSTON MA 02110 |
| GEORGIA PACIFIC CORP | MANION GAYNOR & MANNING LLP KENNETH R COSTA 21 CUSTOM HOUSE STREET, 6TH FLOOR BOSTON MA 02110 |
| GEORGIA PACIFIC CORP | 133 PEACHTREE ST NE #4810 ATLANTA GA 30303 |
| GEORGIA PACIFIC CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| GEORGIA PACIFIC CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GEORGIA PACIFIC CORP | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| GEORGIA PACIFIC CORP | SEDGWICK, DETERT, MORAN & ARNOLD LLP MARIA KAROS 1717 MAIN ST STE 5400 DALLAS TX 75201 |
| GEORGIA PACIFIC CORP | SEDGWICK LLP CORI STEINMANN 1717 MAIN ST STE 5400 DALLAS TX 75201-7367 |
| GEORGIA PACIFIC CORP | SEDGWICK LLP MARIA KAROS 1717 MAIN ST STE 5400 DALLAS TX 75201-7367 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP BRENT M. KARREN 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP DAVID W. CROWE 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP LAURA E. KUGLER 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP MEL D. BAILEY 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| GEORGIA PACIFIC CORP | GILBERT & GILBERT JOHN R. GILBERT 222 NORTH VELASCO STREET DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| GEORGIA PACIFIC CORP | BELL, NUNNALLY & MARTIN, LLP MARIA KATINA KAROS; CRYSTAL L. LANDES, 1400 ONE MCKINNEY PLAZA 3232 MCKINNEY AV DALLAS TX 75204 |
| GEORGIA PACIFIC CORP | BAILEY CROWE KUGLER & ARNOLD LLP LAURA E. KUGLER 901 MAIN STREET, SUITE 6550 BEAUMONT TX 77701 |
| GEORGIA PACIFIC CORP | SEDGWICK LLP CRYSTAL L. LANDES 333 BUSH STREET, 30TH FLOOR SAN FRANCISCO CA 94104-2806 |
| GEORGIA PACIFIC CORP. | ADDRESS ON FILE |
| GEORGIA PACIFIC LLC | LYNCH DASKAL EMERY, LLP 264 WEST 40TH STREET NEW YORK NY 10018 |
| GEORGIA PACIFIC LLC | LYNCH DASKAL EMERY LLP MARK TEVIS 264 WEST 40TH STREET NEW YORK NY 10018 |
| GEORGIA PACIFIC LLC | 1209 ORANGE STREET WILMINGTON DE 19801 |
| GEORGIA PACIFIC LLC | COOLEY MANION JONES, LLP JONATHAN FRANK TABASKY 21 CUSTOM HOUSE STREET BOSTON MA 02110 |
| GEORGIA PACIFIC LLC | MANION GAYNOR & MANNING LLP KENNETH R COSTA 21 CUSTOM HOUSE STREET, 6TH FLOOR BOSTON MA 02110 |
| GEORGIA PACIFIC LLC | 133 PEACHTREE ST NE #4810 ATLANTA GA 30303 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| GEORGIA PACIFIC LLC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| GEORGIA PACIFIC LLC | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| GEORGIA PACIFIC LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GEORGIA PACIFIC LLC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| GEORGIA PACIFIC LLC | GILBERT & GILBERT LAW OFFICE ERIC T. FUREY 222 NORTH VELASCO STREET ANGLETON TX 77515 |
| GEORGIA PACIFIC LLC | DAVID T. BIDERMAN PERKENS COIE LLP FOUR EMBARCADERO CENTER, SUITE 2400 SAN FRANCISCO CA 94111 |
| GEORGIA POWER & LIGHT | C/O SOUTHERN NUCLEAR OPERATING PO BOX 1295 BIRMINGHAM AL 35201 |
| GEORGIA POWER CO SOUTHERN CO SVCES ETAL | M CAMPBELL, B KIRKPATRICK, H WILLIAMS TROUTMAN SANDERS LLP 600 PEACHTREE ST NE 5200 BANK AMERI PL ATLANTA GA 30308-2216 |
| GEORGIA POWER CO. | TROUTMAN SANDERS LLP M. CAMPBELL, B. KIRKPATRICK, H. WILLIAMS 600 PEACHTREE STREET, NE ATLANTA GA 30308-2216 |
| GEORGIA POWER COMPANY | 96 ANNEX ATLANTA GA 30396 |
| GEORGIA POWER COMPANY | PLANT VOGTLE PO BOX 1600 WAYNESBORO GA 30830 |
| GEORGIA SOUTHERN UNIVERSITY | 1332 SOUTHERN DR STATESBORO GA 30458 |
| GEORGIA TURNER | ADDRESS ON FILE |
| GEORGIA TURNER | ADDRESS ON FILE |
| GEORGIA UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354 |
| GEORGIA WESTERN | ADDRESS ON FILE |
| GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY KENNESAW GA 30144 |
| GEORGIA-PACIFIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGIA-PACIFIC CHEMICALS INC. | ADDRESS ON FILE |
| GEORGIA-PACIFIC CORPORATION | TYE DARLAND, SVP, GEN. COUN. 133 PEACHTREE ST. NE ATLANTA GA 30303 |
| GEORGIA-PACIFIC CORPORATION | CT CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA GA 30361 |
| GEORGIA-PACIFIC CORPORATION | BATY HOLM NUMRICH & OTTO, P.C. ROBERT PHILLIP NUMRICH 4600 MADISON AVE. STE 210 KANSAS CITY MO 64112-3012 |
| GEORGIA-PACIFIC LLC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| GEORGIAPOWER | 241 RALPH MCGILL BOULEVARD NE ATLANTA GA 30308 |
| GEORGIE EAPEN | ADDRESS ON FILE |
| GEORGIE GLASER | ADDRESS ON FILE |
| GEORGIE GRIFFITH | ADDRESS ON FILE |
| GEORGIE KESSNER | ADDRESS ON FILE |
| GEOSCAPE | ADDRESS ON FILE |
| GEOSCAPE INTERNATIOAL INC | 2100 WEST FLAGLER STREET MIAMI FL 33135 |
| GEOSHACK | 1200 RIVERSIDE DR FORT WORTH TX 76111 |
| GEOSHACK | 1200 RIVERSIDE DR FORT WORTH TX 76111-3616 |
| GEOTECH ENVIRONMENTAL EQUIPMENT | 2650 E 40TH AVE DENVER CO 80205 |
| GEOTECH ENVIRONMENTAL EQUIPMENT INC | 1600 NORTH I35 SUITE114 CARROLLTON TX 75006 |
| GEOTECH ENVIRONMENTAL EQUIPMENT, INC. | 2650 E 40TH AVE DENVER CO 80205 |
| GERALD A STAGG | ADDRESS ON FILE |
| GERALD A. PORTA | ADDRESS ON FILE |
| GERALD BANKS | ADDRESS ON FILE |
| GERALD BRUMMELL | ADDRESS ON FILE |
| GERALD BUECHLER | ADDRESS ON FILE |
| GERALD BURNS | ADDRESS ON FILE |
| GERALD CAMPBELL | ADDRESS ON FILE |
| GERALD CAMPBELL V. AMETEK, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALD CAMPBELL V. AMETEK, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALD CAMPBELL V. AMETEK, INC. | FAEGRE BAKER DANIELS MICHAEL J  KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | GORDON & REES, LLP ASHLEY M FELTON ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALD CAMPBELL V. AMETEK, INC. | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| GERALD CAMPBELL V. AMETEK, INC. | HEPLERBROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101  WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 |

| Claim Name | Address Information |
|---|---|
| GERALD CAMPBELL V. AMETEK, INC. | EDWARDSVILLE IL 62025 |
| GERALD CAMPBELL V. AMETEK, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| GERALD CAMPBELL V. AMETEK, INC. | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| GERALD CAMPBELL V. AMETEK, INC. | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| GERALD CAMPBELL V. AMETEK, INC. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| GERALD CAMPBELL V. AMETEK, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| GERALD CAMPBELL V. AMETEK, INC. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GERALD CAMPBELL V. AMETEK, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GERALD CAMPBELL V. AMETEK, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GERALD CAMPBELL V. AMETEK, INC. | HUSCH BLACKWELL JOSEPH C ORLET, THE PLAZA IN CLAYTON, 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| GERALD CAMPBELL V. AMETEK, INC. | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| GERALD CAMPBELL V. AMETEK, INC. | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| GERALD CAREY | ADDRESS ON FILE |
| GERALD CELESTINE | ADDRESS ON FILE |
| GERALD COSTLOW | ADDRESS ON FILE |
| GERALD DONALDSON | ADDRESS ON FILE |
| GERALD DOSS | ADDRESS ON FILE |
| GERALD E AND JANICE THOMAS | ADDRESS ON FILE |
| GERALD FUSSELL | ADDRESS ON FILE |
| GERALD G & GLINDA S MCANALLY | ADDRESS ON FILE |
| GERALD GOTCHER | ADDRESS ON FILE |
| GERALD GRISSETT | ADDRESS ON FILE |
| GERALD HAMPTON | ADDRESS ON FILE |
| GERALD HAUPT | ADDRESS ON FILE |
| GERALD HAYNES | ADDRESS ON FILE |
| GERALD HIGHTOWER | ADDRESS ON FILE |
| GERALD HOLLAND | ADDRESS ON FILE |
| GERALD HOOVER | ADDRESS ON FILE |
| GERALD JOHNSON | ADDRESS ON FILE |
| GERALD JONES | ADDRESS ON FILE |
| GERALD L KENDRICK | ADDRESS ON FILE |
| GERALD LAMBREMONT | ADDRESS ON FILE |
| GERALD LYNN MOORE | ADDRESS ON FILE |
| GERALD MANDRELL | ADDRESS ON FILE |
| GERALD MANNING | ADDRESS ON FILE |
| GERALD MARTIN | ADDRESS ON FILE |
| GERALD MCDANIEL | ADDRESS ON FILE |
| GERALD MILLER | ADDRESS ON FILE |
| GERALD MORTON | ADDRESS ON FILE |
| GERALD MYERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALD NECHODOMU AND TERRY NECHODOMU | ADDRESS ON FILE |
| GERALD NORRELL | ADDRESS ON FILE |
| GERALD OLIVER | ADDRESS ON FILE |
| GERALD OWENS | ADDRESS ON FILE |
| GERALD PECK | ADDRESS ON FILE |
| GERALD R LOFTICE | ADDRESS ON FILE |
| GERALD R. KIND & CHRISTINE KIND | ADDRESS ON FILE |
| GERALD RAY OWENS | ADDRESS ON FILE |
| GERALD REYNOLDS | ADDRESS ON FILE |
| GERALD SELLNER | ADDRESS ON FILE |
| GERALD SIGLER | ADDRESS ON FILE |
| GERALD SMITH | ADDRESS ON FILE |
| GERALD STANFIELD | ADDRESS ON FILE |
| GERALD STANGLIN | ADDRESS ON FILE |
| GERALD SULLINS | ADDRESS ON FILE |
| GERALD SWITZER | ADDRESS ON FILE |
| GERALD TODD | ADDRESS ON FILE |
| GERALD TOOD | ADDRESS ON FILE |
| GERALD W EVERS | ADDRESS ON FILE |
| GERALD W. HERRING AND NONA LEE HERRING | ADDRESS ON FILE |
| GERALD WARD | ADDRESS ON FILE |
| GERALD WELKER | ADDRESS ON FILE |
| GERALD WOOD | ADDRESS ON FILE |
| GERALD WOODS | ADDRESS ON FILE |
| GERALD, PATRICK N | PO BOX 206 SWEETWATER TX 79556-0206 |
| GERALDENE NEHRING | ADDRESS ON FILE |
| GERALDINE BLAKELY | ADDRESS ON FILE |
| GERALDINE BROWN | ADDRESS ON FILE |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 |

| Claim Name | Address Information |
| --- | --- |
| INC | EDWARDSVILLE IL 62025 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | GREENSFELDER DAVID WILLIAM YBARRA 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | GREENSFELDER RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| GERALDINE BROWN V. ALCATELLUCENT USA INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| GERALDINE BURTON STROUD | ADDRESS ON FILE |
| GERALDINE CONNAWAY | ADDRESS ON FILE |
| GERALDINE HURLEY | ADDRESS ON FILE |
| GERALDINE JACKSON | ADDRESS ON FILE |
| GERALDINE MANNING PETERSON | ADDRESS ON FILE |
| GERALDINE OFFIELD | ADDRESS ON FILE |
| GERALDINE THOMAS TORRES | ADDRESS ON FILE |
| GERANE NABOURS | ADDRESS ON FILE |
| GERARD ACOGNY | ADDRESS ON FILE |
| GERARD ARENA | ADDRESS ON FILE |
| GERARD BENJAMIN ARENA | ADDRESS ON FILE |
| GERARD MORGAN | ADDRESS ON FILE |
| GERARD PACKING & BELT CORP | LECLARRYAN ROBYN N. GNUDI 885 3RD AVE FL 16 NEW YORK NY 10022-4834 |
| GERARD PACKING & BELT CORP | 24 MIDLAND AVENUE HICKSVILLE NY 11801 |
| GERARD SINGER & LEVICK | ADDRESS ON FILE |
| GERARD TORRES | ADDRESS ON FILE |
| GERARD VAUGHN | ADDRESS ON FILE |
| GERARDO AND ERIDANIA DOMINGUEZ | ADDRESS ON FILE |
| GERARDO AVALOS | ADDRESS ON FILE |
| GERARDO DOMINGUEZ AND | ADDRESS ON FILE |
| GERARDO HINOJOSA | ADDRESS ON FILE |
| GERARDO MOORE | ADDRESS ON FILE |
| GERARDO PEREZ | ADDRESS ON FILE |
| GERARDO PEREZ | ADDRESS ON FILE |
| GERARDO, TORIBIO | 305 S AMY LN TRLR 53 HARKER HEIGHTS TX 76548-1311 |
| GERDAU AMERISTEEL US INC | 5100 WEST LEMON STREET SUITE 312 TAMPA FL 33609 |
| GERHARDTS INC | ADDRESS ON FILE |
| GERLAND CORPORATION | 3131 PAWNEE HOUSTON TX 77054 |

| Claim Name | Address Information |
|---|---|
| GERMAN CONTRERAS | ADDRESS ON FILE |
| GERMAN LOYD | ADDRESS ON FILE |
| GERMAN, ROSALYN | 11839 ALGONQUIN DR HOUSTON TX 77089-6202 |
| GERMAN, SHERRY | 329 GLENEAGLES DR FRIENDSWOOD TX 77546-5634 |
| GERMANY, JOAN L | PO BOX 12266 DALLAS TX 75225-0266 |
| GEROGE ENGELLAND | ADDRESS ON FILE |
| GEROSA INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| GEROSA INC | 101 LINCOLN AVE # 2 BRONX NY 10454 |
| GERRI JO-ANN OSBORNE | ADDRESS ON FILE |
| GERRI OSBORNE | ADDRESS ON FILE |
| GERRITT EWING | ADDRESS ON FILE |
| GERRY BLAIR | ADDRESS ON FILE |
| GERRY MARTIN | ADDRESS ON FILE |
| GERRY PEARSON | ADDRESS ON FILE |
| GERRY VANDER-PLUYM | ADDRESS ON FILE |
| GERTRUDE GREER | ADDRESS ON FILE |
| GERTRUDE HUGHES | ADDRESS ON FILE |
| GERTRUDE MCQUAID | ADDRESS ON FILE |
| GERTRUDE RAGLAND | ADDRESS ON FILE |
| GERTRUDE WILLIAMS | ADDRESS ON FILE |
| GERTSON, KEVIN | PO BOX 1466 ALVIN TX 77512 |
| GETS GLOBAL SIGNALING | ADDRESS ON FILE |
| GETS GLOBAL SIGNALING LLC | 4126 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GETTIS M AKINS | ADDRESS ON FILE |
| GETTIS M AKINS | ADDRESS ON FILE |
| GETTIS M AKINS | ADDRESS ON FILE |
| GEURIN, KAREN A. | 3678 HIDDEN DR, #2404 SAN ANTONIO TX 78217 |
| GEUS | 6000 JOE RAMSEY BLVD GREENVILLE TX 75402 |
| GEVONA LYNN PLASTER | ADDRESS ON FILE |
| GEXPRO | PO BOX 840040 DALLAS TX 75284 |
| GEXPRO | 4704 DC DR TYLER TX 75701 |
| GFI | ACCOUNTING DEPT 55 WATER ST NEW YORK NY 10041 |
| GFI GROUP, INC. | 100 WALL STREET, 4TH FLOOR NEW YORK NY 10015 |
| GFS TEXAS | 1375 RIVER BEND DR DALLAS TX 75247 |
| GFS TEXAS | ATTN: KATHERINE ORTIZ 1375 RIVER BEND DR DALLAS TX 75247 |
| GHEVONNE ELIZABETH ANDERSON | ADDRESS ON FILE |
| GHI  LLC | 4908 HORNBEAM DRIVE ROCKVILLE MD 20853-1475 |
| GHI CAPITAL | 7551 NE LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| GHOMBOL HOLDINGS LLC | DBA LYNN VILLA APARTMENTS 4200 GRANDBROOK LANE PLANO TX 75074 |
| GHS PROJECT GRADUATION | 2000 WEST PEARL STREET GRANBURY TX 76048 |
| GHY REAL ESTATE, LLC | 257 SUZANNE WAY COPPELL TX 75019 |
| GIAMBOI BROS INC | COLICCHIO & SILVERMAN TAYLOR 502 CARNEGIE CENTER - SUITE 103 PRINCETON NJ 08540 |
| GIAMBOI BROS INC | 2508 CONEY ISLAND AVE BROOKLYN NY 11223 |
| GIAN-MARCO A WEIDMER | ADDRESS ON FILE |
| GIAN-MARCO WEIDMER | ADDRESS ON FILE |
| GIANG NGO | ADDRESS ON FILE |
| GIANT CLEANING SYSTEMS | PO BOX 260 DUSON LA 70529 |
| GIANT CLEANING SYSTEMS INC | 2510 CHURCH POINT HWY RAYNE LA 70578 |

| Claim Name | Address Information |
| --- | --- |
| GIANT RESOURCE RECOVERY-ATTALLA, INC. | F/K/A M&M CHEMICAL 1229 VALLEY DR ATTALLA AL 35954-8586 |
| GIANT SUPPLY SERVICE CORP | 20 BROOKLYN AVE MASSAPEQUA NY 11758 |
| GIBBS | 323 SCIENCE DR MOORPARK CA 93021 |
| GIBBS INTERNATIONAL, INC. | 9855 WARREN H. ABERNATHY HIGHWAY SPARTANBURY SC 29301 |
| GIBBS, HOMER J | ADDRESS ON FILE |
| GIBBS, HOMER J | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| GIBBSCAM | 323 SCIENCE DR MOORPARK CA 93021 |
| GIBRALTER FENCE CO. | 400 N. SAM HOUSTON PKWY EAST; SUITE 1200 HOUSTON TX 77060 |
| GIBSON D LEWIS | ADDRESS ON FILE |
| GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071-3197 |
| GIBSON DUNN & CRUTCHER LLP | PO BOX 840723 LOS ANGELES CA 90084-0723 |
| GIBSON DUNN AND CRUTCHER LLP | 2100 MCKINNEY AVENUE DALLAS TX 75201 |
| GIBSON FAMILY TRUST | ADDRESS ON FILE |
| GIBSON GUITAR CORPORATION | 309 PLUS PARK BLVD NASHVILLE TN 37217 |
| GIBSON, ROBERT T | 665 BABBLING BROOK DR SAGINAW TX 76179-0943 |
| GIDDINGS AREA CHAMBER OF COMMERCE | 289 W RAILROAD GIDDINGS TX 78942 |
| GIFFORD HILL & CO INC | 2001 W VIKING DRIVE BOSSIER CITY LA 71111 |
| GIFFORD HILL CEMENT | JAMES ABLOWICH,VP PO BOX 190999 DALLAS TX 75219 |
| GIFFORD HILL READYMIX | JAMES ABLOWICH,VP PO BOX 190999 DALLAS TX 75219 |
| GIFFORD, BONNIE | 4840 RHEA RD WICHITA FALLS TX 76308-4412 |
| GIL'S ELEGANT CATERING | 1001 MACARTHUR BLVD GRAND PRAIRIE TX 75050 |
| GILA RIVER POWER LLC | 100 S. ASHLEY DR., SUITE 1400 TAMPA FL 33602 |
| GILBARCO INC AKA GILBARCO VEEDER ROOT | 7300 W FRIENDLY AVE GREENSBORO NC 27410 |
| GILBERT & GILBERT | GILBERT & GILBERT JOHN R. GILBERT 222 N. VELASCO STREET ANGLETON TX 77516-1819 |
| GILBERT ACUNA | ADDRESS ON FILE |
| GILBERT ARELLANO | ADDRESS ON FILE |
| GILBERT BROWN | ADDRESS ON FILE |
| GILBERT ENVIRONMENTAL INC | 1540 BOYD ROAD GRANBURY TX 76049 |
| GILBERT F CUADRA | DBA LANTANA APARTMENTS PO BOX 986 COLORADO CITY TX 79512 |
| GILBERT GATLIN | ADDRESS ON FILE |
| GILBERT GONZALEZ AND PATRICIA GONZALEZ | ADDRESS ON FILE |
| GILBERT INDEPENDENT SCHOOL | 950 NORTH DALE STEPHENVILLE TX 76401 |
| GILBERT KEELEY | ADDRESS ON FILE |
| GILBERT LONDENBERG | ADDRESS ON FILE |
| GILBERT MCPHEETERS | ADDRESS ON FILE |
| GILBERT MEDIATION GROUP | 12001 N CENTRAL EXPY STE 650 DALLAS TX 75243 |
| GILBERT MEDIATION GROUP | 12001 N CENTRAL EXPY STE 650 DALLAS TX 75243-3795 |
| GILBERT TOUCHSTONE | ADDRESS ON FILE |
| GILBERTO GUERRA | ADDRESS ON FILE |
| GILBERTO MORIN | ADDRESS ON FILE |
| GILES, ROBERT | 1616 TANGLEROSE DR DESOTO TX 75115-7844 |
| GILL, JOHN | 1907 SAVOY DR APT 167 ARLINGTON TX 76006-6853 |
| GILL, LEE & CINDY | ADDRESS ON FILE |
| GILL, LINDA | 2417 ELMWOOD NORTH CIR WICHITA FALLS TX 76308-3811 |
| GILLESPIE COATING INC | 211 GUM SPRINGS RD LONGVIEW TX 75602-1799 |
| GILLESPIE COATINGS INC | 211 GUM SPRING ROAD LONGVIEW TX 75602-1721 |
| GILLESPIE COUNTY TAX OFFICE | 101 W MAIN ST, UNIT 2 FREDERICKSBURG TX 78624-3700 |
| GILLESPIE ROZEN & WATSKY PC | 3402 OAK GROVE AVE STE#200 DALLAS TX 75204 |

| Claim Name | Address Information |
| --- | --- |
| GILLHAM, BOBBY | 911 N MAGNOLIA AVE HUBBARD TX 76648-2165 |
| GILLIAM, ARCHIE L. | 131 WILSHIRE BORGER TX 79007 |
| GILLIAM, HORACE | 825 FEATHERSTON ST CLEBURNE TX 76033-4753 |
| GILLIAM, SALLY ANN | 2115 GOODWIN DR KATY TX 77493-3410 |
| GILLINGER JR, RAYMOND LEE | 3714 NOVUS CT GRAND PRAIRIE TX 75052-7004 |
| GILLINGER, ANN | 8420 HANON DR WHITE SETTLEMENT TX 76108-2319 |
| GILLIS WHITE | ADDRESS ON FILE |
| GILMAN, JACK C | DBA JACKS CLIP JOINT 9625 COUNTY ROAD 528 BURLESON TX 76028-1037 |
| GILMER B. PERKINS | ADDRESS ON FILE |
| GILMER ISD | 500 SOUTH TRINITY GILMER TX 75644 |
| GILMER KIWANIS CLUB K02302 | PO BOX 1184 GILMER TX 75644 |
| GILMORE, JULIE | 4821 PALISADE DR HOUSTON TX 77048 |
| GILPIN, JOHNNIE M | 416 SANTA FE TRL APT 103 IRVING TX 75063-9200 |
| GIMMAL GROUP INC | PO BOX 1608 DEPT#03 HOUSTON TX 77251-1608 |
| GIMMAL GROUP, INC. | 24 GREENWAY PLAZA, SUITE 1000 HOUSTON TX 77046 |
| GIMMAL LLC | PO BOX 4356 DEPT 613 HOUSTON TX 77210-4356 |
| GINA HARDEN | ADDRESS ON FILE |
| GINA LYNCH | ADDRESS ON FILE |
| GINA MARTINEZ | ADDRESS ON FILE |
| GINA MCCARTHY, ADMIN EPA | ROBERT G. DREHER (DOJ) ENVIRON NATURAL RESOURCES DIV PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| GINA MCCARTHY, ADMIN EPA | NORMAN L. RAVE, JR. (DOJ) ENVIRON NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| GINA N BAILEY | ADDRESS ON FILE |
| GINA RENEE JONES RILEY | ADDRESS ON FILE |
| GINA THOMAS | ADDRESS ON FILE |
| GINA VOLZ | ADDRESS ON FILE |
| GINA WORCESTER | ADDRESS ON FILE |
| GINGER BROWNING | ADDRESS ON FILE |
| GINGER ELLEN HARRIS MCCREIGHT | ADDRESS ON FILE |
| GINGER LEE | ADDRESS ON FILE |
| GINIA DIAN EASON BEEMAN & | ADDRESS ON FILE |
| GINNS, MARY | 6839 SAINT AUGUSTINE ST HOUSTON TX 77021-4836 |
| GIORDANO, TONY | 13021 DESSAU RD LOT 416 AUSTIN TX 78754-2132 |
| GIOSSI, DARRIN | PO BOX 342 CAMDEN AL 36726 |
| GIOTES, A G | 22 TIMBER RIDGE TRL LORENA TX 76655-3035 |
| GIOWANA SIMON | ADDRESS ON FILE |
| GIPSON INDUSTRIAL COATINGS, INC. | PO BOX 2007 PORT ARTHUR TX 77643 |
| GIPSON, JOSEPHINE | 2834 BRIDAL WREATH LN DALLAS TX 75233-3208 |
| GIPSON, ODESSA | RT. .2, MT. PLEASANT TX 75455 |
| GIPSON, TERRY | 500 GIPSON MANOR CT CROWLEY TX 76036-4725 |
| GIRL SCOUTS OF GREATER SOUTH | TEXAS 2410 BEVECREST CORPUS CHRISTI TX 78415 |
| GIRL SCOUTS OF NORTHEAST TEXAS | 6001 SUMMERSIDE DRIVE DALLAS TX 75252 |
| GIRL SCOUTS OF NORTHEAST TEXAS | TROOP#1980 528 ROBINDALE LN FAIRFIELD TX 75840 |
| GIRL SCOUTS OF SOUTHWEST TEXAS | SALLY CHEEVER GIRL SCOUT LEADERSHIP CENTER 811 N COKER LOOP SAN ANTONIO TX 78216 |
| GIRLS INC OF METROPOLITAN DALLAS | 2040 EMPIRE CENTRAL DRIVE DALLAS TX 75235-4304 |
| GISELA BOLLINI | ADDRESS ON FILE |
| GIUSTO MISS AND MASSIMILIANA MISS | ADDRESS ON FILE |
| GIUSTO MISS AND MASSIMILIANA MISS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GIVENS, DIANE L | 106 ENGLEWOOD DR LUFKIN TX 75901-5805 |
| GK TECHNOLOGIES INC | 204 5TH STREET EAST HALSTAD MN 56548 |
| GK TECHSTAR LLC | 802 W 13TH ST DEER PARK TX 77536 |
| GKKWORKS CONSTRUCTION | SERVICES INC 11500 W OLYMPIC BLVD STE 680 LOS ANGELES CA 90064 |
| GKN SINTER METALS LLC | 3300 UNIVERSITY DR AUBURN HILLS MI 48326 |
| GLACIAL ENERGY HOLDINGS | ADDRESS ON FILE |
| GLADINE SICKLES | ADDRESS ON FILE |
| GLADWIN MANAGEMENT INC | 5901 COLE AVE DALLAS TX 75205 |
| GLADY C SPEARS | ADDRESS ON FILE |
| GLADYS ANN FINLEY | ADDRESS ON FILE |
| GLADYS BAXLEY | ADDRESS ON FILE |
| GLADYS BLAKLEY | ADDRESS ON FILE |
| GLADYS BURD | ADDRESS ON FILE |
| GLADYS DUNKLIN | ADDRESS ON FILE |
| GLADYS GIBSON | ADDRESS ON FILE |
| GLADYS HAMILTON | ADDRESS ON FILE |
| GLADYS KEITH | ADDRESS ON FILE |
| GLADYS SHARBUTT | ADDRESS ON FILE |
| GLADYS THOMAS | ADDRESS ON FILE |
| GLADYS WWILLIAMS | ADDRESS ON FILE |
| GLANTZ JOINT TRUST | ADDRESS ON FILE |
| GLANTZ JOINT TRUST | JUDITH A MAUND TRUSTEE 1200 OAK MEADOW DR DRIPPING SPRINGS TX 78620 |
| GLASCO, BRIAN | 309 36TH ST SNYDER TX 79549-5017 |
| GLASSCOCK CNTY CO-OP | 300 COUNTY ROAD COOP GARDEN CITY TX 79739-2759 |
| GLASS EXPANSION | 4 BARLOWS LANDING RD UNIT 2A POCASSET MA 02559 |
| GLASS EXPANSION INC | 4 BARLOWS LANDING RD UNIT #2A POCASSET MA 02559 |
| GLASSCOCK CO. ISD | PO BOX 9 GARDEN CITY TX 79739 |
| GLASSCOCK CO. UWD | GLASSCOCK CO. UWD 117 E. CURRIE GARDEN CITY TX 79739 |
| GLASSCOCK CO. UWD | GLASSCOCK CO. UWD GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY | GLASSCOCK COUNTY COURTHOUSE 117 E. CURRIE GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY | PO BOX 89 GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| GLASSCOCK COUNTY TAX OFFICE | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP  ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| GLASSEL REDMON | ADDRESS ON FILE |
| GLASSELL JAMES MORTON | ADDRESS ON FILE |
| GLASSELL T MORTON | ADDRESS ON FILE |
| GLASSELL T MORTON | ADDRESS ON FILE |
| GLAZE,BEN D. & NAOMI | PO BOX 41 SCROGGINS TX 75480 |
| GLEASON REEL | ADDRESS ON FILE |
| GLEASON REEL CORPORATION | 25415 NETWORK PLACE CHICAGO IL 60673-1254 |
| GLEICHENHAUS ADVISORS LLC | 5323 STONEGATE ROAD DALLAS TX 75209 |
| GLEIM, L ROY | 2601 NANTUCKET CT BEDFORD TX 76022-7786 |
| GLEN ARNOLD | ADDRESS ON FILE |
| GLEN BOTSFORD | ADDRESS ON FILE |
| GLEN CRAIN | ADDRESS ON FILE |
| GLEN D BOSTIC | 1839 CR 305 MCDADE TX 78650 |
| GLEN DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLEN E HERZOG | ADDRESS ON FILE |
| GLEN ENGLISH ESTATE | ADDRESS ON FILE |
| GLEN ENGLISH ESTATE | ADDRESS ON FILE |
| GLEN GATLIN | ADDRESS ON FILE |
| GLEN HIBBS | ADDRESS ON FILE |
| GLEN HIGHTOWER | ADDRESS ON FILE |
| GLEN HOOD | ADDRESS ON FILE |
| GLEN JOHNSON | ADDRESS ON FILE |
| GLEN MCRAE | ADDRESS ON FILE |
| GLEN NORMAN | ADDRESS ON FILE |
| GLEN PARSONS | ADDRESS ON FILE |
| GLEN PEOTTER AND NANCY PEOTTER | ADDRESS ON FILE |
| GLEN ROGERS | ADDRESS ON FILE |
| GLEN ROSE ANTIQUE TRACTOR & MACHINERY | CLUB PO BOX 2577 GLEN ROSE TX 76043 |
| GLEN ROSE ATHLETIC BOOSTER CLUB | PO BOX 1091 GLEN ROSE TX 76043 |
| GLEN ROSE AUTO PARTS | PO BOX 2141 GLEN ROSE TX 76043 |
| GLEN ROSE AUTO PARTS | 215 NORTHEAST BERNARD PO BOX 277 GLEN ROSE TX 76043 |
| GLEN ROSE CHAMBER OF COMMERCE | 112 N WALNUT ST PO BOX 605 GLEN ROSE TX 76043 |
| GLEN ROSE CVB | ADDRESS ON FILE |
| GLEN ROSE HEALTHCARE INC | BRUCE CARPENTER MD PO BOX 3129 GLEN ROSE TX 76043 |
| GLEN ROSE HIGH SCHOOL | PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE HIGH SCHOOL YEARBOOK | PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE INDEPENDENT SCHOOL | DISTRICT 1102 STADIUM DR PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| GLEN ROSE ISD | 1102 STADIUM DRIVE GLEN ROSE TX 76043 |
| GLEN ROSE ISD | PO BOX 2129 GLEN ROSE TX 76043 |
| GLEN ROSE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY PO BOX 13430 ARLINGTON TX 76094-0430 |
| GLEN ROSE LIONS CLUB | PO BOX 2215 GLEN ROSE TX 76043 |
| GLEN ROSE LIONS CLUB | PO BOX 2215 GLEN ROSE TX 76046 |
| GLEN ROSE MEDICAL CENTER | PO BOX 2099 GLEN ROSE TX 76043 |
| GLEN ROSE MEDICAL CENTER | 1021 HOLDEN ST GLEN ROSE TX 76043 |
| GLEN ROSE MEDICAL CLINIC | PO BOX 997 GLEN ROSE TX 76043 |
| GLEN ROSE MEDICAL FOUNDATION | GLEN ROSE MEDICAL CENTER PO BOX 2099 GLEN ROSE TX 76043 |
| GLEN ROSE NEWS INC | WHEELER BRANCH BOOKKEEPING LLC 2295 COUNTY ROAD 326 GLEN ROSE TX 76043 |
| GLEN ROSE NEWSPAPER | PO BOX 3207 GLEN ROSE TX 76043 |
| GLEN ROSE OPTIMIST CLUB | PO BOX 300 GLEN ROSE TX 76043 |
| GLEN ROSE REPORTER | PO BOX 2009 GLEN ROSE TX 76043 |
| GLEN ROSE RODEO ASSOCIATION | PO BOX 1298 GLEN ROSE TX 76043 |
| GLEN ROSE SOCCER ASSOCIATION | PO BOX 1596 GLEN ROSE TX 76043 |
| GLEN ROSE SOMERVELL COUNTY | CHAMBER OF COMMERCE PO BOX 605 112 N WALNUT ST GLEN ROSE TX 76043 |
| GLEN ROSE YOUTH BASEBALL ASSOC | PO BOX 2054 GLEN ROSE TX 76043 |
| GLEN ROSE, CITY | 201 NE VERNON GLEN ROSE TX 76043 |
| GLEN SMITH | ADDRESS ON FILE |
| GLEN T HUNT | ADDRESS ON FILE |
| GLEN WILLIAM JOHNSON | ADDRESS ON FILE |
| GLEN WILLIAM JOHNSON | ADDRESS ON FILE |
| GLENBROOK APARTMENTS GENERAL PARTNERSHIP | DBA GLENBROOK APARTMENTS PHASE I PO BOX 3235 SHERMAN TX 75091-3235 |

| Claim Name | Address Information |
| --- | --- |
| GLENDA ALVAREZ | ADDRESS ON FILE |
| GLENDA BENSON | ADDRESS ON FILE |
| GLENDA COLEMAN | ADDRESS ON FILE |
| GLENDA COLEMAN | ADDRESS ON FILE |
| GLENDA CORBELL | ADDRESS ON FILE |
| GLENDA CROCKETT | ADDRESS ON FILE |
| GLENDA DOVE | ADDRESS ON FILE |
| GLENDA F COLEMAN | ADDRESS ON FILE |
| GLENDA FAVORS GILLIAM | ADDRESS ON FILE |
| GLENDA GORDON | ADDRESS ON FILE |
| GLENDA HART | ADDRESS ON FILE |
| GLENDA HICKS | ADDRESS ON FILE |
| GLENDA J BROGOITTI | ADDRESS ON FILE |
| GLENDA JORDAN | ADDRESS ON FILE |
| GLENDA KEASLER | ADDRESS ON FILE |
| GLENDA KEASLER | ADDRESS ON FILE |
| GLENDA LEWIS | ADDRESS ON FILE |
| GLENDA LOTT TILLMAN | ADDRESS ON FILE |
| GLENDA MARTINEZ | ADDRESS ON FILE |
| GLENDA MCDANIEL | ADDRESS ON FILE |
| GLENDA MOSELEY | ADDRESS ON FILE |
| GLENDA MOSELEY | ADDRESS ON FILE |
| GLENDA PAYNE STONEHAM | ADDRESS ON FILE |
| GLENDA RUTH REESE | ADDRESS ON FILE |
| GLENDA SCHITOSKEY | ADDRESS ON FILE |
| GLENDA TILLMAN | ADDRESS ON FILE |
| GLENDA WORTHY | ADDRESS ON FILE |
| GLENDON NEAL | ADDRESS ON FILE |
| GLENN A PERRY | ADDRESS ON FILE |
| GLENN A PERRY | PO BOX 2909 LONGVIEW TX 75606-2909 |
| GLENN ALLEN | ADDRESS ON FILE |
| GLENN ALLEN MCNAIR | ADDRESS ON FILE |
| GLENN ANNIS | ADDRESS ON FILE |
| GLENN BOYD | ADDRESS ON FILE |
| GLENN BRANTLEY | ADDRESS ON FILE |
| GLENN BRANTLEY, STUART F. LEWIS | LAW OFFICE OF STUART F. LEWIS 1722 BROADMOOR DRIVE, SUITE 114 P.O. BOX 5756 BRYAN TX 77805-5756 |
| GLENN BROZMAN ADAMS | ADDRESS ON FILE |
| GLENN BUTLER | ADDRESS ON FILE |
| GLENN CASTLES | ADDRESS ON FILE |
| GLENN DALE BOSTIC | ADDRESS ON FILE |
| GLENN DORSEY | ADDRESS ON FILE |
| GLENN E HARRISON | AKA GLENN EDWARD HARRISON |
| GLENN EDWARD HARRISON, | DEBRA· SPEARS HARRISON; FRANKLIN BANK, SSB (IN REM ONLY) |
| GLENN EDWARDS | ADDRESS ON FILE |
| GLENN HARKEY | ADDRESS ON FILE |
| GLENN HERZOG | ADDRESS ON FILE |
| GLENN HORTON | ADDRESS ON FILE |
| GLENN HUGHES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLENN JERGINS | ADDRESS ON FILE |
| GLENN JOHNS | ADDRESS ON FILE |
| GLENN JONES | ADDRESS ON FILE |
| GLENN L ARMEY | ADDRESS ON FILE |
| GLENN L M SWETMAN | ADDRESS ON FILE |
| GLENN MCGILL | ADDRESS ON FILE |
| GLENN MOTT | ADDRESS ON FILE |
| GLENN MURRAY | ADDRESS ON FILE |
| GLENN R BROOKS | ADDRESS ON FILE |
| GLENN R MCKEE | ADDRESS ON FILE |
| GLENN ROBERTSON | ADDRESS ON FILE |
| GLENN ROBINSON | ADDRESS ON FILE |
| GLENN SIMPSON | ADDRESS ON FILE |
| GLENN TALLEY | ADDRESS ON FILE |
| GLENN TOMLINSON | ADDRESS ON FILE |
| GLENN WADE BUTLER | ADDRESS ON FILE |
| GLENN WILLIAMS | ADDRESS ON FILE |
| GLENN, GWENDOLYN | 213 W DOVE LN HARKEN HTS TX 76548-1124 |
| GLENN, THERESA | 4403 SORSBY DR HOUSTON TX 77047-2201 |
| GLENNA HUBER | ADDRESS ON FILE |
| GLENNA PRICE | ADDRESS ON FILE |
| GLENNA SCOTT | ADDRESS ON FILE |
| GLENROY EBNER | ADDRESS ON FILE |
| GLICK EXCAVATION | ADDRESS ON FILE |
| GLIDDEN COMPANY | 925 EUCLID AVENUE CLEVELAND OH 44115 |
| GLIDDEN COMPANY STORE | 110 W AMHERST TYLER TX 75701 |
| GLIDDEN, EDDIE L | PO BOX 1221 TEXAS CITY TX 77592-1221 |
| GLITSCH, INC. | 4900 SINGLETON BLVD DALLAS TX 75212 |
| GLITSCH, INC. | JAMES SPAULDING,VP,COMMERCIALON BLVD PO BOX 660053 DALLAS TX 75212 |
| GLK LOCKSMITH | PO BOX 1962 MOUNT PLEASANT TX 75456-1962 |
| GLM DFW, INC. | 17300 PRESTON ROAD SUITE 300 DALLAS TX 75252 |
| GLM DFW, INC. | 17300 PRESTON ROAD DALLAS TX 75252 |
| GLM INC | 17300 PRESTON RD SUITE 300 DALLAS TX 75252 |
| GLOBAL ALARM SYSTEMS | PO BOX 580 WHITEHOUSE TX 75791 |
| GLOBAL BONDHOLDER SERVICES CORP | 65 BROADWAY STE 404 ATTN: HARVEY ENG NEW YORK NY 10006 |
| GLOBAL BONDHOLDER SERVICES CORP | ATTN: CORPORATE ACTIONS 65 BROADWAY STE 404 NEW YORK NY 10006 |
| GLOBAL CATHODIC PROTECTION | PO BOX 5189 HOUSTON TX 77262 |
| GLOBAL COMPLIANCE SERVICES | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| GLOBAL CONSULTING PARTNERS | 803 HIGHLAND LAKES CT KELLER TX 76248 |
| GLOBAL CONSULTING PARTNERS, LLC | C/O GCP AMERICAS, LLC 803 HIGHLAND LAKES CT KELLER TX 76248 |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407 ST LOUIS MO 63179-0407 |
| GLOBAL ENERGY DECISIONS INC | C O HENWOOD ENERGY SERVICES INC 2379 GATEWAY OAKS DR STE 200 SACRAMENTO CA 95833 |
| GLOBAL EQUIPMENT CO | PO BOX 905713 CHARLOTTE NC 28290 |
| GLOBAL ICE BLASTING INC. | P.O. BOX 6169 MCKINNEY TX 75070 |
| GLOBAL ICEBLASTING INC | 104 LEDGENEST DR MCKINNEY TX 75070 |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PARKWAY SUITE 100 BUFORD GA 30518 |
| GLOBAL INSULATION INC | 4450 BELDEN VILLAGE ST NW STE 406 CANTON OH 44718 |
| GLOBAL KNOWLEDGE | 9000 REGENCY PARKWAY SUITE 500 PO BOX 27512 CARY NC 27512 |

| Claim Name | Address Information |
|---|---|
| GLOBAL KNOWLEDGE | ATTN: KEVIN MARVIN 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY, SUITE 400 CARY NC 27518 |
| GLOBAL KNOWLEDGE TRAINING LLC | ATTN: NICKI HUTCHINS PO BOX 116929 ATLANTA GA 30368-6929 |
| GLOBAL MANAGEMENT INC | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| GLOBAL MONTELLO GROUP CORP. | 2 REGENCY PLZ STE 3 PROVIDENCE RI 02903-3149 |
| GLOBAL NOVATIONS LLC | DEPT 101030 PO BOX 150485 HARTFORD CT 06115-0485 |
| GLOBAL RAIL SYSTEM, INC. | P.O. BOX 110 MARLIN TX 76661 |
| GLOBAL RAIL SYSTEMS INC | 503 FM 147 MARLIN TX 76661 |
| GLOBAL RAIL SYSTEMS INC | PO BOX 110 MARLIN TX 76661-0110 |
| GLOBAL RAIL SYSTEMS, INC | C/O ARCHER & GREINER, PC ATTN: JERROLD S. KULBACK, ESQ. ONE CENTENNIAL SQUARE HADDONFIELD NJ 08033 |
| GLOBAL RAIL SYSTEMS, INC | C/O ARCHER & GREINER, PC ATTN: JERROLD S. KULBACK, ESQUIRE ONE CENTENNIAL SQUARE HADDONFIELD NJ 08033 |
| GLOBAL RAIL SYSTEMS, INC | PO BOX 110 MARLIN TX 76661 |
| GLOBAL RAIL SYSTEMS, INC | PO BOX 110 503 FM 147 MARLIN TX 76661 |
| GLOBAL RAIL SYSTEMS, INC. | PO BOX 603597 CLEVELAND OH 44103-0597 |
| GLOBAL STRATEGY BOND MOTHER FUND | 1633 BROADWAY NEW YORK NY 10019 |
| GLOBAL TECHNICAL TRAINING SERVICES INC | 807 BYPASS 123 STE 31 SENECA SC 29679 |
| GLOBAL TECHNICAL TRAINING SERVICES INC | ATTN: SID CROUCH, VP/CLAY SCHILE, PRES. P.O. BOX 1679 SENECA SC 29679 |
| GLOBAL UNIVERSAL INC | 11701 SOUTH INTERSTATE 35 W BURLESON TX 76028-7023 |
| GLOBAL VIEW SOFTWARE INC | DEPT CH 17983 PALATINE IL 60055-7983 |
| GLOBAL VIEW SOFTWARE INC | 100 SOUTH WACKER. SUITE 210 CHICAGO IL 60606 |
| GLOBAL VIEW SOFTWARE INC | 100 S WACKER DR CHICAGO IL 60606 |
| GLOBAL VIEW SOFTWARE, INC. | 100 S. WACKER DRIVE, SUITE 210 CHICAGO IL 60606 |
| GLOBE UNION | 5757 N. GREENBAY AVENUE MILWAUKEE WI 53201 |
| GLOBE UNION, INC. | 2500 INTERNATIONALE PKWY WOODRIDGE IL 60517 |
| GLOCKZIN RANCH PROPERTIES, LTD. | PO BOX 3189 BRYAN TX 77805 |
| GLORA HELM | ADDRESS ON FILE |
| GLORIA BENAVIDEZ | ADDRESS ON FILE |
| GLORIA BOWMAN | ADDRESS ON FILE |
| GLORIA CARTER | ADDRESS ON FILE |
| GLORIA DE LA CRUZ | ADDRESS ON FILE |
| GLORIA GARDNER | ADDRESS ON FILE |
| GLORIA HASTON FLOURNOY | ADDRESS ON FILE |
| GLORIA HASTON FLOURNOY | ADDRESS ON FILE |
| GLORIA HASTON FLOURNOY | ADDRESS ON FILE |
| GLORIA HILL | ADDRESS ON FILE |
| GLORIA HILL | ADDRESS ON FILE |
| GLORIA HOLLINS SNODDY | ADDRESS ON FILE |
| GLORIA J PARKS | ADDRESS ON FILE |
| GLORIA J SHERMAN | ADDRESS ON FILE |
| GLORIA J SHORT | ADDRESS ON FILE |
| GLORIA JEAN MCRAE | ADDRESS ON FILE |
| GLORIA JEAN MCRAE | ADDRESS ON FILE |
| GLORIA JO WYATT | ADDRESS ON FILE |
| GLORIA KEE | ADDRESS ON FILE |
| GLORIA PARKS | ADDRESS ON FILE |
| GLORIA PAYNE SMITH | ADDRESS ON FILE |
| GLORIA PETERSON LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLORIA ROBERTSON | ADDRESS ON FILE |
| GLORIA RUOTOLA | ADDRESS ON FILE |
| GLORIA SALAZAR | ADDRESS ON FILE |
| GLORIA SMITH | ADDRESS ON FILE |
| GLORIA WACK | ADDRESS ON FILE |
| GLORIA WASKOW | ADDRESS ON FILE |
| GLORIOUS SUN PROPERTY MANAGEMENT INC | 6350 LBJ FREEWAY STE 257 DALLAS TX 75240 |
| GLORY NELL DAVIS | ADDRESS ON FILE |
| GLOVER FORD LLC | 1204 N BUSINESS HWY 6 MARLIN TX 76661 |
| GLOVER RUBBER STAMP & CRAFTS | 1015 GOODNIGHT BLVD WILLS POINT TX 75169 |
| GLOVER, JANIS M | 712 RAIN LILY DR DESOTO TX 75115-6669 |
| GLOVER, THERESE | 306 BEARLE ST PASADENA TX 77506-2829 |
| GLOWPOINT INC | 225 LONG AVE HILLSIDE NJ 07205 |
| GLOWPOINT INC | 226 LONG AVE. HILLSIDE NJ 07205 |
| GLOWPOINT INC | 430 MOUNTAIN AVE STE 301 NEW PROVIDNCE NJ 00797 |
| GLOWPOINT INC | 1776 LINCOLN ST STE 1300 DENVER CO 80203-1017 |
| GLOWPOINT INC | PO BOX 8288 PASADENA CA 91109-8288 |
| GLOWPOINT INC | 5740 RALSTON STREET SUITE 304 VENTURA CA 93003 |
| GLYN SCHRAEDER | ADDRESS ON FILE |
| GLYNDA BETH BROOKS MCRAE | ADDRESS ON FILE |
| GLYNDA GARIEPY | ADDRESS ON FILE |
| GLYNDON J SHELTON INDIVIDUAL AND | ADDRESS ON FILE |
| GLYNDON J SHELTON INDV & AS TTEE OF THE | ADDRESS ON FILE |
| GLYNIS CALDWELL | ADDRESS ON FILE |
| GLYNIS CALDWELL | ADDRESS ON FILE |
| GLYNN WINN | ADDRESS ON FILE |
| GMAC | RICK HIGHTOWER, ATTORNEY AT LAW RICK HIGHTOWER 711 W 7TH STREET AUSTIN TX 78701 |
| GNAGNE, JULIE | 522 COUNTY ROAD 1419 RUSK TX 75785-3207 |
| GNB BATTERY TECNOLOGIES, INC. | ATTN: RICHARD CROWELL 1110 HIGHWAY 110 MENDOTA HEIGHTS MN 55118 |
| GNB BATTERY TECNOLOGIES, INC. | C/O: GARNER CARON & DOUGLAS ATTN: SUSAN M. FRANZETTI 321 N CLARK ST STE 3400 - QUAKER TOWER CHICAGO IL 60610-4795 |
| GNB INDUSTRIAL POWER | C/O EXIDE TECHNOLOGIES PO BOX 933479 ATLANTA GA 31193-3479 |
| GNB INDUSTRIAL POWER | 9500 N. ROYAL LANE SUITE 150 IRVING TX 75063 |
| GNET GROUP LLC | 2675 LONG LAKE ROAD SUITE 150 ROSEVILLE MN 55113 |
| GNZ DEVELOPMENT LLC | 322 GILMER STREET SULPHUR SPRINGS TX 75482 |
| GO MITCH GO INC | C/O ARTHUR C RAHILL JR CPA 7100 N CLASSEN STE 400 OKLAHOMA CITY OK 73116 |
| GOAD, RUSSELL | 1020 RALEIGH DR APT 2103 CARROLLTON TX 75007-7925 |
| GOAT WIND, LP | ONE INTERNATIONAL PLACE 9TH FLOOR BOSTON MA 02110 |
| GOAT WIND, LP | ATTN: GENERAL COUNSEL 823 CONGRESS AVENUE, SUITE 500 AUSTIN TX 78701 |
| GODDARD ENTERPRISES | 11950 THOUSAND OAK DR EDMOND OK 73034 |
| GODDARD ENTERPRISES | 11950 THOUSAND OAKS DRIVE EDMOND OK 77034 |
| GODDARD, CHESTER | C/O CHET'S ELECTRIC AND A/C PO BOX 216 THORNTON TX 76687-0216 |
| GODFREY, RYAN | ADDRESS ON FILE |
| GODFREY-GRIFFITH, RYAN & ROBIN | ADDRESS ON FILE |
| GODINEZ, DELIA | 314 TENERY LN DUNCANVILLE TX 75116-2132 |
| GODSEY ENTERPRISES INC | DBA GODSEY ENGINEERING 109 SHOOTING CLUB ROAD BOERNE TX 78006 |
| GODSEY ENTERPRISES INC | 109 SHOOTING CLUB ROAD BOERNE TX 78006 |
| GODWIN PUMPS | 7096 HIGHWAY 87 EAST CHINA GROVE TX 78263 |

| Claim Name | Address Information |
|---|---|
| GODWIN PUMPS OF AMERICA | 2727 APPELT HOUSTON TX 77015 |
| GODWIN PUMPS OF AMERICA INC | PO BOX 935152 ATLANTA GA 31193-5152 |
| GODWIN WHITE GRUBER LLP | ADDRESS ON FILE |
| GOERING, MATT | 4640 OLD POND DR PLANO TX 75024 |
| GOETZ, DAVID, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GOETZ, LEWIS | PO BOX 895 PITTSBURGH PA 15230 |
| GOFF, CONNIE | 3311 51ST ST DALLAS TX 75216-7303 |
| GOFFNEY, KIMBERLEY | 7301 HEDGE DR DALLAS TX 75249-1511 |
| GOH MEDICAL PA | 6211 W NORTHWEST HWY STE C255 DALLAS TX 75225 |
| GOHEEN, M E | 4713 STALLCUP DR MESQUITE TX 75150-1141 |
| GOKEY RANCH, LLC | ANN GOKEY P.O. BOX 1113 FAIRFIELD TX |
| GOKEY RANCH, LLC | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| GOKEY RANCH, LLC | ANN GOKEY, PRESIDENT PO BOX 1113 FAIRFIELD TX 75840 |
| GOLD CROWN VALET PARKING INC | 901 WATERFALL WAY STE 107 RICHARDSON TX 75080 |
| GOLD EAGLE CO | 4400 S. KILDARE CHICAGO IL 60632 |
| GOLD STAR REAL ESTATE & MGMT | PO BOX 275 COPPERAS COVE TX 76522 |
| GOLDBERG GODLES WIENER & WRIGHT | JOSEPH A. GODLES, MANAGING PARTNER 1229 19TH STREET NW WASHINGTON DC 20036 |
| GOLDBERG GODLES WIENER & WRIGHT | 1229 19TH STREET NW WASHINGTON DC 20036 |
| GOLDBERG GODLES WIENER & WRIGHT LLP | 1229 NINETEENTH ST NW WASHINGTON DC 20036 |
| GOLDEN BREW COFFEE SERVICE | 602 S MEADOW ODESSA TX 79761 |
| GOLDEN LEAF INC | 3500 HILLRIDGE DR PLANO TX 75074 |
| GOLDEN SPREAD ELE COOPERATIVE | PO BOX 9898 ATTN: MELODY GILLIS AMARILLO TX 79105-5898 |
| GOLDEN SPREAD ELECTRIC COOPERATIVE, INC. | ATTN: PRESIDENT & GENERAL MANAGE P.O. BOX 9898 AMARILLO TX 79105-5898 |
| GOLDEN SPREAD ELECTRIC COOPERATIVE, INC. | P.O. BOX 9898 AMARILLO TX 79105-5898 |
| GOLDEN TRIANGLE STORAGE, INC. | 1200 SMITH STREET SUITE 900 HOUSTON TX 77002-4374 |
| GOLDEN, RUBY A | 1784 E ILLINOIS AVE APT C DALLAS TX 75216-2656 |
| GOLDER ASSOCIATES INC | ATTN: SUSAN DAVIS 3730 CHAMBLEE TUCKER RD. ATLANTA GA 30345 |
| GOLDER ASSOCIATES INC | LOCKBOX 934544 ATLANTA GA 31193-4544 |
| GOLDER ASSOCIATES INC | 500 CENTURY PLAZA DR STE 190 HOUSTON TX 77073 |
| GOLDIE FAYE AVEY | ADDRESS ON FILE |
| GOLDIE GREER | ADDRESS ON FILE |
| GOLDMAN SACHS | PO BOX 9081 GPO NEW YORK NY 10087-9081 |
| GOLDMAN SACHS & CO | PO BOX 9081 GPO NEW YORK NY 10087-9081 |
| GOLDMAN SACHS & CO | GOLDMAN, SACHS & CO. 200 WEST STREET 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS (J. ARON) | COLLEEN FOSTER 200 WEST STREET, 5TH FLOOR NEW YORK NY 10282-2198 |
| GOLDMAN SACHS BANK USA | 200 WEST STREET, 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS BANK USA | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CREDIT PARTNERS | 200 WEST STREET, 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS CREDIT PARTNERS | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS FINANCIAL SQUARE | TREASURY FUND JULIE BENSON 71 S. WACKER, 4TH FLOOR CHICAGO IL 60606 |
| GOLDMAN SACHS FUND GROUP | 200 WEST STREET, 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS FUND GROUP | GOLDMAN, SACHS & CO. 200 WEST STREET 29TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LP | 30 HUDSON STREET 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LP | 30 HUDSON STREET 38TH FOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS TXU INVESTORS, LP | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS TXU INVESTORS, LP | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS TXU INVESTORS, LP | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN, JACK Y | 1444 MOSSLAKE DR DESOTO TX 75115-7710 |
| GOLDMAN, SACHS & CO. | 85 BROAD ST. NEW YORK NY 10004 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | 200 WEST STREET, 3RD FLOOR ATTN: PREEYA PAVAMANI NEW YORK NY 10282 |
| GOLDMAN, SACHS & CO. | 200 WEST STREET, 3RD FLOOR NEW YORK NY 10282 |
| GOLDMAN, SACHS & CO. | SCOTT LEBOVITZ, MANAGING DIRECTOR 200 WEST ST NEW YORK NY 10282 |
| GOLDMAN, SACHS & CO. | 200 WEST STREET NEW YORK NY 10282 |
| GOLDSMITH, TEXAS, CITY OF | VICKIE EMFINGER, CITY SECRETARY 110 HENDRICKSON GOLDSMITH TX 79741 |
| GOLDSTEIN & MCCLINTOCK LLLP | COUNSEL TO SIERRA CLUB ATTN: MARIA APRILE SAWCZUK ESQ 1201 N ORANGE ST STE 7380 WILMINGTON DE 19801 |
| GOLF ASSET ACQUISITIONS LLC | DBA TOWN CENTRAL APARTMENTS 119 E WALNUT STREET HILLSBORO TX 76645 |
| GOLF CARS OF DALLAS | 2100 ALAMO ROAD RICHARDSON TX 75080 |
| GOLF CARS OF DALLAS | 2100 ALAMO ROAD RICHARDSON TX 75080-2749 |
| GOLF SAN ANTONIO | PO BOX 690330 SAN ANTONIO TX 78269 |
| GOLIAD COUNTY TAX OFFICE | PO BOX 800 GOLIAD TX 77963-0800 |
| GOLSTON, JOHNITA MAUDELL | 3805 LEVEE CIR E APT 111 BENBROOK TX 76109-3804 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOMER CONSULTING GROUP | 13660 E SHAW BUTTE DR SCOTTSDALE AZ 85259 |
| GOMEZ, BETTY | 1716 N EDGEWOOD TER FORT WORTH TX 76103-1926 |
| GOMEZ, DANIEL | ADDRESS ON FILE |
| GOMEZ, MILISSA | 301 HAWKS VIEW DR LA MARQUE TX 77568-6639 |
| GOMEZ, NANCY N | 1835 BRITTON KEY LANE SPRING TX 77386 |
| GOMEZ, NARCEDALIA | 221 OCEAN DR LAREDO TX 78043-4721 |
| GONGTAO WANG | ADDRESS ON FILE |
| GONZALES COUNTY TAX OFFICE | PO BOX 677 GONZALES TX 78629-0677 |
| GONZALES, CONCEPCION | 516 BLUEBONNET DR LA MARQUE TX 77568-4412 |
| GONZALES, FELIX C | 1711 NEWCASTLE DR MANSFIELD TX 76063-7918 |
| GONZALES, HORACIO | 116 NADA ST LUFKIN TX 75904-1565 |
| GONZALES, ISIDRA | 471 HIDALGO ST SAN BENITO TX 78586 |
| GONZALES, JOE | 1021 BAKER RD ROSENBERG TX 77471-8759 |
| GONZALES, LINDA | 9413 W UNIVERSITY BLVD # 5914 ODESSA TX 79764-8915 |
| GONZALES, PEGGY | 2535 MARSH LN APT 205 CARROLLTON TX 75006-2254 |
| GONZALEZ, CARLOS | 1203 SOTOGRANDE BLVD APT 106 EULESS TX 76040-6093 |
| GONZALEZ, DANY | 201 BARKER RD MINERAL WELLS TX 76067-8214 |
| GONZALEZ, DAVID A | 1818 SW 25TH ST CAPE CORAL FL 33914-4097 |
| GONZALEZ, ELETICIA | 33107 FM 2893 SAN BENITO TX 78586-7850 |
| GONZALEZ, JOE | 1021 BAKER RD ROSENBERG TX 77471 |
| GONZALEZ, JOE | 1021 BAKER RD ROSENBERG TX 77471-8759 |
| GONZALEZ, JOSE | 693 MCLAUGHLIN RD WACO TX 76712-2521 |
| GONZALEZ, PAUL | 4869 N STATE HIGHWAY 208 COLORADO CITY TX 79512-2401 |
| GONZALEZ, REBECCA | 2101 W BUSINESS 83 APT 638 WESLACO TX 78596-6139 |
| GONZALEZ, ROSALINDA | 6721 LINDEN ST HOUSTON TX 77087-2661 |

| Claim Name | Address Information |
|---|---|
| GONZALO ESQUIVEL | ADDRESS ON FILE |
| GOOCH, CECILY SMALL | 1601 BRYAN STREET DALLAS TX 75201 |
| GOOCH, SHERRY D | PO BOX 181421 ARLINGTON TX 76096 |
| GOOD ENERGY LP | 232 MADISON AVE STE 405 NEW YORK NY 10016 |
| GOOD SAMARITAN MINISTRIES | PO BOX 1136 BROWNWOOD TX 76804 |
| GOOD SAMARITANS OF GARLAND | 214 N. 12TH ST GARLAND TX 75040 |
| GOOD SHEPHERD HEALTH & | PREVENTION SERVICES ATTN: LAURA MCCARTER 700 E MARSHALL AVE LONGVIEW TX 75604 |
| GOOD SHEPHERD MEDICAL CENTER | PO BOX 970301 DALLAS TX 75397-0301 |
| GOOD SHEPHERD MEDICAL CENTER | 700 E MARSHALL AVE LONGVIEW TX 75604 |
| GOOD SHEPHERD MEDICAL CTR | 701 N 6TH ST LONGVIEW TX 75601 |
| GOOD SHEPHERD OCCUPATIONAL | MEDICINE 701 N 6TH ST LONGVIEW TX 75601 |
| GOOD TIME CYCLE CO | 511 E FRONT TYLER TX 75702 |
| GOODALL RUBBER CO | COATS ROSE YALE RYMAN & LEE PC JAMES M RILEY JR, LAWRENCE A LYNN 3 EAST GREENWAY PLAZA, SUITE 2000 HOUSTON TX 77045-0307 |
| GOODALL RUBBER CO. | 10740 N. STEMMONS FWY. DALLAS TX 75220 |
| GOODCENTS | 400 PERIMETER CENTER TERRACES NE STE 245 ATLANTA GA 30346 |
| GOODCENTS SOLUTIONS | 1899 PARKER COURT STONE MOUNTAIN GA 30087 |
| GOODMAN COMPANY LP | 5151 SAN FELIPE; SUITE 500 HOUSTON TX 77056 |
| GOODMAN CONVEYOR COMPANY | GOODMAN-HEWITT PO BOX 714201 COLUMBUS OH 43271-4201 |
| GOODMAN HEWITT CONVEYORS | PO BOX 400 WINFIELD AL 35594-0400 |
| GOODMAN MANUFACTURING COMPANY | 5151 SAN FELIPE; SUITE 500 HOUSTON TX 77056 |
| GOODMANS LLP | 333 BAY STREET SUITE 3400 TORONTO ON CANADA |
| GOODMANS LLP | ATTN: DALE LASTMAN, CHAIR BAY ADELAIDE CENTRE 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOODMANS LLP | BAY ADELAIDE CENTRE 333 BAY STREET SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOODNIGHT CONSULTING INC | 8418 HUNT VALLEY DR STE 200 VIENNA VA 22182 |
| GOODPASTURE, INC. | PO BOX 912 BROWNFIELD TX 79316 |
| GOODRICH CORPORATION | MARGOLIS EDELSTEIN DAWN DEZII 100  CENTURY  PARKWAY  SUITE  200 MOUNT  LAUREL NJ 08054 |
| GOODRICH CORPORATION | FOUR COLISEUM CENTRE 2730 W. TYVOLA RD. CHARLOTTE NC 28217 |
| GOODRICH CORPORATION | 500 S. MAIN STREET AKRON OH 44311 |
| GOODRICH CORPORATION | DREW MELVIN SCHILLING, ATTORNEY AT LAW PO BOX 1288 ROCKFORD IL 61105-1288 |
| GOODRICH CORPORATION | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| GOODRICH CORPORATION | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| GOODRICH CORPORATION | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| GOODRICH CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GOODRICH CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| GOODRICH CORPORATION | MEHAFFY WEBER ARTHUR "ART" ALMQUIST 1200 ONE ALLEN CENTER, 500 DALLAS ST HOUSTON TX 77002 |
| GOODRICH CORPORATION | MEHAFFY WEBER ARTHUR "ART" ALMQUIST 2615 CALDER AVE SUITE 800, PO BOX 16 HOUSTON TX 77002 |
| GOODRICH CORPORATION | MEHAFFY WEBER ARTHUR "ART" ALMQUIST ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| GOODRICH PETROLEUM COMPANY LLC | 801 LOUISIANA STREET SUITE 700 HOUSTON TX 77002 |
| GOODRICH PETROLEUM CORP | PO BOX 4438 HOUSTON TX 77210 |
| GOODRICH PETROLEUM CORPORATION | 333 TEXAS STREET, SUITE 1375 SHREVEPORT LA 71101-5319 |
| GOODRICH PETROLEUM CORPORATION | 801 LOUISIANA ST STE 700 HOUSTON TX 77002-4936 |
| GOODRICH PETROLEUM CORPORATION | 801 LOUISANA ST  STE 700 HOUSTON TX 77002-4936 |
| GOODRICH, FORRESTER L | 15207 RIPPLEWIND LN HOUSTON TX 77068-2032 |

| Claim Name | Address Information |
| --- | --- |
| GOODSON, FRANKIE | 1204 E MALLOY BRIDGE RD SEAGOVILLE TX 75159-1305 |
| GOODSON, SAMAIYAH | 1180 N MASTERS DR APT 626 DALLAS TX 75217-3899 |
| GOODWAY REFINING LLC | 4745 ROSS RD ATMORE AL 36502 |
| GOODWAY TECHNOLOGIES CORP | 420 WEST AV. STAMFORD CT 06902 |
| GOODWAY TECHNOLOGIES CORP | DEPT 106040 PO BOX 150413 HARTFORD CT 06115-0413 |
| GOODWINS VOLVO IND AND AS SUC | 91 MAIN ST TOPSHAM ME 04086 |
| GOODWYN GAMBLE | ADDRESS ON FILE |
| GOODYEAR CANADA INC | 450 KIPLING AVE TORONTO ON M8Z 5E7 CANADA |
| GOODYEAR PUMPS INC | 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | BUDD LARNER PC TERENCE CAMP 150  JOHN  F  KENNEDY  PKWY SHORT  HILLS NJ 07078-2703 |
| GOODYEAR TIRE & RUBBER CO | LYNCH DASKAL EMERY, LLP 264 WEST 40TH STREET NEW YORK NY 10018 |
| GOODYEAR TIRE & RUBBER CO | 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| GOODYEAR TIRE & RUBBER CO | DAVID L. BIALOSKY, SVP, GEN. COUN. & SECRETARY 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| GOODYEAR TIRE & RUBBER CO | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| GOODYEAR TIRE & RUBBER CO | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| GOODYEAR TIRE & RUBBER CO | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| GOODYEAR TIRE & RUBBER CO | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| GOODYEAR TIRE & RUBBER CO | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| GOODYEAR TIRE & RUBBER CO | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| GOODYEAR TIRE & RUBBER CO | CSC LAWYERS INC SERVICE CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| GOODYEAR TIRE & RUBBER CO | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 65102 |
| GOODYEAR TIRE & RUBBER CO | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 65102 |
| GOODYEAR TIRE & RUBBER CO | PORTER & HEDGES, LLP RICKY RAVEN 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| GOODYEAR TIRE & RUBBER CO | VORYS SATER SEYMOUR & PEASE LLP DAVID A. OLIVER 700 LOUISIANA STREET, SUITE 4100 HOUSTON TX 77002 |
| GOODYEAR TIRE & RUBBER CO | VORYS, SATER, SEYMOUR AND PEASE LLP TIFFANY SUE BINGHAM 700 LOUISIANA STREET HOUSTON TX 77002 |
| GOODYEAR TIRE & RUBBER CO. | TAKASHI ITO,AGENT 1144 E. MARKET ST.,DEPT.616 AKRON OH 44316 |
| GOODYEAR TIRE & RUBBER COMPANY, THE | 1144 E. MARKET STREET AKRON OH 44316-0001 |
| GOODYEAR TIRE & RUBBER COMPANY, THE | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| GOODYEARTIRE&RUBBERCO | DAVID L. BIALOSKY, SVP, GEN. COUN & SEC. 200 INNOVATION WAY AKRON OH 44316-0001 |
| GOOGLE INC | DEPARTMENT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE INC. | C/O WHITE AND WILLIAMS LLP ATTN: STEVEN E. OSTROW, ESQUIRE 1800 ONE LIBERTY PLACE PHILADELPHIA PA 19103 |
| GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GORDANA MAHAFFEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GORDON & CLEO FOWLER | ADDRESS ON FILE |
| GORDON ADCOCK | ADDRESS ON FILE |
| GORDON COLE | ADDRESS ON FILE |
| GORDON DALBY | ADDRESS ON FILE |
| GORDON DANE SMALLEY | ADDRESS ON FILE |
| GORDON GASKET & PACKING CO | 5800 MACCORKLE AVE SE CHARLESTON WV 25304 |
| GORDON HALL | ADDRESS ON FILE |
| GORDON MCCARTY | ADDRESS ON FILE |
| GORDON MCCARTY | ADDRESS ON FILE |
| GORDON N FOWLER JR | ADDRESS ON FILE |
| GORDON OSTERHELD | ADDRESS ON FILE |
| GORDON SMALLEY | ADDRESS ON FILE |
| GORDON VILLESVIK | ADDRESS ON FILE |
| GORDON WILKINSON | ADDRESS ON FILE |
| GORDON WILLIAMS | ADDRESS ON FILE |
| GORDON WILUND | ADDRESS ON FILE |
| GORGY, AMGAD | 1417 KINGSLEY DR ALLEN TX 75013-4607 |
| GORMAN RUPP CO | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| GORMAN RUPP CO | PO BOX 1217 MANSFIELD OH 44901-1217 |
| GORMAN RUPP CO | 600 SOUTH AIRPORT RD. MANSFIELD OH 44903 |
| GORMAN RUPP INTERNATIONAL COMP | 600 SOUTH AIRPORT RD. MANSFIELD OH 44903 |
| GORMAN-RUPP COMPANY | JAMES C. GORMAN 600 SOUTH AIRPORT RD MANSFIELD OH 44903 |
| GORRONDONA & ASSOCIATES INC | 7524 JACK NEWELL BLVD S FORT WORTH TX 76118 |
| GORRONDONA & ASSOCIATES INC | 7524 JACK NEWELL BLVD S FORT WORTH TX 76118-7117 |
| GORRONDONA & ASSOCIATES INC | 8815 SOLON RD STE F5 HOUSTON TX 77064 |
| GORRONDONA & ASSOCIATES, INC. | 5001 BRENTWOOD STAIR RD. STE 101 FORT WORTH TX 76112 |
| GOSDIN'S DOZER SERVICE | 4448 E HIGHWAY 67 RAINBOW TX 76077 |
| GOSDIN'S DOZER SERVICE | PO BOX 123 RAINBOW TX 76077 |
| GOSDIN'S DOZER SERVICE INC | PO BOX 123 RAINBOW TX 76077 |
| GOSS INTERNATIONAL AMERICAS | 121 TECHNOLOGY DR DURHAM NH 03824 |
| GOSS INTERNATIONAL CORPORATION | 121 TECHNOLOGY DR DURHAM NH 03824 |
| GOSS, ELVIS | ADDRESS ON FILE |
| GOTTSACKER, STEVE | 3824 COLGATE AVE DALLAS TX 75225-5223 |
| GOUGHLER, CHUN-CHA | ADDRESS ON FILE |
| GOULD & LAMB | 101 RIVERFRONT BLVD STE 100 BRADENTON FL 34205 |
| GOULD AND LAMB, LLC | 101 RIVERFRONT BLVD. SUITE 100 BRADENTON FL 34205 |
| GOULD ELECTRONICS, INC. | HAUPTSTRA_E 3 EICHSTETTEN 79356 GERMANY |
| GOULD ELECTRONICS, INC. | KEVIN PETERSON 10213 CAMA VALLEY CV AUSTIN TX 78739 |
| GOULD INSTRUMENT SYSTEMS | 8333 ROCKSIDE RD CLEVELAND OH 44125 |
| GOULD INSTRUMENT SYSTEMS | 8333 ROCKSIDE ROAD VALLEY VIEW OH 44131 |
| GOULD PUMPS INCORPORATED | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| GOULD, INC. | ATTN: MICHAEL C. VEYSEY 35129 CURTIS BLVD. EASTLAKE OH 44094-4001 |
| GOULDS PUMPS (IPG) INC | KEVIN MCCAFFREY PORZIO BROMBERG & NEWMAN P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| GOULDS PUMPS (IPG) INC | COSLELLO, SHEA & GAFFNEY, LLP KEVIN CULLEN MCCAFFREY 44 WALL STREET NEW YORK NY 10005 |
| GOULDS PUMPS (IPG) INC | LTT INDUSTRIES, INC 4 WEST RED OAK LANE WHITEPLAINS NY 10604 |
| GOULDS PUMPS (IPG) INC | 300 E LOMBARD STREET BALTIMORE MD 21202 |
| GOULDS PUMPS (IPG) INC | 240 FALL STREET SENECA FALLS NY 13148 |

| Claim Name | Address Information |
|------------|---------------------|
| GOULDS PUMPS (IPG) INC | 2881 EAST BAYARD STREET SENECA FALLS NY 13148 |
| GOULDS PUMPS (IPG) INC | THE CORPORATION COMPANY 240 FALL ST SENECA FALLS NY 13148 |
| GOULDS PUMPS (IPG) INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| GOULDS PUMPS (IPG) INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| GOULDS PUMPS (IPG) INC | HINSHAW & CULBERTSON LLP MARK DUANE BAUMAN 701 MARKET STREET, STE 1300 ST LOUIS MO 63101 |
| GOULDS PUMPS INC | CULLEN AND DYKMAN, LLP TIMOTHY JAMES FLANAGAN 31 SADDLE RIDGE RD WILTON CT 06897-3821 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 44 WALL STREET NEW YORK NY 10005 |
| GOULDS PUMPS INC | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| GOULDS PUMPS INC | MALABY & BRADLEY, LLC N/K/A ABB INC. 150 BROADWAY, SUITE 600 NEW YORK NY 10038 |
| GOULDS PUMPS INC | STEVE LORANGER C/O ITT INDUSTRIES, INC. 4 WEST RED OAK LANE WHITE PLAINS NY 10604 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| GOULDS PUMPS INC | JUSTIN TAFE, ESQ CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11210 |
| GOULDS PUMPS INC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET – 4TH FLOOR BROOKLYN NY 11210 |
| GOULDS PUMPS INC | CUSTOMER SERVICE CENTER PO BOX 738 SENECA FALLS NY 13148 |
| GOULDS PUMPS INC | 240 FALL STREET SENECA FALLS NY 13148 |
| GOULDS PUMPS INC | 2881 EAST BAYARD ST SENECA FALLS NY 13148 |
| GOULDS PUMPS INC | PO BOX 371630 PITTSBURGH PA 15250-7630 |
| GOULDS PUMPS INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER PO BOX 509 BELLEVILLE IL 62222 |
| GOULDS PUMPS INC | HINSHAW & CULBERTSON LLP NICKOLAS C BERRY 2525 PONCE DE LEON BLVD., 4TH FLOOR CORAL GABLES FL 33134 |
| GOULDS PUMPS INC | PUGH, ACCARDO, HAAS, REDECKER & CAREY, LLC, JACQUELINE A. ROMERO 1100 POYDRAS ST., SUITE 3200 NEW ORLEANS LA 70163-1132 |
| GOULDS PUMPS INC | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70809 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC L. HAYES FULLER III 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC RAYMOND C. JR. PALMER 400 AUSTIN AVE, SUITE 800 WACO TX 76701 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC L. HAYES FULLER III 400 AUSTIN AVE, SUITE 800 WACO TX 76703 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE, PLLC RAYMOND C. JR. PALMER 400 AUSTIN AVE, SUITE 800 WACO TX 76703 |
| GOULDS PUMPS INC | NAMAN HOWELL SMITH & LEE LLP L. HAYES FULLER III, 900 WASHINGTON AVE 7TH FL, PO BOX 1470 WACO TX 76703-1470 |
| GOULDS PUMPS INC | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| GOULDS PUMPS IPG INC SURFACE | 240 FALL STREET SENECA FALLS NY 13148 |
| GOULDS PUMPS, INC | 300 E LOMBARD STREET BALTIMORE MD 21202 |
| GOULDS PUMPS, INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| GOURMET CATERING | 4307 PINEHURST TAYLOR TX 76574 |
| GOVAN, DONALD | 1101 EASTON RD DALLAS TX 75218-2304 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MICHAEL MORRIS BUCHMAN 600 THIRD AVE, 20TH FL NEW YORK NY 10016 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, JEREMY ALAN LIEBERMAN 100 PARK AVE, 26TH FL NEW YORK NY 10017 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MARC IAN GROSS 100 PARK AVE, 26TH FL NEW YORK NY 10017 |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, PATRICK VINCENT DAHLSTROM 100 PARK AVE, 26TH FL NEW YORK NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| GOVERNMENT DEV'T BANK FOR PUERTO RICO | ONE NORTH LASALLE ST JOSHUA B. SILVERMAN SUITE 2225 CHICAGO IL 60602 |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE 1101 4TH STREET, SW, SUITE W270 WASHINGTON DC 20024 |
| GOVERNOR HALEY BARBOUR | BULTER SNOW 1020 HIGHLAND COLONY PARKWAY STE 1400 RIDGELAND MS 39157 |
| GOVERNOR RICK PERRY | ADDRESS ON FILE |
| GOVERNOR'S BUSINESS COUNCIL | ATTN: JUSTIN YANCY 515 CONGRESS AVE STE 1780 AUSTIN TX 78701 |
| GOVERNOR'S FELLOWSHIP PROGRAM | 515 CONGRESS AVE STE 1780 AUSTIN TX 78701 |
| GOVERNOR'S MANSION RESTORATION FUND | PO BOX 12878 AUSTIN TX 78711-2878 |
| GOZA, RICHARD A | 1000 CHEROKEE TRL PLANO TX 75023-4421 |
| GP STRATEGIES CORPORATION | PO BOX 932816 ATLANTA GA 31193-2816 |
| GPT FAIRWAYS LP | DBA FAIRWAYS APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| GRACE | ADDRESS ON FILE |
| GRACE BALLOW | ADDRESS ON FILE |
| GRACE BAW WYATT | ADDRESS ON FILE |
| GRACE BRADSHAW | ADDRESS ON FILE |
| GRACE COOPER | ADDRESS ON FILE |
| GRACE D MONTGOMERY | ADDRESS ON FILE |
| GRACE DBRASS | ADDRESS ON FILE |
| GRACE DBRASS | ADDRESS ON FILE |
| GRACE DEMPSEY | ADDRESS ON FILE |
| GRACE ENGLISH | ADDRESS ON FILE |
| GRACE FAMILY CHURCH | PO BOX 1129 ALVARADO TX 76009-1129 |
| GRACE GILMAN | ADDRESS ON FILE |
| GRACE GRAHAM | ADDRESS ON FILE |
| GRACE GRAPEVINE RELIEF AND | COMMUNITY EXCHANGE PO BOX 412 GRAPEVINE TX 76099 |
| GRACE MANUFACTURING INC. | ADDRESS ON FILE |
| GRACE MARIE SILER TRUST | ADDRESS ON FILE |
| GRACE MCKENNA | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MOFFITT | ADDRESS ON FILE |
| GRACE MOFFITT C/O CLIFF STEVENS | ADDRESS ON FILE |
| GRACE MONTGOMERY | ADDRESS ON FILE |
| GRACE OPPORTUNITY DESTINY INC | 1402 CORINTH ST DALLAS TX 75215-2111 |
| GRACE OPPORTUNITY DESTINY INC | PO BOX 744283 DALLAS TX 75374 |
| GRACE RODRIGUEZ | ADDRESS ON FILE |
| GRACE SAPUTO | ADDRESS ON FILE |
| GRACE SAPUTO | ADDRESS ON FILE |
| GRACE SCAROLA | ADDRESS ON FILE |
| GRACE STANDARD % CARL STANDARD | ADDRESS ON FILE |
| GRACE STANDARD &  CARL STANDARD | 10783 CR 246 N HENDERSON TX 75652 |
| GRACE STANDARD C/O CARL STANDARD | ADDRESS ON FILE |
| GRACE SUZANNE CALLAWAY | ADDRESS ON FILE |
| GRACE SUZANNE CALLAWAY | ADDRESS ON FILE |
| GRACE SUZANNE CALLAWAY | ADDRESS ON FILE |
| GRACEPOINT BUILDERS LP | 33300 EGYPT LN #H-100 MAGNOLIA TX 77354-2739 |
| GRACIE DISMUKE | ADDRESS ON FILE |
| GRACIE J. GREENE | ADDRESS ON FILE |
| GRACIE L HOLLINS | ADDRESS ON FILE |
| GRACIELA HASTINGS | ADDRESS ON FILE |
| GRACIELA RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRACIELA TINGLE | ADDRESS ON FILE |
| GRACY TITLE COMPANY | FOR THE BENEFIT OF THE CUMMINS FAMILY TRUST 100 CONGRESS AVE STE# 100 AUSTIN TX 78701 |
| GRADY ALLEN DALE | ADDRESS ON FILE |
| GRADY CHERRY | ADDRESS ON FILE |
| GRADY HARRIS | ADDRESS ON FILE |
| GRADY JOHNSTON | ADDRESS ON FILE |
| GRADY LANGLEY | ADDRESS ON FILE |
| GRADY MILLS | ADDRESS ON FILE |
| GRADY ROSS GRAHAM | ADDRESS ON FILE |
| GRADY WALLIS | ADDRESS ON FILE |
| GRADY WEDGEWORTH | ADDRESS ON FILE |
| GRADY WESLEY | ADDRESS ON FILE |
| GRADY WILLS | ADDRESS ON FILE |
| GRAEBEL | ADDRESS ON FILE |
| GRAEBEL COMPANIES | PO BOX 95246 CHICAGO IL 60694 |
| GRAEBEL DALLAS MOVERS, INC. | 2660 MARKET STREET GARLAND TX 75041 |
| GRAFF X MARKETING | 3900 GRAYSTONE RD LONGVIEW TX 75605 |
| GRAFOPLAST WIREMAKERS INC | 6708 E 47TH AVE DENVER CO 80216 |
| GRAFOPLAST WIREMAKERS INC | 6875 EAST 48TH AVE DENVER CO 80216 |
| GRAHAM AREA UNITED WAY | PO BOX 333 GRAHAM TX 76450-0333 |
| GRAHAM AREA UNITED WAY INC | PO BOX 333 GRAHAM TX 76450-0333 |
| GRAHAM ELECTRONICS | 11422 HARRY HINES #114 DALLAS TX 75234 |
| GRAHAM GILLIAM | ADDRESS ON FILE |
| GRAHAM HART LTD | PO BOX 2167 GRAPEVINE TX 76099 |
| GRAHAM HOSPITAL DISTRICT | GRAHAM REGIONAL MEDICAL CENTER 1301 MONTGOMERY ROAD GRAHAM TX 76450 |
| GRAHAM ISD | 400 THIRD STREET GRAHAM TX 76450 |
| GRAHAM MAGNETICS | MICHAEL ROBERSON,SR.CORP.CNSEL. CARLISLE COMPANIES,INC. SYRACUSE NY 13202 |
| GRAHAM MAGNETICS | BY CARLISLE COMPANIES INC 250 S. CLINTON STREET SYRACUSE NY 13202 |
| GRAHAM MAGNETICS | 4001 AIRPORT FREEWAY ST. 400 BEDFORD TX 76021-6125 |
| GRAHAM REGIONAL MEDICAL CENTER | PO BOX 1390 GRAHAM TX 76450 |
| GRAHAM RESOURCES | PO BOX 3134 COVINGTON LA 70474 |
| GRAHAM YOUNG | ADDRESS ON FILE |
| GRAHAM, CITY | 429 FOURTH STREET GRAHAM TX 76450 |
| GRAHAM, MART & DEBORAH | ADDRESS ON FILE |
| GRAHAM, MARTHA S. | 17803 EAST STRACK SPRING TX 77373 |
| GRAHAM, RUTH | 500 PRESTON ST WACO TX 76704-2230 |
| GRAHAM-WHITE | PO BOX 1099 SALEM VA 24153 |
| GRAHAM-WHITE SALE CORP | PO BOX 1099 SALEM VA 24153 |
| GRAIL CURREY WILSON | ADDRESS ON FILE |
| GRAINGER | 401 S WRIGHT RD JANESVILLE WI 53546 |
| GRAINGER | 401 S WRIGHT RD JANESVILLE WI 53547 |
| GRAINGER | 475 E ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| GRAINGER | DEPT 852395466 PALATINE IL 60038-0001 |
| GRAINGER | DEPT 835894932 PALATINE IL 60038-0001 |
| GRAINGER | JOHN L. HOWARD 100 GRAINGER PKWY LAKE FOREST IL 60045 |
| GRAINGER | DEPT 882273600 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 875096810 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 852395466 PO BOX 419267 KANSAS CITY MO 64141-6267 |

| Claim Name | Address Information |
|---|---|
| GRAINGER | DEPT 873589691 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 869551895 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 870751146 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 866711708 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 830225496 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 878426329 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 876909755 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 869545566 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | 8321 JOHN W CARPENTER FWY DALLAS TX 75226 |
| GRAINGER | 2500 PACIFIC AVE DALLAS TX 75226 |
| GRAINGER | 8321 JOHN W CARPENTER FWY DALLAS TX 75247 |
| GRAINGER | 1507 W COTTON LONGVIEW TX 75604 |
| GRAINGER | 5000 NORTHEAST PKWY FORT WORTH TX 76106 |
| GRAINGER | 7950 RESEARCH BLVD #101 AUSTIN TX 78758 |
| GRAINGER | 6006 E BEN WHITE BLVD AUSTIN TX 78758-7649 |
| GRAINGER EQUIPMENT | 6901 IMPERIAL DR WACO TX 76712 |
| GRAINGER SALES CENTER | 3750 BROOKSIDE PKWY ALPHARETTA GA 30022-1433 |
| GRAINGER SALES CENTER | 6655 CRESCENT DR NORCROSS GA 30071 |
| GRAMMER, CAROL | 619 OAK FOREST LN ALLEN TX 75002-5864 |
| GRANADA THEATER | ATTN: KEITH MCPHAIL 3524 GREENVILLE AVE DALLAS TX 73524 |
| GRANADOS ARGUETA, MIGUEL | 3701 LIVINGSTON AVE FORT WORTH TX 76110-4833 |
| GRANADOS, CECILIA | 2005 S. MASON RD #907 KATY TX 77450 |
| GRANADOS, CECILIA | 2005 S MASON RD APT 907 KATY TX 77450-5599 |
| GRANBURY AIR CONDITIONING & HEATING | PO BOX 1195 GRANBURY TX 76048 |
| GRANBURY BRIGADE | 3252 FALL CREEK HIGHWAY GRANBURY TX 76049 |
| GRANBURY CHAMBER OF COMMERCE | 3408 EAST HIGHWAY 377 GRANBURY TX 76049 |
| GRANBURY GOLF CARTS | 855 S LOOP 12 IRVING TX 75060 |
| GRANBURY GOLF CARTS | 9205 PLANTATION DRIVE GRANBURY TX 76048 |
| GRANBURY HIGH SCHOOL | PROJECT GRADUATION 150 DEER PARK COURT ATTN NANCY SUMMER GRANBURY TX 76048 |
| GRANBURY HIGH SCHOOL | ENVIRONMENTAL SCIENCE CLUB 2000 W PEARL ST GRANBURY TX 76048 |
| GRANBURY HIGH SCHOOL | LADY PIRATE SOCCER BOOSTERS 6609 BURN COURT GRANBURY TX 76049 |
| GRANBURY HIGH SCHOOL | ACADEMIC BOOSTER CLUB 2011-2012 C/O MARYNELLE KEATING 5604 FLAGSTICK DR GRANBURY TX 76049 |
| GRANBURY HIGH SCHOOL PIRATE | SOCCER BOOSTERS 6609 BURN COURT GRANBURY TX 76049 |
| GRANBURY HOOD COUNTY EMS | 2200 COMMERCIAL LANE GRANBURY TX 76048 |
| GRANBURY ISD | 600 W. PEARL STREET GRANBURY TX 76048 |
| GRANBURY ISD | ATTN: HEATHER DOLLINS 600 W BRIDGE ST GRANBURY TX 76048 |
| GRANBURY ISD - HUMAN RESOURCES | ATTN: JINNIFER JOHNS 600 W BRIDGE ST GRANBURY TX 76048 |
| GRANBURY ISD EDUCATION FOUND | C/O JUDY GENTRY CTE DIRECTOR 305 N HANNAFORD GRANBURY TX 76048 |
| GRANBURY ISD EDUCATION FOUNDATION | FOUNDATION WE THE PEOPLE 2000 W PEARL ST GRANBURY TX 76048 |
| GRANBURY MOTORSPORTS | 1507 N PLAZA DR GRANBURY TX 76048 |
| GRANBURY MOTORSPORTS INC | DBA KAWASAKI SUZUKI POLARIS 1507 N PLAZA DR GRANBURY TX 76048 |
| GRANBURY MUNICIPAL UTILITIES | PO BOX 969 GRANBURY TX 76048 |
| GRANBURY OPTIMIST CLUB | PO BOX 473 GRANBURY TX 76048 |
| GRANBURY PARTS PLUS | 2102 HWY 377 GRANBURY TX 76049 |
| GRANBURY ROTARY CLUB | PO BOX 2433 GRANBURY TX 76048 |
| GRANBURY SHEET METAL | 2006 SW PARKWAY GRANBURY TX 76048 |
| GRANBURY WINE WALK | 205 W DOYLE ST GRANBURY TX 76048 |
| GRAND CANYON MANAGEMENT | 9862 SANTA FE TRL FRISCO TX 75033 |

| Claim Name | Address Information |
|---|---|
| GRAND CANYON MANAGEMENT | 10028 ROYAL LANE DALLAS TX 75238 |
| GRAND PRAIRIE CHAMBER OF COMMERCE | 900 CONOVER DRIVE GRAND PRAIRIE TX 75051 |
| GRAND PRAIRIE ISD | 2602 S. BELT LINE ROAD GRAND PRAIRIE TX 75052 |
| GRAND PRAIRIE UNITED CHARITIES | 1417 DENSMAN ST GRAND PRAIRIE TX 75051 |
| GRAND PRAIRIE, CITY | 317 COLLEGE ST. PO BOX 534045 GRAND PRAIRIE TX 75050 |
| GRAND TRUNK WESTERN RAILROAD | 563 N CASS AVENUE PONTIAC MI 48342 |
| GRANDON & GAIL BRITT | ADDRESS ON FILE |
| GRANGER, MARGARET | 20615 FAIRWAY MEADOW LN SPRING TX 77379-2701 |
| GRANITE ADVISORY HOLDINGS LLC | 5956 SHERRY LANE, SUITE 1221 DALLAS TX 75225 |
| GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXT. QUINCY MA 02171 |
| GRANT MILLER GROUP LLC | 1301 IOWA DR PLANO TX 75093 |
| GRANT, EVERNE | 6511 TALBOT PKY DALLAS TX 75232-2907 |
| GRANT, MARSHA | 12811 GREENWOOD FOREST DR APT 2316 HOUSTON TX 77066-1630 |
| GRANTHAM OIL | 605 PETERSON AVENUE S DOUGLAS GA 31533 |
| GRANVAL GRIFFITH | ADDRESS ON FILE |
| GRANVILLE STALNAKER | ADDRESS ON FILE |
| GRAPEVINE - COLLEYVILLE ISD | 3051 IRA E. WOODS AVENUE GRAPEVINE TX 76051 |
| GRAPEVINE AREA TAX OFFICE | 3072 MUSTANG DR GRAPEVINE TX 76051 |
| GRAPEVINE, CITY | GRAPEVINE CITY HALL 200 S. MAIN ST. GRAPEVINE TX 76051 |
| GRAPEVINE-COLLEYVILLE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| GRAPHIC CONTROLS | 400 EXCHANGE ST BUFFALO NY 14204 |
| GRAPHIC CONTROLS | PO BOX 1271 BUFFALO NY 14240 |
| GRAPHIC PACKAGING INTERNATIONAL | 814 LIVINGSTON COURT MARIETTA GA 30067 |
| GRAPHIC PRODUCTS | 6445 SW FALLBROOK PL S125 BEAVERTON OR 97008 |
| GRAPHIC PRODUCTS | PO BOX 4030 BEAVERTON OR 97076-4030 |
| GRAPHITE METALLIZING CORP | 1050 NEPPERHAN AVE YONKERS NY 10703 |
| GRASSLANDER | ROUTE 1 BOX 56 HENNESSEY OK 73742 |
| GRASSLANDER | CHUCK GRIMES RR#1 BOX 56 HENNESSEY OK 73742 |
| GRATING FASTENERS INC | 2332 PAILET AVE HARVEY LA 70058 |
| GRATING FASTENERS INC | PO BOX 6438 NEW ORLEANS LA 70174 |
| GRAV CO LLC | PO BOX 599 400 NORWOOD AVE. STURGIS MI 49091 |
| GRAV CO LLC | PO BOX 599 STURGIS MI 49091 |
| GRAVER TANK & MANUFACTURING CO | 10101 BAY AREA BLVD PASADENA TX 77507 |
| GRAVER TECHNOLOGIES INC | 200 LAKE DRIVE GLASGOW DE 19702 |
| GRAVER TECHNOLOGIES INC | PO BOX 91494 CHICAGO IL 60693-1494 |
| GRAVER WATER | GRAVER WATER DIV OF GRAVER CO 750 WALNUT AVENUE CRANFORD NJ 07016 |
| GRAVER WATER SYSTEMS | 675 CENTRAL AVENUE SUITE 3 NEW PROVIDENCE NJ 07974 |
| GRAVER WATER SYSTEMS INC | 750 WALNUT AVENUE CRANFORD NJ 07016 |
| GRAVER WATER SYSTEMS INC | PO BOX 93718 CHICAGO IL 60673 |
| GRAVES JELINEK, LINDA | 1722 JUDSON AVE EVANSTON IL 60201-4518 |
| GRAVES SHEILA | ADDRESS ON FILE |
| GRAVES, FRANCES | 1912 CHEYENNE RD DALLAS TX 75217-3117 |
| GRAVES, JUDY | 814 W SMITH ST CLEBURNE TX 76033-4731 |
| GRAVES-MATTHEWS, JOE BEN & LAUREN | 1199 CR 2400 MT. PLEASANT TX 75455 |
| GRAVITT, TAMRA | 1803 TARTAN CT PUYALLUP WA 98372-5111 |
| GRAVOGRAPH NEW HERMES | PO BOX 934020 ATLANTA GA 31193 |
| GRAVOGRAPH NEW HERMES | PO BOX 934020 ATLANTA GA 31193-4020 |
| GRAVOTECH INC | DBA GRAVOGRAPH 2200 NORTHMONT PARKWAY DULUTH GA 30096 |

| Claim Name | Address Information |
|---|---|
| GRAY COUNTY TAX OFFICE | PO BOX 382 PAMPA TX 79066-0382 |
| GRAY TELEVISION GROUP INC | 4370 PEACHTREE ROAD, NE ATLANTA GA 30319 |
| GRAY, BILLIE M | 410 E SHEPHERD ST DENISON TX 75021-4842 |
| GRAY, GEORGE RANDALL | 1 WINTERHAWK DR ROCKWALL TX 75032-6826 |
| GRAY, JUDITH/GRAY, D | 1433 WOODWARD AVE, SPRINGFIELD, OH 45506 |
| GRAY, MAXINE | 413 JOHNSON LN BARBOURVILLE KY 40906-1352 |
| GRAY, OLLIE ETVIR | 710 CARIKIER ST NACOGDOCHES TX 75961 |
| GRAY, ROBERT K | 1512 4TH ST BROWNWOOD TX 76801-4431 |
| GRAY, THOMAS | C/O MICHAEL WILLIAMS 15170 DIANA LANE HOUSTON TX 77062 |
| GRAY, THOMAS | C/O DONNA R WILLIAMS 16739 FRIGATE FRIENDSWOOD TX 77546 |
| GRAY, THOMAS | C/O PAULA WILLIAMS 309 LAKEVIEW CIRCLE FRIENDSWOOD TX 77546 |
| GRAY, THOMAS | C/O DAPHNE WILLIAMS 7318 ORIOLE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O ELIZABETH V WILLIAMS 2612 LAKE PARK DRIVE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O WILLIAM GAMBLE 2612 LAKE PARK DRIVE LAMARQUE TX 77568 |
| GRAY, THOMAS | C/O BETTY JENKINS 7211 TEEL TEXAS CITY TX 77591 |
| GRAY, THOMAS | C/O MILDRED WASHINGTON 8800 CAINWOOD LN APT B AUSTIN TX 78729 |
| GRAY, THOMAS | C/O KAREN GRAY DABBS 940 W BATTERY COMPTON CA 90222 |
| GRAY, THOMAS | C/O CLIFFORD GRAY JR 1302 WEST 138TH ST COMPTON CA 90322 |
| GRAY, THOMAS | C/O YOLANDA GRAY 1302 WEST 138TH ST COMPTON CA 90322 |
| GRAY, THOMAS | C/O CYNTHIA GRAY ASHFORD 144 NORTH CARBILLO AVENUE SAN PEDRO CA 90731 |
| GRAY, THOMAS | C/O RONALD W WILLIAMS 2500 EUCALYPTUS AVE LONG BEACH CA 90806 |
| GRAY, THOMAS | C/O KENNETH GRAY 5791 WILLOW VIEW DRIVE CAMARILLO CA 93012 |
| GRAY, TRUDY | 19607 TURTLE DOVE LN MAGNOLIA TX 77355 |
| GRAYBAR | PO BOX 840458 DALLAS TX 75284-0458 |
| GRAYBAR ELECTRIC CO INC | 34 N MERAMEC AVE ST LOUIS MO 63105 |
| GRAYBAR ELECTRIC CO INC | 4601 CAMBRIDGE RD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GRAYBAR ELECTRIC COMPANY | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| GRAYBAR ELECTRIC COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| GRAYBAR ELECTRIC COMPANY | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| GRAYBAR ELECTRIC COMPANY | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| GRAYBAR ELECTRIC COMPANY | NATHAN SCOTT MCMAHILL 1520 MARKET ROOM 1062 ST LOUIS MO 63103 |
| GRAYBAR ELECTRIC COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| GRAYCOR CONSTRUCTION CO INC | 2 MID AMERICA PLZ #400 OAKBROOK TERRACE IL 60181 |
| GRAYLON WILLIAMS | 817 SEWELL LANCASTER TX 75146 |
| GRAYSON ABBOTT | ADDRESS ON FILE |
| GRAYSON CO. J.C. DIST. | 6101 GRAYSON DRIVE (HWY. 691) DENISON TX 75020 |
| GRAYSON COUNTY | 100 W. HOUSTON SHERMAN TX 75090 |
| GRAYSON COUNTY | PO BOX 2107 SHERMAN TX 75091-2107 |
| GRAYSON COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| GRAYSON HILL | ADDRESS ON FILE |
| GRAYSON RIDGE ASSOCIATES LP | DBA GRAYSON RIDGE APARTMENTS 6901 N E LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| GRAYSON-COLLIN ELEC COOP INC | PO BOX 548 VAN ALSTYNE TX 75495-0548 |
| GREAT DANE | NATIONAL REGISTERED AGENTS INC 3765 CRESTWOOD PKWY SUITE 350 DULUTH GA 30096 |
| GREAT DANE | ADDRESS ON FILE |
| GREAT DANE | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| GREAT DANE | CHICAGO IL 60603 |
| GREAT DANE | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| GREAT DANE | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GREAT DANE | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING ATTN: KATHRYN FEHRING 321 E. 12TH ST., 1ST FLOOR DES MOINES IA 50319 |
| GREAT LAKES CHEMICAL CORP. | 9025 NORTH RIVER ROAD, STE 400 INDIANAPOLIS IN 46240 |
| GREAT LAKES CONSTRUCTION CO | 2608 GREAT LAKES WAY HINCKLEY OH 44233-9590 |
| GREAT LAKES DREDGE & DOCK COMP | 2122 YORK ROAD OAK BROOK IL 60523 |
| GREAT PLACE TO WORK INSTITUTE | PO BOX 748299 LOS ANGELES CA 90074-8299 |
| GREAT PLACE TO WORK INSTITUTE | 222 KEARNEY STREET, SUITE 800 SAN FRANCISCO CA 94108 |
| GREAT PLAINS ENERGY INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| GREAT PLAINS ENERGY INC | NATIONAL REGISTERED AGENTS INC 300 B EAST HIGH ST JEFFERSON CITY MO 65101 |
| GREAT PLAINS ENERGY INC | 1200 MAIN KANSAS CITY MO 64105 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC KIRRA N JONES 900 WEST 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC HEATH M ANDERSON 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| GREAT PLAINS ENERGY INC | PO BOX 418679 KANSAS CITY MO 64141-9679 |
| GREAT RIVER ENERGY | 12300 ELM CREEK BLVD. MAPLE GROVE MN 55369 |
| GREAT RIVER ENERGY | MAIL STOP 200 12300 ELM CREEK BLVD MAPLE GROVE MN 55369-4718 |
| GREAT RIVER ENERGY | 12300 ELM CREEK BLVD MAPLE GROVE MN 55369-4718 |
| GREAT SOUTHWESTERN FIRE & SAFETY | 310 W COMMERCE ST DALLAS TX 75010 |
| GREAT WEST LOOMIS SAYLES BOND FUND | 8515 EAST ORCHARD ROAD GREENWOOD VILLAGE CO 80111 |
| GREAT WESTERN INSURANCE COMPANY | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| GREAT WESTERN INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| GREAT WESTERN INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| GREAT WESTERN INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| GREAT WESTERN INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: KAY RASMUSSEN A9-4538 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| GREATER AUSTIN SAN ANTONIO | CORRIDOR COUNCIL INC PO BOX 1618 SAN MARCOS TX 78667 |
| GREATER DALLAS ASIAN AMERICAN | CHAMBER OF COMMERCE 11171 HARRY HINES BLVD SUITE 115 DALLAS TX 75229 |
| GREATER DALLAS ASIAN AMERICAN | CHAMBER OF COMMERCE 7610 N STEMMONS FREEWAY # 690 DALLAS TX 75247 |
| GREATER DALLAS ASIAN AMERICAN | 7610 N STEMMONS FWY STE 690 DALLAS TX 75247 |
| GREATER DALLAS HISPANIC | CHAMBER OF COMMERCE 4622 MAPLE AVE STE 207 DALLAS TX 75219-1001 |
| GREATER DALLAS PCC | 401 TOM LANDRY HIGHWAY DALLAS TX 75260-9998 |
| GREATER EAST DALLAS CHAMBER OF COMMERCE | 9543 LOSA DRIVE STE 118 DALLAS TX 75218 |

| Claim Name | Address Information |
| --- | --- |
| GREATER EAST TEXAS COMMUNITY | ACTION PROGRAM 114 W HOSPITAL ST NACOGDOCHES TX 75961 |
| GREATER FORT WORTH BUILDERS ASSOCIATION | 100 E 15TH ST STE 600 FORT WORTH TX 76102-6569 |
| GREATER HOUSTON BUILDERS ASSN | 9511 W SAM HOUSTON PKWY NORTH HOUSTON TX 77064 |
| GREATER HOUSTON PARTNERSHIP | PO BOX 301767 DALLAS TX 75303-1767 |
| GREATER HOUSTON PARTNERSHIP | PO BOX 297653 HOUSTON TX 77297 |
| GREATER IRVING LAS COLINAS | CHAMBER OF COMMERCE C/O BB&T IRVING PO BOX 95233 GRAPEVINE TX 76099-9752 |
| GREATER LONGVIEW DELTA WATERFOWL | C/O STEPHEN SCHWARTZ 3000 DUMAS ROAD LONGVIEW TX 75604 |
| GREATER LONGVIEW UNITED WAY | PO BOX 411 LONGVIEW TX 75606-0411 |
| GREATER WACO CHAMBER OF COMMERCE | PO BOX 1220 WACO TX 76703-1220 |
| GREATGLAS INC | PO BOX 5048 WILMINGTON DE 19808 |
| GREATGLAS INC | PO BOX 5048 WILMINGTON DE 19808-0048 |
| GREATWIDE DALLAS MAVIS LLC | D/B/A GREATWIDE DALLAS MAVIS 8201 104TH ST STE 100 PLEASANT PRAIRIE WI 53158 |
| GREEN & JIN INVESTMENTS, LLC | 434 BENEVENTE DRIVE OCEANSIDE CA 92057 |
| GREEN BAY PACKAGING INC | 1700 N. WEBSTER COURT GREEN BAY WI 54307-9017 |
| GREEN EQUIPMENT COMPANY | 2563 GRAVEL DRIVE FORT WORTH TX 76118 |
| GREEN GIANT COMPANY | NUMBER ONE GENERAL MILLS BLVD PO BOX 1113 MINNEAPOLIS MN 55426 |
| GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LANE COLCHESTER VT 05446-5815 |
| GREEN STAR ENVIRONMENTAL | PO BOX 13482 ARLINGTON TX 76094-0482 |
| GREEN'S CUSTOM SERVICE | PP BOX 44 BREMOND TX 76629 |
| GREEN'S CUSTOM SERVICES | PO BOX 44 BREMOND TX 76629 |
| GREEN, ADRIENNE | PO BOX 188 ELTON LA 70532-0188 |
| GREEN, AVA | ADDRESS ON FILE |
| GREEN, CHERYL | 8958 LITTLE REATA TRL BENBROOK TX 76126-1659 |
| GREEN, ERNEST & MINDI | ADDRESS ON FILE |
| GREEN, HOWARD W | 4605 16TH ST LUBBOCK TX 79416-5723 |
| GREEN, JESSIE | ADDRESS ON FILE |
| GREEN, LILLIE | PO BOX 495365 GARLAND TX 75049-5365 |
| GREEN, MARY | 417 THORNTON RD HUNTINGTON TX 75949-3649 |
| GREEN, MILDRED | 1330 WILLOW RUN DR GLENN HEIGHTS TX 75154 |
| GREEN, PAM | 101 ROBERTSON DR MALAKOFF TX 75148-9355 |
| GREEN, PATTY | 5777 EAGLEWOOD CIR TYLER TX 75703-6202 |
| GREEN, TERESA | 639 RICKEY CANYON AVE DESOTO TX 75115-5087 |
| GREEN, TIMOTHY | 616 FAIRWAY VIEW TER SOUTHLAKE TX 76092-9549 |
| GREEN,CANZOLA HUGHES | 1319 GALLOWAY DALLAS TX 75216 |
| GREENBERG GRANT & RICHARDS INC | PO BOX 571811 HOUSTON TX 77057 |
| GREENBERG GRANT & RICHARDS INC | 5858 WESTHEIMER ROAD 5TH FLOOR HOUSTON TX 77057 |
| GREENBERG, GRANT & RICHARDS, INC. | 5858 WESTHEIMER ROAD HOUSTON TX 77057 |
| GREENBRIER RAIL SERVICES | 15202 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GREENBRIER RAIL SERVICES | 1109 S 12TH ST KANSAS CITY KS 66105 |
| GREENBURG GRANT & RICHARDS MAR | PO BOX 571811 HOUSTON TX 77057 |
| GREENBURG, JEFF | 4849 TWIN VALLEY DR AUSTIN TX 78731-3538 |
| GREENE TWEED & CO INC | 2075 DETWILER RD KULPSVILLE PA 19438 |
| GREENE TWEED & CO INC | 1510 GEHMAN RD KULPSVILLE PA 19443 |
| GREENE TWEED & CO INC | 2075 DETWILER RD KULPSVILLE PA 19443 |
| GREENE TWEED & CO INC | 2075 DETWEILER RD KULPSVILLE PA 19443 |
| GREENE TWEED & CO INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 1818 MARKET STREET 26TH FLOOR PHILADELPHIA PA 19103 |
| GREENE TWEED & CO INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| GREENE TWEED & CO INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. |

| Claim Name | Address Information |
|---|---|
| GREENE TWEED & CO INC | SWANSEA IL 62226 |
| GREENE TWEED & CO INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| GREENE TWEED & CO INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| GREENE TWEED & CO INC | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| GREENE TWEED & CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ARTURO M. AVILES 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GREENE TWEED & CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN A. LABOON 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GREENE TWEED & CO INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY SHELLY MASTERS 100 CONGRESS AVE STE 800 AUSTIN TX 78701 |
| GREENE, MICHAEL | 9201 DICKSON ROAD FORT WORTH TX 76179 |
| GREENE, MICHAEL | 9201 DICKSON RD FORT WORTH TX 76179-4029 |
| GREENE, MICHAEL SMITH | ADDRESS ON FILE |
| GREENE, OPHELIA | 701 HAVENCREST DR DESOTO TX 75115-4619 |
| GREENE, RICHARD | 4240 FAIRWAY CROSSING DR FORT WORTH TX 76137-2000 |
| GREENECO BUILDERS LLC | 21408 PROVINCIAL BOULEVARD KATY TX 77450 |
| GREENS PORT SHIP CHANNEL | ATTN: CINDY DAVID - LEGAL DEPARTMENT 315 W 3RD ST PITTSBURG KS 66762 |
| GREENS PORT SHIP CHANNEL PARTNERS | PO BOX 4281 HOUSTON TX 77210-4281 |
| GREENS PORT SHIP CHANNEL PARTNERS | WATCO COMPANIES LLC DEPT 1392 DENVER CO 80256 |
| GREENS WELDING SUPPLY INC | PO BOX 1316 GRANBURY TX 76048-1316 |
| GREENSHEET | PO BOX 561288 DALLAS TX 75356-1288 |
| GREENSLADE & COMPANY INC | P O BOX 330865 FT WORTH TX 76163 |
| GREENSPORT/SHIP CHANNEL PARTNERS LP | C/O PORTER & HEDGES LLP ATTN: W. DAVID TIDHOLM 1000 MAIN ST 36TH FL HOUSTON TX 77002 |
| GREENSPORT/SHIP CHANNEL PARTNERS LP | ATTN: KENNETH J BURNETT 1755 FEDERAL RD HOUSTON TX 77015 |
| GREENSPORT/SHIP CHANNEL PARTNERS, L.P. | ATTN: TIM W. HOLAN 1755 FEDERAL ROAD HOUSTON TX 77015 |
| GREENSTAR NORTH AMERICA | PO BOX 953145 ST LOUIS MO 63195-3145 |
| GREENVILLE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| GREENVILLE ISD | 4004 MOULTON STREET GREENVILLE TX 75401 |
| GREENVILLE TRANSFORMER CO | 1807 CHURCH ST GREENVILLE TX 75401 |
| GREENVILLE TRANSFORMER COMPANY | PO BOX 845 GREENVILLE TX 75403-0845 |
| GREENVILLE, CITY | 2821 WASHINGTON STREET GREENVILLE TX 75401 |
| GREENWAY DEVELOPMENT HOLDING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| GREENWAY/G&B FRISCO L.P. | C/O: G&B INTERESTS INC. 2808 FAIRMONT, SUITE 150 DALLAS TX 75201 |
| GREENWAY/G&B FRISCO L.P. | GREENWAY/G&B GENERAL LLC 2808 FAIRMOUNT, SUITE 150 ATTN:  R. J. GROGAN, JR. DALLAS TX 75201 |
| GREENWAY/G&B FRISCO L.P. | C/O: GREENWAY INVESTMENT COMPANY 2808 FAIRMONT, SUITE 100 DALLAS TX 75201 |
| GREENWICH COMMONS II, LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| GREENWOOD FARMS LANDFILL | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| GREER, ANDREW BRYAN | 3012 JOMAR DR PLANO TX 75075 |
| GREER, MEGAN LEAH | 3012 JOMAR DR PLANO TX 75075 |
| GREFCO INC | 225 EAST CITY AVENUE BALA CYNWYD PA 19004 |
| GREG BAGE | ADDRESS ON FILE |
| GREG BERRY | ADDRESS ON FILE |
| GREG BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREG CAWTHRON | ADDRESS ON FILE |
| GREG GOSSETT | ADDRESS ON FILE |
| GREG GREGORY | ADDRESS ON FILE |
| GREG HANEY | ADDRESS ON FILE |
| GREG JACKSON | ADDRESS ON FILE |
| GREG KARLIK | ADDRESS ON FILE |
| GREG L SWARTZ | ADDRESS ON FILE |
| GREG MADISON FARMS INC | PO BOX 1405 STANTON TX 79782 |
| GREG MEHRINGER | ADDRESS ON FILE |
| GREG NEUBECKER | ADDRESS ON FILE |
| GREG PELHAM | ADDRESS ON FILE |
| GREG PERKINS | ADDRESS ON FILE |
| GREG S OVERHEAD DOOR SERVICES, INC | 4905 CR 467 ELGIN TX 78621 |
| GREG SMITH | ADDRESS ON FILE |
| GREG STEM | ADDRESS ON FILE |
| GREG TARVER | ADDRESS ON FILE |
| GREG WILSON | ADDRESS ON FILE |
| GREG'S OVERHEAD DOOR SERVICES | 4601 COUNTY ROAD 467 ELGIN TX 78621 |
| GREG'S OVERHEAD DOOR SVCS INC | 4905 CR 467 ELGIN TX 78621-5320 |
| GREG-CO PISTON RINGS INC | 4407 N.E. 28TH STREET FORT WORTH TX 76117 |
| GREGG A WILLIAMS | ADDRESS ON FILE |
| GREGG A WILLIAMS | ADDRESS ON FILE |
| GREGG ANTHONY | ADDRESS ON FILE |
| GREGG COUNTY | 101 EAST METHVIN LONGVIEW TX 75601 |
| GREGG COUNTY | PO BOX 1431 LONGVIEW TX 75606-1431 |
| GREGG INDUSTRIAL INSULATORS INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| GREGG INDUSTRIAL INSULATORS INC | 201 ESTES DR LONGVIEW TX 75602 |
| GREGG INDUSTRIAL INSULATORS INC | THOMAS C MERRITT 201 ESTES DRIVE LONGVIEW TX 75603 |
| GREGG INDUSTRIAL INSULATORS INC | PO BOX 4347 LONGVIEW TX 75606 |
| GREGG INDUSTRIAL INSULATORS, INC. | 201 ESTES DRIVE LONGVIEW TX 75602-6100 |
| GREGG INDUSTRIAL INSULATORS, INC. | P.O. BOX 4347 LONGVIEW TX 75603 |
| GREGG INDUSTRIAL INSULATORS, INC. | 201 ESTES LONG VIEW TX 75606 |
| GREGG INDUSTRIAL SERVICES, INC. | P.O. BOX 931 ATTN: MIKE WILCOX KILGORE TX 75663 |
| GREGG PERRY | ADDRESS ON FILE |
| GREGG ROGERS | ADDRESS ON FILE |
| GREGG, TRAVIS O | AND WIFE DOROTHY GREGG 711 E BUTLER STREET LONGVIEW TX 75602 |
| GREGORIO ROBLES | ADDRESS ON FILE |
| GREGORY & EVA BURDETTE | ADDRESS ON FILE |
| GREGORY A BERRY | ADDRESS ON FILE |
| GREGORY A BERRY | ADDRESS ON FILE |
| GREGORY A BOERSCHIG | ADDRESS ON FILE |
| GREGORY ALLEN | ADDRESS ON FILE |
| GREGORY ALLEN HALE | ADDRESS ON FILE |
| GREGORY BEAVER | ADDRESS ON FILE |
| GREGORY BELL | ADDRESS ON FILE |
| GREGORY BLANKENSHIP | ADDRESS ON FILE |
| GREGORY BLYTHE | ADDRESS ON FILE |
| GREGORY BOGAN NICHOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY BROOKS | ADDRESS ON FILE |
| GREGORY BROWN | ADDRESS ON FILE |
| GREGORY BRYAN | ADDRESS ON FILE |
| GREGORY BURDETTE | ADDRESS ON FILE |
| GREGORY BURGAMY | ADDRESS ON FILE |
| GREGORY CHAPMAN | ADDRESS ON FILE |
| GREGORY CHAPMAN | ADDRESS ON FILE |
| GREGORY COLEMAN | ADDRESS ON FILE |
| GREGORY CONDITT | ADDRESS ON FILE |
| GREGORY DALE DYER | ADDRESS ON FILE |
| GREGORY DEAN LEE | ADDRESS ON FILE |
| GREGORY FORD | ADDRESS ON FILE |
| GREGORY FOY LONG | ADDRESS ON FILE |
| GREGORY GALOWNIA | ADDRESS ON FILE |
| GREGORY GARRISON | ADDRESS ON FILE |
| GREGORY GIVENS | ADDRESS ON FILE |
| GREGORY GORE | ADDRESS ON FILE |
| GREGORY GRIFFIN | ADDRESS ON FILE |
| GREGORY HAAR | ADDRESS ON FILE |
| GREGORY HENDRIX | ADDRESS ON FILE |
| GREGORY INMAN | ADDRESS ON FILE |
| GREGORY J CAROPRESI | ADDRESS ON FILE |
| GREGORY JACKSON | ADDRESS ON FILE |
| GREGORY KELLY | ADDRESS ON FILE |
| GREGORY L GRIMES | ADDRESS ON FILE |
| GREGORY L HAMPTON | ADDRESS ON FILE |
| GREGORY LAIRD CASHEN | ADDRESS ON FILE |
| GREGORY LAIRD CASHEN 1999 TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000701 PO BOX 2020 TYLER TX 75710 |
| GREGORY LANCASTER | ADDRESS ON FILE |
| GREGORY LIPARI | ADDRESS ON FILE |
| GREGORY LYNN BULLARD | ADDRESS ON FILE |
| GREGORY MANCINO | ADDRESS ON FILE |
| GREGORY MOORE | ADDRESS ON FILE |
| GREGORY MUCHOW | ADDRESS ON FILE |
| GREGORY NICHOLS | ADDRESS ON FILE |
| GREGORY PERKINS | ADDRESS ON FILE |
| GREGORY PETERSON | ADDRESS ON FILE |
| GREGORY PHELPS II | ADDRESS ON FILE |
| GREGORY ROGERS | ADDRESS ON FILE |
| GREGORY ROSS | ADDRESS ON FILE |
| GREGORY S ABRAMS | ADDRESS ON FILE |
| GREGORY S ABRAMS | ADDRESS ON FILE |
| GREGORY S ABRAMS | 18653 VENTURA BLVD #361 TARZANA CA 91356 |
| GREGORY S ABRAMS | ADDRESS ON FILE |
| GREGORY S ABRAMS, ASK FINANCIAL | ADDRESS ON FILE |
| GREGORY SALLEE | ADDRESS ON FILE |
| GREGORY SANTIAGO | ADDRESS ON FILE |
| GREGORY SANTOS | ADDRESS ON FILE |
| GREGORY SARICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY SEEWALD | ADDRESS ON FILE |
| GREGORY SHEHORN | ADDRESS ON FILE |
| GREGORY SIMON | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY STOKES | ADDRESS ON FILE |
| GREGORY STUCKEY | ADDRESS ON FILE |
| GREGORY THATCHER | ADDRESS ON FILE |
| GREGORY THURNHER | ADDRESS ON FILE |
| GREGORY WEAVER | ADDRESS ON FILE |
| GREGORY WIBLE | ADDRESS ON FILE |
| GREGORY WICKLIFF | ADDRESS ON FILE |
| GREGORY WILLIAMS | ADDRESS ON FILE |
| GREGORY WOLFFARTH | ADDRESS ON FILE |
| GREGORY WOOD | ADDRESS ON FILE |
| GREGORY WRIGHT | ADDRESS ON FILE |
| GREGORY, GARY | 14111 LIMERICK LN TOMBALL TX 77375-4022 |
| GREIF BROS. CORPORATION | 425 WINTER ROAD AVENUE DELAWARE OH 43015 |
| GREIF BROTHERS CORP | 7604 RAILROAD AVE WINFIELD KS 67156 |
| GREIF INC | PO BOX 88879 CHICAGO IL 60695-1879 |
| GREIF INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| GREIG ROMERO | ADDRESS ON FILE |
| GREMILLION, PETE | 7947 FARM ROAD 71 E DIKE TX 75437-3024 |
| GRESON TECHNICAL SALES & SERVICE INC | PO BOX 192 BEAUMONT TX 77704-0192 |
| GRETCHEN YNGUANZO | ADDRESS ON FILE |
| GREYHOUND LINES,INC. | MICHAEL L. CRIM,CORP.CNSEL. & ASST.SEC 15110 NORTH DALLAS PARKWAY DALLAS TX 75248 |
| GREYLINE INSTRUMENTS INC | 105 WATER ST MASSENA NY 13662 |
| GREYSONS GATE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| GRIEF, INC. | 425 WINTER ROAD DELAWARE OH 43015 |
| GRIFFIN RESTORATION INC | PO BOX 948 WHITESBORO TX 76273 |
| GRIFFIN RESTORATION INC | PO BOX 948 109 S. HWY 377 WHITESBORO TX 76273 |
| GRIFFIN, DANIEL W., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GRIFFIN, GLENDA | 5116 CHAPMAN ST FORT WORTH TX 76105-3706 |
| GRIFFIN, JACQUES | JACQUES GRIFFIN 1803 RYON ST HOUSTON TX 77009 |
| GRIFFIN, JACQUES | 13207 GOLDEN VALLEY DR CYPRESS TX 77429-3580 |
| GRIFFIN, LEO | LEO GRIFFIN 630 VALLEY VIEW DR ALLEN TX 75002 |
| GRIFFIN, LEO | 17717 PRESTON RD APT 504 DALLAS TX 75252-5784 |
| GRIFFIN, MARGIE | 3300 ELSER ST # 909 HOUSTON TX 77009 |
| GRIFFIN, MARGIE | 13207 GOLDEN VALLEY DR CYPRESS TX 77429-3580 |
| GRIFFIN, MARRIAN L | 1635 CEMETERY HILL RD CARROLLTON TX 75007-5089 |
| GRIFFIN, MAURICE R | 11221 DESDEMONA DR DALLAS TX 75228-2211 |
| GRIFFIN, YVETTE | 18203 WESTFIELD PLACE DR APT 634 HOUSTON TX 77090-1673 |
| GRIFFITH'S TOWING LLC | 145 COUNTY RD 376 E HENDERSON TX 75654 |
| GRIFFITH, CLAY | 100 HILL TOP CIR BURLESON TX 76028-2350 |
| GRIFFITH, KATHRYN M | ADDRESS ON FILE |
| GRIFFITH, ROSE | 2103 HOLLOW HOOK RD HOUSTON TX 77080-6303 |
| GRIGOLEIT CO | 2000 N WOODFORD STREET DECATUR IL 62526 |

| Claim Name | Address Information |
| --- | --- |
| GRIGSBY, GEORGE E | PO BOX 3452 FORT WORTH TX 76113-3452 |
| GRIMES AEROSPACE CO | 550 STATE ROUTE 55 P.O. BOX 247 URBANA OH 43078 |
| GRIMES AEROSPACE COMPANY DBA SURFACE | 550 STATE ROUTE 55 PO BOX 247 URBANA OH 43078 |
| GRIMES COUNTY TAX OFFICE | PO BOX 455 ANDERSON TX 77830-0455 |
| GRIMES, GARY A | 120 W MAIN ST STE 201 MESQUITE TX 75149-4224 |
| GRIMES, JOJEAN | 4412 GULF AVE MIDLAND TX 79707-5309 |
| GRIMES, LINDA ARLENE SANDERS | 11512 SOUTHERLAND DRIVE DENTON TX 76207 |
| GRIMES, PAULA | 230 NASSAU CT HOUMA LA 70363-4017 |
| GRINNELL CORP | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| GRINNELL CORP | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| GRINNELL CORP | GIBNEY ANTHONY FLAHERTY LLP 665 FIFTH AVENUE NEW YORK NY 10022-5305 |
| GRINNELL CORP | MORGAN, LEWIS & BOCKIUS LLP LISA CAMPISI 101 PARK AVENUE NEW YORK NY 10178-0060 |
| GRINNELL CORP | 1400 PENNBROOK PARKWAY LANSDALE PA 19446 |
| GRINNELL CORP | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| GRINNELL CORP | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| GRINNELL CORP | DICKIE MCCAMEY & CHILCOTE, P.C. F/K/A GRINNELL CORP 41 SOUTH HADDON AVE, SUITE 5 HADDONFIELD NJ 08033 |
| GRINNELL CORP | CT CORPORATION SYSTEM 116 PINE ST STE 320 HARRISBURG PA 17101 |
| GRINNELL CORP | C/O CT CORPORATION SYSTEMS 116 PINE ST STE 320 HARRISBURG PA 17101 |
| GRINNELL CORP | ONE LIBERTY SQUARE JOHN F III ROONEY 7TH FLOOR BOSTON MA 02109 |
| GRINNELL CORP | MELICK & PORTER ROBERT STUART LUDLUM ONE LIBERTY SQUARE, 7TH BOSTON MA 02109 |
| GRINNELL CORP | 3 TYCO PARK EXETER NH 03833-1114 |
| GRINNELL CORP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| GRINNELL CORPORATION | DEPT CH 10302 PALATINE IL 60055-0302 |
| GRINNELL FIRE PROTECTION SYSTEM | DICKIE MCCAMEY & CHILCOTE, P.C. GRINNELL LLC 41 SOUTH HADDON AVE, SUITE 5 HADDONFIELD NJ 08033 |
| GRINNELL MECHANICAL PRODUCTS | 1400 PENNBOOK PARKWAY LANSDALE PA 19446 |
| GRINNELL MECHANICAL PRODUCTS | 1400 PENNBROOK PARKWAY LANSDALE PA 19446 |
| GRINNELL, LLC | 9 ROSZEL RD PRINCETON NJ 08540 |
| GRINNELL, LLC | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| GRINNELL, LLC | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| GRISHAM, PAMELA | 6191 HIGHWAY BLVD STE 109 KATY TX 77494-1129 |
| GROBET USA | 750 WASHINGTON AVENUE CARLSTADT NJ 07072 |
| GROCE, LESTER L. | ELKINS LAKE BOX 301 HUNTSVILLE TX 77340 |
| GROCERS SUPPLY CO INC | PO BOX 14200 HOUSTON TX 77221 |
| GROENDKE TRANSPORT,INC. | PO BOX 632 ENID OK 73702-0632 |
| GROENDYKE TRANSPORT, INC. | PO BOX 632 ENID OK 73702 |
| GROENDYKE TRANSPORT, INC. | 1301 MCKINNEY, SUITE 5100 FULBRIGHT TOWER HOUSTON TX 77010 |
| GROENDYKE TRANSPORT, INC. | 100 EL PUEBLO ROAD NW ALBUQUERQUE NM 87114 |
| GROESBECK CHAMBER OF COMMERCE | PO BOX 326 GROESBECK TX 76642 |
| GROESBECK EDUCATION FOUNDATION | PO BOX 559 GROESBECK TX 76642 |
| GROESBECK INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| GROESBECK ISD | 701 S ELLIS ST GROESBECK TX 76642 |
| GROESBECK ISD | GROESBECK BUSINESS OFFICE PO BOX 559 GROESBECK TX 76642 |
| GROESBECK JOURNAL INC | 115 N ELLIS ST PO BOX 440 GROESBECK TX 76642 |

| Claim Name | Address Information |
|---|---|
| GROESBECK LIONS CLUB | PO BOX 372 GROESBECK TX 76642 |
| GROESBECK STUDY CLUB | LIMESTONE COUNTY CLERK 200 W STATE ST STE 102 GROESBECK TX 76642 |
| GROESBECK YOUTH BASEBALL ASSOCIATION | PO BOX 944 GROESBECK TX 76642 |
| GROGAN HURLEYIR BUILD | C/O BUILD COMPUTER PRODUCTS 1320 TRUMAN STREET SAN FERNANDO CA 91340 |
| GROPPE LONG & LITTELL | 5300 MEMORIAL DR SUITE 375 HOUSTON TX 77007 |
| GROSS, DENNIS | 1800 MABRY ST BEVERLY HILLS TX 76711-2055 |
| GROSS, MICHAEL | 21414 AVALON QUEEN DRIVE SPRING TX 77379 |
| GROTH CORPORATION | 13650 N PROMENADE BLVD STAFFORD TX 77477 |
| GROTHE BROTHERS | PO BOX 555 SLATON TX 79364 |
| GROTHE, THOMAS M | 4716 BOOTHBAY WAY FORT WORTH TX 76179-4189 |
| GROUND BREAKING INNOVATIONS | PTY LTD UNIT 2 , 53 BRANDL STREET EIGHT MILE PLAINS BRISBANE, QLD 00411 AUSTRALIA |
| GROUND BREAKING INNOVATIONS | PTY LTD UNIT 2 53 BRANDL STREET EIGHT MILE PLAINS BRISBANE, QLD 004113 AUSTRALIA |
| GROUP 1 SOFTWARE, INC. | 4200 PARLIAMENT PLACE LANHAM MD 20706-1844 |
| GROUP FOUR INC | DBA TVS FILTERS 3040 DUBLIN CIR BESSEMER AL 35022 |
| GROVER DOWNING | ADDRESS ON FILE |
| GROVER HERRERA | ADDRESS ON FILE |
| GROVER ROBINSON | ADDRESS ON FILE |
| GROVER RONEY | ADDRESS ON FILE |
| GROVER TYLER ESTATE | 2155 VILLA PL #A CARROLLTON TX 75006 |
| GROVER TYLER ESTATE | ADDRESS ON FILE |
| GROW, MICHAEL R | 1626 COUNTRY CLUB BLVD SUGAR LAND TX 77478-3904 |
| GRUBAUGH, TIMOTHY D | 8033 MOSS ROCK DR FORT WORTH TX 76123-1395 |
| GRUBB & ELLIS MGMT SERVICES INC | 5430 LBJ FRWY STE 1400 THREE LINCOLN CENTRE DALLAS TX 75240 |
| GRUBB FILTRATION TESTING SERVICE INC | PO BOX 1156 DELRAN NJ 08075 |
| GRUBB FILTRATION TESTING SERVICES INC | PO BOX 1156 8006 ROUTE 130 NORTH DELRAN NJ 08075 |
| GRUBER HURST JOHANSEN HAIL | SHERRY MACEY, FIRM ADMINSTRATOR 1445 ROSS AVENUE, SUITE 2500 DALLAS TX 75202 |
| GRUBER HURST JOHANSEN HAIL | ADDRESS ON FILE |
| GRUBER HURST JOHANSEN HAIL | 2500 FOUNTAIN PLACE 1400 ROSS AVENUE DALLAS TX 75202 |
| GRUBER HURST JOHANSEN HAIL SHANK | ADDRESS ON FILE |
| GRUETZNERS COLLISION CENTER | PO BOX 346 ELGIN TX 78621 |
| GRUETZNERS COLLISION CENTER | 690 HWY 290 ELGIN TX 78621 |
| GRUMMAN HOUSTON CORP. | 1840 CENTURY PARK EAST LOS ANGELES CA 90067 |
| GRUNFOS PUMPS CORP | 17100 W. 118TH TERRACE OLATHE KS 66061 |
| GS CAPITAL PARTNERS VI FUND, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI FUND, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI FUND, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI PARALLEL, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI PARALLEL, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GS CAPITAL PARTNERS VI PARALLEL, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS GLOBAL INFRASTRUCTURE PARTNERS I, LP | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GS GLOBAL INFRASTRUCTURE PARTNERS I, LP | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| GS GLOBAL INFRASTRUCTURE PARTNERS I, LP | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS HAVEN EL DORADO LP | DBA AVANA EL DORADO 750 BERING DRIVE SUITE 300 HOUSTON TX 77057 |
| GS HAVEN WESTERN CENTER,LP | DBA AVANA AT WESTERN CENTER 750 BERING DRIVE SUITE 300 HOUSTON TX 77057 |
| GS INDIGO POINT LP | AVANA POINT APARTMENTS 2650 WESTERN CENTER BLVD FORT WORTH TX 76131 |
| GS INFRASTRUCTURE OFFSHORE TXU HOLDINGS | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD ST NEW YORK NY 10004 |
| GS INFRASTRUCTURE OFFSHORE TXU HOLDINGS | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FL NEW YORK NY 10004 |
| GS INFRASTRUCTURE OFFSHORE TXU HOLDINGS | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS INSTITUTIONAL INFRASTRUCTURE PARTNERS | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD ST NEW YORK NY 10004 |
| GS INSTITUTIONAL INFRASTRUCTURE PARTNERS | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FL NEW YORK NY 10004 |
| GS INSTITUTIONAL INFRASTRUCTURE PARTNERS | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GS SONOMA GRAND,LP DBA | AVANA STONEBRIAR 750 BERING DRIVE SUITE 300 HOUSTON TX 77057 |
| GS TXU INVESTORS OFFSHORE HOLDINGS, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD ST NEW YORK NY 10004 |
| GS TXU INVESTORS OFFSHORE HOLDINGS, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FL NEW YORK NY 10004 |
| GS TXU INVESTORS OFFSHORE HOLDINGS, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GSC ENTERPRISES INC | 128 JEFFERSON STREET SULPHUR SPINGS TX 75483 |
| GSCP VI GERMANY TXU HOLDINGS, LP | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GSCP VI GERMANY TXU HOLDINGS, LP | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GSCP VI GERMANY TXU HOLDINGS, LP | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GSCP VI OFFSHORE TXU HOLDINGS, L.P. | ATTN: KENNETH PONTARELLI C/O GOLDMAN, SACHS & CO. 85 BROAD STREET NEW YORK NY 10004 |
| GSCP VI OFFSHORE TXU HOLDINGS, L.P. | C/O GOLDMAN, SACHS & CO. ATTN: SPECIAL INVESTMENTS GROUP ONE NEW YORK PLAZA, 40TH FLOOR NEW YORK NY 10004 |
| GSCP VI OFFSHORE TXU HOLDINGS, L.P. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN ROBERT C SCHWENKEL ESQ BRIAN MANGINO, ESQ., ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GSE POWER SYSTEMS INC | A SUBSIDIARY OF GSE SYSTEMS INC 1332 LONDONTOWN BLVD SYKESVILLE MD 21784 |
| GSO CAPITAL PARTNERS LP, ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| GSO CAPITAL PARTNERS LP, ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| GT ANALYSIS INC | 2848 MANATEE AVE E BRADENTON FL 34208-1828 |
| GT ENVIRONMENTAL FINANCE LLC | 816 CONGRESS AVE STE 1220 AUSTIN TX 78701 |
| GT POWER GROUP | 1060 FIRST AVE STE 400 KING OF PRUSSIA PA 19406 |
| GTANALYSIS INC | PO BOX 14534 BRADENTON FL 34280-4534 |
| GTANALYSIS INCORPORATED | 2458 MANATEE AVENUE E BRADENTON FL 34208 |
| GTE | JACQUE MCCORMICK,DIR.ENVIRON.AFFAIRS 700 HIDDEN RIDGE IRVING TX 75038 |
| GTE COMMUNICATIONS SYSTEMS | 15845 SW 72ND AVENUE PORTLAND OR 97224 |
| GTE PRODUCTS OF CONNECTICUT CORPORATION | 100 ENDICOTT ST DANVERS MA 01923 |
| GTL ENERGY (USA) LIMITED | 6215 COTTONWOOD SHORES DR WELLINGTON CO 80549 |
| GTS DURATEK, INC. | PO BOX 2530 1560 BEAR CREEK RD OAK RIDGE TN 37831-2530 |

| Claim Name | Address Information |
|---|---|
| GTTSI | PO BOX 1679 SENECA SC 29679 |
| GUADALUPE COUNTY TAX OFFICE | PO BOX 70 SEGUIN TX 78155-0070 |
| GUADALUPE FERNANDEZ | ADDRESS ON FILE |
| GUADALUPE LLC | 1509 GUADALUPE ST 200 AUSTIN TX 78701 |
| GUANGCAO JI | ADDRESS ON FILE |
| GUARALDI, MICHAEL | 4400 W UNIVERSITY BLVD APT 11108 DALLAS TX 75209-3886 |
| GUARANTEE ELECTRIC COMPANY | 3405 BENT AVENUE ST LOUIS MO 63116 |
| GUARANTEED HYDROMULCH | 6516 COLLEYVILLE BLVD COLLEYVILLE TX 76034 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, MICHAEL JOHN GUZMAN 1615 M STREET NW, SUITE 400 WASHINGTON DC 20023 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, ANDREW CHUN-YANG SHEN 1615 M STREET NW, SUITE 400 WASHINGTON DC 20036 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, CAITLIN SINCLAIR HALL 1615 M STREET NW, SUITE 400 WASHINGTON DC 20036 |
| GUARANTY BANK & TRUST COMPANY | KELLOGG, HUBER, HANSEN, TODD, EVANS & FIGEL, PLLC, JOSEPH SOLOMAN HALL 1615 M STREET NW, SUITE 400 WASHINGTON DC 20036 |
| GUARANTY BANK & TRUST COMPANY | 2001 PARK PL STE 500 BIRMINGHAM AL 35203-2746 |
| GUARANTY BANK & TRUST COMPANY | MCCULLEY MCCLUER PLLC R. BRYANT MCCULLEY 58 VINE STREET, SUITE 204 BIRMINGHAM AL 35213 |
| GUARANTY BANK & TRUST COMPANY | MCCULLEY MCCLUER PLLC STUART HALKETT MCCLUER 1223 JACKSON AVE EAST, SUITE 200 OXFORD MS 38655 |
| GUARANTY TITLE CO | PO BOX 481 FRANKLIN TX 77856 |
| GUARANTY TITLE CO OF ROBERTSON COUNTY | PO BOX 481 FRANKLIN TX 77856 |
| GUARD LINE INC | DOGAN & WILKINSON PLLC ROBERT W WILKINSON 734 DELMAS AVE. PASCAGOULA MS 39567 |
| GUARD LINE INC | DOGAN & WILKINSON PLLC ROBERT W WILKINSON PO BOX 1618 PASCAGOULA MS 39568 |
| GUARD LINE INC | 215 S LOUISE ST ATLANTA TX 75551 |
| GUARD LINE INC | THI TRUC GILLIES 215 S LOUISE ST ATLANTA TX 75551 |
| GUARD LINE INC | 215 S LOUISE ST HOUSTON TX 77002 |
| GUARD LINE INC | COTTON FARRELL, P.C. WILLIAM H FARRELL 1010 LAMAR, SUITE 860 HOUSTON TX 77002 |
| GUARD LINE INC | COTTON FARRELL, P.C. WILLIAM HOWARD FARRELL 1010 LAMAR, SUITE 860 HOUSTON TX 77002 |
| GUARD LINE INC | DOGAN & WILKINSON PLLC THI TRUC GILLIES 1010 LAMAR STREET, SUITE 860 HOUSTON TX 77002 |
| GUARDIAN 14402 PAVILLION POINTE HOLDING | DBA FOX POINTE APARTMENTS 3000 WILCREST STE 145 HOUSTON TX 77042 |
| GUARDIAN 15214 BLUE ASH HOLDING LLC | DBA PARK TRAILS APARTMENTS 3000 WILCREST SUITE 220 HOUSTON TX 77042 |
| GUARDIAN 6833 BEECHNUT HOLDING LLC | DBA PLAZA DEL SOL 3000 WILCREST SUITE 220 HOUSTON TX 77042 |
| GUARDIAN 801 COUNTRY PLACE LLC | 3000 WILCREST DR STE 145 HOUSTON TX 77042 |
| GUARDIAN 9801 MEADOWGLEN HOLDING LLC | DBA MADISON PK AT WESTCHASE APT 3000 WILCREST  220 HOUSTON TX 77042 |
| GUARDIAN GLASS COMPANY | 2300 HARMON ROAD AUBURN HILLS MI 48326 |
| GUARDIAN INDUSTRIES CORP | 2300 HARMON ROAD AUBURN HILLS MI 48326 |
| GUARDIAN PROTECTIVE DEVICES INC | PO BOX 133 WEST BERLIN NJ 08091 |
| GUARDIAN PROTECTIVE DEVICES INC | 154 COOPER RD SUITE 703 WEST BERLIN NJ 08091 |
| GUDERMUTH, JAMES | 5903 STOP59A ZAPATA TX 78076-2906 |
| GUENNAEL DELORME | ADDRESS ON FILE |
| GUENNAEL PIERRE-MARIE DELORME | ADDRESS ON FILE |
| GUERDON W ARCHER | DBA ARCHER ALLIANCE LLC PO BOX 906 FULSHEAR TX 77441 |
| GUERETTE, ROSITA | 503 S ARCHER ST TRLR 14 SAN ANGELO TX 76903-6632 |
| GUERRA, ROBERT | 227 N SAM HOUSTON BLVD APT 25 SAN BENITO TX 78586-4628 |
| GUERRA, YVETTE | 10910 GULF FWY APT 216 HOUSTON TX 77034-2416 |
| GUERRERO, NICOLAS | 417 S 11TH ST RICHMOND TX 77469-3303 |

| Claim Name | Address Information |
|---|---|
| GUGGENHEIM LIFE AND ANNUITY COMPANY | C/O GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT, LLC; ATTN: BEN GOODMAN 330 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| GUIDE VALVE SUPPLY LTD | B-115, SARAMIA CRESCENT VAUGHAN ON L4K 4P7 CANADA |
| GUIDE VALVE SUPPLY LTD | B 115 SARAMIA CRESCENT VAUGHAN VAUGHAN ON L4K 4P7 CANADA |
| GUIDO FISCHIONI | ADDRESS ON FILE |
| GUILLAUME PIROT | ADDRESS ON FILE |
| GUILLORY, BEVERLY | 3712 CRANSTON DR MESQUITE TX 75150-4233 |
| GUILLORY, MARTIN A | 507 TROUT ST ROCKWALL TX 75032-6332 |
| GUINDEL M DICKEY | ADDRESS ON FILE |
| GUINN, JEANNE | 4647 GLENVILLAGE ST HOUSTON TX 77084-2523 |
| GUITAR, DAVID | PO BOX 2228 BROWNWOOD TX 76804-2228 |
| GUKAS NERSES | ADDRESS ON FILE |
| GULF CHEMICAL & METALLURGICAL | PO BOX 2290 302 MIDWAY RD FREEPORT TX 77542-2290 |
| GULF COAST BANK AND TRUST CO | FOR THE ACCOUNT OF INDUSTRIAL REFRACTORY SERVICES INC PO BOX 731152 DALLAS TX 75373-1152 |
| GULF COAST COMMUNITY SVC ASSN | 9320 KIRBY DRIVE HOUSTON TX 77054 |
| GULF COAST IGNITION & CONTROLS | PO BOX 83657 BATON ROUGE LA 70884-3657 |
| GULF COAST INDUST EQUIP INC | 2101 STRAWBERRY PASADENA TX 77502 |
| GULF COAST LIGNITE COALITION | JACKSON WALKER LLP MICHAEL J. NASI 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| GULF COAST LIGNITE COALITION | JACKSON WALKER LLP WILLIAM JAMES COBB, ILL, ATTORNEY 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| GULF COAST LIGNITE COALITION | WILLIAM JAMES COBB, ILL, ATTORNEY JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| GULF COAST LIGNITE COALITION | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| GULF COAST POWER ASSOCIATION | 2800 E WHITESTONE BLVD STE 120 PMB 222 CEDAR PARK TX 78613 |
| GULF COAST TURBOCHARGER LLC | 10387 RIVER ROAD AMA LA 70031 |
| GULF COAST VENDING INC | DBA WOODLAKE TOWNHOMES 7887 SAN FELIPE #237 HOUSTON TX 77063 |
| GULF ENGINEERING LLC | H PHILIP RADECKER JR, PUGH, ACCARDO, HAAS, RADECKER, CAREY, LOEB & HYMEL LLC, 1100 POYDRAS SUITE 3200 NEW ORLEANS LA 70163 |
| GULF OIL CORP. | 935 GRAVIER STREET NEW ORLEANS LA 70112 |
| GULF OIL CORPORATION | POST BAG NO.1, SANATNAGAR (I.E) P.O HYDERABAD ANDHRA PRADESH 500 018 INDIA |
| GULF OIL CORPORATION | POST BAG NO.1, SANATNAGAR HYDERABAD HOUSTON TX 77002 |
| GULF OIL LP | POST BAG NO.1, SANATNAGAR (I.E) P.O HYDERABAD ANDHRA PRADESH 500 018 INDIA |
| GULF POWER CO. | HOPPING GREEN & SAMS, P.A. JAMES S. ALVES, GARY V. PERKO 119 SOUTH MONROE STREET, SUITE 300 TALLAHASSEE FL 32301 |
| GULF POWER CO. | JAMES S. ALVES, GARY V. PERKO HOPPING GREEN & SAMS, P.A. 119 SOUTH MONROE ST, SUITE 300 TALLAHASSEE FL 32301 |
| GULF PRECISION INDUSTRIES | 9420 KNIGHT ROAD ATTN: R. M. STRIBLING HOUSTON TX 77045 |
| GULF SOUTH PIPELINE CO | LPGREENWAY PLAZA, SUITE 2700 ATTN: CREDIT DEPARTMENT HOUSTON TX 77046 |
| GULF SOUTH PIPELINE CO | LPGREENWAY PLAZA, SUITE 2700 HOUSTON TX 77046 |
| GULF SOUTH PIPELINE COMPANY LP | BUCK KEENAN LLP J. ROBIN LINDLEY 700 LOUISIANA, SUITE 5100 HOUSTON TX 77002 |
| GULF SOUTH PIPELINE COMPANY, LP | P.O. BOX 730000 DALLAS TX 75373 |
| GULF SOUTH PIPELINE COMPANY, LP | J. ROBIN LINDLEY BUCK KEENAN LLP 700 LOUISIANA, SUITE 5100 HOUSTON TX 77002 |
| GULF SOUTH PIPELINE COMPANY, LP | 920 EAST GREENWAY SUITE 2800 HOUSTON TX 77046 |
| GULF SOUTH PIPELINE COMPANY, LP | 9 GREENWAY PLAZA STE 2800 HOUSTON TX 77046-0926 |
| GULF STATES INDUSTRIAL SERVICE | 8210 BUFFALO SPEEDWAY HOUSTON TX 77025-2507 |
| GULF STATES SUPPLY INC | 26 E HIGHWAY 184 GERALD DR LAUREL MS 39443 |
| GULF STATES TOYOTA INC | 1375 ENCLAVE PARKWAY HOUSTON TX 77077 |
| GULF STATES TUBE CORP. | C/O QUANEX CORP. 1900 W. LOOP S., SUITE 1500 HOUSTON TX 77027 |

| Claim Name | Address Information |
| --- | --- |
| GULF USA CORPORATION | 430 E 57TH ST APT 5D NEW YORK NY 10022 |
| GULFGATE EQUIPMENT INC | 7125 LONG DRIVE 7125 LONG DRIVE HOUSTON TX 77087 |
| GULFMARK ENERGY, INC. | PO BOX 844 HOUSTON TX 77001 |
| GULFPORT HARBOR MASTER | SMALL CRAFT HARBOR GULFPORT MS 39501 |
| GULFPORT HARBOR/CITY OF GULFPORT | PO BOX 1780 GULFPORT MS 39502 |
| GUNDLACH | DEPT CH 17633 PALATINE IL 60055-7633 |
| GUNDLACH EQUIPMENT CORPORATION | PO BOX 385 BELLEVILLE IL 62222-0385 |
| GUNNCO PUMP & CONTROL INC | PO BOX 2789 CUMMING GA 30028 |
| GUNNCO PUMP & CONTROL INC | 515 INDUSTRIAL WAY CUMMING GA 30040 |
| GUNNELS, DAVID W., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GURKA, LARRY JAMES | 16114 ACAPULCO HOUSTON TX 77040 |
| GURR, CLARINDA CHAN | 143 BRIARWOOD IRVINE CA 92604-3707 |
| GURSOY YERLI | ADDRESS ON FILE |
| GUS & BETTY BROWN | ADDRESS ON FILE |
| GUS E RIVES | ADDRESS ON FILE |
| GUS E RIVES | ADDRESS ON FILE |
| GUS MAVRONICLES JR & JEANETTE | MAVRONICLES GORI JULIAN & ASSOCIATES: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| GUS MAVRONICLES, JR. | ADDRESS ON FILE |
| GUS SCHRAMM | ADDRESS ON FILE |
| GUSMER ENTERPRISES INC | 81 M STREET FRESNO CA 93721 |
| GUSTAVO MACHADO | ADDRESS ON FILE |
| GUSTAVO MELENDEZ | ADDRESS ON FILE |
| GUTHERMAN TECHNICAL SERVICES LLC | 1 LAMPLIGHTER LANE SHAMONG NJ 08088 |
| GUTHERY, CONNIE | 14230 WUNDERLICH DR APT 185 HOUSTON TX 77069-3457 |
| GUTHRIE TRAILER SALES | 5250 INTERSTATE  35N WACO TX 76705 |
| GUTHRIE, HOWARD | 2812 WESTWIND CIR APT 420 FORT WORTH TX 76116-2950 |
| GUTHRIE, VERA | 3835 POSTWOOD DR SPRING TX 77388 |
| GUTIERREZ - ORTIZ, EMILY | 1715 CASTLEROCK DR HOUSTON TX 77090-1825 |
| GUTIERREZ, JOE H | 7314 JALNA ST HOUSTON TX 77055-3728 |
| GUTIERREZ, JOHN G | 4808 WESTHAVEN DR FORT WORTH TX 76132-1521 |
| GUTIERREZ, MARY G | 511 N ATASCOSA ST MATHIS TX 78368-1909 |
| GUTOR AMERICAS | ATTN: JESSICA WESTLUND 12121 WICKCHESTER LN STE 400 HOUSTON TX 77079 |
| GUTOR ELECTRONIC LLC | HARDSTRASSE 74 WETTINGEN 5430 SWITZERLAND |
| GUTOR ELECTRONIC LTD | HARDSTRASSE 72-74 AARGAU WETTINGEN 05430 SWITZERLAND |
| GUTOR ELECTRONIC LTD | HARDSTRASSE 74 WETTINGEN 5430 SWITZERLAND |
| GUY & MINOR OWEN | ADDRESS ON FILE |
| GUY BROWN MANAGEMENT LLC | 9003 OVERLOOK BLVD BRENTWOOD TN 37027 |
| GUY BROWN MANAGEMENT, LLC | 320 SEVEN SPRINGS WAY STE 450 BRENTWOOD TN 37027-4537 |
| GUY BROWN MEDICAL | 9003 OVERLOOK BLVD BRENTWOOD TN 37027 |
| GUY BROWN PRODUCTS | 320 SEVEN SPRINGS WAY  STE 450 BRENTWOOD TN 37027-4537 |
| GUY BROWN PRODUCTS | PO BOX 306156 NASHVILLE TN 37230-6156 |
| GUY BROWN PRODUCTS | 500 PARK BLVD. STE 1425 ITASCA IL 60143 |
| GUY BROWN PRODUCTS | 75 REMITTANCE DR #6089 CHICAGO IL 60675-6089 |
| GUY CLARY | ADDRESS ON FILE |
| GUY COLLINS | ADDRESS ON FILE |
| GUY F ATKINSON CONSTRUCTION | 11409 BUSINESS PARK CIR STE 200 FIRESTONE CO 80504-9203 |
| GUY J VELOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUY MARTIN JR | ADDRESS ON FILE |
| GUY MULLENS | ADDRESS ON FILE |
| GUY OWEN & MINOR OWEN | ADDRESS ON FILE |
| GUY PERDOMO | ADDRESS ON FILE |
| GUY, BERDA | 8011 TARBELL RD HOUSTON TX 77034-2933 |
| GUY, MASON | 3909 ORCAS ST FORT WORTH TX 76106-2605 |
| GUYANN HUMPHRES ESTATE | ADDRESS ON FILE |
| GUYON GENERAL PIPING INC | TIERNEY LAW OFFICES 112 W. 34TH STREET 18TH FLOOR NEW YORK NY 10120 |
| GUYON GENERAL PIPING INC | 351 N VIRGINIA AVE BLDG C, BUILDING C PENNS GROVE NJ 08069 |
| GUYON GENERAL PIPING INC | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| GUYON GENERAL PIPING INC | ADAM CHARLES MARTIN 1125 LAND TITLE BUILDING 100 SOUTH BROAD STREET PHILADELPHIA PA 19110-1029 |
| GUZMAN, ERIC, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GVD INVESTMENTS LLC | 322 GILMER ST SULPHUR SPRINGS TX 75482 |
| GW IMPORTS LP | PO BOX 191069 DALLAS TX 75219 |
| GW IMPORTS LP | PO BOX 191069 DALLAS TX 75219-8069 |
| GWEN BECK | ADDRESS ON FILE |
| GWEN D RANEY | ADDRESS ON FILE |
| GWEN EUCHNER-ZELEWSKI | ADDRESS ON FILE |
| GWEN T DRINKARD | ADDRESS ON FILE |
| GWENDOLYN CARROL FUGMAN | ADDRESS ON FILE |
| GWENDOLYN CHAMERLAIN | ADDRESS ON FILE |
| GWENDOLYN DIXON | ADDRESS ON FILE |
| GWENDOLYN SMITH | ADDRESS ON FILE |
| GWENDOLYN WILLIAMS | ADDRESS ON FILE |
| GWYNN SUTTON | ADDRESS ON FILE |
| GXS | 9711 WASHINGTONIAN BLVD STE 700 GAITHERSBURG MD 20878 |
| GXS | PO BOX 31001 0828 PASADENA CA 91110-0828 |
| GXS INC | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| GXS, INC | 9711 WASHINGTONIAN BOULEVARD GAITHERSBURG MD 20878 |
| GXS, INC. | 100 EDISON PARK DRIVE GAITHERSBURG MD 20878 |
| GXS, INC. | 9711 WASHINGTON BLVD GAITHERSBURG MD 20878 |
| GYP H HAMPTON | ADDRESS ON FILE |
| H & A CONSTRUCTION CORP | 14945 SW 72ND AVE PORTLAND OR 97224 |
| H & D DISTRIBUTORS | 3236 IRVING BLVD DALLAS TX 75247 |
| H & D DISTRIBUTORS INC | 3236 IRVING BLVD DALLAS TX 75235 |
| H & E EQUIPMENT SERVICES | 1833 WEST NORTHWEST HIGHWAY DALLAS TX 75220 |
| H & E HI LIFT | ADDRESS ON FILE |
| H & E WINDER V. AMERICAN OPTICAL CORP | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| H & E WINDER V. AMERICAN OPTICAL CORP | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| H & E WINDER V. AMERICAN OPTICAL CORP | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY SARA VELDE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SWANSON, MARTIN & BELL, LLP DANHELKA, ANTHONY D 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| H & E WINDER V. AMERICAN OPTICAL CORP | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS STREET EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| H & E WINDER V. AMERICAN OPTICAL CORP | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| H & E WINDER V. AMERICAN OPTICAL CORP | CURTIS RAY PICOU CURTIS RAY PICOU 5000 W MAIN ST BELLEVILLE IL 62226 |
| H & E WINDER V. AMERICAN OPTICAL CORP | GREENSFELDER DAVID WILLIAM YBARRA 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| H & E WINDER V. AMERICAN OPTICAL CORP | WALKER & WILLIAMS PC PAUL P WALLER III 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| H & E WINDER V. AMERICAN OPTICAL CORP | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| H & E WINDER V. AMERICAN OPTICAL CORP | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| H & E WINDER V. AMERICAN OPTICAL CORP | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| H & E WINDER V. AMERICAN OPTICAL CORP | PITZER SNODGRASS, P.C. JEROME SIMON 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| H & E WINDER V. AMERICAN OPTICAL CORP | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| H & E WINDER V. AMERICAN OPTICAL CORP | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| H & E WINDER V. AMERICAN OPTICAL CORP | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| H & E WINDER V. AMERICAN OPTICAL CORP | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| H & H CONTRACTING | PO BOX 77 SUMNER TX 75486 |
| H & H OIL CO, INC | PO BOX 128 WAXAHACHIE TX 75165 |
| H & H OIL SERVICES, INC | BILL HUNTER, AGENT RT. 4, PO BOX 211 HENDERSON TX 75652 |

| Claim Name | Address Information |
|---|---|
| H & H SALES INC | 9123 THOMASVILLE DR HOUSTON TX 77064 |
| H & H WATER SUPPLY CORP | 192 OLD HALLSBURD RD RIESEL TX 76682 |
| H & J SCHATZ REVOC TRUST | ADDRESS ON FILE |
| H & J SCHATZ REVOC TRUST | ADDRESS ON FILE |
| H & S TOOL INC | PO BOX 393 WADSWORTH OH 44281 |
| H & S TOOL INC | 715 WEBER DR WADSWORTH OH 44281 |
| H & S TOOL INC | 715 WEBER DR PO BOX 393 WADSWORTH OH 44281 |
| H A OR MARGIE WYATT | ADDRESS ON FILE |
| H A WALLER | ADDRESS ON FILE |
| H C JONES DECEASED | ADDRESS ON FILE |
| H CALDWELL | ADDRESS ON FILE |
| H CHRISMAN | ADDRESS ON FILE |
| H CREAMER | ADDRESS ON FILE |
| H CROOK | ADDRESS ON FILE |
| H CULP | ADDRESS ON FILE |
| H D & FAYE CARPENTER | ADDRESS ON FILE |
| H D BEDI | ADDRESS ON FILE |
| H D BEDI | ADDRESS ON FILE |
| H D HOLLAND | ADDRESS ON FILE |
| H E L P CENTER COMMUNITY | 718 NORTH 2ND STREET KILLEEN TX 76541 |
| H E L P CENTER OF TEMPLE | PO BOX 2071 TEMPLE TX 76503 |
| H E SPANN CO INC | PO BOX 1111 MOUNT PLEASANT TX 75456-1111 |
| H FRANK PELHAM | ADDRESS ON FILE |
| H FRANK PELHAM | ADDRESS ON FILE |
| H GENE REYNOLDS JRACCT 6114862 | ADDRESS ON FILE |
| H H HOWARD & SONS INC | ROUTE 1, BOX 131 (FM997) DAINGERFIELD TX 75638 |
| H H HOWARD & SONS INC | 728 COUNTY ROAD 2225 DAINGERFIELD TX 75638 |
| H HALL | ADDRESS ON FILE |
| H HARRELL | ADDRESS ON FILE |
| H HOUSING ENDEAVORS INC | PO BOX 190 BURNET TX 78611 |
| H HUGHES | ADDRESS ON FILE |
| H HUSBERG | ADDRESS ON FILE |
| H J THOMPSON JR | ADDRESS ON FILE |
| H JOHNSON | ADDRESS ON FILE |
| H JONES | ADDRESS ON FILE |
| H KARKOSKA | ADDRESS ON FILE |
| H KRAMER AND CO | 1345 W 21ST ST CHICAGO IL 60608 |
| H L HOUSTON ESTATE | ADDRESS ON FILE |
| H LEONHART | ADDRESS ON FILE |
| H M & GLADYS LILLIAN SMITH | ADDRESS ON FILE |
| H MEDFORD | ADDRESS ON FILE |
| H POMYKAL | ADDRESS ON FILE |
| H PROCK | ADDRESS ON FILE |
| H R LEWIS | ADDRESS ON FILE |
| H R STROUBE | ADDRESS ON FILE |
| H REXROAT | ADDRESS ON FILE |
| H REYNOLDS | ADDRESS ON FILE |
| H RHEA | ADDRESS ON FILE |
| H RUTLEDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| H SCHROEDER | ADDRESS ON FILE |
| H SHERWOOD | ADDRESS ON FILE |
| H SLAUGHTER | ADDRESS ON FILE |
| H SORENSEN | ADDRESS ON FILE |
| H SPENCE | ADDRESS ON FILE |
| H STANDLEY | ADDRESS ON FILE |
| H STEPHEN CROW | ADDRESS ON FILE |
| H THOMAS | ADDRESS ON FILE |
| H TIMMONS | ADDRESS ON FILE |
| H WAYNE & PATSY EASLEY | ADDRESS ON FILE |
| H WAYNE & PATSY EASLEY | ADDRESS ON FILE |
| H Y STEWARD | ADDRESS ON FILE |
| H YOUNG | ADDRESS ON FILE |
| H&E EQUIPMENT | 5433 RANDOLPH BLVD SAN ANTONIO TX 78233 |
| H&E EQUIPMENT SERVICE INC | 3040 ROY ORR BLVD GRAND PRAIRIE TX 75050 |
| H&E EQUIPMENT SERVICES | HEAD & ENGQUIST OF DALLAS PO BOX 542826 DALLAS TX 75354-2826 |
| H&E EQUIPMENT SERVICES INC | 3510 ROY ORR BLVD GRAND PRAIRIE TX 75050 |
| H&E EQUIPMENT SERVICES INC | 601 TRADESMENS PARK LOOP HUTTO TX 78634 |
| H&E EQUIPMENT SERVICES LLC | PO BOX 849850 DALLAS TX 75284-9850 |
| H&E EQUIPMENT SERVICES, INC. | C/O BELL NUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE., STE. 1400 DALLAS TX 75204 |
| H&M SUTTON PLACE LP | SUTTON PLACE APARTMENTS 750 BERING DR STE 300 HOUSTON TX 77057-2132 |
| H&W RETREAD & REPAIR LLC | 14733 TEXAS HWY 11 EAST PICKTON TX 75471 |
| H. G. & DOROTHY LANGE | ADDRESS ON FILE |
| H. M. FARMER & J. POWELL | STAR ROUTE, BOX 259 SULPHUR SPRINGS TX 75482 |
| H. MUEHLSTEIN & CO., INC. | 800 CONNECTICUT AVENUE NORWALK CT 06854 |
| H.B. FULLER | 1200 WILLOW LAKE BLVD PO BOX 64683 ST. PAUL MN 55164-0683 |
| H.B. FULLER CO. | ALAN LONGSTREET,VP,GEN.MGR., STRUCTURAL ADHESIVES GROUP ST.PAUL MN 55126 |
| H.B. FULLER CO. | 1200 WILLOW LAKE BLVD ST. PAUL MN 55164 |
| H.E.F. HOUSTON, L.P. DBA FOUR SEASONS | 1310 LAMAR STREET HOUSTON TX 77010 |
| H.L. MCNISH | ADDRESS ON FILE |
| H2O4TEXAS  PAC | PO BOX 10403 AUSTIN TX 78766 |
| H2O4TEXAS ADVOCACY | PO BOX 10403 AUSTIN TX 78766 |
| H2O4TEXAS COALITION | PO BOX 10572 AUSTIN TX 78766 |
| H3 OIL & GAS LLC | 1200 WEST RISINGER ROAD FT WORTH TX 76134 |
| H5 FARMS LLC | 306 INDUSTRIAL RD CENTER TX 75935 |
| HA LE | ADDRESS ON FILE |
| HA VO-HOANG LE | ADDRESS ON FILE |
| HABASIT AMERICA | PO BOX 277416 ATLANTA GA 30384-7416 |
| HABITAT FOR HUMANITY OF SMITH COUNTY | 822 WEST FRONT ST TYLER TX 75702 |
| HAC CORP. | 537 CAMDEN RD GRAND PRAIRIE TX 75051 |
| HAC CORP. | JOHN HARAN,PRESIDENT 537 CAMDEN ST. GRAND PRARIE TX 75051 |
| HACH COMPANY | 2207 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HACH COMPANY | 5600 LINDBERGH DR. LOVELAND CO 80538 |
| HACH COMPANY | ATTN: CONFIRMED ORDERS PO BOX 608 LOVELAND CO 80539 |
| HACH COMPANY | 5600 LINDBERGH DR LOVELAND CO 80539 |
| HACH COMPANY | PO BOX 389 LOVELAND CO 80539-0389 |
| HACH ULTRA ANALYTICS | 481 CALIFORNIA AVE GRANTS PASS OR 97526 |
| HACKBIRTH, JAMES A | 5505 LEBEAU LN FRISCO TX 75035-5152 |

| Claim Name | Address Information |
|---|---|
| HACKETT, CHRISTOPHER, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HACKNEY, SUSAN | 12015 CLIFFGATE DR HOUSTON TX 77072-4009 |
| HADDERTON, MARINA | 707 CAMBRIDGE DR ROUND ROCK TX 78664-7606 |
| HADDOCK, ORVILLE E | 3409 PECAN CIR BEDFORD TX 76021-2830 |
| HADEN, JERRY | PO BOX 633 TATUM TX 75691 |
| HADIYA GREEN | ADDRESS ON FILE |
| HADIYA MASON | ADDRESS ON FILE |
| HADLEY, ANGIE | 805 CATHY DR BURLESON TX 76028-8657 |
| HAGEMEYER NORTH AMERICA | 13649 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HAGEMEYER NORTH AMERICA | 734 W. CAMERON AVE. ROCKDALE TX 76567 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGEMEYER NORTH AMERICA INC | 306 AIRLINE DR. #100 A COPPELL TX 75019 |
| HAGEMEYER NORTH AMERICA INC | 2730 EDMONDS LN #100 LEWISVILLE TX 75067-6731 |
| HAGEMEYER NORTH AMERICA INC | 5805 W MARSHALL AVE LONGVIEW TX 75604 |
| HAGEMEYER NORTH AMERICA INC | 3453 IH 35 NORTH SUITE 100 SAN ANTONIO TX 78219 |
| HAGEN HAENTSCH | ADDRESS ON FILE |
| HAGEN TALIFERRO | ADDRESS ON FILE |
| HAGGAR CLOTHING | 11511 LUNA RD DALLAS TX 75234-6022 |
| HAGGIN MARKETING | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| HAGGIN MARKETING INC. | 100 SHORELINE HIGHWAY, A200 MILL VALLEY CA 94941 |
| HAGGIN MARKETING, INC. | 100 MONTGOMERY STREET. SUITE 1500 SAN FRANCISCO CA 94104 |
| HAGN, GERARD D | 417 ORCHARD HILL DR SOUTHLAKE TX 76092-2221 |
| HAHN EQUIPMENT | 5636 KANSAS HOUSTON TX 77007 |
| HAHN EQUIPMENT CO INC | 5636 KANSAS HOUSTON TX 77007 |
| HAIAN SWEDAN | ADDRESS ON FILE |
| HAIFENG GE | ADDRESS ON FILE |
| HAIKAZ ZARIAN | ADDRESS ON FILE |
| HAIYING WARNER | ADDRESS ON FILE |
| HAJOCA CORPORATION | 127 COULTER AVE. ARDMORE PA 19003 |
| HAL ROPER | ADDRESS ON FILE |
| HAL WAYNE COLLINS | ADDRESS ON FILE |
| HALBERT HUGHES | ADDRESS ON FILE |
| HALBERT, KYMBERLEE M | 3650 CUSTER PKWY APT 113 RICHARDSON TX 75080-1059 |
| HALDEMAN HOMME/ANDERSON LADD | ADDRESS ON FILE |
| HALDEMAN-HOMME INC | 4300 INDUSTRIAL BLVD MINNEAPOLIS MN 55413 |
| HALDEX BRAKE PRODUCTS CORPORATION | THE CORPORATION COMPANY 30600 TELEGRAPH RD STE 2345 BINGHAM FARMS MI 48025 |
| HALDEX BRAKE PRODUCTS CORPORATION | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| HALDOR TOPSOE  INC | PO BOX 841927 DALLAS TX 75284-1927 |
| HALDOR TOPSOE INC | 17629 EL CAMINO REAL STE 300 HOUSTON TX 77058 |
| HALE COUNTY TAX OFFICE | COURTHOUSE ANNEX 521 BROADWAY ST PLAINVIEW TX 79072-8029 |
| HALE, CONNIE | 705 PARKHAVEN DR MESQUITE TX 75149-4059 |
| HALE, GREGORY A. | 2307 FORREST BEND DR AUSTIN TX 78704 |
| HALE, ROBERT W. | 2307 FORREST BEND DR AUSTIN TX 78704 |
| HALEY GODAT | ADDRESS ON FILE |
| HALEY MICHELLE BROOKS | 8228 RANCH RD 620 APT # 533 AUSTIN TX 75726 |
| HALEY OLSON | ADDRESS ON FILE |
| HALEY OLSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HALEY OLSON | ADDRESS ON FILE |
| HALFF ASSOCIATES INC | PO BOX 910259 DALLAS TX 75391-0259 |
| HALFF ASSOCIATES, INC. | 1201 N. BOWSER ROAD RICHARDSON TX 75081 |
| HALIBURTON, ANGELA | 1526 KENTUCKY ST GARY IN 46407-1519 |
| HALL BUICK GMC | 3010 SSW LOOP 323 TYLER TX 75712 |
| HALL BUICK GMC | 3010 SSW LOOP 323 TYLER TX 75712-4905 |
| HALL COUNTY TAX OFFICE | 512 W MAIN ST STE 5 MEMPHIS TX 79245-3343 |
| HALL RENDRO HOWARD | 116 JOHN FOWLER WILLIAMSBURG VA 23185 |
| HALL RENFRO HOWARD | 116 JOHN FOWLER WILLIAMSBURG VA 23185 |
| HALL SONS LLC | PO BOX 77843 FORT WORTH TX 76177 |
| HALL STEEL CORP | 8050 N GRANVILLE WOODS RD MILWAUKEE WI 53223 |
| HALL, DEBRA | 2310 SWEETBRIAR CT MESQUITE TX 75150-5838 |
| HALL, GLENDA JOYCE | 2903 BRIERY DR FORT WORTH TX 76119-1510 |
| HALL, GREGORY | 10546 CHEEVES DR HOUSTON TX 77016-2726 |
| HALL, JANICE | 814 KILEY DR HOUSTON TX 77073-4432 |
| HALL, JOAN M | 2800 KNOTTED OAKS TRL ARLINGTON TX 76006-2758 |
| HALL, KIMBERLY D | 2102 GLENCREST LN GARLAND TX 75040-4179 |
| HALL, LARRY W | ATTN: SHERYL S. HALL 4133 LAVELL AVE WICHITA FALLS TX 76308-3414 |
| HALL, LAUREN LONG | 4061 PORT ROYAL DR DALLAS TX 75244 |
| HALL-MARK FIRE APPARATUS | TEXAS LLC 10315 VETERANS MEMORIAL DR HOUSTON TX 77038 |
| HALL-MARK FIRE APPARATUS | TEXAS LLC HOUSTON TX 77038 |
| HALL-MARK TEXAS | 3431 NW 27TH AVE OCALA FL 34475 |
| HALLETT, KAREN | PO BOX 130014 HOUSTON TX 77219 |
| HALLIBURTON | 2020 K STREET NW WASHINGTON DC 20006 |
| HALLIBURTON COMPANY | GODWIN GRUBER, PC MICHAEL J. RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| HALLIBURTON HIGH YIELD | 3000 NORTH SAM HOUSTON PARKWAY EAST HOUSTON TX 77072 |
| HALLMARK RENTAL LLC | 212 WHITNEY LN WACO TX 76705 |
| HALLSBURG ISD | 2313 HALLSBURG RD WACO TX 76705 |
| HALLSBURG, CITY | 1115 WILBANKS DRIVE HALLSBURG TX 76705 |
| HALLSTAR COMPANY | 120 SOUTH RIVERSIDE PLAZA STE 1620 CHICAGO IL 60606 |
| HALLWOOD ENERGY CORPORATION | C/O CIMA ENERGY LLC, AGENT 3104 LOGAN VALLEY DRIVE, STE 100 TRAVERSE CITY MI 49684 |
| HALMON CREEL | ADDRESS ON FILE |
| HALO BRANDED SOLUTIONS | 3182 MOMENTUM PL CHICAGO IL 60689-5331 |
| HALSAN LTD | 804 CROSSBOW DR WOODWAY TX 76712 |
| HALSTAF INVESTMENTS LTD | DBA AUTUMN CHASE APARTMENTS 610 PARNELL DR TEMPLE TX 76504 |
| HALVORSEN, AUGUSTINE A. | 38577 BELL RD WALLER TX 77484-5323 |
| HAMBRECHT, JOHN | PO BOX 981 GAINESVILLE TX 76241 |
| HAMER, MARY K | 3829 GLENMONT DR FORT WORTH TX 76133-2955 |
| HAMID ISMATULLAYEV | ADDRESS ON FILE |
| HAMILTON | ADDRESS ON FILE |
| HAMILTON & HARTSFIELD P C | 6440 N CENTRAL EXPY STE 825 DALLAS TX 75206-4973 |
| HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DR GLEN ALLEN VA 23060 |
| HAMILTON COMPANY | PO BOX 10930 RENO NV 89520 |
| HAMILTON COUNTY TAX OFFICE | 102 N RICE ST STE 110 HAMILTON TX 76531-9904 |
| HAMILTON COURT CONDOMINIUMS | 6200 RANCHESTER DR #283 HOUSTON TX 77036 |
| HAMILTON DRYWALL PRODUCTS | 295 NORTH PEKIN RD. WOODLAND WA 98674 |
| HAMILTON FIDELITY LP | 311 S HARWOOD ST DALLAS TX 75201-5601 |

| Claim Name | Address Information |
|---|---|
| HAMILTON FIDELITY LP | 1310 ELM STREET SUITE 170 DALLAS TX 75202 |
| HAMILTON FIDELITY LP | C/O JACKSON WALKER L.L.P. ATTN. J. COLTER HARRIS 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HAMILTON HARMON, RAMONA | 3718 EAGLE ST HOUSTON TX 77004-5510 |
| HAMILTON MATERIALS INC | 345 WEST MEATS AVENUE ORANGE CA 92865 |
| HAMILTON VILLAS LLC | 200 NORTH BOOTH CALLOWAY RD HURST TX 76053 |
| HAMILTON VOPELAK PC | 1137 S MAIN STREET GRAPEVINE TX 76051 |
| HAMILTON Y SMITH | ADDRESS ON FILE |
| HAMILTON, LAQUITA | 3406 HAMLETT LN GARLAND TX 75043-2899 |
| HAMILTON, LAWRENCE | 1101 EASTON RD DALLAS TX 75218-2304 |
| HAMMEL DAHL VALVES | 4 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| HAMMONDS BBQ | PO BOX 2505 GLEN ROSE TX 76043 |
| HAMMONDS,ROBERT ETUX | DUSTIN ALLEN KUHL, 2000 CHOCTAW APT. #68 MT PLEASANT TX 75455 |
| HAMMONDSERVICESINC | 644 E MCINTOSH ROAD GRIFFIN GA 30223 |
| HAMMONS, MARK | 803 FEATHERSTON ST CLEBURNE TX 76033-4709 |
| HAMON CUSTODIS INC | PO BOX 822769 PHILADELPHIA PA 19182-2769 |
| HAMON CUSTODIS INC | 941 ALTON PKY BIRMINGHAM AL 35210 |
| HAMON CUSTODIS, INC. | 58 EAST MAIN STREET SOMERVILLE NJ 08876 |
| HAMON RESEARCH COTTRELL INC | 58 E MAIN ST SOMERVILLE NJ 08876 |
| HAMON RESEARCH-COTTRELL INC | PO BOX 1500 SOMERVILLE NJ 08876 |
| HAMON RESEARCH-COTTRELL INC | PO BOX 822773 PHILADELPHIA PA 19182-2773 |
| HAMON RESEARCH-COTTRELL, INC. | ATTN. FINANCE DEPT. P.O. BOX 1500 SOMERVILLE NJ 08876 |
| HAMPSHIRE INDUSTRIES, INC. | 320 WEST 24TH STREET BALTIMORE MD 21211 |
| HAMPTON CHASE APARTMENTS | 1732 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| HAMPTON HOLLOW TOWNHOMES | 2930 DOMINGO AON 185 BERKELEY CA 94705 |
| HAMZA ALBABETH | 6033 E NORTHWEST HWY 1031 DALLAS TX 75231 |
| HAN-BOONE INTERNATIONAL INC | DBA FORT WORTH GASKET & SUPPLY 2200 GRAVEL DR FORT WORTH TX 76118 |
| HANANE AOUDI | ADDRESS ON FILE |
| HANCE SCARBOROUGH | ATTORNEYS AND COUNSELORS AT LAW 111 CONGRESS AVE STE 500 AUSTIN TX 78701 |
| HANCE SCARBOROUGH | ADDRESS ON FILE |
| HANCOCK HOLDING COMPANY | ONE HANCOCK PLAZA GULFPORT MS 39501 |
| HANCOCK, CHARLES A | 4308 RED OAK DR NACOGDOCHES TX 75965-2396 |
| HANDBRICK, CHARLES | 178 BUDDY RUSH RD DIBOLL TX 75941-4396 |
| HANDS ON TECHNOLOGY TRANSFER | ONE VILLAGE SQUARE STE 8 CHELMSFORD MA 01824 |
| HANDSBER, CATRINA R | 1412 ALDENWOOD DR DALLAS TX 75232-4206 |
| HANDSCHUCH, RICHARD | 116 LUTHER LN HEATH TX 75032-8811 |
| HANDSCHY INDUSTRIES LLC IND AND | 120-25TH AVENUE BELLWOOD IL 60104 |
| HANDY, GLORIA | 4166 W PIONEER DR  APT 1030 IRVING TX 75061-0652 |
| HANES GEO CO | 4101 SOUTH INDUSTRIAL DR AUSTIN TX 78744 |
| HANES GEO COMPONENTS L&P FINANCIAL | SERVICES CO PO BOX 60984 CHARLOTTE NC 28260 |
| HANES GO | ADDRESS ON FILE |
| HANES, FRANK | ADDRESS ON FILE |
| HANES, FRANK, FRANKLIN PATRICK HANES | 6100 TETONDR MESQUITE TX 75150 |
| HANES, FRANKLIN PATRICK | ADDRESS ON FILE |
| HANES, RICHARD F. | ADDRESS ON FILE |
| HANEY, CATHY | 2903 TIMOTHY LN EULESS TX 76039-7802 |
| HANG LI | 4699 FOSSIL VISTA DR 6106 HALTOM CITY TX 76137 |
| HANIEH NASIZADEH | ADDRESS ON FILE |
| HANIEH NASIZADEH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANK COURTRIGHT | ADDRESS ON FILE |
| HANK KYLE | ADDRESS ON FILE |
| HANNA CYLINDERS | ADDRESS ON FILE |
| HANNA CYLINDERS LLC | 8901 102ND ST PLEASANT PR WI 53158 |
| HANNA CYLINDERS LLC | 8901 102ND ST PLEASANT PR WI 53158-2212 |
| HANNAH CARRASCO | ADDRESS ON FILE |
| HANNAH SIMONS ARNETT | ADDRESS ON FILE |
| HANNAH, GARETH | 427 MARILU ST RICHARDSON TX 75080-4533 |
| HANNON HYDRAULICS | DEPT NO 251 PO BOX 21228 TULSA OK 74121-1228 |
| HANNON HYDRAULICS | 625 N LOOP 12 IRVING TX 75061 |
| HANS TRUELSON | ADDRESS ON FILE |
| HANSEN TRANSMISSIONS INC | 330 LAKEVIEW CT VERONA VA 24482 |
| HANSEN TRANSMISSIONS INC | MILL PLACE COMMERCE PARK PO BOX 320 VERONA VA 24482 |
| HANSEN, MONICA | 2205 CHADBOURNE DR PLANO TX 75023-1627 |
| HANSEN, ROBBIE | 1300 SHAMROCK LN PLANO TX 75093-5032 |
| HANSFORD COUNTY TAX OFFICE | 14 NORTHWEST CT SPEARMAN TX 79081-2052 |
| HANSON | ADDRESS ON FILE |
| HANSON AGGREGATE | ADDRESS ON FILE |
| HANSON AGGREGATES INC | 15620 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| HANSON PERMANENTE CEMENT INC | 1333 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| HANSON PERMANENTE CEMENT INC | 24001 STEVENS CREEK BOULEVARD CUPERTINO CA 95014 |
| HANSON PIPE & PRECAST INC | PO BOX  6010 AUSTIN TX 78762 |
| HANSON PIPE & PRODUCTS MINNESOTA INC | 6055 150TH ST W SAINT PAUL MN 55124 |
| HANSON PIPE & PRODUCTS MINNESOTA INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| HANSON, LAROY | 5126 CAIN DR CORPUS CHRISTI TX 78411-4725 |
| HANYKA INC | DBA A-1 PARTY & TENT RENTAL BOX 606 JUDSON TX 75660 |
| HAO LUO | ADDRESS ON FILE |
| HAPPY HILL FARM ACADEMY/HOME | ATTN: C EDWARD SHIPMAN 3846 NORTH HIGHWAY 144 GRANBURY TX 76048 |
| HARBINGER GROUP INC | 450 PARK AVENUE 30TH FLOOR NEW YORK NY 10022 |
| HARBISON-WALKER REFRACTORIES COMPANY | 600 GRANT STREET SUITE 50 PITTSBURGH PA 15219 |
| HARBOR LAKES RALLY FOR THE CURE | ADDRESS ON FILE |
| HARBOR MANUFACTURING INC | 8300 W. 185TH STREET TINLEY PARK IL 60487 |
| HARBORTH, OPAL | 5406 FM 626 KENEDY TX 78119-4216 |
| HARBOUR TRAILER PARTS | 515 E 16TH HWY 67 E MT PLEASANT TX 75455 |
| HARCROS CHEMICAL INC | 5200 SPEAKER ROAD KANSAS CITY KS 66106 |
| HARDEMAN COUNTY TAX OFFICE | PO BOX 30 QUANAH TX 79252-0030 |
| HARDEN, MARVAL | 5187 CALUMET ST FORT WORTH TX 76105-2902 |
| HARDGRAVE, JOHN | 2201 STARLEAF PL. FLOWER MOUND TX 75022-4910 |
| HARDIE TYNES CO INC | 800 28TH ST N BIRMINGHAM AL 35203 |
| HARDIK PATEL | ADDRESS ON FILE |
| HARDIN COUNTY TAX OFFICE | PO DRAWER 2260 KOUNTZE TX 77625-2260 |
| HARDIN, DORIS | 192 HICKORY TRL GUN BARREL CITY TX 75156-4393 |
| HARDIN, MATTIE | 3011 SAINT STEPHEN DR MANSFIELD TX 76063-4898 |
| HARDING, ANDRONIC | 903 EDDIE KIRK CT RICHMOND TX 77469-6478 |
| HARDING, BARBARA | 209 S MATTSON ST WEST COLUMBIA TX 77486-3409 |
| HARDWARE SPECIALTY CO | 3419 11TH AVE SW SEATTLE WA 98134 |
| HARDY BURRELL | ADDRESS ON FILE |
| HARDY BURRELL | ADDRESS ON FILE |
| HARDY HOLDINGS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARDY SHIP SERVICE | 1600 22ND AVENUE GULFPORT MS 39501 |
| HARDY, JOSEPH | 1140 RIDGEVIEW ST MESQUITE TX 75149-2013 |
| HARDY, L.D. & JENNY | ADDRESS ON FILE |
| HARGRAVES, TIMOTHY | 7105 ROYAL OAK DR FORT WORTH TX 76126-4527 |
| HARJIT GILL | ADDRESS ON FILE |
| HARKNESS LITTER SERVICE | 2986 CR 1024 TATUM TX 75935 |
| HARLAN ALEXANDER JR | ADDRESS ON FILE |
| HARLAN CASTLES | ADDRESS ON FILE |
| HARLAN HARRISON | ADDRESS ON FILE |
| HARLAND TECHNOLOGY SERVICES | PO BOX 45550 OMAHA NE 68145-0550 |
| HARLEE D WRIGHT | ADDRESS ON FILE |
| HARLES LANGE | ADDRESS ON FILE |
| HARLES RANDY LANGE | 21 PRIVATE ROAD 54166 PITTSBURG TX 75686 |
| HARLEY BURCH | ADDRESS ON FILE |
| HARLEY DAVIDSON INC | PATRICIA HARTNETT & JUSTIN SHIREMAN CORNELL & GOLLUB 75 FEDERAL STREET BOSTON MA 02110 |
| HARLEY DAVIDSON INC | 3700 W JUNEAU AVE MILWAUKEE WI 53208 |
| HARLIN D ANDERSON | ADDRESS ON FILE |
| HARLINGEN AREA BUILDERS | ASSOCIATION PO BOX 2935 HARLINGEN TX 78551 |
| HARLON ADAIR | ADDRESS ON FILE |
| HARLOND PARKER | ADDRESS ON FILE |
| HARLOW FILTER SUPPLY INC | 4843 ALMOND DALLAS TX 75247 |
| HARLOW, EDIE | 10027 SUMMERBERRY LN TOMBALL TX 77375-0478 |
| HARMAN, BARRY | 300 COVEY LN MCKINNEY TX 75071-0329 |
| HARMON & FRANCES MAYFIELD | ADDRESS ON FILE |
| HARMON, LONNIE B. | RT 1 BOX 305A, BECKVILLE TX 75631 |
| HARMON, MARIAM VISE | RT 7 BOX 266 HENDERSON TX 75652 |
| HARMONY ISD | 9788 SH 154 W BIG SANDY TX 75755 |
| HARMONY REAL ESTATE GROUP LLC | PO BOX 28962 AUSTIN TX 78755 |
| HARMOR TECHNOLOGIES INC | PO BOX 916 BELLAIRE TX 77402 |
| HARMS, ROBERT E | 2205 S 49TH ST TEMPLE TX 76504-6915 |
| HARNISCHFEGER CORP. | CT CORPORATION SYSTEMS 1209 ORANGE ST WILMINGTON DE 19801 |
| HARNISCHFEGER CORPORATION | 11420 W THEODORE TRECKER WAY MILWAUKEE WI 53214-1137 |
| HAROLD ANDREWS | ADDRESS ON FILE |
| HAROLD B LEE | ADDRESS ON FILE |
| HAROLD BABBIT | 8000 BAYMEADOWS WAY JACKSONVILLE FL 32256-7520 |
| HAROLD BARNES | ADDRESS ON FILE |
| HAROLD BECK & SONS INC | 11 TERRY DRIVE NEWTOWN PA 18940 |
| HAROLD BOOKER | ADDRESS ON FILE |
| HAROLD BROWN | ADDRESS ON FILE |
| HAROLD BRUTON | ADDRESS ON FILE |
| HAROLD BURMAN | ADDRESS ON FILE |
| HAROLD BURRIS | ADDRESS ON FILE |
| HAROLD CARTER | ADDRESS ON FILE |
| HAROLD CHEATHEAM | ADDRESS ON FILE |
| HAROLD CONNER | ADDRESS ON FILE |
| HAROLD CONNOR | ADDRESS ON FILE |
| HAROLD COX | ADDRESS ON FILE |
| HAROLD DEAN BARTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD DEFABER | ADDRESS ON FILE |
| HAROLD DOYLE | ADDRESS ON FILE |
| HAROLD DOYLE | ADDRESS ON FILE |
| HAROLD E  PITTS | ADDRESS ON FILE |
| HAROLD EDWARD ELKINS II | ADDRESS ON FILE |
| HAROLD EDWARD ELKINS II | ADDRESS ON FILE |
| HAROLD ELKINS | ADDRESS ON FILE |
| HAROLD FRANKLIN | ADDRESS ON FILE |
| HAROLD G DEATON | ADDRESS ON FILE |
| HAROLD G RICHARDSON | ADDRESS ON FILE |
| HAROLD GENE HOBBS JR | ADDRESS ON FILE |
| HAROLD GEORGE LUDWIG | ADDRESS ON FILE |
| HAROLD GLAZE | ADDRESS ON FILE |
| HAROLD GLENN HOBBS | ADDRESS ON FILE |
| HAROLD GLENN MORRIS JR | ADDRESS ON FILE |
| HAROLD HACKNEY AND LINDA HACKNEY | ADDRESS ON FILE |
| HAROLD HARMAN | ADDRESS ON FILE |
| HAROLD HARMAN | ADDRESS ON FILE |
| HAROLD HARMAN AND KAREN HARMAN | ADDRESS ON FILE |
| HAROLD HERNDON | ADDRESS ON FILE |
| HAROLD HILL | ADDRESS ON FILE |
| HAROLD HONEYCUTT | ADDRESS ON FILE |
| HAROLD J NUSSBAUM | ADDRESS ON FILE |
| HAROLD JOHNSON | ADDRESS ON FILE |
| HAROLD JONES | ADDRESS ON FILE |
| HAROLD JOSEPH DUNN | ADDRESS ON FILE |
| HAROLD LEON BROACH | ADDRESS ON FILE |
| HAROLD LILLY | ADDRESS ON FILE |
| HAROLD MAHAFFEY AND GORDANA MAHAFFEY | ADDRESS ON FILE |
| HAROLD MCCAIN | ADDRESS ON FILE |
| HAROLD MCGOLDRICK | ADDRESS ON FILE |
| HAROLD MEYERS | ADDRESS ON FILE |
| HAROLD MICHAEL WALTHALL | ADDRESS ON FILE |
| HAROLD MOORE & ASSOC | 4129 CALLAWAY DR NICEVILLE FL 32578 |
| HAROLD MOORE & ASSOCIATES | 1062 LAKEWAY DRIVE NICEVILLE FL 32578 |
| HAROLD MOORE & ASSOCIATES INC | 143 KINGFISHER CIRCLE POOLER GA 31322 |
| HAROLD MYERS | ADDRESS ON FILE |
| HAROLD NABORS | ADDRESS ON FILE |
| HAROLD NEELEY | ADDRESS ON FILE |
| HAROLD NEELEY | ADDRESS ON FILE |
| HAROLD NELSON | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER AND CAROL PALMER | ADDRESS ON FILE |
| HAROLD PHILLIPS | ADDRESS ON FILE |
| HAROLD RAY HEARN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD RICHARDSON | ADDRESS ON FILE |
| HAROLD SADLER | ADDRESS ON FILE |
| HAROLD SHEFFIELD | ADDRESS ON FILE |
| HAROLD SLAUGHTER | ADDRESS ON FILE |
| HAROLD T MAHAFFEY | ADDRESS ON FILE |
| HAROLD V HAYS | ADDRESS ON FILE |
| HAROLD VAN WINKLE | ADDRESS ON FILE |
| HAROLD VAN WINKLE | ADDRESS ON FILE |
| HAROLD VOLKING | ADDRESS ON FILE |
| HAROLD WEBSTER | ADDRESS ON FILE |
| HARPER CONSTRUCTION SERVICES | HCS / PORT-A-JON 1201 FM728 JEFFERSON TX 75657 |
| HARPER INTERNATIONAL CORP | 4455 GENESEE STREET, SUITE 123 BUFFALO NY 14225 |
| HARPER, EDWARD ALLEN | 1002 FULLER WISER RD APT 4812 EULESS TX 76039-8268 |
| HARPER, HUGH Q | 2416 SEEDLING LN DALLAS TX 75287-5855 |
| HARREL, MARY MERLENE | 5637 DEL ROY DR DALLAS TX 75203 |
| HARRELL FARM & RANCH | P.O. BOX 8 GRAHAM TX 76450 |
| HARRELL REALTY COMPANY | 4315 LAKE SHORE DRIVE STE M WACO TX 76710 |
| HARRELL, OLLIE M | 3556 DOVE CIR GRAND PRAIRIE TX 75052-8815 |
| HARRIETT LOUISE BURTCH | ADDRESS ON FILE |
| HARRIETTE MARSHALL | ADDRESS ON FILE |
| HARRIETTE MOYE | ADDRESS ON FILE |
| HARRINGTON CORPORATION HARCO | 3721 COHEN PL LYNCHBURG VA 24501 |
| HARRINGTON, CARI | PO BOX 863 MIDLAND TX 79702 |
| HARRINGTON, TAYLOR | 1201 LEGACY DR APT 523 PLANO TX 75023-8218 |
| HARRIS & DICKEY LLC | ATTN: KELLY HARRIS, FOUNDING PARTNER 4127 WYCLIFF AVE DALLAS TX 75219 |
| HARRIS & DICKEY LLC | 4127 WYCLIFF AVENUE DALLAS TX 75219 |
| HARRIS BROS.,CO | JAMES M. DOYLE,VP 1312 INDUSTRIAL BLVD KILGORE TX 75662 |
| HARRIS CO. FLOOD CONTROL DIST. | 9900 NORTHWEST FREEWAY HOUSTON TX 77092 |
| HARRIS CO. HOSPITAL DIST. | 2525 HOLLY HALL STREET HOUSTON TX 77054-4108 |
| HARRIS CORP | 1025 WEST NASA BOULEVARD MELBOURNE FL 32919-0001 |
| HARRIS CORP. | 1025 W. NASA BLVD MELBOURNE FL 32919 |
| HARRIS COUNTY | 1001 PRESTON HOUSTON TX 77002 |
| HARRIS COUNTY | PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY COMMUNITY SERVICES | ATTN: CARIG ATKINS CFO 8410 LANTERN POINT HOUSTON TX 77054 |
| HARRIS COUNTY ESD # 12 | PO BOX 4663 HOUSTON TX 77210-4663 |
| HARRIS COUNTY ESD # 6 | PO BOX 4663 HOUSTON TX 77210-4663 |
| HARRIS COUNTY TAX OFFICE | PO BOX 4089 HOUSTON TX 77210-4089 |
| HARRIS COUNTY, ET AL | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS INDUSTRIES INC | 5500 BILL HARRIS RD LONGVIEW TX 75604 |
| HARRIS METALS INC | PO BOX 221160 BEACHWOOD OH 44122-0994 |
| HARRIS OIL & GREASE | C/O BILL HARRIS 1407 NORTH TRAVIS CAMERON TX 76520 |
| HARRIS PARK PARTNERS LP | DBA THE PARK AT KIRKSTALL 300 KIRKSTALL DR HOUSTON TX 77090 |
| HARRIS, ASHBY T | 7223 VALLEY VIEW PL DALLAS TX 75240-5508 |
| HARRIS, BEA | 2918 ALOUETTE DR APT 711 GRAND PRAIRIE TX 75052-8146 |
| HARRIS, BETSY | 4632 PREWETT RD FORT WORTH TX 76137-1525 |
| HARRIS, CHERYL | 2234 ALTA CANADA LN APT 615 FORT WORTH TX 76177-8239 |
| HARRIS, CHRISTINA | 7125 BUFORD DRIVE DALLAS TX 75241 |
| HARRIS, CHRISTINA | 9701 W FERRIS BRANCH BLVD APT 113 DALLAS TX 75243-7871 |

| Claim Name | Address Information |
|---|---|
| HARRIS, COLLETTE M | 112 W STACIE RD HARKER HEIGHTS TX 76548-1130 |
| HARRIS, DEBRA | 7333 STONEWALL RD FOREST HILL TX 76140-2533 |
| HARRIS, DIANE | 364 HEIRLOOM DR FORT WORTH TX 76134-3951 |
| HARRIS, ELIZABETH | 2214 JB JACKSON JR BLVD DALLAS TX 75210-2608 |
| HARRIS, ELIZABETH A | 4818 CROIX PKWY # A MANVEL TX 77578-2510 |
| HARRIS, FRANKIE | 1701 E ROBERT ST APT 214 FORT WORTH TX 76104-6069 |
| HARRIS, FREDERICKA | 351 CHAPARRAL RD APT 1701 ALLEN TX 75002-4175 |
| HARRIS, JACOB | 4618 CHRYSTELL LN TRLR 8 HOUSTON TX 77092-3541 |
| HARRIS, JAMES RAY | 9517 OAKLAND RD SAN ANTONIO TX 78240-1700 |
| HARRIS, JULIEE PEYTON | 112 HODGE ST SULPHUR SPRINGS TX 75482-4321 |
| HARRIS, LIVELY & DUESLER, L.L.P. | JAMES M. HARRIS, JR. 550 FANNIN STREET SUITE 650 BEAUMONT TX 77701 |
| HARRIS, LOREALL | 3906 KIMBALLDALE DR DALLAS TX 75233-2903 |
| HARRIS, MARY | 7223 VALLEY VIEW PL DALLAS TX 75240-5508 |
| HARRIS, PHYLLIS | 2906 E MARTIN LUTHER KING JR BLVD APT 2411 AUSTIN TX 78702-1671 |
| HARRIS, SHARON | 12415 HOSANNA WAY HOUSTON TX 77066-3446 |
| HARRIS, SIMONA | 5340 PRUE RD SAN ANTONIO TX 78240-1621 |
| HARRISION COUNTY GLASS CO | 1200 E. GRAND AVE MARSHALL TX 75670 |
| HARRISON & THOMAS LLP | 4450 WESCOTT DR GRAND PRAIRIE TX 75052 |
| HARRISON & THOMAS LLP | 2201 MAIN STREET STE 825 DALLAS TX 75201 |
| HARRISON COUNTY GLASS CO | 1200 E GRAND AVE MARSHALL TX 75670 |
| HARRISON COUNTY GLASS CO | 1200 E. GRAND AVE MARSHALL TX 75691 |
| HARRISON COUNTY TAX OFFICE | PO BOX 967 MARSHALL TX 75671-0967 |
| HARRISON FRENCH | ADDRESS ON FILE |
| HARRISON HOLLAR | ADDRESS ON FILE |
| HARRISON WALKER & HARPER INC | 2510 SOUTH CHURCH STREET PARIS TX 75460 |
| HARRISON WALKER & HARPER LP | PO BOX 876 PARIS TX 75461 |
| HARRISON WALKER AND HARPER, LP | 2510 SOUTH CHURCH STREET PARIS TX 75460 |
| HARRISON, PORTER | 6119 MCCOMAS, DALLAS TX 75214 |
| HARRISON, STEVE | 804 TYE CROSSING BURLESON TX 76028 |
| HARRISON, THERESA ADAMS | 2531 W PLEASANT RUN RD APT 25103 LANCASTER TX 75146-1483 |
| HARRY & BOBBYE LUNSFORD | ADDRESS ON FILE |
| HARRY & BOBBYE LUNSFORD | ADDRESS ON FILE |
| HARRY B HUTCHINGS | ADDRESS ON FILE |
| HARRY BROWN | ADDRESS ON FILE |
| HARRY D MATHIS | ADDRESS ON FILE |
| HARRY D MATHIS | ADDRESS ON FILE |
| HARRY DOSS | ADDRESS ON FILE |
| HARRY DRAKE | ADDRESS ON FILE |
| HARRY FRIER | ADDRESS ON FILE |
| HARRY FRIER | ADDRESS ON FILE |
| HARRY GRYDER | ADDRESS ON FILE |
| HARRY HAMILTON | ADDRESS ON FILE |
| HARRY HAMMONDS | ADDRESS ON FILE |
| HARRY HOELZLE | ADDRESS ON FILE |
| HARRY KOSCIELNIAK | ADDRESS ON FILE |
| HARRY LEONARD FRIER JR. | ADDRESS ON FILE |
| HARRY NICHOLS | ADDRESS ON FILE |
| HARRY PEASE | ADDRESS ON FILE |
| HARRY POOLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HARRY SUTTON | ADDRESS ON FILE |
| HARRY TURNER | ADDRESS ON FILE |
| HARSCO CORP IND AND AS SUC TO | 350 POPLAR CHURCH ROAD CAMP HILL PA 17011 |
| HARSCO CORP, AS FIDUCIARY OF THE HARSCO | GROUP INSURANCE PLAN DOWNS & STANFORD, P.C.: LAURA D. SCHMIDT 2001 BRYAN ST, SUITE 4000 DALLAS TX 75201 |
| HARSCO CORPORATION, AS FIDUCIARY OF THE | HARSCO GP INS PLAN, LAURA D. SCHMIDT DOWNS & STANFORD, P.C. 2001 BRYAN ST, SUITE 4000 DALLAS TX 75201 |
| HARSCO MINERALS INTERNATIONAL | PO BOX 532868 ATLANTA GA 30353-2868 |
| HARSHA DESAI | ADDRESS ON FILE |
| HART, CATHY D | 6909 EARLSWOOD DR INDIANAPOLIS IN 46217-9100 |
| HART, MARVIN W. AND IRENE A. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| HART, ROSIE | 2104 WHIPPOORWILL RD KILLEEN TX 76542-5832 |
| HARTE-HANKS DATA TECHNOLOGIES, INC. | 25 LINNELL CIRCLE BILLERICA MA 01821-3961 |
| HARTE-HANKS DATA TECHNOLOGIES, INC. | CAROLYN DELUCA, CONTRACT ADMINISTRATION, VICE PRESIDENT 25 LINNELL CIRCLE BILLERICA MA 01821-3961 |
| HARTFIEL AUTOMATION | 2600 TECHNOLOGY DR STE 300 PLANO TX 75074-7486 |
| HARTFIEL AUTOMATION INC | NW 6091 PO BOX 1450 MINNEAPOLIS MN 55485-6091 |
| HARTFIEL COMPANY | DBA HARTFIEL AUTOMATION NW 6091 PO BOX 1450 MINNEAPOLIS MN 55485-6091 |
| HARTFIELD, ALICE L | 3013 50TH ST DALLAS TX 75216-7340 |
| HARTFORD FIRE INSURANCE COMPANY | BANKRUPTCY UNIT, T-1-55 HARTFORD PLAZA HARTFORD CT 06115 |
| HARTLEY COUNTY TAX OFFICE | PO BOX 89 CHANNING TX 79018-0197 |
| HARTS BLUFF ISD | 3506 FM 1402 MOUNT PLEASANT TX 75455 |
| HARTSELL OIL | PO BOX 118 RODESSA LA 71069 |
| HARTZELL AIR MOVEMENT | PO BOX 1523 PIQUA OH 45356 |
| HARUYUKI FUJITA | ADDRESS ON FILE |
| HARVARD BUSINESS REVIEW | PO BOX 60001 TAMPA FL 33660-0001 |
| HARVARD BUSINESS REVIEW | PO BOX 62180 TAMPA FL 33662-2180 |
| HARVEY & GAIL HAND | ADDRESS ON FILE |
| HARVEY BRAU | ADDRESS ON FILE |
| HARVEY BROWN | ADDRESS ON FILE |
| HARVEY C TIPPIT | ADDRESS ON FILE |
| HARVEY CHANNEL | ADDRESS ON FILE |
| HARVEY DANIELS | ADDRESS ON FILE |
| HARVEY ELLIS PHARIS | ADDRESS ON FILE |
| HARVEY GRAVES | ADDRESS ON FILE |
| HARVEY HANSHAW | ADDRESS ON FILE |
| HARVEY HARRISON | ADDRESS ON FILE |
| HARVEY KELM | ADDRESS ON FILE |
| HARVEY KEMPER AND KATHLEEN KEMPER | ADDRESS ON FILE |
| HARVEY L HAYCOCK | ADDRESS ON FILE |
| HARVEY L HAYCOOK AND CAROLYN HAYCOOK | ADDRESS ON FILE |
| HARVEY MCNEELY | ADDRESS ON FILE |
| HARVEY P. EWING | ADDRESS ON FILE |
| HARVEY PHARIS | ADDRESS ON FILE |
| HARVEY SMITH | ADDRESS ON FILE |
| HARVEY SOIFERMAN | ADDRESS ON FILE |
| HARVEY WINDER AND ELDA WINDER | ADDRESS ON FILE |
| HARVEY, LINDA | 214 W ROCKY CREEK RD HOUSTON TX 77076-2018 |
| HARVEY, TODD, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., |

| Claim Name | Address Information |
|---|---|
| HARVEY, TODD, SELF & SIMILARLY SITUATED | SUITE 200 DALLAS TX 75206 |
| HARVILL INDUSTRIES LTD | ATTN: BILL HARVILL 2021 POSTAL WAY DALLAS TX 75212 |
| HARWOOD EXPLORATION INC | PO BOX 620 CORPUS CHRISTI TX 78403 |
| HARWOOD EXPLORATION INC | P.O. BOX 620 CORP CHRISTI TX 78403-0620 |
| HARWOOD INDUSTRIES INC | 17833 TEXAS 31 TYLER TX 75703 |
| HASHAWAY,HENRY ETUX | RT 2 BOX 160-A PITTSBURG TX 75686 |
| HASKEL INTERNATIONAL INC | 100 E GRAHAM PL BURBANK CA 91502 |
| HASKELL - KNOX - BAYLOR - UGWCD | TEXAS WATER DEVELOPMENT BOARD 1700 NORTH CONGRESS AVE, PO BOX 13231 AUSTIN TX 78701-3231 |
| HASKELL COUNTY TAX OFFICE | 1 AVENUE D SUITE 1 HASKELL TX 79521-5917 |
| HASKELL JOSEPH SANDERS | ADDRESS ON FILE |
| HASKELL JOSEPH SANDERS &  ROSELLE PIERCE | GILES &  DAPHA SANDERS GRUBB 2800 W GRAND AVE MARSHALL TX 75670 |
| HASKELL ROBERTS | ADDRESS ON FILE |
| HASKELL ROGERS | ADDRESS ON FILE |
| HASKINS, GLADYS | RT. 2 MT PLEASANT TX 75455 |
| HASSAN ANJUM | 5920 E UNIVERSITY BLVD APT 5301 DALLAS TX 75206-4992 |
| HASTINGS PLACE GP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| HATFIELD & CO INC | 2475 DISCOVERY BLVD ROCKWALL TX 75032-6200 |
| HATFIELD & CO INC CONTROL DEVICES | HATFIELD/CONTROL DEVICES 1904 W 3RD ST ODESSA TX 79763 |
| HATFIELD & COMPANY INC | 2475 DISCOVERY BLVD ROCKWALL TX 75032 |
| HATFIELD & COMPANY INC | PO BOX 910862 DALLAS TX 75391-0862 |
| HATFIELD & COMPANY INC | 1203 W LOOP 281 STE 112 LONGVIEW TX 75604-2972 |
| HATFIELD & COMPANY INC | 12416 HYMEADOW STE 218 AUSTIN TX 78750 |
| HATFIELD & COMPANY INC | 13706 N HIGHWAY 183 STE 211 AUSTIN TX 78750 |
| HATFIELD & COMPANY INC | 13706 N HIGHWAY 183 STE 211H AUSTIN TX 78750-1839 |
| HATTAWAY, LISA | 7320 CATBRIER CT FORT WORTH TX 76137-1414 |
| HATTIE & FRED B JACKSON | ADDRESS ON FILE |
| HATTIE CALLICUTT | ADDRESS ON FILE |
| HATTIE KEMP | ADDRESS ON FILE |
| HATTIE MAE LEE ESTATE | ADDRESS ON FILE |
| HATTIE RAYE LOTT | ADDRESS ON FILE |
| HAU LUO | ADDRESS ON FILE |
| HAU TRAN | ADDRESS ON FILE |
| HAU, LEOPOLDO | 1424 GLENHAVEN DR ABILENE TX 79603-4318 |
| HAUCK MANUFACTURING | ADDRESS ON FILE |
| HAUN, LINDA | 233 NEWSOM MOUND RD WEATHERFORD TX 76085-8057 |
| HAUSMAN, HERBERT | 56 SUTHERLAND RD BRIGHTON MA 02135 |
| HAVARD, ROSE | 4207 OAKWOOD DR LUFKIN TX 75901-6923 |
| HAVEG CORPORATION | 910 MARKET ST WILMINGTON DE 19899 |
| HAVEG INDUSTRIES INC | 910 MARKET ST WILMINGTON DE 19899 |
| HAVEL, DOROTHY | PO BOX 595 WEST COLUMBIA TX 77486 |
| HAWAII DEPARTMENT OF BUDGET AND FINANCE | UNCLAIMED PROPERTY PROGRAM PO BOX 150 HONOLULU HI 96810 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HILO OFFICE OF CONSUMER PROTECTION 345 KEKUANAOA ST STE 12 HILO HI 96720 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-WAILUKU OFFICE OF CONSUMER PROTECTION 1063 LOWER MAIN ST STE C-216 WAILUKU HI 96793 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HONOLULU (MAIN LOCATION), OFFICE OF CONSUMER PROTECTION 235 S BERETANIA ST STE 801 HONOLULU HI 96813 |
| HAWAII DEPT OF LABOR & INDUSTRIAL | RELATIONS DIVISION OF UNEMPLOYMENT INSURANCE 830 PUNCHBOWL ST. #321 HONOLULU |

| Claim Name | Address Information |
|---|---|
| HAWAII DEPT OF LABOR & INDUSTRIAL | HI 96813 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAIIAN GARDENS | ADDRESS ON FILE |
| HAWES, JOHN | 4817 LOCH LOMOND DR WACO TX 76710-2953 |
| HAWK FABRICATION AND MACHINE | SHOP PO BOX 129 BOGATA TX 75417 |
| HAWK FABRICATION AND MACHINE INC | PO BOX 1047 555 FM 728 JEFFERSON TX 75657 |
| HAWK INSTALLATION & CONSTR INC | PO BOX 129 BOGATA TX 75417 |
| HAWK INSTALLATION & CONSTRUCTION | C/O PEOPLES BANK ATTN B.PERRY 35 S PLAZA PARIS TX 75460 |
| HAWK INSTALLATION & CONSTRUCTION | FIRST FEDERAL COMMUNITY BANK ATTN: PAT BASSANO PO BOX 370 PARIS TX 75461 |
| HAWK INSTALLATION AND CONSTRUCTION INC | 6314 CR 1410 BOGATA TX 75417 |
| HAWK INSTALLATION AND CONSTRUCTION INC | 6314 CR 1410 PO BOX 129 BOGATA TX 75417 |
| HAWK INSTALLATION AND CONSTRUCTION. INC. | P.O. BOX 129 BOGATA TX 75417 |
| HAWK MEASUREMENT | C/O AMERICAN ANALOG COMPANY INC 4400 SOUTH WAYSIDE DRICE #104 HOUSTON TX 77087 |
| HAWK MEASUREMENT AMERICA LLC | 7 RIVER STREET MIDDLETON MA 01949 |
| HAWKER BEECHCRAFT CORPORATION | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| HAWKERBEECHCRAFT CORPORATION | 10511 EAST CENTRAL WICHITA KS 67206 |
| HAWKINS & PARNELL | ADDRESS ON FILE |
| HAWKINS & PARNELL | EDWARD M. SLAUGHTER, PARTNER-IN-CHARGE 4514 COLE AVENUE, SUITE 500 DALLAS TX 75205-5412 |
| HAWKINS & PARNELL | ATTN: EDWARD M. SLAUGHTER 4514 COLE AVENUE STE 500 DALLAS TX 75205-5412 |
| HAWKINS & PARNELL THACKSTON & YOUNG LLP | 4000 SUN TRUST PLAZA 303 PEACHTREE STREET N.E ATLANTA GA 30308-3243 |
| HAWKINS PARNELL THACKSTON & YOUNG LLP | 4000 SUN TRUST PLAZA ATLANTA GA 3030-3243 |
| HAWKINS, B J | 507 TOWNE OAKS DR TYLER TX 75701-9536 |
| HAWKINS, DIANNE | 604 HAVENCREST DR DESOTO TX 75115-4616 |
| HAWKINS, JOAN | 3900 REED ST FORT WORTH TX 76119-1946 |
| HAWKINS, MONICA R | 135 COUNTRY BND DUNCANVILLE TX 75137-3281 |
| HAWKS CREEK CANTAMAR LLC | DBA VILLAGE OF HAWKS CREEK APT 20501 VENTURA BLVD STE 220 WOODLAND HILLS CA 91364 |
| HAY CHIHUAHUA MEAT MARKET # 1 | 8514 C E KING PKWY STE S HOUSTON TX 77044-2350 |
| HAY GROUP INC | PO BOX 828352 PHILADELPHIA PA 19182-8352 |
| HAY GROUP LIMITED | PO BOX 9931 STATION A TORONTO ON M5W 2J2 CANADA |
| HAYDEE DAVENPORT | ADDRESS ON FILE |
| HAYDEL, RAY | 5711 CHAMPIONS GLEN DR HOUSTON TX 77069-1817 |
| HAYDEN WOODLLAND HILL LLC | DBA WOODLAND HILLS APARTMENTS 5335 MEADOWS RD STE 350 LAKE OSWEGO OR 97035-3189 |
| HAYDEN, WALTER | BOX 1032 COTTONWOOD, AZ 86336 |
| HAYES CREEK EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 CONSHOHOCKEN PA 19428-2439 |
| HAYES ENGINEERING | 2126 ALPINE ST LONGVIEW TX 75601-3401 |
| HAYES MECHANICAL LLC | 5959 SOUTH HARLEM CHICAGO IL 60638 |
| HAYES PUMP INC | 295 FAIRFIELD AVE. FAIRFIELD NJ 07004 |
| HAYES, OBRA FAYE | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| HAYES, VIRGINIA | 6346 ACORN FOREST DRIVE HOUSTON TX 77088 |
| HAYMARKET MEDIA INC | PO BOX 223 CONGERS NY 10920-0223 |
| HAYNES AND BOONE LLP | PO BOX 841399 DALLAS TX 75284-1399 |
| HAYNES DARRELL HOBBS | ADDRESS ON FILE |
| HAYNES, CAROLYN | PO BOX 4613 NEW YORK NY 10163 |
| HAYNES, CAROLYN | 5210 CARPENTER DR ARLINGTON TX 76017-6219 |
| HAYNES, OLEN | 5551 NORRIS ST FORT WORTH TX 76119-1746 |

| Claim Name | Address Information |
|---|---|
| HAYNES, RITA | 202 RED BLUFF DR HICKORY CREEK TX 75065-3619 |
| HAYNIE DRILLING CO | PO BOX 1061 CORSICANA TX 75151 |
| HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL SAN MARCOS TX 78666-6073 |
| HAYS, LESTER R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HAYS, MCCONN, RICE & PICKERING | CRAIG WOLCOTT/B. STEPHEN RICE 1200 SMITH SUITE 400 HOUSTON TX 77002 |
| HAYWARD GORDON | ADDRESS ON FILE |
| HAYWARD GORDON LIMITED | 5 BRIGDEN GATE HALTON HILLS ON L7G 0A3 CANADA |
| HAYWARD INDUSTRIES INC | 620 DIVISION STREET ELIZABETH NJ 07201 |
| HAYWARD TYLER INC | PO BOX 1773 BRATTLEBORO VT 05302-1773 |
| HAYWARD TYLER INC | 480 ROOSEVELT HWY COLCHESTER VT 05446 |
| HAYWOOD GRAPHICS INC | 2022 PECH RD HOUSTON TX 77055 |
| HAZEL BALLOW | ADDRESS ON FILE |
| HAZEL BARTEK | ADDRESS ON FILE |
| HAZEL BOLDEN | ADDRESS ON FILE |
| HAZEL BUNZEL | ADDRESS ON FILE |
| HAZEL FARMER, ETAL | STAR RTE. BOX 259 SULPHUR SPRINGS TX 75482 |
| HAZEL FREENY | ADDRESS ON FILE |
| HAZEL GREEN | 3509 HOLDER ST FT WORTH TX 76118 |
| HAZEL GROGG | ADDRESS ON FILE |
| HAZEL HILL | ADDRESS ON FILE |
| HAZEL KOPESKY | ADDRESS ON FILE |
| HAZEL LAIRD SMITH | ADDRESS ON FILE |
| HAZEL LAIRD SMITH | ADDRESS ON FILE |
| HAZEL LAIRD SMITH, | KAY LEE SMITH WERLIN EXEMPT TRUST, 1330 POST OAK BLVD, STE 2525, HOUSTON TX 77056 |
| HAZEL PORTERFIEL | ADDRESS ON FILE |
| HAZEL RYON | ADDRESS ON FILE |
| HAZEL SHEEN | ADDRESS ON FILE |
| HAZEL STROUD | ADDRESS ON FILE |
| HAZEL WILLIAMS OBENHAUS | ADDRESS ON FILE |
| HAZEL'S HOT SHOT, INC. | PO BOX 801052 DALLAS TX 75380 |
| HAZEN AND SAWYER ENVIRONMENTAL | CORPORATE HEADQUARTERS 498 SEVENTH AVE, 11TH FLOOR NEW YORK NY 10018 |
| HAZMATPAC INC | PO BOX 670573 DALLAS TX 75267-0573 |
| HAZMATPAC INC | 7905 BLANKENSHIP DR. HOUSTON TX 77055 |
| HB FULLER CO | 59 BRUNSWICK AVE EDISON NJ 08817 |
| HB FULLER CO | ARLENE GHARABEIGIE, ESQ. SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 850 THIRD AVE, SUITE 1100 NEW YORK NY 10022 |
| HB FULLER CO | 1200 WILLOW LAKE BOULEVARD ST. PAUL MN 55110-5101 |
| HB FULLER CO | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HB FULLER CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |

| Claim Name | Address Information |
|---|---|
| HB FULLER CO. | 3500 EXECUTIVE BLVD. MESQUITE TX 75149 |
| HB SMITH CO INC | 61 UNION ST WESTFIELD MA 01085-2477 |
| HB ZACHRY CO | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| HB ZACHRY CO | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| HB ZACHRY CO | PO BOX 16089 JACKSON MS 39236-6089 |
| HB ZACHRY CO | CT CORPORATION SYSTEM 350 N PAUL ST STE 2900 DALLAS TX 75201 |
| HB ZACHRY CO | MERCY CARTER TIDWELL LLP-TEXARKANA JOHN L. TIDWELL 1724 GALLERIA OAKS DRIVE TEXARKANA TX 75503 |
| HB ZACHRY CO | MERCY CARTER TIDWELL, L.L.P. JOHN L. TIDWELL 1724 GALLERIA OAKS DRIVE TEXARKANA TX 75503 |
| HB ZACHRY CO | GERMER, BERNSEN & GERTZ JAMES A. TATEM THREE ALLEN CENTER, 333 CLAY ST STE 4950 HOUSTON TX 77002-4181 |
| HB ZACHRY CO | GERMER, BERNSEN & GERTZ JAMES A. TATEM 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| HB ZACHRY CO | GERMER, BERNSEN & GERTZ SANDRA JEAN COLE HOWARD 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| HB ZACHRY CO | JAY OLD & ASSOCIATES PLLC JAMES OLD ROWLAND JR. 3560 DELAWARE, SUITE 308 BEAUMONT TX 77706 |
| HBII SAFETY RESOURCES LLC | PO BOX 198 YOUNGSVILLE LA 70592 |
| HBOS PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| HBOS PLC | HOGAN LOVELLS US LLP ERIC JONATHAN STOCK 875 THIRD AVENUE NEW YORK NY 10022 |
| HBOS PLC | HOGAN LOVELLS US LLP LISA JEAN FRIED, MARC J. GOTTRIDGE 875 THIRD AVENUE NEW YORK NY 10022 |
| HBOS PLC | HOGAN LOVELLS US LLP MEGAN DIXON 3 EMBARCADERO CENTER, SUITE 1500 SAN FRANCISCO CA 94111 |
| HBOS PLC, LLOYDS BANKING GROUP PLC | MEGAN DIXON HOGAN LOVELLS US LLP 3 EMBARCADERO CENTER, SUITE 1500 SAN FRANCISCO CA 94111 |
| HBOSPLC, LLOYDS BANKING GROUP PLC | LISA JEAN FRIED, MARC J. GOTTRIDGE HOGAN LOVELLS US LLP (NYC) 875 THIRD A VENUE NEW YORK NY 10022 |
| HCA GULF COAST SUPPLY CHAIN | SPRING BRANCH MEDICAL CENTER ATTN: CINDY BARLETT A/P PO BOX 5010 SUGAR LAND TX 77487 |
| HCB INC | CNB TRUST DEPT PO BOX 1009 HENDERSON TX 75653 |
| HCB INC | CNB TRUST DEPT PO BOX 1009 HENDERSON TX 75653-1009 |
| HCC | ATTN: JOHN LALLY, III 37 RADIO CIRCLE DRIVE MOUNT KISCO NY 10549 |
| HCC | ATTN: TOM PETTIT 8 FOREST PARK DRIVE FARMINGTON CT 06032 |
| HCC CONTRACTING, INC | 851 N US HWY 287, SUITE 100 ATT: BOB BLACKWELDER MANSFIELD TX 76063 |
| HCC CONTRACTING, INC. | ATTN: BOB BLACKWELDER 851 N. US HWY 287 SUITE 100 MANSFIELD TX 76063 |
| HCC CONTRACTING, INC. | 851 N. US HWY 287 MANSFIELD TX 76063 |
| HCL AMERICA INC | PO BOX 5123 CAROL STREAM IL 60197-5123 |
| HCL AMERICA INC | 1700 ALMA DRIVE SUITE 108 PLANO TX 75075 |
| HCL AMERICA INC | RAGHU RAMAN LAKSHMANAN 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HCL AMERICA INC | 330 POTRERO AVE SUNNYVALE CA 94085 |
| HCL AMERICA INC | ATTN: RAGHU LAKSHMANAN 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HCL AMERICA INC. | GENERAL COUNSEL 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HCL AMERICA, INC | C/O AXON SOLUTIONS, INC. ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| HCL AMERICA, INC. | 2601 NETWORK BLVD., STE 400 FRISCO TX 75034 |
| HCL AMERICA, INC. | LEGAL DEPARTMENT 330 POTERO AVE. SUNNYVALE CA 94085 |
| HD JACKSON CO INC | 5671 STATE HIGHWAY 322 N HENDERSON TX 75652-8377 |
| HD SUPPLY CONSTRUCTION LTD | DBA WHITE CAP CONSTRUCTION SUPPLY PO BOX 4852 ORLANDO FL 32802-4852 |

| Claim Name | Address Information |
|------------|---------------------|
| HD SUPPLY UTILITIES LTD | PO BOX 4851 ORLANDO FL 32802 |
| HD SUPPLY UTILITIES LTD | 15101 TRINITY BLVD FORT WORTH TX 76155 |
| HD SUPPLY WATERWORKS | PO BOX 569250 DALLAS TX 75356 |
| HD SUPPLY WATERWORKS | PO BOX 560645 DALLAS TX 75356 |
| HD SUPPLY WATERWORKS LTD | PO BOX 840700 DALLAS TX 75284-0700 |
| HDR ENGINEERING INC | 17111 PRESTON RD STE 200 DALLAS TX 75248 |
| HDR ENGINEERING INC | 210 EAST 3RD ST, STE 300 FORT WORTH TX 76102 |
| HDR ENGINEERING INC | 600 W 6TH ST STE 100 FORT WORTH TX 76102 |
| HDR ENGINEERING INC. | PO BOX 3480 OMAHA NE 68103-0480 |
| HDR ENGINEERING INC. | 210 E 3RD STREET STE.300 FORT WORTH TX 76102-4002 |
| HDR ENGINEERING, INC. | 17111 PRESTON ROAD SUITE 200 DALLAS TX 75248-1229 |
| HDR ENGINEERING, INC. | 17111 PRESTON ROAD DALLAS TX 75248-1229 |
| HDR ENGINEERING, INC. | 17111 PRESTON RD. SUITE 200 DALLAS TX 75248-1232 |
| HEADSETS.COM INC | ONE DANIEL BURNHAM CT., #400C SAN FRANCISCO CA 94109 |
| HEADSETS.COM INC | 211 AUSTIN ST SAN FRANCISCO CA 94109 |
| HEADWATER RESOURCES | 10701 S RIVER FRONT PKWY STE 300 SOUTH JORDAN UT 84095-3524 |
| HEADWATERS RESOURCES INC | PO BOX 843922 DALLAS TX 75284-3922 |
| HEADWATERS RESOURCES INC | SUITE 300 SOUTH JORDAN UT 84095 |
| HEADWATERS RESOURCES INC | HARLAN M. HATFIELD 10701 S RIVER FRONT PARKWAY SUITE 300 SOUTH JORDAN UT 84095 |
| HEADWATERS RESOURCES INC | ATTN: DAVID E. LETA 15 WEST SOUTH TEMPLE, SUITE 1200 SALT LAKE CITY UT 84101 |
| HEADWATERS RESOURCES, INC. | 10701 S RIVER FRONT PKWY STE 300 SOUTH JORDAN UT 84095-3524 |
| HEAGY, DENNIS | 505 VINE DR LUFKIN TX 75904-8013 |
| HEALTH DIMENSIONS | 3000 KELLER SPRINGS STE 402 CARROLLTON TX 75006 |
| HEALTH TESTING SOLUTIONS LP | 11601 SHADOW CREEK PKWY STE 111 416 PEARLAND TX 77584 |
| HEALTH TESTING SOLUTIONS LP | 11601 SHADOW CREEK PKWY PEARLAND TX 77584 |
| HEALTH TESTING SOLUTIONS, LP | 5534 CORNISH ST. HOUSTON TX 77007 |
| HEALTH TRUST PURCHASING GROUP | C/O WELLS FARGO BANK PO BOX 751576 CHARLOTTE NC 28275-1576 |
| HEALTHCARE COALITION OF TEXAS INC | 7160 DALLAS PKWY STE 600 PLANO TX 75024 |
| HEALTHTEXAS PROVIDER NETWORK | PO BOX 844128 DALLAS TX 75284-4128 |
| HEARNE CHAMBER OF COMMERCE | 304 S MARKET ST HEARNE TX 77859-2517 |
| HEARNE HIGH SCHOOL | PROJECT GRADUATION 1201 W BROWN HEARNE TX 77856 |
| HEARNE ISD PROJECT GRADUATION | 1201 WEST BROWN ST HEARNE TX 77859 |
| HEARNE LIONS CLUB | 209 W 4TH ST HEARNE TX 77859 |
| HEARNE LITTLE LEAGUE | PO BOX 824 HEARNE TX 77859 |
| HEARNE PEE WEE FOOTBALL LEAGUE | PO BOX 175 HEARNE TX 77859 |
| HEARNE STEEL COMPANY, INC. | PO BOX 1239 HEARNE TX 77859 |
| HEARNE, BILL W | 9251 JACKSBORO HWY FORT WORTH TX 76135-4700 |
| HEARNE, DOROTHY MAE | 408 S LINCOLN ST MIDLAND TX 79701-7648 |
| HEARNE, HERMAN | CONNIE PAGE, EXECUTOR 1084 CARRELL RD LUFKIN TX 75901 |
| HEARNE, HERMAN | 1002 ABBY RD LUFKIN TX 75904-5474 |
| HEARNSBERGER, PHILLIP | 23006 GOVERNORSHIRE DR KATY TX 77450 |
| HEARON, NANCY G | 2404 CAMDEN CT PLANO TX 75075 |
| HEART OF TEXAS WORKFORCE | DEVELOPEMENT BOARD ATTN: JUDY HEDGE 801 WASHINGTON AVE STE 700 WACO TX 76701 |
| HEARTLAND CEMENT COMPANY | 1765 LIMESTONE LAN INDEPENDENCE KS 67301-4547 |
| HEARTPLACE | PO BOX 842471 DALLAS TX 75284-2471 |
| HEAT ENERGY ADVANCED TECHNOLOGY, INC | 5335 BENT TREE FOREST DRIVE, #271 DALLAS TX 75248 |
| HEAT EXCHANGER SERVICE | 3031 S TEJON ST. ENGLEWOOD CO 80110 |
| HEAT SOURCE INC | 3208 COMMANDER DR CARROLLTON TX 75006 |
| HEATH AND HEATH HARDWARE, INC | 1411 E. RUSK JACKSONVILLE TX 75766 |

| Claim Name | Address Information |
|---|---|
| HEATH DAVIDSON | ADDRESS ON FILE |
| HEATH EDWARD BARFIELD | ADDRESS ON FILE |
| HEATH HIGHFIELD | ADDRESS ON FILE |
| HEATH MARTIN | ADDRESS ON FILE |
| HEATH WATLINGTON | ADDRESS ON FILE |
| HEATH WATLINGTON | ADDRESS ON FILE |
| HEATH WATLINGTON | ADDRESS ON FILE |
| HEATH, MELISSA MITCHELL | 3028 SANTA FE TRL FORT WORTH TX 76116-3326 |
| HEATH, YOLANDRIA | 1824 ESTERS RD APT 2041 IRVING TX 75061-8077 |
| HEATHER BAXTER | ADDRESS ON FILE |
| HEATHER BELL | ADDRESS ON FILE |
| HEATHER BELL | ADDRESS ON FILE |
| HEATHER BHATE | ADDRESS ON FILE |
| HEATHER BLACKWELL | ADDRESS ON FILE |
| HEATHER BROWN | ADDRESS ON FILE |
| HEATHER BUEN | ADDRESS ON FILE |
| HEATHER GRILL | 427 LAZY RIVER LN BAYTOWN TX 77523 |
| HEATHER HERNDON-WRIGHT | ADDRESS ON FILE |
| HEATHER HOWARD | ADDRESS ON FILE |
| HEATHER HURST | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER M. EARLE | ADDRESS ON FILE |
| HEATHER MORENO | ADDRESS ON FILE |
| HEATHER MURRELL | ADDRESS ON FILE |
| HEATHER PAUL | ADDRESS ON FILE |
| HEATHER PHILLIPS | ADDRESS ON FILE |
| HEATHER REYNOLDS | ADDRESS ON FILE |
| HEATHER REYNOLDS | 6321 DARWOOD AVENUE FORT WORTH TX 76116 |
| HEATHER SIEMENS | ADDRESS ON FILE |
| HEATHER THOMPSON | ADDRESS ON FILE |
| HEATHER WHALEN | ADDRESS ON FILE |
| HEATHER WINN | ADDRESS ON FILE |
| HEATHER WINSTON | ADDRESS ON FILE |
| HEATHERWILDE VILLAS HOUSING LP | DBA ROSEMONT AT HEATHERBEND APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| HEAVY MACHINES | PO BOX 8027 LONGVIEW TX 75607 |
| HEAVY MACHINES INC | PO DRAWER 18986 MEMPHIS TN 38181-0986 |
| HEAVY MACHINES INC | 5200 HOLLYWOOD AVE SHREVEPORT LA 71109 |
| HEAVY MACHINES INC | 3925 CREEKWOOD CIR LONGVIEW TX 75607 |
| HEAVY MACHINES INC | PO BOX 8027 LONGVIEW TX 75607 |
| HEB SPENCER HWY | 1630 SPENCER HWY PASADENA TX 77508 |
| HEBRON OAKS LIMITED PARTNERSHIP | ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| HECTOR JOINER | ADDRESS ON FILE |
| HECTOR LEOS | ADDRESS ON FILE |
| HEDLAND/FLOTECH | PO BOX 081580 RACINE WI 53408 |
| HEDMAN MANUFACTURING | 12438 PUTNAM STREET WHITTIER CA 90602 |

| Claim Name | Address Information |
|------------|---------------------|
| HEER, MICHELLE | 8852 KATE ST WHITE SETTLEMENT TX 76108-1017 |
| HEFNER PRECAST | DIV OF BROOKS PRODUCTS, INC 3229 MAIN ST CLEBURNE TX 76031 |
| HEFNER ROOFING LLC | 4309 FM 3384 PITTSBURG TX 75686 |
| HEIDELBERG USA | 1000 GUTENBERG DR KENNESAW GA 30144 |
| HEIDELBERG, WILSON | 1 OAKLAWN PARK MIDLAND TX 79705-6546 |
| HEIDI AROUTY | ADDRESS ON FILE |
| HEIDI I WILDER | ADDRESS ON FILE |
| HEIDI VESELKA | ADDRESS ON FILE |
| HEIL CO | 2030 HAMILTON PLACE BLVD STE 200 CHATTANOOGA TN 37421 |
| HEIL ENVIRONMENTAL | 2030 HAMILTON PLACE BLVD STE 200 CHATTANOOGA TN 37421 |
| HEIN LEHMANN US LLC | 2107 SANDERSVILLE RD LEXINGTON KY 40511 |
| HEIN LEHMANN US LLC | 2107 SANDERSVILLE RD LEXINGTON KY 40511-1043 |
| HEIN, LEHMANN US LLC | 1360 UNION HILL RD # 1-C ALPHARETTA GA 30004 |
| HEINSEN, BECKY | DBA BECKY HEINSEN 409 10TH ST ALVA OK 73717-2131 |
| HEINTZ, KURT | ADDRESS ON FILE |
| HEIRAS, HUMBERTO | 1609 RATON DR ARLINGTON TX 76018-4938 |
| HEIRS, TERRY | 320 TRAILWOOD CIRCLE LUFKIN TX 75901 |
| HEITH STUBBS | ADDRESS ON FILE |
| HELDOORN, DEBBIE | 1110 ELMGROVE LN KELLER TX 76248-5475 |
| HELEN ABDOO | ADDRESS ON FILE |
| HELEN B WHITE | ADDRESS ON FILE |
| HELEN BASSETT OWENS | ADDRESS ON FILE |
| HELEN BROWN | ADDRESS ON FILE |
| HELEN BURT | ADDRESS ON FILE |
| HELEN CHANCELLOR | ADDRESS ON FILE |
| HELEN CHANG | ADDRESS ON FILE |
| HELEN CLARK | ADDRESS ON FILE |
| HELEN CORDELL | ADDRESS ON FILE |
| HELEN CRIM & RALPH F CRIM | ADDRESS ON FILE |
| HELEN CRUMLEY LAIRD | ADDRESS ON FILE |
| HELEN DICKERSON | ADDRESS ON FILE |
| HELEN DYESS | ADDRESS ON FILE |
| HELEN FERGUSON | ADDRESS ON FILE |
| HELEN GATES | ADDRESS ON FILE |
| HELEN GRACE CAMPBELL | ADDRESS ON FILE |
| HELEN H. SOLOMONS | ADDRESS ON FILE |
| HELEN HEIDE | ADDRESS ON FILE |
| HELEN HEROD | ADDRESS ON FILE |
| HELEN HOOD | ADDRESS ON FILE |
| HELEN IRVING OEHLER TRUST | ADDRESS ON FILE |
| HELEN JONES BRANNON | 2240 FOREST PARK BLVD. FORT WORTH TX 76110 |
| HELEN KEMP | ADDRESS ON FILE |
| HELEN KIMBRELL | ADDRESS ON FILE |
| HELEN KLINKERMAN | ADDRESS ON FILE |
| HELEN LANGHAM | ADDRESS ON FILE |
| HELEN LINDA BORISKIE | ADDRESS ON FILE |
| HELEN LLOYD MARBERRY | ADDRESS ON FILE |
| HELEN LORDEN | ADDRESS ON FILE |
| HELEN LOUISE KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HELEN M GREER | ADDRESS ON FILE |
| HELEN M GREER | ADDRESS ON FILE |
| HELEN M GREER | ADDRESS ON FILE |
| HELEN M. BANACH AND GORDON BANACH | ADDRESS ON FILE |
| HELEN MATTHEWS | ADDRESS ON FILE |
| HELEN MAY STEPHENS | ADDRESS ON FILE |
| HELEN MILES | ADDRESS ON FILE |
| HELEN MORRIS MARKWELL AND | ADDRESS ON FILE |
| HELEN PIERCE | ADDRESS ON FILE |
| HELEN POLZIN | ADDRESS ON FILE |
| HELEN RAMSEY JACKSON | ADDRESS ON FILE |
| HELEN RICE HOLT TRUSTEE | ADDRESS ON FILE |
| HELEN SIMON | ADDRESS ON FILE |
| HELEN SPENCE | ADDRESS ON FILE |
| HELEN SUE GRIFFIN | ADDRESS ON FILE |
| HELEN SWAIN | ADDRESS ON FILE |
| HELEN TALLY | ADDRESS ON FILE |
| HELEN THOMAS | ADDRESS ON FILE |
| HELEN TORRES | ADDRESS ON FILE |
| HELEN WILLIAMS | ADDRESS ON FILE |
| HELEN WILLIAMS | ADDRESS ON FILE |
| HELEN WILLIAMS | ADDRESS ON FILE |
| HELENA CHEMICAL CO | PO BOX 846350 DALLAS TX 75284-6350 |
| HELENA CHEMICAL COMPANY | 41232B PARK 290 WALLER TX 77848 |
| HELICAL PRODUCTS COMPANY INC | ATTN: ACCOUNTS RECEIVABLE PO BOX 1069 SANTA MARIA CA 93456-1069 |
| HELIN DEBRA JOHNSON | ADDRESS ON FILE |
| HELLA SHRINE CIRCUS | 2121 ROWLETT RD GARLAND TX 75043 |
| HELLO DIRECT INC | 77 NORTHEASTERN BLVD NASHUA NH 00306 |
| HELLO DIRECT INC | 75 NORTHEASTERN BLVD NASHUA NH 03062 |
| HELLO DIRECT INC | DEPT CH 17200 PALATINE IL 60055-7200 |
| HELLSTERN, MICHAEL W | 6047 SUNDOWN DR RIDGE MANOR FL 33523 |
| HELMICK CORP | 998 MINOR AVE FAIRMONT WV 26554 |
| HELMICK CORPORATION | PO BOX 411 CHARLESTON WV 25322 |
| HELMSBRISCOE PERFORMANCE GROUP | 6055 WINDBREAK TRAIL DALLAS TX 75252 |
| HELMSBRISCOE PERFORMANCE GROUP LLC | 6055 WINDBREAK TRAIL SUITE 200 DALLAS TX 75252 |
| HELMSBRISCOE PERFORMANCE GROUP, LLC | 20875 N. 90TH PLACE SCOTTSDALE AZ 85255 |
| HELMSBRISCOE RESOURCE ONE | ATTN: STUART CARSON 20875 NORTH 90TH PLACE SCOTTSDALE AZ 85255 |
| HELPING HANDS MINSTRY OF BELTON | PO BOX 1923 BELTON TX 76513 |
| HELPING HANDS OF ENNIS | PO BOX 472 ENNIS TX 75120-0472 |
| HELWIG CARBON PRODUCTS INC | 8900 WEST TOWER AVENUE MILWAUKEE WI 53224-2849 |
| HELWIG CARBON PRODUCTS INC | PO BOX 240160 MILWAUKEE WI 53224-9008 |
| HELWIG CARBON PRODUCTS INC | 3508 LAKE PONTCHARTRAIN DR ARLINGTON TX 76016 |
| HELWIG CARBON PRODUCTS INC. | 8900 W. TOWER AVE MILWAUKEE WI 53224 |
| HEMBY MANAGEMENT TRUST | RE: HEMBY-REAL ESTATE CO. LTD C/O JAY HEMBY 1008 JAMES PRICE COURT BARTONVILLE TX 76226 |
| HEMBY MGMT TRST | THE GP OF HEMBY-REAL EST CO LTD C/O JAY HEMBY 1008 JAMES PRICE COURT BARTONVILLE TX 76226 |
| HEMBY REAL ESTATE COMPANY LTD | 8830 CROCKET DRIVE ARGYLE TX 76226 |
| HEMBY REAL ESTATE COMPANY LTD | 1008 JAMES PRICE CT ARGYLE TX 76226 |

| Claim Name | Address Information |
| --- | --- |
| HEMBY REAL ESTATE COMPANY LTD. | 2701 SUN MEADOW DR. FLOWER MOUND TX 75022 |
| HEMMA II LTD | DBA CLEARWOOD VILLAS 9465 CLEARWOOD DR HOUSTON TX 77075 |
| HEMPEL, KIRK, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HEMPHILL COUNTY TAX OFFICE | PO BOX 959 CANADIAN TX 79014-0959 |
| HENDERSON AGGREGATES LLC | PO BOX 663 HENDERSON TX 75653-0663 |
| HENDERSON AREA CHAMBER OF COMMERCE | 201  N MAIN ST HENDERSON TX 75652 |
| HENDERSON BASEBALL BOOSTER CLUB | PO BOX 2274 HENDERSON TX 75653 |
| HENDERSON CIVIC CENTER | 1005 STATE HIGHWAY 64 WEST HENDERSON TX 75652 |
| HENDERSON CIVIC THEATRE | ALEXA DUKE PO BOX 521 HENDERSON TX 75653 |
| HENDERSON CO. ESD #1 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON CO. ESD #5 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON COUNTY | 125 N. PRAIRIEVILLE ST. ROOM 101 ATHENS TX 75751 |
| HENDERSON COUNTY | 125 N PRAIRIEVILLE 103 ATHENS TX 75751 |
| HENDERSON COUNTY HELP CENTER | 309 ROYAL ATHENS TX 75751 |
| HENDERSON COUNTY LID #3 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON COUNTY UNITED WAY | PO BOX 1435 ATHENS TX 75751-1435 |
| HENDERSON DAILY NEWS | 1711 HWY 79 S HENDERSON TX 75652 |
| HENDERSON DAILY NEWS | PO BOX 30 HENDERSON TX 75653 |
| HENDERSON ENGINEERING CO INC | 95 NORTH MAIN STREET SANDWICH IL 60548-1597 |
| HENDERSON ENGINEERING CO. | 95 NORTH MAIN STREET SANDWICH IL 60548-1597 |
| HENDERSON FEDERAL SAVINGS BANK | 130 N MARSHALL HENDERSON TX 75652 |
| HENDERSON FEDERAL SAVINGS BANK | PO BOX 1029 HENDERSON TX 75653-1029 |
| HENDERSON HERITAGE SYRUP | FESTIVAL VICKIE ARMSTRONG 514 N HIGH ST HENDERSON TX 75652 |
| HENDERSON HIGH SCHOOL | BAND BOOSTERS 9649 CR 317S HENDERSON TX 75654 |
| HENDERSON ISD | 200 N. HIGH STREET HENDERSON TX 75652 |
| HENDERSON ISD | ATTN: JACKIE ZIGTEMA SARAH MURPHY FIELD DAY EVENT 200 NORTH HIGH STREET HENDERSON TX 75652 |
| HENDERSON ISD | EDUCATION FOUNDATION PO BOX 728 HENDERSON TX 75653 |
| HENDERSON LIONS CLUB | PO BOX 218 HENDERSON TX 75653-0218 |
| HENDERSON MAIN STREET | CLAUDIA MORGAN GRAY 400 WEST MAIN ST HENDERSON TX 75652 |
| HENDERSON MANUFACTURING CO | PO BOX 293 PITTSBURG TX 75686 |
| HENDERSON MANUFACTURING CO INC | PO BOX 1249 PITTSBURG TX 75686 |
| HENDERSON SMITH | ADDRESS ON FILE |
| HENDERSON, BEN | 15916 HIGHWAY 80 EDGEWOOD TX 75117-4069 |
| HENDERSON, BEN | 15604 HIGHWAY 80 EDGEWOOD TX 75117-4078 |
| HENDERSON, JOSHIE | 3472 E STATE HIGHWAY 7 NACOGDOCHES TX 75961-7891 |
| HENDERSON, RHONDA C | 6487 CAMBRIDGE GLEN LN HOUSTON TX 77035-3902 |
| HENDRICKSON USA LLC | 800 SOUTH FRONTAGE ROAD WOODRIDGE IL 60517-4904 |
| HENDRICKSON, ROBERTA | 109 PENNSYLVANIA DR DENTON TX 76205-5465 |
| HENDRIX, JERRY K | 1600 TEXAS ST APT 2405 FORT WORTH TX 76102-7516 |
| HENDRY, LARRY W. | 201 WISTERIA RD, ORE CITY TX 75683-2503 |
| HENEK FLUID PURITY SYSTEMS INC | 9700 ALMEDA GENOA BLDG 601 HOUSTON TX 77075 |
| HENEK FLUID PURITY SYSTEMS INC | 9700 ALMEDA GENOA RD BLDG #601 HOUSTON TX 77075 |
| HENJUM GOUCHER REPORTING SERVICES LP | 2501 OAK LAWN AVENUE SUITE 600 DALLAS TX 75219 |
| HENKEL CORP | LEWIS BRISBOIS BISGAARD & SMITH LLP 77 WATER STREET SUITE 2100 NEW YORK NY 10005 |
| HENKEL CORP | ONE HENKEL WAY ROCKY HILL CT 06067 |
| HENKEL CORP | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| HENKEL CORP | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HENKEL CORP | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HENKEL CORP | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HENKELS & MCCOY INC | CUYLER BURK PC 445 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| HENLEY, LORI | 3549 ASBURY ST DALLAS TX 75205-1846 |
| HENNAN, JAMES L | 102 E KRAMER RD BURKBURNETT TX 76354-2758 |
| HENNES SERVICES INC | 4100 W LINCOLN AVE WEST MILWAUKEE WI 53215 |
| HENNESSY INDUSTRIES INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| HENNESSY INDUSTRIES INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| HENNESSY INDUSTRIES INC | CT CORPORATION SYSTEM 800 SOUTH GAY ST STE 2021 KNOXVILLE TN 37929 |
| HENNESSY INDUSTRIES INC | 1601 J. P. HENNESSY DRIVE LA VERGNE TN 37086-3565 |
| HENNESSY INDUSTRIES INC | UNITED STATES CORPORATION CO 300 B EAST HIGH STREET JEFFERSON CITY MO 65101 |
| HENNESSY INDUSTRIES INC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VINCENT EDWARD GUNTER 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| HENNESSY INDUSTRIES INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. MICHAEL DEAN MOSS 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| HENNESSY INDUSTRIES INC | RASMUSSEN, WILLIS, DICKEY & MOORE L.L.C., CATHERINE ANNE ANDERSON 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| HENNIG PRODUCTIONS | 2003 N LAMAR STE#200 AUSTIN TX 78705 |
| HENNIGAN ENGINEERING CO INC | 55 INDUSTRIAL PARK RD HINGHAM MA 02043 |
| HENNINGTON, RONALD W., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HENRIETTA ISD | 1801 E. CRAFTON HENRIETTA TX 76365 |
| HENRIETTA RICHARDSON | ADDRESS ON FILE |
| HENRY A THOMPSON JR | ADDRESS ON FILE |
| HENRY ALLEN DEC'D | ADDRESS ON FILE |
| HENRY B DOWNS | ADDRESS ON FILE |
| HENRY BOW | ADDRESS ON FILE |
| HENRY BRISTER | ADDRESS ON FILE |
| HENRY BUCHHORN | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY CARR | ADDRESS ON FILE |
| HENRY CHAO | ADDRESS ON FILE |
| HENRY CONDITT | ADDRESS ON FILE |
| HENRY D BURNS MANAGER FOR | ADDRESS ON FILE |
| HENRY D LADERACH | ADDRESS ON FILE |
| HENRY D LADERACH | 3510 FM 1246 E THORNTON TX 76687-2117 |
| HENRY D WELCH | ADDRESS ON FILE |
| HENRY D. BURNS MGR. OF BURNS-GREER JOINT | VENTURE PO BOX 2808 MERIDIAN MS 39302 |
| HENRY DUPREE | ADDRESS ON FILE |
| HENRY DURRWACHTER | ADDRESS ON FILE |
| HENRY EARL POSTELL | ADDRESS ON FILE |
| HENRY ESCOBEDO | ADDRESS ON FILE |
| HENRY GUERRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENRY HAMM | ADDRESS ON FILE |
| HENRY HAMM | ADDRESS ON FILE |
| HENRY HARMON | ADDRESS ON FILE |
| HENRY HART | ADDRESS ON FILE |
| HENRY HASHAWAY JR | ADDRESS ON FILE |
| HENRY HU | ADDRESS ON FILE |
| HENRY HULL | ADDRESS ON FILE |
| HENRY L AND VANNETTE HORTON | ADDRESS ON FILE |
| HENRY L DURRWACHTER III | ADDRESS ON FILE |
| HENRY L HORTON | ADDRESS ON FILE |
| HENRY L HORTON AND VANETTE HORTON | 14 IRONWOOD DRIVE CONWAY AR 72034 |
| HENRY L. AND VANETTE HORTON | 14 IRONWOOD DR. CONWAY AR 72034-3626 |
| HENRY LAMBETH | ADDRESS ON FILE |
| HENRY LANCASTER | ADDRESS ON FILE |
| HENRY LAWRENCE BOOKER III | ADDRESS ON FILE |
| HENRY LEAL | ADDRESS ON FILE |
| HENRY LEE JACKSON | ADDRESS ON FILE |
| HENRY LEE THOMAS AND GARDENIA THOMAS | ADDRESS ON FILE |
| HENRY LEE THOMAS AND GARDENIA THOMAS | ADDRESS ON FILE |
| HENRY LESTER | ADDRESS ON FILE |
| HENRY LEWIS | ADDRESS ON FILE |
| HENRY LOZANO | ADDRESS ON FILE |
| HENRY LUNA | ADDRESS ON FILE |
| HENRY M HAMPTON | ADDRESS ON FILE |
| HENRY M. DEMPSEY | ADDRESS ON FILE |
| HENRY MAYFIELD | ADDRESS ON FILE |
| HENRY POSTELL | ADDRESS ON FILE |
| HENRY POWE | ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC | 401 S. HIGHLAND AVE AURORA IL 60506-5593 |
| HENRY PRATT COMPANY LLC | 23418 NETWORK PLACE CHICAGO IL 60673-1234 |
| HENRY PRATT COMPANY LLC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| HENRY PRATT COMPANY LLC | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| HENRY PRATT COMPANY, LLC | ATTN: MARK GINGERICH 500 WEST ELDORADO STREET DECATUR IL 62525 |
| HENRY R HAMM | ADDRESS ON FILE |
| HENRY SARTIN, JR. AND WIFE BILLIE SARTIN | 223 N. MOORE SULPHUR SPRINGS TX 75482 |
| HENRY SCHEIN INC | 135 DURYEA ROAD MELVILLE NY 11747 |
| HENRY STAFFORD | ADDRESS ON FILE |
| HENRY VOGT MACHINE CO | COSLELLO, SHEA & GAFFNEY, LLP 44 WALL STREET, 11TH FLOOR NEW YORK NY 10005 |
| HENRY VOGT MACHINE CO | WT&C CORPORATE SERVICES INC 500 WEST JEFFERSON ST STE 2800 LOUISVILLE KY 40202 |
| HENRY VOGT MACHINE CO | 1000 W ORMSBY AVE LOUISVILLE KY 40210 |
| HENRY VOGT MACHINE CO | MARGARET S CULVER 10TH & ORMSBY STS 1000 WEST ORMSBY AVENUE LOUISVILLE KY 40210 |
| HENRY VOGT MACHINE CO | CANTEY HANGER LLP 600 W. 6TH ST. #300 FORT WORTH TX 76102 |
| HENRY VOGT MACHINE CO | CANTEY HANGER LLP JEFF KINSEL 600 W. 6TH ST. #300 FORT WORTH TX 76102 |
| HENRY VOGT MACHINE CO | CANTEY HANGER LLP SIDNEY LANGE 600 W. 6TH ST. #300 FORT WORTH TX 76102 |
| HENRY W GRIFFITH | ADDRESS ON FILE |
| HENRY WIGAND | ADDRESS ON FILE |
| HENRY WINN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENRY, AVIA | 402 E LOCUST ST COLLINSVILLE TX 76233-5415 |
| HENRY, JOSEPH | 10803 MARSHFIELD DR HOUSTON TX 77065-3167 |
| HENRY, NOEL | 1628 PALISADES DR CARROLLTON TX 75007-5082 |
| HENRY, PAT E | 2002 HAWK CT ROLLING MEADOWS IL 60008-2705 |
| HENRY, PATRICK | 2720 FOXCROFT CIR DENTON TX 76209-1536 |
| HENRY, PATTI | 311 RIDGEVIEW DR RICHARDSON TX 75080-1911 |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK MALINOWSKI | ADDRESS ON FILE |
| HENRYK OLSTOWSKI | ADDRESS ON FILE |
| HENSEL, GRACE | NAN BAILEY 530 WEST ELM CANTON TX 75103 |
| HENSEL, GRACE | 121 S COLLEGE ROSEBUD TX 76570-3364 |
| HENSLEY INDUSTRIES INC | 2108 JOE FIELD ROAD DALLAS TX 75229 |
| HENSLEY, GENEVA | C/O PATSY HENSLEY SCHULMIRE 1803 PINEWOOD CT SUGAR LAND TX 77498-2236 |
| HENSON LUMBER LTD | PO BOX 340 CRESSON TX 76035 |
| HENSON MOTOR COMPANY | 105 SOUTH MAY MADISONVILLE TX 77864 |
| HENSON SALES AND SERVICE INC | 201 NORTH MAY MADISONVILLE TX 77864 |
| HENSON'S LUMBER | PO BOX 340 CRESSON TX 76035 |
| HENWOOD ENERGY SRVCS INC | ATTN: DEREK PORTER SR VP 2379 GATEWAY OAKS DRIVE, SUITE 200 SACRAMENTO CA 95833 |
| HERAEUS KULZER LLC | 99 BUSINESS PARK DR ARMONK NY 10504 |
| HERALD DEMOCRAT | PO BOX 1128 SHERMAN TX 75091 |
| HERALD OF TRUTH MINISTRIES INC | P.O. BOX 2439 ABILENE TX 79604 |
| HERB MUNCIE | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| HERB MUNCIE | ADDRESS ON FILE |
| HERBERT & LORRAINE HARSHBARGER | ADDRESS ON FILE |
| HERBERT & MARGUERITE MELTON | ADDRESS ON FILE |
| HERBERT & MARGUERITE MELTON ESTATE | ADDRESS ON FILE |
| HERBERT & MARGUERITE MELTON ESTATE | & FRANK E MELTON P O BOX 1712 JACKSON MS 39215 |
| HERBERT BANKS | ADDRESS ON FILE |
| HERBERT BANKS | ADDRESS ON FILE |
| HERBERT CHRISTIAN | ADDRESS ON FILE |
| HERBERT DEAN SMITH | ADDRESS ON FILE |
| HERBERT E EUBANKS JR | ADDRESS ON FILE |
| HERBERT G ZIMMERMAN | ADDRESS ON FILE |
| HERBERT HARRIS CASHEN II | ADDRESS ON FILE |
| HERBERT HARRIS CASHEN II 1999 TRUST | ADDRESS ON FILE |
| HERBERT HARRIS CASHEN II 1999 TRUST | REGIONS BANK TRUSTEE TRUST ACCT #6711000694 PO BOX 2020 TYLER TX 75710 |
| HERBERT HILL | ADDRESS ON FILE |
| HERBERT HOCKETT | ADDRESS ON FILE |
| HERBERT HORN | ADDRESS ON FILE |
| HERBERT KENYON | ADDRESS ON FILE |
| HERBERT LAPOINTE | ADDRESS ON FILE |
| HERBERT MELTON | ADDRESS ON FILE |
| HERBERT MICHEAL MURRAY | ADDRESS ON FILE |
| HERBERT RAY ARMSTRONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERBERT STRAMBERG | ADDRESS ON FILE |
| HERBERT TABRAHAM | ADDRESS ON FILE |
| HERBERT WALKER | ADDRESS ON FILE |
| HERBERT WILCOX | ADDRESS ON FILE |
| HERBERT WOLBRUECK | ADDRESS ON FILE |
| HERBERT ZUREICH | ADDRESS ON FILE |
| HERBERT, WILLIAM JEFFERY | ATTN: DAVID N. DEACONSON P.O. BOX 58 WACO TX 76703-0058 |
| HERCULES CHEMICAL CO INC | 111 SOUTH STREET PASSAIC NJ 07055 |
| HERCULES INC | 1313 NORTH MARKET STREET HERCULES PLAZA WILMINGTON DE 19894-0001 |
| HERCULES INC | ISRAEL J. FLOYD, SECRETARY & GEN. COUN. 1313 NORTH MARKET STREET HERCULES PLAZA WILMINGTON DE 19894-0001 |
| HERCULES INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| HERCULES INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| HERCULES INC | MATUCHEK NILES & SINARS LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| HERCULES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| HERCULES INC | CT CORPORATION SYSTEM 906 OLIVE ST ST LOUIS MO 63101 |
| HERCULES INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERCULES INC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERCULES INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERCULES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HERCULES INC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| HERCULES POWDER COMPANY | 350 NORTH ST. PAUL ST. STE. 2900 DALLAS TX 75201 |
| HERCULES POWERED EQUIPMENT INC | 6260 CHALET DRIVE LOS ANGELES CA 90040 |
| HERCULES YOUNG | ADDRESS ON FILE |
| HERCULES, INC. | 910 MARKET STREET WILMINGTON DE 19899 |
| HERCULES,INC. | 1313 N. MARKET ST. WILMINGTON DE 19894 |
| HERCULITE PRODUCTS INC | 105 EAST SINKING SPRINGS LANE EMIGSVILLE PA 17318 |
| HERCULITE PRODUCTS INC | PO BOX 7777 W-83-10 PHILADELPHIA PA 19175-8310 |
| HERGUTH LABORATORIES INC | 101 CORPORATE PLACE PO BOX B VALLEJO CA 94590 |
| HERGUTH LABORATORIES INC | PO BOX B VALLEJO CA 94590-6968 |
| HERIGON, PAUL | 7501 HUGHES DR PLANO TX 75024-3425 |
| HERITAGE COAL COMPANY LLC | 12312 OLIVE BOULEVARD ST LOUIS MO 63141 |
| HERITAGE LABS | PO BOX 414378 KANSAS CITY MO 64141 |
| HERITAGE LAND BANK | RICHARD TODD LOAN #465262 4608 KINSEY DR STE 100 TYLER TX 75703 |
| HERITAGE LAND BANK FLCA | LOAN #423208 JIM DUDLEY 4608 KINSEY DR STE 100 TYLER TX 75703 |
| HERITAGE RESIDENTIAL SOLUTIONS LLC | 7 KETCHUM CT ANGLETON TX 77515 |
| HERITAGE RESIDENTIAL SOLUTIONS LLC | PO BOX 3400 LAKE JACKSON TX 77566 |
| HERITAGE TITLE & ABSTRACT LLC | 135 SOUTH MOUNT FAIRFIELD TX 75840 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS DANIEL J OCONNELL 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, |

| Claim Name | Address Information |
|---|---|
| INC | SUITE 2300 CHICAGO IL 60603 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | FAEGRE BAKER DANIELS MICHAEL J  KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SANCHEZ DANIELS & HOFFMAN LLP MICHAEL T FRANZ 333 W. WACKER DRIVE, SUITE 500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WIL R COMER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | SWANSON, MARTIN & BELL, LLP ERICA S LONGFIELD 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | BROWN & JAMES BRIAN R PLEGGE 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | FOLEY & MANSFIELD C RAYMOND BELL, 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| HERMAN & DOROTHY LEAMONS V. TRANE US INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |

| Claim Name | Address Information |
|---|---|
| HERMAN BALLOW | ADDRESS ON FILE |
| HERMAN GOODNIGHT | ADDRESS ON FILE |
| HERMAN H A TAUBE | ADDRESS ON FILE |
| HERMAN ISAAC | ADDRESS ON FILE |
| HERMAN ISAAC | ADDRESS ON FILE |
| HERMAN JACOBS | ADDRESS ON FILE |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN KNOX | ADDRESS ON FILE |
| HERMAN LAURENS AND ROSA LAURENS | ADDRESS ON FILE |
| HERMAN LEAMONS AND DOROTHY LEAMONS | ADDRESS ON FILE |
| HERMAN LEE MULLINS | ADDRESS ON FILE |
| HERMAN MILBURN | ADDRESS ON FILE |
| HERMAN MOTEN | ADDRESS ON FILE |
| HERMAN NEHLSEN | ADDRESS ON FILE |
| HERMAN NICOL | ADDRESS ON FILE |
| HERMAN R SMITH | ADDRESS ON FILE |
| HERMAN RALPH JESTES AND OPEL JESTES | ADDRESS ON FILE |
| HERMAN RALPH JESTES AND OPEL JESTES | ADDRESS ON FILE |
| HERMAN SCHEEF | ADDRESS ON FILE |
| HERMAN STURM, JR. | ADDRESS ON FILE |
| HERMAN STURM, JR. AND PAULINE STURM | ADDRESS ON FILE |
| HERMAN WILLARD | ADDRESS ON FILE |
| HERMAN, TERESA M | 1985 STONEGATE VALLEY DR TYLER TX 75703-0111 |
| HERMON, ESTELLE | 11760 FERGUSON RD APT 3060 DALLAS TX 75228-8213 |
| HERMONAT, DAVID | 2340 E. TRINITY MILLS SUITE 300 CARROLLTON TX 75006 |
| HERMOSILLO, ERIC | 1519 W TEXAS ST DENISON TX 75020-5921 |
| HERMOSILLO, MARY | 1510 W MUNSON ST DENISON TX 75020-5248 |
| HERNANDEZ, ALEJANDRA | 13911 CHUCKWOOD RD HOUSTON TX 77038-1111 |
| HERNANDEZ, GLORIA | 2555 S CAMERON ST APT 702 ALICE TX 78332-6537 |
| HERNANDEZ, JANIE | 10047 TIMBEROAK DR HOUSTON TX 77080 |
| HERNANDEZ, JESSICA | 3998 ROWLETT RD APT 106 ROWLETT TX 75088-5090 |
| HERNANDEZ, MAMIE | 1345 WESTWARD TRL UVALDE TX 78801-7535 |
| HERNANDEZ, OSCAR | 1345 WESTWARD TRL UVALDE TX 78801-7535 |
| HEROES FOR CHILDREN | 1701 N COLLINS BLVD STE 240 RICHARDSON TX 75080 |
| HEROES FOR CHILDREN | 1701 NORTH COLLINS, SUITE 240 RICHARDSON TX 75090 |
| HEROES ON THE WATER | ATTN: DEE ELLIOTT 11837 JUDD COURT STE#116 DALLAS TX 75243 |
| HERRERA, CARMEN | 504 E 7TH ST COLORADO CITY TX 79512-5706 |
| HERRING, HELEN J | PO BOX 549 MEXIA TX 76667-0549 |
| HERRON, GWEN | STEVEN D. BRUMLEY, ATTORNEY 402 W. WHEATLAND STE 125 DUNCANVILLE TX 75116 |
| HERRON, GWEN | 2928 CHERRY VALLEY BLVD DALLAS TX 75241-6815 |
| HERRON, LORI | 3813 PARKWOOD DR SAN ANGELO TX 76904-5920 |
| HERSCHEL D CHRISTIAN | ADDRESS ON FILE |
| HERSCHEL D CHRISTIAN | ADDRESS ON FILE |
| HERSCHEL JOE LAUGHLIN JR & WIFE | ADDRESS ON FILE |
| HERSHEL JOE LAUGHLIN & NISHA M LAUGHLIN | 7880 OWENSVILLE CEMETARY ROAD FRANKLIN TX 77856 |
| HERSHEL JOE LAUGHLIN & NISHIA M LAUGHLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERSHEL O CHRISTIAN | ADDRESS ON FILE |
| HERSHEL WEAVER | ADDRESS ON FILE |
| HERSHELL RYNO | ADDRESS ON FILE |
| HERSHELL WALTHALL | ADDRESS ON FILE |
| HERSHEY COMPANY | 100 CRYSTAL A DRIVE RPTG & COMPLIANCE P O BOX 810-EXTERNAL HERSHEY PA 17033-0810 |
| HERTZ CORPORATION | PO BOX 121056 DALLAS TX 75312-1056 |
| HERTZ EQUIPMENT RENTAL | CORPORATION PO BOX 650280 DALLAS TX 75265-0280 |
| HERTZ EQUIPMENT RENTAL | PO BOX 7698 LONGVIEW TX 75607 |
| HERTZ EQUIPMENT RENTAL SERVICE PUMP & | COMPRESSOR NORTH TEXAS DIVISION 1005 COMMERCIAL BLVD. SOUTH ARLINGTON TX 76001 |
| HERTZ-PENSKE LEASING | MARK ALTHEN ROUTE 10 - GREEN HILLS READING PA 19603-0563 |
| HERVEAT, MARK | 6317 SUNRISE DRIVE NORTH RICHLAND HILLS TX 76180-4932 |
| HERVER, MARIA | 2122 E 34TH ST WESLACO TX 78596-2001 |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS CORPORATION | ONE SOUTH MEMORIAL DRIVE RICHARD BENJAMIN KORN 12TH FLOOR ST LOUIS MO 63102 |
| HESS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HESS CORPORATION EMPLOYEES | PENSION PLAN 1 HESS PLAZA WOODBRIDGE NJ 07095-1229 |
| HESS CORPORATION EMPLOYEES | 1185 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANY, L.L.C. | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS FURNITURE & APPLIANCES | 314 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| HESS FURNITURE CO INC | 314 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| HESS, VICTORIA | 400 BRITAIN CT IRVING TX 75062-8930 |
| HESSE & ASSOCIATES INC | 2123 FM 1960 W #151 HOUSTON TX 77090 |
| HESSE EQUIPMENT COMPANY | 2123 FM 1960 W., #151 HOUSTON TX 77090 |
| HESSE EQUIPMENT COMPANY | 2123 CYPRESS CREEK PKY STE 151 HOUSTON TX 77090 |
| HEWITT ASSOCIATES LLC | PO BOX 95135 CHICAGO IL 60694-5135 |
| HEWITT ASSOCIATES LLC | OPERATING AS AON HEWITT 2201 WEST ROYAL LANE STE 100 IRVING TX 75063 |
| HEWITT ASSOCIATES LLC | 2201 WEST ROYAL LANE SUITE 100 IRVING TX 75063 |
| HEWITT ASSOCIATES LLC | 2711 N HASKELL AVE STE 800 DALLAS TX 75204 |
| HEWITT ENNIS KNUPP INC | 200 E RANDOLPH ST STE 1500 CHICAGO IL 60601-6426 |
| HEWITT ENNISKNUPP INC | 39584 TREASURY CENTER CHICAGO IL 60694-9500 |
| HEWITT ENNISKNUPP, INC. | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE IL 60069 |
| HEWITTCONTRACTINGCOINC | HOWARD H. HEWITT, CEO 3839 COUNTY ROAD 48 OKAHUMPKA FL 34762 |
| HEWLETT PACKARD | 3301 ROYAL LANE IRVING TX 75063 |
| HEWLETT PACKARD | ATTN: QA DEPT 1326 KIFER RD M/S 78-2 SUNNYVALE CA 94086 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD MS 5509 ROSEVILLE CA 95747 |
| HEWLETT PACKARD COMPANY | PO BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD FINANCIAL SERVICES CO | PO BOX 402582 ATLANTA GA 30384-2582 |
| HEWLETT-PACKARD COMPANY | 3000 HANOVER ST. PALO ALTO CA 94304 |
| HEWLETT-PACKARD DEVELOPMENT COMPANY, LP | 3000 HANOVER STREET PALO ALTO CA 94304-1185 |
| HEWLETT-PACKARD FINANCIAL SERVICES CO | 420 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| HEXCEL CORP. | 338 CLIFF DRIVE NORTH GRAHAM TX 76450 |
| HEXCEL CORPORATION | TWO STAMFORD PLAZA, 16TH FLOOR 281 TRESSER BOULEVARD STAMFORD CT 06901 |
| HEXION SPECIALTY CHEMCIALS | 180 EAST BROAD STREET COLUMBUS OH 43215 |
| HEXION SPECIALTY CHEMICALS INC | NAT'L REGISTERED AGENTS INC. 200 WEST ADAMS ST. CHICAGO IL 60606 |
| HEXPOL COMPOUNDING LLC | 14330 KINSMAN ROAD BURTON OH 44021 |
| HEZEL, TILL | DBA SMILEY S STUDIO INC 2909 LACKLAND RD FORT WORTH TX 76116-4119 |
| HF & ASSOCIATES | 118 VERDANT SAN ANTONIO TX 78209 |
| HF & ASSOCIATES INC | 118 VERDANT SAN ANTONIO TX 78209 |

| Claim Name | Address Information |
|------------|---------------------|
| HF & ASSOCIATES INC | 118 VERDANT ST SAN ANTONIO TX 78209 |
| HF & ASSOCIATES, INC. | 8626 TESORO DRIVE, SUITE 130 SAN ANTONIO TX 78217 |
| HF CONTROLS CORPORATION | ATTN: ACCOUNTS RECEIVABLE 1624 WEST CROSBY ROAD STE 124 CARROLLTON TX 75006 |
| HFE OPERATING LLC | PO BOX 270772 HOUSTON TX 77277-0772 |
| HFR ED GLOBAL MASTER TRUST | 1330 AVE OF THE AMERICAS NEW YORK NY 10019-5400 |
| HFS CONSULTING LLC | 11607 SPRING CYPRESS RD STE D TOMBALL TX 77377-8916 |
| HG BAYBROOK TWO GARDENS ASSOCIATES, LLC | BAYBROOK GARDENS II 2702 W BAY AREA BLVD WEBSTER TX 77598 |
| HGT LIMITED PARTNERSHIP | DBA HEATHER GLEN TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| HH GARZA MANAGEMENT GROUP LLC | PO BOX 725 HEBBRONVILLE TX 78361 |
| HH ROBERTSON CO | 450 19TH STREET AMBRIDGE PA 15003 |
| HH ROBERTSON CO | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| HI LINE INDUSTRIES II INC | PO BOX 673 BRENHAM TX 77834-0673 |
| HI Q ENVIRONMENTAL | 7386 TRADE ST SAN DIEGO CA 92121 |
| HI TECK VALVE INC | 13211 G WINDFERN ROAD HOUSTON TX 77064-3096 |
| HI TEMP SYSTEMS INC | 102 S LOOP CIRCLE LONGVIEW TX 75603 |
| HI WAY EQUIPMENT | 2019 AIRPORT FREEWAY EULESS TX 76040 |
| HI WAY EQUIPMENT CO | 3500 HWY 21 WEST BRYAN TX 77803 |
| HI-LINE INDUSTRIES II INC | 1208 INDUSTRIAL BLVD BRENHAM TX 77833 |
| HI-Q ENVIRONMENTAL PROD | 7386 TRADE STREET SAN DIEGO CA 92121 |
| HI-TECH ELECTRIC INC | 1181 EMPIRE CENTRAL DRIVE DALLAS TX 75247-4301 |
| HI-TECH TESTING SERVICE INC | PO BOX 12568 LONGVIEW TX 75607 |
| HI-TECH TESTING SERVICE INC | 35 FRJ DRIVE LONGVIEW TX 75607 |
| HI-TECH TESTING SERVICE INC | PO BOX 12568 LONGVIEW TX 75607-2568 |
| HI-TECH TESTING SERVICES, INC. | 35 FRJ DRIVE LONGVIEW TX 75607 |
| HI-WAY EQUIPMENT | 926 N SAM HOUSTON PKWY E HOUSTON TX 77032 |
| HI-WAY EQUIPMENT CO | 291 S EASTMAN RD LONGVIEW TX 75602 |
| HI-WAY EQUIPMENT CO. | 2019 AIRPORT FREEWAY EULESS TX 76040 |
| HICKEY, DEBORAH | 313 PEMBERTON PL CEDAR HILL TX 75104-5011 |
| HICKMAN, STEPHEN | 2920 OAK RD. PEARLAND TX 77581 |
| HICKMAN, STEPHEN | 4507 TEAL GLAND TERALAND TX 77584 |
| HICKORY TRACE HOUSING LP | DBA ROSEMONT AT HICKORY TRACE ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD #400 ADDISON TX 75001 |
| HICKS, AMANDA J | 1105 N TINSLEY ST ANGLETON TX 77515-3544 |
| HICKS, ANDRA | 201 S KENTUCKY AVE FORT WORTH TX 76104-1431 |
| HICKS, DONALD L | 3228 VALLEY FORGE TRL FOREST HILL TX 76140-1863 |
| HICKS, J L | 751 HARMONY CIR WEATHERFORD TX 76087-8963 |
| HICKS, SHARI | 13001 HARKNESS DR DALLAS TX 75243-2437 |
| HIDALGO COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| HIDALGO COUNTY TAX OFFICE | PO BOX 178 EDINBURG TX 78540-0178 |
| HIDDEN HOLLOW DEVELOPMENT ASSOC | PO BOX 835181 RICHARDSON TX 75083-5181 |
| HIGBEE INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| HIGBEE INC | 6741 THOMPSON RD SYRACUSE NY 13211 |
| HIGGINBOTHAM, DALE | 1601 BRYAN STREET DALLAS TX 75201 |
| HIGH BRIDGE ASSOCIATES INC | 1021 PARKSIDE CMNS STE 102 GREENSBORO GA 30642 |
| HIGH BRIDGE ASSOCIATES INC | 1021 PARKSIDE CMNS STE 102 GREENSBORO GA 30642-4521 |
| HIGH PLAINS RADIOLOGY | PO BOX 3780 AMARILLO TX 79116 |
| HIGH POINT PLAZA LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| HIGH PRESSURE EQUIPMENT CO | 2955 W 17TH ST # 6 ERIE PA 16505 |

| Claim Name | Address Information |
|---|---|
| HIGH PRESSURE EQUIPMENT CO | PO BOX 8248 ERIE PA 16505 |
| HIGH PRESSURE EQUIPMENT CO | 1222 LINDEN AVENUE ERIE PA 16505-3522 |
| HIGH RIDGE LEASING LLC | 201 HIGH RIDGE RAOD STAMFORD CT 00690 |
| HIGH TECH SERVICES INC | 999 E ARAPAHO RD STE 200 RICHARDSON TX 75081 |
| HIGH TEMP REPAIR & INSPECTION | PO BOX 500 BUFFALO MO 65622 |
| HIGH TEMPERATURE | 4324 BARRINGER DR STE 106 CHARLOTTE NC 28217-1500 |
| HIGH TEMPERATURE TECHNOLOGIES INC | 2135 DUNAVANT ST CHARLOTTE NC 28203 |
| HIGH TEMPERATURE TECHNOLOGIES, INC. | 4324 BARRINGER DR STE 106 CHARLOTTE NC 28217-1500 |
| HIGH VOLTAGE INC | 31 ROUTE 7A COPAKE NY 12516 |
| HIGH VOLTAGE INC | 31 COUNTY ROUTE 7A COPAKE NY 12516 |
| HIGH VOLTAGE INC | PO BOX 1569 KELLER TX 76241-1569 |
| HIGH, CHARLES L | 20320 BLUEGRASS CIR FLINT TX 75762-8756 |
| HIGHBERGER, KL | 1716 S EDMONDS LN APT 46 LEWISVILLE TX 75067-5859 |
| HIGHFIELD MANUFACTURING COMPANY | 380 MOUNTAIN GROVE STREET BRIDGEPORT CT 06605 |
| HIGHLAND CHURCH OF CHRIST | ACCT 010135624 PO BOX 2439 ABILENE TX 79604 |
| HIGHLAND HOMES LTD | 5601 DEMOCRACY DR STE 300 PLANO TX 75024 |
| HIGHLAND INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| HIGHLAND PARK INDEPENDENT SCHOOL DIST | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY PO BOX 13430 ARLINGTON TX 76094-0430 |
| HIGHLAND PUMP CO. | CURTIS W.HUFF,VP/SECTY. 5 POST OAK PARK, STE. 1760 HOUSTON TX 77027 |
| HIGHLAND RESOURCES | 1012 MERCANTILE BANK BUILDING DALLAS TX 75201 |
| HIGHLAND RESOURCES, INC. | 1012 MERCANTILE BANK BUILDING DALLAS TX 75201 |
| HIGHLAND STUCCO & LIME PRODUCTS INC | 15148 OXNARD ST VAN NUYS CA 91411-2614 |
| HIGHLANDER REALTY LLC | EVANS J CARTER PC EVANS J CARTER, 860 WORCESTER ROAD, SECOND FL, PO BOX 812 FRAMINGHAM MA 01701 |
| HIGHTOWER, JACQUELINE | 1445 ROMA LN FORT WORTH TX 76134-2359 |
| HIGHWAY MACHINE CO INC | ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON IN 47670 |
| HIGHWAY MACHINE CO INC | 3010 S OLD US HWY 41 PRINCETON IN 47670 |
| HIGHWAY MACHINE CO INC | 3010 S OLD US HWY 41 PO BOX 208A PRINCETON IN 47670 |
| HILARY DEMPSEY | ADDRESS ON FILE |
| HILARY ZOELLER | ADDRESS ON FILE |
| HILDRETH, JOHN | C/O ISSUELINK 1801 LAVACA ST #12C AUSTIN TX 78701 |
| HILL + KNOWLTON STRATEGIES | PO BOX 7247-7193 PHILADELPHIA PA 19170 |
| HILL BROTHERS CHEMICAL CO | 1675 N. MAIN STREET ORANGE CA 92867 |
| HILL BROTHERS CHEMICAL COMPANY | RUSTY D MOSHER 21639 N 12TH AVE, STE 100 PHOENIX AZ 85027 |
| HILL CAD | PO BOX 416 HILLSBORO TX 76645 |
| HILL CO. ESD #1 | PO BOX 412 TAX COLLECTOR HILLSBORO TX 76645 |
| HILL CO. ESD #2 | 200 E. FRANKLIN STREET HILLSBORO TX 76645 |
| HILL COLLEGE - CLEBURNE | 206 N WILHITE ST CLEBURNE TX 76031 |
| HILL COLLEGE - JOSHUA | 112 LAMAR DR HILLSBORO TX 76645 |
| HILL COUNTRY COMMUNITY ACTION | PO BOX 846 SAN SABA TX 76877 |
| HILL COUNTRY ELECTRIC SUPPLY | PO BOX 577 SAN ANTONIO TX 78292-0577 |
| HILL COUNTRY ELECTRIC SUPPLY LP | 4801 FREIDRICH LN BLDG 2 STE 200 AUSTIN TX 78744 |
| HILL COUNTRY PHOTOGRAPHY | PO BOX 2732 GLEN ROSE TX 76043 |
| HILL COUNTRY SPRINGS INC | PO BOX 2220 MANCHACA TX 78652-2220 |
| HILL COUNTRY SPRINGS INC | 10019 INTERSTATE 35 S AUSTIN TX 78747 |
| HILL COUNTRY WIND POWER, L.P. | 3820 AMERICAN DRIVE STE 310 PLANO TX 75075-6101 |
| HILL COUNTY | 80 NORTH WACO STREET, 1ST FLOOR HILLSBORO TX 76645 |
| HILL COUNTY APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND |

| Claim Name | Address Information |
|---|---|
| HILL COUNTY APPRAISAL DISTRICT ET AL | ROCK TX 78680-1269 |
| HILL COUNTY TAX OFFICE | PO BOX 412 HILLSBORO TX 76645 |
| HILL JR. COLLEGE DIST. | 112 LAMAR DR HILLSBORO TX 76645 |
| HILL RANCH, LTD | B.F. (BOBBY FRED) HILL 3794-C WEST HWY 67 GLEN ROSE TX 76043 |
| HILL REGIONAL HOSPITAL | 101 CIRCLE DR HILLSBORO TX 76645 |
| HILL, ADEAN | 306 PRAIRIE DR RED OAK TX 75154-2808 |
| HILL, ALICE | 7834 BAYOU FOREST DR UNIT A HOUSTON TX 77088-4056 |
| HILL, DANIEL | 1203 W POINT TAP RD PALESTINE TX 75803-8451 |
| HILL, KEITH ETAL | 1205 W. 10TH ST. MT PLEASANT TX 75455 |
| HILL, KENNY | 5909 STIRRUP IRON DR FORT WORTH TX 76179-8301 |
| HILL, MICHAEL ETUX | 44 FALCON DR. NORTH LITTLE ROCK AR 72116 |
| HILL, PAULA | 48 RIDGE RD POTTSBORO TX 75076-4759 |
| HILL, THOMAS | ADDRESS ON FILE |
| HILL-LAKE GAS STORAGE, L.P. | 1201 LOUISIANA ST. STE 700 HOUSTON TX 77002 |
| HILL-LAKE GAS STORAGE, L.P. | 5847 SAN FELIPE, SUITE 3050 HOUSTON TX 77057-3000 |
| HILLARY HEAD | ADDRESS ON FILE |
| HILLARY JACKSON | ADDRESS ON FILE |
| HILLARY PRINGLE | ADDRESS ON FILE |
| HILLCREST BAPTIST MEDICAL CENTER | HILLCREST FINANCIAL ACCOUNT 3000 HERRING AVE ATTN KIMMY ALLEN WACO TX 76708 |
| HILLDRUP COMPANIES | PO BOX 669 STAFFORD VA 22555-0669 |
| HILLDRUP RECORDS MANAGEMENT SYSTEMS | 750 BERRY SHOALS RD DUNCAN SC 29334 |
| HILLHOUSE POWER SOLUTIONS INC | 8100 OAK KNOLL DR NORTH RICHLAND HILLS TX 76182 |
| HILLIARD ENTERPRISES INC | 25221 HWY 365 N NORTH LITTLE ROCK AR 72113 |
| HILLIARD ENTERPRISES INC | PO BOX 13687 N LITTLE ROCK AR 72113-0687 |
| HILLIARD, CYNTHIA | 513 N SHADY SHORES DR LAKE DALLAS TX 75065-2409 |
| HILLIN, EARL W | 4821 PRAIRIE CHAPEL TRL CRANDALL TX 75114-4622 |
| HILLOCK, LLOYD F | 164 E HURST # 12 HURST TX 76053-7813 |
| HILLOCK, LLOYD F | 164 E HURST BLVD TRLR 54 HURST TX 76053-7816 |
| HILLSBORO HOUSING LP | DBA ROSEMONT OF HILLSBORO APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| HILLSBORO ISD | 121 EAST FRANKLIN STREET HILLSBORO TX 76645 |
| HILLSIDE COMMUNITY LP | ATTN: AMANDA GOLDBERG 2535 MARSH LANE CARROLLTON TX 75006 |
| HILLTOP BASIC RESOURCES INC | 1 W 4TH ST # 1100 CINCINNATI OH 45202 |
| HILON SMITH | ADDRESS ON FILE |
| HILTI INC | SANDBERG PHOENIX JONATHAN THOMAS BARTON 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| HILTI INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HILTI INC | ATTN: CUSTOMER SERVICE PO BOX 21148 TULSA OK 74121 |
| HILTI INC | 13635 STEMMONS FRWY FARMERS BRANCH TX 75234 |
| HILTI INC | DEPT 0890 PO BOX 120001 DALLAS TX 75312-0890 |
| HILTI INC | 9108 ELM TREE CIRCLE TYLER TX 75703 |
| HILTI NORTH AMERICA | ATTN JUNE CRAIG 5400 S 122ND E AVE TULSA OK 74146 |
| HILTON FURNITURE & LEATHER GALLERY INC. | 12100 GULF FWY HOUSTON TX 77034-4502 |
| HILTON FURNITURE & LEATHER GALLERY INC. | MICHAEL T. FUERST 25222 NORTHWEST FREEWAY BUILDING 9, SUITE 101 CYPRESS TX 77429 |
| HILTON GARDEN INN | ADDRESS ON FILE |
| HILTON PROPERTIES LTD | PO BOX 142229 AUSTIN TX 78714 |
| HILTON VALVE INC | 14520 NE 91ST ST REDMOND WA 98052 |
| HILTON VALVE INC | PO BOX 2229 REDMOND WA 98073-2229 |
| HILTON WORLDWIDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HINCHLIFFE & KEENER INC | 2247 BABCOCK BOULEVARD PITTSBURGH PA 15237 |
| HINES, CRYSTAL SHEREA | PO BOX 150604 FORT WORTH TX 76108-0604 |
| HINES, JAMES P | 2631 JOHN WEST RD APT 704 DALLAS TX 75228-4997 |
| HINES, NELL FAYE | 5920 DANGERFIELD CT ARLINGTON TX 76017-1082 |
| HINES, SUZANNE | 4201 ABINGDON DR GARLAND TX 75043-7253 |
| HINES, WELDON, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HINKLE, GLORIA | 216 JANICE DR DENISON TX 75020-4834 |
| HINOJOSA, EDWARD H | 2003 VICKIE DR IRVING TX 75060-3619 |
| HINSON, VERLIE | 707 LYNN ST DIBOLL TX 75941-1844 |
| HINTON, BRIAN | 2316 DAMPTON DR PLANO TX 75025-2471 |
| HINTZ, GARY | 120 MARIPOSA DR DEL RIO TX 78840-2205 |
| HIPOLITO SALAZAR | ADDRESS ON FILE |
| HIRAM KEATING | ADDRESS ON FILE |
| HIRAM WILSON | ADDRESS ON FILE |
| HIRAM WILSON | ADDRESS ON FILE |
| HIRELIVE | 27651 LA PAZ RD STE 100 LAGUNA NIGUEL CA 92677 |
| HIRERIGHT INC | 24521 NETWORK PLACE CHICAGO IL 60673-1245 |
| HIRERIGHT INC | PO BOX 847891 DALLAS TX 75284-7891 |
| HIRERIGHT INC | 3349 MICHELSON DR #150 IRVINE CA 92612-0653 |
| HIRERIGHT SOLUTIONS, INC | ATTN: TIM WILLIS 4500 SOUTH 129TH EAST AVENUE SUITE 200 TULSA OK 74134 |
| HIS CERA INC. | 55 CAMBRIDGE PARKWAY CAMBRIDGE MA 02142 |
| HISHAM ALFALEH | ADDRESS ON FILE |
| HISPANIC 100 | 4447 N CENTRAL EXPY STE 110 DALLAS TX 75205 |
| HISPANIC 100 | C/O THE BRADLEY GROUP 4100 ALPHA RRD STE 215 DALLAS TX 75244 |
| HISPANIC ASSOCIATION ON CORPORATE | RESPONSIBILITY 1444 I ST NW STE 850 WASHINGTON DC 20005 |
| HISPANIC WOMEN'S NETWORK OF TEXAS | PO BOX 327 AUSTIN TX 78767 |
| HISTORIC GRANBURY MERCHANTS ASSOCIATION | PO BOX 2011 GRANBURY TX 76048 |
| HISTORY MAKER HOMES LLC | 9001 AIRPORT FWY STE 400 NORTH RICHLAND HILLS TX 76180-9128 |
| HITACHI AMERICA LTD | 90 PARK AVE NEW YORK NY 10016 |
| HITACHI DATA SYSTEMS | ACCOUNTS RECEIVABLES PO BOX 99257 CHICAGO IL 60693 |
| HITACHI DATA SYSTEMS | CREDIT CORP PO BOX 99257 CHICAGO IL 60693 |
| HITACHI DATA SYSTEMS | COLONNADE II 18111 PRESTON RD STE 400 DALLAS TX 75252 |
| HITACHI DATA SYSTEMS | CREDIT CORP 750 CENTRAL EXPWY SANTA CLARA CA 95054 |
| HITACHI DATA SYSTEMS CORPORATION | 750 CENTRAL EXPRESSWAY SANTA CLARA CA 95050 |
| HITACHI POWER SYSTEMS AMERICA LTD | CS DRAWER 0198310 ATLANTA GA 30384-8310 |
| HITACHI POWER SYSTEMS AMERICA, LTD. | 645 MARTINSVILLE ROAD BASKING RIDGE NJ 07920 |
| HITCHCOCK INDUSTRIES, INC. | 8701 HARRIET AVE. SOUTH BLOOMINGTON MN 55420 |
| HITCO CARBON COMPOSITES INC | 1600 W 135TH ST GARDENA CA 90249 |
| HITZ INC DBA GBA SOLUTIONS | DBA GEORGE B ALLAN AND CO 14836 VENTURE DR FARMERS BRANCH TX 75234 |
| HITZELBERGER FAMILY TRUST | ADDRESS ON FILE |
| HK CAPITAL LLC - PELICAN POINTE | APTS PO BOX 741739 REF BEN PATEL HOUSTON TX 77274 |
| HK PORTER CO INC | 420 FORT DUQUESNE BOULEVARD # 550 PITTSBURGH PA 15222 |
| HLAVINKA EQUIPMENT COMPANY | 17405 HIGHWAY 90A EAST BERNARD TX 77435 |
| HLI WATER SYSTEMS INC | 3220 NORTH FREEWAY SUITE 100-A FORT WORTH TX 76111 |
| HM ROYAL INC | 6880 8TH ST BUENA PARK CA 90620 |
| HMH LIFESTYLES LP | DBA HISTORY MAKER HOMES 9001 AIRPORT FRWY STE 400 NORTH RICHLAND HILLS TX 76180 |
| HMR BUSINESS SOLUTIONS INC | 2777 LAKE FOREST DR ROUND ROCK TX 78665 |

| Claim Name | Address Information |
|---|---|
| HMT INC | PO BOX 951494 DALLAS TX 75395-1494 |
| HMT INSPECTION | 8979 MARKET ST HOUSTON TX 77029 |
| HMWK LLC | 301 CONGRESS AVE STE 1700 AUSTIN TX 78701 |
| HMWK LLC | ROBERT HOVDON, AGENT 301 CONGRESS AVE STE 1700 AUSTIN TX 78701-2985 |
| HO, JOSEPH C. | 1601 BRYAN ST DALLAS TX 75201 |
| HOANG NGUYEN | ADDRESS ON FILE |
| HOANG TARRANT | ADDRESS ON FILE |
| HOAPT LP | DBA PINE TERRACE APARTMENTS 3901 OMEARA DR HOUSTON TX 77025 |
| HOBART BROTHERS COMPANY | 101 TRADE SQUARE EAST TROY OH 45373 |
| HOBART BROTHERS COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HOBART BROTHERS COMPANY | HAMMOND , ALICIA DANIELLE, ATTORNEY AT LAW 617 NE SILVERLEAF PL LEE'S SUMMIT MO 64064 |
| HOBART BROTHERS COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| HOBART BROTHERS COMPANY | RASMUSSEN WILLIS DICKEY MOORE KURT L RASMUSSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| HOBART CORPORATION | 701 S. RIDGE AVE. TROY OH 45374 |
| HOBAS PIPE USA | 1413 E. RICHEY ROAD HOUSTON TX 77073 |
| HOBBS PEST MANAGEMENT | 15373 WAYNE DR MABANK TX 75156 |
| HOBBS RAOD VILLAGE LP | DBA MAPLEWOOD VILLAGE 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| HOBBS, ARRIA | PO BOX 382852 DUNCANVILLE TX 75138-2852 |
| HOBBS, DAPHNE M | 8954 CARTAGENA PL DALLAS TX 75228-4597 |
| HOBSON, JANE | PO BOX 4492 TULSA OK 74159-0492 |
| HOCHHEIM PRAIRIE INSURANCE COMPANY | SUBROGEE OF JANICE SIBLEY 500 US HIGHWAY 77A S YOAKUM TX 77995 |
| HOCKADAY SCHOOL | C/O ELIZABETH M LEE 11600 WELCH RD DALLAS TX 75229 |
| HOCKER INC | 1724-B TOWN HURST HOUSTON TX 77043 |
| HOCKER INCORPORATED | 13402 WEIMAN RD HOUSTON TX 77041-2542 |
| HOCKLEY COUNTY TAX OFFICE | 802 HOUSTON ST STE 106 LEVELLAND TX 79336-3706 |
| HODDE & HODDE LAND SURVEYING INC | BRENHAM TX 77833-2411 |
| HODDE & HODDE LAND SURVEYING INC | REGISTERED PROFESSIONAL LAND SURVEYING 613 E BLUE BELL RD BRENHAM TX 77833-2411 |
| HODGDON, LANA | 1815 BIRNAM GLEN DR SUGAR LAND TX 77479-6197 |
| HODGE, DEBRA | 1863 W. MOCKINGBIRD LN APT 312 DALLAS TX 75235 |
| HODGE, DONALD | 4013 CHAPEL PARK DR NORTH RICHLAND HILLS TX 76180-8749 |
| HOEFT, DON | 402 N 1ST ST POINT TX 75472-5528 |
| HOEHN, ROBERT | 1336 WINDCREST DR ROUND ROCK TX 78664-9306 |
| HOFFER FLOW CONTROL INC | 107 KITTY HAWK LN ELIZABETH CITY NC 27906 |
| HOFFER FLOW CONTROLS, INC. | P.O. BOX 2145 107 KITTY HAWK LANE ELIZABETH CITY NC 27906-2145 |
| HOFFMAN CONSTRUCTION CO | 805 SW BROADWAY, SUITE 2100 PORTLAND OR 97205 |
| HOFFMAN NEW YORKER INC | 46 CLINTON PLACE HACKENSACK NJ 07601 |
| HOFFMAN PROCESS INC | 1370 WASHINGTON PIKE BRIDGEVILLE PA 15017 |
| HOFFMAN, BOBBIE | REBECCA MAHAN 701 LINCOLN MC GREGOR TX 76657 |
| HOFFMAN, BOBBIE | 812 S JACKSON ST MC GREGOR TX 76657-2046 |
| HOFFMAN, JELAYNE | 4728 AVENUE O GALVESTON TX 77551 |
| HOFFMAN, PATRICK, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HOFMANN ENGINEERING NORTH | AMERICA LTD 330 PINEBUSH RD CAMBRIDGE ON N1T 1Z6 CANADA |
| HOFMANN ENGINEERING PTY LTD | 3 ALICE STREET BASSENDEAN WA 605 AUSTRALIA |
| HOFMEISTER, CHARLES | 106 RESACA RETREAT DR LOS FRESNOS TX 78566-4322 |
| HOGAN ASSESSMENT SYSTEMS INC | DEPARTMENT NO 55 PO BOX 21228 TULSA OK 74121 |

| Claim Name | Address Information |
|---|---|
| HOGAN BUILDING CO NO 1 LP | PO BOX 2487 CORPUS CHRISTI TX 78403 |
| HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE HOLBORN VIADUCT LONDON EC1A 2FG UNITED KINGDOM |
| HOGAN, JON | 118 ALAMO ST WAXAHACHIE TX 75165-1311 |
| HOGENTOGLER & CO INC | PO BOX 2219 COLUMBIA MD 21045-1219 |
| HOGLAND, MARY B | 8606 COLUMBIA DRIVE ROWLETT TX 75089 |
| HOH CORP | 1701 VARGRAVE ST WINSTON SALEM NC 27107 |
| HOIST & CRANE SERVICE GROUP | PO BOX 1777 METAIRIE LA 70004 |
| HOIST & CRANE SERVICE GROUP | PO BOX 53062 LAFAYETTE LA 70505-3062 |
| HOIST & CRANE SERVICE GROUP | 544 MEADOW LARK DR. MONROE LA 71203 |
| HOIST PARTS INC | DBA OMI CRANE SERVICES PO BOX 1719 ROCKWALL TX 75087 |
| HOISTS DIRECT INC | 123 CHARTER ST ALBEMARLE NC 28001 |
| HOKE INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| HOKE INC | 405 CENTURA CT SPARTANBURG SC 29303-6603 |
| HOKE INC | CIRCOR INSTRUMENTATION TECHNOLOGIES, INC. DBA: HOKE 405 CENTURA CT SPARTANBURG SC 29303-6603 |
| HOLBERT, APRIL | 2026 NEELEY ST TYLER TX 75701-5845 |
| HOLCIM (TEXAS) LIMITED PARTNERSHIP | JAY TANGNEY, SENIOR VP, CHIEF LEGAL OFFICER, SECRETARY 6211 ANN ARBOR ROAD DUNDEE MI 48131 |
| HOLCIM (US) INC. | 24 CROSBY DR BEDFORD MA 01730-1402 |
| HOLCIM (US) INC. | 6211 ANN ARBOR ROAD DUNDEE MI 48131 |
| HOLCIM (US) INC. | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| HOLCIM (US) INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| HOLCOMB, JOSEY | 6228 OSPREY DRIVE HOUSTON TX 77048 |
| HOLD TEXAS LTD DBA HOLT CAT | 3302 SOUTH WW WHITE ROAD SAN ANTONIO TX 78222 |
| HOLDEN SALISBURY | ADDRESS ON FILE |
| HOLDEN, JAMES | 7118 HOLLY BAY CT PASADENA TX 77505 |
| HOLDER, BOBBY D | 1070 COUNTY ROAD 4101 JACKSONVILLE TX 75766-0512 |
| HOLDERMAN, MABEL C/- CATHERINE MCGARRITY | 3019 SOUTHWESTERN RD MANVEL TX 77578 |
| HOLDERMAN, MABEL C/- MARY LOUISE EMERSON | 307 RIVER RIDGE RD SEALY TX 77474 |
| HOLDSWORTH, JUDY | 920 DUNLEER DRIVE ALLEN TX 75013 |
| HOLES INC | 9911 FRANKLIN RD HOUSTON TX 77070 |
| HOLIDAY FEAST OF SHARING | C/O MELISSA WILLIAMS PO BOX 131 FRANKLIN TX 77856 |
| HOLLAND DICKEY | ADDRESS ON FILE |
| HOLLAND FURNACE CO | MCGIVNEY & KLUGER, P.C. N/K/A AII ACQUISITIONS, LLC 80 BROAD STREET, 23D FLOOR NEW YORK NY 10004 |
| HOLLAND GREGORY | ADDRESS ON FILE |
| HOLLAND, JOHN B | 504 REED ST ROANOKE TX 76262-6649 |
| HOLLAS, MELVIN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HOLLEMAN, DOUGLAS W | PO BOX 842 KENNEDALE TX 76060-0842 |
| HOLLEMON, BARBARA | 4159 PRESIDENTS DR S HOUSTON TX 77047-6765 |
| HOLLEY PERFORMANCE PRODUCTS INC | 201 JONES RD WALTHAM MA 02451 |
| HOLLEY TASA | ADDRESS ON FILE |
| HOLLEY, DAVID R ETUX | PO BOX 58 LEESBURG TX 75457 |
| HOLLEY, JUDY | 121 APACHE TRL ALVARADO TX 76009-2623 |
| HOLLIDAY FENOGLIO FOWLER LP | PO BOX 840637 DALLAS TX 75284-0637 |
| HOLLIDAY, BILLY | 304 E SOUTH ST ITASCA TX 76055-2606 |

| Claim Name | Address Information |
| --- | --- |
| HOLLINGSWORTH & VOSE COMPANY | 112 WASHINGTON ST EAST WALPOLE MA 02032 |
| HOLLINGSWORTH & VOSE COMPANY | DEIRDRE MURPHY, VP & GEN. COUN. 112 WASHINGTON ST EAST WALPOLE MA 02032 |
| HOLLINGSWORTH & VOSE COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| HOLLINGSWORTH, JAMES | 1524 FLORENCE DR AZLE TX 76020-4312 |
| HOLLINGSWORTH, V D | 1524 FLORENCE AZLE TX 76020-4312 |
| HOLLIS HUTCHISON | ADDRESS ON FILE |
| HOLLIS NEWMAN | ADDRESS ON FILE |
| HOLLIS R. SULLIVAN INC | P.O. BOX 9289 WHICHITA FALLS TX 76308 |
| HOLLIS WALKER | ADDRESS ON FILE |
| HOLLIS, LACY | 6117 PULLMAN LN APT 1314 SAGINAW TX 76131-1387 |
| HOLLOWAY MARTIN | ADDRESS ON FILE |
| HOLLOWAY MARTIN & LOUISE MARTIN | 801 WOODUM LANE MEXIA TX 76667 |
| HOLLOWAY MARTIN & LOUISE MARTIN | ADDRESS ON FILE |
| HOLLOWAY MARTIN & WIFE | LOUISE MARTIN PO BOX 334 MEXIA TX 76667 |
| HOLLOWAY MARTIN AND WIFE | ADDRESS ON FILE |
| HOLLOWAY ODEGARD FORREST & KELLY PC | 3101 NORTH CENTRAL AVE STE 1200 PHOENIX AZ 85012 |
| HOLLOWAY, BOBBY | 921 SUNSET ST HOWE TX 75459-4524 |
| HOLLOWAY, LEE | 412 W DIAMOND AVE IOWA PARK TX 76367-2534 |
| HOLLY D'ANN DEWBRE | ADDRESS ON FILE |
| HOLLY FRONTIER CORP | 2828 N. HARWOOD, SUITE 1300 DALLAS TX 75201 |
| HOLLY FRONTIER REFINING | 2828 N. HARWOOD, SUITE 1300 DALLAS TX 75201 |
| HOLLY HOPKINS | ADDRESS ON FILE |
| HOLLY HORAK | ADDRESS ON FILE |
| HOLLY HORROCKS | ADDRESS ON FILE |
| HOLLY LABAY | ADDRESS ON FILE |
| HOLLY LEWIS | ADDRESS ON FILE |
| HOLLY MILEY | ADDRESS ON FILE |
| HOLLY MITCHELL | ADDRESS ON FILE |
| HOLLY SCOTT | ADDRESS ON FILE |
| HOLLY THOMPSON | ADDRESS ON FILE |
| HOLLYWOOD OVERHEAD DOOR CO | 9525 WHITE ROCK TRAIL DALLAS TX 75238 |
| HOLMAN BOILER | 1956 SINGLETON BLVD DALLAS TX 75212 |
| HOLMAN BOILER WORKS | KATHY EVANS 1956 SINGLETON BLVD DALLAS TX 75212 |
| HOLMAN BOILER WORKS | 1956 SINGLETON BLVD. DALLAS TX 75212 |
| HOLMAN BOILER WORKS | PO BOX 226865 DALLAS TX 75222-6865 |
| HOLMAN BOILER WORKS INC | 1956 SINGLETON BLVD DALLAS TX 75212 |
| HOLMAN BOILER WORKS INC | PO BOX 226865 DALLAS TX 75222-6865 |
| HOLMES & AUDREY WALLS | ADDRESS ON FILE |
| HOLMES & NARVER CONSTRUCTORS | P0 BX 6240 ORANGE CA 92868 |
| HOLMES MURPHY & ASSOCIATES INC | PO BOX 9207 DES MOINES IA 50306-9207 |
| HOLMES PHARMACY | PO BOX 297 JEWETT TX 75846-0297 |
| HOLMES, BARRY | PO BOX 49 GRANDVIEW TX 76050-0049 |
| HOLMES, E A | 1149 ALBERTA CT KING GEORGE VA 22485-7785 |
| HOLMES, KEVIN | ADDRESS ON FILE |
| HOLMES, LAVERA | 2642 TANNER ST DALLAS TX 75215-3550 |
| HOLMES, NAKIA A | 12938 AZURE HEIGHTS PL RHOME TX 76078-6054 |
| HOLMES, SAM E. | 9430 FM 2578 TERRELL TX 75160 |
| HOLMES, WILLIE | 509 NAPLES TERRACE LN LA MARQUE TX 77568-6590 |

| Claim Name | Address Information |
|---|---|
| HOLMES-BUSBY, MARY ANN | 112 HAWKINS ST TERRELL TX 75160-3917 |
| HOLOPHANE | AN ACUITY BRANDS CO 3825 COLUMBUS ROAD SW GRANVILLE OH 43073 |
| HOLOPHANE | 1733 BAY WATCH DR ROCKWALL TX 75087 |
| HOLOPHANE | 4102 HERSCHEL AVE #103 DALLAS TX 75219 |
| HOLOPHANE | 313 PAINT PONY TRAIL N FORT WORTH TX 76108 |
| HOLOPHANE, AN ACUITY BRANDS CO. | 3825 COLUMBUS RD BUILDING F GRANVILLE OH 43023 |
| HOLT CAT | SCOTT PERLET 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT CAT | 2000 E AIRPORT FRWY IRVING TX 75061 |
| HOLT CAT | PO BOX 540788 DALLAS TX 75354-0788 |
| HOLT CAT | PO BOX 911975 DALLAS TX 75391-1975 |
| HOLT CAT | PARTS DIVISION PO BOX 7070 LONGVIEW TX 75607 |
| HOLT CAT | PO BOX 7070 LONGVIEW TX 75608 |
| HOLT CAT | 549 JIM WRIGHT FREEWAY NORTH FORT WORTH TX 76108 |
| HOLT CAT | PARTS DIVISION PO BOX 2411 WACO TX 76703 |
| HOLT CAT | ATTN PARTS DIVISION P.O. BOX 2411 WACO TX 76703 |
| HOLT CAT | PO BOX 207916 SAN ANTONIO TX 78220--791 |
| HOLT CAT | PO BOX 207916 SAN ANTONIO TX 78222 |
| HOLT CAT | MICHAEL PURYEAR 3302 S W.W. WHITE RD SAN ANTONIO TX 78222 |
| HOLT CAT RENTAL | 5036 WEST LOOP 281 LONGVIEW TX 75603 |
| HOLT COMPANIES | ATTN: MICHAEL PURYEAR 3302 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT COMPANY | PO BOX 2411 WACO TX 76703-2411 |
| HOLT POWER SYSTEMS | 2001 N LOOP 12 IRVING TX 75601 |
| HOLT TEXAS DBA HOLT CAT | SCOTT PERLET 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT TEXAS LTD | ATTN: CREDIT DEPT PO BOX 540788 DALLAS TX 75354 |
| HOLT TEXAS LTD DBA HOLT CAT | SCOTT PERLET, MINING SALES MANAGER 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT TEXAS LTD DBA HOLT CAT | MICHAEL PURYEAR, GENERAL COUNSEL 3302 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS LTD, DBA HOLT CAT | SCOTT PERLET 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| HOLT TEXAS, LTD | ANGELA GRAF 3302 SOUTH W.W. WHITE RD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD DBA SITECH-TEJAS | 3206 SOUTH W.W. WHITE RD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD DBA SITECH-TEJAS; | GLENN SWISHER 3206 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD. | 3302 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD. | 3302 W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD. D/B/A/ HOLT CAT | C/O JACKSON WALKER LLP ATTN: MONICA S. BLACKER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HOLT TEXAS, LTD. DBA HOLT CAT | 3302 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD. DBA HOLT CAT | ATTN ANGELA GRAF, CONTRACT ADMIN 3302 SOUTH W. W. WHITE RD SAN ANTONIO TX 78222 |
| HOLT TEXAS, LTD. DBA HOLT CAT | MICHAEL PURYEAR, GENERAL COUNSEL 3302 W.W. WHITE ROAD SAN ANTONIO TX 78222 |
| HOLT, LOWELL | PO BOX 831, PITTSBURG TX 75686 |
| HOLT, LOWELL C. | PO BOX 831 PITTSBURG TX 75686 |
| HOLTEC INTERNATIONAL | 555 LINCOLN DRIVE WEST MARLTON NJ 08053 |
| HOLTEC INTERNATIONAL | ONE HOLTEC DR MARLTON NJ 08053 |
| HOLTEC INTERNATIONAL | 1001 NORTH US HIGHWAY 1 SUITE 204 JUPITER FL 33477-4480 |
| HOLTEC INTERNATIONAL, INC. | 555 LINCOLN DRIVE WEST MARLTON NJ 08053 |
| HOLTEK ENTERPRISES INC | 500 JEWELL DR WACO TX 76712 |
| HOMASOTE CO | 923 LOWER FERRY ROAD WEST TRENTON NJ 08628 |
| HOMASOTE CO | 932 LOWER FERRY ROAD WEST TRENTON NJ 08628-0240 |
| HOMASOTE CO | PRINCETON PIKE CORPORATE CENTER FOX ROTHSCHILD LLP 997 LENOX DRIVE, BUILDING 3 LAWRENCEVILLE NJ 08648-2311 |

| Claim Name | Address Information |
|---|---|
| HOMASOTE CO | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HOMASOTE CO | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HOMASOTE CO | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HOMASOTE CO | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| HOMASOTE CO | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| HOMASOTE CO | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| HOMASOTE CO | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| HOME BUILDERS ASSOCIATION OF | GREATER DALLAS INC ATTN MISTY VARSALONE,5816 W PLANO PKWY PLANO TX 75093 |
| HOME SWEET HOME PROPERTIES | PO BOX 635008 NACOGDOCHES TX 75963 |
| HOMER CALLAHAN | ADDRESS ON FILE |
| HOMER D LINCECUM | ADDRESS ON FILE |
| HOMER DAVID SMITH JR | ADDRESS ON FILE |
| HOMER DAVID SMITH JR   EXEMPT TRUST | ADDRESS ON FILE |
| HOMER DAVID SMITH JR EXEMPT TRUST | C/O HOMER D SMITH JR TRUSTEE 100 W ROSEWOOD AVE SAN ANTONIO TX 78212 |
| HOMER FEARS | ADDRESS ON FILE |
| HOMER FEARS | ADDRESS ON FILE |
| HOMER FULLER | ADDRESS ON FILE |
| HOMER GIBBS | ADDRESS ON FILE |
| HOMER GOOLSBEE | ADDRESS ON FILE |
| HOMER H FEARS EST ET UX | ADDRESS ON FILE |
| HOMER H FEARS EST ET UX | ADDRESS ON FILE |
| HOMER L BURD | ADDRESS ON FILE |
| HOMER L BURD INDV AS INDP EXTR | ADDRESS ON FILE |
| HOMER LOOKABAUGH | ADDRESS ON FILE |
| HOMER ROBERTSON | ADDRESS ON FILE |
| HOMER SCHMIDT | ADDRESS ON FILE |
| HOMESTEAD INDUSTRIES INC | 53193 CHELLE LN GRANGER IN 46530 |
| HOMETOWN PHARMACY | 201 E COMMERCE FAIRFIELD TX 75840 |
| HOMEWOOD ENERGY SERVICES | 820 WASHINGTON BOULEVARD PITTSBURGH PA 15206 |
| HOMEWOOD PRODUCTS CORPORATION | 820 WASHINGTON BOULEVARD PITTSBURGH PA 15206 |
| HOMRICH & BERG INC | 3060 PEACHTREE ROAD STE 830 ATLANTA GA 30305 |
| HON NAM | ADDRESS ON FILE |
| HON. ERIC HOLDER, | ATTY GEN. OF THE UNITED STATES U.S. DEPT OF JUSTICE 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| HONEY CREEK POOL 1-1 LLC | DBA HONEY CREEK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| HONEYWELL | ATTN: LYDIA MONTALVO 950 KEYNOTE CIRCLE BROOKLYN HTS. OH 44131 |
| HONEYWELL | 830 EAST ARAPAHO ROAD RICHARDSON TX 75081 |
| HONEYWELL IAC | 1860 W ROSE GARDEN LANE PHOENIX AZ 85027 |
| HONEYWELL INC | 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07962 |
| HONEYWELL INC | HONEYWELL PLAZA 101 COLUMBIA RD MORRISTOWN NJ 07962 |
| HONEYWELL INC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| HONEYWELL INC | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HONEYWELL INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62704 |
| HONEYWELL INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| HONEYWELL INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| HONEYWELL INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INC | THOMPSON & KNIGHT LLP ADRIENNE E DOMINGUEZ, ONE ARTS PLAZA, 1722 ROUTH ST, STE 1500 DALLAS TX 75201 |
| HONEYWELL INC | THOMPSON & KNIGHT LLP DAWN M WRIGHT, ONE ARTS PLAZA, 1722 ROUTH ST, STE 1500 DALLAS TX 75201 |
| HONEYWELL INC | IAC DIVISION 14350 PROTON RD DALLAS TX 75244 |
| HONEYWELL INC | 14350 PROTON RD DALLAS TX 75244 |
| HONEYWELL INC | 801 LAKERIDGE PLACE TEXARKANA TX 75503 |
| HONEYWELL INC | THOMPSON & KNIGHT LLP KEVIN J. PARKS 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| HONEYWELL INC | VORYS SATER SEYMOUR & PEASE LLP DAVID A. OLIVER 700 LOUISIANA STREET, SUITE 4100 HOUSTON TX 77002 |
| HONEYWELL INC | VORYS, SATER, SEYMOUR AND PEASE LLP TIFFANY SUE BINGHAM 700 LOUISIANA STREET HOUSTON TX 77002 |
| HONEYWELL INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN STREET, SUITE 3300 HOUSTON TX 77010 |
| HONEYWELL INC | HOME & BLDG CONTROLS DIV 7425 PINEMONT BUSINESS CTR HOUSTON TX 77040 |
| HONEYWELL INC | INDUSTRIAL CONTROLS 1250 W SAM HOUSTON PKWY SOUTH HOUSTON TX 77042 |
| HONEYWELL INC | ATTN: IAC PARTS SUPPORTS 8440 WESTGLEN DRIVE HOUSTON TX 77063 |
| HONEYWELL INC | 11034 N N 23RD DRIVE PHOENIX AZ 85029 |
| HONEYWELL INDUSTRY SOLUTIONS | 12541 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HONEYWELL INDUSTRY SOLUTIONS | PO BOX 848324 DALLAS TX 75284-8324 |
| HONEYWELL INTERNATIO NAL INC | GIBBONS PC KIM CATULLO ONE  GATEWAY  CENTER NEWARK NJ 07102-5310 |
| HONEYWELL INTERNATIO NAL INC | 101 COLUMBIA RD PO BOX 4000 MORRISTOWN NJ 07962 |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA RD MORRISTOWN NJ 07960 |
| HONEYWELL INTERNATIONAL INC | MCDERMOTT WILL & EMERY LLP F/K/A ALLIED SIGNAL 340 MADISON AVE NEW YORK NY 10017 |
| HONEYWELL INTERNATIONAL INC | 2 CORPORATE CENTER DR #100 MELVILLE NY 11747 |
| HONEYWELL INTERNATIONAL INC | 2595 INTERSTATE DRIVE STE 103 HARRISBURG PA 17110 |
| HONEYWELL INTERNATIONAL INC | 7TH ST PAUL STREET SUITE 1660 BALTIMORE MD 21202 |
| HONEYWELL INTERNATIONAL INC | BUILDING SOLUTIONS 12490 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HONEYWELL INTERNATIONAL INC | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 – 2ND FL EDWARDSVILLE IL 62025 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| HONEYWELL INTERNATIONAL INC | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | THE PRENTICE HALL CORP SYSTEM 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI SHUGHART PC NICOLE CRESS BEHNEN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST KANSAS CITY MO 64105-1929 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|---|---|
| HONEYWELL INTERNATIONAL INC | POLSINELLI SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| HONEYWELL INTERNATIONAL INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY KS 66106-2325 |
| HONEYWELL INTERNATIONAL INC | CORPORATION SERVICE CO 320 SOMERULOS ST BATON ROUGE LA 70802 |
| HONEYWELL INTERNATIONAL INC | THOMPSON & KNIGHT LLP DONNA POLIDORO MOYE 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| HONEYWELL INTERNATIONAL INC | BRACEWELL & GIULIANI LLP W. STEPHEN  BENESH 111 CONGRESS AVE, SUITE 2300 AUSTIN TX 78701-4061 |
| HONEYWELL INTERNATIONAL INC. | 1601 BRYAN STREET DALLAS TX 75201 |
| HONEYWELL INTERNATIONAL INC. | 1250 W SAM HOUSTON PKWY S HOUSTON TX 77042 |
| HONEYWELL OPTOELECTRONICS DIVISION | C/O HONEYWELL,INC. 101 COLUMBIA RD. MORRISTOWN NJ 07960 |
| HONEYWELL PLAZA | 2701 FOURTH AVENUE SOUTH MINNEAPOLIS MN 55408 |
| HONEYWELL,INC. | JOHN CAMPION,FACILITIES MGR. HONEYWELL,INC. MINNEAPOLIS MN 55440 |
| HONGO, PANTHIA L | 901 DEFENDER ST HOUSTON TX 77029-4515 |
| HONOLD & LAPAGE INC | 1128 S 11TH ST SHEBOYGAN WI 53081 |
| HOOD CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| HOOD CAD | PO BOX 819 GRANBURY TX 76048-0819 |
| HOOD CO LIVESTOCK RAISERS ASSOC INC | PO BOX 2061 GRANBURY TX 76048 |
| HOOD CO. LIBRARY DIST. | HOOD COUNTY LIBRARY 222 N. TRAVIS ST. GRANBURY TX 76048 |
| HOOD COUNTY | PO BOX 339 GRANBURY TX 76048 |
| HOOD COUNTY | 5417 ACTON HWY STE 106 GRANBURY TX 76049 |
| HOOD COUNTY AUDITORS OFFICE | 1402 WEST PEARL ST ROOM 4 GRANBURY TX 76048 |
| HOOD COUNTY BUILDERS ASS0C | PO BOX 2367 GRANBURY TX 76048 |
| HOOD COUNTY CHILDREN'S CHARITY FUND, INC | PO BOX 1276 GRANBURY TX 76048 |
| HOOD COUNTY CHRISTMAS FOR | CHILDREN INC PO BOX 681 GRANBURY TX 76048 |
| HOOD COUNTY COMMITTEE ON AGING | 501 E MOORE GRANBURY TX 76048 |
| HOOD COUNTY FIRE FIGHTERS ASSN | 209 E SECOND TOLAR TX 76476 |
| HOOD COUNTY NEWS | PO BOX 879 1501 S MORGAN GRANBURY TX 76048-0879 |
| HOOD COUNTY PCT 2 | 1400 WEST PEARL STREET GRANBURY TX 76048 |
| HOOD COUNTY TAX OFFICE | 1410 W. PEARL ST. GRANBURY TX 76048-1826 |
| HOOD, MILDRED A | PO BOX 56047 LITTLE ROCK AR 72215 |
| HOOD-OLAIYA, ANNETTE | 5419 RIDGEWAY DR HOUSTON TX 77033-2837 |
| HOOKER CHEMICAL | PO BOX 15727 DALLAS TX 75215 |
| HOOKER CHEMICAL CORPORATION | PO BOX 61569 HOUSTON TX 77208 |
| HOOKS FORD CHRYSLER PLYMOUTH | PO BOX 1089 GRANBURY TX 76048 |
| HOOKS, ALAN | 15889 PRESTON RD APT  2048 DALLAS TX 75248-3805 |
| HOOKS, GEORGE L | 4709 FOREST KNOLL DR FOREST HILL TX 76119-7522 |
| HOOPMAN, DIANE LARSON | 2127 LONG CREEK CT GRANBURY TX 76049-1173 |
| HOOVEN, MICHAEL | 1611 HOLLAND ST APT 10 HOUSTON TX 77029-2800 |
| HOOVER HULLUM LC | PO BOX 545 VAN TX 75790 |
| HOP PARTNERSHIP | OLIVER OSBORN GENERAL PARTNER & TRUSTEE PO BOX 537 LAKE JACKSON TX 77566 |

| Claim Name | Address Information |
|---|---|
| HOPE CLINIC | 411 E JEFFERSON WAXAHACHIE TX 75165 |
| HOPE DALE & JARED DALE | ADDRESS ON FILE |
| HOPE HEALTH | ATTN:  SUSAN K. CLIPPINGER 350 E MICHIGAN AVE STE 301 KALAMAZOO MI 49007-3851 |
| HOPE HEALTH/IHAC | 350 E MICHIGAN AVE STE# 225 KALAMAZOO MI 49007-3853 |
| HOPE JONES | ADDRESS ON FILE |
| HOPE PATTERSON | ADDRESS ON FILE |
| HOPE SEALE | 403 MARY ST B COPPERAS COVE TX 76522 |
| HOPE'S DOOR | ATTN: KELLY VAUGHAN 860 F AVE SUITE 100 PLANO TX 75074 |
| HOPEMAN BROTHERS INC | 435 ESSEX AVE STE 102 WAYNESBORO VA 22980 |
| HOPEMAN BROTHERS INC | 435 ESSEX AVE PO BOX 820 WAYNESBORO VA 22980 |
| HOPKINS CO. HOSPITAL DIST. | 115 AIRPORT ROAD SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| HOPKINS COUNTY | HOPKINS COUNTY COURTHOUSE 118 CHURCH ST. SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY | ATTN: MIKE ODELL, COMM. P.O. BOX 288 SULPHUR SPRINGS TX 75483 |
| HOPKINS COUNTY CHAMBER OF COMMERCE | 300 CONNALLY ST PO BOX 347 SULPHUR SPRINGS TX 75483 |
| HOPKINS COUNTY CIVIC CENTER | PO BOX 305 SULPHUR SPRINGS TX 75842 |
| HOPKINS COUNTY CULTURAL HERITAGE | ORGANIZATION 1216 BRINKER STREET SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY FALL FESTIVAL | C/O SULPHUR SPRINGS DEPT OF TOURISM ATTN LYNDSAY CALDWELL 1220 CESSNA DRIVE SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY HOSPITAL | 115 AIRPORT RD SULPHUR SPRINGS TX 75482-2105 |
| HOPKINS COUNTY JP1 | 128 JEFFERSON STE K SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY MEMORIAL HOSPITAL | 115 AIRPORT RD SULPHUR SPRINGS TX 75482-2105 |
| HOPKINS COUNTY REGIONAL CIVIC | CENTER PO BOX 305 SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY TAX OFFICE | PO BOX 481 SULPHUR SPRINGS TX 75483 |
| HOPKINS COUNTY VETERANS MEMORIAL | 220 CONNALLY SUPLHUR SPRINGS TX 75483 |
| HOPKINS OIL COMPANY INC | PO BOX 179 CRAWFORD TX 76638 |
| HOPKINS OIL COMPANY INC | PO BOX 270 MART TX 76664 |
| HOPKINS, CYNTHIA L | PO BOX 2175 HURST TX 76053-2175 |
| HOPKINS, DARON | 126 TENNYSON PL COPPELL TX 75019-5360 |
| HOPPER, GARY W | 1264 WENDY CT KENNEDALE TX 76060-6029 |
| HOPSON SERVICE COMPANY, INC. | 4821 EAST GRAND AVENUE DALLAS TX 75223 |
| HOPSON SERVICES COMPANY INC | PO BOX 764857 DALLAS TX 75376 |
| HOPSON SERVICES COMPANY, INC. | 4821 EAST GRAND AVENUE DALLAS TX 75223 |
| HOPSON, DEWAYNE | 216 ELM DR TERRELL TX 75160-1613 |
| HOPSON, SANDRA K | 5005 FALL RIVER DR FT WORTH TX 76103 |
| HORACE BRADDY | ADDRESS ON FILE |
| HORACE BURGESS | ADDRESS ON FILE |
| HORACE CLAIRE | ADDRESS ON FILE |
| HORACE FRANKLIN | ADDRESS ON FILE |
| HORACE HOLLIDAY | ADDRESS ON FILE |
| HORACE JOBE | ADDRESS ON FILE |
| HORACE PACE | ADDRESS ON FILE |
| HORACE RAMSEY JR | ADDRESS ON FILE |
| HORACE RICHBOURG | ADDRESS ON FILE |
| HORACE RILEY | ADDRESS ON FILE |
| HORD LIMITED PARTNERSHIP | PO BOX 367 COPPERAS COVE TX 76522 |
| HORIBA INSTRUMENTS INC | PO BOX 51-2936 LOS ANGELES CA 90051-0936 |
| HORIBA INSTRUMENTS INC | 1021 DURYEA AVE IRVINE CA 92714 |

| Claim Name | Address Information |
|---|---|
| HORIBA SCIENTIFIC | 9755 RESEARCH DR IRVINE CA 92618-4626 |
| HORIZON ENVIRONMENTAL SERVICES, INC. | 1507 SOUTH IH 35 AUSTIN TX 78741 |
| HORIZON TECHNOLOGY | 45 NORTHWESTERN DR. SALEM NH 03079 |
| HORIZON TECHNOLOGY | 16 NORTHWESTERN DRIVE SALEM NH 03079 |
| HORIZON TECHNOLOGY INC | 16 NORTHWESTERN DRIVE SALEM NH 03079 |
| HORIZON TECHNOLOGY INC | 45 NORTHWESTERN DRIVE SALEM NH 03079 |
| HORIZON WIND ENERGY LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| HORMEL FOODS CORPORATION | 1 HORMEL PL AUSTIN MN 55912 |
| HORN, LUE PRICE | 1638 E ELMORE AVE DALLAS TX 75216-2568 |
| HORN, MILLIE R | PO BOX 98547 LUBBOCK TX 79499-8547 |
| HORN, STEPHEN G. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORNECKER, MICKEY C | 609 NORTHCLIFFE DR BELTON TX 76513-6778 |
| HORSBURGH & SCOTT | ADDRESS ON FILE |
| HORSBURGH & SCOTT | ADDRESS ON FILE |
| HORST EQUIPMENT REPAIR, INC. | 353 MARINA DRIVE LINCOLN AL 35096 |
| HORST K. MEISTER AND NORMA MEISTER | ADDRESS ON FILE |
| HORTENCIA LANE | ADDRESS ON FILE |
| HORTENSE STEPHENS | ADDRESS ON FILE |
| HORTENSTINE RANCH COMPANY, LLC | 10711 PRESTON ROAD STE. 265 DALLAS TX 75230 |
| HORTON OIL COMPANY LLC | 1800 9TH STREET WHEATLAND WY 82201 |
| HORTON, ANTHONY R. | 1601 BRYAN STREET DALLAS TX 75201 |
| HORTON-GUNN PARTNERS LTD | PO BOX 740816 DALLAS TX 75374 |
| HOSE SELF | ADDRESS ON FILE |
| HOSE&GASKET | 113 S MAIN ST ROCKDALE TX 76567 |
| HOSEA LEE | ADDRESS ON FILE |
| HOSECRAFT USA | DIV OF FLEXICRAFT INDUSTRIES 2315 W HUBBARD STREET CHICAGO IL 60612 |
| HOSHIZAKI | ADDRESS ON FILE |
| HOSHIZAKI SOUTH CENTRAL | ATTN: ACCOUNTS RECEIVABLE 15121 FRYE ROAD FORT WORTH TX 76155 |
| HOSPITAL DISTRICT #1 | 624 FANNIN ST LIBERTY TX 77575 |
| HOSS MACHINERY INTERNATIONAL LLC | 1901 CENTRAL DR STE 612 BEDFORD TX 76021 |
| HOSSIEN MOSTAGHASI | ADDRESS ON FILE |
| HOT SHOT MESSENGER SERVICE INC | PO BOX 701189 HOUSTON TX 77270-1189 |
| HOTSY CARLSON EQUIPMENT CO | PO BOX 18643 CROSSING ROAD AUSTIN TX 78760 |
| HOUGLAND, HAROLD | 4597 COURTYARD TRL PLANO TX 75024-2110 |
| HOULIHAN LOKEY CAPITAL INC | ACCOUNTS RECEIVABLE DEPT LOS ANGELES CA 90067 |
| HOULIHAN LOKEY CAPITAL INC | ACCOUNTS RECEIVABLE DEPT 10250 CONSTELLATION BLV 5TH FL LOS ANGELES CA 90067 |
| HOUSE OF BLUES DALLAS | 2200 N LAMAR ST DALLAS TX 75202 |
| HOUSE OF MERCY HOLINESS CHURCH | ATTN: LINDA C. TAYLOR 5041 GILBERT DR FORT WORTH TX 76116-8921 |
| HOUSE OF REPRESENTATIVES | SPEAKERS REUNION DAY 2011 ATTN: LISA KAUFMAN PO BOX 2910 AUSTIN TX 78768-2910 |
| HOUSE, RICHARD ALLEN | 4810 RIVERSIDE OAKS DR KINGWOOD TX 77345-3001 |
| HOUSEHOLD FINANCE CORPORATION | 2700 SANDERS ROAD PROSPECT HEIGHTS IL 60070 |
| HOUSEHOLD INTERNATIONAL | 2700 SANDERS RD PROSPECT HEIGHTS IL 60070-2701 |
| HOUSEWRIGHT, SUZANNE | 15615 PRESTON RD APT 1008 DALLAS TX 75248-4850 |
| HOUSING AUTHORITY CITY OF WINK | PO BOX 607 WINK TX 79789 |
| HOUSING AUTHORITY OF TEMPLE | PO BOX 1326 TEMPLE TX 76503 |
| HOUSING AUTHORITY OF THE CITY OF | KEMP PO BOX 465 KEMP TX 75147 |
| HOUSING AUTHORITY OF THE CITY OF | GRAPELAND PO BOX 568 GRAPELAND TX 75844-0568 |
| HOUSTON & ELLEN THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOUSTON APARTMENT ASSOCIATION | 4810 WESTWAY PARK BLVD HOUSTON TX 77041 |
| HOUSTON AREA URBAN LEAGUE | 1301 TEXAS AVENUE HOUSTON TX 77002 |
| HOUSTON ARMATURE WORKS | PO BOX 9503 HOUSTON TX 77261 |
| HOUSTON ARMATURE WORKS INC | PO BOX 201722 DALLAS TX 75320-1722 |
| HOUSTON BELT & TERMINAL RAILWAY CO. | 2425 SH 146 NORTH TEXAS CITY TX 77590 |
| HOUSTON BUSINESS JOURNAL | 1233 WEST LOOP SOUTH SUITE 1300 HOUSTON TX 77027 |
| HOUSTON BUSINESS JOURNAL | 5444 WESTHEIMER RD STE 1700 HOUSTON TX 77056 |
| HOUSTON CAD | PO BOX 112 CROCKETT TX 75835 |
| HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H | 4950 FM 1960 RD W STE E5 HOUSTON TX 77069-4524 |
| HOUSTON CITIZENS CHAMBER OF COMMERCE | PO BOX 88094 HOUSTON TX 77288-0094 |
| HOUSTON CO. ESD 2 | PO BOX 941 TAX COLLECTOR CROCKETT TX 75835 |
| HOUSTON CO. HOSPITAL DIST. | 1050 E LOOP 304 # 220 CROCKETT TX 75835 |
| HOUSTON COMMUNITY COLLEGE DIST. | 3100 MAIN ST. HOUSTON TX 77002 |
| HOUSTON COUNTY | 401 EAST GOLIAD CROCKETT TX 75835 |
| HOUSTON COUNTY | PO BOX 941 CROCKETT TX 75835 |
| HOUSTON COUNTY ELECTRIC COOPERATIVE INC | LOOP 304 SE PO BOX 52 CROCKETT TX 75835 |
| HOUSTON COUNTY READY-MIX CONCRETE CO INC | B J HOSLEY, ATTORNEY AT LAW PO BOX 389 CROCKETT TX 75835 |
| HOUSTON COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| HOUSTON ENERGY SERVICES COMPANY, L.L.C. | 10497 TOWN&COUNTRY WAY STE 150 HOUSTON TX 77024 |
| HOUSTON ETCHING CO. | 184 REINICKE ST. HOUSTON TX 77007 |
| HOUSTON FIREFIGHTER RELIEF AND | RETIREMENT FUND B 4225 INTERWOOD N PKWY HOUSTON TX 77032 |
| HOUSTON FIREFIGHTER RELIEF AND | 4225 INTERWOOD NORTH PARKWAY HOUSTON TX 77032-3866 |
| HOUSTON FLAGSTONE LLC | 77 EDGEBROOK DRT HOUSTON TX 77034 |
| HOUSTON HISPANIC CHAMBER OF COMMERCE | 1801 MAIN STREET STE 890 HOUSTON TX 77002 |
| HOUSTON ISD | 4400 WEST 18TH ST. HOUSTON TX 77092 |
| HOUSTON LIGHTING & POWER COMPANY | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| HOUSTON MARINE SERVICES | 1670 BROADWAY; SUITE 3100 DENVER CO 80202 |
| HOUSTON MCLANE COMPANY, LLC | 2085 MIDWAY ROAD CARROLLTON TX 75006 |
| HOUSTON MCLANE COMPANY, LLC | 6201 NW H.K. DODGEN LOOP TEMPLE TX 76504 |
| HOUSTON MINORITY SUPPLIER | DEVELOPMENT COUNCIL THREE RIVERWAY STE#555 HOUSTON TX 77056 |
| HOUSTON MULTI-HOUSING CORPORATION | 4810 WESTWAY PARK BLVD HOUSTON TX 77041 |
| HOUSTON MUNICIPAL EMPLOYEES | PENSION SYSTEM 1201 LOUISIANA SUITE 900 HOUSTON TX 77002 |
| HOUSTON MUNICIPAL EMPLOYEES | 1201 LOUISIANA SUITE 900 HOUSTON TX 77002 |
| HOUSTON NW RADIOLOGY | PO BOX 3686 DEPT 467 HOUSTON TX 77253 |
| HOUSTON OIL AND MINERAL CORP. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| HOUSTON OILFIELD MATERIAL COMPANY | CT CORPORATION 1209 ORANGE ST. WILMINGTON DE 19801-1120 |
| HOUSTON PARKS BOARD | MAYOR'S EARTH DAY BREAKFAST ATTN: SUSAN CHRISTIAN 901 BAGBY 4TH HOUSTON TX 77002 |
| HOUSTON PARKS BOARD INC | 300 NORTH POST OAK LANE HOUSTON TX 77024 |
| HOUSTON PATRICIA SOUTHWAY LTD | 2522 PATRICIA MANOR PLACE HOUSTON TX 77012 |
| HOUSTON PIPE BENDERS | 14500 E HARDY RD HOUSTON TX 77039 |
| HOUSTON PIPE BENDERS | 14500 E HARDY ST HOUSTON TX 77039 |
| HOUSTON PIPE BENDERS | 14500 EAST HARDY ST PO BOX 60662 HOUSTON TX 77205 |
| HOUSTON PIPE LINE COMPANY LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON TX 77002 |
| HOUSTON PIPE LINE COMPANY LP | 1300 MAIN STREET HOUSTON TX 77002 |
| HOUSTON PIPE LINE COMPANY LP | C/O PORTER HEDGES LLP ATTN: JOHN F. HIGGINS 1000 MAIN STREET, 36TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HOUSTON PIPE LINE COMPANY LP | HOUSTON TX 77002 |
| HOUSTON PIPE LINE COMPANY LP | 711 LOUISIANA ST., SUITE 900 HOUSTON TX 77002-2831 |
| HOUSTON PIPE LINE COMPANY LP | JOSIE CASTREJANA 1300 MAIN ST. HOUSTON TX 77002-6803 |
| HOUSTON PLATING CO. | 1301 GEORGIA ST. SOUTH HOUSTON TX 77587 |
| HOUSTON PLATING CO. | 1315 GEORGIA SOUTH HOUSTON TX 77587 |
| HOUSTON POLICE DEPARTMENT | OPEN RECORDS UNIT 1200 TRAVIS 1ST FL HOUSTON TX 77002 |
| HOUSTON ROCKETS | 1510 POLK ST HOUSTON TX 77002 |
| HOUSTON SHIP REPAIR, INC. | 16201 WOOD DRIVE CHANNELVIEW TX 77530 |
| HOUSTON SOLVENTS AND CHEMICALS CO. | C/OSWS HOUSTON INC. 8584 KATY FREEWAY, SUITE 417 HOUSTON TX 77241 |
| HOUSTON SRE INC. | 120 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| HOUSTON URBAN LEAGUE | 1301 TEXAS AVENUE HOUSTON TX 77002 |
| HOUSTON WESTCHASE FOREST | INVESTORS LLC DBA WESTCHASE FOREST 11355 RICHMOND AVE HOUSTON TX 77082 |
| HOUSTON WIRE & CABLE | 13801 SENLAC DALLAS TX 75234 |
| HOUSTON ZOO INC | 1513 CAMBRIDGE STREET HOUSTON TX 77030 |
| HOUSTON, ALISHA | 1123 GOLF COURSE RD COPPERAS COVE TX 76522-1914 |
| HOUSTON, CITY | 901 BAGBY HOUSTON TX 77002 |
| HOUSTON, CORA | 3002 INDIGO TRL ROUND ROCK TX 78665-6298 |
| HOUSTON, JANET | 16119 VILLA FONTANA WAY HOUSTON TX 77068-3743 |
| HOUSTON, LORETTA | 10315 CHECOTA DR DALLAS TX 75217 |
| HOUSTON, LORETTA | LORETTA HOUSTON 10315 CHECOTA DR DALLAS TX 75217 |
| HOUSTON, NANCY K | 222 BURNS DR SEAGOVILLE TX 75159-4008 |
| HOUSTON, R.B. ETUX, HARVEY & GAIL HAND | 16023 CR 196 TYLER TX 75703 |
| HOWARD & PEARL REDMON ESTATE | C/O EMMA LOU WOODS 538 N DANIELS CARTHAGE TX 75633 |
| HOWARD BROWNING | ADDRESS ON FILE |
| HOWARD CAMERON | ADDRESS ON FILE |
| HOWARD COUNTY | 300 MAIN STREET BIG SPRING TX 79721 |
| HOWARD COUNTY | PO BOX 1111 BIG SPRING TX 79721-1111 |
| HOWARD ENGLEDOW | ADDRESS ON FILE |
| HOWARD FISHER | ADDRESS ON FILE |
| HOWARD FOSSUM | ADDRESS ON FILE |
| HOWARD GOSSETT | ADDRESS ON FILE |
| HOWARD GREER | ADDRESS ON FILE |
| HOWARD INDUSTRIES, INC | C/O ROBERTS ENERGY PRODUCT SERVICES LLC PO BOX 93662 SOUTHLAKE TX 76092 |
| HOWARD JACK | ADDRESS ON FILE |
| HOWARD JR. COLLEGE | 1001 BIRDWELL LN BIG SPRING TX 79721 |
| HOWARD KEY | ADDRESS ON FILE |
| HOWARD L MILLER | ADDRESS ON FILE |
| HOWARD LANHAM | ADDRESS ON FILE |
| HOWARD LEE DECKER | ADDRESS ON FILE |
| HOWARD LOWE | ADDRESS ON FILE |
| HOWARD MINSHEW | ADDRESS ON FILE |
| HOWARD MINTZ | ADDRESS ON FILE |
| HOWARD MINTZ | ADDRESS ON FILE |
| HOWARD PULLEY | ADDRESS ON FILE |
| HOWARD PUNDT | ADDRESS ON FILE |
| HOWARD R & SANDRA L ROWAN | ADDRESS ON FILE |
| HOWARD ROWAN | ADDRESS ON FILE |
| HOWARD ROWAN | ADDRESS ON FILE |
| HOWARD ROWAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD SHER | ADDRESS ON FILE |
| HOWARD SHER INDUSTRIAL | MAINTENANCE CONSULTING & SALES 4223 VAN BUREN ST HOLLYWOOD FL 33021 |
| HOWARD SIMMONS | ADDRESS ON FILE |
| HOWARD SKUBAL | ADDRESS ON FILE |
| HOWARD SMITH | ADDRESS ON FILE |
| HOWARD TAYLOR | ADDRESS ON FILE |
| HOWARD THOMPSON | ADDRESS ON FILE |
| HOWARD, A L | 10148 COUNTY ROAD 280 TYLER TX 75707-2385 |
| HOWARD, CARLA A. | 1601 BRYAN ST DALLAS TX 75201 |
| HOWARD, DAN | 2109 TRAVIS HEIGHTS BLVD AUSTIN TX 78704-3642 |
| HOWARD, DANIEL J | 8060 FOREST TRL DALLAS TX 75238-4127 |
| HOWARD, HAROLD | PO BOX 3591 MIDLAND TX 79702 |
| HOWARD, HAROLD | DBA ALLIED SERVICES PO BOX 3591 MIDLAND TX 79702-3591 |
| HOWARD, HAROLD | PO BOX 3591 MIDLAND TX 79702-3591 |
| HOWARD, MADELINE G | 404 E BROADMORE AVE WILLS POINT TX 75169-2958 |
| HOWDEN BUFFALO INC | CULLEN & DYKMAN, LLP 44 WALL STREET NEW YORK NY 10005 |
| HOWDEN BUFFALO INC | JUSTIN TAFE, ESQ CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| HOWDEN BUFFALO INC | NEW PHILADELPHIA FAN DIVISION PO BOX 752157 CHARLOTTE NC 28275-2157 |
| HOWDEN BUFFALO INC | N/K/A HOWDEN NORTH AMERICA INC. 7909 PARKLANE ROAD COLUMBIA SC 29223 |
| HOWDEN BUFFALO INC | HOWDEN NORTH AMERICA INC. 7909 PARKLANE ROAD COLUMBIA SC 29223 |
| HOWDEN BUFFALO INC | SAM HOUSTON PKWY N. STE 108 HOUSTON TX 77041 |
| HOWDEN BUFFALO INC | 1741 W ALABAMA HOUSTON TX 77098 |
| HOWDEN BUFFALO INC. | 2029 W. DEKALB STREET CAMDEN SC 29020 |
| HOWDEN NORTH AMERICA | 260 SPRING SIDE DR AKRON OH 44333 |
| HOWDEN NORTH AMERICA INC | PO BOX 417538 BOSTON MA 02241-7538 |
| HOWDEN NORTH AMERICA INC | 1775 WEHRLE DRIVE WILLIAMSVILLE NY 14221 |
| HOWDEN NORTH AMERICA INC | 7909 PARKLANE RD, STE 300 COLUMBIA SC 29223 |
| HOWDEN NORTH AMERICA INC | 7909 PARKLANE ROAD COLUMBIA SC 29223 |
| HOWDEN NORTH AMERICA INC | C/O WAKEFIELD ASSOCIATES INC 5829 WEST SAM HOUSTON PARKWAY NORTH SUITE 108 HOUSTON TX 77041 |
| HOWELL GREER FOY | ADDRESS ON FILE |
| HOWELL, TYRONE W, JR. | 2100 PRESIDIO CIR EULESS TX 76040 |
| HOWZE, SHERI | 5300 LOMA DR ROBSTOWN TX 78380-5328 |
| HOY L HERRIN | ADDRESS ON FILE |
| HOY, PAMELA J | 1304 FAIRFAX DR MANSFIELD TX 76063-2965 |
| HOYT ELECTRICAL INSTRUMENT WORK | 23 METER STREET PENACOOK NH 03303 |
| HOYT ELECTRICAL INSTRUMENT WORKS | 23 METER ST PENACOOK NH 03303 |
| HP ENTERPRISE SERVICES LLC | 5400 LEGACY DRIVE PLANO TX 75024 |
| HP VOLLEYBALL | ADDRESS ON FILE |
| HPD RED OAK L.P. | DBA RED OAK APARTMENTS 100 HIGHLAND PARK VILLAGE SUITE 200 DALLAS TX 75205 |
| HPM NORTH AMERICA CORP | 1193 POLE LANE RD MARION OH 43302 |
| HR STRATEGIES & SOLUTIONS INC | 4109 ROLLSBY CT APEX NC 27539-6317 |
| HRCHITECT INC | 6175 FRISCO SQUARE BLVD. STE 290 FRISCO TX 75034 |
| HRCHITECT INC | FINANCE DEPT 6175 MAIN ST STE#290 FRISCO TX 75803 |
| HRCHITECT, INC. | 6175 MAIN STREET, SUITE 290 FRISCO TX 75034 |
| HRI INCORPORATED | PO BOX 500 1726 N ASH BUFFALO MO 65622 |
| HRI INCORPORATED | PO BOX 500 BUFFALO MO 65622 |
| HRSMART | 2929 N CENTRAL EXPRESSWAY SUITE 110 RICHARDSON TX 75080 |
| HRWK INC | 301 CONGRESS AVE STE 1700 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| HSBC BANK PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| HSBC BANK USA | 80 8TH AVE NEW YORK NY 10011 |
| HSBC BANK USA | 452 5TH AVE SUITE 50 NEW YORK NY 10018 |
| HSBC BANK USA | 1800 TYSONS BOULEVARD SUITE 50 MCLEAN VA 22101 |
| HSBC CARD SERVICES INC | 3800 GOLF RD #230 ROLLING MDWS IL 60008-4013 |
| HSBC CARD SERVICES INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| HSBC HOLDINGS PLC | LOCKE LORD LLP (NYC) GREGORY THOMAS CASAMENTO EDWIN R DEYOUNG 3 WORLD FINANCIAL CENTER, 20TH FLOOR NEW YORK NY 10001 |
| HSBC HOLDINGS PLC | GREGORY THOMAS CASAMENTO LOCKE LORD LLP (NYC) 3 WORLD FINANCIAL CENTER, 20TH FL NEW YORK NY 10001 |
| HSBC HOLDINGS PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| HSBC HOLDINGS PLC | LOCKE, LIDDELL & SAPP, L.L.P. ROGER BRIAN COWIE 2200 ROSS A VENUE, SUITE 2200 DALLAS TX 75201 |
| HSBC HOLDINGS PLC | ROGER BRIAN COWIE LOCKE, LIDDELL & SAPP, L.L.P. 2200 ROSS A VENUE, SUITE 2200 DALLAS TX 75201 |
| HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK NY 10018 |
| HSC-HOPSON SERVICES COMPANY, INC. | P.O. BOX 764857 DALLAS TX 75376 |
| HSIAO-PO CHEN | ADDRESS ON FILE |
| HTI AKA HEAT TREATING INC | 6740 SE 110TH SUITE 508 BELLEVIEW FL 34420 |
| HTS AMERITEK LLC | PO BOX 203047 HOUSTON TX 77216-3047 |
| HUA LIN | ADDRESS ON FILE |
| HUA, DAVID | 6067 ALMELO DR ROUND ROCK TX 78681-5539 |
| HUA-SHU CHANGE | ADDRESS ON FILE |
| HUALALAI INVESTORS LLC | DBA FOUR SEASONS RESORT HUALALAI ATTN RYAN NUCKOLS 72-100 KA'UPULEHU DR KA'UPULEHU KONA HI 96740 |
| HUALALAI INVESTORS LLC DBA FOUR | SEASONS RESORT HUALALAI AT HISTORIC KA UPULEHU 72-100 KA UPULEHU DRIVE KA UPULEHU- KONA HI 96740 |
| HUALALAI INVESTORS, LLC | D/B/A FOUR SEASONS RESORT HUALALAI AT HISTORIC KA'UPULEHU 100 KA'UPULEHU DRIVE KAILUA-KONA HI 96740 |
| HUBBARD FEEDS INC DBA SWEETLIX | ATTN: ROBERT EUTON 5100 BLUE MOUND RD FORT WORTH TX 76106 |
| HUBBARD ISD | W. HWY. 31 HUBBARD TX 76648 |
| HUBBARD ORR | ADDRESS ON FILE |
| HUBBELL ELECTRIC HEATER COMPANY | 45 SEYMOUR STREET SUITE 1 STRATFORD CT 06615 |
| HUBBELL INCORPORATED | 40 WATERVIEW DR SHELTON CT 06484 |
| HUBBELL INDUSTRIAL CONTROLS INC | 4301 CHEYENNE DRIVE ARCHDALE NC 27263 |
| HUBBELL INDUSTRIAL CORP | 25414 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUBBELL POWER SYSTEMS | 584 DERBY MILFORD ROAD POST OFFICE BOX 549 ORANGE CT 06477-4024 |
| HUBBELL POWER SYSTEMS | DEPT 1210 PO BOX 121210 DALLAS TX 75312-1210 |
| HUBBELL POWER SYSTEMS INC | 210 N ALLEN ST CENTRALIA MO 65240 |
| HUBBELL POWER SYSTEMS, INC. | 584 DERBY MILFORD RD. PO BOX 549 ORANGE CT 06477 |
| HUBERT & EDITH PILGRIM | ADDRESS ON FILE |
| HUBERT & LILLIAN CUMMINGS | ADDRESS ON FILE |
| HUBERT CONSTRUCTION LLC | 9055 COMPRINT CT SUITE 150 GAITHERSBURG MD 20877 |
| HUBERT GLASS OIL CO | 36036 US HWY 69 NORTH JACKSONVILLE TX 75766 |
| HUBERT J CUMMINGS | ADDRESS ON FILE |
| HUBERT JORDAN | ADDRESS ON FILE |
| HUBERT T PORTER C/O HUBERT RAY PORTER | ADM OF ESTATE 9030 AIRLINE DR HOUSTON TX 77037 |
| HUBERTHA NOLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HUCKIN III, WILLIAM P | 3605 CARUTH BLVD DALLAS TX 75225-5102 |
| HUDA ALDAHHAN | 5211 HEATHERDAWN CT KATY TX 77494 |
| HUDCO INDUSTRIAL PRODUCTS INC | 3100 MORGAN RD BESSEMER AL 35022 |
| HUDCO INDUSTRIAL PRODUCTS INC. | ATTN: JOSH HANNUM 3100 MORGAN ROAD BESSEMER AL 35020 |
| HUDDLE PRODUCTIONS | 3109 KNOX #532 DALLAS TX 75205-4029 |
| HUDMAN, STEPHEN TODD | 3200 STEAMERS CT GRANBURY TX 76049 |
| HUDNAL HANSON | ADDRESS ON FILE |
| HUDSON COOK LLP | THOMAS HUDSON, PRINCIPAL PARTNER 7250 PARKWAY DRIVE, 5TH FLOOR HANOVER MD 21076 |
| HUDSON COOK LLP | 7250 PARKWAY DR 5TH FLOOR HANOVER MD 21076-1343 |
| HUDSON GAS AND OIL LTD | 35 N WYNDEN DR HOUSTON TX 77056-2507 |
| HUDSON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| HUDSON IRON & METAL CO | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| HUDSON IRON & METAL CO | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP 156 WILLIAMS STREET, 11TH FLOOR NEW YORK NY 10038 |
| HUDSON ISD | 6735 TED TROUT DRIVE LUFKIN TX 75904 |
| HUDSON PHILLIPS LLC 1 | 3225 TURTLE CREEK BLVD # 804 DALLAS TX 75219 |
| HUDSON PRODUCTS CORP | 9660 GRUNWALD RD BEASLEY TX 77417 |
| HUDSON PRODUCTS CORP | 1307 SOLDIERS FIELD DR SUGAR LAND TX 77479 |
| HUDSON RUSH COMPANY INC | 9601 WHITE ROCK TRAIL STE 219 DALLAS TX 75238 |
| HUDSON TECHNOLOGIES | PO BOX 541 ONE BLUE HILL PLAZA PEARL RIVER NY 10965 |
| HUDSON TECHNOLOGIES CO | 7300 SOLUTION CENTER CHICAGO IL 60677-7003 |
| HUDSON, GLORIA | 2310 BRIARVIEW DR HOUSTON TX 77077-5205 |
| HUDSON, KRISTA | 728 S SPRING AVE SIOUX FALLS SD 57104-4833 |
| HUDSON, SCOTT A. | 1601 BRYAN STREET DALLAS TX 75201 |
| HUDSON-RUSH COMPANY | 9601 WHITE ROCK TRAIL SUITE 219 DALLAS TX 75238 |
| HUDSPETH COUNTY TAX OFFICE | PO BOX 158 SIERRA BLANCA TX 79851-0158 |
| HUERFANO COUNTY | 401 MAIN STREET SUITE 201 WALSENBURG CO 81089-2045 |
| HUERFANO COUNTY TREASURER | 401 MAIN ST STE 206 WALSENBURG CO 81089-2084 |
| HUEY COX | ADDRESS ON FILE |
| HUEY D HAMILTON | ADDRESS ON FILE |
| HUEY HENDERSON | ADDRESS ON FILE |
| HUEY HUDSON | ADDRESS ON FILE |
| HUFF, JULIUS | 3057 MILL RIDGE DR PLANO TX 75025-3971 |
| HUFFINES CHEVROLET SUBARU INC | 1400 S STEMMONS FREEWAY LEWISVILLE TX 75067 |
| HUFFMAN COMMUNICATIONS SALES | 2829 W 7TH AVE CORSICANA TX 75110 |
| HUFFMAN COMMUNICATIONS SALES INC | PO BOX 1753 CORSICANA TX 75151-1753 |
| HUFFMAN EQUIPMENT & SERVICE CO | 320 S BEACH ST FORT WORTH TX 76105 |
| HUFFMAN EQUIPMENT & SERVICES | 320 SOUTH BEACH ST. FORT WORTH TX 76105 |
| HUFFMAN EQUIPMENT AND SERVICE | 320 SOUTH BEACH STREET FORT WORTH TX 76105 |
| HUFFMAN, M E | 1 RETTA TER WICHITA FALLS TX 76309-4125 |
| HUFFORD, J W | 707 CARLETON DR RICHARDSON TX 75081-5906 |
| HUFFSTUTTLER, KATHY | 824 SAXON CT CROWLEY TX 76036-4519 |
| HUGH A & PATSY JONES | ADDRESS ON FILE |
| HUGH A WYATT JR | ADDRESS ON FILE |
| HUGH BASQUETTE | ADDRESS ON FILE |
| HUGH D REED III | ADDRESS ON FILE |
| HUGH D REED JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUGH DAVIS REED III | ADDRESS ON FILE |
| HUGH DON JONES AND DIANA LYNN | ADDRESS ON FILE |
| HUGH E. FRYER          ACCT 0988 2150407 | ADDRESS ON FILE |
| HUGH EDGAR SAWYER III | ADDRESS ON FILE |
| HUGH EDGAR SAWYER III | ADDRESS ON FILE |
| HUGH ENNIS AND KATHLEEN ENNIS | ADDRESS ON FILE |
| HUGH FORD | ADDRESS ON FILE |
| HUGH HAILEY | ADDRESS ON FILE |
| HUGH JONES | ADDRESS ON FILE |
| HUGH L BRADY | ADDRESS ON FILE |
| HUGH LEIGHTON STEWARD | ADDRESS ON FILE |
| HUGH M HENSON | ADDRESS ON FILE |
| HUGH MAYO | ADDRESS ON FILE |
| HUGH MCSWEENEY | ADDRESS ON FILE |
| HUGH SIMPSON | ADDRESS ON FILE |
| HUGH STEWARD | ADDRESS ON FILE |
| HUGH STRIFFLER | ADDRESS ON FILE |
| HUGH STRIFFLER | ADDRESS ON FILE |
| HUGH THORNBURG | ADDRESS ON FILE |
| HUGH THORNBURGH | ADDRESS ON FILE |
| HUGH WADDLE | ADDRESS ON FILE |
| HUGHES AIRCRAFT CO FKA HUGHES | ADDRESS ON FILE |
| HUGHES BROTHERS | ADDRESS ON FILE |
| HUGHES BUILDING SUPPLY | 1410 WEST HIGHWAY 84 FAIRFIELD TX 75840 |
| HUGHES CLAIMS SERVICE | PO BOX 928 DECATUR TX 76234 |
| HUGHES LUMBER PLUS | PO BOX 744 FAIRFIELD TX 75840-0744 |
| HUGHES STANLEY | ADDRESS ON FILE |
| HUGHES STANLEY | ADDRESS ON FILE |
| HUGHES, ALICE EVANS | 10951 STONE CANYON RD APT 226 DALLAS TX 75230-3764 |
| HUGHES, COURTNEY | 201 WILLANA CT CLEBURNE TX 76033-8733 |
| HUGHES, DUSTIN | 2728 COCHRAN WAY FORT WORTH TX 76108-4998 |
| HUGHES, JOAN H | 1205 N 4TH ST APT 1 KILLEEN TX 76541 |
| HUGHES, JUDY | 5516 WOOD VIEW ST NORTH RICHLAND HILLS TX 76180-6634 |
| HUGHES, KIMBERLY | 5301 BONNER DR CORPUS CHRISTI TX 78411-4603 |
| HUGHES, LETICIA | PO BOX 3106 DESOTO TX 75123 |
| HUGHES, LETICIA | P.O. BOX 3106 DESOTO TX 75123-3106 |
| HUGHES, WILLIE B. | 1319 GALLOWAY DALLAS TX 75216 |
| HUGHES,NELLIE & LENA | 1445 ANN ARBOR DALLAS TX 75216 |
| HUGHIE C SMITH | ADDRESS ON FILE |
| HUGO CORRALES | ADDRESS ON FILE |
| HUGO MONTIEL | ADDRESS ON FILE |
| HUGO SCHOELLKOPF | ADDRESS ON FILE |
| HUGO VIGIL | ADDRESS ON FILE |
| HUI CHUL UN | ADDRESS ON FILE |
| HUITT, CINDY | 16595 CADDO TRL BULLARD TX 75757-8803 |
| HUIXING HE | ADDRESS ON FILE |
| HUIZENGA MANUFACTURING GROUP I | 3755 36TH ST #200 GRAND RAPIDS MI 49512 |
| HUK, MELANIE R | 13865 E PLACITA PATILLA VAIL AZ 85641 |
| HULCHER SERVICES | 611 KIMBERLY DRIVE DENTON TX 76208-6300 |

| Claim Name | Address Information |
|---|---|
| HULCHER SERVICES INC | PO BOX 203532 DALLAS TX 75320-3532 |
| HULCHER SERVICES INC | 611 KIMBERLY DR DENTON TX 76208 |
| HULCHER SERVICES INC. | P.O. BOX 271 DENTON TX 76202-0271 |
| HULEN COHEN | ADDRESS ON FILE |
| HULENE HOLLINS MONTGOMERY | ADDRESS ON FILE |
| HULL & ASSOCIATES PC | 6200 SAVOY STE#440 HOUSTON TX 77036 |
| HULL MACHINE TOOL CO | PO BOX 891087 OKLAHOMA CITY OK 73189-1087 |
| HULLETT, DAVID LEE | 2241 THEDFORD DR DALLAS TX 75217-8626 |
| HULLUM FAMILY TRUST | ADDRESS ON FILE |
| HUMBERTO JORQUERA | ADDRESS ON FILE |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: CARL O. SANDIN 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| HUMBLE, ENAAM | 5008 ROSE ST COLLEYVILLE TX 76034-5501 |
| HUMPHREY & ASSOC INC | 11235 SHADY TRAIL DALLAS TX 75229 |
| HUMPHREY & ASSOCIATES INC | PO BOX 59247 DALLAS TX 75229 |
| HUMPHREY & ASSOCIATES INC. | JUDY SAWBERGER, A/R MANAGER PO BOX 59247 DALLAS TX 75229 |
| HUMPHREY & ASSOCIATES INC. | C/O THOMAS FELDMAN & WILSHUSEN ATTN: JASON R. KENNEDY 9400 N CENTRAL EXPWY, STE 900 DALLAS TX 75231 |
| HUMPHREY & ASSOCIATES INC. | 1605 WEST 16TH STREET MOUNT PLEASANT TX 75455 |
| HUMPHREYS & GLASGOW LIMITED | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| HUMPHRIES, G R | 2009 N TIMBERLAND DR LUFKIN TX 75901-1325 |
| HUMPHRIES, MILDRED ANNE | 10206 CANDLEWOOD DR HOUSTON TX 77042-1520 |
| HUNDT PROPERTY MANAGEMENT LLC | PO BOX 233 GAINESVILLE TX 76241 |
| HUNDT REPORTING LLC | 703 MCKINNEY AVE STE# 207 DALLAS TX 75202 |
| HUNDT REPORTING LLC | 6500 GREENVILLE AVE STE 445 DALLAS TX 75206 |
| HUNG VO | ADDRESS ON FILE |
| HUNGERFORD & TERRY INC | PO BOX 650 CLAYTON NJ 08312 |
| HUNGTO CHAU | ADDRESS ON FILE |
| HUNT COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| HUNT COUNTY | 2507 LEE STREET GREENVILLE TX 75401 |
| HUNT COUNTY | PO BOX 1042 GREENVILLE TX 75403-1042 |
| HUNT COUNTY SHARED MINISTRIES | PO BOX 124 GREENVILLE TX 75403 |
| HUNT MEMORIAL HOSPITAL DIST. | 4215 JOE RAMSEY BLVD E GREENVILLE TX 75401 |
| HUNT OIL COMPANY | 1900 N. AKARD ST. DALLAS TX 75201 |
| HUNT OIL COMPANY | 1900 NORTH AKARD STREET DALLAS TX 75201-2300 |
| HUNT VALVE COMPANY INC | 1913 E STATE ST SALEM OH 44460 |
| HUNT, HENNESSEY | 4999 S. BUCKNER #126 DALLAS TX 75227 |
| HUNT, NORMA L | 1501 ARCHER CITY HWY APT 1304 WICHITA FALLS TX 76302-5157 |
| HUNT, WILLIAM A | 9706 MACKWORTH DR, STAFFORD, TX 77477 |
| HUNTER & ASSOCIATES | 2712 MEADOW LAKE DR GRAND PRAIRIE TX 75050 |
| HUNTER & ASSOCIATES | 119 REGAL ROW STE#C DALLAS TX 75247 |
| HUNTER & ASSOCIATES | PO BOX 612302 DALLAS TX 75261 |
| HUNTER & ASSOCIATES | PO BOX 561351 DALLAS TX 75356 |
| HUNTER CIRCLE LIMITED PARTNERS | DBA HUNTER PARK APARTMENTS 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| HUNTER CORPORATION | CT CORPORATION 150 W MARKET ST STE 800 INDIANAPOLIS IN 46204-2814 |
| HUNTER OFFICE FURNITURE | PO BOX 561351 DALLAS TX 75356 |
| HUNTER OFFICE FURNITURE | PO BOX 561351 DALLAS TX 75356-1351 |
| HUNTER SALGE | ADDRESS ON FILE |
| HUNTER SCHILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUNTER, CHARLEY | 1802 PECAN FOREST DR MISSOURI CITY TX 77459-4566 |
| HUNTER, KIM | 4510 DRAKE LN APT 526 FORT WORTH TX 76137-4584 |
| HUNTER-RICHARDS INC | DBA AUSTIN HOMES REALTY PO BOX 204354 AUSTIN TX 78720 |
| HUNTERS HERITAGE COVE LTD | PO BOX 1183 KILLEEN TX 76540 |
| HUNTERS PRICE LP | DBA HUNTERS POINT APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| HUNTERS RUN APARTMENTS LP | DBA MANDALAY 17817 COIT ROAD DALLAS TX 75252 |
| HUNTINGTON INGALLS INC | 4101 WASHINGTON AVE. NEWPORT NEWS VA 23607 |
| HUNTINGTON INGALLS INCORPORATED | EDWIN A ELLINGHAUSEN BLUE WILLIAMS 3421 N CAUSEWAY BLVD # 900 METAIRIE LA 70002 |
| HUNTINGTON INGALLS INCORPORATED | BLUE WILLIAMS 3421 N CAUSEWAY BLVD # 900 METAIRIE LA 70002 |
| HUNTINGTON OIL COMPANY INC | 625 HAWK AVE ALPHA NJ 08865 |
| HUNTINGTON RIDGE CONDOS | PO BOX 908 MOUNT PLEASANT TX 75456-0908 |
| HUNTINGTON VILLAGE ASSOCIATES | HUNTINGTON VILLAGE ASSOCIATES 432 WALNUT STREET, SUITE 500 CINCINNATI OH 45202 |
| HUNTINGTON-CHARGER PROPERTIES | LLC/DBA FIRST HUNTINGTON ARMS APARTMENTS PO BOX 162358 FORT WORTH TX 76161 |
| HUNTON & WILLIAMS | HUNTON & WILLIAMS DAVID CRAIG LANDON 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | WALLY MARTINEZ, MANAGING PARTNER 2200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20037 |
| HUNTON & WILLIAMS LLP | 2200 PENNSYLVANIA AVE NW ANA AGUIRRE UARG ACCOUNT COORDINATOR WASHINGTON DC 20037 |
| HUNTON & WILLIAMS LLP | 2200 PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20037 |
| HUNTON & WILLIAMS LLP | ATTN: M. CHRISTINE KLEIN, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | ROBERT M. ROLFE, GENERAL COUNSEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | ACCOUNTING DEPT UWAG PAYMENT RIVERFRONT PLAZA EAST TOWER 951 E BYRD ST RICHMOND VA 23219-4074 |
| HUNTON & WILLIAMS LLP | PO BOX 405759 ATLANTA GA 30384-5759 |
| HUNTON & WILLIAMS LLP | 1445 ROSS AVE. DALLAS TX 75202-2799 |
| HUNTON & WILLIAMS LLP | PO BOX 840686 DALLAS TX 75284-0686 |
| HUNTON & WILLIAMS LLP | PATRICK E. MITCHELL, MANAGING PARTNER BANK OF AMERICA CENTER, SUITE 4200 HOUSTON TX 77002 |
| HUNTRON INSTRUMENTS INC | 15720 MAIN STREET; STE 100 MILL CREEK WA 98012 |
| HUNTRON, INC | 15720 MAIN STREET STE 100 MILL CREEK WA 98012 |
| HUNTSMAN PERFORMANCE PRODUCTS | 10003 WOODLOCH FOREST DR THE WOODLANDS TX 77380 |
| HUNTSMAN PETROCHEMICAL CORPORATION | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W LEDYARD 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| HUONG DUONG | ADDRESS ON FILE |
| HURD, NICHOLAS | 2701 BOULDER DR WICHITA FALLS TX 76306-5037 |
| HURD, REBECCA | 1103 BUSTER ST ATHENS TX 75751-4602 |
| HURLETRON INC | 1820 TEMPEL DR LIBERTYVILLE IL 60048 |
| HURLEY & ASSOCIATES INC | PO BOX 77 MT AIRY MD 21771 |
| HURLEYIR INC | 4757 BUFFALO ROAD MOUNT AIRY MD 21771 |
| HURON INDUSTRIES INC | 2301 16TH ST PORT HURON MI 48060 |
| HURON INDUSTRIES INC | PO BOX 610104 PORT HURON MI 48061-0104 |
| HURON INDUSTRIES, INC. | ATTN: DEBRA HARDY 2301 16TH STREET PORT HURON MI 48060 |
| HURST - EULESS - BEDFORD ISD | 1849 CENTRAL DR. BEDFORD TX 76022 |
| HURST EULESS BEDFORD CHAMBER OF COMMERCE | PO DRAWER 969 BEDFORD TX 76095 |
| HURST JEREMIAH 29:11 LP | DBA VILLAS ON CALLOWAY CREEK 901 W HURST BLVD HURST TX 76053 |
| HURST METALLURGICAL RESEARCH | LABORATORY INC 2111 W EULESS BLVD EULESS TX 76040 |
| HURST METALLURGICAL RESEARCH | LABORATORY INC 2111 WEST EULESS ROAD EULESS TX 76040-6707 |

| Claim Name | Address Information |
|---|---|
| HURST, CITY | CITY HALL 1505 PRECINCT LINE ROAD HURST TX 76054 |
| HURSTSHIFTERS | 100 STONY POINT RD. SUITE 125 SANTA ROSA CA 95401 |
| HURTS, ASHLEY | 1504 CAIN ST LUFKIN TX 75904-2250 |
| HUSCH & EPPENBERGER | HUSCH BLACKWELL MARK ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105-3441 |
| HUSCH BLACKWELL LLP | ATTN: GARY L. VINCENT, ESQ. 190 CARONDELET PLAZA, SUITE 600 SAINT LOUIS MO 63105 |
| HUSCH BLACKWELL LLP | PO BOX 802765 KANSAS CITY MO 64180 |
| HUSCH BLACKWELL SANDERS LLP | 750 17TH STREET NW SUITE 900 WASHINGTON DC 20006-4656 |
| HUSCH BLACKWELL SANDERS LLP | ENTERPRISE BANK PO BOX 790379 ST LOUIS MO 63179 |
| HUSCH BLACKWELL SANDERS LLP | STEPHEN COCKERHAM, MANAGING PARTNER 2001 ROSS AVENUE DALLAS TX 75201-2995 |
| HUSKY ENERGY INC | STATION "D", 707-8TH AVENUE SW PO BOX 6525 CALGARY AB T2P 3G7 CANADA |
| HUSKY MARKETING AND SUPPLY COMPANY | 707 8TH AVENUE S.W. BOX 6525, STATION D CALGARY AB T2P 3G7 CANADA |
| HUSSAM MUSHTAQ | ADDRESS ON FILE |
| HUSSMAN CORPORATION | 12999 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| HUSTON, STACY | 5735 KENWOOD AVE DALLAS TX 75206-5509 |
| HUTCHINS, BOB | PO BOX 941804 HOUSTON TX 77094-8804 |
| HUTCHINSON COUNTY TAX OFFICE | PO BOX 989 STINNETT TX 79083-0989 |
| HUTCHINSON, DON | 4908 BONNELL AVE FORT WORTH TX 76107-6825 |
| HUTCHISON PIPE & WASTE MATERIALS DIV | C/O COMMERCIAL METALS COMPANY LEGAL DEPT ATTN: RICHARD HAYSLETT P.O. BOX 1046 DALLAS TX 75221 |
| HUTCHISON, OB B | 5312 BENT TREE DR DALLAS TX 75248-2006 |
| HUTCHISON, TRAVIS | 3028 BENT TREE LN BEDFORD TX 76021 |
| HUTHER AND ASSOCIATES INC | 1156 N BONNIE BRAE DENTON TX 76201 |
| HUTHER AND ASSOCIATES, INC. | 1445 MACARTHUR DRIVE, SUITE 216 CARROLTON TX 75007 |
| HUTSON CREATIVE GOUP, INC. | 6555 SIERA DRIVE IRVING TX 75039 |
| HUTSON CREATIVE GROUP INC | 1407 TEXAS STREET, SUITE 201 FORT WORTH TX 76102 |
| HUTSON CREATIVE GROUP INC | 1319 6TH AVE FORT WORTH TX 76104 |
| HUTSON CREATIVE GROUP, INC. | 1319 6TH AVE FORT WORTH TX 76104-4327 |
| HUTTON COMMUNICATIONS | 2520 MARSH LANE CARROLLTON TX 75006 |
| HUTTON COMMUNICATIONS INC | PO BOX 201439 DALLAS TX 75320-1439 |
| HUY NGUYEN | ADDRESS ON FILE |
| HUYNH, VU P | 2347 PALMER TRAIL GRAND PRAIRIE TX 75052 |
| HW SERVICES LLC | PO BOX 929 TATUM TX 75691 |
| HWL UPLAND LLC A CALIFORNIA LLC | DBA CONSTELLATION RANCH APTS 500 WEST LOOP 820 SOUTH FORT WORTH TX 76108 |
| HYATT, YVONNE H | PO BOX 941186 PLANO TX 75094-1186 |
| HYCO INTERNATIONAL INC | 100 GALLERIA PARKWAY SUITE 1000 ATLANTA GA 30339-5954 |
| HYDRA SERVICE INC | DBA MAGNUM ENINEERED SALES INC PO BOX 1055 MCMURRAY PA 15317 |
| HYDRA-TECH INTERNATIONAL | 86 TH AVENUE SE CALGARY AB T2C 4L7 CANADA |
| HYDRA-TECH INTERNATIONAL CORP | 6060 86TH AVENUE S E CALGARY AB T2C 4L7 CANADA |
| HYDRADYNE HYDRAULICS | 5308 INDUSTRIAL DRIVE BOSSIER CITY LA 71112 |
| HYDRADYNE HYDRAULICS | 950 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| HYDRADYNE HYDRAULICS | 1019 RANKIN ROAD HOUSTON TX 77073 |
| HYDRADYNE HYDRAULICS LLC | PO BOX 974799 DALLAS TX 75397-4799 |
| HYDRAQUIP CORPORATION | 1122 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| HYDRAQUIP CORPORATION | PO BOX 4493 HOUSTON TX 77210-4493 |
| HYDRAQUIP DISTRIBUTION | 618-A WEST RAPSODY SAN ANTONIO TX 78216 |
| HYDRAQUIP DISTRIBUTION INC | 1122 W. NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| HYDRAQUIP DISTRIBUTION INC | 4723 PINEMONT DR HOUSTON TX 77092 |
| HYDRATIGHT | 12 WORLDS FAIR DR. SUITE A SOMERSET NJ 08873 |

| Claim Name | Address Information |
|---|---|
| HYDRATIGHT | 1102 HALL COURT DEER PARK TX 77536 |
| HYDRATIGHT OPERATIONS INC | 25177 NETWORK PLACE CHICAGO IL 60673-1251 |
| HYDRAULIC SERVICE & SUPPLY CO | PO BOX 565827 DALLAS TX 75356 |
| HYDRAULIC SPECIALISTS INC | 12100 N SANTA FE OKLAHOMA CITY OK 73114 |
| HYDRAULIC WORKS INC | 350 INDUSTRIAL BLVD BRYAN TX 77803 |
| HYDRIL COMPANY | 2200 WEST LOOP SOUTH; SUITE 800 HOUSTON TX 77027 |
| HYDRITE CHEMICAL CO. | 300 N PATRICK BLVD BROOKFIELD WI 53045 |
| HYDRO AIR HUGHES | PO BOX 8500-2056 PHILADELPHIA PA 19178-2056 |
| HYDRO AIR HUGHES LLC | 1809 FASHION CT STE 110 JOPPA MD 21085 |
| HYDRO TECHNOLOGY SYSTEMS INC | PO BOX 910D HARVEY LA 70059-0910 |
| HYDRO TECHNOLOGY SYSTEMS INC | PO BOX 910 HARVEY LA 70059-0910 |
| HYDRO-LECTRIC EQUIPMENT INC | 10908 SANDEN DR STE 300 DALLAS TX 75238 |
| HYDRO-PNEUMATIC SERVICES INC | PO BOX 5226 ARLINGTON TX 76006 |
| HYDRO-PNEUMATIC SERVICES INC | PO BOX 5226 ARLINGTON TX 76011 |
| HYDROAIRE SERVICE INC | 834 W MADISON ST CHICAGO IL 60607 |
| HYDROAIRE SERVICE INC | FIELD SERVICE 834 W MADISON STREET CHICAGO IL 60607 |
| HYDROCARBON EXCHANGE CORP. | 5910 N CENTRAL EXPWY, SUITE 1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | R SCOTT HOPKINS 5910 N. CENTRAL EXPY. STE 1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | STANLEYB. ARCHIBALD JR., CHIEF EXECUTIVE OFFICER AND PRESIDENT 5910 N CENTRAL EXPWY, SUITE 1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | 5910 N CENTRAL EXPWY, STE 1380 ATTN: MICHELLE SAVAGE DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | 5910 N. CENTRAL EXPRESSWAY STE 1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | 5910 NORTH CENTRAL EXPRESSWAY, SUITE 1380 ATTN: PRESIDENT DALLAS TX 75206-5126 |
| HYDROCARBON EXCHANGE CORP. | 5910 NORTH CENTRAL EXPRESSWAY, ATTN: PRESIDENT DALLAS TX 75206-5126 |
| HYDROCARBON RECOVERY SERVICES | 320 SCROGGINS RD SPRINGTOWN TX 76082 |
| HYDROGRAPHIC | 2202 UNION BOWER ROAD IRVING TX 75060 |
| HYDROLOGICAL SOLUTIONS INC | 41232 PARK 290 DR. BLDG A WALLER TX 77484 |
| HYDROTECH INC | 10052 COMMERCE PARK DRIVE CINCINNATI OH 45246-1334 |
| HYDROTEX | PO BOX 678195 DALLAS TX 75267-8195 |
| HYDROTEX DEER PARK INC | 400-B GEORGIA AVE DEER PARK TX 77536 |
| HYDROTEX DYNAMICS INC | 6320 CUNNINGHAM RD HOUSTON TX 77041 |
| HYDROTEX DYNAMICS INC | PO BOX 41368 HOUSTON TX 77240-1368 |
| HYDROTEX DYNAMICS, INC. | PO BOX 41368 HOUSTON TX 77241-1368 |
| HYDROVAC SERVICES INC | PO BOX 629 LONGVIEW TX 75606 |
| HYLES, CHARLES | 201 PIEDMONT LN GEORGETOWN TX 78633-5158 |
| HYNES INDUSTRIES INC | 3760 OAKWOOD AVENUE YOUNGSTOWN OH 44515 |
| HYPERSPRING LLC | 400 MERIDIAN ST N STE 105 HUNTSVILLE AL 35801 |
| HYPERSPRING LLC | 400 MERIDIAN ST N STE 105 HUNTSVILLE AL 35801-4700 |
| HYSELL, CYNTHIA | 5064 FM 744 CORSICANA TX 75110-6016 |
| HYSOL | ONE HENKEL WAY ROCKY HILL CT 06067 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HYSOLA BRAND OF HENKEL CORP | HENKEL AG & CO. KGAA HENKELSTRASSE 67 DUSSELDORF 40191 GERMANY |
| HYSTER COMPANY | CORPORATION SERVICE COMPANY 327 HILLSBOROUGH ST RALEIGH NC 27603 |
| HYSTER COMPANY | PO BOX 847 1901 E. VOORHEES STREET DANVILLE IL 61832 |
| HYTORC | 333 RT. 17 NORTH MAHWAH NJ 07430 |

| Claim Name | Address Information |
| --- | --- |
| HYTORC DIVISION UNEX CORPORATION | 333 RT 17 NORTH MAHWAH NJ 07430 |
| HYTORC OF TEXAS | 12420 TEXACO RD HOUSTON TX 77013 |
| HYUNDAI CORPORATION USA | ATTN: S.H. PACK 21250 HAWTHORNE BLVD. #775 TORRANCE CA 90503 |
| HYUNDAI HEAVY INDUSTRIES CO., LT | 140-2, GYE-DONG, JONGNO-GU SEOUL 110-793 KOREA, REPUBLIC OF |
| HYUNDAI HEAVY INDUSTRIES CO., LTD. | JIN WOO, SHIN 2ND FL. HYUNDAI BLDG. 75, YULGOK-RO, JONGNO-GU SEOUL 110-793 KOREA, REPUBLIC OF |
| HYUNDAI IDEAL ELECTRIC CO | 330 E 1ST ST MANSFIELD OH 44902 |
| HYUNDAI MOTOR AMERICA CORP | 10550 TALBERT AVE. FOUNTAIN VALLEY CA 92708 |
| I GARD CORPORATION | 7615 KIMBEL STREET UNIT 1 MISSISSAUGA ON L5S 1A8 CANADA |
| I M O INDUSTRIES INC | BOYD, POFF & BURGESS, LLP POFF, FRANKLIN ALBRIGHT JR. 2301 MOORES LANE TEXARKANA TX 75503 |
| I T E IMPERIAL CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| I TERNEUS | ADDRESS ON FILE |
| I THOMAS | ADDRESS ON FILE |
| I&O COMMUNICATIONS | 611 S. CONGRESS AVE, SUITE 100 AUSTIN TX 78704 |
| I&O COMMUNICATIONS | 611 S. CONGRES AVE, SUITE 100 AUSTIN TX 78704 |
| I-45 TIRE SERVICE | 466 WEST ST SIDE I45 FAIRFIELD TX 75840-3042 |
| I-45 TRUCK STOP | 466 I-45 W FAIRFIELD TX 75840 |
| I-DEAL LLC | PO BOX 26886 NEW YORK NY 10087-6886 |
| I-GARD CORPORATION | 7615 KIMBEL ST UNIT 1 MISSISSAUGA ON L55 1A8 CANADA |
| I.B.W.S. | 933 HOWELL STREET WILLS POINT TX 75169 |
| I.M.O. INDUSTRIES INC. | 11 EAST CHASE STREET BALTIMORE MD 21202 |
| I.U. NORTH AMERICA, INC. | CT CORPORATION SYSTEM 116 PINE ST STE 320 HARRISBURG PA 17101 |
| I4CP INC | 411 1ST AVENUE SOUTH STE 403 SEATTLE WA 98104 |
| IAF ADVISORS | 10938 SAINT MARYS LN HOUSTON TX 77079 |
| IAF ADVISORS | ATTN: KYLE COOPER 10938 SAINT MARYS LN HOUSTON TX 77079 |
| IAF ADVISORS | 10938 SAINT MARYS LN ATTN: KYLE COOPER HOUSTON TX 77079 |
| IAG ENERGY BROKERS INC. | 3700 GALT OCEAN MILE STE 901 FORT LAUDERDALE FL 33308 |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVENUE NW SUITE 300 WASHINGTON DC 20036-1711 |
| IAN CHESTNUTT AND JUDITH CHESTNUTT | ADDRESS ON FILE |
| IAN COLEMAN | ADDRESS ON FILE |
| IAN COLEMAN | ADDRESS ON FILE |
| IAN HALEY | ADDRESS ON FILE |
| IAN KELLY | ADDRESS ON FILE |
| IAN LEBLANC | ADDRESS ON FILE |
| IAN NOFTZ | ADDRESS ON FILE |
| IAN PALAO | ADDRESS ON FILE |
| IAN T WHITE | ADDRESS ON FILE |
| IAN WAGHALTER | ADDRESS ON FILE |
| IAN WHITE | ADDRESS ON FILE |
| IANS | ADDRESS ON FILE |
| IAP ATHENS NH HOUSING LLC | 3735 HONEYWOOD COURT PORT ARTHUR TX 77642 |
| IAPP INC | 2710 LIVE OAK STREET DALLAS TX 75204 |
| IAS-INDUSTRIAL ACTION SERVICES | ACCOUNTS RECEIVABLE PO BOX 388 HUNTINGTON TX 75949 |
| IAS-INDUSTRIAL ACTION SERVICES | PO BOX 388 HUNTINGTON TX 75949 |
| IAS-INDUSTRIAL ACTION SERVICES | ACCOUNTS RECEIVABLE 34 EAST AMBERGLOW CIRCLE SPRING TX 77381 |
| IBACH, SALLY | 1326 S LIVE OAK ST ROCKPORT TX 78382-2232 |
| IBERDROLA ENERGY SERVICES, LLC | 20329 STATE HWY 249 STE 500 HOUSTON TX 77070 |

| Claim Name | Address Information |
|---|---|
| IBERDROLA ENERGY SERVICES, LLC | 1125 NW COUCH STREET, SUITE 700 ATTN: ERICA KANG PORTLAND OR 97209-4129 |
| IBERDROLA RENEWABLES LLC | 1125 NW COUCH SUITE 700 PORTLAND OR 97209 |
| IBERDROLA RENEWABLES, INC. | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| IBERDROLA RENEWABLES, LLC. | W. BENJAMIN LACKEY, GENERAL COUNSEL AND SECRETARY 1125 NW COUCH / SUITE 700 PORTLAND OR 97209 |
| IBEW | SHERMAN, DUNN, COHEN, LEIFER & YELLIG, PC, TERRY RUSSELL YELLIG 900 7TH STREET, NW, SUITE 1000 WASHINGTON DC 20001 |
| IBEW | 7059 BLAIR RD. NW WASHINGTON DC 20001-4089 |
| IBEW 2078, JAMES COOPER | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| IBEW 2337 | GILLESPIE, ROZEN, & WATSKY, P.C. HAL GILLESPIE 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| IBEW 2337 | 450 WEST STERLING PRICE ROAD TATUM TX 75691 |
| IBEW 2337, CHRIS MORRIS | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| IBEW 2337, HAL GILLESPIE | GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE SUITE 200 DALLAS TX 75204 |
| IBEW 2337, JIM FORBUS | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| IBEW 7TH DISTRICT | 320 WESTWAY PLACE STE 531 ARLINGTON TX 76018 |
| IBEW LOCAL 2337 ON BEHALF OF MEMBER | CHRIS MORRIS, C/O GILLESPIE SANFORD LLP ATTN: HAL GILLESPIE & JOSEPH GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| IBEW LOCAL UNION #2078 DUES | 900 SEVENTH STREET, N.W WASHINGTON DC 20001 |
| IBEW LOCAL UNION #2078 DUES | 8258 HIGHWAY 79 W ROCKDALE TX 76557 |
| IBEW LOCAL UNION #2337 DUES | 450 W STERLING PRICE STREET TATUM TX 75691 |
| IBEW LOCAL UNION #2337 DUES | P O BOX 840 TATUM TX 75691 |
| IBEW LOCAL UNION #2337 PAC | 450 W STERLING PRICE STREET TATUM TX 75691 |
| IBEW LOCAL UNION #2337 PAC | 450 W STERLING PRICE ROAD FM FM 1797 TATUM TX 75691 |
| IBEW LOCAL UNION NO 220 | 2804 SE LOOP 820 FORT WORTH TX 76140 |
| IBEW NO. 2078 | 8258 HIGHWAY 79 WEST ROCKDALE TX 75657 |
| IBEW NO. 2078 | PO BOX 1272 ROCKDALE TX 75657 |
| IBEW NO. 220 | 2804 SE LOOP 820 FORT WORTH TX 76140 |
| IBEW NO. 2337 | 450 W STERLING PRICE RD TATUM TX 75691 |
| IBEW NO. 2337 | PO BOX 840 TATUM TX 75691 |
| IBEW SEVENTH DISTRICT MEETING FUND | C/O IBEW SEVENTH DISTRICT 320 WESTWAY PLACE STE 531 ARLINGTON TX 76018 |
| IBEW/COPE | JON F WALTERS SEC-TREAS 900 7TH STREET NW WASHINGTON DC 20001 |
| IBM | PO BOX 700 SUFFERN NY 10901-0700 |
| IBM | 299-300 LONG MEADOW ROAD STERLING FOREST NY 10979 |
| IBM | 5735 IMPERIAL KEY TAMPA FL 33615 |
| IBM | 2947 EXECUTIVE BLVD MESQUITE TX 75149-2801 |
| IBM CORP | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | ATTN: BANKRUPTCY COORDINATOR 275 VIGER E, 4TH FLOOR MONTREAL QC H2X 3R7 CANADA |
| IBM CORPORATION | ATTN: ROGER LAVIOLETTE 275 RUE VIGER EST MONTREAL QC H2X 3R7 CANADA |
| IBM CORPORATION | 1 NEW ORCHARD RD ARMONK NY 10504 |
| IBM CORPORATION | 1177 S BELT LINE RD COPPELL TX 75019 |
| IBM CORPORATION | 13800 DIPLOMAT PO BOX 676673 DALLAS TX 75267 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267-6673 |
| IBM CORPORATION | ATTN: STAN SMITH 11501 BURNET DRIVE AUSTIN TX 78758 |
| IBM CREDIT LLC | NORTH CASTLE DRIVE ARMONK NY 10504-1785 |
| IBM SOFTWARE GROUP, CLOUD | AND SMARTER INFRASTRUCTURE DIVISION 100 CROSBY DRIVE BEDFORD MA 01730 |

| Claim Name | Address Information |
| --- | --- |
| IBRAHEEM AKHTAR | ADDRESS ON FILE |
| IBRAKE SUPPLY – FORT WORTH | 5900 EAST BERRY FORT WORTH TX 76119 |
| ICAP ENERGY LLC | 9931 CORP. CAMPUS DR., STE 1000 LOUISVILLE KY 40223 |
| ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DR STE 3000 LOUISVILLE KY 40223 |
| ICAP ENERGY, LLC -- COAL DESK | 789 OAKWOOD DRIVE RIDGEDALE MO 65739 |
| ICAP UNITED INC | 9931 CORPORATE CAMPUS DR STE 3000 LOUISVILLE KY 40223 |
| ICE TRADE VAULT | 2100 RIVER EDGE PKWY 5TH FLOOR ATLANTA GA 30328 |
| ICES | JOHN D SIMS 8405 STEPHANIE DR NORTH RICHLAND HILLS TX 76180 |
| ICF RESOURCES LLC | PO BOX 7777 – W510501 PHILADELPHIA PA 19175-0501 |
| ICI EXPLOSIVES USA INC | 4068 W WINNEMUCCA BOULEVARD WINNEMUCCA NV 89445 |
| ICI PAINTS | 21033 NETWORK PLACE CHICAGO IL 60673-1210 |
| ICI PAINTS & DEVOE COATINGS | 110 WEST AMHERST TYLER TX 75701 |
| ICL IP AMERICA INC | PO BOX 3247 CAROL STREAM IL 60132-3247 |
| ICL-IP AMERICA INC | 622 EMERSON ROAD STE 500 ST LOUIS MO 63141 |
| ICL-IP AMERICA INC. | ATTN: CREDIT DEPT. 622 EMERSON RD. STE. 500 SAINT LOUIS MO 63141 |
| ICON INFORMATION CONSULTANTS, LP | 2425 WEST LOOP SOUTH STE 525 HOUSTON TX 77027 |
| ICON MANAGEMENT SYSTEMS LLC | 13500 PEARL ROAD, SUITE 139 # 102 STRONGSVILLE OH 44136 |
| ICREA INC COWBOYS OF COLOR | 709 MULBERRY AVENUE FORNEY TX 75126 |
| ICROSSING | PO BOX 25885 LEHIGH VALLEY PA 18002-5885 |
| ICROSSING INC | 15169 N SCOTTSDALE RD STE 400 SCOTTSDALE AZ 85254 |
| ICROSSING INC | 14822 NORTH 73RD STREET SUITE 113 SCOTTSDALE AZ 85260 |
| ICS DIVERSUS INC | 1010 SCR 173 BYERS CO 80103 |
| IDA FAY WINDLE | ADDRESS ON FILE |
| IDA HAVENS | ADDRESS ON FILE |
| IDA JONES | ADDRESS ON FILE |
| IDA LORENE BEAUCHAMP | ADDRESS ON FILE |
| IDA SHARP | ADDRESS ON FILE |
| IDAHO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION DIVISION 954 W JEFFERSON 2ND FL BOISE ID 83720 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO DEPT OF LABOR | UNEMPLOYMENT INSURANCE 317 W. MAIN STREET ST #200 BOISE ID 83735 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5 POCATELLO ID 83201-5046 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301-3320 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402-3657 |
| IDAHO STATE TAX COMMISSION | 1118  F STREET LEWISTON ID 83501-1014 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR D'ALENE ID 83814-2371 |
| IDAHO UNCLAIMED PROPERTY | PO BOX 83720 BOISE ID 83720-9101 |
| IDANEL MCCRAW | ADDRESS ON FILE |
| IDEA | 12724 GRAN BAY PARKWAY SUITE 300 JACKSONVILLE FL 32258 |
| IDEA INTEGRATION | 12700 HILLCREST RD DALLAS TX 75230-2009 |
| IDEA INTEGRATION CORP | PO BOX 912500 DENVER CO 80291-2500 |
| IDEA RANCH PROMOTIONS | 200 E 6TH ST STE 300 AUSTIN TX 78701 |
| IDEAL CLEANERS | 120 BURLESON STREET ROCKDALE TX 76567 |
| IDEAL DIRECT MARKETING EXECUTION | CONSULTANTS INC 2915 TAYLORCREST DRIVE PEARLAND TX 77584 |
| IDEAL SUPPLY CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| IDEAMAN STUDIOS INC | 166 EXPRESS STREET DALLAS TX 75207 |
| IDEAS 'N MOTION | 4552 BELTWAY DRIVE ADDISON TX 75001 |

| Claim Name | Address Information |
| --- | --- |
| IDELL MCCLEARY | ADDRESS ON FILE |
| IDEXX DISTRIBUTION INC | ONE IDEXX DRIVE WESTBROOK ME 04092 |
| IDEXX DISTRIBUTION INC | PO BOX 101327 ATLANTA GA 30392-1327 |
| IDLEWYLD VILLAGE GP LLC | DBA IDLEWYLD VILLAGE 4849 HAVERWOOD LN DALLAS TX 75287 |
| IDRIS SYED | ADDRESS ON FILE |
| IEESHIA WRIGHT | ADDRESS ON FILE |
| IESI MINERAL WELLS | PO BOX 650308 DALLAS TX 75265 |
| IESI STEPHENVILLE | PO BOX 650308 DALLAS TX 75265 |
| IESI WACO | PO BOX 255 MCGREGOR TX 76657 |
| IEX CORPORATION | PO BOX 7247-7311 PHILADELPHIA PA 19170-7311 |
| IEX CORPORATION | PALISDADES CENTRAL I SUITE 500 RICHARDSON TX 75080 |
| IEX CORPORATION | 2425 N CENTRAL EXPWY STE 500 RICHARDSON TX 75080 |
| IFCAP TREE TOP LP | DBA TREE TOP APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| IFEYINWA MUDAMI | 5505 PINE ST 136 HOUSTON TX 77081 |
| IFM EFECTOR | 782 SPRINDALE DR EXTON PA 19341 |
| IFM EFECTOR INC | PO BOX 8538-307 PHILADELPHIA PA 19171-0307 |
| IG FI CANADIAN ALLOCATION FUND | ONE CANADA CENTRE 447 PORTAGE AVENUE WINNIPEG MB R3C 3B6 CANADA |
| IG FI CANADIAN ALLOCATION FUND | 447 PORTAGE AVENUE ONE CANADA CENTRE WINNIPEG MB R3C 3B6 CANADA |
| IGEL TECHNOLOGY AMERICA LLC | 2106 FLORENCE AVE CINCINNATI OH 45206-2427 |
| IGLESIA EL VERBO DE DIOS | PO BOX 114 COMBES TX 78535 |
| IGNACIO CISNEROS | ADDRESS ON FILE |
| IGNACIO CONTRERAS | ADDRESS ON FILE |
| IGNACIO IBARRA | ADDRESS ON FILE |
| IGNACIO VASQUEZ | ADDRESS ON FILE |
| IGNACIO VASQUEZ JR | ADDRESS ON FILE |
| IHS ALEXANDER INC | PO BOX 599 SIMSBURY CT 06070 |
| IHS ENERGY | 321 INVERNESS DRIVE SOUTH ENGLEWOOD CO 80112 |
| IHS ENERGY | DEPT #142 DENVER CO 80271-0142 |
| IHS GLOBAL INC | PO BOX 847193 DALLAS TX 75284-7193 |
| IHS GLOBAL INC | 15 INVERNESS WAY EAST ENGLEWOOD CO 80112 |
| IHS GLOBAL INC | 321 INVERNESS DRIVE SOUTH ENGLEWOOD CO 80112 |
| IHS GLOBAL INC | DEPT #142 DENVER CO 80271-0142 |
| IIRX LP | P.O. BOX 535 HOPE NJ 07844 |
| IIRX LP | 4225 WOODHALL CIRCLE VIERA FL 32955 |
| IIRX LP | PO BOX 560684 ROCKLEDGE FL 32956 |
| IJAZ AHMAD | ADDRESS ON FILE |
| IKARD WYNNE LLP | 2901 VIA FORTUNA STE 450 AUSTIN TX 78746 |
| IKARD WYNNE LLP | 2901 VIA FORTUNA STE 450 AUSTIN TX 78746-0007 |
| IKE CARDEN RODEO ASSOCIATION | ATTN: AME HENDERSON PO BOX 1638 FAIRFIELD TX 75840 |
| IKEMEFUNA OJUWKU | ADDRESS ON FILE |
| IKENNA NWANKWO | ADDRESS ON FILE |
| IKENNA OGU | ADDRESS ON FILE |
| IKENNA OGU | ADDRESS ON FILE |
| ILA RUTH SCHILLER | ADDRESS ON FILE |
| ILBERT LEAL | ADDRESS ON FILE |
| ILD INC | 8867 HIGHLAND RD STE 378 BATON ROUGE LA 70808 |
| ILD INC | 8867 HIGHLAND RD DEPT 378 BATON ROUGE LA 70808 |
| ILENE G WESTMORELAND | ADDRESS ON FILE |
| ILIANA VILLARREAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ILLINOIS AUTO ELECTRIC | 700 ENTERPRISE STREET AURORA IL 60504 |
| ILLINOIS AUTO ELECTRIC CO | PO BOX 88473 CHICAGO IL 60680-1473 |
| ILLINOIS CENTRAL RAILROAD CO | 221 W ADAMS ST BELLEVILLE IL 62220 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19044 SPRINGFIELD IL 62794-9044 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S STATE ST FL 009 CHICAGO IL 60603 |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664-0338 |
| ILLINOIS DEPT OF REVENUE | 101 WEST JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS MUNICIPAL RETIREMENT | FUND |
| ILLINOIS MUNICIPAL RETIREMENT FUND | 2211 YORK ROAD STE 500 OAK BROOK IL 60523-2337 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CHICAGO CONSUMER FRAUD BUREAU 100 W RANDOLPH ST CHICAGO IL 60601 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | SPRINGFIELD CONSUMER FRAUD BUREAU 500 S 2ND ST SPRINGFIELD IL 62706 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CARBONDALE CONSUMER FRAUD BUREAU 601 S UNIVERSITY AVE CARBONDALE IL 62901 |
| ILLINOIS POWER COMPANY | HEPLERBROOM LLC MICHAEL THOMAS ANTIKAINEN 30 NORTH LASALLE STREET, SUITE 2900 CHICAGO IL 60602 |
| ILLINOIS POWER COMPANY | 370 S. MAIN ST DECATUR IL 62523 |
| ILLINOIS POWER COMPANY | JAMES A TISCKOS 607 EAST ADAMS STREET SPRINGFIELD IL 62739 |
| ILLINOIS POWER COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ILLINOIS PROCESS EQUIPMENT | 821 A ALBION AVE SCHAUMBURG IL 60193 |
| ILLINOIS PROCESS EQUIPMENT INC | 821-A ALBION AVE. SCHAUMBURG IL 60193 |
| ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794-9496 |
| ILLINOIS TOOL WORKS INC | 3600 W LAKE AVE GLENVIEW IL 60026 |
| ILLINOIS TOOL WORKS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC PATRICK WAYNE STUFFLEBEAM 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | 105 SUGAR OAK CT EDWARDSVILLE IL 62025-7720 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| ILLINOIS TOOL WORKS INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 63101 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS TOOL WORKS INC | MATTHEW ROBERT FIELDS, ATTORNEY AT LAW 231 S BEMISTON AVE SUITE 260 CLAYTON MO 63105 |
| ILLINOIS TOOL WORKS INC | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| ILLINOIS TOOL WORKS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ILLINOIS UNCLAIMED PROPERTY DIVISION | MYERS BUILDING 1 WEST OLD STATE CAPITOL PLAZA, 1ST FLOOR, SPRINGFIELD IL 62701 |
| ILRT INC | 4516 SEAGULL DR UNIT 910 NEW PRT RCHY FL 34652 |
| ILRT INC | 4516 SEAGULL DR UNIT 910 NEW PRT RCHY FL 34652-2128 |
| ILRT INC | PO BOX 2016 PALM HARBOR FL 34682-2016 |
| IMA HALL | ADDRESS ON FILE |
| IMA O PITTS | ADDRESS ON FILE |
| IMA SMITH | ADDRESS ON FILE |
| IMACC CORP VARIAN | 6549 SAN PABLO AVE OAKLAND CA 94608 |
| IMAD JAZAIRI | ADDRESS ON FILE |
| IMAGEMAKER INC | 400 EAST ROYAL LN STE 230 3 DALLAS COMMUNICATIONS COMPLEX IRVING TX 75039 |
| IMAGEMAKER POST INC | 400 EAST ROYAL LN STE 230 3 DALLAS COMMUNICATIONS COMPLEX IRVING TX 75039 |
| IMAGEMAKER POST INC | 400 EAST ROYAL LN STE 230 IRVING TX 75039 |
| IMAGEMAKER POST INC. | 400 EAST ROYAL LANE #230 IRVING TX 75039 |
| IMAGEMAKER POST, INC. | 400 EAST ROYAL LANE #230 3 DALLAS COMMUNICATIONS COMPLEX IRVING TX 45039 |
| IMAGINATION BRANDING | 230 GREAT CIRCLE RD STE 248 NASHVILLE TN 37228-1728 |
| IMAGINATION BRANDING | 1025 NORTH MILL ST STE A LEWISVILLE TX 75057 |
| IMAGINATION SPECIALTIES, INC. | DBA IMAGINATION BRANDING ATTN: REBECCA LINK 230 GREAT CIRCLE RD., STE. 248 NASHVILLE TN 37228 |
| IMAGING AND SENSING TECHNOLOGY | CORP C/O JP MORGAN CHASE BANK PO BOX 915027 DALLAS TX 75391-5027 |
| IME UDOH | ADDRESS ON FILE |
| IMEL CONSULTING INC | 435 WEST CHARLOTTE ST. MILLERSVILLE PA 17551 |
| IMELDA BULCOCK | ADDRESS ON FILE |
| IMELDA C. SNYDER | ADDRESS ON FILE |
| IMG COLLEGE LLC | PO BOX 16533 PALATINE IL 60055 |
| IMG COLLEGE, LLC | 540 NORTH TRADE STREET WINSTON-SALEM NC 27101 |
| IMG COLLEGE, LLC | ATTN: MARK BENNETT 540 N. TRADE ST. WINSTON-SALEM NC 27101 |
| IMG COLLEGE, LLC | LEGAL DEPARTMENT 540 NORTH TRADE STREET WINSTON-SALEM NC 27101 |
| IMI CASH VALVE INC | 2400 7TH AVE. SW CULLMAN AL 35055-0278 |
| IML AIR SCIENCE | 555 ABSARAKA SHERIDAN WY 82801 |
| IMMUNIZATION COLLABORATION OF | TARRANT COUNTY PO BOX 100192 FORT WORTH TX 76185-0192 |
| IMO DELAVAL INC. | 21 CLINTON STREET HUDSON OH 44236 |
| IMO DELAVAL INC. | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| IMO INDUSTRIES INC | 3525 QUAKERBRIDGE RD STE 111 TRENTON NJ 08619 |
| IMO INDUSTRIES INC | CORPORATION SERVICE COMPANY 830 BEAR TAVERN ROAD WEST TRENTON NJ 08628 |
| IMO INDUSTRIES INC | BUCCA & CAMPISANO, ESQS. 90 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| IMO INDUSTRIES INC | LEADER & BERKON LLP 630 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| IMO INDUSTRIES INC | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120-1537 |
| IMO INDUSTRIES INC | UPDIKE KELLY & SPELLACY 100 PEARL ST 17TH FLOOR PO BOX 231277 HARTFORD CT 06123-1277 |
| IMO INDUSTRIES INC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| IMO INDUSTRIES INC | P.W. KINISELY 997 LENOX DRIVE LAWRENCEVILLE NJ 01843 |
| IMO INDUSTRIES INC | 1710 AIRPORT ROAD, SUITE 111 MONROE NC 28110 |
| IMO INDUSTRIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| IMO INDUSTRIES INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |

| Claim Name | Address Information |
|---|---|
| IMO INDUSTRIES INC | 505 N 7TH ST STE 2100 SAINT LOUIS MO 63101-1610 |
| IMO INDUSTRIES INC | BUTSCH FIELDS & ASSOCIATES LLC DAVID THRIFT BUTSCH 231 S BEMISTON AVE, STE 260 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | BUTSCH FIELDS & ASSOCIATES LLC MATTHEW ROBERT FIELDS 231 S BEMISTON AVE, STE 260 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | DANNA MCKITRICK DAVID ALAN ZOBEL 7701 FORSYTH BLVD, SUITE 800 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | PO BOX 502932 ST LOUIS MO 63150-2932 |
| IMO INDUSTRIES INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| IMO INDUSTRIES INC | FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW 409 HAZEL STREET TEXARKANA AR 71854 |
| IMO INDUSTRIES INC | D. RANDALL MONTGOMERY & ASSOCIATES, P.L.L.C., MICHAEL K JUSTUS 12400 COIT ROAD SUITE 560 DALLAS TX 75251 |
| IMO INDUSTRIES INC | BOYD & BURGESS LLP FRANKLIN A POFF, JONATHAN PRAZAK 2301 MOORES LANE TEXARKANA TX 75503 |
| IMO PUMP INC | PO BOX 5020 MONROE NC 28111 |
| IMOGENE BROWN TATE | ADDRESS ON FILE |
| IMOGENE LONG | ADDRESS ON FILE |
| IMOGENE MOORE | ADDRESS ON FILE |
| IMOGENE MOORE | ADDRESS ON FILE |
| IMOGENE MULLINS | ADDRESS ON FILE |
| IMOGENE SANDERS | ADDRESS ON FILE |
| IMOGENE UMBARGER | ADDRESS ON FILE |
| IMOGINE MARSHALL | ADDRESS ON FILE |
| IMPACT COMPUTERS | 2021 COOLIDGE ST HOLLYWOOD FL 33020 |
| IMPACT COMPUTERS | 4151 N 29TH AVE HOLLYWOOD FL 33020 |
| IMPACT COMPUTERS & ELECTRONICS | 4151 N 29TH AVE HOLLYWOOD FL 33020 |
| IMPERIAL SUGAR CO | 3 SUGAR CREEK CENTER BLVS., SUITE 500 SUGAR LAND TX 77478 |
| IMPERIAL SUGAR COMPANY | 8016 HIGHWAY 90A SUGARLAND TX 77478 |
| IMPERIAL TECHNOLOGIES, INC. | 7901 CLEVELAND AVE, NW NORTH CANTON OH 44720 |
| IMPERIUM PUBLIC AFFAIRS | MICHAEL GRIMES, PARTNER 1122 COLORADO ST WESTGATE BLDG STE AUSTIN TX 78701 |
| IMPERIUM PUBLIC AFFAIRS | PO BOX 13382 CAPITOL STATION AUSTIN TX 78711 |
| IMPERIUM PUBLIC AFFAIRS | P.O. BOX 13382 AUSTIN TX 78711 |
| IMPLUS FOOTCARE LLC | 2001 T. W. ALEXANDER DR DURHAM NC 27709 |
| IMPLUS FOOTCARE LLC | PO BOX 601469 CHARLOTTE NC 28260-1469 |
| IMPRESSION HOMES LLC | PO BOX 1838 KELLER TX 76244-1838 |
| IMPRIMIS GROUP, INC. | 4835 LBJ FRWY, STE. 1000 DALLAS TX 75244 |
| IMPRIMIS/ART SQUAD | 4835 LBJ FREEWAY STE 1000 DALLAS TX 75244 |
| IMPROVING ENTERPRISES, INC. | 15950 DALLAS PARKWAY STE. 500 DALLAS TX 75248 |
| IMRAN NASIR | ADDRESS ON FILE |
| IMS AMERICA, LTD | 660 W. GERMANTOWN PIKE PLYMOUTH MEETING PA 19462 |
| IMS HEALTH INCORPORATED | 83 WOOSTER HEIGHTS RD. DANBURY CT 06810 |
| IMTRA CORPORATION | 30 SAMUEL BARNET BLVD NEW BEDFORD MA 02745 |
| IMTRA INC | 30 SAMUEL BARNET BLVD NEW BEDFORD MA 02745 |
| IN CHRIST DELIVERANCE CHURCH | 8117 E NORTH BELT HUMBLE TX 77396-2906 |
| IN FACT DAILY | 305 S. CONGRESS AVE. AUSTIN TX 78704 |
| IN PLACE APARTMENT LMTD | 1200 W WALNUT HILL LN STE 3300 IRVING TX 75038-3044 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | MCGUIREWOODS JEFFREY E ROGERS 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE ST, SUITE 1400 CHICAGO IL 60602 |
| IN RE B RHODES V. ALCATEL-LUCENT USA | JOHNSON & BELL ROBERT  SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| INC | JOHNSON & BELL ROBERT  SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FL CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JILL M FELKINS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN ST, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA ST, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET ST, SUITE 2100 ST LOUIS MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | FOLEY  & MANSFIELD LISA ALEXA NEWTON, 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | PAYNTER'S RIDGE OFFICE PARK BRAATEN & PASCARELLA, LLC 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | 1818 MARKET ST,  3100 PHILADELPHIA PA 19103 |
| IN RE G. T. VENNER V. AC&S INC, ET AL. | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |
| IN RE G. T. VENNER V. AC&S INC, ET AL. | AHMUTY DEMERS & MCMANUS, ESQS AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| IN RE L  & M LEBROCQ V. AW CHESTERTON CO | GANGEMI LAW FIRM, P.C. GANGEMI LAW FIRM, P.C. 82 WALL ST - SUITE 30 NEW YORK NY 10005 |
| IN RE L  & M LEBROCQ V. AW CHESTERTON CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |
| IN RE L & K CERRETA V. G.E. CO, ET AL. | MCGIVNEY & KLUGER, P. C. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| IN RE T & K WILLIAMS V. AW CHESTERTON CO | THE SULTZER LAW GROUP, PC THE SULTZER LAW GROUP, PC 77 WATER ST, 8TH FL NEW YORK NY 10005 |
| IN RE T & K WILLIAMS V. AW CHESTERTON CO | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | MATUSHEK, NILLES & SINARS, L.L.C AMY M CALLAGHAN 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE ST, SUITE |

| Claim Name | Address Information |
|---|---|
| MACHINE | 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEYL ROSTER GARY PINTER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA ST, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN ST BELLEVILLE IL 62226 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | ANDERSON & GILBERT, L.C. FRANCIS X DUDA 515 OLIVE ST, SUITE 704 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST., SUITE 710 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LATHROP & GAGE L.C. MATTHEW A JACOBER 7701 FORSYTH BLVD, SUITE 500 CLAYTON MO 63105 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | JOHNSON & BELL KEVIN G OWENS 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | 60611 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | CURTIS RAY PICOU CURTIS RAY PICOU 5000 W MAIN ST BELLEVILLE IL 62226 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BUTSCH ROBERTS & ASSOCIATES LLC DAVID THRIFT BUTSCH 231  SOUTH BEMISTON AVE, SUITE 260 CLAYTON MO 63105 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: LEONORE HALL V. ALCOA, INC. | THOMAS J DELUCA THOMAS J DELUCA 111 PLYMOUTH BLVD SMITHTOWN NY 11787 |
| IN RE: LEONORE HALL V. ALCOA, INC. | JOHNSON & BELL ROBERT  SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | GUNTY & MCCARTHY JEREMY B HARRIS 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| IN RE: LEONORE HALL V. ALCOA, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | DONOVAN, ROSE, NESTER & SZE DONOVAN, ROSE, NESTER & SZE 201 SOUTH ILLINOIS STREET BELLEVILLE IL 62220 |
| IN RE: LEONORE HALL V. ALCOA, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: LEONORE HALL V. ALCOA, INC. | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: LEONORE HALL V. ALCOA, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: LEONORE HALL V. ALCOA, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| IN RE: LEONORE HALL V. ALCOA, INC. | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | JOHNSON & BELL JAMES K TOOHEY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY CAMERON D TURNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HUFFMAN LAW OFFICES, PC CURTIS RAY BAILEY 2225 N. CENTER ST. MARYVILLE IL |

| Claim Name | Address Information |
|---|---|
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | 62062 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HAWKINS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | FOLEY  & MANSFIELD LISA ALEXA NEWTON, 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | JOHNSON & BELL JAMES TOMASKA 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY CHRISTOPHER K TRISKA 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE |

| Claim Name | Address Information |
|---|---|
| IN RE: MARK NOSKO V. AMERICAN BOILER | 2500 ST LOUIS MO 63101 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | FOLEY  & MANSFIELD LISA ALEXA NEWTON, 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | FOLEY  & MANSFIELD MICHAEL WILDER NEWPORT 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | FOLEY & MANSFIELD ROBERT SCOTT SANDERSON 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | RASMUSSEN WILLIS DICKEY MOORE MATTHEW STEVEN JENSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY ELIZABETH  SCHIEBER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C OWEN BLOOD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60693 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101  WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, |

| Claim Name | Address Information |
|---|---|
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | BROWN & JAMES BETH KAMP VEATH 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | FOLEY & MANSFIELD LAWRENCE S  DENK 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | JOHNSON & BELL JAMES K TOOHEY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY WIL R COMER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST |

| Claim Name | Address Information |
|---|---|
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WALKER & WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | KERNELL LAW FIRM PC ALISON R HELGESON 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST., SUITE 710 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | THOMPSON COBURN LLP DAVID LYNN COFFMAN ONE US BANK PLAZA ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | PITZER SNODGRASS, P.C. JEROME SIMON 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | FOLEY  & MANSFIELD LISA ALEXA NEWTON, 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA MARIAM FALLAH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN | HOAGLAND, MAUCKER, BERNARD & ALMETER STEPHEN JOHN MAASSEN 401 MARKET STREET, |

| Claim Name | Address Information |
|---|---|
| BOILER | PO BOX 130 ALTON IL 62002 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | PITZER SNODGRASS, P.C. CHRISTOPHER J LANG 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | FOLEY  & MANSFIELD LISA ALEXA NEWTON, 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | FAEGRE BAKER DANIELS MICHAEL J  KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LITCHFIELD CAVO LLP NICHOLAS D BUTOVICH 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY GRACE E  KIM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MATUSHEK, NILLES & SINARS, L.L.C OWEN BLOOD 55 WEST MONROE STREET, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | CHICAGO IL 60693 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | FOLEY & MANSFIELD LAWRENCE S  DENK 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | GORDON & REES, LLP PAUL W LORE 75 LOCKWOOD AVE., SUITE 222 WEBSTER GROVES MO 63119 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | RASMUSSEN WILLIS DICKEY MOORE MATTHEW STEVEN JENSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEYL ROSTER DREW MELVIN SCHILLING 19 S. LASALLE STREET, SUITE 1023 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | GORDON & REES, LLP ASHLEY M FELTON ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY ELIZABETH  SCHIEBER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, |

| Claim Name | Address Information |
|---|---|
| IN RE: TONYA COATS V. AIR PRODUCTS | SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101  WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: TONYA COATS V. AIR PRODUCTS | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: TONYA COATS V. AIR PRODUCTS | GREENSFELDER RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| IN RE: TONYA COATS V. AIR PRODUCTS | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: TONYA COATS V. AIR PRODUCTS | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: TONYA COATS V. AIR PRODUCTS | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: TONYA COATS V. AIR PRODUCTS | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SMITH A MUNDSEN LLC W. JEFFREY MUSKOPF 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: TONYA COATS V. AIR PRODUCTS | FOLEY & MANSFIELD LAWRENCE S  DENK 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HINKHOUSE WILLIAMS WALSH LLP JOSEPH A HINKHOUSE 180 NORTH STETSON STREET, SUITE 3400 CHICAGO IL 60601 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | CITY OF CHICAGO DEPT OF LAW MARTHA VICTORIA DIAZ 30 N LA SALLE ST., STE 1720 CHICAGO IL 60602 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, ANTHONY GOLDNER 55 WEST MONROE STREET, SUITE 3800 CHICAGO IL 60603 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LITCHFIELD CAVO LLP JAMES R BRANIT 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JILL M FELKINS 233 S. WACKER DRIVE, SUITE |

| Claim Name | Address Information |
| --- | --- |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST STREET ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | RASMUSSEN WILLIS DICKEY MOORE MATTHEW STEVEN JENSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| IN-SITU INC | 221 EAST LINCOLN AVE. FORT COLLINS CO 80524 |
| INAL SPENCER | ADDRESS ON FILE |
| INB (PILLSBURY) | DR. PAUL-STEFAN FREILING ANDREAS & PARTNER FRANKFURTER WELLE,AN DER WELLE 4 60322 FRANKFURT/MAIN GERMANY |
| INB (PILLSBURY) | ANDREAS & PARTNER DR. PAUL-STEFAN FREILING FRANKFURTER WELLE, AN DER WELLE 4 FRANKFURT AM MAIN 60322 GERMANY |
| INB (PILLSBURY) | CHARLES PETERSON PILLSBURY WINTHROP SHAW PITTMAN LLP ADDRESS:  2300 N. ST NW WASHINGTON DC 20037 |
| INB (PILLSBURY) | PILLSBURY WINTHROP SHAW PITTMAN LLP CHARLES PETERSON 2300 N. STREET NW WASHINGTON DC 20037-1122 |
| INCENTIVIZE ENTERPRISES | 7 WARWICK ODESSA TX 79765 |
| INCISIVE SOFTWARE CORP | 300 SANTANA ROW SUITE 200 SAN JOSE CA 95128 |
| INCLUSION INC | 126 NORTH 3RD STREET SUITE 412 MINNEAPOLIS MN 55401 |
| INDAL ALUMINUM | 1900 34TH STREET GULFPORT MS 39501 |
| INDECK ENERGY SERVICES, INC | 600 N. BUFFALO GROVE RD SUITE 300 BUFFALO GROVE IL 60089 |
| INDECK KEYSTONE ENERGY LLC | FORMERLY KNOWN AS ERIE POWER/ ZURN INDUSTRIES /ERIE CITY IRON 5340 FRYLING ROAD ERIE PA 16510 |
| INDECK KEYSTONE ENERGY LLC | 1111 WILLIS AVENUE WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| INDECK POWER EQUIPMENT COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| INDECK POWER EQUIPMENT COMPANY | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| INDECS CORPORATION | ATTN: ACCOUNTS RECEIVABLE PO BOX 506 RUTHERFORD NJ 07070-0506 |
| INDEL INC | 10 INDEL AVENUE PO BOX 157 RANCOCAS NJ 08073 |
| INDEPENDENT AIR BRAKE SERVICE | PO BOX 518 HUGHES SPRINGS TX 75656 |
| INDEPENDENT AIR BRAKE SERVICE | 204 HANES BLVD PO BOX 518 HUGHES SPRINGS TX 75656 |
| INDEPENDENT CHEMICAL CORPORATION | 79-51 COOPER AVE GLENDALE NY 11385 |
| INDEPENDENT CHEMICAL CORPORATION | 79-51 COOPER AVE GLANDALE NY 11385-7592 |
| INDEPENDENT GLASS & MIRROR CO | 1322 WEST ERWIN TYLER TX 75702-6909 |
| INDEPENDENT ORGANIZATION OF | LITTLE CAESARS FRANCHISES 2685 LAPEER RD STE 101 AUBURN HILLS MI 48326 |
| INDEPTH UTILITY SOLUTIONS | 219 BRAND LN STAFFORD TX 77477 |
| INDEPTH UTILITY SOLUTIONS | 4102 DEEPWOODS DR AUSTIN TX 78731 |
| INDERPREET SANGHA | ADDRESS ON FILE |
| INDIAN HARBOR VOLUNTEER FIRE | DEPT 801 WEST APACHE TRAIL GRANBURY TX 76048 |
| INDIAN HEAD INDUSTRIES INC | 8530 CLIFF CAMERON DR CHARLOTTE NC 28269 |
| INDIAN MESA WIND FARM, L.P. | 700 UNIVERS BLVD NORTH PALM BEACH FL 33408 |
| INDIAN MESA WIND FARM, L.P. | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| INDIAN MESA WIND FARM, L.P. | HAYNES AND BOONE, LLP, NINA CORTELL ANNE M. JOHNSON, BEN L. MESCHES, RYAN PAULSEN, 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| INDIAN MESA WIND FARM, LLC | PAUL J. PANTANO CADWALADER WICKERSHAM & TAFT LLP 700 SIXTH ST, NW WASHINGTON DC 20001 |
| INDIAN MESA WIND FARM, LLC | JOHN H. THOMPSON CADWALADER WICKERSHAM & TAFT LLP 700 SIXTH ST, NW WASHINGTON DC 20001 |
| INDIAN MESA WIND FARM, LLC | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| INDIAN MESA WIND FARM, LLC | C/O NEXTERA ENERGY RESOURCES, LLC ATTN: ROBERT B. SENDLER 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| INDIAN MESA WIND FARM, LLC | ALLEN F. WILEY, VP 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, PC, JOHN D VOLNEY TODD J. HARLOW, 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER AND COX 2100 ROSS AVENUE STE 2700 DALLAS TX 75201 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 50-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE MS 112 INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46241 |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | INDIANA GOVERNMENT CENTER SOUTH 10 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA MICHIGAN POWER CO | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| INDIANA MICHIGAN POWER COMPANY | RUSSELL R. JOHNSON III, ESQ. C/O LAW FIRM OF RUSSELL R. JOHNSON III 2258 WHEATLANDS DRIVE MANAKIN SABOT VA 23103 |
| INDIANA MICHIGAN POWER COMPANY | A/K/A AMERICAN ELECTRIC POWER ATTN: BUDD HAEMER ONE COOK PLACE BRIDGMAN MI 49106 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION PO BOX 2504 GREENWOOD IN 46142 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION GOVERNMENT CENTER SOUTH 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDIANA PUBLIC EMPLOYEES | ONE NORTH CAPITOL SUITE 001 INDIANAPOLIS IN 46204 |
| INDIANA PUBLIC EMPLOYEES RETIREMENT FUND | RETIREMENT FUND 1 N CAPITOL AVE SUITE 001 INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| INDIANA UNIVERSITY FOUNDATION | 340 W. MICHIGAN STREET INDIANAPOLIS IN 46202 |
| INDIANA UNIVERSITY FOUNDATION | 1500 INDIANA 46 BLOOMINGTON IN 47408 |
| INDIANA UNIVERSITY FOUNDATION | SHOWALTER HOUSE 1500 N. STATE ROAD 46 BYPASS BLOOMINGTON IN 47408 |
| INDIANA UNIVERSITY FOUNDATION | 125 S. WACKER DRIVE SUITE 3010 CHICAGO IL 60606 |
| INDIANAPOLIS POWER AND LIGHT CO | ONE MONUMENT CIRCLE PO BOX 1595 INDIANAPOLIS IN 46206 |
| INDIGO ENERGY | 6230 SHILOH ROAD, STE 120 ALPHARETTA GA 30005 |
| INDIGO MINERALS LLC | 600 TRAVIS, SUITE 4900 HOUSTON TX 77002 |
| INDIGO MINERALS, LLC | 600 TRAVIS STREET SUITE 4900 HOUSTON TX 77002 |
| INDIVIDUALLY AUTOMATION INC | 4830 AZELIA AVE. N. MINNEAPOLIS MN 55429-3915 |
| INDRESCO INC | 617 W CENTER ST MARION OH 43302 |
| INDUCTOTHERM CORP | 10 INDEL AVENUE PO BOX 157 RANCOCAS NJ 08073 |
| INDUCTOTHERM CORP | 10 INDEL AVENUE PO BOX 157 RONCOCAS NJ 08073 |
| INDUCTOTHERM CORP | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| INDUST-RI-CHEM | PO BOX 1178 RICHARDSON TX 75080 |
| INDUSTRIA CARBONIFERA RIO DESERTO LTDA. | 515 GETULIO VARGAS AVENUE CRICIUMA SANTA CATARINA CEP 88801-500 BRAZIL |
| INDUSTRIA SERVICES GROUB, INC. | D.B.A. UNIVERSAL BLASTCO 318 NELLEY STREET SUMTER SC 29150 |
| INDUSTRIAL & SHIPPERS SUPPLY INC | 1251 LATHROP ST HOUSTON TX 77020 |
| INDUSTRIAL & SHIPPERS SUPPLY INC | 1251 LATHROP ST HOUSTON TX 77020-7593 |
| INDUSTRIAL ACCESSORIES CO | PO BOX 414178 KANSAS CITY MO 64141-4178 |
| INDUSTRIAL ACCESSORIES COMPANY INC | 4800 LAMAR MISSION KS 66202 |
| INDUSTRIAL ACTION SERVICES INC | PO BOX 388 HUNTINGTON TX 75949 |
| INDUSTRIAL ANALYTICS CORP | ONE ORCHARD PARK RD UNITS 9 & 10 MADISON CT 06443 |
| INDUSTRIAL ANALYTICS CORPORATION | ONE ORCHARD PARK ROAD MADISON CT 06443 |
| INDUSTRIAL COMMUNICATIONS INC | PO BOX 2106 ODESSA TX 79761 |
| INDUSTRIAL CONSULTING & SUPPLY CORP WEST | 4338 EASTPARK DRIVE HOUSTON TX 77028 |
| INDUSTRIAL CONTRACTORS INC | 17925 SKY PARK CIR IRVINE CA 92614 |
| INDUSTRIAL ELECTRIC | PO BOX 21897 212 OTIS WACO TX 76702-1897 |
| INDUSTRIAL ELECTRIC MOTOR | PO BOX 0220 LONE STAR TX 75668 |
| INDUSTRIAL ELECTRIC MOTOR CO | PO BOX 0220 LONE STAR TX 75668 |
| INDUSTRIAL ELECTRONIC SUPPLY INC | PO BOX 3902 SHREVEPORT LA 71133-3902 |
| INDUSTRIAL ELECTRONIC SUPPLY INC | 602 ROENIA CIR LONGVIEW TX 75604 |
| INDUSTRIAL ELECTRONICS BY ROSS LLC | PO BOX 270132 WEST ALLIS WI 53227-0132 |
| INDUSTRIAL ELECTRONICS INC | 3625 LOCKE AVE PO BOX 1597 FORT WORTH TX 76101 |
| INDUSTRIAL ELECTRONICS SUPPLY | PO BOX 3902 SHREVEPORT LA 71103 |
| INDUSTRIAL ELECTRONICS SUPPLY | 4 ROENIA CIRCLE LONGVIEW TX 75604 |
| INDUSTRIAL ENERGY CONSUMERS OF AMERICA | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| INDUSTRIAL ENERGY CONSUMERS OF AMERICA | ANN BREWSTER WEEKS, ESQUIRE, SR COUNSEL CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| INDUSTRIAL EQUIPMENT CO | PO BOX 14790 HOUSTON TX 77221-4790 |
| INDUSTRIAL EQUIPMENT COMPANY | 2679 TARNA DR DALLAS TX 75229 |
| INDUSTRIAL EQUIPMENT COMPANY | PO DRAWER 9567 HOUSTON TX 77261-9569 |
| INDUSTRIAL EQUIPMENT COMPANY OF | HOUSTON PO BOX 14790 HOUSTON TX 77221-4790 |
| INDUSTRIAL FIRE EQUIPMENT | C/O MAZON ASSOCIATES, INC P.O. BOX 166858 IRVING TX 75016 |
| INDUSTRIAL FIRE EQUIPMENT | C/O MAZON ASSOCIATES INC PO BOX 166858 IRVING TX 75016-6858 |
| INDUSTRIAL FIRE EQUIPMENT | PO BOX 166858 IRVING TX 75016-6858 |
| INDUSTRIAL FIRE EQUIPMENT | PO BOX 525 MAYPEARL TX 76064 |
| INDUSTRIAL FIRE EQUIPMENT | 134 BARTON ROAD MAY PEARL TX 76064 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL GASKET & SHIM INC | PO BOX 368 200 COUNTRY CLUB ROAD MEADOW LANDS PA 15347 |
| INDUSTRIAL HOLDING COMPANY | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRIAL HOLDING CORP | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 80 STATE ST ALBANY NY 12207 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 2595 INTERSTATE DRIVE STE 103 HARRISBURG PA 17110 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 2595 INTERSTATE DRIVE HARRISBURG PA 17110 |
| INDUSTRIAL HOLDING CORP | MARON & MARVEL P A 1201 NORTH MARKET ST WILMINGTON DE 19801 |
| INDUSTRIAL HOLDING CORP | COMPLAINT PROCESSING MARON & MARVEL PA 1300 N BROOM ST PO BOX 288 WILMINGTON DE 19899 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ERIC PRESTON HALL 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | SEAN PATRICK SHEEHAN 130 N. MAIN ST. PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INDUSTRIAL HOLDING CORP | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| INDUSTRIAL HOLDING CORP | LAW OFFICES OF HOLLY E. RAMSEY HOLLY E. RAMSEY 1515 POYDRAS STREET, SUITE 1300 NEW ORLEANS LA 70112 |
| INDUSTRIAL INFO RESOURCES, INC. | 2277 PLAZA DRIVE, SUITE 300 SUGAR LAND TX 77479 |
| INDUSTRIAL INFORMATION | RESOURCES INC PO BOX 42442 HOUSTON TX 77242-2442 |
| INDUSTRIAL INSULATION & | SHEET METAL INC PO BOX 13450 ODESSA TX 79768 |
| INDUSTRIAL INSULATION SERVICES | 2200 WEST SIXTH AVE. EL DORADO KS 67042 |
| INDUSTRIAL LADDER & SUPPLY | 245 E ADELE CT VILLA PARK IL 60181 |
| INDUSTRIAL LADDER & SUPPLY | 245 E ADELE COURT VILLA PARK IL 60181 |
| INDUSTRIAL LADDER & SUPPLY | 4707 ENTERPRISE AVE STE 5 NAPLES FL 34104 |
| INDUSTRIAL LUBRICANT COMPANY | PO BOX 70 GRAND RAPIDS MN 55744 |
| INDUSTRIAL LUBRICANT COMPANY | ATTN: GARY OJA P.O. BOX 70 35108 HWY 2 W. GRAND RAPIDS MN 55744 |
| INDUSTRIAL LUBRICANT COMPANY | 35108 W HIGHWAY 2 GRAND RAPIDS MN 55744 |
| INDUSTRIAL LUBRICANT COMPANY | 11033 HIGHWAY 271 TYLER TX 75708 |
| INDUSTRIAL LUBRICANT COMPANY | 11033 HIGHWAY 271 TYLER TX TX 75708 |
| INDUSTRIAL LUBRICANT COMPANY | REFER TO # 0019316  01 NEGEM PARK TYLER TX 75708 |
| INDUSTRIAL LUBRICANTS | ANTHONY B.CAVENDER,SENR.ATTY. 434 RIVERSIDE DRIVE SAN ANTONIO TX 78210 |
| INDUSTRIAL MAGNETICS INC | 1385 M-75 SOUTH BOYNE CITY MI 49712 |
| INDUSTRIAL MAGNETICS INC | PO BOX 80 BOYNE CITY MI 49712-0080 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL NETWORKING SOLUTIONS | C/O ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| INDUSTRIAL NETWORKING SOLUTIONS | PO BOX 540 ADDISON TX 75001 |
| INDUSTRIAL PARTS SPECIALITIES | LLC PO BOX 54704 NEW ORLEANS LA 70154-4704 |
| INDUSTRIAL PARTS SPECIALITIES | 630 LOT RD PORT ALLEN LA 70767 |
| INDUSTRIAL PRODUCTION SERVICES | 703 W HILLMONT ODESSA TX 79764 |
| INDUSTRIAL REFRACTORY SERVICES | 2300 S MAIN ST FORT WORTH TX 76110 |
| INDUSTRIAL REFRACTORY SERVICES, INC. | 1601 BRYAN STREET 21ST FLOOR DALLAS TX 75201 |
| INDUSTRIAL REFRACTORY SERVICES, INC. | 1601 BRYAN STREET DALLAS TX 75201 |
| INDUSTRIAL REFRACTORY SERVICES, INC. | 2300 SOUTH MAIN STREET FORT WORTH TX 76110 |
| INDUSTRIAL REFRACTORY SRVC INC | 2300 SOUTH MAIN FORT WORTH TX 76110 |
| INDUSTRIAL RUBBER CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| INDUSTRIAL SAFETY SOLUTION | 11918 SE DIVISION ST#109 PORTLAND OR 97266 |
| INDUSTRIAL SAFETY SOLUTIONS CORP | 14791 SE 82ND DR CLACKAMAS OR 97015 |
| INDUSTRIAL SCIENTIFIC CORP | REPAIR DEPARTMENT 7848 STEUNBENVILLE PIKE OAKDALE PA 15071 |
| INDUSTRIAL SCIENTIFIC CORP | PO BOX 360939 PITTSBURGH PA 15251 |
| INDUSTRIAL SCIENTIFIC INC | 2300 PASADENA FREEWAY SUITE 103 PASADENA TX 77506 |
| INDUSTRIAL SERVCIES GROUP INC | DBA UNIVERSAL BLASTCO SUMTER SC 29150 |
| INDUSTRIAL SERVCIES GRP INC | DBA UNIVERSAL BLASTCO 318 NEELEY STREET SUMTER SC 29150 |
| INDUSTRIAL SILO SOURCE INC | PO BOX 276 WILLIAMSTOWN WV 26187 |
| INDUSTRIAL SILOSOURCE INC | PO BOX 276 WILLIAMSTOWN WV 26187-0276 |
| INDUSTRIAL SOLVENTS | DANIEL L. SPARKS,VP 16703 GRANT ROAD CYPRESS TX 77429 |
| INDUSTRIAL SOLVENTS GULF | 16703 STEINHAGEN RD. CYPRESS TX 77429 |
| INDUSTRIAL SPECIALTY CHEMICALS | 16880 S LATHROP AVE HARVEY IL 60426 |
| INDUSTRIAL SUPPLY SOLUTIONS | PO BOX 798012 ST LOUIS MO 63179-8000 |
| INDUSTRIAL SUPPLY SOLUTIONS INC | 18975 MARBACH LANE SAN ANTONIO TX 78266 |
| INDUSTRIAL TARPS | PO BOX 410, 237 MAIN STREET DEPORT TX 75435 |
| INDUSTRIAL TARPS | PO BOX 410 DEPORT TX 75435 |
| INDUSTRIAL TECHNICAL SERVICES | COMPANY INC PO BOX 1772 JACKSONVILLE TX 75766 |
| INDUSTRIAL TUBE CLEANING INC | PO BOX 149 416 PITTSBURGH CIRCLE ELLWOOD CITY PA 16117 |
| INDUSTRIAL UTILITY SALES | 1030 ALDINE MAIL ROUTE HOUSTON TX 77037 |
| INDUSTRIAL UTILITY SALES CO INC | 6265 BENEFIT DR BATON ROUGE LA 70809 |
| INDUSTRIAL WELDING SUPPLY INC | 4 VAL ST SAYERVILLE NJ 08872 |
| INDUSTRIAL WELDING SUPPLY INC | 4 VAL ST SAYREVILLE NJ 08872 |
| INDUSTRIAL WHOLESALE LUMBER | PO BOX 802 JACKSONVILLE TX 75766-0802 |
| INDUSTRIAL WHOLESALE LUMBER CO | INC PO BOX 910 JACKSONVILLE TX 75766 |
| INDUSTRIES HOLDING CORP | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRY SERVICES GROUP INC | 225 MEADOWBROOK DR LEWISVILLE TX 75077 |
| INDUSTRY SERVICES GROUP INC | 225 MEADOWBROOK DR HIGHLAND VLG TX 75077-6917 |
| INDUSTRY SERVICES GROUP INC | 1040 SHADY OAKS DR DENTON TX 76205 |
| INER M MARSHALL | ADDRESS ON FILE |
| INES WAGGONER | ADDRESS ON FILE |
| INET CORPORATION | 7848 STEUBENVILLE PIKE OAKDALE PA 15071 |
| INEZ BARNES | ADDRESS ON FILE |
| INEZ BROGOITTI | ADDRESS ON FILE |
| INEZ BROGOITTI | 418 W NEW YORK CANON CITY CO 81212 |
| INEZ HAMMONDS | ADDRESS ON FILE |
| INEZ PORTER WEAVER | ADDRESS ON FILE |
| INEZ TIMS APARTMENTS INC | 800 N CHESTNUT ST LUFKIN TX 75901 |

| Claim Name | Address Information |
|---|---|
| INEZ WEAVER | ADDRESS ON FILE |
| INEZE SQUIRES | ADDRESS ON FILE |
| INEZE SQUIRES | ADDRESS ON FILE |
| INFICON INC | PO BOX 88133 CHICAGO IL 60695-1133 |
| INFICON INC | 4020 S INDUSTRIAL DR STE 145 AUSTIN TX 78744 |
| INFILCO DEGREMONT INC | BOX 758758 BALTIMORE MD 21275-8758 |
| INFILCO DEGREMONT INC | PO BOX 71390 RICHMOND VA 23255-1390 |
| INFINITE ELECTRIC, LLC | 7001 SW 24TH AVENUE GAINSVILLE FL 32607 |
| INFINITE ELECTRIC, LLC | DARIN COOK , PRESIDENT 7001 SW 24TH AVENUE GAINSVILLE FL 32607 |
| INFINITY POWER PARTNERS LLC | 2603 AUGUSTA DR STE 450 HOUSTON TX 77057-5640 |
| INFOGROUP | PO BOX 957742 ST LOUIS MO 63195-7742 |
| INFOGROUP | PO BOX 3603 OMAHA NE 68103-0603 |
| INFOGROUP ENTERPRISE SOLUTIONS | 2 BLUE HILL PLAZA 3RD FLOOR PEARL RIVER NY 10965 |
| INFOMINE USA INC | 1120 N MULLAN RD STE 100 SPOKANE VALLEY WA 99206 |
| INFOPRINT SOLUTIONS LLC | PO BOX 644225 PITTSBURGH PA 15264-4225 |
| INFORMATION ALLIANCE | C/O KIM C. LARSON 1755 NORTH 400E SUITE 101 N. LOGAN UT 84341 |
| INFORMATION ALLIANCE | ATTN: KIM C. LARSON 1755 NORTH 400E SUITE 101 N. LOGAN UT 84341 |
| INFORMATION ALLIANCE INC | SUMMIT FINANCIAL RESOURCES LP PO BOX 520900 SALT LAKE CITY UT 84152-0900 |
| INFORMATION ALLIANCE INC | 1755 N 400 E STE 101 NORTH LOGAN UT 84341 |
| INFORMATION ALLIANCE, INC. | 595 E RESEARCH PARKWAY NORTH LOGAN UT 81341 |
| INFORMATION DISPLAY COMPANY | 10950 SW 5TH STE 330 BEAVERTON OR 97005 |
| INFORMATION SOLUTIONS INC | 40 BLACK ROCK COURT OXFORD GA 30054 |
| INFOSEC INSTITUTE | 7310 W N AVE STE 4D ELMWOOD PARK IL 60707 |
| INFOSYS TECHNOLOGIES LTD. | 6100 TENNYSON PARKWAY SUITE 200 PLANO TX 75024 |
| INFOTRAC INC | 200 N PALMETTO ST LEESBURG FL 34748 |
| INFOUSA | DONNELLEY MARKETING DIVISION OMAHA NE 68103-0603 |
| INFOUSA | DONNELLEY MARKETING DIVISION PO BOX 3603 OMAHA NE 68103-0603 |
| INFOUSA, INC. | 1020 E 1ST STREET PAPILLION NE 68046 |
| INFRASOURCE DASHIELL | PO BOX 840946 DALLAS TX 75284-0946 |
| INFRASTRUX | 115 WEST 7TH ST STE#1410 FORT WORTH TX 76102-7033 |
| INFRASTRUX T & D SERVICES | PO BOX 1207 HILLSBORO TX 76645 |
| INFROMATION TECHNOLOGY SERVICES | DELOITTE TECHNICAL LIBRARY DELOITTE SERVICES LP 500 COLLEGE ROAD EAST THIRD FLOOR PRINCETON NJ 08540 |
| INFUSE ENERGY LLC | 1836 WROXTON ROAD HOUSTON TX 77005 |
| INGALLS SHIPBUILDING, INC. | PO BOX 149 PASCAGOULA MS 39568 |
| INGERSOLL RAND | 600 EAST CENTRE PARK BLVD DESOTO TX 75115 |
| INGERSOLL RAND CO | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| INGERSOLL RAND CO | PEHLIVANIAN, BRAATEN & PASCARELLA, L.L.C. 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | PAYNTER'S RIDGE OFFICE PARK BRAATEN & PASCARELLA, LLC 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2137 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| INGERSOLL RAND CO | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08854 |
| INGERSOLL RAND CO | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| INGERSOLL RAND CO | CORPORATION TRUST INCORPORATED 351 WEST CAMDEN STREET BALTIMORE MD 21202 |
| INGERSOLL RAND CO | ADLER, COHEN, HARVEY 75 FEDERAL ST 10TH FLOOR BOSTON MA 02110 |
| INGERSOLL RAND CO | ROBERT L. KATZ, SVP, GEN COUN. 800-E BEATY STREET DAVIDSON NC 28036 |

| Claim Name | Address Information |
|---|---|
| INGERSOLL RAND CO | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ERIC PRESTON HALL 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| INGERSOLL RAND CO | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INGERSOLL RAND CO | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| INGERSOLL RAND CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| INGERSOLL RAND CO | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| INGERSOLL RAND CO | FIRMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP (DALLAS) LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA FRASE; JOHN P. PARSONS 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | 4310 ADLER DR STE 300 DALLAS TX 75211 |
| INGERSOLL RAND CO | 800-E BEATY STREET HOUSTON TX 77002 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES 15768 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES PO BOX 951358 DALLAS TX 75395 |
| INGERSOLL RAND CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP KYLE C. STEELE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CUSTOMER CENTER | 1003 NNE LOOP 323 TYLER TX 75708 |
| INGERSOLL RAND INDUSTRIAL | TECHNOLOGIES 13209 KALLAN AVE TYLER TX 75703 |
| INGERSOLL-RAND | AIR CENTER 4310 ADLER SUITE 200 DALLAS TX 75211 |
| INGERSOLL-RAND AIR CENTER | P.O. BOX 560204 DALLAS TX 75356 |
| INGERSOLL-RAND CO | PATRICIA NACHTIGAL,VP & GENL. COUNSEL 200 CHESTNUT RIDGE ROAD WOODCLIFF LAKE NJ 07675 |
| INGERSOLL-RAND COMPANY | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| INGERSOLL-RAND COMPANY | 800-E BEATY STREET DAVIDSON NC 28036 |
| INGERSOLL-RAND COMPANY | CENTAC DIVISION 425 INGERSOLL RAND ROAD MAYFIELD KY 42066 |
| INGERSOLL-RAND COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| INGOE, MARGIE D | 3207 TIMBERLARK DR KINGWOOD TX 77339-1924 |
| INGRAM CONCRETE LLC | PO BOX 844406 DALLAS TX 75284-4406 |
| INGRAM ENTERPRISES INC | PO BOX 1166 BROWNWOOD TX 76804 |
| INGRAM, CHERI S | 19302 WILDOATS DR KATY TX 77449-3994 |

| Claim Name | Address Information |
|---|---|
| INGREDION INCORPORATED | ROBERT L. KATZ, SVP, GEN COUN. 800-E BEATY STREET DAVIDSON NC 28036 |
| INGRID C. TURNS | ADDRESS ON FILE |
| INGRID GUO | ADDRESS ON FILE |
| INLAND CONTAINER CORPORATION | STEVEN L. HOUSEHOLDER,VP & ASST.SECTY 4030 VINCENNES ROAD INDIANAPOLIS IN 46268 |
| INLAND CONTRACTORS, INC. | C/O SEARCY & SEARCY, P.C. PO BOX 3929 LONGVIEW TX 75605 |
| INLAND CONTRACTORS, INC. | P. O. DRAWER 8334 MARSHALL TX 75671 |
| INLAND STEEL COMPANY | 4400 RAILROAD AVE EAST CHICAGO IN 46312 |
| INMATE TRUST FUND | ADDRESS ON FILE |
| INMOTION SCALES | PO BOX 171177 AUSTIN TX 78717 |
| INMOTION SCALES | 12109 TANGLEBRIAR TRAIL AUSTIN TX 78750 |
| INNOVATE MEDIA GROUP, LLC | 65 ENTERPRISE #300 ALISO VIEJO CA 92656 |
| INNOVATIVE AUTOMATION | 1625 WALLACE DR STE 110 CARROLLTON TX 75006 |
| INNOVATIVE CONTROL SOLUTIONS | 1500 PRECISION DR STE 150 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS | 840 F AVENUE SUITE 100 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS | 1500 PRECISION DR STE 150 PLANO TX 75074-8664 |
| INNOVATIVE CONTROL SOLUTIONS INC | 1500 PRECISION DR STE 150 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS INC | 1500 PRECISION DR STE 150 PLANO TX 75074-8664 |
| INNOVATIVE EMERG PHYS SUNNYVALE | DEPT 960390 OKLAHOMA CITY OK 73196-0390 |
| INNOVATIVE INDUSTRIAL SOLUTIONS | 2830 SKYLINE DR RUSSELLVILLE AR 72802 |
| INNOVATIVE INDUSTRIAL SOLUTIONS, INC. | 500 W. MAIN ST. SUITE 315 RUSSELLVILL AR 72801 |
| INNOVATIVE MANAGEMENT | SOLUTIONS INC LSQ FUNDING GROUP LC PO BOX 404322 ATLANTA GA 30384-4322 |
| INNOVATIVE MANAGEMENT | 825 MARKET ST STE 235 ALLEN TX 75013-3789 |
| INNOVATIVE MILLWORK SYSTEMS INC | 11319 TANTOR RD STE A DALLAS TX 75229 |
| INNOVATIVE ROUTINES | INTERNATIONAL INC 2194 HIGHWAY AIA STE 303 ATLANTIS CENTER MELBOURNE FL 32937 |
| INNOVATIVE ROUTINES | INTERNATIONAL INC 2194 HIGHWAY A1A STE 303 ATLANTIS CENTER MELBOURNE FL 32937-4932 |
| INNOVATIVE SOIL SOLUTIONS | PO BOX 731843 DALLAS TX 75373-1843 |
| INNOVIS DATA SOLUTIONS INC | 250 EAST BROAD STREET COLUMBUS OH 43215 |
| INNOVIS DATA SOLUTIONS INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| INNOVIS DATA SOLUTIONS INC | THREE GALLERIA TOWER CONNIE S SQUIERS 13155 NOEL RD, STE 1000 DALLAS TX 75240 |
| INOLECT LLC | 9330 NORTH INTERSTATE DRIVE BATON ROUGE LA 70809 |
| INORGANIC VENTURE/IV LABS | 195 LEHIGH AVE STE 4 LAKEWOOD TOWNSHIP NJ 08701 |
| INORGANIC VENTURES | 300 TECHNOLOGY DRIVE CHRISTIANSBURG VA 24073 |
| INOS WEAVER | ADDRESS ON FILE |
| INOVIS USA INC | 11720 AMBERPARK DRIVE SUITE 400 ALPHARETTA GA 30009 |
| INOVIS USA INC | SUITE 100, PARKWAY 400 ALPHARETTA GA 30009-2271 |
| INOVIS USA, INC. | 11720 AMERPARK DRIVE #400 ALPHARETTA GA 30009 |
| INOVIS USA, INC. | SUITE 100, PARKWAY 400 ALPHARETTA GA 30109-2271 |
| INPENSA INC | 2050 ROUTE 27 SUITE 209 NORTH BRUNSWICK NJ 08902-1380 |
| INPENSA, INC. | 2050 ROUTE 27 SUITE 209 NORTH BRUNSWICK NJ 08902 |
| INPRO EQUIPMENT | 1525 LAKEVILLE DR SUITE102 KINGWOOD TX 77339 |
| INPRO EQUIPMENT LLC | 1525 LAKEVILLE DR SUITE 102 KINGWOOD TX 77339 |
| INSECO, INC. | 5601 BANNER DR FORT MYERS FL 33912 |
| INSERT KEY SOLUTIONS, INC. | ATTN: EVAN NIEMKIEWICZ 101 PONDS EDGE DRIVE FRANKLIN BUILDING STE 300 CHADDS FORD PA 19317 |
| INSIDE EPA | INSIDE WAHINGTON PUBLISHERS LLC PO BOX 7167 BEN FRANKLIN STATION WASHINGTON TX 20044 |
| INSIDE EPA | PO BOX 7167, BEN FRANKLIN STATION WASHINGTON DC 20044-7167 |

| Claim Name | Address Information |
|---|---|
| INSIDESALES.COM INC | 34 E 1700 STE A220 PROVO UT 84606 |
| INSIDESALES.COM, INC. | 34 E 1700 S. SUITE A220 PROVO UT 84606 |
| INSIGHT EXECUTIVE COACHING & CONSULTING | 5622 PRESTON FAIRWAYS DR DALLAS TX 75252 |
| INSIGHT SERVICES | 20338 PROGRESS DR CLEVELAND OH 44149 |
| INSIGHT VISION SYSTEMS | 2421 LINDEN LANE SILVER SPRINGS MD 20910 |
| INSIGHTEXPRESS LLC | 1351 WASHINGTON BLVD STAMFORD CT 06902 |
| INSPECTORATE AMERICA CORPORATION | 1200 AEROSPACE AVENUE; SUITE 200 HOUSTON TX 77034 |
| INSPECTORATE AMERICA CORPORATION | PO BOX 200064 HOUSTON TX 77216-0064 |
| INST. POLICY INTEGRITY - NY UNIVERSITY | NEW YORK UNIVERSITY SCHOOL OF LAW MICHAEL ALAN LIVERMORE, INST FOR POLICY INTEGRITY 139 MACDOUGAL ST STE 319 NEW YORK NY 10012 |
| INSTERSTATE COMMERCE COMMISSION (ICC) | 395 E ST, SW WASHINGTON DC 20423 |
| INSTITUTE FOR APPLIED | NETWORK SECURITY 15 COURT SQUARE STE 1100 BOSTON MA 02108-2503 |
| INSTITUTE FOR APPLIED NETWORK SECURITY | 15 COURT SQUARE SUITE 1100 BOSTON MA 02108 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY | 411 FIRST AVENUE SOUTH, SUITE 403 SEATTLE WA 98104 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP ANDREW M. GROSSMAN, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP DAVID B. RIVKIN, JR., ESQ, WASHINGTON SQUARE, STE 1100, 1050 CONNECTICUT AV NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP LEE CASEY, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP MARK W. DELAQUIL, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | MARK W. DELAQUIL - BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | ANDREW M. GROSSMAN-BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | DAVID B.RIVKIN,ESQ, BAKER&HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY, LEE CASEY | BAKER & HOSTETLER LLP WASHINGTON SQUARE, SUITE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR PUBLIC RELATIONS | PO BOX 118400 GAINESVILLE FL 32611-8400 |
| INSTITUTE FOR SUPPLY MANAGEMENT | 2055 E CENTENNIAL CIR TEMPE AZ 85284 |
| INSTITUTE OF NUCLEAR POWER | OPERATIONS 700 GALLERIA PARKWAY SE ATTN: FINANCE DEPARTMENT ATLANTA GA 30339-5943 |
| INSTITUTE OF POLICY INTEGRITY NYU LAW | MICHAEL ALAN LIVERMORE NY UNIVERSITY SCHOOL OF LAW 139 MACDOUGAL ST, STE 319 NEW YORK NY 10012 |
| INSTRU-MEASURE | 9191 WINKLER DRIVE, ST. E HOUSTON TX 77017 |
| INSTRU-MEASURE INC | 9191 WINKLER STE E HOUSTON TX 77017 |
| INSTRUMART | 35 GREEN MOUNTAIN DR S BURLINGTON VT 05403 |
| INSTRUMENT & VALVE SERVICES | COMPANY 8200 MARKET BLVD. CHANHASSEN MN 55317 |
| INSTRUMENT & VALVE SERVICES CO | 757 OLD CLEMSON RD COLUMBIA SC 29229 |
| INSTRUMENT & VALVE SERVICES CO | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| INSTRUMENT AND VALVE SERVICES | 1300 EAST WHALEY LONGVIEW TX 75601 |
| INSTRUMENT AND VALVE SERVICES | 5404 SPENCER HIGHWAY PASADENA TX 77505 |
| INSTRUMENT AND VALVE SERVICES COMPANY | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON MN 55437 |
| INSTRUMENT AND VALVE SERVICES COMPANY | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOMMINGTON MN 55437 |
| INSTRUMENTATION PRODUCTS,INC. | C/O ANDERSON,GREENWOOD & CO. 3950 GREENBRIAR STAFFORD TX 77477 |
| INSUL COMPANY INC | 2300 E. COMMERCIAL ST. MERDIAN ID 83642 |
| INSUL CORPORATION | ZIMMER & KUNZ P.C. 3300 USX TOWER PITTSBURGH PA 15219 |
| INSULATING AND MATERIALS CORPORATION | 700 METUCHEN RD SOUTH PLAINFIELD NJ 07080 |
| INSULATION SERVICES INC | 10709-H GRANITE STREET CHARLOTTE NC 28273 |

| Claim Name | Address Information |
|---|---|
| INTEC COMMUNICATIONC LLC | 1207 S WHITE CHAPEL BLVD STE 200 SOUTHLAKE TX 76092-9316 |
| INTEC COMMUNICATIONS LLC | 1207 S WHITE CHAPEL BLVD STE 200 SOUTHLAKE TX 76092-9316 |
| INTEC COMMUNICATIONS, LLC | 1207 S WHITE CHAPEL BLVD STE 200 SOUTHLAKE TX 76092 |
| INTEC INC | PO BOX 163 WAVERLY PA 18471 |
| INTECH CONSULTANTS INC | 1989 UNIVERSITY LN LISLE IL 60532 |
| INTECH INC | 2802 BELLE ARBOR AVE CHATTANOOGA TN 37406 |
| INTEGRA ENERGY, L.L.C. | 123 ROBERT S. KERR OKLAHOMA CITY OK 73102-6406 |
| INTEGRA PROPERTIES TWO LLC | 5020 PATAGONIA PASS AUSTIN TX 78738 |
| INTEGRA SERVICES TECHNOLOGIES | PO BOX 972353 DALLAS TX 75397-2353 |
| INTEGRA TECHNOLOGIES | 3238 EAST PASADENA FREEWAY PASADENA TX 77503 |
| INTEGRAL PETROLEUM CORP. | INTEGRAL RESOURCES INC. 1021 MAIN STREET, #1150 HOUSTON TX 77002 |
| INTEGRAL RESOURCES INC. | 1021 MAIN STRET #1150 HOUSTON TX 77002 |
| INTEGRATED AIRLINE SERVICES INC | PO BOX 612767 DALLAS TX 75261 |
| INTEGRATED AIRLINE SERVICES INC | 3980 QUEBEC ST STE#111 DENVER CO 80207-1633 |
| INTEGRATED ASSET SERVICES LLC | 4600 SOUTH SYRACUSE STE, STE 800 DENVER CO 80237 |
| INTEGRATED ATHLETIC DEVELOPMENT | ATTN: ARIEL DEL CASTILLO PO BOX 118733 CARROLLTON TX 75007 |
| INTEGRATED FLOW SOLOUTIONS LLC | PO BOX 846385 DALLAS TX 75284-6385 |
| INTEGRATED FLOW SOLUTIONS | PO BOX 7095 TYLER TX 75711 |
| INTEGRATED GLOBAL SERVICES INC | 7600 WHITEPINE RD RICHMOND VA 23237 |
| INTEGRATED GLOBAL SERVICES INC | 7600 WHITEPINE RD N CHESTERFLD VA 23237 |
| INTEGRATED POWER SERVICES | HOUSTON SERVICE CENTER 1500 EAST MAIN LA PORTE TX 77571 |
| INTEGRATED POWER SERVICES (IPS) | 1245 NORTH HEARNE AVE. SHREVEPORT LA 71107 |
| INTEGRATED POWER SERVICES LLC | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL. PITTSBURGH PA 15219 |
| INTEGRATED POWER SERVICES LLC | PO BOX 601492 CHARLOTTE NC 28260-1492 |
| INTEGRATED POWER SERVICES LLC | 1245 N HEARNE AVE SHREVEPORT LA 71107 |
| INTEGRATED POWER SERVICES, LLC | 1245 N. HEAME DRIVE SHREVEPORT LA 71007 |
| INTEGRATED PRODUCTION SERVICES | PO BOX 201934 DALLAS TX 75320-1934 |
| INTEGRITY ASHFORD COURT LLC | ATTN: IRA M GROSS 11152 WESTHEIMER RD STE 689 HOUSTON TX 77042 |
| INTEGRITY CHAUFFEURED TRANSPORTATION LLC | 3917 SADDLEHEAD DR. PLANO TX 75075 |
| INTEGRITY INTEGRATION RESOURCES | ATTN: ANDRIA BERRY 4001 E PLANO PKWY STE 500 PLANO TX 75074 |
| INTEGRITY INTEGRATION RESOURCES | 4001 E. PLANO PARKWAY SUITE 500 PLANO TX 75074 |
| INTEGRITY INTEGRATION RESOURCES | A CATES CONTROL SYSTEMS COMPANY PO BOX 732291 DALLAS TX 75373-2291 |
| INTEGRITY POWER SOLUTIONS LLC | 2708 CUMBERLAND DRIVE EDMOND OK 73034 |
| INTEGRITY WATER & WASTEWATER | SOLUTIONS PO BOX 857 AZLE TX 76098 |
| INTEGRITY WATER AND WASTEWATER SOLUTIONS | 13185 S.FM 730 AZLE TX 76020 |
| INTEGRYS ENERGY GROUP INC | 130 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| INTEGRYS ENERGY SERVICES, INC. | 1716 LAWRENCE DRIVE DEPERE WI 54115 |
| INTEK INC | 751 INTEK WAY WESTERVILLE OH 43082 |
| INTEL CORPORATION | 1515 NEW JERSEY 10 PARSIPPANY NJ 07054 |
| INTELLA SALES LLC | 6340 LAKE WORTH BLVD STE 293 FORT WORTH TX 76135 |
| INTELLA SALES, LLC | 6340 LAKE WORTH BLVD. FORT WORTH TX 76135 |
| INTELLIGEN RESOURCES LP | PO BOX 14475 ARLINGTON TX 76094-1475 |
| INTELLIGEN RESOURCES LP | 2100 WEST 7TH ST FORT WORTH TX 76107 |
| INTELLIGEN RESOURCES LP | 2909 MORTON ST FORT WORTH TX 76107 |
| INTELLIRENT | 604 HENRIETTA CREEK SUITE 400 ROANOKE TX 76262 |
| INTELOEMTRY INC | 216 CENTERVIEW DRIVE SUITE 160 BRENTWOOD TN 37027 |
| INTELOMETRY INC. | 216 CENTERVIEW DRIVE, SUITE 160 BRENTWOOD TN 37027-5260 |

| Claim Name | Address Information |
| --- | --- |
| INTEMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTER CONTINENTAL HOTELS GROUP | PO BOX 30321 SALT LAKE CITY UT 84130 |
| INTER-CAPITAL SYSTEMS INC | 7557 RAMBLER RD STE#550 DALLAS TX 75231 |
| INTER-CITY SYSTEMS | PO BOX 5005 IRVING TX 75062 |
| INTER-COUNTY COMMUNICATIONS INC | 222 LINDA DR SULPHUR SPRINGS TX 75482 |
| INTER-COUNTY COMMUNICATIONS INC | BERT MORRIS 222 LINDA DR. SULPHUR SPRINGS TX 75482 |
| INTER-COUNTY COMMUNICATIONS INC | PO BOX 896 SULPHUR SPRINGS TX 75483 |
| INTER-COUNTY COMMUNICATIONS INC | PO BOX 896 SULPHUR SPRINGS TX 75483-0896 |
| INTER-COUNTY COMMUNICATIONS, INC. | P.O. BOX 869 SULPHUR SPRINGS TX 75483-0896 |
| INTER-MOUNTAIN LABORATORIES | 11183 SH 30 COLLEGE STATION TX 77845 |
| INTER-MOUNTAIN LABORATORIES | 555 ABSARAKA ST SHERIDAN WY 82801 |
| INTER-MOUNTAIN LABORATORIES INC | PO BOX 661 SHERIDAN WY 82801-0661 |
| INTERACTIONS | 31 HAYWARD ST STE E FRANKLIN MA 02038 |
| INTERACTIONS CORPORATION | 31 HAYWARD ST STE E FRANKLIN MA 02038 |
| INTERACTIONS CORPORATION | 31 HAYWARD STREET FRANKLIN MA 02038 |
| INTERACTIVE APPLICATIONS INC | 1111 6TH AVE STE 540 SAN DIEGO CA 92101 |
| INTERACTIVE APPLICATIONS INC | 1495 PACIFIC HWY STE 300 SAN DIEGO CA 92101-2427 |
| INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR CHICAGO IL 60693-0622 |
| INTERACTIVE DATA | 3955 POINT EDEN WAY HAYWARD CA 94545 |
| INTERCALL | 7171 MERCY RD STE 200 OMAHA NE 68106 |
| INTERCALL INC | PO BOX 281866 ATLANTA GA 30384-1866 |
| INTERCALL INC | 15272 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INTERCALL, INC. | 8420 WEST BRYN MAWR SUITE 400 CHICAGO IL 60631 |
| INTERCALL, INC. | 8420 WEST BRYN MAWR SUITE 1100 CHICAGO IL 60631 |
| INTERCONTINENTAL EXCHANGE INC | DBA ICE US OTC COMMODITY LLC PO BOX 935278 ATLANTA GA 31193-5278 |
| INTERCONTINENTAL EXCHANGE INC | PO BOX 935281 ATLANTA GA 31193-5281 |
| INTERCONTINENTAL MANUFACTURING CO. | DONALD STEPPE,PRES. PO BOX 461148 GARLAND TX 75046 |
| INTERCONTINENTAL MFG CO. | PO BOX 23827 CHAGRIN FALLS OH 44023 |
| INTERCONTINENTALEXCHANGE, INC. | 2100 RIVER EDGE PARKWAY, 5TH FL. ATLANTA GA 30328 |
| INTERFACE AMERICAS INC | C/O INTERFACE FLOR LLC PO BOX 951700 DALLAS TX 75395-1700 |
| INTERFACE FLOORING SYSTEM, INC | 511 EAST CARPENTER FREEWAY IRVING TX 75062 |
| INTERFACE FLOORING SYSTEMS | INTERFACE INC PO BOX 951700 DALLAS TX 75395-1700 |
| INTERFACE FLOORING SYSTEMS INC | PO BOX 1503 ORCHARD HILL RD LA GRANGE GA 30241 |
| INTERFAITH MINISTRIES | 3217 MONTROSE BLVD HOUSTON TX 77006 |
| INTERFAITH MINISTRIES OF DENTON | PO BOX 1744 DENTON TX 76202 |
| INTERGEN US HOLDINGS LLC | ADDRESS ON FILE |
| INTERGRAPH CORPORATION | ONE MADISON INDUSTRIAL PK HUNTSVILLE AL 35807 |
| INTERGRAPH CORPORATION | SGI DIVISION 7104 SOLUTION CTR CHICAGO IL 60677-7001 |
| INTERGROUP BRIDGETON INC | DBA VILLAS AT BEAVER CREEK APTS 1000 MEADOW CREEK DR IRVING TX 75038 |
| INTERGULF FUELS HYDROSEP, INC. | 10020 BAYPORT BLVD. ATTN: ERIC ENEGELHARDT PASADENA TX 77057 |
| INTERGULF, INC. | PO BOX 1590 LAPORTE TX 77572 |
| INTERIM MANAGEMENT GROUP INC | 7324 ROYAL OAK DR BENBROOK TX 76126 |
| INTERIM MANAGEMENT GROUP INC | ATTN: PAULA FOX 7324 ROYAL OAK DR BENBROOK TX 76126 |
| INTERIORS UNLIMITED | ATTN: SAMANTHA PITCOCK 1224 S JACKSON STREET JACKSONVILLE TX 75766 |
| INTERLINE BRANDS INC | 8707 N BY NE BLVD FISHERS IN 46037 |
| INTERMEC CORPORATION | 6001 36TH AVENUE WEST EVERETT WA 98203 |
| INTERMEC TECHNOLOGIES CORP | 601 3RD ST SE CEDAR RAPIDS IA 52401 |
| INTERMEC TECHNOLOGIES CORP | 601 3RD ST SE CEDAR RAPIDS IA 52401-2094 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |

| Claim Name | Address Information |
| --- | --- |
| INTERMOUNTAIN ELECTRONICS INC | 3383 EVERGREEN ROAD SESSER IL 62884 |
| INTERMOUNTAIN ELECTRONICS INC | PO BOX 914 PRICE UT 84501 |
| INTERNAL DATA RESOURCES INC | 7000 PEACHTREE-DUNWOODY ROAD BUILDING 14 SUITE 100 ATLANTA GA 30328 |
| INTERNAL DATA RESOURCES, INC. | ATTN: WILL HAYES 7000 PEACHTREE DUNWOODY RD. BLDG 14, STE 100 ATLANTA GA 30328 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPT. OF REVENUE 110 N 8TH STREET SUITE 204A PHILADELPHIA PA 19107-2412 |
| INTERNAL REVENUE SERVICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE | 611 S DUPONT HWY DOVER DE 19901 |
| INTERNAL REVENUE SERVICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE | DELAWARE-MARYLAND DISTRICT OFFICE 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| INTERNAL REVENUE SERVICE | ATTN: CC PA:LPD:DRU PO BOX 7604 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| INTERNAL REVENUE SERVICE | 201 W RIVERCENTER BLVD COVINGTON KY 41011 |
| INTERNAL REVENUE SERVICE | SMALL BUSINESS/SELF EMPLOYED 7300 TURFWAY RD STE 410 ATTN: TODD MALTON FLORENCE KY 41042 |
| INTERNAL REVENUE SERVICE | 312 ELM ST # 2300 CINCINNATI OH 45202 |
| INTERNAL REVENUE SERVICE | STOP 8420-G PO BOX 145595 CINCINNATI OH 45250-5595 |
| INTERNAL REVENUE SERVICE | 550 MAIN STREET #1000 CINCINNATI OH 45999-0039 |
| INTERNAL REVENUE SERVICE | 825 E RUNDBERG LN AUSTIN TX 73301 |
| INTERNAL REVENUE SERVICE | 3651 S INTERSTATE HIGHWAY 35 AUSTIN TX 73301 |
| INTERNAL REVENUE SERVICE | 300 E 8TH STREET AUSTIN TX 78701 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| INTERNAL REVENUE SERVICE LEVY PROCEEDS | 1800 NW LOOP 281 STE 214 LONGVIEW TX 75604 |
| INTERNATIONA PAPER CO | 3 PARK AVENUE NEW YORK NY 10016 |
| INTERNATIONAL ASSOCIATION OF | ADMINSTRATIVE PROFESSIONALS PO BOX 802804 KANSAS CITY MO 64180-2804 |
| INTERNATIONAL ASSOCIATION OF | LIONS CLUBS MOUNT PLEASANT LIONS CLUB PO BOX 1181 MOUNT PLEASANT TX 75456-1181 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS 7059 BLAIR RD. NW WASHINGTON DC 20001-4089 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION 2377 STEMMONS FRWY STE 555 DALLAS TX 75207 |
| INTERNATIONAL BUSINESS MACHINE | 1 NEW ORCHARD RD ARMONK NY 10501 |
| INTERNATIONAL BUSINESS MACHINES | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| INTERNATIONAL CHEMICAL INVESTOR | AN DER HAUPTWACHE 5 FRANKFURT AM MAIN 60313 GERMANY |
| INTERNATIONAL COMFORT PRODUCTS | 650 HEIL QUAKER AVE LEWISBURG TN 37091 |
| INTERNATIONAL COOLING TOWER | 3501 1ST AVENUE SOUTH TEXAS CITY TX 77590 |
| INTERNATIONAL COOLING TOWER USA | PO BOX 534434 ATLANTA GA 30353-4434 |
| INTERNATIONAL COOLING TOWER USA INC | 7320 N LA CHOLLA 154 BOX 316 TUCSON AZ 85741 |
| INTERNATIONAL COOLING TOWER USA, INC. | 3310- 93RD STREET EDMONTON AB T6N 1C7 CANADA |
| INTERNATIONAL COUNCIL FOR | MACHINERY LUBRICATION 2208 W DETROIT ST SUITES 205 206 BROKEN ARROW OK 74012 |
| INTERNATIONAL CRYSTAL | LABORATORIES 11 ERIE STREET GARFIELD NJ 07026 |
| INTERNATIONAL ENERGY CREDIT ASSOCIATION | 1120 ROUTE 73 STE 200 MOUNT LAUREL NJ 08054-5113 |
| INTERNATIONAL EXTERMINATOR | PO BOX 123828 FORT WORTH TX 76121 |
| INTERNATIONAL EXTERMINATOR CORPORATION | 617 E MAIN ST HENDERSON TX 75652 |
| INTERNATIONAL EXTERMINATOR CORPORATION | PO BOX 123828 FT. WORTH TX 76121-3828 |
| INTERNATIONAL EXTERMINATOR CORPORATION | PO BOX 123828 FORT WORTH TX 76121-3828 |
| INTERNATIONAL FLAVORS & FRAGRANCES, INC. | 521 WEST 57TH STREET NEW YORK NY 10019 |
| INTERNATIONAL FOREST COMPANY | 1265 GA HWY 133 NORTH MOULTRIE GA 31768 |
| INTERNATIONAL FOREST COMPANY | PO BOX 490 ODENVILLE AL 35120 |
| INTERNATIONAL HARVESTER COMPANY | NAVISTAR INTERNATIONAL 2601 NAVISTAR DR LISLE IL 60532 |
| INTERNATIONAL PAINT LLC | PO BOX 847202 DALLAS TX 75284-7202 |
| INTERNATIONAL PAPER | PO BOX 788 ATTN: ACCOUNTS PAYABLE 901 419 9000 MILFORD OH 45150 |

| Claim Name | Address Information |
| --- | --- |
| INTERNATIONAL PAPER CO | 3 PARK AVENUE NEW YORK NY 10016 |
| INTERNATIONAL PAPER CO | 1 NEW ORCHARD RD ARMONK NY 10501 |
| INTERNATIONAL PAPER CO | THE INNS OF COURT CLAW GAGLIARDI & MILLER, P.C. 99 COURT STREET WHITE PLAINS NY 10601 |
| INTERNATIONAL PAPER CO | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| INTERNATIONAL PAPER CO | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| INTERNATIONAL PAPER CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| INTERNATIONAL PAPER CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP CHAN MCLEOD; MICHAEL JOHN KANUTE 200 SOUTH LAMAR STREET, SUITE 100 JACKSON MS 39201 |
| INTERNATIONAL PAPER CO | WALTER G WATKINS FORMAN PERRY WATKINS KRUTZ & TARDY, CITY CENTRE, STE 100, 200 SOUTH LAMAR ST JACKSON MS 39201 |
| INTERNATIONAL PAPER CO | FORMAN PERRY WATKINS KRUTZ & TARDY CITY CENTRE, SUITE 100 200 SOUTH LAMAR STREET JACKSON MS 39201 |
| INTERNATIONAL PAPER COMPANY | F/K/A DAIRYPAK, DIVISION OF CHAMPION INTERNATIONAL CORP 6400 POPLAR AVENUE MEMPHIS TN 38197 |
| INTERNATIONAL PAPER COMPANY | 6400 POPLAR AVENUE MEMPHIS TN 38197 |
| INTERNATIONAL PAPER COMPANY | TREATED WOOD PRODUCTS PO BOX 519 DE RIDDER LA 70634 |
| INTERNATIONAL PASSPORT VISA | 2821 MCKINNEY AVE STE 8 DALLAS TX 75204-8554 |
| INTERNATIONAL QUALITY CONSULTANTS INC | 106 FREEPORT RD BUTLER PA 16002 |
| INTERNATIONAL RISK MANAGEMENT | INSTITUTE INC 12222 MERIT DR STE 1450 DALLAS TX 75251-2276 |
| INTERNATIONAL SHIP HOLDING CORP | 11 NORTH WATER STREET, SUITE 18290 MOBILE AL 36602 |
| INTERNATIONAL SWAPS | & DERIVATIVES ASSOCIATION INC 360 MADISON AVE NEW YORK NY 10017 |
| INTERNATIONAL SWAPS & | DERIVATIVES ASSOC INC 360 MADISON AVE NEW YORK NY 10017 |
| INTERNATIONAL TERMINAL CORP. | 1606 CLINTON DRIVE GALENA PARK TX 77547 |
| INTERNATIONAL TRUCK & ENGINEC | 4201 WINFIELD ROAD WARRENVILLE IL 60555-4025 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS LOCAL 4 16 TROTTER DRIVE MEDWAY MA 02053-2299 |
| INTERNATIONAL UNION OF OPERATING | 1125 17TH STREET NW WASHINGTON DC 20036 |
| INTERSTATE ALL BATTERY CENTER | 109 B WEST LOOP 281 LONGVIEW TX 75605 |
| INTERSTATE BATTERY | 12770 MERIT DRIVE SUITE 1000 DALLAS TX 75251 |
| INTERSTATE BATTERY AMERICA | 12770 MERIT DRIVE, SUITE 400 DALLAS TX 75251 |
| INTERSTATE GAS SUPPLY INC. | 6100 EMERALD PARKWAY DUBLIN OH 43016-3248 |
| INTERSTATE MINING COMPACT | COMMISSION 445 A CARLISLE DR HERNDON VA 20170-4819 |
| INTERSTATE PRODUCTS INC | 8260 VICO CT UNIT A SARASOTA FL 34240 |
| INTERSTATE PRODUCTS INC | 8260 VICO CT UNIT A SARASOTA FL 34240-7800 |
| INTERSTATE WRECKING CO INC | 88 WESTVIEW ROAD SHORT HILLS NJ 07078 |
| INTERSYSTEMS | 13330 OMAHA NE 68138 |
| INTERSYSTEMS | 9575 N 109TH AVE OMAHA NE 68142 |
| INTERSYSTEMS INC | PO BOX 202783 DALLAS TX 75320 |
| INTERTEC INSTRUMENTATION INC | 11116 WEST LITTLE YORK BLDG 1 HOUSTON TX 77041 |
| INTERTEC INSTRUMENTATION INC | 11116 WEST LITLE YORK BLD 1 HOUSTON TX 77041 |
| INTERTEC INSTRUMENTATION LTD | 11116 WEST LITTLE YORK BLDG 1 HOUSTON TX 77242-1891 |
| INTERTEK | 601 WEST CALIFORNIA AVENUE SUNNYVALE CA 94086 |
| INTERTEK | 600 WEST CALIFORNIA AVE. SUNNYVALE CA 94086 |
| INTERTEK AIM | PO BOX 416482 BOSTON MA 02241-6482 |
| INTERTEK AIM | PO BOX 3440 SUNNYVALE CA 94088-3440 |
| INTERTEK TESTING SERVICES | 1717 ARLINGATE LANE COLUMBUS OH 43228 |
| INTERTEK TESTING SERVICES NA INC | PO BOX 405176 ATLANTA GA 30384-5176 |
| INTEX ELECTRICAL CONTRACTORS INC | 11981 CLASSIC LANE FORNEY TX 75126 |
| INTEX ELECTRICAL CONTRACTORS INC | PO BOX 1886 FORNEY TX 75126 |

| Claim Name | Address Information |
|---|---|
| INTEX RUBBER & SPECIALTY INC | PO BOX 67 HEWITT TX 76643 |
| INTL ASSN OF MACH. & AEROSP WKERS PENS | AEROSPACE WORKERS PENSION AND AEROSPACE WORKERS PENSION 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772-2687 |
| INTL ASSOCIATION OF MACHINISTS | 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772-2687 |
| INTL BROTHERHOOD ELECTRIC WORKER AFL-CIO | TERRY RUSSELL YELLIG SHERMAN, DUNN, COHEN, LEIFER YELLIG PC 900 7TH ST, NW, SUITE 1000 WASHINGTON DC 20001 |
| INTRALINKS INC | PO BOX 10259 NEW YORK NY 10259-0259 |
| INTRALINKS, INC. | 150 EAST 42ND STREET 8TH FLOOR NEW YORK NY 10017 |
| INTRICON CORPORATION | 1260 RED FOX ROAD ARDEN HILLS MN 55112 |
| INVENSYS | 33 COMMERCIAL STREET FOXBORO MA 02035 |
| INVENSYS | 38 NEPONSET AVENUE ATTN: DEPT. 631, REPAIR FOXBORO MA 02035 |
| INVENSYS | 11550 NEWCASTLE SUITE 100 BATON ROUGE LA 70816 |
| INVENSYS | C/O SUMMIT CONTROLS INC. 720 AVENUE F, STE 108 PLANO TX 75074 |
| INVENSYS | PO BOX 940009 PLANO TX 75094-0009 |
| INVENSYS | 10900 EQUITY DR HOUSTON TX 77041 |
| INVENSYS | 10900 EQUITY DR HOUSTON TX 77041-8226 |
| INVENSYS CONTROLS INCINDAND | 191 EAST NORTH AVENUE CAROL STREAM IL 60188 |
| INVENSYS FOXBORO CO | ANDON SPECIALTIES INC 9255 KIRBY BLDG 7 HOUSTON TX 77054 |
| INVENSYS PROCESS SYSTEMS | 10900 EQUITY DR HOUSTON TX 77041 |
| INVENSYS RAIL | 939 S MAIN MARION KY 42064 |
| INVENSYS RAIL CO | CORPORATION 2400 NELSON MILLER PKWY LOUISVILLE KY 40223 |
| INVENSYS RAIL CORP | 14572 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INVENSYS SYSTEMS | PO BOX 940009 PLANO TX 75094-0009 |
| INVENSYS SYSTEMS INC | 40 GROSVENOR PLACE, 3RD FLOOR LONDON SW1X7AW UNITED KINGDOM |
| INVENSYS SYSTEMS INC | 33 COMMERCIAL STREET C41-2D FOXBORO MA 02035 |
| INVENSYS SYSTEMS INC | 14526 COLLECTION CENTER DR CHICAGO IL 60693 |
| INVENSYS SYSTEMS INC | 10900 EQUITY DR HOUSTON TX 77041 |
| INVENSYS SYSTEMS INC | 2450 WEST CARDINAL DR BEAUMONT TX 77705 |
| INVENSYS SYSTEMS, INC. | C/O HINCKLEY ALLEN ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 |
| INVENSYS SYSTEMS, INC. | 10636 MEADOW BROOK FORNEY TX 75126 |
| INVENTYS THERMAL TECHNOLOGIES | ADDRESS ON FILE |
| INVENTYS THERMAL TECHNOLOGIES | 4510 BEEDIE ST BARNABY BC V5J 5L2 CANADA |
| INVESCO AIM INVESTMENT SERVICES | 1555 PEACHTREE STREET NE SUITE 1800 ATLANTA GA 30309 |
| INVESCO AIM INVESTMENT SERVICES | 11 GREENWAY PLAZA SUITE 100 HOUSTON TX 77046 |
| INVESCO TREASURY PORTFOLIO - | INSTITUTIONAL CLASS NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| INVESTMENT | 5960 HOSPITAL RD AUBREY TX 76227-6426 |
| INVESTMENT S&S | 5960 HOSPITAL RD AUBREY TX 76227-6426 |
| INVESTMENT SUPPORT SYSTEMS, INC. | ATTN: ELLIE R. ZABAL 222 NEW ROAD PARSIPPANY NJ 07054 |
| INVESTORS MANAGEMENT TRUST | ESTATE GROUP INC 15303 VENTURA BLVD STE 200 SHERMANOAKS CA 91403 |
| INVESTORS PARK LANE LTD | DBA PARKLANE VILLAGE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA YORKVILLE IL 60560 |
| INVISTA INC | 4417 LANCASTER PIKE CHESTNUT RUN PLAZA 723 WILMINGTON DE 19805 |
| INVISTA SARL | PO BOX 405885 ATLANTA GA 30384-5885 |
| INVOIS, USA INC. | 1020 E 1ST STREET PAPILLION NE 68046 |
| IOANNIS ECONOMOU | ADDRESS ON FILE |
| IOLA TAPPAN ZEE | DBA PEPPERTREE TOWNHOMES 1900 W TAYLOR # 301 SHERMAN TX 75092 |
| ION ENERGY GROUP | 40 WALL STREET 38TH FLOOR NEW YORK NY 10005 |
| IONA B CARPENTER | PO BOX 671 MT PLEASANT TX 75456 |
| IONE NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IONICS AHLFINGER WATER CO | FILE 30494 PO BOX 60000 SAN FRANCISCO CA 94160 |
| IOVINE, JACK | 4344 KENWOOD DR GRAPEVINE TX 76051-6710 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA DEPT OF REVENUE | PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IOWA ILLINOIS TAYLOR INSUL. CONTRACTING | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IOWA ILLINOIS TAYLOR INSUL. CONTRACTING | DEE A RUNNELS 1600 4TH AVE SUITE 200 ROCK ISLAND IL 61204 |
| IOWA ILLINOIS TAYLOR INSULATION | R RICHARD BITTNER 201 W SECOND ST DAVENPORT IA 52801 |
| IOWA ILLINOIS TAYLOR INSULATION | 3205 W 76TH STREET DAVENPORT IA 52806 |
| IOWA ILLINOIS TAYLOR INSULATION | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IOWA ILLINOIS TAYLOR MATERIALS | 3205 W 76TH STREET DAVENPORT IA 52806 |
| IOWA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1305 E WALNUT ST DES MOINES IA 50319 |
| IOWA PARK CISD | 328 EAST HIGHWAY IOWA PARK TX 76367 |
| IOWA PARK ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| IOWA PARK LODGE | 700 W WASHINGTON AVE IOWA PARK TX 76367-1534 |
| IOWA PARK SCHOOL & CITY | PO BOX 428 IOWA PARK TX 76367 |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INSURANCE SERVICES 1000 EAST GRAND AVENUE DES MOINES IA 50319-0209 |
| IPAC INC | 410 OHIO ST LOCKPORT NY 14094-4220 |
| IPC INFORMATION SYSTEMS INC | PO BOX 18666 NEWALK NJ 07191 |
| IPC INFORMATION SYSTEMS INC | PO BOX 26644 NEW YORK NJ 10087-6644 |
| IPC NETWORK SERVICES INC | PO BOX 35634 NEWARK NJ 07193-5634 |
| IPC SYSTEMS INC | HARBORSIDE FINANCIAL CENTER 1500 PLAZA TEN, 15TH FLOOR THREE SECOND STREET JERSEY CITY NJ 07311 |
| IPC SYSTEMS INC | PO BOX 26644 NEW YORK NY 10087-6644 |
| IPR GDF SUEZ ENERGY MARKETING NA | 1990 POST OAK BLVD STE 1990 HOUSTON TX 77056 |
| IPR-GDF SUEZ ENERGY MARKETING NA, INC. | 1990 POST OAK BLVD, SUITE 1900 HOUSTON TX 77056-4499 |
| IPSEN INC. | 106 ALLEN ROAD, 3RD FLOOR BASKING RIDGE NJ 07920 |
| IPSOS-ASI INC | PO BOX 30764 NEW YORK NY 10087-0764 |
| IPSOS-ASI INC | 10567 JEFFERSON BOULEVARD CULVER CITY CA 90232 |
| IQ PRODUCTS | 16212 STATE HIGHWAY 249 HOUSTON TX 77086-1014 |
| IR SECURITY TECHNOLOGIES | RECOGNITION SYSTEMS 15945 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| IRA FOLSOM | ADDRESS ON FILE |
| IRA HOOD | ADDRESS ON FILE |
| IRA LEE LANGLEY | ADDRESS ON FILE |
| IRA SHUMATE | ADDRESS ON FILE |
| IRATHANE SYSTEMS INC | AN INDUSTRIAL RUBBER PRODUCTS CO NW 6023 PO BOX 1450 MINNEAPOLIS MN 55485-6023 |
| IRATHANE SYSTEMS INC | 3516 E 13TH AVE HIBBING MN 55746 |
| IRBY MACREADY | ADDRESS ON FILE |
| IRCAMERAS INC | 30 S CALLE CESAR CHAVEZ STE D SANTA BARBARA CA 93103 |
| IRCAMERAS LLC | 30 S. CALLE CESAR CHAVEZ, STE D SANTA BARBARA CA 93103 |
| IRELAND CARROLL & KELLEY PC | OTIS CARROLL, PARTNER 6101 SOUTH BROADWAY AVENUE, SUITE 500 TYLER TX 75703 |
| IRELAND CARROLL & KELLEY PC | 6101 S BROADWAY STE 500 TYLER TX 75703 |
| IRELAND CARROLL & KELLEY PC | P.O. BOX 7879 TYLER TX 75711 |
| IRENE ARCHER | ADDRESS ON FILE |
| IRENE AYERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRENE CAMMACK | ADDRESS ON FILE |
| IRENE CHISM | 8415 ELLERY DR DALLAS TX 75243-1819 |
| IRENE COWART | ADDRESS ON FILE |
| IRENE DUNCAN | ADDRESS ON FILE |
| IRENE ESPINOZA | ADDRESS ON FILE |
| IRENE FIELDS | ADDRESS ON FILE |
| IRENE JOHNSON | ADDRESS ON FILE |
| IRENE LUNA | ADDRESS ON FILE |
| IRENE POWELL | ADDRESS ON FILE |
| IRENE SADIK | ADDRESS ON FILE |
| IRENE STEVENSON | ADDRESS ON FILE |
| IRENE WHITE | ADDRESS ON FILE |
| IRENE WILSON | ADDRESS ON FILE |
| IRION COUNTY TAX OFFICE | PO BOX 859 MERTZON TX 76941-0859 |
| IRIS BENIK | ADDRESS ON FILE |
| IRIS GROCE ELROD | ADDRESS ON FILE |
| IRIS POWER | 3110 AMERICAN DRIVE MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER ENGINEERING INC | 3110 AMERICAN DRIVE MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER LP | 3110 AMERICAN DR MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER LP | C/O T10235U PO BOX 4918 STN A TORONTO ON M5W OC9 CANADA |
| IRISNDT INC | 1115 W 41ST ST TULSA OK 74107-7028 |
| IRISNDTMATRIX CORP | 1115 W 41ST STREET TULSA OK 74107 |
| IRMA CULVERHOUSE | ADDRESS ON FILE |
| IRMA G. MONZON | ADDRESS ON FILE |
| IRMA HINKLE ESTATE | ADDRESS ON FILE |
| IRMA HINKLE ESTATE | ADDRESS ON FILE |
| IRMA MOORE | ADDRESS ON FILE |
| IRMA PATTON | ADDRESS ON FILE |
| IRMA PATTON | ADDRESS ON FILE |
| IRMA WATSON | ADDRESS ON FILE |
| IRMA WILCOX | ADDRESS ON FILE |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN DIGITAL IPM | 2100 NORCROSS PKWY SUITE 150 NORCROSS GA 30071 |
| IRON MOUNTAIN INC | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | 701 BRAZOS STL, SUTE 1050 AUSTIN TX 78701 |
| IRON MOUNTAIN INTELLECTUAL | PROPERTY MGT PO BOX 27131 NEW YORK NY 10087-7131 |
| IRONHORSE UNLIMITED INC | PO BOX 578 MALAKOFF TX 75148 |
| IRONS, JERRY | ADDRESS ON FILE |
| IRONWOOD OIL & GAS, LLC | 600 TRAVIS STREET SUITE 3625 HOUSTON TX 77002 |
| IRONWORKERS DIST. COUNCIL OF NEW ENGLAND | NEW ENGLAND 191 OLD COLONY AVE BOSTON MA 02127 |
| IRONWORKERS DISTRICT COUNCIL | 1750 NEW YORK AVENUE NW SUITE 400 WASHINGTON DC 20006 |
| IROQUOIS GAS TRANSMISSION SYSTEM | ONE CORPORATE DRIVE STE 600 SHELTON CT 06484-6211 |
| IRVING 390 HOLDINGS LLC | DBA WOODLAND RIDGE 3725 WEST NORTHGATE DR IRVING TX 75062 |
| IRVING BIBLE CHURCH | 2435 KINWEST PARKWAY IRVING TX 75063 |
| IRVING CARES | PO BOX 177425 IRVING TX 75017-7425 |
| IRVING CONVENTION CENTER | 500 W LAS COLINAS BLVD IRVING TX 75039 |

| Claim Name | Address Information |
|---|---|
| IRVING HEALTHCARE FOUNDATION | 1901 N MACARTHUR BLVD IRVING TX 75061 |
| IRVING HISPANIC CHAMBER OF COMMERCE | 135 S JEFFERSON ST IRVING TX 75060 |
| IRVING INTERNATIONAL WOMEN'S | CONSORTIUM 5201 N O'CONNOR BLVD STE 200 IRVING TX 75039 |
| IRVING ISD | PO BOX 152637 IRVING TX 75015 |
| IRVING ISD | PO BOX 152021 IRVING TX 75015-2021 |
| IRVING ISD | 2621 W. AIRPORT FREEWAY IRVING TX 75062 |
| IRVING ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| IRVING ISD TAX OFFICE | PO BOX 152021 IRVING TX 75015-2021 |
| IRVING ST CHARLES LP | DBA ST CHARLES APARTMENTS 1408 W 6TH ST IRVING TX 75060 |
| IRVING, CITY | 825 W. IRVING BLVD IRVING TX 75060 |
| IRWIN REAL ESTATE CO. | 5924 ROYAL LANE SUITE 164-B DALLAS TX 75230 |
| IRWIN ROSE CROSSING LLC | DBA CROSSINGS ON MARSH APTS PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| IRWIN WOLFF | ADDRESS ON FILE |
| ISAAC BARCHAS | ADDRESS ON FILE |
| ISAAC LENNIE | ADDRESS ON FILE |
| ISAAC MELENDEZ | ADDRESS ON FILE |
| ISAAC THOMAS | ADDRESS ON FILE |
| ISAAC TURNER | ADDRESS ON FILE |
| ISAAC TURNER | ADDRESS ON FILE |
| ISABEL MATUS | ADDRESS ON FILE |
| ISABEL SANDOVAL | ADDRESS ON FILE |
| ISAIAH BARRON | ADDRESS ON FILE |
| ISAIAH DOLPHUS | ADDRESS ON FILE |
| ISAIAH SIMON | ADDRESS ON FILE |
| ISC CONSTRUCTORS LLC | PO BOX 62899 NEW ORLEANS LA 70162-2800 |
| ISC CONSTRUCTORS, LLC | 420 DICKINSON AVENUE LEAGUE CITY TX 77573 |
| ISC SALES INC | 4421 TRADITION TRAIL PLANO TX 75093 |
| ISC SALES INC | 4421 TRADITION PLANO TX 75093 |
| ISCA SNEAKER FUND | 7811 ROCKWOOD LANE AUSTIN TX 78757 |
| ISCO INDUSTRIES | 926 BAXTER AVENUE LOUISVILLE KY 40204 |
| ISCO INDUSTRIES | PO BOX 4545 LOUISVILLE KY 40204-0545 |
| ISCO INDUSTRIES | 2441 MATHIS MANSFIELD TX 76063 |
| ISCO INDUSTRIES INC | 926 BAXTER AVENUE BOX 4545 LOUISVILLE KY 40204 |
| ISCO INDUSTRIES LLC | 926 BAXTER AVENUE BOX 4545 LOUISVILLE KY 40204 |
| ISCO INDUSTRIES LLC | 1974 SOLUTIONS CENTER CHICAGO IL 60677-1009 |
| ISCO INDUSTRIES LLC | 12450 GALVESTON ROAD WEBSTER TX 77598 |
| ISE-MAGTECH | PO BOX 940009 PLANO TX 75094-0009 |
| ISE-MAGTECH | PO BOX 202453 DALLAS TX 75320-2453 |
| ISE-MAGTECH | 3902 MAGNOLIA RD PEARLAND TX 77584-1610 |
| ISELA OLIVO | ADDRESS ON FILE |
| ISELA OLIVO | ADDRESS ON FILE |
| ISG ILLUMINATION SYSTEMS LLC | 5615 OAK FALLS CIRCLE DALLAS TX 75287 |
| ISHMAEL LAW FIRM PC | 4145 TRAVIS ST STE#204 DALLAS TX 75204 |
| ISI COMMERCIAL REFRIGERATION INC | DEPT 3268 PO BOX 123268 DALLAS TX 75312-3268 |
| ISI COMMERCIAL REFRIGERATION INC | DALLAS OFFICE A TRIMARK COMPANY DEPT 3273  PO BOX 123273 DALLAS TX 75312-3273 |
| ISI COMMERCIAL REFRIGERATION INC. | 1461 S BELT LINE RD STE 100 COPPELL TX 75019-4938 |
| ISI COMMERCIAL REFRIGERATION INC. | 9136 VISCOUNT ROW DALLAS TX 75247 |
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 2249 COPPELL TX 75019 |

| Claim Name | Address Information |
|---|---|
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 2249 COPPELL TX 75019-8249 |
| ISI COMMERCIAL REFRIGERATION LP | 9136 VISCOUNT ROW DALLAS TX 75247 |
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 569060 DALLAS TX 75356-9060 |
| ISIAH TAYLOR | ADDRESS ON FILE |
| ISLAND AIRE INC | 22 RESEARCH WAY EAST SETAUKET NY 11733 |
| ISLAND PARK LUMBER CO INC | 360 LONG BEACH RD. OCEANSIDE NY 11572 |
| ISLIP FLOW CONTROLS | 1145 SUTTON DR, UNIT 3 BURLINGTON ON L7L 5Z8 CANADA |
| ISLIP FLOW CONTROLS INC | PO BOX 2989 BUFFALO NY 14240-2989 |
| ISMSP | PO BOX 772 JASPER GA 30143 |
| ISOTOPE PRODUCTS | 24937 AVE TIBBITTS VALENCIA CA 91355 |
| ISPAT INLAND INC | 3210 WATLING STREET EAST CHICAGO IN 46312 |
| ISPAT INLAND INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ISPAT INLAND INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| ISPAT INLAND INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| ISSAC JOHNSON | ADDRESS ON FILE |
| ISTA NORTH AMERICA INC | 3655 NORTHPOINT PARKWAY STE 150 ALPHARETTA GA 30005 |
| ISTA NORTH AMERICA, INC. | 3655 NORTH POINT PARKWAY, SUITE 450 ALPHARETTA GA 30005 |
| ISTA NORTH AMERICA, INC. | GENERAL COUNSEL 3655 NORTH POINT PARKWAY, SUITE 250 ALPHARETTA GA 30005 |
| ISUZU MOTORS AMERICA INC | 1400 DOUGLAS STREET ANAHEIM CA 92806 |
| IT FINANCIAL MANAGEMENT | ASSOCIATION (ITFMA) PO BOX 30188 SANTA BARBARA CA 93130 |
| IT FINANCIAL MANAGEMENT ASSN (ITFMA) | PO BOX 30188 SANTA BARBARA CA 93130 |
| IT WPERMATEX | 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| ITA-TOYO, ANWANA | 8018 HERTFORDSHIRE CIR SPRING TX 77379-4645 |
| ITASCA LANDFILL | PO BOX 841615 DALLAS TX 75284-1615 |
| ITASCA LANDFILL | NICOLE PAYNE PO BOX 841615 DALLAS TX 75284-1615 |
| ITASCA LANDFILL | NICOLE PAYNE 2559 FM 66 ITASCA TX 76055 |
| ITC INC | PO BOX 149 ELLWOOD CITY PA 16117 |
| ITC LEARNING, LLC | PO BOX 19190 FORT LAUDERDALE FL 33318 |
| ITC LEARNING, LLC | PO BOX 19190 PLANTATION FL 33318-0190 |
| ITC LEARNING, LLC | PO BOX 22968 FORT LAUDERDALE FL 33335 |
| ITC NUCLEAR FUEL SERVICES | (CAYMAN) LTD 1205 BANNER HILL ROAD ERWIN TN 37650 |
| ITC NUCLEAR FUEL SERVICES | 1205 BANNER HILL ROAD ERWIN TX 37650 |
| ITCMIDWESTLLC | 27175 ENERGY WAY NOVI MI 48377 |
| ITEQ INC. | 5051 WESTHEIMER; SUITE 300 HOUSTON TX 77057 |
| ITI BOOKSTORE | 9428 OLD PACIFIC HWY WOODLAND WA 98674 |
| ITM HIGH YIELD OPEN FUND EM | 335 MADISON AVENUE 19TH FLOOR NEW YORK NY 10017 |
| ITOCHU CORP | 5-1 KITA AOYAMA 2 CHROME MINATO-KU TOKYO 101 8077 JAPAN |
| ITOCHU CORPORATION | ATTN: MOTOI MITANIHARA 5-1, KITA-AOYAMA 2-CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITOCHU CORPORATION | 5-1, KITA-AOYAMA 2-CHOME SECTION TOKMQ ATTN: NUCLEAR ENERGY GROUP MINATO-TOYKO 1078077 JAPAN |
| ITOCHU CORPORATION | MITSURU IKE , GENERAL COUNSEL 5-1, KITA-AOYAMA 2-CHOME SECTION TOKMQ MINATO-TOYKO 1078077 JAPAN |
| ITOCHU INTERNATIONAL | ATTN: NUCLEAR FUEL GROUP 1133 21ST NW STE 200 WASHINGTON DC 20036 |
| ITOCHU PETROLEUM CO LTD | 5-1, KITA-AOYAMA 2-CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITOCHU PETROLEUM CO LTD | 1-3, UMEDA 3-CHOME KITA-KU OSAKA 530-8448 JAPAN |
| ITOCHU PETROLEUM CO LTD | 9 RAFFLES PLACE NO. 41-01 REPUBLIC PLAZA SINGAPORE 048619 SINGAPORE |
| ITRON, INC. | 2818 N SULLIVAN RD. SPOKANE WA 99216 |
| ITRON, INCORPORATED | PO BOX 200209 DALLAS TX 75320-0209 |
| ITRON, INCORPORATED | 2111 NORTH MOLTER ROAD LIBERTY LAKE WA 99019 |

| Claim Name | Address Information |
|---|---|
| ITS A PIECE OF CAKE - CUSTOM CAKES | 1209 BERKLEY DR. GRAPEVINE TX 76051 |
| ITT | PO BOX 223724 PITTSBURGH PA 15251-2724 |
| ITT CONTROLS | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | KEVON OFFICE CENTER, SUITE 240 JANICZEK & MCDEVITT REILLY 2500 MCCLELLAN BOULEVARD MERCHANTVILLE NJ 08619 |
| ITT CORPORATION | MCGUIRE WOODS LLP KATHLEEN MARRON TRABOLD 1345 AVE OF THE AMERICAS, SEVENTH FLOOR NEW YORK NY 10105 |
| ITT CORPORATION | MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS - 7TH FLOOR NEW YORK NY 10105-0106 |
| ITT CORPORATION | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| ITT CORPORATION | T. DOS URBANSKI, ESQ. MELICK, PORTER & SHEA, LLP 1 LIBERTY SQ STE 7 BOSTON MA 02109-4868 |
| ITT CORPORATION | 105 COMMERCE WAY WESTMINSTER SC 29693 |
| ITT CORPORATION | CRIVELLO CARLSON, S.C. JAMES A. NIQUET 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| ITT CORPORATION | CRIVELLO CARLSON, S.C. TRAVIS J. RHOADES 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| ITT CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ITT CORPORATION | ROMEO JOSEPH JR MONZONES, ATTORNEY AT LAW ROMEO JOSEPH JR MONZONES 800 MARKET ST STE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| ITT CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ITT CORPORATION | PUGH, ACCARDO, HAAS, REDECKER & CAREY, LLC, JACQUELINE A. ROMERO 1100 POYDRAS ST., SUITE 3200 NEW ORLEANS LA 70163-1132 |
| ITT CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| ITT CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| ITT CORPORATION | ROOSEVELT TOWER L. HAYES FULLER III 400 AUSTIN AVE., STE. 800 WACO TX 76701 |
| ITT ENGINEERED VALVES | DIA FLO DIV 33 CENTERVILLE RD LANCASTER PA 17603 |
| ITT ENGINEERED VALVES | C/O ENERTECH/CURTISSWRIGHT 2950 BIRCH STREET BREA CA 92621 |
| ITT GOULDS | PUMP REPAIR SHOP 12510 SUGAR RIDGE BLVD STAFFORD TX 77477 |
| ITT INDUSTRIES | ITT SHARED SERVICES PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT INDUSTRIES INC | 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| ITT INDUSTRIES INC | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT INDUSTRIES INC | ONE LIBERTY SQUARE JOHN F III ROONEY 7TH FLOOR BOSTON MA 02109 |
| ITT INDUSTRIES INC | MELICK & PORTER ROBERT STUART LUDLUM ONE LIBERTY SQUARE, 7TH BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| ITT INDUSTRIES INC | LEWIS & BOCKIUS LLP JEFFREY D ADAMS 225 FRANKLIN STREET, 16TH FLOOR BOSTON MA 02110 |
| ITT INDUSTRIES INC | 175 STANDARD PKWY BUFFALO NY 14227-1233 |
| ITT INDUSTRIES INC | NAMAN HOWELL SMITH & LEE LLP L. HAYES FULLER III, 900 WASHINGTON AVE 7TH FL, PO BOX 1470 WACO TX 76703-1470 |
| ITT SHERATON | 60 STATE STREET BOSTON MA 02109 |
| ITT STANDARD HEAT TRANSFER DIV | KINETIC ENGINEERING CORP 2055 SILBER RD SUITE 101 HOUSTON TX 77055 |
| ITT VEAM | PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT VEAM LLC | 100 NEWWOOD RD WATERTOWN CT 06795 |
| ITT VEAM LLC | PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT WATER & WASTEWATER U S A INC | PO BOX 223724 PITTSBURGH PA 15251-2724 |
| IU NORTH AMERICA INC | 919 N MARKET STREET WILMINGTON DE 19801 |
| IU NORTH AMERICA INC | 501 CARR ROAD WILMINGTON DE 19809 |
| IUC SERVICES | PO BOX 573 LAKE JACKSON TX 77566 |
| IVA BREWER | ADDRESS ON FILE |
| IVA J. VINSON AND HENRY VINSON | ADDRESS ON FILE |
| IVA JOHNSON | ADDRESS ON FILE |
| IVA KINDLE | ADDRESS ON FILE |
| IVA WORLEY | ADDRESS ON FILE |
| IVACO ROLLING MILLS | 1040 HWY 17 BOX 322 L'ORIGNAL ON K0B 1K0 CANADA |
| IVAN GETERS | ADDRESS ON FILE |
| IVAN GETERS | ADDRESS ON FILE |
| IVAN GROSZ | ADDRESS ON FILE |
| IVAN MOORHEAD | ADDRESS ON FILE |
| IVAN RODRIGUEZ | ADDRESS ON FILE |
| IVAN TARANGO | ADDRESS ON FILE |
| IVAN WHITT | ADDRESS ON FILE |
| IVANS INC | PO BOX 850001 ORLANDO FL 32885-0033 |
| IVANYI INC | DBA VISTA GROUP 4400 MCKINNEY AVE #107 DALLAS TX 75205 |
| IVERY JOE MOORE | ADDRESS ON FILE |
| IVERY, ORA BELL TAYL | 434 CYPRESS ST PITTSBURG TX 75686 |
| IVEY, CECILIA | PO BOX 152902 ARLINGTON TX 76015-8902 |
| IVG ENERGY, LTD. | 20 E. GREENWAY PLAZA, SUITE 400 HOUSTON TX 77046 |
| IVONNE SALINAS | ADDRESS ON FILE |
| IVY CLAY | ADDRESS ON FILE |
| IVY CRAWFORD | ADDRESS ON FILE |
| IVY CRAWFORD | ADDRESS ON FILE |
| IVY DEE BASSETT | ADDRESS ON FILE |
| IVY DEE BASSETT | 1411 SHAWNEE TRL HENDERSON TX 75654 |
| IVY RAIBOURN | ADDRESS ON FILE |
| IVY ROD, INC | 3108 W. 6TH STREET FORT WORTH TX 76107 |
| IVY, IRIS V | PO BOX 611 FAIRFIELD TX 75840-0011 |
| IZAAK WALTON LEAGUE OF AMERICA | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |

| Claim Name | Address Information |
| --- | --- |
| IZELLA ANDERSON SIMPSON | ADDRESS ON FILE |
| IZZY PLUS | ATTN: JENIFER BUNCH ACCOUNTS PAYABLE PO BOX 2790 FLORENCE AL 35630 |
| J & D ATHENS PARTNERSHIP | DBA SPANISH TRACE APARTMENTS 732 E CORSICANA ATHENS TX 75751 |
| J & E DIE CASTING | 2713 INDUSTRIAL LANE GARLAND TX 75046 |
| J & H ELECTRIC | 300 FM 488 FAIRFIELD TX 75840 |
| J & L STEELE RECTORS | 2365 WILLIS MILLER DR HUDSON WI 54016 |
| J & L VALVE & FITTING CORP | 8801 EDGEWORTH DR CAPITOL HEIGHTS MD 20743 |
| J & M MANUFACTURING COMPANY INC | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| J & M MANUFACTURING COMPANY INC | 284 RAILROAD ST P.O. BOX 547 FT. RECOVERY OH 45846 |
| J & S CONSTRUCTION LLC | PO BOX 400 BUFFALO TX 75831 |
| J & S CONSTRUCTION LLC | JEFF GRODEL 10823 N US HIGHWAY 75 BUFFALO TX 75831 |
| J A M DISTRIBUTING CO | PO BOX 201978 DALLAS TX 75320-1978 |
| J A SEXAUER INC | 531 CENTRAL PARK AVENUE SCARSDALE NY 10583-1018 |
| J ADAMS | ADDRESS ON FILE |
| J AL MORRIS | ADDRESS ON FILE |
| J AL MORRIS | ADDRESS ON FILE |
| J ALLEN | ADDRESS ON FILE |
| J ALLEN | ADDRESS ON FILE |
| J ANDERSON ASSOCIATES INC | 12300 DUNDEE CT STE 215 CYPRESS TX 77429 |
| J ANDERSON ASSOCIATES INC | 19840 CYPRESS CHURCH RD CYPRESS TX 77433 |
| J ANDREW ASSOCIATES INC AND | SEVEN UTILITY MANAGEMENT CONSULTANTS LTD 19840 CYPRESS CHURCH ROAD CYPRESS TX 77433 |
| J ARON & COMPANY | ATTN: GENERAL COUNSEL 85 BROAD STREET, 5TH FLOOR NEW YORK NY 10004 |
| J ARON & COMPANY | ATTN: ENERGY OPERATIONS 85 BROAD STREET, 5TH FLOOR NEW YORK NY 10004 |
| J ARON & COMPANY | SEAN O'NEAL & HUMAYUN KHALID CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J ARON & COMPANY | ATTN: STEVEN M. BUNKIN 200 WEST ST NEW YORK NY 10282-2198 |
| J ARON & COMPANY | 200 W ST NEW YORK NY 10282-2198 |
| J B  DORSEY | ADDRESS ON FILE |
| J B BLACKWELL | ADDRESS ON FILE |
| J B DORSEY | ADDRESS ON FILE |
| J BEARD | ADDRESS ON FILE |
| J BELKNAP | ADDRESS ON FILE |
| J BOWEN | ADDRESS ON FILE |
| J BOWERS | ADDRESS ON FILE |
| J BROWN | ADDRESS ON FILE |
| J BRYAN | ADDRESS ON FILE |
| J BURNS BROWN TRUST | ADDRESS ON FILE |
| J BURNS BROWN TRUST | ADDRESS ON FILE |
| J BURNS BROWN TRUST | C/O DAVID B BROWN TRUSTEE 318 S VIRGINIA CONRAD MT 59425 |
| J C & S B PATRICK LIVING TRUST | ADDRESS ON FILE |
| J C & S B PATRICK LIVING TRUST | ADDRESS ON FILE |
| J C ANDERSON JR | ADDRESS ON FILE |
| J C COLE | ADDRESS ON FILE |
| J C DIXON | ADDRESS ON FILE |
| J C MCLAUGHLIN | ADDRESS ON FILE |
| J C MCLAUGHLIN JR | ADDRESS ON FILE |
| J C MCNEILL | ADDRESS ON FILE |
| J CALLAWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J CAMPBELL | ADDRESS ON FILE |
| J CANNON | ADDRESS ON FILE |
| J CARTER | ADDRESS ON FILE |
| J CARTER | ADDRESS ON FILE |
| J CATHEY | ADDRESS ON FILE |
| J CLEM | ADDRESS ON FILE |
| J COATS | ADDRESS ON FILE |
| J COLEMAN | ADDRESS ON FILE |
| J COLLINS | ADDRESS ON FILE |
| J CONLY & ASSOCIATES INC | 603 ROCKDALE RD CLEBURNE TX 76033 |
| J CONLY & ASSOCIATES, INC. | 603 ROCKDALE ROAD CLEBURNE TX 76031 |
| J CONLY & ASSOCIATES, INC. | 603 ROCKDALE ROAD CLEBURNE TX 76301 |
| J COX | ADDRESS ON FILE |
| J D GAS INC. | PO BOX 824 STEPHENVILLE TX 76401-0007 |
| J D MAY CHARITIES INC | PO BOX 1005 MOUNT PLEASANT TX 75456 |
| J D MINERALS | ADDRESS ON FILE |
| J D MINERALS | PO BOX 271120 CORP CHRISTI TX 78427-1120 |
| J D MINERALS | C/O JAMES H DAVIS P.O. BOX 271120 CORP CHRISTI TX 78427-1120 |
| J D PELHAM | ADDRESS ON FILE |
| J D RAYFORDC/O CNB TRUST DEPT | ADDRESS ON FILE |
| J D RIVES | ADDRESS ON FILE |
| J D SHIPP | ADDRESS ON FILE |
| J D SPENCER ESTATE | ADDRESS ON FILE |
| J D SPENCER ESTATE | ADDRESS ON FILE |
| J D WESTBROOK | ADDRESS ON FILE |
| J D WRIGHT | ADDRESS ON FILE |
| J D WRIGHT | ADDRESS ON FILE |
| J D'S MACHINE SHOP | 811 MARDELL LN HOWE TX 75459 |
| J DAVIS | ADDRESS ON FILE |
| J DICKEY | ADDRESS ON FILE |
| J DOMINIK | ADDRESS ON FILE |
| J DONALD RICHARDS | ADDRESS ON FILE |
| J DOSS | ADDRESS ON FILE |
| J DUFFEE | ADDRESS ON FILE |
| J E & FAIRY L ROGERS | ADDRESS ON FILE |
| J E CICHANOWICZ INC | PO BOX 905 SARATOGA CA 95071-0905 |
| J E JACKSON | ADDRESS ON FILE |
| J E LOTT | ADDRESS ON FILE |
| J F BROOKS 2004 TRUST | ADDRESS ON FILE |
| J F KIRKLAND | ADDRESS ON FILE |
| J F MCCOY & MARY IDOTHA MCCOY | ADDRESS ON FILE |
| J F SERVICES INC | 9818 MONROE DR DALLAS TX 75220 |
| J F SERVICES, INC. | 9818 MONROE DALLAS TX 75220 |
| J F SERVICES, INC. | 9818 MONROE DALLAS TX 75229 |
| J FARMER | ADDRESS ON FILE |
| J FARQUHAR | ADDRESS ON FILE |
| J FATHERREE | ADDRESS ON FILE |
| J FERGUSON | ADDRESS ON FILE |
| J FLOURNOY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J FRANK JOHNS | ADDRESS ON FILE |
| J FREEMAN | ADDRESS ON FILE |
| J G & PATRICIA STILLWELL | ADDRESS ON FILE |
| J G STILLWELL & PATRICIA | ADDRESS ON FILE |
| J GARNER | ADDRESS ON FILE |
| J GEE | ADDRESS ON FILE |
| J GEORGE | ADDRESS ON FILE |
| J GIVOO CONSULTANTS INC | 410 HOLLY GLEN DR CHERRY HILL NJ 08034 |
| J GIVOO CONSULTANTS INC | 77 MARKET ST SALEM NJ 08079 |
| J GLENN | ADDRESS ON FILE |
| J GOLDSMITH | ADDRESS ON FILE |
| J GREER | ADDRESS ON FILE |
| J GRIFFIN | ADDRESS ON FILE |
| J GROSS | ADDRESS ON FILE |
| J H BUCKNER & ASSOCIATES | 6943 HELSEM WAY DALLAS TX 75230 |
| J HALL | ADDRESS ON FILE |
| J HALL | ADDRESS ON FILE |
| J HATHAWAY | ADDRESS ON FILE |
| J HATHAWAY | ADDRESS ON FILE |
| J HAWKINS | ADDRESS ON FILE |
| J HAZEL | ADDRESS ON FILE |
| J HELEMS | ADDRESS ON FILE |
| J HIRT | ADDRESS ON FILE |
| J HIRT | ADDRESS ON FILE |
| J HOOPER | ADDRESS ON FILE |
| J I STOCKTON | ADDRESS ON FILE |
| J INMON | ADDRESS ON FILE |
| J IVY | ADDRESS ON FILE |
| J J HARPER | ADDRESS ON FILE |
| J J JANITORIAL | ADDRESS ON FILE |
| J J KELLER & ASSOC INC | PO BOX 548 NEENAH WI 54957-0548 |
| J J RAYFORDC/O CNB TRUST DEPT | ADDRESS ON FILE |
| J J RHEA | ADDRESS ON FILE |
| J JOHNSON | ADDRESS ON FILE |
| J JOHNSON | ADDRESS ON FILE |
| J JOHNSTON | ADDRESS ON FILE |
| J JORDAN | ADDRESS ON FILE |
| J JUSTICE | ADDRESS ON FILE |
| J K CO LLC | 16960 STATE RT 12 E FINDLAY OH 45840 |
| J K SMITH WELDING SERVICE | 4602 CANDLESTICK DR GARLAND TX 75043 |
| J KEITH | ADDRESS ON FILE |
| J KOHUTEK | ADDRESS ON FILE |
| J KYLE HOMES LLC | 9804 WHITHORN DR HOUSTON TX 77095 |
| J KYLE HOMES LLC | 9804 WHITHORN DR HOUSTON TX 77095-5001 |
| J L & KATHLYNE MASSEY | ADDRESS ON FILE |
| J L CATO WALTON | ADDRESS ON FILE |
| J L HIGGINBOTHAM ESTATE | ADDRESS ON FILE |
| J L HIGGINBOTHAM ESTATE | ADDRESS ON FILE |
| J L MATTHEWS CO INC | 620 W FELIX FORT WORTH TX 76115 |

| Claim Name | Address Information |
|------------|---------------------|
| J L MATTHEWS CO INC | 620 W FELIX ST PO BOX DRAWER 6454 FORT WORTH TX 76134 |
| J L OWENS | ADDRESS ON FILE |
| J LEMMON | ADDRESS ON FILE |
| J LEVENS | ADDRESS ON FILE |
| J M & PATRICIA MCKELVEY | ADDRESS ON FILE |
| J M ASBESTOS SALES INC | CP 1500 SUCC BUREAU-CHIEF ASBESTOS QC J1T 3N2 CANADA |
| J M MANUFACTURING COMPANY | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| J M MANUFACTURING COMPANY | 5200 WEST CENTURY BOULEVARD LOS ANGELES CA 90045 |
| J M TAYLOR | ADDRESS ON FILE |
| J MAYFIELD | ADDRESS ON FILE |
| J MCDONALD | ADDRESS ON FILE |
| J MEHRING | ADDRESS ON FILE |
| J MERKA | ADDRESS ON FILE |
| J MIDDLETON | ADDRESS ON FILE |
| J MILES | ADDRESS ON FILE |
| J MOLDENHOUR | ADDRESS ON FILE |
| J MOORE | ADDRESS ON FILE |
| J MORGAN | ADDRESS ON FILE |
| J MUSE | ADDRESS ON FILE |
| J NELSON | ADDRESS ON FILE |
| J NEWLAND | ADDRESS ON FILE |
| J O'BRYAN | ADDRESS ON FILE |
| J OGRIZOVICH | ADDRESS ON FILE |
| J OLIVO | ADDRESS ON FILE |
| J ORVILLE AND BOBBIE H TODD | ADDRESS ON FILE |
| J P BUSHNELL PACKING SUPPLY COMPANY | DENNIS SULLIVAN 3041 LOCUST STREET ST LOUIS MO 63103 |
| J P BUSHNELL PACKING SUPPLY COMPANY | KATHLEEN SULLIVAN 3041 LOCUST STREET ST LOUIS MO 63103 |
| J P MORGAN CHASE NA FOR TEXAS | DEPARTMENT OF TRANSPORTATION ATTN FINANCE LAND SALES PO BOX 149001 AUSTIN TX 78714-9001 |
| J P NISSEN COMPANY | PO BOX 339 GLENSIDE PA 19038 |
| J P PATTI COMPANY INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| J PARKMAN | ADDRESS ON FILE |
| J PARKS TRUST | ADDRESS ON FILE |
| J PHILLIPS | ADDRESS ON FILE |
| J PHILLIPS | ADDRESS ON FILE |
| J PICKETT | ADDRESS ON FILE |
| J PICKLE | ADDRESS ON FILE |
| J PIERCE | ADDRESS ON FILE |
| J PONCIK | ADDRESS ON FILE |
| J PORTER | ADDRESS ON FILE |
| J POWELL | ADDRESS ON FILE |
| J R & MARY BETH OROSZ | ADDRESS ON FILE |
| J R BLACK PROPERTIES LTD | 7517 CAMPBELL RD STE 601 DALLAS TX 75248 |
| J R HANES | ADDRESS ON FILE |
| J R JACKSON | ADDRESS ON FILE |
| J R MERRITT CONTROLS INC | 55 SPERRY AVE STRATFORD CT 06615 |
| J R OEHLKE | ADDRESS ON FILE |
| J RAMPY | ADDRESS ON FILE |
| J RICHARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J ROBINSON | ADDRESS ON FILE |
| J ROSSER | ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| J S ALBERICI CONSTRUCTION COMPANY INC | POLSINELLI JEROME CRAMER SIMON 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| J S ALBERICI CONSTRUCTION COMPANY INC | POLSINELLI PETER GULLBORG 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| J S ALBERICI CONSTRUCTION COMPANY INC | 8800 PAGE AVENUE ST LOUIS MO 63114 |
| J S ALBERICI CONSTRUCTION COMPANY INC | 8800 PAIGE AVENUE ST LOUIS MO 63114 |
| J S AVERY | ADDRESS ON FILE |
| J S HACKLER | ADDRESS ON FILE |
| J SAUER | ADDRESS ON FILE |
| J SLAY | ADDRESS ON FILE |
| J SMITH | ADDRESS ON FILE |
| J SPRAGGINS | ADDRESS ON FILE |
| J STAFFORD | ADDRESS ON FILE |
| J STORY | ADDRESS ON FILE |
| J SUGAR COMPANY INC | 100 EAST FERGUSON STE 412 TYLER TX 75702 |
| J T DENT | ADDRESS ON FILE |
| J T HYDRAULICS | 1601 W 25TH STREET HOUSTON TX 77008 |
| J T PARKER & ASSOCIATES LLC | 1341 W MOCKINGBIRD LN SUITE 300 W DALLAS TX 75247 |
| J TILLMAN | ADDRESS ON FILE |
| J TRAVIS JACKSON | ADDRESS ON FILE |
| J VAUGHN | ADDRESS ON FILE |
| J W & RITA WILSON, ESTATES | ADDRESS ON FILE |
| J W GEARY JR | ADDRESS ON FILE |
| J W JACKSON JR | ADDRESS ON FILE |
| J W KOHUTEK | 12126 KIMBERLY TRACE CONROE TX 77304 |
| J W LEWIS ESTATE | ADDRESS ON FILE |
| J W SMITH & | ADDRESS ON FILE |
| J W WILDER | ADDRESS ON FILE |
| J W WILDER | ADDRESS ON FILE |
| J W WILLIAMS INC | DEPT 2261 TULSA OK 74182 |
| J WALKER | ADDRESS ON FILE |
| J WALLACE | ADDRESS ON FILE |
| J WALLACE | ADDRESS ON FILE |
| J WEAVER | ADDRESS ON FILE |
| J WEBB | ADDRESS ON FILE |
| J WILKERSON | ADDRESS ON FILE |
| J WILLIAM MOORSE | ADDRESS ON FILE |
| J WILLIAMS | ADDRESS ON FILE |
| J WILLIS | ADDRESS ON FILE |
| J WILSON | ADDRESS ON FILE |
| J YOUNG | ADDRESS ON FILE |
| J ZIEHR | ADDRESS ON FILE |
| J&LE RECTORS INC | 835 CAMDEN AVE BLACKWOOD NJ 08012 |
| J&S CONSTRUCTION LLC | 1823 N HWY 75 BUFFALO TX 75831 |
| J&S CONSTRUCTION LLC | C/O JACK W. DILLARD PO BOX 5450 BRYAN TX 77805 |
| J&S CONSTRUCTION LLC | JACK W. DILLARD THE DILLARD LAW FIRM PO BOX 5450 BRYAN TX 77805 |
| J-8 EQUIPMENT CO | 129 OREGON AVE DALLAS TX 75203 |
| J-8 EQUIPMENT COMPANY OF TEXAS | PO BOX 224647 DALLAS TX 75222-4647 |

| Claim Name | Address Information |
|---|---|
| J-RAY PROPERTY SERVICES, LLC | PO BOX 542575 GRAND PRAIRIE TX 75054 |
| J-W OPERATING COMPANY | ATTN: CONTRACT ADMINISTRATION PO BOX 226406 DALLAS TX 75222-6406 |
| J-W PIPELINE COMPANY | 15508 WRIGHT BROTHERS DRIVE ADDISON TX 75001 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS AND CO 30 HUDSON ST, 39TH FL ATTN: DO TOM, DERIVATIVE COLLATERAL MGMT JERSEY CITY NJ 07302 |
| J. ARON & COMPANY | 85 BROAD ST 5TH FLOOR NEW YORK NY 10004 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS & CO. 200 WEST STREET, 3RD FLOOR ATTN: PREEYA PAVAMANI NEW YORK NY 10282 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS & CO. ATTN: PREEYA PAVAMANI NEW YORK NY 10282 |
| J. ARON & COMPANY | RANGA DATTATREYA VICE PRESIDENT 200 WEST STREET, 7TH FL NEW YORK NY 10282 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS & COMPANY 200 WEST STREET, 20TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK NY 10282-2102 |
| J. ARON & COMPANY_D | 85 BROAD ST. 5TH FLOOR NEW YORK NY 10004 |
| J. ARON & COMPANY_D | DANIEL FEIT, ASSOCIATE GENERAL COUNSEL 85 BROAD ST. 5TH FLOOR NEW YORK NY 10004 |
| J. ARON & COMPANY_E | 85 BROAD STREET, 5TH FLOOR NEW YORK NY 10004 |
| J. B. JONES MD DBA HILLS BRANCH, LLC | PO BOX 1245 CALDWELL TX 77836 |
| J. BROWN CO. | PO BOX 95608 OKLAHOMA CITY OK 73143 |
| J. C. PENNCO | RT. 12, PO BOX 391C SAN ANTONIO TX 78223 |
| J. C. WHITNEY INC | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| J. C. WHITNEY INC | ONE WHITNEY WAY LASALLE IL 61301 |
| J. C. WHITNEY INC | TWO CITY PLACE DR DAVID JOSEPH PAGE SUITE 150, PO BOX 419037 ST LOUIS MO 63141 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SMITH A MUNDSEN LLC ERIN A WALSH 150 N. MICHIGAN AVE, SUITE 3300 CHICAGO IL 60601 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101  WEST |

| Claim Name | Address Information |
|---|---|
| INC | VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| J. DOUGLAS FRYER | ROUTE 1, BOX 1238 FAIRFIELD TX 75840 |
| J. GIVOO CONSULTANTS | 410 HOLLY GLEN DRIVE CHERRY HILL NJ 08034 |
| J. H. HADEN | ADDRESS ON FILE |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | PROSKAUER ROSE LLP MICHAEL F DERKSEN, THREE FIRST NATIONAL PLAZA, 70 WEST MADISON, SUITE 3800 CHICAGO IL 60602 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | JOHNSON & BELL JAMES TOMASKA 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY CHRISTOPHER K TRISKA 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY EMILY C ZAPOTOCNY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA |

| Claim Name | Address Information |
|------------|---------------------|
| J. JOHNSON V. TRANE US/ AMERICAN STAND | STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | JOLEY NUSSBAUMER OLIVER & BEASLEY CHARLES L JOLEY 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | MATUSHEK, NILLES & SINARS, L.L.C JACK A GOULD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | FAEGRE BAKER DANIELS MICHAEL J  KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LITCHFIELD CAVO LLP THOMAS M CRAWFORD 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | KNAPP OHL  & GREEN WILLIAM J KNAPP 6100 CENTER GROVE ROAD EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |

| Claim Name | Address Information |
|---|---|
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | JOLEY NUSSBAUMER OLIVER & BEASLEY CHARLES L JOLEY 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | DANNA MCKITRICK, P.C. MATTHEW ROBERT FIELDS 7701 FORSYTH BLVD, SUITE 800 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | FOLEY & MANSFIELD LAWRENCE S  DENK 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| J. L. ROSS | ADDRESS ON FILE |
| J. M. BLOUNT, SANDRA BLOUNT | 1608 MOCKINGBIRD LN SULPHUR SPRINGS TX 75482 |
| J. M. HUBER CORP. | 100 W. LOOP SOUTH, SYITE 1600 HOUSTON TX 77027 |
| J. M. HUBER CORPORATION | 11451 KATY FWY STE 400 HOUSTON TX 77079 |
| J. O. CLARK & MARY ELROD | ADDRESS ON FILE |
| J. P. SMITH AND WIFE, DOROTHY A. SMITH | HCR 01, BOX 263, SULPHUR SPRINGS TX 75482 |
| J. REYES CARDENAS | ADDRESS ON FILE |
| J. W. & MARY SHOEMAKE | ADDRESS ON FILE |
| J. W. GATHERING COMPANY | ATTN: CONTRACT ADMINISTRATION PO BOX 226406 DALLAS TX 75222-6406 |
| J.A. KAY ROOFING LLC | 18 SPRING VALLEY CIRCLE LONGVIEW TX 75605 |
| J.A.C INC | DBA INTEGRA-PEAK MANAGEMENT 2128 L DON DODSON BEDFORD TX 76021 |
| J.D.'S BABBITT BEARINGS LLC | 811 MARDELL LANE HOWE TX 75459 |
| J.E. CICHANOWICZ, INC. | P.O. BOX 905 SARATOGA CA 95071 |
| J.F. SMITH & SONS | 225 EAST 12TH STREET DALLAS TX 75203 |
| J.L. COPPRELL | ADDRESS ON FILE |
| J.O.B.E. SERVICES INC | DEPT 22 PO BOX 4346 HOUSTON TX 77210-4346 |
| J.P. BUSHNELL PACKING SUPPLY CO | MS KATHLEEN SULLIVAN 3041 LOCUST ST LOUIS MO 63103 |
| J.P. MORGAN CHASE & CO | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| J.P. MORGAN CHASE & CO | SIMPSON THACHER BARTLETT LLP P. GLUCKOW, J. FLAHERTY 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| J.P. MORGAN CHASE & CO | SCHIFF HARDIN LLP LAWRENCE H. HEFTMAN 6600 SEARS TOWER CHICAGO IL 60606 |
| J.P. MORGAN CHASE & CO | LAWRENCE H. HEFTMAN SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606 |
| J.P. MORGAN CHASE & CO. | C/O SIMPSON THACHER BARTLETT LLP ATTN:PGLUCKOW, JFLAHERTY, DJUPITER ET AL 425 LEXINGTON AVE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES LLC | 1 CHASE MANHATTAN PLAZA FL. 23 NEW YORK NY 10005-1401 |
| J.P. MORGAN SECURITIES LLC | DAVID S. COHEN, MANAGING DIRECTOR 1 CHASE MANHATTAN PLAZA  FL. 23 NEW YORK NY 10005-1401 |
| J.T THORPE & SON, INC. | RESHMA A. BAJAJ BASSI, EDLIN, HUIE & BLUM LLP 500 WASHINGTON STREET, SUITE 700 SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
| --- | --- |
| J.T. PHILP COMPANY | 2913 FAIRMOUNT, SUITE 100 DALLAS TX 75201 |
| J.W. BURRELL, JR. | ADDRESS ON FILE |
| J/T HYDRAULICS & SERVICE CO | 1601 W 25TH STREET HOUSTON TX 77008 |
| J/T HYDRAULICS & SERVICE CO | 1511 BINGLE STE B2 HOUSTON TX 77055 |
| J0HN CRANE, INC. | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| J5 NORTH AMERICA INC | 8000 RESEARCH FOREST DRIVE SUITE 115-266 THE WOODLANDS TX 77382 |
| JA SEXAUER INC | 570 TAXTER RD STE 230 ELMSFORD NY 10523 |
| JA SEXAUER INC | 4829 JENNINGS LN LOUISVILLE KY 40218-3003 |
| JA'COREY TAIRE TAYLOR | ADDRESS ON FILE |
| JA'COREY TAYLOR | ADDRESS ON FILE |
| JA'LESA BUSSEY | ADDRESS ON FILE |
| JABIR PATEL | ADDRESS ON FILE |
| JACAMAN, PEGGY | PO BOX 2325, LAREAN TX 78041 |
| JACE ACKER | ADDRESS ON FILE |
| JACI POSTELL | ADDRESS ON FILE |
| JACK & PATRICIA MAULDIN | ADDRESS ON FILE |
| JACK & SALLY HAYS | ADDRESS ON FILE |
| JACK A AND MARY LOU RAMEY | ADDRESS ON FILE |
| JACK A HARRIS | ADDRESS ON FILE |
| JACK BAIN | ADDRESS ON FILE |
| JACK BALL | ADDRESS ON FILE |
| JACK BARGER | ADDRESS ON FILE |
| JACK BARROW | ADDRESS ON FILE |
| JACK BASSETT | ADDRESS ON FILE |
| JACK BRADLEY | ADDRESS ON FILE |
| JACK BRADLEY DANIELL | ADDRESS ON FILE |
| JACK BRADY | ADDRESS ON FILE |
| JACK CAD | PO BOX 958 JACKSBORO TX 76458 |
| JACK CANNATA | ADDRESS ON FILE |
| JACK CLARK, FIRST ON 6TH , LP | 500 W. 7TH ST, SUITE 1212 FORT WORTH TX 76102 |
| JACK COOK | ADDRESS ON FILE |
| JACK COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| JACK COUNTY | 100 N. MAIN SUITE 312 JACKSBORO TX 76458 |
| JACK COUNTY | 100 MAIN 209 JACKSBORO TX 76458-1746 |
| JACK D WALKER | ADDRESS ON FILE |
| JACK DUNN PROPERTIES LC | 8414A OLD MCGREGOR ROAD WACO TX 76712 |
| JACK E ANDERSON | ADDRESS ON FILE |
| JACK E ANDERSON | ADDRESS ON FILE |
| JACK E GRAY & PHYLLIS GRAY | ADDRESS ON FILE |
| JACK EASLEY | ADDRESS ON FILE |
| JACK EDWARDS | ADDRESS ON FILE |
| JACK FEIT | ADDRESS ON FILE |
| JACK FOLSOM | ADDRESS ON FILE |
| JACK G THOMPSON | ADDRESS ON FILE |
| JACK GREENLEE | ADDRESS ON FILE |
| JACK GROCE | ADDRESS ON FILE |
| JACK H LEWIS JR | ADDRESS ON FILE |
| JACK HICKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK HILLIARD | ADDRESS ON FILE |
| JACK HODGES | ADDRESS ON FILE |
| JACK HOUSTON | ADDRESS ON FILE |
| JACK HUGHES | ADDRESS ON FILE |
| JACK JACKSON | ADDRESS ON FILE |
| JACK JOE JOBE | ADDRESS ON FILE |
| JACK KEELING | ADDRESS ON FILE |
| JACK KIMBLER | ADDRESS ON FILE |
| JACK KOGERA | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L. KOCH, JR. | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JACK L. PHILLIPS CO. | ADDRESS ON FILE |
| JACK MARTIN | ADDRESS ON FILE |
| JACK MAULDIN JR & | ADDRESS ON FILE |
| JACK MEECE | ADDRESS ON FILE |
| JACK MILSTEAD | ADDRESS ON FILE |
| JACK MULLIKIN | ADDRESS ON FILE |
| JACK P JOBE INDIVIDUALLY | ADDRESS ON FILE |
| JACK P WILLIAMS | ADDRESS ON FILE |
| JACK PARKER | ADDRESS ON FILE |
| JACK PARKER | ADDRESS ON FILE |
| JACK RAMSEY | ADDRESS ON FILE |
| JACK RAY & SONS OIL CO | PO BOX 153553 IRVING TX 75015 |
| JACK ROBERTS | ADDRESS ON FILE |
| JACK ROBERTS | ADDRESS ON FILE |
| JACK ROGERS COMPANY | 1925 E BELT LINE RD STE 206 CARROLLTON TX 75006 |
| JACK ROGERS COMPANY | 1925 E BELT LINE RD STE 206 CARROLLTON TX 75006-5886 |
| JACK RUSSELL OIL, LLC | PO BOX 738 FAIRFIELD TX 75840 |
| JACK SHEWMAKE | ADDRESS ON FILE |
| JACK T & JEAN CRAIG | ADDRESS ON FILE |
| JACK T CRAIG & WIFE JEAN CRAIG | ADDRESS ON FILE |
| JACK T HUGHES | ADDRESS ON FILE |
| JACK TRANTHAM | ADDRESS ON FILE |
| JACK TREADWAY | ADDRESS ON FILE |
| JACK TULLY | ADDRESS ON FILE |
| JACK TULLY | ADDRESS ON FILE |
| JACK W BARNETT | ADDRESS ON FILE |
| JACK W BARNETT | ADDRESS ON FILE |
| JACK W GULLAHORN PC | JACK W GULLAHORN, PRESIDENT 98 SAN JACINTO BOULEVARD # 9 AUSTIN TX 78701 |
| JACK W GULLAHORN PC | PO BOX 140045 AUSTIN TX 78714 |
| JACK W JOHNSON | ADDRESS ON FILE |
| JACK W. JOHNSON AND DIANE JOHNSON | ADDRESS ON FILE |
| JACK WALKER | ADDRESS ON FILE |
| JACK WAYNE WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK WCID #1 | P. O. BOX 958 TAX COLLECTOR JACKSBORO TX 76458-0958 |
| JACK WELDON | ADDRESS ON FILE |
| JACK WHITEHEAD | ADDRESS ON FILE |
| JACK WILLARD DAVIS | ADDRESS ON FILE |
| JACK WILLS | ADDRESS ON FILE |
| JACK WILSON | ADDRESS ON FILE |
| JACK WINFORD | ADDRESS ON FILE |
| JACK WISE | ADDRESS ON FILE |
| JACK YOUNG | ADDRESS ON FILE |
| JACK, SHERRIE | 158 KINGS WAY STAFFORD TX 77477-6133 |
| JACKIE & INGA BARRETT | ADDRESS ON FILE |
| JACKIE ARRINGTON | ADDRESS ON FILE |
| JACKIE AUSTIN | ADDRESS ON FILE |
| JACKIE BENNINGFIELD | ADDRESS ON FILE |
| JACKIE CAMPBELL | ADDRESS ON FILE |
| JACKIE COBB | ADDRESS ON FILE |
| JACKIE CORBELL | ADDRESS ON FILE |
| JACKIE D CHAMPION | ADDRESS ON FILE |
| JACKIE DAUGHERTY | ADDRESS ON FILE |
| JACKIE DEWOODY | ADDRESS ON FILE |
| JACKIE FOSTER | ADDRESS ON FILE |
| JACKIE GIBSON, AND WIFE  PATSY G. GIBSON | ADDRESS ON FILE |
| JACKIE HENLINE | ADDRESS ON FILE |
| JACKIE HOOKER | ADDRESS ON FILE |
| JACKIE HOOKER | ADDRESS ON FILE |
| JACKIE HOPKINS | ADDRESS ON FILE |
| JACKIE HURT | ADDRESS ON FILE |
| JACKIE JORDAN | ADDRESS ON FILE |
| JACKIE L FARISH | ADDRESS ON FILE |
| JACKIE LEE AUSTIN JR | ADDRESS ON FILE |
| JACKIE LEE BENNINGFIELD | 1511 PETERSON LN HENDERSON TX 75654-4623 |
| JACKIE MERKET | ADDRESS ON FILE |
| JACKIE PRYSOCK | ADDRESS ON FILE |
| JACKIE RAWLINGS | ADDRESS ON FILE |
| JACKIE RILEY | ADDRESS ON FILE |
| JACKIE ROBINSON | ADDRESS ON FILE |
| JACKIE ROBINSON | ADDRESS ON FILE |
| JACKIE SCOTT | ADDRESS ON FILE |
| JACKIE SHAW | ADDRESS ON FILE |
| JACKIE SORRELLS | ADDRESS ON FILE |
| JACKIE SWAIM | ADDRESS ON FILE |
| JACKIE TOWNES | ADDRESS ON FILE |
| JACKIE UNDERWOOD | ADDRESS ON FILE |
| JACKIE WAYNE MINTS | ADDRESS ON FILE |
| JACKIE WHIPPLE | ADDRESS ON FILE |
| JACKIE WILLIAMSON | ADDRESS ON FILE |
| JACKIE YOUNG | ADDRESS ON FILE |
| JACKLON ABBOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKLYN HUNTER | ADDRESS ON FILE |
| JACKSBORO ISD | 750 W. BELKNAP JACKSBORO TX 76458 |
| JACKSON & ASSOCIATES | 10500 METRIC DR SUITE 118 DALLAS TX 75243 |
| JACKSON & ASSOCIATES INC | PO BOX 551585 DALLAS TX 75355-1585 |
| JACKSON & WALKER | JAMES M. HALL/LAURIE B. EASTER 1401 MCKINNEY STREET SUITE 1900 HOUSTON TX 77010 |
| JACKSON ARCHER | ADDRESS ON FILE |
| JACKSON BLACKETER | ADDRESS ON FILE |
| JACKSON COUNTY TAX OFFICE | 115 W MAIN RM 102 EDNA TX 77957-2798 |
| JACKSON HAMMOND | ADDRESS ON FILE |
| JACKSON KELLY PLLC | MIKE FOSTER, MANAGING PARTNER PO BOX 553 CHARLESTON WV 25322 |
| JACKSON KELLY PLLC | ATTORNEYS AT LAW 1099 18TH STREET SUITE 2150 DENVER CO 80202 |
| JACKSON NATIONAL LIFE INSURANCE | COMPANY FBO LEONARD FRASE RPS CONTARCT  699000644 PO BOX 1147 JACKSONVILLE IL 62651 |
| JACKSON NATIONAL LIFE INSURANCE | CO FBO CHARLES L BEATY JR RPS CONTRACT 699000700 PO BOX 1147 JACKSONVILLE IL 62651 |
| JACKSON PIPE & STEEL | 898 LEARY RD TEXARKANA TX 75503 |
| JACKSON PIPE & STEEL | PO BOX 5746 TEXARKANA TX 75505-5746 |
| JACKSON SJOBERG MCCARTHY | ADDRESS ON FILE |
| JACKSON SJOBERG MCCARTHY | 711 W. 7TH STREET AUSTIN TX 78701-2785 |
| JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN TX 78701 |
| JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP AUSTIN TX 78701 |
| JACKSON SJOBERG MCCARTHY & WILSON LLP | FOR THE BENEFIT OF THE CUMMINS FAMILY TRUST 711 W 7TH STREET AUSTIN TX 78701 |
| JACKSON SJOBERG MCCARTHY & WILSON LLP | 711 WEST 7TH STREET AUSTIN TX 78701-2785 |
| JACKSON SQUARE MCALLEN | APARTMENTS, LLC 7855 GROSS POINT ROAD SUITE F SKOKIE IL 60077 |
| JACKSON WALKER LLP | DAVID T. MORAN, MANAGING PARTNER BANK OF AMERICA PLAZA 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| JACKSON WALKER LLP | PO BOX 130989 DALLAS TX 75313-0989 |
| JACKSON WALKER LLP | 100 CONGRESS AVE STE 1100 AUSTIN TX 78701 |
| JACKSON, ANDREA | 1717 E RICHARDS ST TYLER TX 75702-6362 |
| JACKSON, BARRON RAY | 700 INGLEWOOD TRL DESOTO TX 75115-6324 |
| JACKSON, CARL | 3612 RUIDOSA AVE DALLAS TX 75228-1720 |
| JACKSON, COREY | 1151 ESTERS RD #414 IRVING TX 75061 |
| JACKSON, COREY | 10075 ROYAL LN APT 1038 DALLAS TX 75238-1116 |
| JACKSON, COURTNEY | 9125 HIGHWAY 6 N APT 1134 HOUSTON TX 77095-2343 |
| JACKSON, DEBORAH | 2735 LAKESIDE VILLAGE DR MISSOURI CITY TX 77459-4348 |
| JACKSON, GRADY | 1600 GRINNELL ST DALLAS TX 75216-5526 |
| JACKSON, JACK | 1535 CRESCENT DR SHERMAN TX 75092-5567 |
| JACKSON, JACK | 126 S WOODS ST STE A SHERMAN TX 75092-7396 |
| JACKSON, JANIS | 918 GALLOWAY AVE DALLAS TX 75216-1120 |
| JACKSON, JUANITA | 7242 UMPHRESS RD UNIT 7A DALLAS TX 75217-1571 |
| JACKSON, LASHUIDA | 8431 QUAIL CREST DR MISSOURI CITY TX 77489-5377 |
| JACKSON, LEAH | 21 N. UPLAND AVE DAYTON OH 45417 |
| JACKSON, LEAH | 1705 GREENCASTLE DR EVANSVILLE IN 47715-7074 |
| JACKSON, LEOLA | 922 CENTERWOOD DR HOUSTON TX 77013-5747 |
| JACKSON, LETITIA | 3906 COPPER CRK BAYTOWN TX 77521-3089 |
| JACKSON, NORMAN | NORMAN JACKSON PO BOX 241 MEXIA TX 76667 |
| JACKSON, NORMAN | PO BOX 241 MEXIA TX 76667-0241 |
| JACKSON, NORMAN | 212 MORNINGSIDE DR MEXIA TX 76667-3045 |
| JACKSON, RASHIKA | 2200 TRACEY ANN LN KILLEEN TX 76543-5985 |

| Claim Name | Address Information |
|---|---|
| JACKSON, RITA MAE | 1600 GRINNELL ST DALLAS TX 75216-5526 |
| JACKSON, SHARON | 1600 GRINNELL ST DALLAS TX 75216-5526 |
| JACKSON, SHELIA | 619 WILLOWBROOK CIR DUNCANVILLE TX 75116-4506 |
| JACKSON, SHERRY | 4713 CURTIS CLARK DR CORPUS CHRISTI TX 78411-4801 |
| JACKSON, WILLA | 4713 CURTIS CLARK DR CORPUS CHRISTI TX 78411-4801 |
| JACKSON-GREEN, MARKUS & ANGELA | ADDRESS ON FILE |
| JACKSONVILLE DAILY PROGRESS | 525 E COMMERCE ST JACKSONVILLE TX 75766 |
| JACKSONVILLE ISD | JISD CENTRAL OFFICE 800 COLLEGE AVE. JACKSONVILLE TX 75766 |
| JACKSONVILLE PINES APARTMENTS LP | 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| JACKSONVILLE, CITY | 301 E COMMERCE STREET JACKSONVILLE TX 75766 |
| JACKSTADT, MARK C | 4420 KELLY ELLIOTT RD ARLINGTON TX 76017-1350 |
| JACKY & SUSAN RICE | ADDRESS ON FILE |
| JACKY OTTINGER | ADDRESS ON FILE |
| JACLYN STATTON | ADDRESS ON FILE |
| JACOB A. FOWLER | ADDRESS ON FILE |
| JACOB AND SAVANA PARKER | ADDRESS ON FILE |
| JACOB ANDREW SCHROEDER | ADDRESS ON FILE |
| JACOB BROOKS | ADDRESS ON FILE |
| JACOB CLARK | ADDRESS ON FILE |
| JACOB D NESBITT | ADDRESS ON FILE |
| JACOB DEARING | ADDRESS ON FILE |
| JACOB DELAGARZA | ADDRESS ON FILE |
| JACOB FREESE | ADDRESS ON FILE |
| JACOB GONZALES | ADDRESS ON FILE |
| JACOB GRAY | ADDRESS ON FILE |
| JACOB HOLCOMB | ADDRESS ON FILE |
| JACOB JONES | ADDRESS ON FILE |
| JACOB KEY | ADDRESS ON FILE |
| JACOB MCCARLEY | ADDRESS ON FILE |
| JACOB MEYER | ADDRESS ON FILE |
| JACOB MEYER | ADDRESS ON FILE |
| JACOB MICHAEL PRATT | ADDRESS ON FILE |
| JACOB MORROW | ADDRESS ON FILE |
| JACOB MOSTYN | ADDRESS ON FILE |
| JACOB NELSON | ADDRESS ON FILE |
| JACOB NOYOLA | ADDRESS ON FILE |
| JACOB QUARLES | ADDRESS ON FILE |
| JACOB RASOR | ADDRESS ON FILE |
| JACOB SMITH | ADDRESS ON FILE |
| JACOB SOTO | ADDRESS ON FILE |
| JACOB TAYLOR | ADDRESS ON FILE |
| JACOB TROTTER | ADDRESS ON FILE |
| JACOB WAYNE WEBSTER | 1101 WEST HIGHWAY 16 GROESBECK TX 76642 |
| JACOB WEBSTER | ADDRESS ON FILE |
| JACOB WOOD | ADDRESS ON FILE |
| JACOBIA BOSTON | ADDRESS ON FILE |
| JACOBS ENGINEERING GROUP INC | 3161 MICHELSON DR #500 IRVINE CA 92612 |
| JACOBS, RON | 112 FLEETWOOD CV COPPELL TX 75019-2031 |
| JACOBS, SHAMMIKA | 908 CASON ST NACOGDOCHES TX 75961-4534 |

| Claim Name | Address Information |
|---|---|
| JACOBSEN, LUKE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| JACOBY ALLEN | ADDRESS ON FILE |
| JACOBY HAMILTON | ADDRESS ON FILE |
| JACOREY JOINER | ADDRESS ON FILE |
| JACQUALYN K JOBE | ADDRESS ON FILE |
| JACQUELINE A GOFF | ADDRESS ON FILE |
| JACQUELINE A ROMERO | ADDRESS ON FILE |
| JACQUELINE ANN KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE ANN KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE CORONADO | ADDRESS ON FILE |
| JACQUELINE CURTIS | ADDRESS ON FILE |
| JACQUELINE FRAZIER | ADDRESS ON FILE |
| JACQUELINE GOFF | ADDRESS ON FILE |
| JACQUELINE GOMEZ | ADDRESS ON FILE |
| JACQUELINE HARRISON | ADDRESS ON FILE |
| JACQUELINE HARTLEROAD | ADDRESS ON FILE |
| JACQUELINE HOLLAND | ADDRESS ON FILE |
| JACQUELINE HOLLAND | ADDRESS ON FILE |
| JACQUELINE HOLT | ADDRESS ON FILE |
| JACQUELINE JOHNSON | ADDRESS ON FILE |
| JACQUELINE K WILLIAMS | ADDRESS ON FILE |
| JACQUELINE KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE O'GORMAN | ADDRESS ON FILE |
| JACQUELINE O'GORMAN | ADDRESS ON FILE |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE ROQUEMORE | ADDRESS ON FILE |
| JACQUELINE SUE DAVIS | ADDRESS ON FILE |
| JACQUELINE SUMMERVILLE | ADDRESS ON FILE |
| JACQUELINE TANZY | ADDRESS ON FILE |
| JACQUELINE WILLIAMS | ADDRESS ON FILE |
| JACQUELYN COOK | ADDRESS ON FILE |
| JACQUELYN REED | ADDRESS ON FILE |
| JACQUELYN STRINGER | ADDRESS ON FILE |
| JACQUELYN T HARRELL | ADDRESS ON FILE |
| JACQUELYN TYUS | ADDRESS ON FILE |
| JACQUELYNE BAKER-ROBERSON | ADDRESS ON FILE |
| JACQUES CASTILLO | ADDRESS ON FILE |
| JACQUES NGUYEN | ADDRESS ON FILE |
| JACQUET, KEISHA | 505 MOCKINGBIRD DR MANSFIELD TX 76063-1533 |
| JACQUETTA ARBUCKLE | ADDRESS ON FILE |
| JACUZZI INC. | 2121 N. CALIFORNIA BOULEVARD, SUITE 475 WALNUT CREEK CA 94596 |
| JADA JONES | ADDRESS ON FILE |
| JADE MOORE | ADDRESS ON FILE |
| JAEKWAN PARK | ADDRESS ON FILE |
| JAGUAR LAND ROVER NORTH AMERICA | 555 MACARTHUR BLVD MAHWAH NJ 07430 |
| JAHANHAKHSH LAK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAHARLAL NANDI | ADDRESS ON FILE |
| JAIME ALANIZ | ADDRESS ON FILE |
| JAIME CASTRO | ADDRESS ON FILE |
| JAIME D LONG | ADDRESS ON FILE |
| JAIME GARZA | ADDRESS ON FILE |
| JAIME GONZALEZ | ADDRESS ON FILE |
| JAIME MAS | ADDRESS ON FILE |
| JAIME MITCHELL | ADDRESS ON FILE |
| JAIME TOVAR | ADDRESS ON FILE |
| JAIME ZUNIGA | ADDRESS ON FILE |
| JAKE A AND MELISSA J LEBLANC | ADDRESS ON FILE |
| JAKE AND SALLY THOMPSON | ADDRESS ON FILE |
| JAKE AND SALLY THOMPSON | ADDRESS ON FILE |
| JAKE AND SALLY THOMPSON | ADDRESS ON FILE |
| JAKE CRUMB | ADDRESS ON FILE |
| JAKE DEAN PHOTOGRAPHY | 8325 LONDONDERRY LN DALLAS TX 75228 |
| JAKE GRIGGS | ADDRESS ON FILE |
| JAKE H FEARS DECEASED | ADDRESS ON FILE |
| JAKE POULSEN | ADDRESS ON FILE |
| JAKELL LLOYD | ADDRESS ON FILE |
| JAKOB FRAZIER BROOKS | 8228 RANCH RD 620 APT # 533 AUSTIN TX 78726 |
| JALA LAVENDER | ADDRESS ON FILE |
| JALAPENO TREE HOLDINGS LLC | 222 NORTH TENNESSEE RICHARDSON TX 75080 |
| JALISHA SMITH | ADDRESS ON FILE |
| JAMAICA INN | PO BOX 1 MAIN STREET OCHO RIOS, ST ANN JAMAICA |
| JAMAICA INN  LTD | PO BOX 1 OCHO RIOS JAMAICA WEST INDIES |
| JAMAICA INN LTD. | P.O. BOX 1 OCHO RIOS JAMAICA |
| JAMAL ABUHIJLEH | ADDRESS ON FILE |
| JAMAR MCKINNEY | ADDRESS ON FILE |
| JAMAR WILLIAMS | ADDRESS ON FILE |
| JAMECIA BRYANT | ADDRESS ON FILE |
| JAMES & BONNIE LOWRY | ADDRESS ON FILE |
| JAMES & CHRISTINE BRANNIGAN | ADDRESS ON FILE |
| JAMES & FLEDA MAXTON | ADDRESS ON FILE |
| JAMES & FLOYE KIMMEL | ADDRESS ON FILE |
| JAMES & JUDY FOSTER | ADDRESS ON FILE |
| JAMES & JUDY FOSTER | ADDRESS ON FILE |
| JAMES & MELBA ANN SPANN | ADDRESS ON FILE |
| JAMES & RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES & RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES & RUBY GREER FAMILY TRUST | KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES & SANDRA PATRICK | ADDRESS ON FILE |
| JAMES & SANDRA PATRICK | ADDRESS ON FILE |
| JAMES A BAKER III | ADDRESS ON FILE |
| JAMES A BAKER PRODUCTION FUND | GREATER HOUSTON COMMUNITY FOUNDATION 5120 WOODWAY DRIVE  STE 6000 HOUSTON TX 77056 |
| JAMES A CICCONE | ADDRESS ON FILE |
| JAMES A FORD | ADDRESS ON FILE |
| JAMES A MAHER JR MD LLC | 7607 SAN CLEMENTE POINT CT KATY TX 77494-2505 |

| Claim Name | Address Information |
| --- | --- |
| JAMES A MURTHA | ADDRESS ON FILE |
| JAMES A REDDING COMPANY | 733 SOUTH CENTER AVENUE SOMERSET PA 15501 |
| JAMES A REDDING COMPANY | PO BOX 951609 CLEVELAND OH 44193 |
| JAMES A SHARP | ADDRESS ON FILE |
| JAMES A. BURKE | ADDRESS ON FILE |
| JAMES ABRAHAMSON | ADDRESS ON FILE |
| JAMES ADAIR | ADDRESS ON FILE |
| JAMES ADAMS | ADDRESS ON FILE |
| JAMES AGNEW | ADDRESS ON FILE |
| JAMES AGUINALDO | ADDRESS ON FILE |
| JAMES AKIN | ADDRESS ON FILE |
| JAMES ALAN GREER | ADDRESS ON FILE |
| JAMES ALESHIRE | ADDRESS ON FILE |
| JAMES ALEXANDER | ADDRESS ON FILE |
| JAMES ALFORD | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLRED | ADDRESS ON FILE |
| JAMES AMOS | ADDRESS ON FILE |
| JAMES AND JUANITA ALLEN | 7020 FM 959 TATUM TX 75691 |
| JAMES AND MELBA SPANN ESTATE IN BKRPTCY | ADDRESS ON FILE |
| JAMES AND PATRICIA WEHNER | ADDRESS ON FILE |
| JAMES AND RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES AND SHIRLEY WRIGHT | ADDRESS ON FILE |
| JAMES ANDERSON | ADDRESS ON FILE |
| JAMES ARNETT | ADDRESS ON FILE |
| JAMES ARTHA HARPER | ADDRESS ON FILE |
| JAMES ARTHA HARPER | ADDRESS ON FILE |
| JAMES ATTEBERRY | ADDRESS ON FILE |
| JAMES B DYER | ADDRESS ON FILE |
| JAMES B. DYER | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BAKSINSKI | ADDRESS ON FILE |
| JAMES BARNES | ADDRESS ON FILE |
| JAMES BARNETT | ADDRESS ON FILE |
| JAMES BARNETTE | ADDRESS ON FILE |
| JAMES BARRETT | ADDRESS ON FILE |
| JAMES BATCHELOR | ADDRESS ON FILE |
| JAMES BATCHELOR | ADDRESS ON FILE |
| JAMES BAXTER | ADDRESS ON FILE |
| JAMES BAXTER | ADDRESS ON FILE |
| JAMES BEGGS | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BERNHAGEN | ADDRESS ON FILE |
| JAMES BIRKHEAD | ADDRESS ON FILE |
| JAMES BISHOP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACKMON | ADDRESS ON FILE |
| JAMES BLAKEY | ADDRESS ON FILE |
| JAMES BLAKLEY | ADDRESS ON FILE |
| JAMES BOBO | ADDRESS ON FILE |
| JAMES BOGUE | ADDRESS ON FILE |
| JAMES BONNER | ADDRESS ON FILE |
| JAMES BONNER | ADDRESS ON FILE |
| JAMES BOSTON | ADDRESS ON FILE |
| JAMES BRADBURY | ADDRESS ON FILE |
| JAMES BRADLEY | ADDRESS ON FILE |
| JAMES BRADLEY | ADDRESS ON FILE |
| JAMES BRADLEY DUNCAN | ADDRESS ON FILE |
| JAMES BRADSHAW | ADDRESS ON FILE |
| JAMES BRADY VORHIES | ADDRESS ON FILE |
| JAMES BRANCH | ADDRESS ON FILE |
| JAMES BRESLER | ADDRESS ON FILE |
| JAMES BROOKS | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWNE | ADDRESS ON FILE |
| JAMES BROWNING | ADDRESS ON FILE |
| JAMES BRYANT | ADDRESS ON FILE |
| JAMES BUCKLEY | ADDRESS ON FILE |
| JAMES BURGIN | ADDRESS ON FILE |
| JAMES BURKS | ADDRESS ON FILE |
| JAMES BURLING | ADDRESS ON FILE |
| JAMES BURNSIDE | ADDRESS ON FILE |
| JAMES BURRELL C/O MARY WALLACE | ADDRESS ON FILE |
| JAMES BURRIS | ADDRESS ON FILE |
| JAMES BUSBY | ADDRESS ON FILE |
| JAMES BUSSEY | ADDRESS ON FILE |
| JAMES C & COLLEEN THOMAS | PO BOX 157 WINFIELD TX 75493 |
| JAMES C ALLEN | ADDRESS ON FILE |
| JAMES C BOSTIC | 1874 CR 305 MCDADE TX 78650 |
| JAMES C HARRIS | ADDRESS ON FILE |
| JAMES C NICELY | ADDRESS ON FILE |
| JAMES C THOMAS & COLLEEN THOMAS | ADDRESS ON FILE |
| JAMES C WHITE | ADDRESS ON FILE |
| JAMES C WHITE CO INC | PO BOX 5495 GREENVILLE SC 29606-5495 |
| JAMES C. MILLER AND MARY ANN MILLER | ADDRESS ON FILE |
| JAMES CAIN | ADDRESS ON FILE |
| JAMES CALDWELL | ADDRESS ON FILE |
| JAMES CANTU | ADDRESS ON FILE |
| JAMES CARL FURR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES CARL TURNAGE | ADDRESS ON FILE |
| JAMES CARLOCK | ADDRESS ON FILE |
| JAMES CARLSON | ADDRESS ON FILE |
| JAMES CARPENTER | ADDRESS ON FILE |
| JAMES CARPENTER | ADDRESS ON FILE |
| JAMES CARROLL | ADDRESS ON FILE |
| JAMES CARROLL | ADDRESS ON FILE |
| JAMES CARSKADON | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CHARLO | ADDRESS ON FILE |
| JAMES CHEEK | ADDRESS ON FILE |
| JAMES CHILDS | ADDRESS ON FILE |
| JAMES CHINNIS | ADDRESS ON FILE |
| JAMES CHIPMAN | ADDRESS ON FILE |
| JAMES CHOPEL | ADDRESS ON FILE |
| JAMES CHRISTIAN | ADDRESS ON FILE |
| JAMES CHRISTOPHER FAILS | ADDRESS ON FILE |
| JAMES CHRISTOPHER LUNDAY | ADDRESS ON FILE |
| JAMES CLARK | ADDRESS ON FILE |
| JAMES CLARY | ADDRESS ON FILE |
| JAMES CLAY | ADDRESS ON FILE |
| JAMES CLAYTON | ADDRESS ON FILE |
| JAMES CLIFFORD | ADDRESS ON FILE |
| JAMES COCKRELL | ADDRESS ON FILE |
| JAMES CODY JONES | ADDRESS ON FILE |
| JAMES COKER | ADDRESS ON FILE |
| JAMES COLEMAN | ADDRESS ON FILE |
| JAMES COLLINS | ADDRESS ON FILE |
| JAMES CONRAD | ADDRESS ON FILE |
| JAMES CONSTRUCTION GROUP LLC | 11200 INDUSTRIPLEX BLVD STE 150 BATON ROUGE LA 70809 |
| JAMES CONSTRUCTION GROUP LLC | PO BOX 90022 BATON ROUGE LA 70879 |
| JAMES COOPER | ADDRESS ON FILE |
| JAMES COOPER | ADDRESS ON FILE |
| JAMES COOPER IBEW 2078 | GILLESPIE, ROZEN, & WATSKY, P.C. HAL GILLESPIE 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| JAMES COREY | ADDRESS ON FILE |
| JAMES COREY MCGUIRE | ADDRESS ON FILE |
| JAMES CORREA | ADDRESS ON FILE |
| JAMES COWELL | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES CRANFORD | ADDRESS ON FILE |
| JAMES CROOK | ADDRESS ON FILE |
| JAMES CROSBY PAINTER | ADDRESS ON FILE |
| JAMES CROSS | ADDRESS ON FILE |
| JAMES CULP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES CUMBIE | ADDRESS ON FILE |
| JAMES CURTIS | ADDRESS ON FILE |
| JAMES CURTIS BOSTIC | ADDRESS ON FILE |
| JAMES CURTIS COCKRELL | ADDRESS ON FILE |
| JAMES CURTIS HARRIS | ADDRESS ON FILE |
| JAMES D & MYRTIS ROBERTSON | ADDRESS ON FILE |
| JAMES D HAMILTON ETUX | ADDRESS ON FILE |
| JAMES D MARSTON | 2810 TOWNES LANE AUSTIN TX 78703 |
| JAMES D PRICE | ADDRESS ON FILE |
| JAMES D TARVER JR | ADDRESS ON FILE |
| JAMES D. ACERS COMPANY INC | 1510 12TH STREET CLOQUET MN 55720 |
| JAMES D. BARBER | ADDRESS ON FILE |
| JAMES D. BARBER | ADDRESS ON FILE |
| JAMES D. BARBER V. AERCO INTNL, INC | MANLEY DEAS KOCHALSKI LAURA ANN DUPLANTIER PO BOX 165028 COLUMBUS OH 43216 |
| JAMES D. KINGSLEY | ADDRESS ON FILE |
| JAMES D. MARSTON | ADDRESS ON FILE |
| JAMES DANIEL | ADDRESS ON FILE |
| JAMES DANIEL MANFULL | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | LINDA FOSTER 101 CODEE COURT MT PLEASANT TX 75455 |
| JAMES DAVID FOSTER ETUX | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | ADDRESS ON FILE |
| JAMES DAVID FRIDDLE | ADDRESS ON FILE |
| JAMES DAVID JORDAN AND | ADDRESS ON FILE |
| JAMES DAVID NICKERSON | ADDRESS ON FILE |
| JAMES DAVID TROSCLAIR | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DENNIS | ADDRESS ON FILE |
| JAMES DERAMUS | ADDRESS ON FILE |
| JAMES DEWEY | ADDRESS ON FILE |
| JAMES DEWEY SR | ADDRESS ON FILE |
| JAMES DIXON | ADDRESS ON FILE |
| JAMES DON GREEN | ADDRESS ON FILE |
| JAMES DONALD BLACKMON JR | ADDRESS ON FILE |
| JAMES DORSETT | ADDRESS ON FILE |
| JAMES DORSEY | ADDRESS ON FILE |
| JAMES DOUGLAS CAMANSE | ADDRESS ON FILE |
| JAMES DOWDEN | ADDRESS ON FILE |
| JAMES DREW WOODS | ADDRESS ON FILE |
| JAMES DUFFEE | ADDRESS ON FILE |
| JAMES DUGAN | ADDRESS ON FILE |
| JAMES DUNCAN | ADDRESS ON FILE |
| JAMES DUNKIN | ADDRESS ON FILE |
| JAMES DUNKLEY | ADDRESS ON FILE |
| JAMES DUNLAP | ADDRESS ON FILE |
| JAMES DUNNAM | ADDRESS ON FILE |
| JAMES DYER, JEFFREY DYER, JAMES B. DYER | ADDRESS ON FILE |
| JAMES E (BUCK) CANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES E (BUCK) CANNON | ADDRESS ON FILE |
| JAMES E AND CHERYL L BOWMAN | ADDRESS ON FILE |
| JAMES E AND MARY E DUDLEY | ADDRESS ON FILE |
| JAMES E BRASHER | ADDRESS ON FILE |
| JAMES E BROADDUS | ADDRESS ON FILE |
| JAMES E CANTU | ADDRESS ON FILE |
| JAMES E DYER | ADDRESS ON FILE |
| JAMES E HARRIS | ADDRESS ON FILE |
| JAMES E THOMAS ESTATE | ADDRESS ON FILE |
| JAMES E THOMAS ESTATE | ADDRESS ON FILE |
| JAMES E WILLIAMS | ADDRESS ON FILE |
| JAMES E WYLIE | ADDRESS ON FILE |
| JAMES E WYLIE | ADDRESS ON FILE |
| JAMES E WYLIE | ADDRESS ON FILE |
| JAMES E. BURCH AND DORIS BURCH | ADDRESS ON FILE |
| JAMES EARLEY | ADDRESS ON FILE |
| JAMES EDWARD HANDLIN | ADDRESS ON FILE |
| JAMES EILERS | ADDRESS ON FILE |
| JAMES ELLISON | ADDRESS ON FILE |
| JAMES ELTON FRANSEN JR | ADDRESS ON FILE |
| JAMES EMERY | ADDRESS ON FILE |
| JAMES ENGLISH | ADDRESS ON FILE |
| JAMES ERSKINE | ADDRESS ON FILE |
| JAMES ERWIN | ADDRESS ON FILE |
| JAMES F & JAMIE F MONDELLO | ADDRESS ON FILE |
| JAMES F HAYS | ADDRESS ON FILE |
| JAMES F INGRAM | ADDRESS ON FILE |
| JAMES F WOOD | ADDRESS ON FILE |
| JAMES F. KAY AND MARIANNE KAY | ADDRESS ON FILE |
| JAMES F. ORAND | ADDRESS ON FILE |
| JAMES FAIRBANKS | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JAMES FEARS | ADDRESS ON FILE |
| JAMES FELBER | ADDRESS ON FILE |
| JAMES FENTER | ADDRESS ON FILE |
| JAMES FIELDER | ADDRESS ON FILE |
| JAMES FINLEY | ADDRESS ON FILE |
| JAMES FISHER | ADDRESS ON FILE |
| JAMES FITZGERALD | ADDRESS ON FILE |
| JAMES FOLLETT | ADDRESS ON FILE |
| JAMES FOLLETT | ADDRESS ON FILE |
| JAMES FOWLER | ADDRESS ON FILE |
| JAMES FOY C/O JACK CROCKETT | ADDRESS ON FILE |
| JAMES FRANKLIN | ADDRESS ON FILE |
| JAMES FRANSEN | ADDRESS ON FILE |
| JAMES FRAZIER | ADDRESS ON FILE |
| JAMES FREEMAN | ADDRESS ON FILE |
| JAMES FRIDDLE | ADDRESS ON FILE |
| JAMES FRYER | ADDRESS ON FILE |
| JAMES FULBRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES FULSOM | ADDRESS ON FILE |
| JAMES FULTON | ADDRESS ON FILE |
| JAMES G PENNEY | ADDRESS ON FILE |
| JAMES GADDIS | ADDRESS ON FILE |
| JAMES GALBRAITH | ADDRESS ON FILE |
| JAMES GALLMAN | ADDRESS ON FILE |
| JAMES GALLMAN | ADDRESS ON FILE |
| JAMES GALVIN | ADDRESS ON FILE |
| JAMES GARRETT | ADDRESS ON FILE |
| JAMES GEE | ADDRESS ON FILE |
| JAMES GENOLA | ADDRESS ON FILE |
| JAMES GENTRY | ADDRESS ON FILE |
| JAMES GENTRY | ADDRESS ON FILE |
| JAMES GILBERT | ADDRESS ON FILE |
| JAMES GING | ADDRESS ON FILE |
| JAMES GINSEL | ADDRESS ON FILE |
| JAMES GJONE | ADDRESS ON FILE |
| JAMES GLENN | ADDRESS ON FILE |
| JAMES GOMEZ | ADDRESS ON FILE |
| JAMES GOODRICH | ADDRESS ON FILE |
| JAMES GOSSETT | ADDRESS ON FILE |
| JAMES GRAHAM | ADDRESS ON FILE |
| JAMES GRANT | ADDRESS ON FILE |
| JAMES GRANT | ADDRESS ON FILE |
| JAMES GRAVES | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GRUBBS | ADDRESS ON FILE |
| JAMES GUESS | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN, IND.&ON BEH.OF OTH.SIM.SIT | TODD M FRIEDMAN LAW OFFICES OF TODD M FRIEDMAN PC 369 SOUTH DOHENY DR, STE 415 BEVERLY HILLS CA 90211 |
| JAMES GUSMAN, IND.&ON BEH.OF OTH.SIM.SIT | JOSHUA B SWIGART, HYDE AND SWIGART 2221 CAMINO DEL RIO SOUTH, STE 101 SAN DIEGO CA 92108 |
| JAMES GUSMAN,IND.& ON BEH.OF OTH.SIM.SIT | MATTHEW M LOKER KAZEROUNI LAW GROUP APC 245 FISCHER AVE STE D1 COSTA MESA CA 92626-4539 |
| JAMES GUSMAN,IND.& ON BEH.OF OTH.SIM.SIT | SEYED ABBAS KAZEROUNIAN KAZEROUNI LAW GROUP APC 245 FISCHER AVE STE D1 COSTA MESA CA 92626-4539 |
| JAMES H DAVIDSON | ADDRESS ON FILE |
| JAMES H SMITH | ADDRESS ON FILE |
| JAMES H STEGALL | ADDRESS ON FILE |
| JAMES HAAG | ADDRESS ON FILE |
| JAMES HANCOCK | ADDRESS ON FILE |
| JAMES HANDLIN | ADDRESS ON FILE |
| JAMES HANDLIN | ADDRESS ON FILE |
| JAMES HANNIS | ADDRESS ON FILE |
| JAMES HARDAWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES HARDIE BUILDING PRODUCTS | SECOND FLOOR, EUROPE HOUSE HARCOURT CENTRE, HARCOURT STREET DUBLIN IRELAND |
| JAMES HARRELSON | ADDRESS ON FILE |
| JAMES HARRIS | ADDRESS ON FILE |
| JAMES HARVEY | ADDRESS ON FILE |
| JAMES HARVEY | ADDRESS ON FILE |
| JAMES HAUSTEIN | ADDRESS ON FILE |
| JAMES HAWKINS | ADDRESS ON FILE |
| JAMES HELTON | ADDRESS ON FILE |
| JAMES HENDERSON | ADDRESS ON FILE |
| JAMES HENRY SINCLAIR SR | ADDRESS ON FILE |
| JAMES HERBERT OGDEN JR | ADDRESS ON FILE |
| JAMES HERRINGTON | ADDRESS ON FILE |
| JAMES HESS | ADDRESS ON FILE |
| JAMES HICKAM | ADDRESS ON FILE |
| JAMES HICKS | ADDRESS ON FILE |
| JAMES HIGGINS | ADDRESS ON FILE |
| JAMES HINES | ADDRESS ON FILE |
| JAMES HINKLE | ADDRESS ON FILE |
| JAMES HITZELBERGER 2012 | ADDRESS ON FILE |
| JAMES HOGAN | ADDRESS ON FILE |
| JAMES HOLBERT | ADDRESS ON FILE |
| JAMES HOLCOMB | ADDRESS ON FILE |
| JAMES HOLLEY | ADDRESS ON FILE |
| JAMES HOLLEY | ADDRESS ON FILE |
| JAMES HOLLOMON | ADDRESS ON FILE |
| JAMES HOLLOWAY | ADDRESS ON FILE |
| JAMES HOLLOWAY | ADDRESS ON FILE |
| JAMES HOLLOWAY | ADDRESS ON FILE |
| JAMES HOOPER | ADDRESS ON FILE |
| JAMES HUFFINES | ADDRESS ON FILE |
| JAMES HUGHES | ADDRESS ON FILE |
| JAMES HUMPHRIES | ADDRESS ON FILE |
| JAMES HUNEYCUTT | ADDRESS ON FILE |
| JAMES HUTCHASON | ADDRESS ON FILE |
| JAMES HUTCHINGS | ADDRESS ON FILE |
| JAMES HUTTO | ADDRESS ON FILE |
| JAMES HUTTO | ADDRESS ON FILE |
| JAMES INGRAM | ADDRESS ON FILE |
| JAMES ISHEE | ADDRESS ON FILE |
| JAMES IVEY | ADDRESS ON FILE |
| JAMES J & PAT WALKER | ADDRESS ON FILE |
| JAMES J BETTISAIF FOR | ADDRESS ON FILE |
| JAMES J GREER, JAMES & RUBY GREER | FAMILY TRUST ,KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES J. GREER | 1236 IRON HORST ST WYLIE TX 75098 |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JAY BETTIS | ADDRESS ON FILE |
| JAMES JEANS | ADDRESS ON FILE |
| JAMES JENKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JORDAN | ADDRESS ON FILE |
| JAMES JORDAN | ADDRESS ON FILE |
| JAMES JORDEN | ADDRESS ON FILE |
| JAMES JOSEPH BRUCE | ADDRESS ON FILE |
| JAMES JOSEPH SLETTE | ADDRESS ON FILE |
| JAMES K RAWLINSON | ADDRESS ON FILE |
| JAMES KEALLY | ADDRESS ON FILE |
| JAMES KEEN | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KENDALL | ADDRESS ON FILE |
| JAMES KENDALL AND ANNA MARIE KENDALL | ADDRESS ON FILE |
| JAMES KENNETH FOWLER | ADDRESS ON FILE |
| JAMES KEOUN | ADDRESS ON FILE |
| JAMES KEOWN | ADDRESS ON FILE |
| JAMES KERR | ADDRESS ON FILE |
| JAMES KINNETT | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRKLAND | PO BOX 618 MIDLOTHIAN TX 76065 |
| JAMES KISSINGER | ADDRESS ON FILE |
| JAMES KISSINGER | ADDRESS ON FILE |
| JAMES KISSINGER | ADDRESS ON FILE |
| JAMES KITCHENS | ADDRESS ON FILE |
| JAMES KIZER | ADDRESS ON FILE |
| JAMES KOLLAR | ADDRESS ON FILE |
| JAMES KRUM | ADDRESS ON FILE |
| JAMES L ALLEN AND JUANITA ALLEN | ADDRESS ON FILE |
| JAMES L COLLINS CATHOLIC SCHOOL | 3000 W HIGHWAY 22 CORSICANA TX 75110 |
| JAMES L HAMMETT | ADDRESS ON FILE |
| JAMES L KILLIAN | ADDRESS ON FILE |
| JAMES L YARBOROUGH JR | ADDRESS ON FILE |
| JAMES L. HAYS AND CAROL HAYS | ADDRESS ON FILE |
| JAMES LANE | ADDRESS ON FILE |
| JAMES LANE AIR CONDITIONING | ADDRESS ON FILE |
| JAMES LANGDON | ADDRESS ON FILE |
| JAMES LAWHORN | ADDRESS ON FILE |
| JAMES LAWHORN | ADDRESS ON FILE |
| JAMES LAWSON | ADDRESS ON FILE |
| JAMES LEE | ADDRESS ON FILE |
| JAMES LEE BARBOUR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES LEE MENEFEE | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LIGHTSEY | ADDRESS ON FILE |
| JAMES LILLY | ADDRESS ON FILE |
| JAMES LINDSEY | ADDRESS ON FILE |
| JAMES LITTLEFIELD | ADDRESS ON FILE |
| JAMES LLOYD | ADDRESS ON FILE |
| JAMES LOCKHART | ADDRESS ON FILE |
| JAMES LOCKHART | ADDRESS ON FILE |
| JAMES LOMAX | ADDRESS ON FILE |
| JAMES LOVE | ADDRESS ON FILE |
| JAMES LOVIL | ADDRESS ON FILE |
| JAMES LOWRY | ADDRESS ON FILE |
| JAMES LUNDAY | ADDRESS ON FILE |
| JAMES LUTHER HARRIS | ADDRESS ON FILE |
| JAMES LUTHER HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| JAMES M & FRANCES STEWART | ADDRESS ON FILE |
| JAMES M DRAPER | ADDRESS ON FILE |
| JAMES M FANGUE | ADDRESS ON FILE |
| JAMES M LLOYD | 1202 E SUMPTER ST MEXIA TX 76667-2544 |
| JAMES M LOGAN | ADDRESS ON FILE |
| JAMES M MARKS | ADDRESS ON FILE |
| JAMES M MCCLENDON | ADDRESS ON FILE |
| JAMES M. AYRES III | ADDRESS ON FILE |
| JAMES MACANDREW | ADDRESS ON FILE |
| JAMES MACCASKILL | ADDRESS ON FILE |
| JAMES MAJORS | ADDRESS ON FILE |
| JAMES MALONE | ADDRESS ON FILE |
| JAMES MANLEY | ADDRESS ON FILE |
| JAMES MANN | ADDRESS ON FILE |
| JAMES MANTOOTH | ADDRESS ON FILE |
| JAMES MANTOOTH | ADDRESS ON FILE |
| JAMES MARKS | ADDRESS ON FILE |
| JAMES MARRS | ADDRESS ON FILE |
| JAMES MARTIN | ADDRESS ON FILE |
| JAMES MASON | ADDRESS ON FILE |
| JAMES MAYO | ADDRESS ON FILE |
| JAMES MAYO AND WIFE    JUDITY MAYO | ADDRESS ON FILE |
| JAMES MAYO, ETAL | RT. 7, BOX 120-C HENDERSON TX 75652 |
| JAMES MCCABE | ADDRESS ON FILE |
| JAMES MCCALLUM | ADDRESS ON FILE |
| JAMES MCCORMACK | ADDRESS ON FILE |
| JAMES MCCULLEY | ADDRESS ON FILE |
| JAMES MCCURDY | ADDRESS ON FILE |
| JAMES MCCURDY | ADDRESS ON FILE |
| JAMES MCDANIEL | ADDRESS ON FILE |
| JAMES MCGAHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES MCGAUGH | ADDRESS ON FILE |
| JAMES MCGEE | ADDRESS ON FILE |
| JAMES MCGEHEE | ADDRESS ON FILE |
| JAMES MCGINNIS | ADDRESS ON FILE |
| JAMES MCLANE | ADDRESS ON FILE |
| JAMES MCLAUGHLIN | ADDRESS ON FILE |
| JAMES MCNATT | ADDRESS ON FILE |
| JAMES MCTEE | ADDRESS ON FILE |
| JAMES MCWILLIAMS | ADDRESS ON FILE |
| JAMES MEDFORD | ADDRESS ON FILE |
| JAMES MERCER | ADDRESS ON FILE |
| JAMES MERCER | ADDRESS ON FILE |
| JAMES MERRITT | ADDRESS ON FILE |
| JAMES MICHAEL | ADDRESS ON FILE |
| JAMES MICHAEL HOSKINS | ADDRESS ON FILE |
| JAMES MICHAEL HOSKINS | ADDRESS ON FILE |
| JAMES MIDDLETON | ADDRESS ON FILE |
| JAMES MILLARD WELCH JR | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MILLESON | ADDRESS ON FILE |
| JAMES MINTZ GROUP INC | 32 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10013 |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MIZE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MORTON | ADDRESS ON FILE |
| JAMES MOSS | ADDRESS ON FILE |
| JAMES MURPHY | ADDRESS ON FILE |
| JAMES N CHAMBERS | ADDRESS ON FILE |
| JAMES N CHAMBERS | PO BOX 127 HUNTSVILLE TX 77342-0127 |
| JAMES N PHENIX         TESTAMENTARY TRUST | ADDRESS ON FILE |
| JAMES NABOURS | ADDRESS ON FILE |
| JAMES NALLEY | ADDRESS ON FILE |
| JAMES NANNY | ADDRESS ON FILE |
| JAMES NEAL | ADDRESS ON FILE |
| JAMES NELSON | ADDRESS ON FILE |
| JAMES NEWBERRY | ADDRESS ON FILE |
| JAMES NEWMAN | ADDRESS ON FILE |
| JAMES NEWMAN | ADDRESS ON FILE |
| JAMES NEWTON | ADDRESS ON FILE |
| JAMES NEYLAND | ADDRESS ON FILE |
| JAMES NICOL | ADDRESS ON FILE |
| JAMES NINK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES NIX | ADDRESS ON FILE |
| JAMES NOBLE | ADDRESS ON FILE |
| JAMES NOBLE AND BARBARA NOBLE | ADDRESS ON FILE |
| JAMES NORRIS | ADDRESS ON FILE |
| JAMES NURSERY & GREENHOUSES | ADDRESS ON FILE |
| JAMES NYARADY | ADDRESS ON FILE |
| JAMES NYARADY | ADDRESS ON FILE |
| JAMES O HARRIS | ADDRESS ON FILE |
| JAMES O MORGAN | GOLDSMITH & ASSOCIATES, LLC SYLVIA A GOLDSMITH, PARK WEST BUILDING, 20545 CENTER RIDGE ROAD, SUITE 120 ROCKY RIVER OH 44116 |
| JAMES O MORGAN | MANCHEE & MANCHEE LLP JAMES JUSTIN MANCHEE 12221 MERIT DRIVE, SUITE 950 DALLAS TX 75251 |
| JAMES O THOMAS 111 | ADDRESS ON FILE |
| JAMES O'BRIEN | 14307 KINGSTON FALLS LN HUMBLE TX 77396 |
| JAMES O. MORGAN, SYLVIA A. SMITH, GEOFF | B. MCCARRELL,NICK L. WALTON, GOLDSMITH & ASSOCIATES, LLC, PARK WEST BUILDING 20545 CENTER RIDGE ROAD, SUITE 120 ROCKY RIVER OH 44116 |
| JAMES OATES | ADDRESS ON FILE |
| JAMES ODIS BATCHELOR | 863 VZ CR 1119 GRAND SALINE TX 75140 |
| JAMES OGDEN | ADDRESS ON FILE |
| JAMES OQUINN | ADDRESS ON FILE |
| JAMES OVERSTREET | ADDRESS ON FILE |
| JAMES PALMA SR | ADDRESS ON FILE |
| JAMES PAROLINI | ADDRESS ON FILE |
| JAMES PARYS AND CAROLINE PARYS | ADDRESS ON FILE |
| JAMES PASKEY | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK SHREWSBERRY | ADDRESS ON FILE |
| JAMES PATTON | ADDRESS ON FILE |
| JAMES PELHAM | ADDRESS ON FILE |
| JAMES PENNY | ADDRESS ON FILE |
| JAMES PILGRIM | ADDRESS ON FILE |
| JAMES POSEY | ADDRESS ON FILE |
| JAMES POUNDERS | ADDRESS ON FILE |
| JAMES POWELL | ADDRESS ON FILE |
| JAMES PRESTON ALLRED | ADDRESS ON FILE |
| JAMES PRESTON ALLRED | ADDRESS ON FILE |
| JAMES PRESTON ALLRED LIFE ESTATE | ADDRESS ON FILE |
| JAMES PREWITT | ADDRESS ON FILE |
| JAMES PUCKETT | ADDRESS ON FILE |
| JAMES PYLE | ADDRESS ON FILE |
| JAMES QUALLS | ADDRESS ON FILE |
| JAMES QUINN | ADDRESS ON FILE |
| JAMES R CAVENDER INVESTMENT | ADDRESS ON FILE |
| JAMES R FREDERICKSON | ADDRESS ON FILE |
| JAMES R GREER | ADDRESS ON FILE |
| JAMES R KITCHENS III | ADDRESS ON FILE |
| JAMES R LINDLEY | ADDRESS ON FILE |
| JAMES R PUCKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES R SMITH | ADDRESS ON FILE |
| JAMES R. JENKINS, AND WIFE DORIS JENKINS | STAR RTE BOX 298 SULPHUR SPRINGS TX 75482 |
| JAMES R. KIRKLAND | ADDRESS ON FILE |
| JAMES RAGAN | ADDRESS ON FILE |
| JAMES RAGAN | ADDRESS ON FILE |
| JAMES RANDALL LUMMUS | ADDRESS ON FILE |
| JAMES RANDALL RODRIGUES | ADDRESS ON FILE |
| JAMES RANKIN | ADDRESS ON FILE |
| JAMES RANSOM | ADDRESS ON FILE |
| JAMES RAY | ADDRESS ON FILE |
| JAMES RAY FINLEY | ADDRESS ON FILE |
| JAMES RAY O'KELLY | ADDRESS ON FILE |
| JAMES REED | ADDRESS ON FILE |
| JAMES RHEA | ADDRESS ON FILE |
| JAMES RICHARD GREEN | ADDRESS ON FILE |
| JAMES RICHARD HADEN | ADDRESS ON FILE |
| JAMES RICHARD ROBERTSON | ADDRESS ON FILE |
| JAMES RICHARD ROBERTSON | ADDRESS ON FILE |
| JAMES RICHARDSON | ADDRESS ON FILE |
| JAMES RILEY | ADDRESS ON FILE |
| JAMES RITTER | ADDRESS ON FILE |
| JAMES RIVER CORP./DIXIE PRODUCTS GROUP | 133 PEACHTREE STREET, N.E. ATLANTA GA 30303 |
| JAMES RIVER PAPER COMPANY | 243 E PATERSON STREET KALAMAZOO MI 49007 |
| JAMES RIVERDIXIE/NORTHERN INC. | ADDRESS ON FILE |
| JAMES ROAN | ADDRESS ON FILE |
| JAMES ROBERT ATKINS | ADDRESS ON FILE |
| JAMES ROBERTS | ADDRESS ON FILE |
| JAMES ROBERTS | ADDRESS ON FILE |
| JAMES ROBERTSON | ADDRESS ON FILE |
| JAMES ROBINSON | ADDRESS ON FILE |
| JAMES RODGERS | ADDRESS ON FILE |
| JAMES ROSS | ADDRESS ON FILE |
| JAMES ROSS NEWELL | ADDRESS ON FILE |
| JAMES ROUTTE | ADDRESS ON FILE |
| JAMES RUCKER | ADDRESS ON FILE |
| JAMES RUSSELL HOLCOMB III | ADDRESS ON FILE |
| JAMES RUSSELL HOLCOMB JR | ADDRESS ON FILE |
| JAMES S BALDWIN | ADDRESS ON FILE |
| JAMES S HUNT | ADDRESS ON FILE |
| JAMES S. DORSEY | ADDRESS ON FILE |
| JAMES SAVINA | ADDRESS ON FILE |
| JAMES SCHMIDT | ADDRESS ON FILE |
| JAMES SCHMULEN | ADDRESS ON FILE |
| JAMES SCHULTZ | ADDRESS ON FILE |
| JAMES SCHWARZ | ADDRESS ON FILE |
| JAMES SCOTT | ADDRESS ON FILE |
| JAMES SCOTT KIRKPATRICK | ADDRESS ON FILE |
| JAMES SCOTT KIRKPATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES SEATON | ADDRESS ON FILE |
| JAMES SEBESTA | ADDRESS ON FILE |
| JAMES SESSIONS | ADDRESS ON FILE |
| JAMES SHAFER | ADDRESS ON FILE |
| JAMES SHAW | ADDRESS ON FILE |
| JAMES SHAW | ADDRESS ON FILE |
| JAMES SHIVERS | ADDRESS ON FILE |
| JAMES SHOCKLEY | ADDRESS ON FILE |
| JAMES SHORT | ADDRESS ON FILE |
| JAMES SHUMATE | ADDRESS ON FILE |
| JAMES SIGLER | ADDRESS ON FILE |
| JAMES SIMS | ADDRESS ON FILE |
| JAMES SINDELAR | ADDRESS ON FILE |
| JAMES SKELLY | ADDRESS ON FILE |
| JAMES SLATER | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMYLIE | ADDRESS ON FILE |
| JAMES SNIDER | ADDRESS ON FILE |
| JAMES SPELLMAN | 101 EUCALYPTUS ST 1203 LAKE JACKSON TX 77566 |
| JAMES SPICER | ADDRESS ON FILE |
| JAMES SPROUSE | ADDRESS ON FILE |
| JAMES SPURLOCK | ADDRESS ON FILE |
| JAMES STACY | ADDRESS ON FILE |
| JAMES STAMPER | ADDRESS ON FILE |
| JAMES STANLEY | ADDRESS ON FILE |
| JAMES STANSBURY | ADDRESS ON FILE |
| JAMES STANSELL | ADDRESS ON FILE |
| JAMES STATON | ADDRESS ON FILE |
| JAMES STEELE | ADDRESS ON FILE |
| JAMES STEPHEN WELLS | ADDRESS ON FILE |
| JAMES STEVEN BURLING | ADDRESS ON FILE |
| JAMES STEVENS | ADDRESS ON FILE |
| JAMES STEWART | ADDRESS ON FILE |
| JAMES STLOKER | 4820 THISTLEDOWN DR FORT WORTH TX 76137 |
| JAMES STONE | ADDRESS ON FILE |
| JAMES STOVALL | ADDRESS ON FILE |
| JAMES STRICKLAND | ADDRESS ON FILE |
| JAMES STURROCK | ADDRESS ON FILE |
| JAMES SWINSON | ADDRESS ON FILE |
| JAMES SWINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES T & IRENE MOSES | ADDRESS ON FILE |
| JAMES T CHRISTIAN JR | ADDRESS ON FILE |
| JAMES T HILTZ | ADDRESS ON FILE |
| JAMES T HUMPHRIES | ADDRESS ON FILE |
| JAMES TACKETT | ADDRESS ON FILE |
| JAMES TALIAFERRO | ADDRESS ON FILE |
| JAMES TARVER | ADDRESS ON FILE |
| JAMES TARVER | MARK J. OBERTI OBERTI SULLIVAN LLP 723 MAIN ST, SUITE 340 HOUSTON TX 77002 |
| JAMES TARVER | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TEEMS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMASON | ADDRESS ON FILE |
| JAMES THOMPSON | ADDRESS ON FILE |
| JAMES TIGUE | ADDRESS ON FILE |
| JAMES TIGUES | ADDRESS ON FILE |
| JAMES TILLEY | ADDRESS ON FILE |
| JAMES TIMMONS | ADDRESS ON FILE |
| JAMES TINKLE | ADDRESS ON FILE |
| JAMES TINSLEY | ADDRESS ON FILE |
| JAMES TODD TAYLOR | ADDRESS ON FILE |
| JAMES TOMLIN | ADDRESS ON FILE |
| JAMES TOSCANO AND JEANETTE TOSCANO | ADDRESS ON FILE |
| JAMES TOSCANO AND JEANETTE TOSCANO | ADDRESS ON FILE |
| JAMES TRIVETT THOMPSON | ADDRESS ON FILE |
| JAMES TRIVETT THOMPSON | ADDRESS ON FILE |
| JAMES TUCKER | ADDRESS ON FILE |
| JAMES UEHLEIN | ADDRESS ON FILE |
| JAMES V & EDITH ADAMS | ADDRESS ON FILE |
| JAMES VAUGHAN | ADDRESS ON FILE |
| JAMES VAUGHN | ADDRESS ON FILE |
| JAMES VERMEULEN | ADDRESS ON FILE |
| JAMES VORHIES | ADDRESS ON FILE |
| JAMES W & LINDA DARLENE SQUIRES | ADDRESS ON FILE |
| JAMES W BAKER | ADDRESS ON FILE |
| JAMES W COPELAND | ADDRESS ON FILE |
| JAMES W COPELAND | ADDRESS ON FILE |
| JAMES W DAWSON JR | ADDRESS ON FILE |
| JAMES W GRUDZA | ADDRESS ON FILE |
| JAMES W SMITH | ADDRESS ON FILE |
| JAMES W SMITH | ADDRESS ON FILE |
| JAMES WADE | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO | CHRISTOPHER MAY 511 W 195TH ST GLENWOOD IL 60425 |
| JAMES WALKER MANUFACTURING CO | 511 W. 195TH ST. GLENWOOD IL 60425 |
| JAMES WALKER MANUFACTURING CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, |

| Claim Name | Address Information |
|---|---|
| JAMES WALKER MANUFACTURING CO | SUITE 5500 CHICAGO IL 60606 |
| JAMES WALKER MANUFACTURING CO | ALAN STUART ZELKOWITZ 1 SOUTH WACKER DRIVE SUITE 2500 CHICAGO IL 60606-4673 |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLER | ADDRESS ON FILE |
| JAMES WALLER | ADDRESS ON FILE |
| JAMES WARD | ADDRESS ON FILE |
| JAMES WARD | ADDRESS ON FILE |
| JAMES WARKENTIN | ADDRESS ON FILE |
| JAMES WATSON | ADDRESS ON FILE |
| JAMES WELLS | ADDRESS ON FILE |
| JAMES WEST | ADDRESS ON FILE |
| JAMES WETTERMAN | ADDRESS ON FILE |
| JAMES WHATLEY | ADDRESS ON FILE |
| JAMES WHITEMAN | ADDRESS ON FILE |
| JAMES WILBUR CHEEVER | ADDRESS ON FILE |
| JAMES WILCOX | ADDRESS ON FILE |
| JAMES WILKINSON | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILSON | ADDRESS ON FILE |
| JAMES WINNINGHAM | ADDRESS ON FILE |
| JAMES WINSTEAD | ADDRESS ON FILE |
| JAMES WITCHER | ADDRESS ON FILE |
| JAMES WOOD | ADDRESS ON FILE |
| JAMES WOOD | ADDRESS ON FILE |
| JAMES WOODARD | ADDRESS ON FILE |
| JAMES WREN | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES YOUNG | ADDRESS ON FILE |
| JAMES YOUNG CREDIT SHELTER TRUST | ADDRESS ON FILE |
| JAMES YOUREE | ADDRESS ON FILE |
| JAMES, AMBER | 7272 MARVIN D LOVE FWY APT 323 DALLAS TX 75237-3157 |
| JAMES, BAGGERMAN | ADDRESS ON FILE |
| JAMES, DONALD | 105 DRIFTWOOD DR WILMER TX 75172-3338 |
| JAMES, ELLA | 3800 WILLIAM DEHAES DR APT 1511 IRVING TX 75038-4944 |
| JAMES, LANA J | 748 LOVERN ST CEDAR HILL TX 75104-6060 |
| JAMES, WANDA M. | 513 W CLOVER PARK DR FORT WORTH TX 76140-6546 |
| JAMESBURY VALVES | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| JAMESHA AUSTIN | ADDRESS ON FILE |
| JAMESON GREGORY | ADDRESS ON FILE |
| JAMEY CARROLL | ADDRESS ON FILE |
| JAMEY FORD | ADDRESS ON FILE |
| JAMEY ISAACS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMEY M FORD | 704 RAY STREET CARTHAGE TX 75633 |
| JAMEY MILLICAN | ADDRESS ON FILE |
| JAMEY MILLICAN | ADDRESS ON FILE |
| JAMI KOSSE | ADDRESS ON FILE |
| JAMI TILLERY | ADDRESS ON FILE |
| JAMIE ALLEN | ADDRESS ON FILE |
| JAMIE ALLEN BRANDT | ADDRESS ON FILE |
| JAMIE ALLEN BRANDT | ADDRESS ON FILE |
| JAMIE BERAN | ADDRESS ON FILE |
| JAMIE BLANKENSHIP | ADDRESS ON FILE |
| JAMIE BRANDT | ADDRESS ON FILE |
| JAMIE CAMP | ADDRESS ON FILE |
| JAMIE ETHERIDGE | ADDRESS ON FILE |
| JAMIE HALL | ADDRESS ON FILE |
| JAMIE HARRIS | ADDRESS ON FILE |
| JAMIE KINWORTHY | ADDRESS ON FILE |
| JAMIE KRAUSE | ADDRESS ON FILE |
| JAMIE L FOSTER | ADDRESS ON FILE |
| JAMIE L RICHARDSON | 112 E HOPE DR LONGVIEW TX 75604-1614 |
| JAMIE LARSON | ADDRESS ON FILE |
| JAMIE MCLELLAND | ADDRESS ON FILE |
| JAMIE MCNEAL | ADDRESS ON FILE |
| JAMIE MCNEAL | ADDRESS ON FILE |
| JAMIE MORAIN ZANOVEC | ADDRESS ON FILE |
| JAMIE PITCHFORD | ADDRESS ON FILE |
| JAMIE PRESCOTT | ADDRESS ON FILE |
| JAMIE SUE NEWMAN | ADDRESS ON FILE |
| JAMIL STROMILE | ADDRESS ON FILE |
| JAMIN LEICHERING | ADDRESS ON FILE |
| JAMISON MILLICAN | ADDRESS ON FILE |
| JAMS INC | 8401 N CENTRAL EXPRESSWAY THE BRIERLEY BLDG STE 610 DALLAS TX 75225 |
| JAN JOHNSON SHEETS | ADDRESS ON FILE |
| JAN JOHNSON SHEETS | ADDRESS ON FILE |
| JANA BOWERS | 400 GREENHILL PARK AVE MT PLEASANT TX 75455-6748 |
| JANA HARRELL PONDER | ADDRESS ON FILE |
| JANA JAMES PAYNE | ADDRESS ON FILE |
| JANA KUYKENDALL | ADDRESS ON FILE |
| JANA WESTERN | ADDRESS ON FILE |
| JANA WOOD | ADDRESS ON FILE |
| JANAE BRANCH | ADDRESS ON FILE |
| JANAE MCDONALD | ADDRESS ON FILE |
| JANAK, JEFFERY | 5 GREENLEAF DR ROANOKE TX 76262-9768 |
| JANAN ARSIAN | 50 MISSION HILL WAY CRAIGIEBURN VA 3064 |
| JANARDAN AMIN | ADDRESS ON FILE |
| JANE ANN LESCHNIK | ADDRESS ON FILE |
| JANE ANN LESCHNIK AND | ADDRESS ON FILE |
| JANE ANNE WILSON | ADDRESS ON FILE |
| JANE BAUGHMAN | ADDRESS ON FILE |
| JANE BAVINEAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANE CARPENTER | ADDRESS ON FILE |
| JANE CARPENTER TRUSTEE | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COTTRELL | ADDRESS ON FILE |
| JANE COTTRELL | ADDRESS ON FILE |
| JANE DARLINE SCOTT | ADDRESS ON FILE |
| JANE DEAN | ADDRESS ON FILE |
| JANE DELL FLANAGAN MORGAN | ADDRESS ON FILE |
| JANE DREW | ADDRESS ON FILE |
| JANE GIBSON THOMPSON | ADDRESS ON FILE |
| JANE KNICKERBOCKER | ADDRESS ON FILE |
| JANE L LOGGINS SKYLES | ADDRESS ON FILE |
| JANE L LOGGINS SKYLES | ADDRESS ON FILE |
| JANE MANLEY | ADDRESS ON FILE |
| JANE MEYEROTT | ADDRESS ON FILE |
| JANE SCOTT | ADDRESS ON FILE |
| JANE SHEPHERD | ADDRESS ON FILE |
| JANE SULLIVAN | ADDRESS ON FILE |
| JANE TARVER | ADDRESS ON FILE |
| JANE WHITE CARPENTER | 2925 FM 2749 THORNTON TX 76687 |
| JANELDA ELKINS | ADDRESS ON FILE |
| JANELL ROHLACK | ADDRESS ON FILE |
| JANELL SCHEXNAYDER, M. BENOIT, | ADDRESS ON FILE |
| JANELLE BEASLEY | ADDRESS ON FILE |
| JANELLE DISICK | ADDRESS ON FILE |
| JANELLE SITTON | ADDRESS ON FILE |
| JANET AVENDANO | ADDRESS ON FILE |
| JANET BROWNING | ADDRESS ON FILE |
| JANET BROWNING | ADDRESS ON FILE |
| JANET C HARRIS GLAZE | ADDRESS ON FILE |
| JANET CASTRO | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET ELLIS | ADDRESS ON FILE |
| JANET FOLMAR | ADDRESS ON FILE |
| JANET GASPARD | ADDRESS ON FILE |
| JANET HARTSHORN | ADDRESS ON FILE |
| JANET LATHAM | ADDRESS ON FILE |
| JANET LEDWITZ | ADDRESS ON FILE |
| JANET LORRAINE BAIRD | ADDRESS ON FILE |
| JANET LYNN WILHITE COBB | ADDRESS ON FILE |
| JANET MARTINEZ | ADDRESS ON FILE |
| JANET MCCRIGHT | ADDRESS ON FILE |
| JANET NEWHOUSE | ADDRESS ON FILE |
| JANET NICOLAYSEN | ADDRESS ON FILE |
| JANET PEAVY | ADDRESS ON FILE |
| JANET PRUETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANET R LEGG | ADDRESS ON FILE |
| JANET REDFEARN LEGG | 711 N JEFFERSON MT PLEASANT TX 75455 |
| JANET REDFEARN LEGG | ADDRESS ON FILE |
| JANET STOUGH KLIEMANN | ADDRESS ON FILE |
| JANET SUE ANDERSON | ADDRESS ON FILE |
| JANET SUE ANDERSON | ADDRESS ON FILE |
| JANETHA BRADFORD PAYTON | ADDRESS ON FILE |
| JANETHA BRADFORD PAYTON | ADDRESS ON FILE |
| JANETHA BRADFORD PAYTON | ADDRESS ON FILE |
| JANETHA LILLEY | ADDRESS ON FILE |
| JANETTE NEWSOME MCCLUNG | ADDRESS ON FILE |
| JANETTE OWENS | ADDRESS ON FILE |
| JANI KING OF DALLAS | 4535 SUNBELT DR STE A ADDISON TX 75001-5205 |
| JANI-KING GULF COAST REGION | ADDRESS ON FILE |
| JANI-KING OF AUSTIN | 2523 SOUTH LAKELINE BLVD CEDAR PARK TX 78613 |
| JANIC KIRK | ADDRESS ON FILE |
| JANICE ANNE COLLEY COLE | ADDRESS ON FILE |
| JANICE ANNE MCINTOSH | ADDRESS ON FILE |
| JANICE CALDWELL | ADDRESS ON FILE |
| JANICE DUDLEY | ADDRESS ON FILE |
| JANICE ELAINE HOLLIS | ADDRESS ON FILE |
| JANICE GALVAN | ADDRESS ON FILE |
| JANICE HILL-WILLIAMS | ADDRESS ON FILE |
| JANICE HILL-WILLIAMS | ADDRESS ON FILE |
| JANICE HOSINER | ADDRESS ON FILE |
| JANICE MARIE JEFFERIES | ADDRESS ON FILE |
| JANICE REID | ADDRESS ON FILE |
| JANICE SANDERS GIEHL | 2548 GRIER CIRCLE EVANS GA 30809 |
| JANICE SIBLEY | ADDRESS ON FILE |
| JANICE SPRINGMAN | ADDRESS ON FILE |
| JANICE STEPHENS | ADDRESS ON FILE |
| JANICE STRINGER | ADDRESS ON FILE |
| JANICE THORNE | ADDRESS ON FILE |
| JANICE TITTLE | ADDRESS ON FILE |
| JANICE TOBEY | ADDRESS ON FILE |
| JANICE WA | ADDRESS ON FILE |
| JANICE WALLACE | ADDRESS ON FILE |
| JANIE BLACK | ADDRESS ON FILE |
| JANIE BRYANT | ADDRESS ON FILE |
| JANIE JEWELL GIBSON DUKE DEC'D | ADDRESS ON FILE |
| JANIE KAY MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE KAY MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE L POLLARD | ADDRESS ON FILE |
| JANIE MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE ORSBORN | ADDRESS ON FILE |
| JANIE PAYNE | ADDRESS ON FILE |
| JANIE POINTER | ADDRESS ON FILE |
| JANIE RUTH PRESTRIDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANIE SLOMINSKI KOLBASINSKI | ADDRESS ON FILE |
| JANIE WATSON | ADDRESS ON FILE |
| JANINA CZUBAAROFF | ADDRESS ON FILE |
| JANINE CAROL CARPENTER | ADDRESS ON FILE |
| JANIS APARTMENTS LLC | PO BOX 1183 KILLEEN TX 76540 |
| JANIS CAMPBELL | ADDRESS ON FILE |
| JANIS CHOATE | ADDRESS ON FILE |
| JANIS HERRINGTON | ADDRESS ON FILE |
| JANIS JAY | ADDRESS ON FILE |
| JANIS L STEWART | ADDRESS ON FILE |
| JANIS LYNN ANDRES | ADDRESS ON FILE |
| JANIS MARIE BECKHAM | ADDRESS ON FILE |
| JANIS MONTGOMERY | ADDRESS ON FILE |
| JANIS PIERSON | ADDRESS ON FILE |
| JANIS RANDALL | ADDRESS ON FILE |
| JANIS SKALNIK | ADDRESS ON FILE |
| JANIS, WILLIAM | 1565 WEYLAND DR APT 1905 NORTH RICHLAND HILLS TX 76180 |
| JANITROL A DIVISION OF GOODMAN | 7401 SECURITY WAY HOUSTON TX 77040 |
| JANKINS, CREG | 9302 CRICKET DR KILLEEN TX 76542-6360 |
| JANNETTE LONDON | ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION | 1025 COBB INDUSTRIAL BLVD#290 KENNESAW GA 30144 |
| JANOW, SANDY | 219 SEASIDE DR GUN BARREL CITY TX 75156-4273 |
| JANRVE ARCHER | ADDRESS ON FILE |
| JANSEN JOHNSON | ADDRESS ON FILE |
| JANTZEN FOSTER | ADDRESS ON FILE |
| JANTZEN FOSTER | ADDRESS ON FILE |
| JAPAN TTEE SVCS BANK, LTD.-TTEE FID | STRATEGIC INCOME MOTHER FUND; BALLARD SPAHR LLP; T. M. DALUZ & L. C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| JAPAN TTEE SVCS BANK, LTD.-TTEE FID HIGH | YIELD BOND, ET AL; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| JAPERSON, JOHN | 1623 HOVEDEN DR KATY TX 77450-4901 |
| JARED BRENT HERRING | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY A MINOR | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY A MINOR & | CHARLOTTE MALONEY GUARDIAN OF ESTATE 1500 SLAYDON HENDERSON TX 75654 |
| JARED FOSTER | ADDRESS ON FILE |
| JARED GLENN SIMPSON | ADDRESS ON FILE |
| JARED HARGROVE | ADDRESS ON FILE |
| JARED HUDDLESTON | ADDRESS ON FILE |
| JARED KELLAR | ADDRESS ON FILE |
| JARED LAYNE | ADDRESS ON FILE |
| JARED RICHARDSON | ADDRESS ON FILE |
| JARED S RICHARDSON | ADDRESS ON FILE |
| JARED SIMPSON | ADDRESS ON FILE |
| JARED TEAFATILLER | ADDRESS ON FILE |
| JARED WAYNE BIRKHEAD | ADDRESS ON FILE |
| JARED WAYNE BIRKHEAD | ADDRESS ON FILE |
| JARELL PIERRE | ADDRESS ON FILE |
| JAREST THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JARMON SERVICES DBA GFS TEXAS | 1375 RIVERBEND DR DALLAS TX 75247 |
| JARNAGIN, RANDALL L | 4135 TRAIL LAKE DR FORT WORTH TX 76109-3539 |
| JARON SANDERS | ADDRESS ON FILE |
| JARON WATKINS | ADDRESS ON FILE |
| JARRA, KATHIE | 1613 E MESA PARK DR ROUND ROCK TX 78664-3703 |
| JARRED BORTH | ADDRESS ON FILE |
| JARRED HOBBS | ADDRESS ON FILE |
| JARRED MCCONNICO | ADDRESS ON FILE |
| JARRELL PLUMBING CO | ADDRESS ON FILE |
| JARRELL WATERS | ADDRESS ON FILE |
| JARRETT ANDREWS | ADDRESS ON FILE |
| JARRETT ANDREWS | ADDRESS ON FILE |
| JARRIETT EDWARDS | ADDRESS ON FILE |
| JARROD FRIDDLE | ADDRESS ON FILE |
| JARROD HARDIN | ADDRESS ON FILE |
| JARROD KYLE FRIDDLE | ADDRESS ON FILE |
| JARROD MADDOX | ADDRESS ON FILE |
| JARROD SCHIMMEL | ADDRESS ON FILE |
| JARVIS ADAMS | ADDRESS ON FILE |
| JARVIS ADAMS | ADDRESS ON FILE |
| JARVIS ADAMS | ADDRESS ON FILE |
| JARVIS SMITH | ADDRESS ON FILE |
| JARZEMBAK, JEANNE | 218 SANTE FE TRL WAXAHACHIE TX 75165-1552 |
| JASIM B MOHAMMAD | ADDRESS ON FILE |
| JASIM MOHAMMAD | ADDRESS ON FILE |
| JASMINE ADAMS | ADDRESS ON FILE |
| JASMINE HAMILTON | ADDRESS ON FILE |
| JASMINE HAWKINS | ADDRESS ON FILE |
| JASMINE KOWALESKI | ADDRESS ON FILE |
| JASMINE LOWE | ADDRESS ON FILE |
| JASMINE LOWE | ADDRESS ON FILE |
| JASMINE, ANDREA | 1018 HOLLAND DR GARLAND TX 75040-4226 |
| JASON & VIRGINIA OAKLEY | ADDRESS ON FILE |
| JASON A HAMMACK | ADDRESS ON FILE |
| JASON A HAMMACK | ADDRESS ON FILE |
| JASON ALLEN CROWLEY | ADDRESS ON FILE |
| JASON ALLMAN | ADDRESS ON FILE |
| JASON ANDERSON | ADDRESS ON FILE |
| JASON BARRON | ADDRESS ON FILE |
| JASON BATCHELOR | ADDRESS ON FILE |
| JASON BEYERSTEIN | ADDRESS ON FILE |
| JASON BODE | ADDRESS ON FILE |
| JASON BORDEN | ADDRESS ON FILE |
| JASON BROWN | ADDRESS ON FILE |
| JASON BUCK | ADDRESS ON FILE |
| JASON CARR | ADDRESS ON FILE |
| JASON CASH | ADDRESS ON FILE |
| JASON CHASTAIN | ADDRESS ON FILE |
| JASON CHAVEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON CHRISTIAN | ADDRESS ON FILE |
| JASON COLLIER | ADDRESS ON FILE |
| JASON CRAVATT-WALKER | ADDRESS ON FILE |
| JASON CROWLEY | ADDRESS ON FILE |
| JASON DEFRANCE | ADDRESS ON FILE |
| JASON DEWAYNE WHITE | ADDRESS ON FILE |
| JASON DOXEY | ADDRESS ON FILE |
| JASON DUDLEY | ADDRESS ON FILE |
| JASON DUDLEY | ADDRESS ON FILE |
| JASON DWAYNE ESCAMILLA | ADDRESS ON FILE |
| JASON FIELDS | ADDRESS ON FILE |
| JASON FRANKS | ADDRESS ON FILE |
| JASON FREEMAN | ADDRESS ON FILE |
| JASON GARRIDO | ADDRESS ON FILE |
| JASON GOUGE | ADDRESS ON FILE |
| JASON HAMMONDS | ADDRESS ON FILE |
| JASON HAMMONS | ADDRESS ON FILE |
| JASON HARRIES | ADDRESS ON FILE |
| JASON HARRIS | ADDRESS ON FILE |
| JASON HAYS | ADDRESS ON FILE |
| JASON HEALEY | ADDRESS ON FILE |
| JASON HIBBELER | ADDRESS ON FILE |
| JASON HIGHTOWER | ADDRESS ON FILE |
| JASON HILL | ADDRESS ON FILE |
| JASON HOFFMAN | ADDRESS ON FILE |
| JASON JECHOW | ADDRESS ON FILE |
| JASON JOCK | ADDRESS ON FILE |
| JASON JONES | ADDRESS ON FILE |
| JASON L LOGI | ADDRESS ON FILE |
| JASON LAND | ADDRESS ON FILE |
| JASON LEWIS | ADDRESS ON FILE |
| JASON MCPHARLIN | ADDRESS ON FILE |
| JASON NIEDERKORN | ADDRESS ON FILE |
| JASON OSBURN | ADDRESS ON FILE |
| JASON P REINKE | ADDRESS ON FILE |
| JASON PADGETT | ADDRESS ON FILE |
| JASON PARKER | ADDRESS ON FILE |
| JASON PAUL GOLDBERG | ADDRESS ON FILE |
| JASON PAUL SWINDOLL | ADDRESS ON FILE |
| JASON PEELER | ADDRESS ON FILE |
| JASON PENNINGTON | ADDRESS ON FILE |
| JASON PERRY | ADDRESS ON FILE |
| JASON POLK | ADDRESS ON FILE |
| JASON POUNDERS | ADDRESS ON FILE |
| JASON POUNDERS | ADDRESS ON FILE |
| JASON PRUITT | ADDRESS ON FILE |
| JASON R CRAVATT-WALKER | ADDRESS ON FILE |
| JASON RALPH PADGETT | ADDRESS ON FILE |
| JASON REINKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON RHODES | ADDRESS ON FILE |
| JASON RIDLOFF | ADDRESS ON FILE |
| JASON RIENTH | ADDRESS ON FILE |
| JASON RODRIGUEZ | ADDRESS ON FILE |
| JASON SAVELL | ADDRESS ON FILE |
| JASON SCHMIDT | ADDRESS ON FILE |
| JASON SCHROEDER | ADDRESS ON FILE |
| JASON SCHULTZ | ADDRESS ON FILE |
| JASON SHEVOKAS | ADDRESS ON FILE |
| JASON SIMMONS | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON T OAKES | ADDRESS ON FILE |
| JASON TARVER | ADDRESS ON FILE |
| JASON TIPTON | ADDRESS ON FILE |
| JASON WALKER | ADDRESS ON FILE |
| JASON WHITE | ADDRESS ON FILE |
| JASON YOUNG | ADDRESS ON FILE |
| JASPER COUNTY TAX OFFICE | PO DRAWER 1970 JASPER TX 75951-4143 |
| JASPER GUILL | ADDRESS ON FILE |
| JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE ST DALLAS TX 75201 |
| JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE STREET SUITE 300 DALLAS TX 75201 |
| JASTER-QUINTANILLA DALLAS LLP | ATTN: RACHEL THOMPSON 2105 COMMERCE ST DALLAS TX 75201 |
| JASTER-QUINTANILLA DALLAS LLP | C/O RACHEL THOMPSON 2105 COMMERCE ST DALLAS TX 75201 |
| JASTON HAMPTON | ADDRESS ON FILE |
| JATOYA LAND-WILLIAMS | ADDRESS ON FILE |
| JAVAHERIAN, ALI | 3198 PARKWOOD BLVD APT 14071 FRISCO TX 75034-9537 |
| JAVEDA HAWKINS-ELLINGTON | ADDRESS ON FILE |
| JAVELIN ENERGY, LLC | ADDRESS ON FILE |
| JAVIER ALONZO | ADDRESS ON FILE |
| JAVLYN INC | 2113 NORTH ROUGH CREEK CT GRANBURY TX 76048 |
| JAVONE TARTER | ADDRESS ON FILE |
| JAY BELL | ADDRESS ON FILE |
| JAY BODINE | ADDRESS ON FILE |
| JAY BOWMAN | ADDRESS ON FILE |
| JAY BURKHART | ADDRESS ON FILE |
| JAY BURKINK | ADDRESS ON FILE |
| JAY BYS | ADDRESS ON FILE |
| JAY COCO | ADDRESS ON FILE |
| JAY GALLAWAY | ADDRESS ON FILE |
| JAY HENDERSON | ADDRESS ON FILE |
| JAY HENGES ENT INC DBA: PORTA KING | 4133 SHORELINE DR EARTH CITY MO 63045 |
| JAY HENGES ENTERPRISES INC | 4133 SHORELINE DRIVE EARTH CITY MO 63045-1211 |
| JAY HODGE | ADDRESS ON FILE |
| JAY LYNN HAYS | ADDRESS ON FILE |
| JAY MARTIN COMPANY INC | 3825 HILLWOOD WAY BEDFORD TX 76021 |
| JAY METCALF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAY PARIS | ADDRESS ON FILE |
| JAY RATCLIFFE | ADDRESS ON FILE |
| JAY SNOW | ADDRESS ON FILE |
| JAY TART | ADDRESS ON FILE |
| JAY TART | ADDRESS ON FILE |
| JAY VANOUS | ADDRESS ON FILE |
| JAY W MARTIN ESTATE, DECEASED | ADDRESS ON FILE |
| JAY WOOLLEY | ADDRESS ON FILE |
| JAY, CHRIS | 1505 COWTOWN DR MANSFIELD TX 76063-5735 |
| JAYLON PHILLIPS | ADDRESS ON FILE |
| JAYMC SERVICES INC | 1400 MARKETPLACE BLVD SUITE 127 CUMMING GA 30041 |
| JAYMC SERVICES INC | ATTN: JAY MCGREGOR 1400 MARKETPLACE BLVD STE 127 CUMMING GA 30041 |
| JAYSON RAY | ADDRESS ON FILE |
| JAYTON LIADLEY | ADDRESS ON FILE |
| JAZMIN HERNANDEZ | ADDRESS ON FILE |
| JAZZ HEDSPETH | ADDRESS ON FILE |
| JB LONG COMPANY | 1040 DUTCH VALLEY DRIVE KNOXVILLE TN 37918 |
| JBH WORKS | 5204 WATER OAK DR FLOWER MOUND TX 75028 |
| JBH WORKS LLC | 15851 DALLAS PARKWAY SUITE 600 ADDISON TX 75001 |
| JBS ENGINEERING & ENVIRONMENTAL | LLC PO BOX 5520 BRYAN TX 77802 |
| JC HELBERT | ADDRESS ON FILE |
| JC PENNEY CORP. INC. | 6501 LEGACY DRIVE; MS 1119 PLANO TX 75024 |
| JC WHITNEY & CO | 761 PROGRESS PKWY LASALLE IL 61301 |
| JCPENNEY CORPORATION INC | 6501 LEGACY DR PLANO TX 75024 |
| JD COUSINS INC | 667 TIFFT ST BUFFALO NY 14220 |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD'S SERVICES | PO BOX 385 SNYDER TX 79550 |
| JDMI LLC | JAMES H DAVIS, MEMBER PO BOX 1540 PALESTINE TX 75802 |
| JDRF GLEN ROSE | ADDRESS ON FILE |
| JE CICHANOWICZ INC. | 236 N. SANTA CRUZ AVE #202 LOS GATOS CA 95036 |
| JE DUNN CONSTRUCTION GROUP INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| JE DUNN CONSTRUCTION GROUP INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| JEAN ADAMS TOMERLIN | ADDRESS ON FILE |
| JEAN BASSETT | ADDRESS ON FILE |
| JEAN BETHURUM | ADDRESS ON FILE |
| JEAN C GILL ESTATE | ADDRESS ON FILE |
| JEAN CHERRY | ADDRESS ON FILE |
| JEAN CHERRY | ADDRESS ON FILE |
| JEAN CHRISTIAN | ADDRESS ON FILE |
| JEAN CROW | ADDRESS ON FILE |
| JEAN DOBSON AND LESTER DOBSON | ADDRESS ON FILE |
| JEAN EDWARDS | ADDRESS ON FILE |
| JEAN FLUELLEN | ADDRESS ON FILE |
| JEAN HARPER BLUNT | ADDRESS ON FILE |
| JEAN HARPER BLUNT | ADDRESS ON FILE |
| JEAN HICKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEAN JACOBS | ADDRESS ON FILE |
| JEAN JONES | ADDRESS ON FILE |
| JEAN JONES HICKS | AND HUSBAND LELAND HICKS PO BOX 459 TATUM TX 75691 |
| JEAN JONES HICKS AND | ADDRESS ON FILE |
| JEAN JURY | ADDRESS ON FILE |
| JEAN LOVE | ADDRESS ON FILE |
| JEAN LUTTRELL | ADDRESS ON FILE |
| JEAN MATE | ADDRESS ON FILE |
| JEAN MATLOCK | ADDRESS ON FILE |
| JEAN ROY IRELAND | ADDRESS ON FILE |
| JEAN SMITH | ADDRESS ON FILE |
| JEAN TIDWELL | ADDRESS ON FILE |
| JEAN, BARNES | ADDRESS ON FILE |
| JEANA BUSHONG | ADDRESS ON FILE |
| JEANE RENKEN | ADDRESS ON FILE |
| JEANETT POOLE | ADDRESS ON FILE |
| JEANETTE & J EDWIN HARVEY C/-JEANETTE | HARVEY INMATE TRUST FUND #658737, PO BOX 60, HUNTSVILLE TX 77342 |
| JEANETTE BROWN, AS SURVIVING | HEIR OF MARION E. BROWN, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JEANETTE COKE | ADDRESS ON FILE |
| JEANETTE DAVIS | ADDRESS ON FILE |
| JEANETTE DAVIS TALLANT | ADDRESS ON FILE |
| JEANETTE DUNCAN | ADDRESS ON FILE |
| JEANETTE HARVEY ADM | ADDRESS ON FILE |
| JEANETTE HOLCOMB | ADDRESS ON FILE |
| JEANETTE JOHNSON | ADDRESS ON FILE |
| JEANETTE JOHNSON V. TRANE US, INC. | WILLIAMS VENKER & SANDERS LLC MARY DIANNE RYCHNOVSKY, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JEANETTE KRONICK | ADDRESS ON FILE |
| JEANETTE MAVRONICLES | ADDRESS ON FILE |
| JEANETTE MCCRAY | ADDRESS ON FILE |
| JEANETTE PATSCHKE | ADDRESS ON FILE |
| JEANETTE PENCE (DECEASED) | ADDRESS ON FILE |
| JEANETTE PENCE(DECEASED) | ADDRESS ON FILE |
| JEANETTE QUINN | ADDRESS ON FILE |
| JEANETTE S RIGGINS | ADDRESS ON FILE |
| JEANETTE SKELTON | ADDRESS ON FILE |
| JEANETTE VAN HOOSE | ADDRESS ON FILE |
| JEANETTE W ROBIN | ADDRESS ON FILE |
| JEANIE EIKENBERRY | ADDRESS ON FILE |
| JEANINE B BOOTH | ADDRESS ON FILE |
| JEANINE BOOTH RICHEY | ADDRESS ON FILE |
| JEANINE BOOTH RICHEY | ADDRESS ON FILE |
| JEANNE FITTON | ADDRESS ON FILE |
| JEANNE MCMULLIN | ADDRESS ON FILE |
| JEANNE MCQUARY | ADDRESS ON FILE |
| JEANNE REICH | ADDRESS ON FILE |
| JEANNE RODGERS | ADDRESS ON FILE |
| JEANNE TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEANNETTE BROWN | ADDRESS ON FILE |
| JEANNETTE BROWN | ADDRESS ON FILE |
| JEANNETTE HAVENS | ADDRESS ON FILE |
| JEANNIE K WALTHALL PERKINS | ADDRESS ON FILE |
| JEB SALES CO INC | 500 PARK ST PO BOX 592 WINNSBORO TX 75494 |
| JEB SALES CO INC | PO BOX 592 WINNSBORO TX 75494 |
| JED DAVID KING | ADDRESS ON FILE |
| JED JONES | ADDRESS ON FILE |
| JED JONES | ADDRESS ON FILE |
| JEFF ALLEN | ADDRESS ON FILE |
| JEFF BAY | ADDRESS ON FILE |
| JEFF CATES | ADDRESS ON FILE |
| JEFF CHRISTOPHERSEN | ADDRESS ON FILE |
| JEFF CLINTON BAY | P.O. BOX 437 21547 FM244 IOLA TX 77861 |
| JEFF DAVIS COUNTY TAX OFFICE | PO BOX 1061 FORT DAVIS TX 79734-1061 |
| JEFF ELLIOTT | ADDRESS ON FILE |
| JEFF ELMS | ADDRESS ON FILE |
| JEFF GUARNIERI | ADDRESS ON FILE |
| JEFF HAGEN | ADDRESS ON FILE |
| JEFF HAGEN | ADDRESS ON FILE |
| JEFF HAGEN & WANDA HAGEN NICHOLAS | PMB-83-347 827 UNION PACIFIC LAREDO TX 78045 |
| JEFF HAGEN C/O WANDA HAGEN NICHOLAS | ADDRESS ON FILE |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 4843 ALMOND AVE DALLAS TX 75247 |
| JEFF HERBERT | ADDRESS ON FILE |
| JEFF JOHNSON | ADDRESS ON FILE |
| JEFF KENNEDY | ADDRESS ON FILE |
| JEFF KIRT | ADDRESS ON FILE |
| JEFF LITTLE | ADDRESS ON FILE |
| JEFF MAGIDS | 610 LEVERKUHN HOUSTON TX 77007 |
| JEFF MICHAEL WOTRING | ADDRESS ON FILE |
| JEFF MILLER | ADDRESS ON FILE |
| JEFF MILLER | ADDRESS ON FILE |
| JEFF REGISTER | ADDRESS ON FILE |
| JEFF VANDIVER | ADDRESS ON FILE |
| JEFF WALKER | ADDRESS ON FILE |
| JEFF WILLIAMS | ADDRESS ON FILE |
| JEFF WILSON | ADDRESS ON FILE |
| JEFF ZIMMERMAN | ADDRESS ON FILE |
| JEFFCOTE INDUSTRIAL SALES | PO BOX 11253 SPRING TX 77391 |
| JEFFERSON CHEMICAL COMPANY INC | 3336 RICHMOND AVENUE # P HOUSTON TX 77098 |
| JEFFERSON COUNTY | 100 JEFFERSON COUNTY PARKWAY GOLDEN CO 80419-2520 |
| JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PARKWAY #2520 GOLDEN CO 80419-2520 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKY 2520 GOLDEN CO 80419-2520 |
| JEFFERSON SANTOS | ADDRESS ON FILE |
| JEFFERSON, MAURICE | ADDRESS ON FILE |
| JEFFERSON, MAURICE | PO BOX 1551 MEXIA TX 76667 |
| JEFFERSON, THELMA | ADDRESS ON FILE |
| JEFFERY AARON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFERY BROOKS | ADDRESS ON FILE |
| JEFFERY C STINNETT AND WIFE MARY | ADDRESS ON FILE |
| JEFFERY CLARK | ADDRESS ON FILE |
| JEFFERY COLLIER | ADDRESS ON FILE |
| JEFFERY COX | ADDRESS ON FILE |
| JEFFERY DICKERSON | ADDRESS ON FILE |
| JEFFERY DUNACUSKY | ADDRESS ON FILE |
| JEFFERY GILLIAM | ADDRESS ON FILE |
| JEFFERY GLYNN REED | ADDRESS ON FILE |
| JEFFERY JACKSON | ADDRESS ON FILE |
| JEFFERY JOHNSON | ADDRESS ON FILE |
| JEFFERY M FISHER | ADDRESS ON FILE |
| JEFFERY MAJESKI | ADDRESS ON FILE |
| JEFFERY RAYMOND WATSON | ADDRESS ON FILE |
| JEFFERY S MAJESKI | ADDRESS ON FILE |
| JEFFERY SAVAGE | ADDRESS ON FILE |
| JEFFERY SKELTON | ADDRESS ON FILE |
| JEFFERY SMITH | ADDRESS ON FILE |
| JEFFERY SPIVEY | ADDRESS ON FILE |
| JEFFERY STINNETT | ADDRESS ON FILE |
| JEFFERY SYLVESTER | ADDRESS ON FILE |
| JEFFERY TAYLOR | ADDRESS ON FILE |
| JEFFERY THOMAS | ADDRESS ON FILE |
| JEFFERY TUCKER | ADDRESS ON FILE |
| JEFFERY TURLINGTON | ADDRESS ON FILE |
| JEFFERY VEST | ADDRESS ON FILE |
| JEFFERY WATSON | ADDRESS ON FILE |
| JEFFERY WESTERHEIDE | ADDRESS ON FILE |
| JEFFERY, ANTHONY & SHALINDA | ADDRESS ON FILE |
| JEFFIE MAE SPENCER | ADDRESS ON FILE |
| JEFFREY & JULIE BOWERS | ADDRESS ON FILE |
| JEFFREY ALAN WILLIAMS | ADDRESS ON FILE |
| JEFFREY ALL SCHOONOVER | ADDRESS ON FILE |
| JEFFREY ANGELOVICH | ADDRESS ON FILE |
| JEFFREY ARMSTRONG | ADDRESS ON FILE |
| JEFFREY ATTAWAY | ADDRESS ON FILE |
| JEFFREY AUGERBAUER | ADDRESS ON FILE |
| JEFFREY BAIER | ADDRESS ON FILE |
| JEFFREY BENBOW | ADDRESS ON FILE |
| JEFFREY BIRKHEAD | ADDRESS ON FILE |
| JEFFREY BLACKMON | ADDRESS ON FILE |
| JEFFREY BRADY | ADDRESS ON FILE |
| JEFFREY BRAUN | ADDRESS ON FILE |
| JEFFREY BRIGGS | ADDRESS ON FILE |
| JEFFREY BROWN | ADDRESS ON FILE |
| JEFFREY BURTON | ADDRESS ON FILE |
| JEFFREY CAMP | ADDRESS ON FILE |
| JEFFREY CARRUTHERS | ADDRESS ON FILE |
| JEFFREY COASTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY D BUCKLEY | ADDRESS ON FILE |
| JEFFREY D HAHN | ADDRESS ON FILE |
| JEFFREY D LERNER | ADDRESS ON FILE |
| JEFFREY DEAN LAMB | ADDRESS ON FILE |
| JEFFREY DOUGLAS | ADDRESS ON FILE |
| JEFFREY DUERSTOCK | ADDRESS ON FILE |
| JEFFREY E DYER | ADDRESS ON FILE |
| JEFFREY E. DYER | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JEFFREY ELLIS | ADDRESS ON FILE |
| JEFFREY ERIC BOWERS | ADDRESS ON FILE |
| JEFFREY EUGENE CAUSEY | ADDRESS ON FILE |
| JEFFREY FINSTAD | ADDRESS ON FILE |
| JEFFREY FREEMAN | ADDRESS ON FILE |
| JEFFREY G MINZE | ADDRESS ON FILE |
| JEFFREY GORDY | ADDRESS ON FILE |
| JEFFREY HAGAN | ADDRESS ON FILE |
| JEFFREY HARRIS | ADDRESS ON FILE |
| JEFFREY HARTLEY | ADDRESS ON FILE |
| JEFFREY HAUSCHILD | ADDRESS ON FILE |
| JEFFREY HOUSE | ADDRESS ON FILE |
| JEFFREY HULL | ADDRESS ON FILE |
| JEFFREY HUTTO | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY KIMBREL | ADDRESS ON FILE |
| JEFFREY KING | ADDRESS ON FILE |
| JEFFREY KROGH | ADDRESS ON FILE |
| JEFFREY L HOSELTON | ADDRESS ON FILE |
| JEFFREY LAMARCA | ADDRESS ON FILE |
| JEFFREY LAMB | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LERNER | ADDRESS ON FILE |
| JEFFREY LIAW | ADDRESS ON FILE |
| JEFFREY LONGSHORE | ADDRESS ON FILE |
| JEFFREY LYNN CARRUTHERS | ADDRESS ON FILE |
| JEFFREY LYNN WEAVER | ADDRESS ON FILE |
| JEFFREY M WEISER | ADDRESS ON FILE |
| JEFFREY MARKS | ADDRESS ON FILE |
| JEFFREY MARKS | ADDRESS ON FILE |
| JEFFREY MARTEN | ADDRESS ON FILE |
| JEFFREY MASON | ADDRESS ON FILE |
| JEFFREY MAYERSON | ADDRESS ON FILE |
| JEFFREY MCCLENDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY MCCLENDON | ADDRESS ON FILE |
| JEFFREY MCCLENDON | ADDRESS ON FILE |
| JEFFREY MITERKO | ADDRESS ON FILE |
| JEFFREY MULLEN | ADDRESS ON FILE |
| JEFFREY NIEMANN | ADDRESS ON FILE |
| JEFFREY NOBLE | ADDRESS ON FILE |
| JEFFREY NORFLEET | ADDRESS ON FILE |
| JEFFREY PEAVY | ADDRESS ON FILE |
| JEFFREY R IVY | ADDRESS ON FILE |
| JEFFREY RICHARD | ADDRESS ON FILE |
| JEFFREY ROBINSON | ADDRESS ON FILE |
| JEFFREY SALOMON | ADDRESS ON FILE |
| JEFFREY SCHOONOVER | ADDRESS ON FILE |
| JEFFREY SCOTT BROOKS | ADDRESS ON FILE |
| JEFFREY SEE | ADDRESS ON FILE |
| JEFFREY SEIDEL | ADDRESS ON FILE |
| JEFFREY SHORTER | ADDRESS ON FILE |
| JEFFREY SHUMATE | ADDRESS ON FILE |
| JEFFREY SIMMONS | ADDRESS ON FILE |
| JEFFREY SNIDER | ADDRESS ON FILE |
| JEFFREY SPRINGER | ADDRESS ON FILE |
| JEFFREY STEVEN RUBERTSON | ADDRESS ON FILE |
| JEFFREY STONE | ADDRESS ON FILE |
| JEFFREY THOMAS | ADDRESS ON FILE |
| JEFFREY TROTTER | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | C/O BLANCHARD ETUAL TRUSTEE 1000 BROOKFIELD ROAD, STE 120 MEMPHIS TN 38119 |
| JEFFREY WALKER | ADDRESS ON FILE |
| JEFFREY WALKER-MEDINA | ADDRESS ON FILE |
| JEFFREY WELCH | ADDRESS ON FILE |
| JEFFREY WHITE | ADDRESS ON FILE |
| JEFFREY WOODMAN | ADDRESS ON FILE |
| JEFFREY ZAPATA | ADDRESS ON FILE |
| JEFFRIES, CATHY | 6039 DOWNWOOD FOREST DR HOUSTON TX 77088-1610 |
| JEFFRY ABSTON | ADDRESS ON FILE |
| JEFFRY HARPER | ADDRESS ON FILE |
| JEFFRY LEE | ADDRESS ON FILE |
| JEFFRY SIMMONS | ADDRESS ON FILE |
| JEFFRY THOMPSON | ADDRESS ON FILE |
| JELENKO | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| JELLYVISION LAB INC | 848 W EASTMAN STE 104 CHICAGO IL 60642 |
| JELSEA BRANK | ADDRESS ON FILE |
| JELSEA BRANK | ADDRESS ON FILE |
| JENAIR PERRY | ADDRESS ON FILE |
| JENANN BELL | ADDRESS ON FILE |
| JENELLE AVRITT | ADDRESS ON FILE |
| JENETEK LLC | 2726 NE 159TH CIRCLE RIDGEFIELD WA 98642 |
| JENETEK LLC | DBA DAN JENSEN CONSULTING 2726 NE 159TH CIRCLE RIDGEFIELD WA 98642 |

| Claim Name | Address Information |
|---|---|
| JENFITCH LLC | 712 BANCROFT ROAD SUITE 805 WALNUT CREEK CA 94598 |
| JENFITCH LLC | WALNUT CREEK CA 94598 |
| JENFITCH, LLC | 712 BANCROFT ROAD SUITE 805 WALNUT CREEK CA 94598-9123 |
| JENIKE & JOHANSON INC | 400 BUSINESS PARK DRIVE TYNGSBORO MA 01879 |
| JENIKE & JOHANSON INC | PO BOX 55155 BOSTON MA 02205-5155 |
| JENKINS & MARTIN | KIRK E. MARTIN 2651 CALDER, SUITE 500 PO BOX 26008 BEAUMONT TX 77720-6008 |
| JENKINS ELECTRIC COMPANY | 5933 BROOKSHIRE BLVD. CHARLOTTE NC 28216 |
| JENKINS ELECTRIC COMPANY INC | PO BOX 32127 CHARLOTTE NC 28232-2127 |
| JENKINS VALVES | CRANE ENERGY FLOW SOLUTIONS 354 ELGIN STREET ON N3S 7P9 CANADA |
| JENKINS, ADRAIN | 6445 CREEKBEND DR HOUSTON TX 77096-5624 |
| JENKINS, CHARLOTTE | 19419 DIVERSION DR TOMBALL TX 77375-7684 |
| JENKINS, FRANKIE MAE | 1220 HERITAGE DR APT 63 JACKSONVILLE TX 75766-5845 |
| JENKINS, KIMBERLY | 7450 ASHBURN ST HOUSTON TX 77061-1502 |
| JENKINS, MAE L | 3215 POTTERS HOUSE WAY DALLAS TX 75236-3033 |
| JENKINS, TERRI M | 5977 FOX HILL LN DALLAS TX 75232-2519 |
| JENNA HORNBUCKLE | ADDRESS ON FILE |
| JENNEL WALKER | ADDRESS ON FILE |
| JENNELL L HARRIS | ADDRESS ON FILE |
| JENNELOU BRIEN | ADDRESS ON FILE |
| JENNIE CARLISLE | ADDRESS ON FILE |
| JENNIE COPLIN | ADDRESS ON FILE |
| JENNIE FAHRENBRUCH | ADDRESS ON FILE |
| JENNIE FUQUA | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JENNIE PERITO | ADDRESS ON FILE |
| JENNIE S KAROTKIN TRUST | ADDRESS ON FILE |
| JENNIE S KAROTKIN TRUST | ADDRESS ON FILE |
| JENNIFER BLACK | ADDRESS ON FILE |
| JENNIFER BLACK | ADDRESS ON FILE |
| JENNIFER BONHARD | ADDRESS ON FILE |
| JENNIFER BOYD | ADDRESS ON FILE |
| JENNIFER BRYAN | ADDRESS ON FILE |
| JENNIFER CALAME | ADDRESS ON FILE |
| JENNIFER CHRETIEN | ADDRESS ON FILE |
| JENNIFER DURY | ADDRESS ON FILE |
| JENNIFER ENAMORADO | ADDRESS ON FILE |
| JENNIFER FELIX | ADDRESS ON FILE |
| JENNIFER GLOVER | ADDRESS ON FILE |
| JENNIFER HAMMOCK | ADDRESS ON FILE |
| JENNIFER HUBBELL | ADDRESS ON FILE |
| JENNIFER IVEY | ADDRESS ON FILE |
| JENNIFER JARRELL | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JONES | ADDRESS ON FILE |
| JENNIFER KNOX WALKER | ADDRESS ON FILE |
| JENNIFER KRAMER | ADDRESS ON FILE |
| JENNIFER L QUINN | ADDRESS ON FILE |
| JENNIFER L WALLACE | ADDRESS ON FILE |
| JENNIFER LARA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER LEA MARKHAM | ADDRESS ON FILE |
| JENNIFER LOPEZ | ADDRESS ON FILE |
| JENNIFER MARIE LEE-SETHI | ADDRESS ON FILE |
| JENNIFER MARKHAM | ADDRESS ON FILE |
| JENNIFER MEDINA | ADDRESS ON FILE |
| JENNIFER MENDOZA | ADDRESS ON FILE |
| JENNIFER MORRISON | ADDRESS ON FILE |
| JENNIFER MORRISON, JEFF STONE & ASS | ADDRESS ON FILE |
| JENNIFER MOTLEY | ADDRESS ON FILE |
| JENNIFER NAVA | ADDRESS ON FILE |
| JENNIFER PITTS | ADDRESS ON FILE |
| JENNIFER PULLIAM | ADDRESS ON FILE |
| JENNIFER QUINN | ADDRESS ON FILE |
| JENNIFER ROSA | ADDRESS ON FILE |
| JENNIFER ROSA | ADDRESS ON FILE |
| JENNIFER SMITH | ADDRESS ON FILE |
| JENNIFER STANFORD | ADDRESS ON FILE |
| JENNIFER STRELSKY | ADDRESS ON FILE |
| JENNIFER STRELSKY | ADDRESS ON FILE |
| JENNIFER SUE PEPPER | ADDRESS ON FILE |
| JENNIFER T WU | ADDRESS ON FILE |
| JENNIFER TAYLOR | ADDRESS ON FILE |
| JENNIFER WALLACE | ADDRESS ON FILE |
| JENNIFER WALLACE | ADDRESS ON FILE |
| JENNINE R LUNCEFORD | ADDRESS ON FILE |
| JENNISE NAJERA | ADDRESS ON FILE |
| JENNY STODDARD | ADDRESS ON FILE |
| JENNY WILSON PICKETT & | ADDRESS ON FILE |
| JENORES HILDEBRANDT | PO BOX 454 GROESBECK TX 76642 |
| JENSEN ASSOCIATES TEXAS LIGHTS | 2806 MANCHESTER LANE GRAPEVINE TX 76051-4730 |
| JENSEN, SHARON | 1621 36TH AVE N TEXAS CITY TX 77590-4063 |
| JEONGKUEON SON | ADDRESS ON FILE |
| JEONGWOO SUNG | ADDRESS ON FILE |
| JEPTHA COVINGTON | ADDRESS ON FILE |
| JERAD ALEXANDER | ADDRESS ON FILE |
| JERALD BOYD | ADDRESS ON FILE |
| JERALD CASTILLO | ADDRESS ON FILE |
| JERALD CLARK | ADDRESS ON FILE |
| JERALD JACOB | ADDRESS ON FILE |
| JERALD OCONNOR | ADDRESS ON FILE |
| JERALD PERKINS | ADDRESS ON FILE |
| JERALD WHITSON | ADDRESS ON FILE |
| JERALDINE REAVIS | ADDRESS ON FILE |
| JERE FRED CULP ET AL | ADDRESS ON FILE |
| JERED CUSTOM HOMES LLC | 8807 MERLIN CT MCKINNEY TX 75070 |
| JEREMEY SKAGGS | ADDRESS ON FILE |
| JEREMI WARNER | ADDRESS ON FILE |
| JEREMIAH COOK | ADDRESS ON FILE |
| JEREMIAH JONSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMY ALDRIDGE | 1315 NASA PKWY 365 HOUSTON TX 77058 |
| JEREMY BERRY | ADDRESS ON FILE |
| JEREMY BRACKENS | ADDRESS ON FILE |
| JEREMY CHILDERS | ADDRESS ON FILE |
| JEREMY COLVIN | ADDRESS ON FILE |
| JEREMY COX | ADDRESS ON FILE |
| JEREMY DEAN | ADDRESS ON FILE |
| JEREMY DEFIBAUGH | ADDRESS ON FILE |
| JEREMY DUREE | ADDRESS ON FILE |
| JEREMY EVERMON | ADDRESS ON FILE |
| JEREMY FAVORS | ADDRESS ON FILE |
| JEREMY FAVORS | ADDRESS ON FILE |
| JEREMY FIELDS | ADDRESS ON FILE |
| JEREMY GALLAMORE | ADDRESS ON FILE |
| JEREMY GRISSOM | ADDRESS ON FILE |
| JEREMY GUY MCCONNELL | ADDRESS ON FILE |
| JEREMY HALLAND | ADDRESS ON FILE |
| JEREMY HAMPTON | ADDRESS ON FILE |
| JEREMY HASENFUSS | ADDRESS ON FILE |
| JEREMY HAUPT | ADDRESS ON FILE |
| JEREMY HEARD | ADDRESS ON FILE |
| JEREMY LEE | ADDRESS ON FILE |
| JEREMY LEE CHILDERS | ADDRESS ON FILE |
| JEREMY LINDSAY | ADDRESS ON FILE |
| JEREMY MCGHEE | ADDRESS ON FILE |
| JEREMY MILES | ADDRESS ON FILE |
| JEREMY NINO | 17609 VAN HORN CT PFLUGERVILLE TX 75660 |
| JEREMY PERRY | ADDRESS ON FILE |
| JEREMY PHIL JOHNSON | ADDRESS ON FILE |
| JEREMY QUIST | ADDRESS ON FILE |
| JEREMY RALEY | ADDRESS ON FILE |
| JEREMY SARVAY | ADDRESS ON FILE |
| JEREMY SAYRIE | ADDRESS ON FILE |
| JEREMY SHIELDS | ADDRESS ON FILE |
| JEREMY SIMPSON | ADDRESS ON FILE |
| JEREMY STREET | ADDRESS ON FILE |
| JEREMY STREET | ADDRESS ON FILE |
| JEREMY SWANSON | ADDRESS ON FILE |
| JEREMY TURNER | ADDRESS ON FILE |
| JEREMY WILLIAMS INVESTMENTS LLC | 600 LAKE AIR DR SUITE 2B WACO TX 76710 |
| JEREMY WILSON | ADDRESS ON FILE |
| JEREMY WINSTEAD | ADDRESS ON FILE |
| JERGUSON GAGE & VALVE COMPANY | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| JERI GRAY | ADDRESS ON FILE |
| JERI LYKKE | ADDRESS ON FILE |
| JERI SAUNDRA GRAY | ADDRESS ON FILE |
| JERI SAUNDRA GRAY | ADDRESS ON FILE |
| JERI THORNTON | ADDRESS ON FILE |
| JERILYNN BEARFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERION RAMON SMITH | ADDRESS ON FILE |
| JERLONJA HASSELL | ADDRESS ON FILE |
| JERME ARD | ADDRESS ON FILE |
| JERME HUNT | ADDRESS ON FILE |
| JERMEKA FULTON | ADDRESS ON FILE |
| JEROME BOEDEKER | ADDRESS ON FILE |
| JEROME DEGROOTE | ADDRESS ON FILE |
| JEROME ENDRES | ADDRESS ON FILE |
| JEROME FARRINGTON | ADDRESS ON FILE |
| JEROME GRZYWINSKI | ADDRESS ON FILE |
| JEROME JOSLIN | ADDRESS ON FILE |
| JEROME RHODEN | ADDRESS ON FILE |
| JEROME SEHL | ADDRESS ON FILE |
| JEROME SKIPPER | ADDRESS ON FILE |
| JERONIMO LOPEZ TERRAZAS | ADDRESS ON FILE |
| JERRALD DUANE MOORE | ADDRESS ON FILE |
| JERREL CHAPMAN | ADDRESS ON FILE |
| JERREL LITTLE | ADDRESS ON FILE |
| JERRELL COOK | ADDRESS ON FILE |
| JERRELL EATHERLY | ADDRESS ON FILE |
| JERRELL ECHOLS | ADDRESS ON FILE |
| JERRELL LIGON | ADDRESS ON FILE |
| JERRELL SCHULTZ | ADDRESS ON FILE |
| JERRELL WHEAT | ADDRESS ON FILE |
| JERRETTA KIRBY | ADDRESS ON FILE |
| JERRI DEAN | ADDRESS ON FILE |
| JERRI HILL | ADDRESS ON FILE |
| JERRI TUCKER | ADDRESS ON FILE |
| JERRIE MCNEILL | ADDRESS ON FILE |
| JERRIE REED | ADDRESS ON FILE |
| JERROD BROUSSARD | ADDRESS ON FILE |
| JERRY & ALICE FREEMAN | ADDRESS ON FILE |
| JERRY & DELMA C HAMILTON | ADDRESS ON FILE |
| JERRY & LIZ BRANNEN | ADDRESS ON FILE |
| JERRY & LIZ BRANNEN | ADDRESS ON FILE |
| JERRY AGNEW | ADDRESS ON FILE |
| JERRY AKIN | ADDRESS ON FILE |
| JERRY ALEXANDER | ADDRESS ON FILE |
| JERRY ALLEN | ADDRESS ON FILE |
| JERRY ALLEN | ADDRESS ON FILE |
| JERRY AND DELMA C HAMILTON | ADDRESS ON FILE |
| JERRY ANN AMERSON | ADDRESS ON FILE |
| JERRY ATKINSON, GENERAL MANAGER | 201 S. 38TH STREET KILLEEN TX 76543 |
| JERRY B CHILTON | ADDRESS ON FILE |
| JERRY BANKS | ADDRESS ON FILE |
| JERRY BARR | ADDRESS ON FILE |
| JERRY BARR | ADDRESS ON FILE |
| JERRY BASHAM | ADDRESS ON FILE |
| JERRY BATTEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY BEASON'S | ADDRESS ON FILE |
| JERRY BEERS | ADDRESS ON FILE |
| JERRY BEREL | ADDRESS ON FILE |
| JERRY BERRY | ADDRESS ON FILE |
| JERRY BILLUPS | ADDRESS ON FILE |
| JERRY BLACK | ADDRESS ON FILE |
| JERRY BLACKWELL | ADDRESS ON FILE |
| JERRY BONDS | ADDRESS ON FILE |
| JERRY BONSAL | ADDRESS ON FILE |
| JERRY BOYD | ADDRESS ON FILE |
| JERRY BRIGANCE | ADDRESS ON FILE |
| JERRY BROWN | ADDRESS ON FILE |
| JERRY BROWN | ADDRESS ON FILE |
| JERRY BURT | ADDRESS ON FILE |
| JERRY BUTTS | ADDRESS ON FILE |
| JERRY CALLAWAY | ADDRESS ON FILE |
| JERRY CARTER | ADDRESS ON FILE |
| JERRY CHRISTINE SANDERS JARNAGIN | ADDRESS ON FILE |
| JERRY CLEMMONS | ADDRESS ON FILE |
| JERRY COPELAND | ADDRESS ON FILE |
| JERRY CRAWFORD | ADDRESS ON FILE |
| JERRY CROSBY | ADDRESS ON FILE |
| JERRY D & TALMA DILL | ADDRESS ON FILE |
| JERRY D & TALMA DILL | ADDRESS ON FILE |
| JERRY D HUFF | ADDRESS ON FILE |
| JERRY D MCNEELY | ADDRESS ON FILE |
| JERRY DODD | ADDRESS ON FILE |
| JERRY DON BULLARD | ADDRESS ON FILE |
| JERRY DORSEY | ADDRESS ON FILE |
| JERRY E PATTON | ADDRESS ON FILE |
| JERRY E PATTON | ADDRESS ON FILE |
| JERRY ELLIOTT | ADDRESS ON FILE |
| JERRY ELLISON | ADDRESS ON FILE |
| JERRY F BOWEN | ADDRESS ON FILE |
| JERRY FERGUSON | ADDRESS ON FILE |
| JERRY FOSTER | ADDRESS ON FILE |
| JERRY FULLER | ADDRESS ON FILE |
| JERRY FULMER | ADDRESS ON FILE |
| JERRY G CHANDLER | ADDRESS ON FILE |
| JERRY GIBSON | ADDRESS ON FILE |
| JERRY GIRDLER | ADDRESS ON FILE |
| JERRY GRAHAM | ADDRESS ON FILE |
| JERRY GRANT | ADDRESS ON FILE |
| JERRY GRAY | ADDRESS ON FILE |
| JERRY GREEN | ADDRESS ON FILE |
| JERRY GREGORY | ADDRESS ON FILE |
| JERRY GRISSOM | ADDRESS ON FILE |
| JERRY HADEN | ADDRESS ON FILE |
| JERRY HAGEN JR | INACTIVE VENDOR NUMBER DO NOT USE TEAGUE TX 75860 |

| Claim Name | Address Information |
|---|---|
| JERRY HANSZEN | ADDRESS ON FILE |
| JERRY HAUN | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY HENDERSON | ADDRESS ON FILE |
| JERRY HENRY | ADDRESS ON FILE |
| JERRY HENSON | ADDRESS ON FILE |
| JERRY HERRON | ADDRESS ON FILE |
| JERRY HINSHAW | ADDRESS ON FILE |
| JERRY HITZFELD | ADDRESS ON FILE |
| JERRY HOGAN | ADDRESS ON FILE |
| JERRY HOLACKA | ADDRESS ON FILE |
| JERRY HOLMES | ADDRESS ON FILE |
| JERRY HUDSON | ADDRESS ON FILE |
| JERRY HUNT | ADDRESS ON FILE |
| JERRY HUNT | ADDRESS ON FILE |
| JERRY J PEARSON | ADDRESS ON FILE |
| JERRY JEFFCOAT | ADDRESS ON FILE |
| JERRY KNEBLIK | ADDRESS ON FILE |
| JERRY KOCIAN | ADDRESS ON FILE |
| JERRY L & FREDA J NORMAN | ADDRESS ON FILE |
| JERRY L ASH JR | ADDRESS ON FILE |
| JERRY L DOGGETT | ADDRESS ON FILE |
| JERRY L DOGGETT | ADDRESS ON FILE |
| JERRY L GOLDEN PE | ADDRESS ON FILE |
| JERRY L HAYS | 10 WOODBOX DR HENDERSON TX 75652 |
| JERRY L HAYS | ADDRESS ON FILE |
| JERRY LANG COMBUSTION CONSULTING | PO BOX 865 LINDALE TX 75771 |
| JERRY LEE JACKSON | ADDRESS ON FILE |
| JERRY LINDAMOOD | ADDRESS ON FILE |
| JERRY LLOYD | ADDRESS ON FILE |
| JERRY LOE | ADDRESS ON FILE |
| JERRY LYNN BARTLEY | ADDRESS ON FILE |
| JERRY LYNN ROGERS | ADDRESS ON FILE |
| JERRY MABERRY | ADDRESS ON FILE |
| JERRY MARTIN | ADDRESS ON FILE |
| JERRY MARTIN | ADDRESS ON FILE |
| JERRY MAYO | ADDRESS ON FILE |
| JERRY MCBRIDE | ADDRESS ON FILE |
| JERRY MCCLELLAN | ADDRESS ON FILE |
| JERRY MILES | ADDRESS ON FILE |
| JERRY MILNER | ADDRESS ON FILE |
| JERRY MORGAN | ADDRESS ON FILE |
| JERRY MORRIS | ADDRESS ON FILE |
| JERRY MORRIS | ADDRESS ON FILE |
| JERRY MURPHY | ADDRESS ON FILE |
| JERRY NELSON | ADDRESS ON FILE |
| JERRY NORMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY NORTON | ADDRESS ON FILE |
| JERRY OLIVER | ADDRESS ON FILE |
| JERRY PACE | ADDRESS ON FILE |
| JERRY PARR AS GUARDIAN OF THE | ADDRESS ON FILE |
| JERRY PEACE | ADDRESS ON FILE |
| JERRY PHILLIPS | ADDRESS ON FILE |
| JERRY PICKENS | ADDRESS ON FILE |
| JERRY PINKERTON | ADDRESS ON FILE |
| JERRY POLAND | ADDRESS ON FILE |
| JERRY PRUITT | ADDRESS ON FILE |
| JERRY RAINS | ADDRESS ON FILE |
| JERRY RASBERRY | ADDRESS ON FILE |
| JERRY RHOADES | ADDRESS ON FILE |
| JERRY RICHARDS | ADDRESS ON FILE |
| JERRY ROBERTS | ADDRESS ON FILE |
| JERRY ROBINSON | ADDRESS ON FILE |
| JERRY ROLEN | ADDRESS ON FILE |
| JERRY SAIN | ADDRESS ON FILE |
| JERRY SEAT | ADDRESS ON FILE |
| JERRY SEATON | ADDRESS ON FILE |
| JERRY SIPES | ADDRESS ON FILE |
| JERRY SIPES | ADDRESS ON FILE |
| JERRY SMITH | ADDRESS ON FILE |
| JERRY STANLEY | ADDRESS ON FILE |
| JERRY STEFFEY | ADDRESS ON FILE |
| JERRY STONE | ADDRESS ON FILE |
| JERRY STUART | ADDRESS ON FILE |
| JERRY TAYLOR | ADDRESS ON FILE |
| JERRY THOMAS MARTIN | ADDRESS ON FILE |
| JERRY TURNIPSEED | ADDRESS ON FILE |
| JERRY UNDERWOOD | ADDRESS ON FILE |
| JERRY UNDERWOOD | ADDRESS ON FILE |
| JERRY V AND LORRAINE THOMPSON | ADDRESS ON FILE |
| JERRY VAN RAGER | ADDRESS ON FILE |
| JERRY VIKEN | ADDRESS ON FILE |
| JERRY VIKEN | ADDRESS ON FILE |
| JERRY W COOK | ADDRESS ON FILE |
| JERRY W FAVORS | ADDRESS ON FILE |
| JERRY W GLAZE | ADDRESS ON FILE |
| JERRY WADE CLAMP | ADDRESS ON FILE |
| JERRY WAYNE BARTON | ADDRESS ON FILE |
| JERRY WHITE | ADDRESS ON FILE |
| JERRY WILCOX | ADDRESS ON FILE |
| JERRY WILLIAMS | ADDRESS ON FILE |
| JERRY WILSON | ADDRESS ON FILE |
| JERRY'S GREASE TRAP | 1158 NORTH JUSTIN DALLAS TX 75211 |
| JERRY'S SPORT CENTER INC | PO BOX 125 CHAPIN SC 29036 |
| JERRY'S SUPERMARKETS INC | 532 W JEFFERSON BLVD DALLAS TX 75208 |
| JERRYE HARGROVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRYE STEWARD PERSFUL | ADDRESS ON FILE |
| JERVIS B WEBB COMPANY | 34375 W 12 MILE RD FARMINGTON HILLS MI 48331 |
| JESAWYER & COMPANY INC | 64 GLEN ST GLENS FALLS NY 12801 |
| JESCO | PO BOX 388 LITCHFIELD MI 49252 |
| JESCO INDUSTRIES | 950 ANDERSON RD LITCHFIELD MI 49252 |
| JESS B ALFORD JR CITIZENS NATIONAL BANK | ADDRESS ON FILE |
| JESS WAGGONER | ADDRESS ON FILE |
| JESS WEBB | ADDRESS ON FILE |
| JESSE A FORBUS SR | ADDRESS ON FILE |
| JESSE AND BONNIE AVILA | 935 CR 3250 MT PLEASANT TX 75455 |
| JESSE AND PERLA MONTELONGO | ADDRESS ON FILE |
| JESSE ASHMORE | ADDRESS ON FILE |
| JESSE ATWOOD | ADDRESS ON FILE |
| JESSE ATWOOD | ADDRESS ON FILE |
| JESSE BLACK | ADDRESS ON FILE |
| JESSE C & BONNIE J AVILA | ADDRESS ON FILE |
| JESSE CARL & LAUREL LYNN GRANT | ADDRESS ON FILE |
| JESSE COWARD | ADDRESS ON FILE |
| JESSE DUNCAN | ADDRESS ON FILE |
| JESSE EMMONS | ADDRESS ON FILE |
| JESSE F HALEY | ADDRESS ON FILE |
| JESSE G PARKER | ADDRESS ON FILE |
| JESSE HANSON | ADDRESS ON FILE |
| JESSE HELEN HARRIS RAMSEY | ADDRESS ON FILE |
| JESSE HELEN HARRIS RAMSEY | ADDRESS ON FILE |
| JESSE HERRERA | ADDRESS ON FILE |
| JESSE HERRERA | ADDRESS ON FILE |
| JESSE HINSON | ADDRESS ON FILE |
| JESSE HUDGINS | ADDRESS ON FILE |
| JESSE INMAN | ADDRESS ON FILE |
| JESSE KINDLE | ADDRESS ON FILE |
| JESSE KNIGHT | 155 GOLDENROD LIVINGSTON TX 77351-5054 |
| JESSE L NICKERSON | ADDRESS ON FILE |
| JESSE LEROY STEWART | ADDRESS ON FILE |
| JESSE M & VIRGINIA N HARRIS | ADDRESS ON FILE |
| JESSE M & VIRGINIA N HARRIS TRUSTEES | FOR JESSE M & VIRGINIA N HARRIS REVOC LIVING TRUST 409 COUNTY ROAD 199 NACOGDOCHES TX 75965 |
| JESSE M & VIRGINIA N HARRIS TTEES | ADDRESS ON FILE |
| JESSE M. HARRIS OR VIRIGINA H. HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| JESSE MATTHEW ATWOOD | ADDRESS ON FILE |
| JESSE MILTON BROOKS | ADDRESS ON FILE |
| JESSE P TAYLOR OIL CO | 3701 NO SYLVANIA AT LONG FORT WORTH TX 76137 |
| JESSE P TAYLOR OIL COMPANY | 3701 N SYLVANIA FORT WORTH TX 76137 |
| JESSE RUIZ | ADDRESS ON FILE |
| JESSE SMITH | ADDRESS ON FILE |
| JESSE SPIVEY | ADDRESS ON FILE |
| JESSE T HINSON JR AND MARY JANE HINSON | ADDRESS ON FILE |
| JESSE WILLIAMS | ADDRESS ON FILE |
| JESSE YOUNG ASHMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSEE MAE RHYMES | ADDRESS ON FILE |
| JESSEE MAE RHYMES | ADDRESS ON FILE |
| JESSICA ANDERSON | ADDRESS ON FILE |
| JESSICA BROWN | ADDRESS ON FILE |
| JESSICA CABEZUELA | ADDRESS ON FILE |
| JESSICA CHAVEZ BRAGG | ADDRESS ON FILE |
| JESSICA CRAIG | ADDRESS ON FILE |
| JESSICA D WALL | 1270 PR 722 BLUFF DALE TX 76433 |
| JESSICA DYKMAN | ADDRESS ON FILE |
| JESSICA ERWIN | ADDRESS ON FILE |
| JESSICA FIGUR | ADDRESS ON FILE |
| JESSICA GROSHEK | ADDRESS ON FILE |
| JESSICA HENDERSON | ADDRESS ON FILE |
| JESSICA HENDERSON | ADDRESS ON FILE |
| JESSICA HIXON | ADDRESS ON FILE |
| JESSICA JO HIXON | ADDRESS ON FILE |
| JESSICA LEMMONS | ADDRESS ON FILE |
| JESSICA LYNN ERWIN | ADDRESS ON FILE |
| JESSICA MACHADO | ADDRESS ON FILE |
| JESSICA MARKOWSKI | ADDRESS ON FILE |
| JESSICA NEELEY | ADDRESS ON FILE |
| JESSICA OCHOA | ADDRESS ON FILE |
| JESSICA ONEY | ADDRESS ON FILE |
| JESSICA OOMMEN | ADDRESS ON FILE |
| JESSICA PEDRAZA | ADDRESS ON FILE |
| JESSICA PITTS | ADDRESS ON FILE |
| JESSICA PITTS | ADDRESS ON FILE |
| JESSICA RAMSEY | ADDRESS ON FILE |
| JESSICA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA THOMPSON | ADDRESS ON FILE |
| JESSICA WALL | ADDRESS ON FILE |
| JESSICA WATSON | ADDRESS ON FILE |
| JESSICARAE RADICKE | ADDRESS ON FILE |
| JESSIE ADAMS | ADDRESS ON FILE |
| JESSIE BODINE | ADDRESS ON FILE |
| JESSIE C FAVORS | ADDRESS ON FILE |
| JESSIE C FAVORS | ADDRESS ON FILE |
| JESSIE C FAVORS III | ADDRESS ON FILE |
| JESSIE CHAPMAN AND BARBARA CHAPMAN | ADDRESS ON FILE |
| JESSIE CHAPMAN AND BARBARA CHAPMAN | ADDRESS ON FILE |
| JESSIE EDWARDS | ADDRESS ON FILE |
| JESSIE GREEN | ADDRESS ON FILE |
| JESSIE LARA | ADDRESS ON FILE |
| JESSIE MAE BAYSINGER | ADDRESS ON FILE |
| JESSIE MAE BAYSINGER | ADDRESS ON FILE |
| JESSIE MAE SIMON EST | ADDRESS ON FILE |
| JESSIE MAE SIMON ESTATE | ADDRESS ON FILE |
| JESSIE MAE SIMON ESTATE (THIS IS JOHN | SIMON'S SS#) (LEAVE THIS WAY PER A.P.) C/O JOHN SIMON 614 ESTHER BLVD NACOGDOCHES TX 75964 |

| Claim Name | Address Information |
|---|---|
| JESSIE MARSHALL | ADDRESS ON FILE |
| JESSIE MCCULLOUGH | ADDRESS ON FILE |
| JESSIE MORTON | ADDRESS ON FILE |
| JESSIE NORMAN | ADDRESS ON FILE |
| JESSIE NUNES | ADDRESS ON FILE |
| JESSIE PRICE | ADDRESS ON FILE |
| JESSIE ROGERS JONES | ADDRESS ON FILE |
| JESSIE TATE | ADDRESS ON FILE |
| JESSIE WALLACE | ADDRESS ON FILE |
| JESSIE WALLACE | ADDRESS ON FILE |
| JESSIE WALTERS | ADDRESS ON FILE |
| JESSIE WHEELER | ADDRESS ON FILE |
| JESSIE WHITE | ADDRESS ON FILE |
| JESUS & PERLA MONTELONGO | ADDRESS ON FILE |
| JESUS ESTRADA | ADDRESS ON FILE |
| JESUS ISRAEL PIEDRA | ADDRESS ON FILE |
| JESUS JUAREZ | ADDRESS ON FILE |
| JESUS M GODINES | ADDRESS ON FILE |
| JESUS NAVARRO | ADDRESS ON FILE |
| JESUS PIEDRA | ADDRESS ON FILE |
| JESUS PLATA | ADDRESS ON FILE |
| JESUS REYES | ADDRESS ON FILE |
| JESUS ROSAS | ADDRESS ON FILE |
| JESUS SANCHEZ | ADDRESS ON FILE |
| JESUS VALDEZ | ADDRESS ON FILE |
| JET DOCK SYSTEMS INC | 9601 CORPORATE CIRCLE CLEVELAND OH 44125 |
| JET SPECIALTY INC | PO BOX 678286 DALLAS TX 75267-8286 |
| JET SPECIALTY INC | 1900 N EASTMAN RD LONGVIEW TX 75601 |
| JET SPECIALTY INC | 102F ROTHROCK DR LONGVIEW TX 75602 |
| JETA CORPORATION | ADDRESS ON FILE |
| JETA CORPORATION | ADDRESS ON FILE |
| JETTIE JAMES & PATSY RUTH WALKER | ADDRESS ON FILE |
| JETTIE JAMES & PATSY RUTH WALKER | 6048 FM RD 2348 MT PLEASANT TX 75455 |
| JETTIE RILEY | ADDRESS ON FILE |
| JETTIE WALKER | ADDRESS ON FILE |
| JETY RENTALS & PROPERTY MANAGEMENT | PO BOX 10621 KILLEEN TX 76547 |
| JEWEL AUSTIN | ADDRESS ON FILE |
| JEWEL JOWERS | ADDRESS ON FILE |
| JEWEL KELLY | ADDRESS ON FILE |
| JEWEL PIERCE | ADDRESS ON FILE |
| JEWEL SIMON SMITH | ADDRESS ON FILE |
| JEWELL BOWLES | ADDRESS ON FILE |
| JEWELL CROWDER WEST | ADDRESS ON FILE |
| JEWELL DOMINIK | ADDRESS ON FILE |
| JEWELL MARIE COMBS DUCOURT | ADDRESS ON FILE |
| JEWELL PAULINE YOUNG | ADDRESS ON FILE |
| JEWELL, CLINTON | 11514 DAVENWOOD DR HOUSTON TX 77089-6005 |
| JEWELL, COLLEEN | 531 CASTLEFORD DR ALLEN TX 75013-2903 |
| JEWELL, JAMIE | 2771 BAY MEADOWS CIR DALLAS TX 75234-7277 |

| Claim Name | Address Information |
|---|---|
| JF JELENKO & CO | 99 BUSINESS PARK DR ARMONK NY 10501 |
| JGB INC FKA CF BRAUN INC | 115 METROPOLITAN PARK D LIVERPOOL NY 13088 |
| JGB INC FKA CF BRAUN INC | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002-5006 |
| JH FRANCE REFRACTORIES CO | MONTGOMERY CHAPJN & FETTEN P.C. 745 ROUTE 202/206, SUITE 101 BRIDGEWATER NJ 08807 |
| JH FRANCE REFRACTORIES CO | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| JH FRANCE REFRACTORIES CO | 2539 BORDEN AVE LONG ISLAND CITY NY 11101 |
| JH FRANCE REFRACTORIES CO | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| JH FRANCE REFRACTORIES CO | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| JH FRANCE REFRACTORIES CO | 1956 FRANCE ROAD SNOW SHOE PA 16874 |
| JH FRANCE REFRACTORIES CO | 895 CLARENCE RD SNOW SHOE PA 16874 |
| JH FRANCE REFRACTORIES CO | SPECIAL CLAIMS SERVICES INC 809 COSHOCTON AVE SUITE I MOUNT VERNON OH 43050 |
| JH FRANCE REFRACTORIES CO | SPECIAL CLAIMS SERVICES INC 808 COSHOCTON AVE STE 1 MOUNT VERNON OH 43050 |
| JH FRANCE REFRACTORIES CO | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| JH FRANCE REFRACTORIES CO | FOLEY & MANSFIELD LAWRENCE S DENK 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JH FRANCE REFRACTORIES CO | FOLEY & MANSFIELD WILLIAM C. FOOTE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JH FRANCE REFRACTORIES CO | 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JH KELLY LLC | 821 3RD AVENUE LONGVIEW WA 98632 |
| JHADA CREQUE | ADDRESS ON FILE |
| JHONSON, ZAIRE | 4426 PINE LANDING DR MISSOURI CITY TX 77459-6717 |
| JIANGHONG WANG | ADDRESS ON FILE |
| JIANGSU DAQO ENCLOSED BUSBAR SYSTEMS CO | NO. 66 DAQO ROAD XINBA SCIENCE & TECHNOLOGY ZONE YANZHONG CITY, JIANGSU 212211 CHINA |
| JIANGSU DAQO ENCLOSED BUSBAR SYSTEMS CO | DEVELOPMENT ZONE MINGZU SQUARE JIANGSU PROVINCE 212200 P R CHINA |
| JIFFY SIGNS & DECALS INC | 223 MAIN ST SULPHUR SPRINGS TX 75482 |
| JIFFY SIGNS FOR LESS | PO BOX 69 1232A FISHER SULPHUR SPRINGS TX 75483 |
| JIGSAW TECHNOLOGIES | 600 S COUNTRY CLUB ROAD TUCSON AZ 85716 |
| JIGSAW TECHNOLOGIES INC | 600 S COUNTRY CLUB ROAD TUCSON AZ 85716 |
| JILL BARNETT CALDWELL | ADDRESS ON FILE |
| JILL CLIFTON | ADDRESS ON FILE |
| JILL COURT ASSOCIATES II, LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| JILL CUNNINGHAM | ADDRESS ON FILE |
| JILL EPPERSON | ADDRESS ON FILE |
| JILL GREENSTEIN | ADDRESS ON FILE |
| JILL HARPOLD | ADDRESS ON FILE |
| JILL HARRELL WALTHER | ADDRESS ON FILE |
| JILL L BEAVERS | ADDRESS ON FILE |
| JILL LOPEZ | ADDRESS ON FILE |
| JILL LYNN ALVAREZ | ADDRESS ON FILE |
| JILL WARNER | ADDRESS ON FILE |
| JILL WINTERS | ADDRESS ON FILE |
| JIM ABERNATHY | ADDRESS ON FILE |
| JIM AND PAT STILLWELL | ADDRESS ON FILE |
| JIM ANDERSON ESTATE | ADDRESS ON FILE |
| JIM ANDERSON ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIM B LATHAM | ADDRESS ON FILE |
| JIM BARTON | ADDRESS ON FILE |
| JIM BLAKENEY | ADDRESS ON FILE |
| JIM BOB BENNETT | ADDRESS ON FILE |
| JIM BRISENDINE | ADDRESS ON FILE |
| JIM BRISENDINE | ADDRESS ON FILE |
| JIM BRITT | ADDRESS ON FILE |
| JIM BROOKS | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JIM BROOKS | ADDRESS ON FILE |
| JIM CHALONER | ADDRESS ON FILE |
| JIM COX SALES INC | 632 CR 4841 HASLET TX 76052-2068 |
| JIM COX SALES INC | PO BOX 2380 KELLER TX 76244 |
| JIM COX SALES INC | PO BOX 2380 KELLER TX 76244-2380 |
| JIM DUDLEY | ADDRESS ON FILE |
| JIM FORBUS | ADDRESS ON FILE |
| JIM GRISSOM | ADDRESS ON FILE |
| JIM HARRELL | ADDRESS ON FILE |
| JIM HILL | ADDRESS ON FILE |
| JIM HOGG COUNTY TAX OFFICE | PO BOX 160 HEBBRONVILLE TX 78361-0160 |
| JIM J BOSLEY | ADDRESS ON FILE |
| JIM KEENE | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JIM KEENE | ADDRESS ON FILE |
| JIM L CHANCELLOR A/AIF FOR | ADDRESS ON FILE |
| JIM L CHANCELLOR INDV & | ADDRESS ON FILE |
| JIM L. A/AIF FOR MARY CHANCELLOR | 5528 SOUTH HWY 215 CHARLESTON AR 72933 |
| JIM NELSON | ADDRESS ON FILE |
| JIM O LAVENDER | ADDRESS ON FILE |
| JIM PEEL | ADDRESS ON FILE |
| JIM RAS PITTS ESTATE | ADDRESS ON FILE |
| JIM RAS PITTS ESTATE | C/O MELANIE R HUK 13865 E. PLACITA PATILLA VAIL AZ 85641 |
| JIM REGITZ | ADDRESS ON FILE |
| JIM ROGERS | ADDRESS ON FILE |
| JIM S. FRYER | ADDRESS ON FILE |
| JIM SIMPSON | ADDRESS ON FILE |
| JIM STEVENS | ADDRESS ON FILE |
| JIM STOWBRIDGE | 10855 MEADOWGLEN LN 627 HOUSTON TX 77042 |
| JIM SUTHERLAND ESTATE | 3333 ALLEN PKWY UNIT 2109 HOUSTON TX 77019 |
| JIM T FORBUS JR | ADDRESS ON FILE |
| JIM T YOUNG | ADDRESS ON FILE |
| JIM WALKER & ASSOCIATES LLC | 320 DECKER DR 100 IRVING TX 75062 |
| JIM WELLS COUNTY TAX OFFICE | PO BOX 1051 ALICE TX 78333-1051 |
| JIM WITT | ADDRESS ON FILE |
| JIM'S RENTAL SERVICES | 2106 INDUSTRIAL BLVD KILGORE TX 75662 |
| JIM'S RENTAL SERVICES | PO BOX 504 LAIRD HILL TX 75666 |
| JIMENEZ, FRANCISCO | 1530 LACKLAND ST ARLINGTON TX 76010-8217 |
| JIMM METZLER | ADDRESS ON FILE |
| JIMMIE AVERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMIE BURGE | ADDRESS ON FILE |
| JIMMIE BUSBY | ADDRESS ON FILE |
| JIMMIE BUSBY | ADDRESS ON FILE |
| JIMMIE C & JACKIE PRICE | ADDRESS ON FILE |
| JIMMIE C PRICE | ADDRESS ON FILE |
| JIMMIE C. PITTS | ADDRESS ON FILE |
| JIMMIE CANDIE | ADDRESS ON FILE |
| JIMMIE CHIARTANO | ADDRESS ON FILE |
| JIMMIE DEAL INC | DBA UNIVERSAL VACUUM SERVICE 1602 S MARKET ST HEARNE TX 77859 |
| JIMMIE F BROOKS | ADDRESS ON FILE |
| JIMMIE F KING | ADDRESS ON FILE |
| JIMMIE FERRELL | ADDRESS ON FILE |
| JIMMIE GARRETT | ADDRESS ON FILE |
| JIMMIE GAYE DAVIS | ADDRESS ON FILE |
| JIMMIE HARRIS | ADDRESS ON FILE |
| JIMMIE IKENWEJI | ADDRESS ON FILE |
| JIMMIE L GAN ESTATE | ADDRESS ON FILE |
| JIMMIE LEE | ADDRESS ON FILE |
| JIMMIE LOVE | ADDRESS ON FILE |
| JIMMIE MCCORMICK | ADDRESS ON FILE |
| JIMMIE MULLEN | ADDRESS ON FILE |
| JIMMIE PAPE | ADDRESS ON FILE |
| JIMMIE PICKERING | ADDRESS ON FILE |
| JIMMIE PITTS | ADDRESS ON FILE |
| JIMMIE R GENTRY | ADDRESS ON FILE |
| JIMMIE R JEFCOAT | ADDRESS ON FILE |
| JIMMIE RICHARDS | ADDRESS ON FILE |
| JIMMIE SUE HURLEY | ADDRESS ON FILE |
| JIMMIE TIDWELL | ADDRESS ON FILE |
| JIMMIL CARTER | ADDRESS ON FILE |
| JIMMY ABBIE | ADDRESS ON FILE |
| JIMMY ABRAM | ADDRESS ON FILE |
| JIMMY AGUILAR | ADDRESS ON FILE |
| JIMMY ALEXANDER | ADDRESS ON FILE |
| JIMMY ALLDREDGE | ADDRESS ON FILE |
| JIMMY ALLEN LEWIS & | ADDRESS ON FILE |
| JIMMY ALLEN LEWIS & | ADDRESS ON FILE |
| JIMMY BARKER | ADDRESS ON FILE |
| JIMMY BARNARD | ADDRESS ON FILE |
| JIMMY BARTLEY | ADDRESS ON FILE |
| JIMMY BARTLEY AND WIFE VIRGINIA | ADDRESS ON FILE |
| JIMMY BECK | ADDRESS ON FILE |
| JIMMY BETHEL | ADDRESS ON FILE |
| JIMMY BREEDLOVE | ADDRESS ON FILE |
| JIMMY BREWER | ADDRESS ON FILE |
| JIMMY BUDZISZ | ADDRESS ON FILE |
| JIMMY BURCHARD | ADDRESS ON FILE |
| JIMMY CAMERON | ADDRESS ON FILE |
| JIMMY CHARLES CLAY | 504 ALAN MT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| JIMMY CHENDANA | ADDRESS ON FILE |
| JIMMY CLAY | ADDRESS ON FILE |
| JIMMY COLBERT | ADDRESS ON FILE |
| JIMMY COLEMAN | ADDRESS ON FILE |
| JIMMY COMMONS | ADDRESS ON FILE |
| JIMMY COMMONS | ADDRESS ON FILE |
| JIMMY D & DEBRA L FRANKS | ADDRESS ON FILE |
| JIMMY D & DEBRA L FRANKS | ADDRESS ON FILE |
| JIMMY D BLACKWELL | ADDRESS ON FILE |
| JIMMY D THOMAS | ADDRESS ON FILE |
| JIMMY D TITUS | ADDRESS ON FILE |
| JIMMY DANIEL | ADDRESS ON FILE |
| JIMMY DAVIS | ADDRESS ON FILE |
| JIMMY DEAN MORRIS | ADDRESS ON FILE |
| JIMMY DEES | ADDRESS ON FILE |
| JIMMY DELOSSANTOS | ADDRESS ON FILE |
| JIMMY DOWDLE | ADDRESS ON FILE |
| JIMMY DOWELL | ADDRESS ON FILE |
| JIMMY E STANLEY | ADDRESS ON FILE |
| JIMMY ESTES | ADDRESS ON FILE |
| JIMMY ESTES | ADDRESS ON FILE |
| JIMMY FITE | ADDRESS ON FILE |
| JIMMY FRANKLIN | ADDRESS ON FILE |
| JIMMY FRANKS | ADDRESS ON FILE |
| JIMMY GALBREATH | ADDRESS ON FILE |
| JIMMY GAZZOLA | ADDRESS ON FILE |
| JIMMY GLENN COMMONS JR | ADDRESS ON FILE |
| JIMMY GREEN | ADDRESS ON FILE |
| JIMMY HANCOCK | ADDRESS ON FILE |
| JIMMY HARRELL | ADDRESS ON FILE |
| JIMMY HEINTZE | ADDRESS ON FILE |
| JIMMY HEMBY | ADDRESS ON FILE |
| JIMMY HICKMAN | ADDRESS ON FILE |
| JIMMY HOLLAND PIKE | ADDRESS ON FILE |
| JIMMY J MORALES | ADDRESS ON FILE |
| JIMMY JONES | ADDRESS ON FILE |
| JIMMY JONES | ADDRESS ON FILE |
| JIMMY JUSTISS | ADDRESS ON FILE |
| JIMMY K HIGGINBOTHAM | ADDRESS ON FILE |
| JIMMY L MCKINNEY | ADDRESS ON FILE |
| JIMMY L MCKINNEY | ADDRESS ON FILE |
| JIMMY L THOMAS | ADDRESS ON FILE |
| JIMMY L TYLER | ADDRESS ON FILE |
| JIMMY LARUE | ADDRESS ON FILE |
| JIMMY LEO PETERSON | ADDRESS ON FILE |
| JIMMY MAY | ADDRESS ON FILE |
| JIMMY MCCLURE | ADDRESS ON FILE |
| JIMMY MEDFORD | ADDRESS ON FILE |
| JIMMY MILES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMY MITCHELL | ADDRESS ON FILE |
| JIMMY MIZELL | ADDRESS ON FILE |
| JIMMY MORALES | ADDRESS ON FILE |
| JIMMY MORGAN | ADDRESS ON FILE |
| JIMMY MURPHY | ADDRESS ON FILE |
| JIMMY OLIVER | ADDRESS ON FILE |
| JIMMY OTTINGER | ADDRESS ON FILE |
| JIMMY OWENS | ADDRESS ON FILE |
| JIMMY PALMER | ADDRESS ON FILE |
| JIMMY PATE | ADDRESS ON FILE |
| JIMMY PENDLETON | ADDRESS ON FILE |
| JIMMY PERRYMAN | ADDRESS ON FILE |
| JIMMY PIKE | ADDRESS ON FILE |
| JIMMY PONDER | ADDRESS ON FILE |
| JIMMY PRICE | ADDRESS ON FILE |
| JIMMY R & GAE L LEE | ADDRESS ON FILE |
| JIMMY RISCHER | ADDRESS ON FILE |
| JIMMY ROBERTSON | ADDRESS ON FILE |
| JIMMY ROBERTSON | ADDRESS ON FILE |
| JIMMY SEAWRIGHT | ADDRESS ON FILE |
| JIMMY SHADOWENS | ADDRESS ON FILE |
| JIMMY SMITH | ADDRESS ON FILE |
| JIMMY SOAPE | ADDRESS ON FILE |
| JIMMY SPENCER | ADDRESS ON FILE |
| JIMMY STACKS | ADDRESS ON FILE |
| JIMMY STRICKLAND | ADDRESS ON FILE |
| JIMMY T ADAMS | ADDRESS ON FILE |
| JIMMY TAYLOR | ADDRESS ON FILE |
| JIMMY THOMAS | ADDRESS ON FILE |
| JIMMY THOMAS | ADDRESS ON FILE |
| JIMMY TURNER | ADDRESS ON FILE |
| JIMMY VAUGHAN | ADDRESS ON FILE |
| JIMMY W BALLENGER | ADDRESS ON FILE |
| JIMMY WALKER | ADDRESS ON FILE |
| JIMMY WALKER | ADDRESS ON FILE |
| JIMMY WALLS | ADDRESS ON FILE |
| JIMMY WALLS | ADDRESS ON FILE |
| JIMMY WELLS | ADDRESS ON FILE |
| JIMMY WILLIAMS | ADDRESS ON FILE |
| JIMMY WILLIAMS | ADDRESS ON FILE |
| JIMMY WILLOUGHBY | ADDRESS ON FILE |
| JIMMY, AYERS | ADDRESS ON FILE |
| JING HAO | ADDRESS ON FILE |
| JING ZHANG | ADDRESS ON FILE |
| JINHUA YAN | ADDRESS ON FILE |
| JINHUA YAN | ADDRESS ON FILE |
| JIYOUNG KIM | ADDRESS ON FILE |
| JJA INC | 8150 CENTRAL EXPWY M 2100 CAMBELL CENTRE DALLAS TX 75206 |
| JJA INC | 8150 N CENTRAL EXPY M-2100 DALLAS TX 75206 |

| Claim Name | Address Information |
| --- | --- |
| JJA, INC. | 8150 NORTH CENTRAL EXPRESSWAY M-2100 CAMPBELL CENTRE DALLAS TX 75206 |
| JJMF INCORPORATED | D/B/A THORNHILL CATERING 2156 WEST NW HWY. SUITE 312 DALLAS TX 75220 |
| JK-CO LLC | 16960 SR 12 EAST FINDLAY OH 45840 |
| JL ERECTORS INC | 835 CAMDEN AVE BLACKWOOD NJ 08012 |
| JLB ROCKWOOD 11 LLC | 5601 HAMILL RD HOUSTON TX 77039 |
| JLCC LLC | PO BOX 865 LINDALE TX 75771 |
| JLD CUSTOM HOMES LP | 15400 KNOLL TRAIL STE 107 DALLAS TX 75248 |
| JLE-FQA/HGA LTD | DBA HUNTERS GLEN APARTMENTS 5100 SWEETBRIAR LANE TYLER TX 75703 |
| JLE-FQA/HGA LTD | DBA FRENCH QUARTER APARTMENTS 100 BRIAR COVE LN JACKSONVILLE TX 75766 |
| JLG INDUSTRIES INC ANOSHKOSH | 1 JLG DRIVE MCCONNELLSBURG PA 17233 |
| JLM CONSTRUCTION SERVICES | 1253 CR 278 BUFFALO TX 75831 |
| JLM CONSTRUCTION SERVICES LLC | 1253 CR 278 BUFFALO TX 75831 |
| JLP CREDIT OPPORTUNITY MASTER | C/O PHOENIX INVESTMENT ADVISER 420 LEXINGTON AVENUE SUITE 2225 NEW YORK NY 10170 |
| JLP CREDIT OPPORTUNITY MASTER FUND LTD | 420 LEXINGTON AVENUE SUITE 2225 NEW YORK NY 10170 |
| JLP PROPERTIES INC | PO BOX 16082 FORT WORTH TX 76162-0082 |
| JLP STRESSED CREDIT FUND LP | 3500 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| JLP STRESSED CREDIT FUND LP | 7702 E DOUBLETREE RANCH ROAD SUITE 150 SCOTTSDALE AZ 85258 |
| JM HUBER CORPORATION | 499 THORNALL ST # 8 EDISON NJ 08837 |
| JM MANUFACTORING COMPANY INC | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| JM MANUFACTORING COMPANY INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTORING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| JM MANUFACTORING COMPANY INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| JM MANUFACTORING COMPANY INC | SMITH & KNOTT JOSEPHINE R JAMISON 1412 MAIN STREET, 5TH FLOOR DALLAS TX 75202 |
| JM MANUFACTORING COMPANY INC | MILTENBERGER LAW FIRM PLLC MILTENBERGER, LEWIS C. 700 N. CARROLL AVE, SUITE 140 SOUTHLAKE TX 76092 |
| JM MANUFACTORING COMPANY INC | MILTENBERGER LAW FIRM PLLC LEWIS C MILTENBERGER 1401 EXETER COURT SOUTHLAKE TX 76092-4219 |
| JM MANUFACTORING COMPANY INC | CORPORATION SERVICE COMPANY 2730 GATEWAY OAKS DR STE 100 SACRAMENTO CA 95833 |
| JM MANUFACTURING COMPANY INC | JOHNSON & JOHNSON ONE JOHNSON & JOHNSON PLAZA NEW BRUNSWICK NJ 08933 |
| JM MANUFACTURING COMPANY INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| JM MANUFACTURING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTURING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTURING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTURING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTURING COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| JM MANUFACTURING COMPANY INC | 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP DONALD W. WARD 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP GARY L. SMITH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP MARY ANN HATCH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP TRACY A BECKHAM 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| JM MANUFACTURING COMPANY INC | JUSTIN BRENT WALLEN, ATTORNEY AT LAW 7823 DELMAR BLVD UNIVERSITY CITY MO 63130 |
| JM MANUFACTURING COMPANY INC | CORPORATION SERVICE COMPANY 2730 GATEWAY OAKS DR STE 100 SACRAMENTO CA 95833 |
| JM SCIENCE INC | PO BOX 250 355 LANG BLVD GRAND ISLAND NY 14072-0250 |
| JM SCIENCE INC | PO BOX 250 GRAND ISLAND NY 14072-0250 |
| JM SMUCKER COMPANY | ATTN: LEGAL 1 STRAWBERRY LANE ORRVILLE OH 44667-0280 |
| JM STEWART CORP | 2201 CANFU CT STE 215 SARASOTA FL 34232 |
| JM TEST SYSTEMS | PO BOX 45489 BATON ROUGE LA 70895 |
| JM TEST SYSTEMS INC | 7323 TOM DR BATON ROUGE LA 36445 |
| JM TEST SYSTEMS INC | CALIBRATION LAB DIV 1805 N LEE ODESSA TX 79761 |
| JMA RAILROAD SUPPLY COMPANY | 835 E 10TH ST SEYMOUR IN 47274-1302 |
| JMAX CONSTRUCTION | 1706 HIGH POINT CIRCLE GARLAND TX 75041 |
| JMEG LP | 2941 TRADE CENTER DR #200 CARROLLTON TX 75007 |
| JMEG LP | 13995 DIPLOMATE DRIVE SUITE 400 FARMERS BRANCH TX 75234 |
| JMMANUFACTURINGCOMPANYINC | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| JMS FABRICATED SYSTEMS INC | 201 HILLVIEW AVE LATROBE PA 15650 |
| JMS FABRICATING SYSTEMS INC | 647 DONOHOE ROAD LATROBE PA 15650 |
| JMS INVESTMENT COMP | 9648 PLANO RD DALLAS TX 75238-2923 |
| JNL VENTURES LLC | DBA FAST FORWARD INK 6709 BURNET LANE AUSTIN TX 78757 |
| JNL VENTURES LLC | DBA FAST FORWARD 6709 BURNET LANE AUSTIN TX 78757 |
| JNO. B. STEPHENS JR., THOMAS | STEVENS JOYNER PO BOX 1178, MT. PLEASANT TX 75456 |
| JNT TECHNICAL SERVICES INC | 85 INDUSTRIAL AVENUE LITTLE FERRY NJ 07643 |
| JO ANN BANISTER | ADDRESS ON FILE |
| JO ANN BROOKS TILLISON | ADDRESS ON FILE |
| JO ANN DAVIS | ADDRESS ON FILE |
| JO ANN DULANEY EXECUTRIX OF ESTA | ADDRESS ON FILE |
| JO ANN DULANY | ADDRESS ON FILE |
| JO ANN M FLOYD | ADDRESS ON FILE |
| JO ANN PEPPERS | ADDRESS ON FILE |
| JO ANN WALTERS INDV & | ADDRESS ON FILE |
| JO ANN WALTERS INDV AND AS IND | ADDRESS ON FILE |
| JO ANNA FOWLER CZAJKOSKI | ADDRESS ON FILE |
| JO BENTLEY | ADDRESS ON FILE |
| JO BROWN | ADDRESS ON FILE |
| JO BUCKMAN | ADDRESS ON FILE |
| JO HOLLAND | ADDRESS ON FILE |
| JO HOUSTON | ADDRESS ON FILE |
| JO NAN BARTON | ADDRESS ON FILE |
| JO QUINT | ADDRESS ON FILE |
| JO REDMAN | ADDRESS ON FILE |
| JO RUTH HODGE | ADDRESS ON FILE |
| JO SHELTON | ADDRESS ON FILE |
| JO SNOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JO STONE | ADDRESS ON FILE |
| JO TINKLE | ADDRESS ON FILE |
| JOAN & BOBBY G GOOD | ADDRESS ON FILE |
| JOAN ARELLANO | ADDRESS ON FILE |
| JOAN B GRIFFEN | ADDRESS ON FILE |
| JOAN BAILIE | ADDRESS ON FILE |
| JOAN BALDRIDGE | ADDRESS ON FILE |
| JOAN BEDSOLE | ADDRESS ON FILE |
| JOAN BOWDEN | ADDRESS ON FILE |
| JOAN BRAMMER | ADDRESS ON FILE |
| JOAN C PROPES | ADDRESS ON FILE |
| JOAN CAROL AYERS | ADDRESS ON FILE |
| JOAN ELIZABETH GROUNDS | ADDRESS ON FILE |
| JOAN ELLIS | ADDRESS ON FILE |
| JOAN GROUNDS | ADDRESS ON FILE |
| JOAN HUFFMAN | ADDRESS ON FILE |
| JOAN HUNTER | ADDRESS ON FILE |
| JOAN KIEFER | ADDRESS ON FILE |
| JOAN M BECHTEL | ADDRESS ON FILE |
| JOAN M BECHTEL | PO BOX 50338 MIDLAND TX 79710-0338 |
| JOAN MADDOX | ADDRESS ON FILE |
| JOAN PENNINGTON | ADDRESS ON FILE |
| JOAN PUCHATY | ADDRESS ON FILE |
| JOAN RATCLIFF | ADDRESS ON FILE |
| JOAN ST JOHN | ADDRESS ON FILE |
| JOAN TATE FORD | ADDRESS ON FILE |
| JOANE MCCANN | ADDRESS ON FILE |
| JOANN COFFEY | ADDRESS ON FILE |
| JOANN COX | ADDRESS ON FILE |
| JOANN COX | ADDRESS ON FILE |
| JOANN ENGLISH | ADDRESS ON FILE |
| JOANN JAMES | ADDRESS ON FILE |
| JOANN LEE | ADDRESS ON FILE |
| JOANN MARKHAM | ADDRESS ON FILE |
| JOANN MATTHEWS | ADDRESS ON FILE |
| JOANN MAYNARD | ADDRESS ON FILE |
| JOANN MUNKS | ADDRESS ON FILE |
| JOANN TAYLOR | ADDRESS ON FILE |
| JOANN TURNER | ADDRESS ON FILE |
| JOANN WADE | ADDRESS ON FILE |
| JOANNA MORALES | ADDRESS ON FILE |
| JOANNE BAHRENBURG | ADDRESS ON FILE |
| JOANNE BENNETT | ADDRESS ON FILE |
| JOANNE HEITMILLER | ADDRESS ON FILE |
| JOANNE JENKINS | ADDRESS ON FILE |
| JOANNE KITTRELL | ADDRESS ON FILE |
| JOANNE LUKEFAHR | ADDRESS ON FILE |
| JOANNE NUSSBAUM SIKES | ADDRESS ON FILE |
| JOANNE NUSSBAUM SIKES & BANK OF AMERICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOANNE RICH | ADDRESS ON FILE |
| JOANNE THEDE | ADDRESS ON FILE |
| JOANNE ZYWICKI | ADDRESS ON FILE |
| JOAQUIN GARCIA | ADDRESS ON FILE |
| JOAQUIN SALAS | ADDRESS ON FILE |
| JOB SERVICE NORTH DAKOTA | UNEMPLOYMENT INSURANCE PO BOX 5507 BISMARCK ND 58506-5507 |
| JOBIN JOHN | ADDRESS ON FILE |
| JOBSPARX | PO BOX 681106 HOUSTON TX 77268-1106 |
| JOC OIL COMPANY | 1113 N. SARAH DEWITT DR GONZALES TX 78629 |
| JOCK RASOR | ADDRESS ON FILE |
| JODA RIBBLE | ADDRESS ON FILE |
| JODI L STABLEIN | ADDRESS ON FILE |
| JODI SPENCER | ADDRESS ON FILE |
| JODY BUTLER | ADDRESS ON FILE |
| JODY EMERSON | ADDRESS ON FILE |
| JODY FREEMAN | ADDRESS ON FILE |
| JODY FREEMAN, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| JODY GRIFFITH | ADDRESS ON FILE |
| JODY SINGLETARY | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE A & BOBBIE MILLER WORSHAM | ADDRESS ON FILE |
| JOE A NELMS | ADDRESS ON FILE |
| JOE A NELMS | ADDRESS ON FILE |
| JOE ADAMS | ADDRESS ON FILE |
| JOE ADAMS | ADDRESS ON FILE |
| JOE ALFRED NELMS | 119 JANET LONGVIEW TX 75601 |
| JOE ALLEN | ADDRESS ON FILE |
| JOE ARREDONDO | ADDRESS ON FILE |
| JOE B FULGHAM | ADDRESS ON FILE |
| JOE BAKER | ADDRESS ON FILE |
| JOE BAXTER | ADDRESS ON FILE |
| JOE BEARD | ADDRESS ON FILE |
| JOE BEASON | ADDRESS ON FILE |
| JOE BISHNOW | ADDRESS ON FILE |
| JOE BROOKS | ADDRESS ON FILE |
| JOE BUZBEE | ADDRESS ON FILE |
| JOE C DAVIS | ADDRESS ON FILE |
| JOE C. DRAKE, JR. | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOE C. DRAKE, JR. AND ELIZABETH DRAKE | ADDRESS ON FILE |
| JOE CAMPBELL | ADDRESS ON FILE |
| JOE CANNON | ADDRESS ON FILE |
| JOE CATHEY | ADDRESS ON FILE |
| JOE CHANDLER | ADDRESS ON FILE |
| JOE CLOER | ADDRESS ON FILE |
| JOE COLLETTE | ADDRESS ON FILE |
| JOE COLLETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE DAN MAYFIELD | ADDRESS ON FILE |
| JOE DAVIS | ADDRESS ON FILE |
| JOE DON FLANAGAN | ADDRESS ON FILE |
| JOE E LATHAM | ADDRESS ON FILE |
| JOE E SHUMATE | ADDRESS ON FILE |
| JOE EAST ENTERPRISES INC | 2001 MIDWAY RD STE 110 CARROLLTON TX 75006-4916 |
| JOE EDWARD ADAMS JR | ADDRESS ON FILE |
| JOE ELKINGTON | ADDRESS ON FILE |
| JOE EUGENE ROGERS | ADDRESS ON FILE |
| JOE FEMIANO | ADDRESS ON FILE |
| JOE FLORES | ADDRESS ON FILE |
| JOE FRIBERG | ADDRESS ON FILE |
| JOE G AND MERLE OATES | ADDRESS ON FILE |
| JOE G REDFEARN | ADDRESS ON FILE |
| JOE G SMITH | ADDRESS ON FILE |
| JOE GARCIA | ADDRESS ON FILE |
| JOE GIBSON | ADDRESS ON FILE |
| JOE GLADNEY | ADDRESS ON FILE |
| JOE GLENN OATES | ADDRESS ON FILE |
| JOE GOLLIHER | ADDRESS ON FILE |
| JOE GOLLIHER | ADDRESS ON FILE |
| JOE GRIFFIN | ADDRESS ON FILE |
| JOE HAMMONS | ADDRESS ON FILE |
| JOE HANCOCK | ADDRESS ON FILE |
| JOE HANKE | ADDRESS ON FILE |
| JOE HEMBROUGH | ADDRESS ON FILE |
| JOE HEMBROUGH | ADDRESS ON FILE |
| JOE HERNANDEZ | ADDRESS ON FILE |
| JOE HOLMES | ADDRESS ON FILE |
| JOE HOLT | ADDRESS ON FILE |
| JOE HOOTEN | ADDRESS ON FILE |
| JOE HOPPER | ADDRESS ON FILE |
| JOE HUBBERT | ADDRESS ON FILE |
| JOE I TOMPKINS | ADDRESS ON FILE |
| JOE JACK DAVIS | ADDRESS ON FILE |
| JOE JACKSON | ADDRESS ON FILE |
| JOE JONES | ADDRESS ON FILE |
| JOE JURCAK | ADDRESS ON FILE |
| JOE JUSTISS | ADDRESS ON FILE |
| JOE K CAPRON | ADDRESS ON FILE |
| JOE K GIBBONS DECD | ADDRESS ON FILE |
| JOE K WESTMORELAND | ADDRESS ON FILE |
| JOE KEITH THOMAS ESTATE | ADDRESS ON FILE |
| JOE KNIGHT | ADDRESS ON FILE |
| JOE KUHL | ADDRESS ON FILE |
| JOE L AND LATRESA J MORTON | ADDRESS ON FILE |
| JOE L AND LATRESA J MORTON | ADDRESS ON FILE |
| JOE L FORBUS | ADDRESS ON FILE |
| JOE L MARQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE L PENNEY | ADDRESS ON FILE |
| JOE LANE | ADDRESS ON FILE |
| JOE LARRY MORTON | ADDRESS ON FILE |
| JOE LAWSON | ADDRESS ON FILE |
| JOE LEE POWELL JR | ADDRESS ON FILE |
| JOE LEWIS PUENTE SR | ADDRESS ON FILE |
| JOE LOUIS SIMPSON | ADDRESS ON FILE |
| JOE LOVELACE & | ADDRESS ON FILE |
| JOE LUNA | ADDRESS ON FILE |
| JOE LYNN TAYLOR | ADDRESS ON FILE |
| JOE M. MITCHELL | ADDRESS ON FILE |
| JOE MACK LAIRD TRUST | ADDRESS ON FILE |
| JOE MACK LAIRD TRUST REGIONS BANK | TRUSTEE ACCT# 671100293 PO BOX 2020 TYLER TX 75710 |
| JOE MACK LAIRD TRUST REGIONS BANK TTEE | ADDRESS ON FILE |
| JOE MARK STRONG | ADDRESS ON FILE |
| JOE MATTHEWS | ADDRESS ON FILE |
| JOE MAYER | ADDRESS ON FILE |
| JOE MCCLENDON | ADDRESS ON FILE |
| JOE MCDANIEL | ADDRESS ON FILE |
| JOE MCKEE | ADDRESS ON FILE |
| JOE MCLEMORE | ADDRESS ON FILE |
| JOE MERCER | ADDRESS ON FILE |
| JOE METCALF | ADDRESS ON FILE |
| JOE MIKLIS | ADDRESS ON FILE |
| JOE MILES | ADDRESS ON FILE |
| JOE MILES | ADDRESS ON FILE |
| JOE MONK | ADDRESS ON FILE |
| JOE MONK | ADDRESS ON FILE |
| JOE MORAGA | ADDRESS ON FILE |
| JOE MOSS | ADDRESS ON FILE |
| JOE MUSICK | ADDRESS ON FILE |
| JOE OMOWORARE | ADDRESS ON FILE |
| JOE ORVILLE TODD | ADDRESS ON FILE |
| JOE PENN | ADDRESS ON FILE |
| JOE PEREZ | ADDRESS ON FILE |
| JOE PICKENS | ADDRESS ON FILE |
| JOE POTTS | ADDRESS ON FILE |
| JOE POYDOCK | ADDRESS ON FILE |
| JOE PUENTE | ADDRESS ON FILE |
| JOE R BROWN | ADDRESS ON FILE |
| JOE R THOMPSON | ADDRESS ON FILE |
| JOE R WALLIS | PO BOX 1590 FORT WORTH TX 76101-1590 |
| JOE RAMOS | ADDRESS ON FILE |
| JOE RAY FAVORS | ADDRESS ON FILE |
| JOE RAY FAVORS | ADDRESS ON FILE |
| JOE RICKS | ADDRESS ON FILE |
| JOE ROBERTSON | ADDRESS ON FILE |
| JOE ROCHA | ADDRESS ON FILE |
| JOE ROCHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE ROSSUM | ADDRESS ON FILE |
| JOE S MILES | ADDRESS ON FILE |
| JOE SALTER | ADDRESS ON FILE |
| JOE SAUNDERS | ADDRESS ON FILE |
| JOE SAVAGE | ADDRESS ON FILE |
| JOE SAXON | ADDRESS ON FILE |
| JOE SHAW | ADDRESS ON FILE |
| JOE SHELLEY | ADDRESS ON FILE |
| JOE SHELTON | ADDRESS ON FILE |
| JOE SHIPMAN | ADDRESS ON FILE |
| JOE SHUMATE | ADDRESS ON FILE |
| JOE SIMPSON | ADDRESS ON FILE |
| JOE SMITH | ADDRESS ON FILE |
| JOE SPEER | ADDRESS ON FILE |
| JOE STEPHENS | ADDRESS ON FILE |
| JOE STRONG | ADDRESS ON FILE |
| JOE SUAREZ | ADDRESS ON FILE |
| JOE T SNELLINGS | ADDRESS ON FILE |
| JOE TRAMMELL | ADDRESS ON FILE |
| JOE TULLOS | ADDRESS ON FILE |
| JOE V SMITH | ADDRESS ON FILE |
| JOE VOSKAMP | ADDRESS ON FILE |
| JOE W & JUDY Y WILSON | ADDRESS ON FILE |
| JOE WALKER | ADDRESS ON FILE |
| JOE WALLIS COMPANY INC | PO BOX 1590 FORT WORTH TX 76101 |
| JOE WALLIS COMPANY INC | 401 BRYAN AVE FORT WORTH TX 76104 |
| JOE WHITAKER | ADDRESS ON FILE |
| JOE WILLARD C/O DEBBIE PIKE GDN | ADDRESS ON FILE |
| JOE WILSON | ADDRESS ON FILE |
| JOE WOLF | ADDRESS ON FILE |
| JOE WOMACK | ADDRESS ON FILE |
| JOE YOUNG | ADDRESS ON FILE |
| JOE ZAK | ADDRESS ON FILE |
| JOE'S SHOE SHINE SERVICES DBA | PO BOX 451591 HOUSTON TX 77245 |
| JOEL AMICK | ADDRESS ON FILE |
| JOEL AUSTIN | ADDRESS ON FILE |
| JOEL BECKER | ADDRESS ON FILE |
| JOEL BONNER | ADDRESS ON FILE |
| JOEL BROWN | ADDRESS ON FILE |
| JOEL C CONROY | ADDRESS ON FILE |
| JOEL CLUFF | ADDRESS ON FILE |
| JOEL FRIDDLE | ADDRESS ON FILE |
| JOEL HUDGENS | ADDRESS ON FILE |
| JOEL JEFFREY | ADDRESS ON FILE |
| JOEL JEFFREY | ADDRESS ON FILE |
| JOEL JOHNSON | ADDRESS ON FILE |
| JOEL KAPLAN | ADDRESS ON FILE |
| JOEL LAZALDE | ADDRESS ON FILE |
| JOEL LJUNGKULL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOEL M HARDY | ADDRESS ON FILE |
| JOEL MCKELVA | ADDRESS ON FILE |
| JOEL MCTEE | ADDRESS ON FILE |
| JOEL MENDOZA | ADDRESS ON FILE |
| JOEL MINTON | ADDRESS ON FILE |
| JOEL PALIN | ADDRESS ON FILE |
| JOEL PARKER | ADDRESS ON FILE |
| JOEL RAY HUDGENS | 500 COUNTY ROAD 184 CARTHAGE TX 75633-5470 |
| JOEL ROGERS | ADDRESS ON FILE |
| JOEL RUEN | ADDRESS ON FILE |
| JOEL SIMS | ADDRESS ON FILE |
| JOEL TAYLOR | ADDRESS ON FILE |
| JOEL TAYLOR | ADDRESS ON FILE |
| JOEL TAYLOR | ADDRESS ON FILE |
| JOEL W MCTEE | ADDRESS ON FILE |
| JOEL WEATHERLY | ADDRESS ON FILE |
| JOEL WINK EQUIPMENT SERVICES LLC | 110 E. WYNNS CREEK RD. KILGORE TX 75662 |
| JOELLEN LUGENE KLIAFAS | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFAS | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFIS AS SURVIVING HEIR | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFIS, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOES CAR STOP TOO INC. | 1818 TEXAS AVE TEXAS CITY TX 77590-8425 |
| JOEY HILLS | ADDRESS ON FILE |
| JOEY JAY JACKSON | ADDRESS ON FILE |
| JOEY RAMOS | ADDRESS ON FILE |
| JOEY RIDGLE'S SEPTIC SERVICE | PO BOX 822 BROWNSBORO TX 75756 |
| JOEY ROSS TOWING | ADDRESS ON FILE |
| JOEY SHIVERS | ADDRESS ON FILE |
| JOHAN YAN | ADDRESS ON FILE |
| JOHANN HALTERMANN LTD. | ADDRESS ON FILE |
| JOHANSEN COMPANY | HACK, PIRO, O'DAY, MERKLINGER, WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 941 FLORHAM PARK NJ 07932 |
| JOHANSEN COMPANY | 303 ROCKY CLIFF RD ELIZABETH CO 80107 |
| JOHN & ANITA JACOBS | ADDRESS ON FILE |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & ANN HULSE | 3607 RUSTIC RIDGE FRISCO TX 75035 |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & CAROLYN GOLIGHTLY | ADDRESS ON FILE |
| JOHN & CAROLYN GOLIGHTLY | ADDRESS ON FILE |
| JOHN & CHRISTINE CONROY | ADDRESS ON FILE |
| JOHN & DORIS JOHNSON | ADDRESS ON FILE |
| JOHN & MAGGIE MOORE | ADDRESS ON FILE |
| JOHN A ALFORD JR | ADDRESS ON FILE |
| JOHN A BREWER | ADDRESS ON FILE |
| JOHN A CONROY | ADDRESS ON FILE |
| JOHN A NELSON | ADDRESS ON FILE |
| JOHN A RAUSCHHUBER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN A. PINTO AND JANICE PINTO | ADDRESS ON FILE |
| JOHN A. PINTO AND JANICE PINTO | ADDRESS ON FILE |
| JOHN AGAN | ADDRESS ON FILE |
| JOHN AHN | ADDRESS ON FILE |
| JOHN AIRHEART | ADDRESS ON FILE |
| JOHN ALBART | ADDRESS ON FILE |
| JOHN ALEXANDER | ADDRESS ON FILE |
| JOHN ALFONE | ADDRESS ON FILE |
| JOHN ALIX WATSON JR | ADDRESS ON FILE |
| JOHN ALLISON | ADDRESS ON FILE |
| JOHN AND KELLY MORROW ET AL | ADDRESS ON FILE |
| JOHN ANDREW HARDESTY | ADDRESS ON FILE |
| JOHN ANNE KYLE ESTATE | ADDRESS ON FILE |
| JOHN ARBOR | ADDRESS ON FILE |
| JOHN ARENTZ | ADDRESS ON FILE |
| JOHN ARMSTRONG | ADDRESS ON FILE |
| JOHN ARTHUR BROOKS | ADDRESS ON FILE |
| JOHN AUDAS | ADDRESS ON FILE |
| JOHN AYCOCK | ADDRESS ON FILE |
| JOHN B BARNETT MD | ADDRESS ON FILE |
| JOHN B ELLISON | ADDRESS ON FILE |
| JOHN B GAIDA | ADDRESS ON FILE |
| JOHN B GREER JR | ADDRESS ON FILE |
| JOHN B LONG CO INC | 1040 DUTCH VALLEY ROAD KNOXVILLE TN 37918-6956 |
| JOHN B LONG CO INC | 1040 DUTCH VALLEY DR KNOXVILLE TN 37918-6956 |
| JOHN B. LANGE III, CHAPTER 11 TRUSTEE OF | WESTBURY COMMUNITY HOSPITAL, LLC, LYNN HAMILTON BUTLER, HUSCH BLACKWELL LLP 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| JOHN B. PARKER AND DOROTHY PARKER | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARTON | ADDRESS ON FILE |
| JOHN BASSETT | ADDRESS ON FILE |
| JOHN BEAN TECHNOLOGIES CORPORA | 70 W MADISON ST CHICAGO IL 60602 |
| JOHN BECK | ADDRESS ON FILE |
| JOHN BELL BLAND | ADDRESS ON FILE |
| JOHN BELL BLAND ESTATE | ADDRESS ON FILE |
| JOHN BERARDI | ADDRESS ON FILE |
| JOHN BESANCON | ADDRESS ON FILE |
| JOHN BINGHAM | ADDRESS ON FILE |
| JOHN BIVONA | ADDRESS ON FILE |
| JOHN BLACK | ADDRESS ON FILE |
| JOHN BLAKE | ADDRESS ON FILE |
| JOHN BLEVINS | ADDRESS ON FILE |
| JOHN BOATMAN | ADDRESS ON FILE |
| JOHN BOLT | ADDRESS ON FILE |
| JOHN BONNER | ADDRESS ON FILE |
| JOHN BONNER | ADDRESS ON FILE |
| JOHN BOONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN BOOTH | ADDRESS ON FILE |
| JOHN BOOTHE | ADDRESS ON FILE |
| JOHN BOWMAN | ADDRESS ON FILE |
| JOHN BRADFORD | ADDRESS ON FILE |
| JOHN BROCKENBUSH | ADDRESS ON FILE |
| JOHN BROOKS | ADDRESS ON FILE |
| JOHN BROSNAN | ADDRESS ON FILE |
| JOHN BROWN | ADDRESS ON FILE |
| JOHN BROWN | ADDRESS ON FILE |
| JOHN BULLARD | ADDRESS ON FILE |
| JOHN BUNDICK | ADDRESS ON FILE |
| JOHN BURBAGE | ADDRESS ON FILE |
| JOHN BURK | ADDRESS ON FILE |
| JOHN BURNETT | ADDRESS ON FILE |
| JOHN BUYANOVITS | ADDRESS ON FILE |
| JOHN C & RAMONA ARLEDGE | ADDRESS ON FILE |
| JOHN C & RAMONA ARLEDGE | 11245 SHORELINE DR  APT 416 TYLER TX 75703-7459 |
| JOHN C ERNST CO INC | 21 GAIL CT SPARTA NJ 07871 |
| JOHN C WORSHAM | ADDRESS ON FILE |
| JOHN C. SMITH AND JANET SMITH | ADDRESS ON FILE |
| JOHN CADIZ | ADDRESS ON FILE |
| JOHN CAMBIANO | ADDRESS ON FILE |
| JOHN CAMPOS | ADDRESS ON FILE |
| JOHN CAPPS VANCE | ADDRESS ON FILE |
| JOHN CARLSON | ADDRESS ON FILE |
| JOHN CARLTON BRADLEY | ADDRESS ON FILE |
| JOHN CARPENTER | ADDRESS ON FILE |
| JOHN CARROLL | ADDRESS ON FILE |
| JOHN CARROLL EDWARDS JR | ADDRESS ON FILE |
| JOHN CARTER | ADDRESS ON FILE |
| JOHN CEYNAR | ADDRESS ON FILE |
| JOHN CHAPMAN | ADDRESS ON FILE |
| JOHN CHERRYHOMES | ADDRESS ON FILE |
| JOHN CHILDERS | ADDRESS ON FILE |
| JOHN CHISENHALL | ADDRESS ON FILE |
| JOHN CHISENHALL | ADDRESS ON FILE |
| JOHN CHISHOLM | ADDRESS ON FILE |
| JOHN CHRIST SCHUCHARDT | 2220 CASTLE CREEK DR LITTLE ELM TX 75068 |
| JOHN CHRISTOPHER WILSON | ADDRESS ON FILE |
| JOHN CHRISTOPHER WILSON | ADDRESS ON FILE |
| JOHN CHRISTY | ADDRESS ON FILE |
| JOHN CLARK | ADDRESS ON FILE |
| JOHN COCHRAN | ADDRESS ON FILE |
| JOHN COCHRAN | ADDRESS ON FILE |
| JOHN CODY PARKER | ADDRESS ON FILE |
| JOHN CODY PARKER | ADDRESS ON FILE |
| JOHN COHAGEN | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN CONDRY | ADDRESS ON FILE |
| JOHN CONNELL | ADDRESS ON FILE |
| JOHN COOK | ADDRESS ON FILE |
| JOHN COOK | ADDRESS ON FILE |
| JOHN CORLEY | ADDRESS ON FILE |
| JOHN CORNELIUS | ADDRESS ON FILE |
| JOHN CRAMPTON | ADDRESS ON FILE |
| JOHN CRANE HOUDAILLE INC | 750-C LAKESIDE DRIVE MOBILE AL 36693 |
| JOHN CRANE INC | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| JOHN CRANE INC | 6400 W OAKTON ST MORTON GROVE IL 60053 |
| JOHN CRANE INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| JOHN CRANE INC | 227 WEST MONROE STREET, STE 1800 CHICAGO IL 60606 |
| JOHN CRANE INC | 24929 NETWORK PLACE CHICAGO IL 60673-1249 |
| JOHN CRANE INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| JOHN CRANE INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| JOHN CRANE INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| JOHN CRANE INC | 944 DICKSON ST SAINT LOUIS MO 63122-3059 |
| JOHN CRANE INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| JOHN CRANE INC | BAILEY CROWE KUGLER & ARNOLD LLP LAURA E. KUGLER 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| JOHN CRANE INC | PO BOX 6903 LONGVIEW TX 75608 |
| JOHN CRANE INC | 227 WEST MONROE STREET, STE 1800 HOUSTON TX 77002 |
| JOHN CRANE INC | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, JAMES A. NEWSOM 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| JOHN CRANE INC | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, JAMES NEWSOM 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| JOHN CRANE INC | 4001 FAIR DRIVE PASADENA TX 77507 |
| JOHN CRANE INC. | ATTN: ANDREW FORREST 6400 WEST OAKTON STREET MORTON GROVE IL 60053 |
| JOHN CRANE LEMCO | ADDRESS ON FILE |
| JOHN CRANE, INC | CT CORPORATION SYSTEM 1635 MARKET STREET PHILADELPHIA PA 19103 |
| JOHN CRAWFORD | ADDRESS ON FILE |
| JOHN CRNICH | ADDRESS ON FILE |
| JOHN CROWELL | ADDRESS ON FILE |
| JOHN CRUMBY | ADDRESS ON FILE |
| JOHN CRUMP | ADDRESS ON FILE |
| JOHN CUMMINGS | ADDRESS ON FILE |
| JOHN CURRIE | ADDRESS ON FILE |
| JOHN CURTIS | ADDRESS ON FILE |
| JOHN CURTIS SHARP | ADDRESS ON FILE |
| JOHN CUTAIA | ADDRESS ON FILE |
| JOHN D HARMON | ADDRESS ON FILE |
| JOHN D LIGHTBOURN | ADDRESS ON FILE |
| JOHN DANIELSON | ADDRESS ON FILE |
| JOHN DARR | ADDRESS ON FILE |
| JOHN DAVID NICELY | ADDRESS ON FILE |
| JOHN DAVID PRICHARD | ADDRESS ON FILE |
| JOHN DAVID PRICHARD | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAWSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN DAY | ADDRESS ON FILE |
| JOHN DEERE COMPANY | SCHIFF HARDIN LLP EDWARD MARTIN CASMERE 233 S WACKER DRIVE SUITE 6600 CHICAGO IL 60606 |
| JOHN DEERE COMPANY | 1 JOHN DEERE PL MOLINE IL 61265 |
| JOHN DEERE COMPANY | GREGORY R NOE ONE JOHN DEERE PLACE MOLINE IL 61265 |
| JOHN DEERE COMPANY | JAMES H. BECHT ONE JOHN DEERE PLACE MOLINE IL 61265 |
| JOHN DEFRANCE | ADDRESS ON FILE |
| JOHN DELOERA | ADDRESS ON FILE |
| JOHN DEMARY | ADDRESS ON FILE |
| JOHN DENMAN | ADDRESS ON FILE |
| JOHN DETZEL | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DISHEROON | ADDRESS ON FILE |
| JOHN DOBBS | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JOHN DOBBS | ADDRESS ON FILE |
| JOHN DOLIVER | ADDRESS ON FILE |
| JOHN DOMINGUEZ | ADDRESS ON FILE |
| JOHN DREYFUSS | ADDRESS ON FILE |
| JOHN DUDLEY | ADDRESS ON FILE |
| JOHN DUESSEL | ADDRESS ON FILE |
| JOHN DUKES | ADDRESS ON FILE |
| JOHN DUNN | ADDRESS ON FILE |
| JOHN DUNSON | ADDRESS ON FILE |
| JOHN E DANIEL ESTATE | ADDRESS ON FILE |
| JOHN E GILL | ADDRESS ON FILE |
| JOHN E JACKSON | ADDRESS ON FILE |
| JOHN E LAWS | ADDRESS ON FILE |
| JOHN E THOMPSON JR | ADDRESS ON FILE |
| JOHN E THOMPSON JR | ADDRESS ON FILE |
| JOHN E WILLIAMS | ADDRESS ON FILE |
| JOHN E WILLIAMS | ADDRESS ON FILE |
| JOHN E. COLLINS V. AW CHESTERTON, INC | GREENBERG TRAURIG, LLP GRETCHEN N MILLER 77 WEST WACKER DRIVE, SUITE 3100 CHICAGO IL 60601 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | GUNTY & MCCARTHY CATHERINE CARLSON 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EMILY C ZAPOTOCNY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROSTER ROBERT H  SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROYSTER VOELKER & ALLEN JAMES JOHN BENTIVOGLIO 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. ROBERT BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | DANNA MCKITRICK, P.C. MATTHEW ROBERT FIELDS 7701 FORSYTH BLVD, SUITE 800 ST LOUIS MO 63105 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | FOLEY  & MANSFIELD LISA ALEXA NEWTON, 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| JOHN E. THOMAS AND JOYCE THOMAS | ADDRESS ON FILE |
| JOHN EACOTT | ADDRESS ON FILE |
| JOHN ECKSTADT | ADDRESS ON FILE |
| JOHN EDMOND BAYSINGER | ADDRESS ON FILE |
| JOHN EDWARD FOY | ADDRESS ON FILE |
| JOHN EDWARDS | ADDRESS ON FILE |
| JOHN ELSBERRY | ADDRESS ON FILE |
| JOHN ERWIN | ADDRESS ON FILE |
| JOHN ESPARZA | ADDRESS ON FILE |
| JOHN ESQUIBEL | ADDRESS ON FILE |
| JOHN ETHRIDGE | ADDRESS ON FILE |
| JOHN EVANS | ADDRESS ON FILE |
| JOHN F LYNN | ADDRESS ON FILE |
| JOHN F MAJORS & DORIS MAJORS | ADDRESS ON FILE |
| JOHN F WARREN DALLAS COUNTY | CLERK OFFICE RECORDS BUILDING 2ND FL 509 MAIN ST DALLAS TX 75202 |
| JOHN F WILSON | ADDRESS ON FILE |
| JOHN FAGG | ADDRESS ON FILE |
| JOHN FALLETICH | ADDRESS ON FILE |
| JOHN FARLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN FARRELL BASSETT | ADDRESS ON FILE |
| JOHN FERRARA | ADDRESS ON FILE |
| JOHN FIELDS | ADDRESS ON FILE |
| JOHN FINCH | ADDRESS ON FILE |
| JOHN FINNERAN | ADDRESS ON FILE |
| JOHN FISHER | ADDRESS ON FILE |
| JOHN FOSTER | ADDRESS ON FILE |
| JOHN FRAZER | ADDRESS ON FILE |
| JOHN FREEMAN | ADDRESS ON FILE |
| JOHN FRYER | ADDRESS ON FILE |
| JOHN FUQUA | ADDRESS ON FILE |
| JOHN FUQUA | ADDRESS ON FILE |
| JOHN FURMAN BAKER | ADDRESS ON FILE |
| JOHN FURMAN BAKER (JACK BAKER) | ADDRESS ON FILE |
| JOHN GALLEGOS | ADDRESS ON FILE |
| JOHN GALYON | ADDRESS ON FILE |
| JOHN GAMINO | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |
| JOHN GARFIELD SEARCY | ADDRESS ON FILE |
| JOHN GARRETSON | ADDRESS ON FILE |
| JOHN GEARY | ADDRESS ON FILE |
| JOHN GEMSKI | ADDRESS ON FILE |
| JOHN GIBBONS | ADDRESS ON FILE |
| JOHN GIBBS | ADDRESS ON FILE |
| JOHN GIBSON BRYAN | ADDRESS ON FILE |
| JOHN GIFFORD | ADDRESS ON FILE |
| JOHN GINN | ADDRESS ON FILE |
| JOHN GOLDSMITH, ETUX | STAR RTE. TOX 266, SULPHUR SPRINGS TX 75482 |
| JOHN GOSSETT | ADDRESS ON FILE |
| JOHN GRAHAM | ADDRESS ON FILE |
| JOHN GRAHAM | ADDRESS ON FILE |
| JOHN GRANT | ADDRESS ON FILE |
| JOHN GREEN | ADDRESS ON FILE |
| JOHN GREGG | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GREGORY REILLY | ADDRESS ON FILE |
| JOHN GREGORY REILLY | HAL K. GILLESPIE, EDITH K. THOMAS GILLESPIE, ROZEN & WATSKY 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| JOHN GRIFFIN | ADDRESS ON FILE |
| JOHN GRIFFIS | ADDRESS ON FILE |
| JOHN GRIMM | ADDRESS ON FILE |
| JOHN H BAW | ADDRESS ON FILE |
| JOHN H BAW | ADDRESS ON FILE |
| JOHN H CARRELL | ADDRESS ON FILE |
| JOHN H GREGORY | ADDRESS ON FILE |
| JOHN H HAYES II & KAREY HAYES | ADDRESS ON FILE |
| JOHN H MCLERRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN H MOORE | ADDRESS ON FILE |
| JOHN H. CLUBB | ADDRESS ON FILE |
| JOHN H. ROBINSON | ADDRESS ON FILE |
| JOHN H. ROBINSON | ADDRESS ON FILE |
| JOHN H. TIE AND MARYLIN TIE | ADDRESS ON FILE |
| JOHN H. TIE AND MARYLIN TIE | ADDRESS ON FILE |
| JOHN HALL | ADDRESS ON FILE |
| JOHN HAMAKER | ADDRESS ON FILE |
| JOHN HAMILTON | ADDRESS ON FILE |
| JOHN HANCOCK LIFE AND HEALTH INS. CO. | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| JOHN HANCOCK LIFE AND HEALTH INS. CO. | C/O JOHN HANCOCK LIFE INS. CO. (USA) ATTN: INVESTMENT LAW DIVISION, C-3 197 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK LIFE INSURANCE CO | C/O MANUFACTURERS LIFE INSURANCE COMPANY VITO PEDOTA, 200 BLOOR STREET EAST TORONTO ON M4W 1E5 CANADA |
| JOHN HANCOCK LIFE INSURANCE CO | C/O MANUFACTURERS LIFE INSURANCE COMPANY ATTN: SECURITIES OPERATIONS - VITO PEDOTA, 200 BLOOR STREET EAST TORONTO ON M4W 1E5 CANADA |
| JOHN HANCOCK LIFE INSURANCE CO | 601 CONGRESS ST Z 12054 BOSTON MA 02210-2805 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | C/O MANUFACTURERS LIFE INSURANCE COMPANY ATTN: TACTICAL INVESTMENT MANAGEMENT - PAULINE LAI, 200 BLOOR STREET EAST TORONTO ON M4W 1E5 CANADA |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORP. FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | ATTN: INVESTMENT LAW DIVISION, C-3 197 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK VARIABLE LIFE INSURANCE CO | ATTN: BOND AND CORPORATE FINANCE 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK VARIABLE LIFE INSURANCE CO | ATTN: BOND AND CORPORATE FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK VARIABLE LIFE INSURANCE CO | ATTN: INVESTMENT LAW DIVISION, T-30 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANRAHAN | ADDRESS ON FILE |
| JOHN HANSEN | ADDRESS ON FILE |
| JOHN HARDGRAVE | ADDRESS ON FILE |
| JOHN HARRIS | ADDRESS ON FILE |
| JOHN HARWELL | ADDRESS ON FILE |
| JOHN HAVENS | ADDRESS ON FILE |
| JOHN HAYS | ADDRESS ON FILE |
| JOHN HAYWARD | ADDRESS ON FILE |
| JOHN HEALY | ADDRESS ON FILE |
| JOHN HEDRICK | ADDRESS ON FILE |
| JOHN HEFTON | ADDRESS ON FILE |
| JOHN HENDERSON | ADDRESS ON FILE |
| JOHN HENDERSON | ADDRESS ON FILE |
| JOHN HENNING | ADDRESS ON FILE |
| JOHN HENNINGTON | ADDRESS ON FILE |
| JOHN HENRY | ADDRESS ON FILE |
| JOHN HENRY DEFRANCE | ADDRESS ON FILE |
| JOHN HENRY PETTEWAY DEC'D AND | ADDRESS ON FILE |
| JOHN HERNANDEZ | ADDRESS ON FILE |
| JOHN HILDRETH | ADDRESS ON FILE |
| JOHN HILDRETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN HIRD | ADDRESS ON FILE |
| JOHN HIRD | ADDRESS ON FILE |
| JOHN HIRD | ADDRESS ON FILE |
| JOHN HIRD INDEPENDENT CONSULTANT | INDEPENDENT CONSULTANT PO BOX 591 FULTON TX 78358-0591 |
| JOHN HODGES | ADDRESS ON FILE |
| JOHN HODGSON | ADDRESS ON FILE |
| JOHN HOGAN | ADDRESS ON FILE |
| JOHN HOLLEMAN | ADDRESS ON FILE |
| JOHN HOLLINGSWORTH | ADDRESS ON FILE |
| JOHN HONEYCUTT | ADDRESS ON FILE |
| JOHN HORTON | ADDRESS ON FILE |
| JOHN HUDNALL | ADDRESS ON FILE |
| JOHN HUGHES | ADDRESS ON FILE |
| JOHN HUGHES AND ELIZABETH HUGHES | ADDRESS ON FILE |
| JOHN HUGHES AND ELIZABETH HUGHES | ADDRESS ON FILE |
| JOHN INGLE | ADDRESS ON FILE |
| JOHN IVAN WALDROP | ADDRESS ON FILE |
| JOHN J & BETTY HEFFERNAN | ADDRESS ON FILE |
| JOHN J PICKENS | ADDRESS ON FILE |
| JOHN J. BICK | ADDRESS ON FILE |
| JOHN JACOB MIMS | ADDRESS ON FILE |
| JOHN JACOBS | ADDRESS ON FILE |
| JOHN JACOBS | ADDRESS ON FILE |
| JOHN JAEGER | ADDRESS ON FILE |
| JOHN JANAK | ADDRESS ON FILE |
| JOHN JARVIS | ADDRESS ON FILE |
| JOHN JENNINGS | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JORGENSON | ADDRESS ON FILE |
| JOHN JOSEPH EASTLAND | ADDRESS ON FILE |
| JOHN JUDSON TURNER | ADDRESS ON FILE |
| JOHN JURAY | ADDRESS ON FILE |
| JOHN K ALSUP | ADDRESS ON FILE |
| JOHN KALTENBAUGH | ADDRESS ON FILE |
| JOHN KEEL | ADDRESS ON FILE |
| JOHN KENT | ADDRESS ON FILE |
| JOHN KERSHAW | ADDRESS ON FILE |
| JOHN KIMBLE | ADDRESS ON FILE |
| JOHN KIRK | ADDRESS ON FILE |
| JOHN KIRKLAND | ADDRESS ON FILE |
| JOHN KNIERIM | ADDRESS ON FILE |
| JOHN KOWALSKI | ADDRESS ON FILE |
| JOHN KRECHTING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN KRUGER | ADDRESS ON FILE |
| JOHN KUEHL | ADDRESS ON FILE |
| JOHN L GIBBS | 1234 BROWNSON RD VICTORIA TX 77905 |
| JOHN L GIBBS | ADDRESS ON FILE |
| JOHN L MOORE JR | ADDRESS ON FILE |
| JOHN L. AND        SHIRLEY ALEXANDER | ADDRESS ON FILE |
| JOHN LAMONS | ADDRESS ON FILE |
| JOHN LAMONT | ADDRESS ON FILE |
| JOHN LANG | ADDRESS ON FILE |
| JOHN LANG | ADDRESS ON FILE |
| JOHN LANG | ADDRESS ON FILE |
| JOHN LARRY MCRAE | ADDRESS ON FILE |
| JOHN LASETER | ADDRESS ON FILE |
| JOHN LEE | ADDRESS ON FILE |
| JOHN LEE BONNER TRUST | ADDRESS ON FILE |
| JOHN LENARTZ | ADDRESS ON FILE |
| JOHN LEON BAGLEY | ADDRESS ON FILE |
| JOHN LINCOLN WOODS | ADDRESS ON FILE |
| JOHN LONG | 206A N. MURCHISON ST. ATHENS TX 75751 |
| JOHN LONG | ADDRESS ON FILE |
| JOHN LOPEZ | ADDRESS ON FILE |
| JOHN LOPEZ AND MARILYN LOPEZ | ADDRESS ON FILE |
| JOHN LUNATI | ADDRESS ON FILE |
| JOHN M CASEY | ADDRESS ON FILE |
| JOHN M JEFFREY, RICKY M JEFFREY | ADDRESS ON FILE |
| JOHN M WILLIAMSON | ADDRESS ON FILE |
| JOHN M. SEARCY, SR.    ACCT #73-010-6 | ADDRESS ON FILE |
| JOHN MACDONALD | ADDRESS ON FILE |
| JOHN MACK | ADDRESS ON FILE |
| JOHN MADRID | ADDRESS ON FILE |
| JOHN MARLING | ADDRESS ON FILE |
| JOHN MARMON | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL LUNATI | ADDRESS ON FILE |
| JOHN MARSHALL LUNATI | ADDRESS ON FILE |
| JOHN MARTIN JR | ADDRESS ON FILE |
| JOHN MARTINEZ | ADDRESS ON FILE |
| JOHN MATLACK | ADDRESS ON FILE |
| JOHN MATLOCK | ADDRESS ON FILE |
| JOHN MATTES | ADDRESS ON FILE |
| JOHN MATTHEWS | ADDRESS ON FILE |
| JOHN MAXWELL | ADDRESS ON FILE |
| JOHN MCARTOR | ADDRESS ON FILE |
| JOHN MCCLAIN WATSON PHD | ADDRESS ON FILE |
| JOHN MCDANIEL | ADDRESS ON FILE |
| JOHN MCDOWELL | ADDRESS ON FILE |
| JOHN MCGEE | ADDRESS ON FILE |
| JOHN MCGEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN MCINTURFF | ADDRESS ON FILE |
| JOHN MCKENNA | ADDRESS ON FILE |
| JOHN MCKENNA | ADDRESS ON FILE |
| JOHN MCMICHAEL & ASSOCIATES | 6404 BLACKTREE DRIVE PLANO TX 75093 |
| JOHN MCMULLAN | ADDRESS ON FILE |
| JOHN MCPETERS | ADDRESS ON FILE |
| JOHN MEREDITH | ADDRESS ON FILE |
| JOHN MERRITT | ADDRESS ON FILE |
| JOHN MEYER | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOHN MICHAEL JEFFREY, AS SURVIVING HEIR | ADDRESS ON FILE |
| JOHN MICHAEL ROSS AND WIFE | ADDRESS ON FILE |
| JOHN MIDDLETON | ADDRESS ON FILE |
| JOHN MIKESKA | ADDRESS ON FILE |
| JOHN MILES | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MIMS | ADDRESS ON FILE |
| JOHN MIMS | ADDRESS ON FILE |
| JOHN MIMS | ADDRESS ON FILE |
| JOHN MIMS ESTATE | ADDRESS ON FILE |
| JOHN MITCHELL DURHAM | ADDRESS ON FILE |
| JOHN MITCHELL REDFEARN | ADDRESS ON FILE |
| JOHN MONEY | ADDRESS ON FILE |
| JOHN MOONEYHAM | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MORRISSEY | ADDRESS ON FILE |
| JOHN MORTON | ADDRESS ON FILE |
| JOHN MORTON | ADDRESS ON FILE |
| JOHN MOSLEY | ADDRESS ON FILE |
| JOHN MOSS | ADDRESS ON FILE |
| JOHN MUNN | ADDRESS ON FILE |
| JOHN MUNOZ | ADDRESS ON FILE |
| JOHN MYERS | ADDRESS ON FILE |
| JOHN N ADAMSON | ADDRESS ON FILE |
| JOHN N REDFEARN | ADDRESS ON FILE |
| JOHN N REDFEARN | ADDRESS ON FILE |
| JOHN NELSON | ADDRESS ON FILE |
| JOHN NGUYEN | ADDRESS ON FILE |
| JOHN NORRIS | ADDRESS ON FILE |
| JOHN NORRIS | ADDRESS ON FILE |
| JOHN NORTHSHIELD | ADDRESS ON FILE |
| JOHN O'BRIEN | ADDRESS ON FILE |
| JOHN O'CAMPO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN OCHSNER | ADDRESS ON FILE |
| JOHN ODOM | ADDRESS ON FILE |
| JOHN OLEYAR | ADDRESS ON FILE |
| JOHN ORR | ADDRESS ON FILE |
| JOHN ORR, ETUX | STAR RTE. BOX 248 SULPHUR SPRINGS TX 75482 |
| JOHN OSBORNE | ADDRESS ON FILE |
| JOHN OUBRE | ADDRESS ON FILE |
| JOHN OUSLEY | ADDRESS ON FILE |
| JOHN OZMUN | ADDRESS ON FILE |
| JOHN P NISSEN, JR COMPANY | PO BOX 188 GLENSIDE PA 19038 |
| JOHN P. EGAN AND EILEEN EGAN | ADDRESS ON FILE |
| JOHN P. EGAN AND EILEEN EGAN | ADDRESS ON FILE |
| JOHN P. EGAN AND EILEEN EGAN, HIS WIFE, | ADDRESS ON FILE |
| JOHN P. MCGINLEY AND MARIE MCGINLEY | ADDRESS ON FILE |
| JOHN P. MCGINLEY AND MARIE MCGINLEY | ADDRESS ON FILE |
| JOHN PARCHMAN | ADDRESS ON FILE |
| JOHN PARSONS | ADDRESS ON FILE |
| JOHN PASQUALE | ADDRESS ON FILE |
| JOHN PAUL HARRIS | ADDRESS ON FILE |
| JOHN PAUL HENDERSON AND | ADDRESS ON FILE |
| JOHN PAUL SANCHEZ | ADDRESS ON FILE |
| JOHN PAUL SANCHEZ | ADDRESS ON FILE |
| JOHN PEACOCK | ADDRESS ON FILE |
| JOHN PENA | ADDRESS ON FILE |
| JOHN PENDLETON | ADDRESS ON FILE |
| JOHN PHILLIPS | ADDRESS ON FILE |
| JOHN PIAZZA | ADDRESS ON FILE |
| JOHN PITRE | ADDRESS ON FILE |
| JOHN POULTON | ADDRESS ON FILE |
| JOHN PRIOR | ADDRESS ON FILE |
| JOHN PRITCHETT | ADDRESS ON FILE |
| JOHN PUCKETT | ADDRESS ON FILE |
| JOHN PURDY | ADDRESS ON FILE |
| JOHN R CHISENHALL | ADDRESS ON FILE |
| JOHN R HARDY & MARGIE NEELY | ADDRESS ON FILE |
| JOHN R HARDY JR | ADDRESS ON FILE |
| JOHN R HARDY TRUSTEE OF | ADDRESS ON FILE |
| JOHN R HEFTON JR | ADDRESS ON FILE |
| JOHN R NEAL & ASSOCIATES INC | PO BOX 550127 DALLAS TX 75355-0127 |
| JOHN R ROBICHAUD | ADDRESS ON FILE |
| JOHN R ROBINSON INC | 38-05 30TH ST LONG ISLAND CITY NY 11101 |
| JOHN R SHORT | ADDRESS ON FILE |
| JOHN R TUTHILL | ADDRESS ON FILE |
| JOHN R. POWELL | ADDRESS ON FILE |
| JOHN RAGAN | ADDRESS ON FILE |
| JOHN RAINEY | ADDRESS ON FILE |
| JOHN RAMIREZ | ADDRESS ON FILE |
| JOHN RAMONDO | ADDRESS ON FILE |
| JOHN RAPP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN RASMUSSEN | ADDRESS ON FILE |
| JOHN RAUSCHER | ADDRESS ON FILE |
| JOHN RAYFORD HARDY | ADDRESS ON FILE |
| JOHN REDDIC EST | ADDRESS ON FILE |
| JOHN REGAN | ADDRESS ON FILE |
| JOHN REGAN | ADDRESS ON FILE |
| JOHN REYNOLDS | ADDRESS ON FILE |
| JOHN RICHARDSON | ADDRESS ON FILE |
| JOHN RICK | ADDRESS ON FILE |
| JOHN RICKER | ADDRESS ON FILE |
| JOHN RIGHTMER | ADDRESS ON FILE |
| JOHN RITTER | ADDRESS ON FILE |
| JOHN ROSS | ADDRESS ON FILE |
| JOHN ROSS | ADDRESS ON FILE |
| JOHN RUBEN TORRES | ADDRESS ON FILE |
| JOHN S TAYLOR | ADDRESS ON FILE |
| JOHN SALAZAR | ADDRESS ON FILE |
| JOHN SALIN | ADDRESS ON FILE |
| JOHN SALMANS | ADDRESS ON FILE |
| JOHN SANDERS | ADDRESS ON FILE |
| JOHN SCHATZ | ADDRESS ON FILE |
| JOHN SCHEXNAYDER | ADDRESS ON FILE |
| JOHN SCHNAITHMAN | ADDRESS ON FILE |
| JOHN SCHNIEDERJAN | ADDRESS ON FILE |
| JOHN SCHUCHARDT | ADDRESS ON FILE |
| JOHN SEAWRIGHT | ADDRESS ON FILE |
| JOHN SEMKEN | ADDRESS ON FILE |
| JOHN SHAD STANFORD | ADDRESS ON FILE |
| JOHN SHAW | ADDRESS ON FILE |
| JOHN SHERWOOD | ADDRESS ON FILE |
| JOHN SHERWOOD | ADDRESS ON FILE |
| JOHN SHOEMAKE | ADDRESS ON FILE |
| JOHN SHORT | ADDRESS ON FILE |
| JOHN SIDMAN | ADDRESS ON FILE |
| JOHN SIMMONS | ADDRESS ON FILE |
| JOHN SINGLETON | ADDRESS ON FILE |
| JOHN SISNEROZ | ADDRESS ON FILE |
| JOHN SLEDGE | ADDRESS ON FILE |
| JOHN SMITH | ADDRESS ON FILE |
| JOHN SOPER | ADDRESS ON FILE |
| JOHN SORE INC | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| JOHN SORE INC | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| JOHN SORE INC | 1726 E 172ND ST BRONX NY 10472-2226 |
| JOHN SORE INC | 1726 W 172ND ST BRONX NY 10472-2226 |
| JOHN SPENCER | ADDRESS ON FILE |
| JOHN SPICER | ADDRESS ON FILE |
| JOHN SRODES | ADDRESS ON FILE |
| JOHN STANFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN STANFORD | ADDRESS ON FILE |
| JOHN STEPHENS | ADDRESS ON FILE |
| JOHN STEPHENS | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STILES | ADDRESS ON FILE |
| JOHN STINSON | ADDRESS ON FILE |
| JOHN STONE | ADDRESS ON FILE |
| JOHN STOREY | ADDRESS ON FILE |
| JOHN SULLIVAN | ADDRESS ON FILE |
| JOHN T & KATHLEEN ETHRIDGE | ADDRESS ON FILE |
| JOHN T BOYD CO. | 600 17TH STREET DOMINION PLAZA SUITE 710S DENVER CO 80202 |
| JOHN T BOYD COMPANY | MINING AND GEOLOGICAL CONSULTANTS 4000 TOWN CENTER BLVD STE 300 CANONSBURG PA 15317 |
| JOHN T BOYD COMPANY | DOMINION PLAZA, SUITE 710S 600 17TH STREET DENVER CO 80202-2414 |
| JOHN T BROOKS III | ADDRESS ON FILE |
| JOHN T MELVIN MD | ADDRESS ON FILE |
| JOHN T PARKER CLAIMS | ADDRESS ON FILE |
| JOHN T WRIGHT | ADDRESS ON FILE |
| JOHN T. BOYD COMPANY | ADDRESS ON FILE |
| JOHN T. ROBERTS & APRIL AGERS | ADDRESS ON FILE |
| JOHN TAN | 12221 S KIRKWOOD RD APT 1105 STAFFORD TX 77477 |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TEER | ADDRESS ON FILE |
| JOHN TEMPLE | ADDRESS ON FILE |
| JOHN THEIS | ADDRESS ON FILE |
| JOHN THOMAS MCGEE | ADDRESS ON FILE |
| JOHN THOMAS MILLER | ADDRESS ON FILE |
| JOHN THOMPSON | ADDRESS ON FILE |
| JOHN THOMPSON | ADDRESS ON FILE |
| JOHN TIBBITTS | ADDRESS ON FILE |
| JOHN TILTON | ADDRESS ON FILE |
| JOHN TUCKER | ADDRESS ON FILE |
| JOHN TURNER | ADDRESS ON FILE |
| JOHN TURNER | ADDRESS ON FILE |
| JOHN V GARCIA | ADDRESS ON FILE |
| JOHN VERNON ISAAC | ADDRESS ON FILE |
| JOHN VERNON ISAAC SR | ADDRESS ON FILE |
| JOHN VERRENGIA AND FLORENCE VERRENGIA | ADDRESS ON FILE |
| JOHN VOYLES | ADDRESS ON FILE |
| JOHN W ALEXANDER AND | ADDRESS ON FILE |
| JOHN W AUDAS | ADDRESS ON FILE |
| JOHN W AUDAS | ADDRESS ON FILE |
| JOHN W BROOKS EST | ADDRESS ON FILE |
| JOHN W CORDRAY | ADDRESS ON FILE |
| JOHN W EDWARDS | ADDRESS ON FILE |
| JOHN W GRANT | ADDRESS ON FILE |
| JOHN W GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN W LEE JR | ADDRESS ON FILE |
| JOHN W MCNARY | ADDRESS ON FILE |
| JOHN W PARKER | ADDRESS ON FILE |
| JOHN W POSTON SR PHD | ADDRESS ON FILE |
| JOHN W SELF | ADDRESS ON FILE |
| JOHN W WALLACE & CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| JOHN W WALLACE & CO | ADOLPH G. ZELLER 175 FIFTH AVE NEW YORK NY 10010 |
| JOHN W. HINDMAN AND VIRGINIA M HINDMAN | ADDRESS ON FILE |
| JOHN W. HINDMAN AND VIRGINIA M. STRENGER | ADDRESS ON FILE |
| JOHN W. WALLACE & CO. | MCGIVNEY AND KLUGER, P.C. 80 BROAD STREET, 23 FLOOR NEW YORK NY 10004 |
| JOHN W. WALLACE & CO. | 80 BROAD STREET, 23 FLOOR NEW YORK NY 10004 |
| JOHN WALDON | ADDRESS ON FILE |
| JOHN WALKER | ADDRESS ON FILE |
| JOHN WALKER | ADDRESS ON FILE |
| JOHN WALLAK | ADDRESS ON FILE |
| JOHN WALTERS | ADDRESS ON FILE |
| JOHN WATT | ADDRESS ON FILE |
| JOHN WATTS | ADDRESS ON FILE |
| JOHN WAYE FAVORS | ADDRESS ON FILE |
| JOHN WAYE FAVORS ACCT 3001443 | ADDRESS ON FILE |
| JOHN WESLEY GASAWAY | ADDRESS ON FILE |
| JOHN WESLEY KELLEY | ADDRESS ON FILE |
| JOHN WESLEY SMITH | ADDRESS ON FILE |
| JOHN WEST | ADDRESS ON FILE |
| JOHN WHEAT | ADDRESS ON FILE |
| JOHN WHIPPLE | ADDRESS ON FILE |
| JOHN WHITE | ADDRESS ON FILE |
| JOHN WHOBREY | ADDRESS ON FILE |
| JOHN WILEY & SONS INC | PO BOX 416502 BOSTON MA 02241-6502 |
| JOHN WILKERSON | ADDRESS ON FILE |
| JOHN WILLENBORG | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMSON | ADDRESS ON FILE |
| JOHN WILLIS | ADDRESS ON FILE |
| JOHN WILMSHURST | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WOOD | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN WYLIE | ADDRESS ON FILE |
| JOHN YAKESCH | ADDRESS ON FILE |
| JOHN YANCY | ADDRESS ON FILE |
| JOHN YORK | ADDRESS ON FILE |
| JOHN YOUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN YOUNG | ADDRESS ON FILE |
| JOHN YOUNG | ADDRESS ON FILE |
| JOHN ZINK COMPANY LLC | 11920 E APACHE ST TULSA OK 74116 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 DALLAS TX 75391-5001 |
| JOHNATHAN BIBLE | ADDRESS ON FILE |
| JOHNATHAN HILL | ADDRESS ON FILE |
| JOHNATHAN MONGE | ADDRESS ON FILE |
| JOHNATHAN SCHAKEL | ADDRESS ON FILE |
| JOHNATHAN WASHINGTON | ADDRESS ON FILE |
| JOHNELDA SHAFER | ADDRESS ON FILE |
| JOHNETTE & DINITA GOTHARD | ADDRESS ON FILE |
| JOHNETTE GOTHARD | ADDRESS ON FILE |
| JOHNIE BATES AND DORIS BATES | ADDRESS ON FILE |
| JOHNIE DWAYNE OZYMY | ADDRESS ON FILE |
| JOHNNA LACY | ADDRESS ON FILE |
| JOHNNIE AULT | ADDRESS ON FILE |
| JOHNNIE AUSTIN | ADDRESS ON FILE |
| JOHNNIE BIVINS | ADDRESS ON FILE |
| JOHNNIE BRAMLEY | ADDRESS ON FILE |
| JOHNNIE CARRIGAN | ADDRESS ON FILE |
| JOHNNIE COFFEE | ADDRESS ON FILE |
| JOHNNIE DENISON | ADDRESS ON FILE |
| JOHNNIE E BRUNETTE & LORETTA S | ADDRESS ON FILE |
| JOHNNIE GOFF | ADDRESS ON FILE |
| JOHNNIE GRAHAM CRAWFORD | ADDRESS ON FILE |
| JOHNNIE GRAY | ADDRESS ON FILE |
| JOHNNIE GRAY & OLLIE GRAY | ADDRESS ON FILE |
| JOHNNIE GREEN | ADDRESS ON FILE |
| JOHNNIE GREEN | ADDRESS ON FILE |
| JOHNNIE HAMRIC | ADDRESS ON FILE |
| JOHNNIE HONEA | ADDRESS ON FILE |
| JOHNNIE HUCKEBA ROGERS | ADDRESS ON FILE |
| JOHNNIE HUGHES | ADDRESS ON FILE |
| JOHNNIE JONES | ADDRESS ON FILE |
| JOHNNIE LACY | ADDRESS ON FILE |
| JOHNNIE LANGFORD | ADDRESS ON FILE |
| JOHNNIE MAE CATO | ADDRESS ON FILE |
| JOHNNIE MAE DUNN | ADDRESS ON FILE |
| JOHNNIE MAE RILEY | ADDRESS ON FILE |
| JOHNNIE NIEMANN | ADDRESS ON FILE |
| JOHNNIE RAY HUTCHINSON | ADDRESS ON FILE |
| JOHNNIE TAYLOR | ADDRESS ON FILE |
| JOHNNIE TURNER | ADDRESS ON FILE |
| JOHNNIE WHITE | ADDRESS ON FILE |
| JOHNNY & CINDY MCGATLIN | ADDRESS ON FILE |
| JOHNNY & REGINA CONROY | ADDRESS ON FILE |
| JOHNNY & SUSAN CRAIG | ADDRESS ON FILE |
| JOHNNY ALLEN TURNER | ADDRESS ON FILE |
| JOHNNY ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNNY APPLEWHITE | ADDRESS ON FILE |
| JOHNNY BINGHAM | ADDRESS ON FILE |
| JOHNNY BURKS | ADDRESS ON FILE |
| JOHNNY BYRDSONG | ADDRESS ON FILE |
| JOHNNY CALHOUN | ADDRESS ON FILE |
| JOHNNY CERNOSEK | ADDRESS ON FILE |
| JOHNNY CRAYTON | ADDRESS ON FILE |
| JOHNNY CRUIT | ADDRESS ON FILE |
| JOHNNY EARL BROOKS | ADDRESS ON FILE |
| JOHNNY EARL BROOKS | ADDRESS ON FILE |
| JOHNNY ERVIN | ADDRESS ON FILE |
| JOHNNY FRAZIER | ADDRESS ON FILE |
| JOHNNY GLASSCOCK | ADDRESS ON FILE |
| JOHNNY GREEN | ADDRESS ON FILE |
| JOHNNY GROUNDS | ADDRESS ON FILE |
| JOHNNY HARGROVE | ADDRESS ON FILE |
| JOHNNY HARLOW | ADDRESS ON FILE |
| JOHNNY HAWKINS | ADDRESS ON FILE |
| JOHNNY HENNINGTON | ADDRESS ON FILE |
| JOHNNY HILL | ADDRESS ON FILE |
| JOHNNY HOLDER | ADDRESS ON FILE |
| JOHNNY HOOD | ADDRESS ON FILE |
| JOHNNY HUDSON | ADDRESS ON FILE |
| JOHNNY J WIX | ADDRESS ON FILE |
| JOHNNY J WIX | 320 PR 4139 HARLETON TX 75657 |
| JOHNNY JENKINS | ADDRESS ON FILE |
| JOHNNY JONES | ADDRESS ON FILE |
| JOHNNY JOYNER | ADDRESS ON FILE |
| JOHNNY L WILSON | ADDRESS ON FILE |
| JOHNNY LILLEY | ADDRESS ON FILE |
| JOHNNY LYNN ALLRED | ADDRESS ON FILE |
| JOHNNY LYNN ALLRED | ADDRESS ON FILE |
| JOHNNY MACK LEWIS | ADDRESS ON FILE |
| JOHNNY MCAFEE | ADDRESS ON FILE |
| JOHNNY MCCONNELL | ADDRESS ON FILE |
| JOHNNY MILES | ADDRESS ON FILE |
| JOHNNY MOORE WELDING | PO BOX 1360 FAIRFIELD TX 75840 |
| JOHNNY NORDIN | ADDRESS ON FILE |
| JOHNNY OBREGON | ADDRESS ON FILE |
| JOHNNY ON THE SPOT | ADDRESS ON FILE |
| JOHNNY OWENS | ADDRESS ON FILE |
| JOHNNY PADGETT | ADDRESS ON FILE |
| JOHNNY PADGETT | ADDRESS ON FILE |
| JOHNNY PARKS | ADDRESS ON FILE |
| JOHNNY PENNEY | ADDRESS ON FILE |
| JOHNNY PIERCE | ADDRESS ON FILE |
| JOHNNY POOLE | ADDRESS ON FILE |
| JOHNNY POOLE | ADDRESS ON FILE |
| JOHNNY RALSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNNY RAY INGRAM | ADDRESS ON FILE |
| JOHNNY RIVES | ADDRESS ON FILE |
| JOHNNY RIVES | ADDRESS ON FILE |
| JOHNNY ROBERTSON | ADDRESS ON FILE |
| JOHNNY ROBERTSON | ADDRESS ON FILE |
| JOHNNY RODGERS | ADDRESS ON FILE |
| JOHNNY SANCHEZ | ADDRESS ON FILE |
| JOHNNY STEWART | ADDRESS ON FILE |
| JOHNNY SVOBODA | ADDRESS ON FILE |
| JOHNNY TAYLOR | ADDRESS ON FILE |
| JOHNNY TOWNSON | ADDRESS ON FILE |
| JOHNNY TURNER | ADDRESS ON FILE |
| JOHNNY WALDING | ADDRESS ON FILE |
| JOHNNY WALLACE | ADDRESS ON FILE |
| JOHNNY WARD | ADDRESS ON FILE |
| JOHNNY WEAVER | ADDRESS ON FILE |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNY WILSON | ADDRESS ON FILE |
| JOHNNY WINDHAM | ADDRESS ON FILE |
| JOHNNY YOUNGBLOOD | ADDRESS ON FILE |
| JOHNS-MANVILLE SALES CORPORATION | PO BOX 5108 DENVER CO 80217-5108 |
| JOHNSON & JOHNSON | 1 JOHNSON AND JOHNSON PLAZA NEW BRUNSWICK NJ 08933 |
| JOHNSON & JOHNSON A/P | ETHICON INC PO BOX 16505 NEW BRUNSWICK NJ 08906 |
| JOHNSON & PACE INCORPORATED | 1201 NW LOOP 281 LB 1 LONGVIEW TX 75604 |
| JOHNSON & PACE INCORPORATED | 1201 NW LOOPS 281 LB1 LONGVIEW TX 75604 |
| JOHNSON & PACE, INC. | 1601 BRYAN STREET DALLAS TX 75201 |
| JOHNSON & PACE, INC. | 1201 NW LOOP 281 LONGVIEW TX 75604 |
| JOHNSON & TRENT | ADDRESS ON FILE |
| JOHNSON BOILER | ADDRESS ON FILE |
| JOHNSON CO ESD #1 | 2451 SERVICE DR CLEBURNE TX 76033 |
| JOHNSON CO ESD #1 | SERVICE DRIVE CLEBURNE TX 76033 |
| JOHNSON CONTROLS | 5757 N. GREEN BAY AVENUE MILWAUKEE WI 53209-4408 |
| JOHNSON CONTROLS | 3021 WEST BEND DRIVE IRVING TX 75063-3116 |
| JOHNSON CONTROLS | WACO SERVICE BRANCH 269 18 S MAIN STREET SUITE 902 TEMPLE TX 75601 |
| JOHNSON CONTROLS | 7461 AIRPORT FREEWAY RICHLAND HILLS TX 76118 |
| JOHNSON CONTROLS INC | 350 5TH AVENUE NEW YORK NY 10118 |
| JOHNSON CONTROLS INC | PARTS DIV 507 E MICHIGAN ST A-97 MILWAUKEE WI 53201 |
| JOHNSON CONTROLS INC | 3021 WEST BEND DR IRVING TX 75063 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373-0068 |
| JOHNSON CONTROLS, INC. | 5757 N. GREEN BAY AVE. PO BOX 591 MILWAUKEE WI 53201 |
| JOHNSON CONTROLS/YORK | 707 NORTH FREEWAY I-35 WEST SUITE 111 FORT WORTH TX 76102 |
| JOHNSON CONTROLS/YORK | 7461 AIRPORT FWY RICHLAND HILLS TX 76118 |
| JOHNSON COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| JOHNSON COUNTY | GUINN JUSTICE CENTER, ATTN: HON. BILL MOORE 204 S. BUFFALO AVE CLEBURNE TX 76033 |
| JOHNSON COUNTY | PO BOX 75 CLEBURNE TX 76033-0075 |
| JOHNSON COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOHNSON COUNTY CLERK | RECORDING SECTION PO BOX 1056 CLEBURNE TX 76033 |

| Claim Name | Address Information |
|---|---|
| JOHNSON ENTERPRISES LTD | PO BOX 1446 ANGLETON TX 77515 |
| JOHNSON ENTERPRISES MGMT CO INC | DBA NORTHSIDE PLAZA PO BOX 1446 ANGLETON TX 77516 |
| JOHNSON ENTERPRISES MGMT CO INC | DBA NORTHSIDE SENIOR CITIZEN PO BOX 1446 ANGLETON TX 77516 |
| JOHNSON ENTERPRISES MGMT CO INC | DBA DEVINE MANOR PO BOX 1446 ANGLETON TX 77516 |
| JOHNSON EQUIPMENT COMPANY | PO BOX 802009 DALLAS TX 75380-2009 |
| JOHNSON INDUSTRIES LTD. | 6500 DENNETT PLACE DELTA BC V4G 1N4 CANADA |
| JOHNSON KIAI | ADDRESS ON FILE |
| JOHNSON MARCH SYSTEMS INC | 220 RAILROAD DRIVE IVYLAND PA 18974 |
| JOHNSON MATTHEY CATALYSTS LLC | PO BOX 35547 NEWARK NJ 07193-5547 |
| JOHNSON MATTHEY CATALYSTS LLC | 1121 ALDERMAN DRIVES SUITE 204 ALPHARETTA GA 30005 |
| JOHNSON MATTHEY INC | PO BOX 88865 DEPT 210 CHICAGO IL 60695-1865 |
| JOHNSON MATTHEY STATIONARY | EMISSIONS CONTROL LLC 1121 ALDERMAN DR STE 204 ALPHARETTA GA 30005 |
| JOHNSON MATTHEY STATIONARY EMISSIONS | CONTROL LLC, ATTN: LUCIAN B. MURLEY 222 DELAWARE AVENUE, SUITE 1200 P.O. BOX 1266 WILMINGTON DE 19899 |
| JOHNSON OIL COMPANY | PO BOX 3016 CORSICANA TX 75151 |
| JOHNSON OIL COMPANY | PO BOX 3016 CORSICANA TX 75151-3016 |
| JOHNSON OIL COMPANY | 4332 SOUTH IH 35 NEW BRAUNFELS TX 78132 |
| JOHNSON OIL COMPANY | PO DRAWER 1959 GONZALES TX 78629 |
| JOHNSON OIL COMPANY | 1113 E SARAH DE WITT DRIVE GONZALES TX 78629 |
| JOHNSON OIL COMPANY | 4440 NORTH CLAK ABILENE TX 79706 |
| JOHNSON PLASTICS | DIV OF SIGNCASTER CORP 9240 GRAND AVE SO MINNEAPOLIS MN 55420 |
| JOHNSON SERVICE GROUP | 300 CANYON PARK DRIVE PELHAM AL 35124 |
| JOHNSON SERVICE GROUP INC | 1 E OAKHILL DR STE 200 WESTMONT IL 60559-5540 |
| JOHNSON SUPPLY | 10151 STELLA LINK HOUSTON TX 77025 |
| JOHNSON SUPPLY | PO BOX 4481 MSC#500 HOUSTON TX 77210 |
| JOHNSON WATLEY | ADDRESS ON FILE |
| JOHNSON, AMIEE SHENAY | 2303 W TIDWELL RD APT 4503 HOUSTON TX 77091-4770 |
| JOHNSON, ANGELA | 4036 SUN VALLEY DR DALLAS TX 75216-6045 |
| JOHNSON, BEVERLY | 610 E 18TH ST BIG SPRING TX 79720-5634 |
| JOHNSON, BURRELL, JR. | 2615 FERNWOOD AVENUE DALLAS TX 75216 |
| JOHNSON, BURRELL, JR. | PO BOX 4500 MICHAEL UNIT TENNESSEE COLONY TX 75886 |
| JOHNSON, CURTIS | 4713 SAMUELL BLVD APT 103 MESQUITE TX 75149-1063 |
| JOHNSON, DEBRIE | 400 E WINTERGREEN RD APT 333 DESOTO TX 75115-8408 |
| JOHNSON, DONALD | 3018 RABBIT BRUSH LN MANVEL TX 77578-3498 |
| JOHNSON, DREW | 3203 KINGFISHER DR HUMBLE TX 77396 |
| JOHNSON, EDITH | ADDRESS ON FILE |
| JOHNSON, ELOISE S | 3005 E 14TH, AUSTIN, TX 78702 |
| JOHNSON, FERGUSON, PIPKIN & PHILLIPS | ADDRESS ON FILE |
| JOHNSON, FRESHUNDIA | 3047 CLIFF CREEK DR DALLAS TX 75233-1701 |
| JOHNSON, GALE | 1180 E CARNEGIE ST WINNSBORO TX 75494-3538 |
| JOHNSON, JAMES A | 24102 STALLION PARK PL LINDALE TX 75771-5482 |
| JOHNSON, JESS | PO BOX 42 LENA LA 71447 |
| JOHNSON, JESS | 1420 FOUNTAIN VIEW DR APT 237 HOUSTON TX 77057-2457 |
| JOHNSON, JESSIE | 2141 ABSHIRE LN DALLAS TX 75228-4912 |
| JOHNSON, KATHERINE | 1605 REUNION CIR CARROLLTON TX 75007-5026 |
| JOHNSON, KATHY | 4225 FARM ROAD 1497 PARIS TX 75462-2340 |
| JOHNSON, KENNETH | 4101 DELAFIELD LN APT 7101 DALLAS TX 75227-4421 |
| JOHNSON, L.W. ETVIR, MARY FRANCES WALLER | 2914 HOUSTON ST KILGORE TX 75662 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, LAURA | 3810 LAKE ST HOUSTON TX 77098-5524 |
| JOHNSON, LILLIAN | 923 MIDDLE RUN PL DUNCANVILLE TX 75137-2031 |
| JOHNSON, LOLA | 600 S 31ST ST CORSICANA TX 75110-5933 |
| JOHNSON, MARIA | 532 HURSTVIEW DR HURST TX 76053-6605 |
| JOHNSON, MIA | 1908 N OVERBROOK DR OKLAHOMA CITY OK 73121-2849 |
| JOHNSON, PAMELA | 4202 CHIPLEY DR PASADENA TX 77505 |
| JOHNSON, REGINA | 2824 RIDGE RD N FORT WORTH TX 76133-7726 |
| JOHNSON, RHEA | 18906 TWIGSWORTH LN HUMBLE TX 77346-2608 |
| JOHNSON, RICKY E | 818 E MORNINGSIDE DR FORT WORTH TX 76104-6805 |
| JOHNSON, RONALD K | 1600 N 9TH ST APT 618 MIDLOTHIAN TX 76065-2173 |
| JOHNSON, ROSALIND | 4700 WIMBLETON WAY APT 1424 DALLAS TX 75227-2526 |
| JOHNSON, RUSSELL | 420 CHARLESTON CT HURST TX 76054-3517 |
| JOHNSON, RUTHIE | 5011 RAMEY AVE FORT WORTH TX 76105-3716 |
| JOHNSON, SANDRA | 101 W OAK ST CROCKETT TX 75835-3112 |
| JOHNSON, STEPHANIE | 6213 FRANWOOD TER FORT WORTH TX 76112 |
| JOHNSON, TIMOTHY, ET | RT. 3, BOX 118 MT PLEASANT TX 75455 |
| JOHNSON, VICKI Y | 5350 FOSSIL CREEK BLVD APT 322 FORT WORTH TX 76137-6229 |
| JOHNSON, ZAIRE | 4426 PINE LANDING DR MISSOURI CITY TX 77459-6717 |
| JOHNSON-CAULEY, MELVA D | 1017 E MORNINGSIDE DR FORT WORTH TX 76104-6821 |
| JOHNSTON BOILER COMPANY | 300 PINE STREET PO BOX 300 FERRYSBURG MI 49409-0300 |
| JOHNSTON, LEE | 653 KESSLER BLVD SHERMAN TX 75092-5655 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK DR STE 203 DALLAS TX 75220 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK RD #203 DALLAS TX 75220 |
| JOHNSTONE SUPPLY | 347 W COTTON ST LONGVIEW TX 75601 |
| JOHNTOWN SHEETMETAL INC | PO BOX 926 BOGATA TX 75417 |
| JOHNTOWN SHEETMETAL INC | 2146 HWY 271 S BOGATA TX 75417 |
| JOINER MEADE CAPERS INC | 2611 PERTH ST DALLAS TX 75220 |
| JOLAN WINKLER | ADDRESS ON FILE |
| JOLENE JOY FOUST | ADDRESS ON FILE |
| JOLENE JOY FOUST | ADDRESS ON FILE |
| JOLENE JOY FOUST, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOLENE JOY FOUST, AS SURVIVING HEIR | ADDRESS ON FILE |
| JOLINDA REID | ADDRESS ON FILE |
| JOLYNN ROBERTS | ADDRESS ON FILE |
| JOMAR ENTERPRISES LLC | PO BOX 2333 HEWITT TX 76643 |
| JOMAR SHARP | ADDRESS ON FILE |
| JON A CARSON | ADDRESS ON FILE |
| JON ALLEN | ADDRESS ON FILE |
| JON BACK | ADDRESS ON FILE |
| JON BENNETT | ADDRESS ON FILE |
| JON BLACK | ADDRESS ON FILE |
| JON COLE | ADDRESS ON FILE |
| JON CORPIER | ADDRESS ON FILE |
| JON DALE KING | ADDRESS ON FILE |
| JON DAVIS | ADDRESS ON FILE |
| JON DODSON | ADDRESS ON FILE |
| JON DODSON | ADDRESS ON FILE |
| JON GARVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JON GREGORY BUCKMASTER | ADDRESS ON FILE |
| JON GRISHAM | ADDRESS ON FILE |
| JON HOUGLAND | ADDRESS ON FILE |
| JON IRISH | ADDRESS ON FILE |
| JON KENDZIE | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON MICHAEL SHERBURNE | ADDRESS ON FILE |
| JON MORRIS | ADDRESS ON FILE |
| JON PAULSEN | ADDRESS ON FILE |
| JON PUGH | ADDRESS ON FILE |
| JON PURVIS | ADDRESS ON FILE |
| JON R & BRENDA ANDERSON | ADDRESS ON FILE |
| JON R & BRENDA ANDERSON & | ADDRESS ON FILE |
| JON RICE | ADDRESS ON FILE |
| JON S BROWN | ADDRESS ON FILE |
| JON SCARBROUGH | ADDRESS ON FILE |
| JON SEETON | ADDRESS ON FILE |
| JON T DAVIS | ADDRESS ON FILE |
| JON TAYLOR | ADDRESS ON FILE |
| JON TODD BOWERS | ADDRESS ON FILE |
| JON WALES | ADDRESS ON FILE |
| JON WAYNE LANDERS & AMY LANDERS | ADDRESS ON FILE |
| JON YEAGER | ADDRESS ON FILE |
| JON'S WINDSHIELD SERVICE | PO BOX 740954 DALLAS TX 75374-0954 |
| JONAH FORD | ADDRESS ON FILE |
| JONAS INC | 4313 NEBRASKA CT POMFRET MD 20675 |
| JONAS INC | LEE MACHEMER P E 4313 NEBRASKA COURT POMFRET MD 20675 |
| JONATHAN A CAMPBELL | ADDRESS ON FILE |
| JONATHAN A SIEGLER | ADDRESS ON FILE |
| JONATHAN ADKINS | ADDRESS ON FILE |
| JONATHAN AUSTIN | ADDRESS ON FILE |
| JONATHAN AUSTIN | ADDRESS ON FILE |
| JONATHAN BAIN | ADDRESS ON FILE |
| JONATHAN BEAVER | ADDRESS ON FILE |
| JONATHAN BIDDY | ADDRESS ON FILE |
| JONATHAN BIRCHFIELD | ADDRESS ON FILE |
| JONATHAN CARMEANS | ADDRESS ON FILE |
| JONATHAN CHRIS GUCINSKI | ADDRESS ON FILE |
| JONATHAN D CARMEANS | ADDRESS ON FILE |
| JONATHAN FULLER | ADDRESS ON FILE |
| JONATHAN FULLER | ADDRESS ON FILE |
| JONATHAN GLENN POTTS | ADDRESS ON FILE |
| JONATHAN GORDON | ADDRESS ON FILE |
| JONATHAN GUCINSKI | ADDRESS ON FILE |
| JONATHAN GUCINSKI | ADDRESS ON FILE |
| JONATHAN HARTLEY | ADDRESS ON FILE |
| JONATHAN HOLLISTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN HONEA | 6506 TUCKER DR WEATHERFORD TX 76085 |
| JONATHAN HOOKER | ADDRESS ON FILE |
| JONATHAN HOWARD MADISON | ADDRESS ON FILE |
| JONATHAN IRBY | ADDRESS ON FILE |
| JONATHAN LEWIS | ADDRESS ON FILE |
| JONATHAN MADISON | ADDRESS ON FILE |
| JONATHAN MADISON | ADDRESS ON FILE |
| JONATHAN MEDFORD | ADDRESS ON FILE |
| JONATHAN MOSS | ADDRESS ON FILE |
| JONATHAN NAYLOR | ADDRESS ON FILE |
| JONATHAN R PETTIT | ADDRESS ON FILE |
| JONATHAN R WILLIAMS | ADDRESS ON FILE |
| JONATHAN RYAN IRBY | ADDRESS ON FILE |
| JONATHAN RYAN IRBY | ADDRESS ON FILE |
| JONATHAN SCOTT THOMPSON | ADDRESS ON FILE |
| JONATHAN SHIVERS | ADDRESS ON FILE |
| JONATHAN SMIDT | ADDRESS ON FILE |
| JONATHAN SMIDT | ADDRESS ON FILE |
| JONATHAN SNEED | ADDRESS ON FILE |
| JONATHAN TIDWELL | ADDRESS ON FILE |
| JONATHAN WILLIAMS | ADDRESS ON FILE |
| JONATHAN Z ADKINS | ADDRESS ON FILE |
| JONATHON BRETON | ADDRESS ON FILE |
| JONATHON EDWARD VANDENBRAND | ADDRESS ON FILE |
| JONATHON KARSTEN | ADDRESS ON FILE |
| JONATHON TRAYLOR | ADDRESS ON FILE |
| JONATHON VANDENBRAND | ADDRESS ON FILE |
| JONATHON WHITE | ADDRESS ON FILE |
| JONEKIA SCOTT | ADDRESS ON FILE |
| JONES & LAUGHLIN STEEL CO. | 3 GATEWAY CENTER PITTSBURGH PA 15263 |
| JONES 7-11-7 INC. OF BAYTOWN TEXAS | 3131 GARTH ROAD BAYTOWN TX 77521 |
| JONES BLAIR CO. | PAUL DAGUE,PRES. PO BOX 35286 - 2728 EMPIRE CENTRAL DALLAS TX 75235 |
| JONES COUNTY TAX OFFICE | PO BOX 511 ANSON TX 79501-0511 |
| JONES DAY | PATRICIA VILLAREAL 2727 NORTH HARWOOD STREET DALLAS TX 75201 |
| JONES DAY | MICHAEL L. DAVITT 2727 NORTH HARWOOD STREET DALLAS TX 75201 |
| JONES LANG LASALLE BROKERAGE INC | PO BOX 71700 CHICAGO IL 60694 |
| JONES MCCLURE PUBLISHING INC | PO BOX 868 HOUSTON TX 77001-0868 |
| JONES MCCLURE PUBLISHING INC | PO BOX 3348 HOUSTON TX 77253-3348 |
| JONES REED, EVELYN D | 4819 STAGE LINE DR ARLINGTON TX 76017-1149 |
| JONES SUPPLY CO | PO BOX 7458 LONGVIEW TX 75607 |
| JONES, ADRIAN | 4643 E COCHISE DR PHOENIX AZ 85028-4219 |
| JONES, BARBARA B | 1243 WILLOWWOOD DR CLEBURNE TX 76033-4625 |
| JONES, BEATRICE | 409 NW 11TH ST ANDREWS TX 79714 |
| JONES, BILLY G | 6749 RIDGEWOOD DR NORTH RICHLAND HILLS TX 76182-7637 |
| JONES, BOBBIE J | 6544 WILD HONEY DR DALLAS TX 75241-6616 |
| JONES, BRENDA | 1738 WINDMILL HILL LN DESOTO TX 75115-2764 |
| JONES, CAMELLIA | 525 W WESTCHESTER PKWY APT 2021 GRAND PRAIRIE TX 75052-2840 |
| JONES, DIANNA | 13302 SOUTHERN ORCHARD CT ROSHARON TX 77583-2281 |
| JONES, DOROTHY | 4604 FRIARS LN GRAND PRAIRIE TX 75052-3609 |

| Claim Name | Address Information |
|---|---|
| JONES, E DEANE | 5410 BRANDON CT TYLER TX 75703-3718 |
| JONES, EDDIE | 4221 CINNABAR DR DALLAS TX 75227-1707 |
| JONES, FRED | 3002 S 10TH ST ABILENE TX 79605-3015 |
| JONES, JEANETTE MOSMAN | 1730 COUNTY ROAD 401 GAINESVILLE TX 76240-2088 |
| JONES, JENNETT C | PO BOX 381416 DUNCANVILLE TX 75138-1416 |
| JONES, JERRY | 1800 PLATEAU VISTA BLVD APT 4103 ROUND ROCK TX 78664-3759 |
| JONES, JERRY R | 4200 POPPY DR MANSFIELD TX 76063-6843 |
| JONES, JUDY M | 3727 ANDREWS HWY APT 816 ODESSA TX 79762-6308 |
| JONES, KAREN | 721 N A AVE KERMIT TX 79745-1605 |
| JONES, KATHLEEN | PO BOX 814 ROCKDALE TX 76567-0814 |
| JONES, KATHLEEN | 321 ALMQUIST ST HUTTO TX 78634-3323 |
| JONES, KEVIN | 3741 CENTRE PL 805 FORT WORTH TX 76133 |
| JONES, LATONDRA | 1648 GINGER DR LANCASTER TX 75146-4937 |
| JONES, LAWRENCE, JR | 8726 VALLEY FLAG DR HOUSTON TX 77078-3706 |
| JONES, LEA | ADDRESS ON FILE |
| JONES, LEOLA | 2933 LAWNDALE DR LANCASTER TX 75134 |
| JONES, LISA | 9241 WELCH FOLLY LN FRISCO TX 75035-3174 |
| JONES, LISA | 17031 SANDESTINE DR HOUSTON TX 77095-4364 |
| JONES, LISA | 20619 HILLSDALE PARK DR. CYPRESS TX 77433 |
| JONES, MARIE | 6875 BAYLINE DR APT 6110 FORT WORTH TX 76133 |
| JONES, MARIE | 6875 BAYLINE DR  APT 6110 FORT WORTH TX 76133-0915 |
| JONES, OLLIE | ATTN: REGINA JONES MAYFIELD 200 LAKEMONT DR. HUTTO TX 78634 |
| JONES, PAT A | 402 CREEKSIDE DR RICHARDSON TX 75081-2906 |
| JONES, R T | 12588 COUNTY ROAD 411 TYLER TX 75706-4000 |
| JONES, RICHARD | 6110 NUTCRACKER DR GRANBURY TX 76049-4179 |
| JONES, RONALD D | 13623 CHINA SPRING RD CHINA SPRING TX 76633-3106 |
| JONES, RUTH | 740 OLD GEORGETOWN RD GATESVILLE TX 76528-3162 |
| JONES, SHAMIKA | 1102 SHIRLEEN DR STAFFORD TX 77477-6386 |
| JONES, STELLA | 7813 FM 14 TYLER TX 75706-7860 |
| JONES, TED D | PO BOX 2844 CLEBURNE TX 76133 |
| JONES, THELMA | 623 COAL CREEK DR MANSFIELD TX 76063-7663 |
| JONES, TREVOR | 1765 N 11TH ST ABILENE TX 79603-5017 |
| JONES, TROY ETAL | 115 MAGNOLIA HENDERSON TX 75653 |
| JONES, VERNIA MAE | 1471 S JACKSON AVE ODESSA TX 79761-6749 |
| JONES-BLAIR CO. | 2728 EMPIRE CENTRAL DALLAS TX 75235 |
| JONETTE WASHINGTON | ADDRESS ON FILE |
| JONI BETH PRICE | ADDRESS ON FILE |
| JONI KUYKENDALL | ADDRESS ON FILE |
| JONI LYNN KUYKENDALL | ADDRESS ON FILE |
| JONIQUE M HALL | ADDRESS ON FILE |
| JONNIE E STEWARD | ADDRESS ON FILE |
| JONNIE HOGUE | ADDRESS ON FILE |
| JONUS GERRITS | ADDRESS ON FILE |
| JONUS GERRITS | ADDRESS ON FILE |
| JORDAN & HALL | ADDRESS ON FILE |
| JORDAN FOSTER | ADDRESS ON FILE |
| JORDAN FOSTER | ADDRESS ON FILE |
| JORDAN FOSTER, AS SURVIVING | HEIR OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|------------|---------------------|
| JORDAN FOSTER, AS SURVIVING HEIR | ADDRESS ON FILE |
| JORDAN GUTIERREZ | ADDRESS ON FILE |
| JORDAN MORLEY | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN WILLIAMS | ADDRESS ON FILE |
| JORDAN, ANNE | PO BOX 851842 MESQUITE TX 75185-1842 |
| JORDAN, DENISE R | 549 NEWBERRY ST GRAND PRAIRIE TX 75052-3421 |
| JORDAN, DONNA | 611 SANTA ROSA AVE ODESSA TX 79763-3641 |
| JORDAN, JERROLD | 12492 EMERALD GATE DR FRISCO TX 75035-0240 |
| JORDAN, JONES & GOULDING, INC. | ADDRESS ON FILE |
| JORDAN, MARGARET | 7039 ROCKERGATE DR MISSOURI CITY TX 77489-3449 |
| JORDAN, RONNIE | 13127 CHERRYGLADE CT HOUSTON TX 77044-6543 |
| JORDAN, W T | PO BOX 3347 WICHITA FALLS TX 76301-0347 |
| JORELL WILLIAMS | ADDRESS ON FILE |
| JORENE AXELROD | ADDRESS ON FILE |
| JORETTA WADE | ADDRESS ON FILE |
| JORGE CRUZ | ADDRESS ON FILE |
| JORGE HERNANDEZ | ADDRESS ON FILE |
| JORGE MORALES | ADDRESS ON FILE |
| JORGE TREVINO | ADDRESS ON FILE |
| JORGE VELAZQUEZ | ADDRESS ON FILE |
| JORGENSEN, EARL M. | ADDRESS ON FILE |
| JORVIK MULTI STRATEGY MASTER FUND L P | 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| JOSE & MARIA RENTERIA | ADDRESS ON FILE |
| JOSE A NAVARRO | ADDRESS ON FILE |
| JOSE A NAVARRO | ADDRESS ON FILE |
| JOSE A. NAVARRO | ADDRESS ON FILE |
| JOSE ALMAGUER | ADDRESS ON FILE |
| JOSE ANGEL SANCHEZ | ADDRESS ON FILE |
| JOSE BELESTER DAVILA | ADDRESS ON FILE |
| JOSE CANALES | ADDRESS ON FILE |
| JOSE CANDELARIO ALMAGUER | ADDRESS ON FILE |
| JOSE CORONA | ADDRESS ON FILE |
| JOSE DELAO | ADDRESS ON FILE |
| JOSE ESPINOSA | ADDRESS ON FILE |
| JOSE F BENITEZ | ADDRESS ON FILE |
| JOSE G DOMINGUEZ | ADDRESS ON FILE |
| JOSE GAYTAN | ADDRESS ON FILE |
| JOSE GOMEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE JAIME TAUBE | ADDRESS ON FILE |
| JOSE LINEROS | ADDRESS ON FILE |
| JOSE LOERA | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LUIS CHAVEZ | ADDRESS ON FILE |
| JOSE LUNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE M GARCIA | ADDRESS ON FILE |
| JOSE MARTINEZ | ADDRESS ON FILE |
| JOSE MARTINEZ | ADDRESS ON FILE |
| JOSE MEJIA | ADDRESS ON FILE |
| JOSE MONTELONGO | ADDRESS ON FILE |
| JOSE ORDONEZ | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE PEREZ NEWMAN | ADDRESS ON FILE |
| JOSE QUESADA | 7055 HOLLISTER ST 1534 HOUSTON TX 77040 |
| JOSE REYES | ADDRESS ON FILE |
| JOSE RINCON | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE S AND YESENIA QUINTANILLA | ADDRESS ON FILE |
| JOSE TROCHEZ | ADDRESS ON FILE |
| JOSE URIBE-ALVAREZ | ADDRESS ON FILE |
| JOSE VALDEZ | ADDRESS ON FILE |
| JOSE VENEGAS | ADDRESS ON FILE |
| JOSEA MONTOYA | 301 S JUPITER RD 1205 ALLEN TX 75002 |
| JOSEPH & BETSY MCKELLAR | ADDRESS ON FILE |
| JOSEPH A HARRIS | ADDRESS ON FILE |
| JOSEPH A HOLMES SAFETY ASSOC | ATTN: AL SIMONSON 2222 CLARE DRIVE NORTH MANKATO MN 56003 |
| JOSEPH AMES | ADDRESS ON FILE |
| JOSEPH ANTHONY BOLIN | ADDRESS ON FILE |
| JOSEPH ARDIZZONI | ADDRESS ON FILE |
| JOSEPH ASAWA | ADDRESS ON FILE |
| JOSEPH BAUERS | ADDRESS ON FILE |
| JOSEPH BOWERS | ADDRESS ON FILE |
| JOSEPH BRITTON | ADDRESS ON FILE |
| JOSEPH BULLOCK | ADDRESS ON FILE |
| JOSEPH CAMELLERIE | ADDRESS ON FILE |
| JOSEPH CARTER | ADDRESS ON FILE |
| JOSEPH CHRISMAN | ADDRESS ON FILE |
| JOSEPH CHRISMAN | ADDRESS ON FILE |
| JOSEPH CHRISTY | ADDRESS ON FILE |
| JOSEPH CLIFTON JACKS | ADDRESS ON FILE |
| JOSEPH COCHRAN | ADDRESS ON FILE |
| JOSEPH COTTON | ADDRESS ON FILE |
| JOSEPH D GREEN  CIH, CSP, LIH | ADDRESS ON FILE |
| JOSEPH D MATTISON | ADDRESS ON FILE |
| JOSEPH D MATTISON | ADDRESS ON FILE |
| JOSEPH DAY | ADDRESS ON FILE |
| JOSEPH DOPSLAUF | ADDRESS ON FILE |
| JOSEPH DUDIK | ADDRESS ON FILE |
| JOSEPH DURFEE | ADDRESS ON FILE |
| JOSEPH EAVES | ADDRESS ON FILE |
| JOSEPH EGAN | ADDRESS ON FILE |
| JOSEPH F. VOIGHT AND CONNIE VOIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH FALCON | ADDRESS ON FILE |
| JOSEPH FLOYD | ADDRESS ON FILE |
| JOSEPH FREEMAN | ADDRESS ON FILE |
| JOSEPH FRIEND | ADDRESS ON FILE |
| JOSEPH FRIEND | ADDRESS ON FILE |
| JOSEPH FULCO | ADDRESS ON FILE |
| JOSEPH GENTRY | ADDRESS ON FILE |
| JOSEPH GREEN | ADDRESS ON FILE |
| JOSEPH H MC NUTT | ADDRESS ON FILE |
| JOSEPH H NEARS JR AND | ADDRESS ON FILE |
| JOSEPH HAMILTON | ADDRESS ON FILE |
| JOSEPH HARRIS | ADDRESS ON FILE |
| JOSEPH HEIMBERG | ADDRESS ON FILE |
| JOSEPH HO | ADDRESS ON FILE |
| JOSEPH HOBBS | ADDRESS ON FILE |
| JOSEPH HOBBS | ADDRESS ON FILE |
| JOSEPH HOLLAND | ADDRESS ON FILE |
| JOSEPH HOSKINS | ADDRESS ON FILE |
| JOSEPH HRABAL | ADDRESS ON FILE |
| JOSEPH HUTTO | ADDRESS ON FILE |
| JOSEPH JAMES ANDERSON | ADDRESS ON FILE |
| JOSEPH JASPER AND DIANE JASPER | ADDRESS ON FILE |
| JOSEPH JESUS MAGANA | ADDRESS ON FILE |
| JOSEPH JUAREZ | ADDRESS ON FILE |
| JOSEPH L. PULEO | ADDRESS ON FILE |
| JOSEPH LENZ AND HELENE M. LENZ | ADDRESS ON FILE |
| JOSEPH LENZ AND HELENE M. LENZ | ADDRESS ON FILE |
| JOSEPH LEON THOMPSON | ADDRESS ON FILE |
| JOSEPH LINCOLN BAUERS | ADDRESS ON FILE |
| JOSEPH LUCAS | ADDRESS ON FILE |
| JOSEPH M COX ESTATE | ADDRESS ON FILE |
| JOSEPH M ROSE | ADDRESS ON FILE |
| JOSEPH M. ROBINSON | ADDRESS ON FILE |
| JOSEPH MAY | ADDRESS ON FILE |
| JOSEPH MC CARTHY | ADDRESS ON FILE |
| JOSEPH MCGEE | ADDRESS ON FILE |
| JOSEPH MCMULLEN | ADDRESS ON FILE |
| JOSEPH MILLER | ADDRESS ON FILE |
| JOSEPH MITCHELL | ADDRESS ON FILE |
| JOSEPH MORRIS MCKELLAR | ADDRESS ON FILE |
| JOSEPH MOSELEY | ADDRESS ON FILE |
| JOSEPH MULLA | ADDRESS ON FILE |
| JOSEPH MULLINS #253178 | ADDRESS ON FILE |
| JOSEPH NEIBERT | ADDRESS ON FILE |
| JOSEPH OAT CORPORATION | 2500 BROADWAY DRAWER 10 CAMDEN NJ 08104 |
| JOSEPH OFCZARZAK | ADDRESS ON FILE |
| JOSEPH P FLYNN | ADDRESS ON FILE |
| JOSEPH P FLYNN | ADDRESS ON FILE |
| JOSEPH PENA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH PHALEN | ADDRESS ON FILE |
| JOSEPH PHALEN | ADDRESS ON FILE |
| JOSEPH R PERDUE | ADDRESS ON FILE |
| JOSEPH R PERDUE | ADDRESS ON FILE |
| JOSEPH RANDAZZO | ADDRESS ON FILE |
| JOSEPH REDDEN | ADDRESS ON FILE |
| JOSEPH RIGANO | ADDRESS ON FILE |
| JOSEPH ROSENBAUM | ADDRESS ON FILE |
| JOSEPH RYAN MCANALLY AND WIFE | ADDRESS ON FILE |
| JOSEPH SCHNEIDER | ADDRESS ON FILE |
| JOSEPH SHOEMAKE | ADDRESS ON FILE |
| JOSEPH SHOTWELL | ADDRESS ON FILE |
| JOSEPH SIMEON | ADDRESS ON FILE |
| JOSEPH SNIDER | ADDRESS ON FILE |
| JOSEPH SPEAKS | ADDRESS ON FILE |
| JOSEPH STERLING LUCAS | ADDRESS ON FILE |
| JOSEPH SULLIAN AND CONSTANCE SULLIVAN | ADDRESS ON FILE |
| JOSEPH SULLIAN AND CONSTANCE SULLIVAN | ADDRESS ON FILE |
| JOSEPH TAMA | ADDRESS ON FILE |
| JOSEPH TATUM | 224 DONCASTER LN CONROE TX 77730 |
| JOSEPH THOMAS | ADDRESS ON FILE |
| JOSEPH THOMPSON | ADDRESS ON FILE |
| JOSEPH THOMPSON | ADDRESS ON FILE |
| JOSEPH URBANOVSKY | ADDRESS ON FILE |
| JOSEPH V. CONTI, SR | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| JOSEPH VANHOOK | ADDRESS ON FILE |
| JOSEPH VANHOOK | ADDRESS ON FILE |
| JOSEPH VANHOOK | ADDRESS ON FILE |
| JOSEPH W BLACKBURN | ADDRESS ON FILE |
| JOSEPH W GEARY JR | ADDRESS ON FILE |
| JOSEPH W GEPPERT | ADDRESS ON FILE |
| JOSEPH WILKINSON | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WOMER | ADDRESS ON FILE |
| JOSEPH ZAHRA | ADDRESS ON FILE |
| JOSEPH ZAHRA | ADDRESS ON FILE |
| JOSEPH ZUBILLAGA | ADDRESS ON FILE |
| JOSEPH, DEBRA | 2263 ASHLEY PARK DR PLANO TX 75074-5945 |
| JOSEPHINA NEGRETE | ADDRESS ON FILE |
| JOSEPHINE EYLEY | ADDRESS ON FILE |
| JOSEPHINE MARANO | ADDRESS ON FILE |
| JOSEPHINE MEINZER | ADDRESS ON FILE |
| JOSEPHINE MORALES | ADDRESS ON FILE |
| JOSEPHINE REESE WATTS | ADDRESS ON FILE |
| JOSEPHINE WALLER | ADDRESS ON FILE |
| JOSH ARONS | ADDRESS ON FILE |
| JOSH BENAVIDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSH COLDIRON | ADDRESS ON FILE |
| JOSH COLEMAN | ADDRESS ON FILE |
| JOSH GIBBS | ADDRESS ON FILE |
| JOSH HICKS & DEBRA GRIMMETT | ADDRESS ON FILE |
| JOSH MCNEIL | ADDRESS ON FILE |
| JOSH POWELL | ADDRESS ON FILE |
| JOSH ROCK | ADDRESS ON FILE |
| JOSH SALTER | ADDRESS ON FILE |
| JOSH SHEN | ADDRESS ON FILE |
| JOSH SMITH | ADDRESS ON FILE |
| JOSH SNIDER | ADDRESS ON FILE |
| JOSH SPIERS | ADDRESS ON FILE |
| JOSH THOMPSON | ADDRESS ON FILE |
| JOSH WARD & CLESHA WARD | ADDRESS ON FILE |
| JOSH WORKMAN | ADDRESS ON FILE |
| JOSHUA ARNOLD | ADDRESS ON FILE |
| JOSHUA ARNOLD | ADDRESS ON FILE |
| JOSHUA BELL | ADDRESS ON FILE |
| JOSHUA BULLOCK | ADDRESS ON FILE |
| JOSHUA CAMPBELL | ADDRESS ON FILE |
| JOSHUA DAVID LOVETT | ADDRESS ON FILE |
| JOSHUA EASTERLING | ADDRESS ON FILE |
| JOSHUA EICHINGER | ADDRESS ON FILE |
| JOSHUA FREEMAN | ADDRESS ON FILE |
| JOSHUA GIBBS | ADDRESS ON FILE |
| JOSHUA HANEY | ADDRESS ON FILE |
| JOSHUA HARDY | ADDRESS ON FILE |
| JOSHUA HAWKINS | ADDRESS ON FILE |
| JOSHUA HAYS | ADDRESS ON FILE |
| JOSHUA HERRING | ADDRESS ON FILE |
| JOSHUA HESS | ADDRESS ON FILE |
| JOSHUA HUFFMAN | ADDRESS ON FILE |
| JOSHUA INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOSHUA ISD | 310 E. 18TH STREET JOSHUA TX 76058 |
| JOSHUA JOHNSON | ADDRESS ON FILE |
| JOSHUA KASNER | ADDRESS ON FILE |
| JOSHUA KORNBLUM | ADDRESS ON FILE |
| JOSHUA KREJCI | ADDRESS ON FILE |
| JOSHUA L RORABACK | ADDRESS ON FILE |
| JOSHUA L RORABACK | ADDRESS ON FILE |
| JOSHUA LEE | ADDRESS ON FILE |
| JOSHUA LEE HERTEL | ADDRESS ON FILE |
| JOSHUA LEE HERTEL | ADDRESS ON FILE |
| JOSHUA LEE SANDERS | ADDRESS ON FILE |
| JOSHUA LEE SANDERS | ADDRESS ON FILE |
| JOSHUA LOVETT | ADDRESS ON FILE |
| JOSHUA M BROWN | ADDRESS ON FILE |
| JOSHUA MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA MCAFEE | ADDRESS ON FILE |
| JOSHUA MCMURRAY | ADDRESS ON FILE |
| JOSHUA MCSPADDEN | ADDRESS ON FILE |
| JOSHUA MEZGER | ADDRESS ON FILE |
| JOSHUA MORGAN | ADDRESS ON FILE |
| JOSHUA MUNCE | ADDRESS ON FILE |
| JOSHUA NOBLE | ADDRESS ON FILE |
| JOSHUA OAKLEY | ADDRESS ON FILE |
| JOSHUA PARKER | ADDRESS ON FILE |
| JOSHUA PRATT | ADDRESS ON FILE |
| JOSHUA S PARKER | ADDRESS ON FILE |
| JOSHUA S PARKER | ADDRESS ON FILE |
| JOSHUA SANDERS | ADDRESS ON FILE |
| JOSHUA SCHELER | ADDRESS ON FILE |
| JOSHUA SMITH | ADDRESS ON FILE |
| JOSHUA SPILLER | ADDRESS ON FILE |
| JOSHUA STERNBERG | ADDRESS ON FILE |
| JOSHUA STERNBERG | ADDRESS ON FILE |
| JOSHUA STOCK | ADDRESS ON FILE |
| JOSHUA STROUD | ADDRESS ON FILE |
| JOSHUA SUTTON | ADDRESS ON FILE |
| JOSHUA TEAGUE | ADDRESS ON FILE |
| JOSHUA TODD MCMURRAY | 11389 CR 167 TYLER TX 75703 |
| JOSHUA VANDERBURG | 2309 WOOD ST TEXARKANA TX 75501-3976 |
| JOSHUA WARREN | 6731 TULIP LN DALLAS TX 75230 |
| JOSHUA WHITAKER | ADDRESS ON FILE |
| JOSHUA, CITY | 101 S MAIN ST JOSHUA TX 76058 |
| JOSIAH MARTIN | ADDRESS ON FILE |
| JOSIE BELL ATTWOOD | ADDRESS ON FILE |
| JOSIE LYNN HERTEL | ADDRESS ON FILE |
| JOSIE LYNN HERTEL | ADDRESS ON FILE |
| JOSIE PEARL BROOKS/C L BROOKS & | ADDRESS ON FILE |
| JOSKES | 100 NORTHPARK CENTER DALLAS TX 75225 |
| JOSLIN, GEORGIA LORETTA | 835 FM 2021 LUFKIN TX 75901-5492 |
| JOSUE DURAN | ADDRESS ON FILE |
| JOSUE TROCHEZ | ADDRESS ON FILE |
| JOTOSKI CONSULTING | 2405 BRITAIN COURT CARROLLTON TX 75006 |
| JOTS RENTALS | 823 WEST MARSHALL AVE LONGVIEW TX 75601 |
| JOULE INC | 1245 ROUTE 1 SOUTH EDISON NJ 08837 |
| JOVAN WA | ADDRESS ON FILE |
| JOVITA DAVIDSON | ADDRESS ON FILE |
| JOWANDA WRIGHT | ADDRESS ON FILE |
| JOY BROOKS | ADDRESS ON FILE |
| JOY BROWN STOUGH | ADDRESS ON FILE |
| JOY CALHOUN | ADDRESS ON FILE |
| JOY DAYTON | ADDRESS ON FILE |
| JOY E & RONDIA HACKLEMAN ESTATE | ADDRESS ON FILE |
| JOY EMELIE WOLFRAM | 2900 N BRAESWOOD BLVD APT 3203 HOUSTON TX 77025 |
| JOY FENTON WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOY FENTON WHITE | ADDRESS ON FILE |
| JOY GLOBAL SURFACE MINING INC | 440 WEST NATIONAL AVENUE MILWAUKEE WI 53214 |
| JOY GLOBAL SURFACE MINING INC | F/K/A P&H MINING EQUIPMENT INC 4400 W NATIONAL AVE MILWAUKEE WI 53214 |
| JOY GLOBAL SURFACE MINING INC | ADDRESS ON FILE |
| JOY LAMINACK | ADDRESS ON FILE |
| JOY LAVERN PEEBLES AND | ADDRESS ON FILE |
| JOY MAYES | ADDRESS ON FILE |
| JOY MINING MACHINERY | 177 THORN HILL ROAD THORN HILL INDUSTRIAL PARK WARRENDALE PA 15086 |
| JOY MINING MACHINERY | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| JOY MINING MACHINERY | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JOY MINING MACHINERY | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JOY MINING MACHINERY | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JOY MINING MACHINERY | FOLEY & MANSFIELD LAURA ANN GRADY 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JOY REYNOLDS SAMUELS | ADDRESS ON FILE |
| JOY ROSTANKOYSKI AND KIM PICHLER | ADDRESS ON FILE |
| JOY RUTH ROACH | ADDRESS ON FILE |
| JOY TECHNOLOGIES INC | 177 THORN HILL ROAD THORN HILL INDUSTRIAL PARK WARRENDALE PA 15086 |
| JOY TECHNOLOGIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| JOY TECHNOLOGIES INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| JOY TECHNOLOGIES INC | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JOY TECHNOLOGIES INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JOY TECHNOLOGIES INC | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JOY TECHNOLOGIES INC | FOLEY & MANSFIELD MICHAEL WILDER NEWPORT 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JOY TECHNOLOGIES INC | FOLEY & MANSFILED, PLLP RYAN MITCHELL HATCHER 1001 HIGHLANDS PLAZA DR W, SUITE 400 ST LOUIS MO 63110 |
| JOY WHITE | ADDRESS ON FILE |
| JOYCE A SIMMONS | ADDRESS ON FILE |
| JOYCE A. MULLENS | ADDRESS ON FILE |
| JOYCE BAKER | ADDRESS ON FILE |
| JOYCE BROOKS CARTER | ADDRESS ON FILE |
| JOYCE BROOKS CARTER | ADDRESS ON FILE |
| JOYCE BRYAN | ADDRESS ON FILE |
| JOYCE BYRNE AND JOHN BYRNE | ADDRESS ON FILE |
| JOYCE CAROL CARTWRIGHT MEYER | ADDRESS ON FILE |
| JOYCE CHAPMAN | ADDRESS ON FILE |
| JOYCE COFFEY | ADDRESS ON FILE |
| JOYCE CORDRAY SUGGS | ADDRESS ON FILE |
| JOYCE CORDRAY SUGGS | ADDRESS ON FILE |
| JOYCE CRAIG WEGHER | ADDRESS ON FILE |
| JOYCE CRAIG WEGHER | 1403 N OVERLOOK DR DEWEY AZ 86327-5333 |
| JOYCE CRANE | ADDRESS ON FILE |
| JOYCE D BECKER | ADDRESS ON FILE |
| JOYCE D TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOYCE D TAYLOR | ADDRESS ON FILE |
| JOYCE DAVIS | ADDRESS ON FILE |
| JOYCE DAVIS | ADDRESS ON FILE |
| JOYCE EDNA SANDERS LUMPKIN | PO BOX 809 FLORENCE TX 76527 |
| JOYCE EDNA SANDERS LUMPKIN | ADDRESS ON FILE |
| JOYCE FLOYD | ADDRESS ON FILE |
| JOYCE GASKIN | ADDRESS ON FILE |
| JOYCE GILLESPIE | ADDRESS ON FILE |
| JOYCE GUNN HOWELL | ADDRESS ON FILE |
| JOYCE GUNN HOWELL HERITAGE TRUST | ADDRESS ON FILE |
| JOYCE HAGAR | ADDRESS ON FILE |
| JOYCE HAMILTON | ADDRESS ON FILE |
| JOYCE LONG | ADDRESS ON FILE |
| JOYCE MCPHERSON | ADDRESS ON FILE |
| JOYCE PARRISH | ADDRESS ON FILE |
| JOYCE PROFFITT | ADDRESS ON FILE |
| JOYCE REED | ADDRESS ON FILE |
| JOYCE RICHARDS | ADDRESS ON FILE |
| JOYCE RIGHTSELL | ADDRESS ON FILE |
| JOYCE ROACH | ADDRESS ON FILE |
| JOYCE SHOEMAKER | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |
| JOYCE STEEL ERECTION INC | ADDRESS ON FILE |
| JOYCE STEEL ERECTION LTD | PO BOX 8466 LONGVIEW TX 75607 |
| JOYCE STEEL ERECTION, LTD. | C/O LOUANN JOYCE PO BOX 8466 LONGVIEW TX 75607-8466 |
| JOYCE SUMMERS | ADDRESS ON FILE |
| JOYCE TAYLOR | ADDRESS ON FILE |
| JOYCE TRUSSELL | ADDRESS ON FILE |
| JOYCE WAITS BAGGETT | ADDRESS ON FILE |
| JOYCE WAITS BAGGETT | ADDRESS ON FILE |
| JOYCE WARREN | ADDRESS ON FILE |
| JOYCE WARREN | ADDRESS ON FILE |
| JOYCE WILKERSON | ADDRESS ON FILE |
| JOYCE WILKINSON | ADDRESS ON FILE |
| JOYCE WILLIAMS | ADDRESS ON FILE |
| JOYCE WILLIAMS ROACH INDV | ADDRESS ON FILE |
| JOYCE WILLIAMS ROACH, INDV AND AS IND | EXECUTOR OF ESTATE OF CYREL GLENDON ROACH, DECEASED 108 LINKS DRIVE MT PLEASANT TX 75455 |
| JOYCE WILLIAMS ROACH,INDV AND | ADDRESS ON FILE |
| JOYCE WYRICK | ADDRESS ON FILE |
| JOYCE Y PETERSON CROWLEY | ADDRESS ON FILE |
| JOYCE YOUNG | ADDRESS ON FILE |
| JOYCE, HELEN | 9215 BRUTON RD APT 224 DALLAS TX 75217-2559 |
| JOYCEANN REED | ADDRESS ON FILE |
| JOYCELYN WILLIAMSON | ADDRESS ON FILE |
| JOYER, LEONARD | 2207 MISTY MORNING LN TEMPLE TX 76502-3364 |
| JOYER, SHELIA | 2207 MISTY MORNING LN TEMPLE TX 76502-3364 |

| Claim Name | Address Information |
| --- | --- |
| JP & EILEEN EGAN V. AMERC CONST MGMT INC | MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP 88 PINE ST, 24TH FL NEW YORK NY 10005 |
| JP BUSHNELL PACKING SUPPLY CO | 3041 LOCUST ST ST LOUIS MO 63103 |
| JP MORGAN CHASE & CO. | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE & CO. | SIMPSON THACHER BARTLETT LLP JUAN ALBERTO ARTEAGA 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| JP MORGAN CHASE & CO. | SCHIFF HARDIN LLP MATTHEW CHARLES CROWL 233 SOUTH WACKER DRIVE, 6600 SEARS TOWER CHICAGO IL 60606 |
| JP MORGAN CHASE BANK | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN CHASE BANK | GORDON M. SHAPIRO JACKSON WALKER LLP 901 MAIN ST, SUITE 6000 DALLAS TX 75202-3797 |
| JP MORGAN CHASE BANK | 717 TRAVIS ST HOUSTON TX 77002 |
| JP MORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL L.L.P. ALICIA LLOSA CHANG, ELLIOT MOSKOWITZ 450 LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK N.A. | SIMPSON THACHER BARTLETT LLP P. GLUCKOW, J. FLAHERTY 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK N.A. | JACKSON WALKER LLP GORDON M. SHAPIRO 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING PO BOX 26040 NEW YORK NY 10087-6040 |
| JP MORGAN CHASE BANK NA | PO BOX 94016 PALATINE IL 60094-4016 |
| JP MORGAN CHASE BANK, N.A. | ALICIA LLOSA CHANG, ELLIOT MOSKOWITZ DAVIS POLK & WARWELL LLP 450 LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK, N.A. | ROBERT B. LYNCH 383 MADISON AVENUE LEGAL DEPT. – 32ND FLOOR NEW YORK NY 10179 |
| JP MORGAN CHASE BANK, N.A. | ATTN: ELIZABETH X. STAHL 300 S. RIVERSIDE PLAZA CHICAGO IL 60606 |
| JP MORGAN CHASE CO | FOR BANK FEES ONLY PO BOX 970128 DALLAS TX 75397-0128 |
| JP MORGAN CHASE NA | AMERICAN COAL ROYALTY COMPANY 2000 SCHAFER STR STE # D BISMARCK ND 58501-1204 |
| JP MORGAN CHASE NA | CENTRAL TITLE CO – HENDERSON 107 N MAIN HENDERSON TX 75652 |
| JP MORGAN CHASE NA | 890 FM 1519 W PITTSBURG TX 75686-6546 |
| JP MORGAN CHASE NA | FOR PURCHASE OF CASHIERS CHECK FOR SONDRA KAY DODDS 3991 S WALDEN ST AURORA CO 80013 |
| JP MORGAN CHASE NA FOR CYPRESS BANK | 801 N JEFFERSON MOUNT PLEASANT TX 75455 |
| JP MORGAN CHASE NA FOR GREEN | TREE SERVICING LLC 5505 N CUMBERLAND AVE #307 CHICAGO IL 60656 |
| JP MORGAN CHASE NA FOR LEGACY AG | CREDIT ACA OF SULPHUR SPRINGS TX PO BOX 488 SULPHUR SPRINGS TX 75483 |
| JP MORGAN CHASE NA FOR NORTH | EAST TEXAS CREDIT UNION 109 LAMAR STREET DAINGERFIELD TX 75838 |
| JP MORGAN CHASE NA FOR PURCHASE | OF CASHIERS CHECK PAYABLE TO ARNOLD ABSTRACT COMPANY 115 S MARSHALL HENDERSON TX 75654 |
| JP MORGAN CHASE-EFH EDI PMTS | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN CHASE-EFH EDI PMTS | 1111 FANNIN, FLOOR 10 HOUSTON TX 77002 |
| JP MORGAN FOR PURCHASE OF | CASHIERS CHECK PAYABLE TO EPA HAZARDOUS SUBSTANCE SUPERFUND ST LOUIS MO 63197-9000 |
| JP MORGAN FUTURES INC | 4 NEW YORK PLAZA FLOOR 9 NEW YORK NY 10004-2477 |
| JP MORGAN SECURITIES INC | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN SECURITIES INC | REMARKETING FEES JPM CASH MANAGEMENT 23928 NETWORK PLACE CHICAGO IL 60673 |
| JPF HOMES INC | PO BOX 100956 FORT WORTH TX 76185 |
| JPM NETWORKS LLC | 4819 WOODALL ST DALLAS TX 75247 |
| JPM REALTY INVESTMENTS | DBA AVERY POINTE AT CITY VIEW 5230 BRYANT DR FORT WORTH TX 76132 |
| JPMORGAN CHASE | ATTN: CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE | ATTN: CHRIS MCFARLAND HOUSTON TX 77002 |
| JPMORGAN CHASE BANK | 270 PARK AVENUE NEW YORK NY 10017-2070 |

| Claim Name | Address Information |
| --- | --- |
| JPMORGAN CHASE BANK NA | 1111 POLARIS PARKWAY COLUMBUS OH 42240 |
| JPMORGAN CHASE BANK NA | OR CHASE BANK USA NA 300 S RIVERSIDE PLZ STE ILI-0199 CHICAGO IL 60670-0199 |
| JPMORGAN CHASE BANK NA | PO BOX 970128 DALLAS TX 75397-0128 |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVE ATTN: LEGAL DEPT-DERIVATIVES PRA NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK, N.A. (IL) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (NY) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (OH) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (TX) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE THROUGH MET LIFE | MARY PLESSIAS ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK NY 10005-1401 |
| JPMORGAN CHASE VIA METLIFE | ATTN: MARY PLESSIAS ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK NY 10005 |
| JPMORGAN FUNDS INSTITUTIONAL | SHAREHOLDER SERVICES |
| JPMORGAN FUNDS INSTITUTIONAL | SHAREHOLDER SERVICES J.P. MORGAN FUNDS 30 DAN ROAD CANTON MA 02021-2809 |
| JPMORGAN VENTURES ENERGY CORP. | 270 PARK AVE NEW YORK NY 10017-2070 |
| JPMORGAN VENTURES ENERGY CORP. | 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JR GRACE ASSOCIATES LLC | PO BOX 8825 WACO TX 76714 |
| JR LONG | ADDRESS ON FILE |
| JR SIMPLOT CO. | 5350 SO. FEDERAL WAY BOISE ID 83707 |
| JRSW1, LTD | 7000 N MOPAC, 2ND FLOOR JUSTIN TX 78731 |
| JS ALBERICI CONSTRUCTION CO INC | 13040 MERRIMAN RD LIVONIA MI 48150 |
| JS FAMILY TRUST | ADDRESS ON FILE |
| JS LAND SERVICES INC | PO BOX 1108 EMORY TX 75440 |
| JSALBERICICONSTRUCTIONCOI | 8800 PAIGE AVENUE ST LOUIS MO 63114 |
| JSC LAW ENFORCEMENT SALES | PO BOX 125 CHAPIN SC 29036 |
| JSR APARTMENTS INC | DBA SANTA BARBARA APARTMENTS PO BOX 2474 SUGAR LAND TX 77487 |
| JT PACKARD | PO BOX 1451 DEPT 5341 MILWAUKEE WI 53201 |
| JT THORPE INC | 1060 HENSLEY ST RICHMOND CA 94801 |
| JTS | 5310 S COCKRELL HILL ROAD DALLAS TX 75236 |
| JU YI HUANG | ADDRESS ON FILE |
| JUAN ABILA | ADDRESS ON FILE |
| JUAN ACUNA | ADDRESS ON FILE |
| JUAN APODACA | ADDRESS ON FILE |
| JUAN CADENA | ADDRESS ON FILE |
| JUAN CARLOS MORENO | ADDRESS ON FILE |
| JUAN CASAS | ADDRESS ON FILE |
| JUAN CASTANEDA | ADDRESS ON FILE |
| JUAN D PEREZ | ADDRESS ON FILE |
| JUAN DELGADO | ADDRESS ON FILE |
| JUAN E AND LAURA I QUINTANILLA | ADDRESS ON FILE |
| JUAN ELIZONDO | ADDRESS ON FILE |
| JUAN GOMEZ DELGADO | 915 VENICE CIR DUNCANVILLE TX 75116-4407 |
| JUAN GURROLA | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN ISAIAS AGUINIGA | ADDRESS ON FILE |
| JUAN LEYVA | ADDRESS ON FILE |
| JUAN MANDADO | ADDRESS ON FILE |
| JUAN MORALES | ADDRESS ON FILE |
| JUAN MORENO | ADDRESS ON FILE |
| JUAN OCHOA | ADDRESS ON FILE |
| JUAN OLIBAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RUIZ | ADDRESS ON FILE |
| JUAN SILVA | ADDRESS ON FILE |
| JUAN TOVAR | ADDRESS ON FILE |
| JUAN TOVAR | ADDRESS ON FILE |
| JUANA TROTTER | ADDRESS ON FILE |
| JUANA ZAPATA | ADDRESS ON FILE |
| JUANITA & ROBERT MCNUTT | ADDRESS ON FILE |
| JUANITA B COBB | ADDRESS ON FILE |
| JUANITA B COBB | ADDRESS ON FILE |
| JUANITA BATTENFIELD | ADDRESS ON FILE |
| JUANITA BUENO | ADDRESS ON FILE |
| JUANITA CASSATA | ADDRESS ON FILE |
| JUANITA CHAVERS | ADDRESS ON FILE |
| JUANITA COLLINS | ADDRESS ON FILE |
| JUANITA COLYER | ADDRESS ON FILE |
| JUANITA DAVIS | ADDRESS ON FILE |
| JUANITA DAVIS | ADDRESS ON FILE |
| JUANITA GARRETT & DAVID GARRETT | ADDRESS ON FILE |
| JUANITA GRAVES | ADDRESS ON FILE |
| JUANITA HARRIS HUNT | ADDRESS ON FILE |
| JUANITA HERNANDEZ | ADDRESS ON FILE |
| JUANITA HUTSON | ADDRESS ON FILE |
| JUANITA JAMESON | ADDRESS ON FILE |
| JUANITA KELLEY | ADDRESS ON FILE |
| JUANITA KUHL GDN OF EST LISA DAWN | ADDRESS ON FILE |
| JUANITA LEE | ADDRESS ON FILE |
| JUANITA LEWIS | ADDRESS ON FILE |
| JUANITA MCNUTT & ROBERT MCNUTT | ADDRESS ON FILE |
| JUANITA RHYMES DOLLISON | ADDRESS ON FILE |
| JUANITA ROBISON | ADDRESS ON FILE |
| JUANITA RUSSELL | ADDRESS ON FILE |
| JUANITA SCOTT | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |
| JUANITA SURAVITZ ESTATE | ADDRESS ON FILE |
| JUANITA WILSON | ADDRESS ON FILE |
| JUANITA WOODRUFF | ADDRESS ON FILE |
| JUANNELLE MILLER | ADDRESS ON FILE |
| JUAREZ JESUS | ADDRESS ON FILE |
| JUAREZ, ARLENE | 600 N HANSBARGER ST EVERMAN TX 76140-2809 |
| JUAREZ, MARTIN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| JUAREZ, SAL | 1068 W HERITAGE ST ODESSA TX 79766-1204 |
| JUBILEE OIL SERVICE | PO BOX 29116 SHREVEPORT LA 71149-9116 |
| JUBILEE PARK & COMMUNITY CENTER | 917 BANK ST DALLAS TX 75223 |
| JUDDIE MORROW | ADDRESS ON FILE |
| JUDGE W PELHAM | ADDRESS ON FILE |
| JUDITH ADAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDITH ANN ROBBINS | ADDRESS ON FILE |
| JUDITH CARROLL | ADDRESS ON FILE |
| JUDITH CASH | ADDRESS ON FILE |
| JUDITH DEATON | ADDRESS ON FILE |
| JUDITH DIANA ARMSTRONG | ADDRESS ON FILE |
| JUDITH ESTRADA | ADDRESS ON FILE |
| JUDITH F DYER | ADDRESS ON FILE |
| JUDITH FRANCOIS | ADDRESS ON FILE |
| JUDITH HARDEN | ADDRESS ON FILE |
| JUDITH HAWKINS | ADDRESS ON FILE |
| JUDITH JOHNSON | ADDRESS ON FILE |
| JUDITH KATHRYN CLARK | ADDRESS ON FILE |
| JUDITH LUDVIGSEN | ADDRESS ON FILE |
| JUDITH MCGEARY | ADDRESS ON FILE |
| JUDITH NELL COHEN | RET. I DE SIERRA ITAMBE #59 FRACC. REAL DE LAS LOMAS MEXICO |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NIX | ADDRESS ON FILE |
| JUDITH SHIELDS | ADDRESS ON FILE |
| JUDITH STAMM | ADDRESS ON FILE |
| JUDITH TOMLINSON | ADDRESS ON FILE |
| JUDITH VOSS | ADDRESS ON FILE |
| JUDITH WARDLE | ADDRESS ON FILE |
| JUDITH WILKINS | ADDRESS ON FILE |
| JUDITH WILKINS | ADDRESS ON FILE |
| JUDITH WOLFGANG & JAMS WOLFGANG | ADDRESS ON FILE |
| JUDSEN ADAMS | ADDRESS ON FILE |
| JUDSON KNIGHT | ADDRESS ON FILE |
| JUDY ADAIR | ADDRESS ON FILE |
| JUDY ADAIR | JUDITH ADAIR, PRO SE 406 DANIEL ST. RICHARDSON TX 75080 |
| JUDY BAKER | ADDRESS ON FILE |
| JUDY BROWN | ADDRESS ON FILE |
| JUDY BROWN | ADDRESS ON FILE |
| JUDY CARPENTER | ADDRESS ON FILE |
| JUDY CRIDER | ADDRESS ON FILE |
| JUDY DIXON | ADDRESS ON FILE |
| JUDY E COURSEY ZIOLA | ADDRESS ON FILE |
| JUDY GAIL BRITT | ADDRESS ON FILE |
| JUDY GRIFFIN | ADDRESS ON FILE |
| JUDY HADEN WILLIAMS | ADDRESS ON FILE |
| JUDY HOLDSWORTH | ADDRESS ON FILE |
| JUDY INMAN | ADDRESS ON FILE |
| JUDY K HOWARD | ADDRESS ON FILE |
| JUDY K LUCAS | ADDRESS ON FILE |
| JUDY LAYTON | ADDRESS ON FILE |
| JUDY MACNAMARA | ADDRESS ON FILE |
| JUDY MCCAMPBELL | ADDRESS ON FILE |
| JUDY MCCLESKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDY MCLEOD | ADDRESS ON FILE |
| JUDY MITZNER | ADDRESS ON FILE |
| JUDY MOORE | ADDRESS ON FILE |
| JUDY MOORE | ADDRESS ON FILE |
| JUDY NARRAMORE | ADDRESS ON FILE |
| JUDY NEWTON LAND SERVICES | ADDRESS ON FILE |
| JUDY NEWTON LAND SERVICES LLC | 250 US HWY 84 E FAIRFIELD TX 75840 |
| JUDY NEWTON LAND SERVICES LLC | PO BOX 203 FAIRFIELD TX 75840 |
| JUDY REITZ | 1315 TWINBROOKE DR HOUSTON TX 77088 |
| JUDY ROGERS | ADDRESS ON FILE |
| JUDY SHELTON | ADDRESS ON FILE |
| JUDY SIKES | ADDRESS ON FILE |
| JUDY STUTTS | ADDRESS ON FILE |
| JUDY TATE | ADDRESS ON FILE |
| JUDY WA | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WERSAL | ADDRESS ON FILE |
| JUDY WHALEY | ADDRESS ON FILE |
| JUESTINE SHAW | ADDRESS ON FILE |
| JUHI GUPTA | ADDRESS ON FILE |
| JULIA C CURREY | ADDRESS ON FILE |
| JULIA DEAN-LOUGIN | ADDRESS ON FILE |
| JULIA DENISE MILLER | ADDRESS ON FILE |
| JULIA E CORDRAY | ADDRESS ON FILE |
| JULIA FRANCES THOMPSON NATIONS | 5413 SCENIC DR NACOGDOCHES TX 75961 |
| JULIA GEBHART | ADDRESS ON FILE |
| JULIA GIBSON MAYO | ADDRESS ON FILE |
| JULIA GOMEZ | 8358 SANDY GLEN LN HOUSTON TX 77071 |
| JULIA HUNT | ADDRESS ON FILE |
| JULIA KILMER | ADDRESS ON FILE |
| JULIA LAXSON | ADDRESS ON FILE |
| JULIA RABEL | ADDRESS ON FILE |
| JULIA RAGAN | ADDRESS ON FILE |
| JULIA S. BECKHAM | ADDRESS ON FILE |
| JULIA SUE SORGE | ADDRESS ON FILE |
| JULIA THOMPSON NATIONS | ADDRESS ON FILE |
| JULIAN & BETTE HENRIQUES TRUST | ADDRESS ON FILE |
| JULIAN CONTRERAS | ADDRESS ON FILE |
| JULIAN COUNTS | ADDRESS ON FILE |
| JULIAN DANIELS | ADDRESS ON FILE |
| JULIAN SERZYNSKI | ADDRESS ON FILE |
| JULIAN SERZYNSKI | ADDRESS ON FILE |
| JULIANNE BRYANT | ADDRESS ON FILE |
| JULIANNE GAGE | ADDRESS ON FILE |
| JULIE A JOLLEY | ADDRESS ON FILE |
| JULIE A JOLLEY | ADDRESS ON FILE |
| JULIE ANN JUMPER-MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIE BAKER | ADDRESS ON FILE |
| JULIE BEAUCHAMP KIRK | ADDRESS ON FILE |
| JULIE CRAWFORD | ADDRESS ON FILE |
| JULIE D. HARGROVE | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE KARPINSKI-SUGGS | ADDRESS ON FILE |
| JULIE KING | ADDRESS ON FILE |
| JULIE KING | ADDRESS ON FILE |
| JULIE KIRK | 533 ARBORS CIRCLE ELGIN TX 78621 |
| JULIE MARIE WALL | ADDRESS ON FILE |
| JULIE MILLER | ADDRESS ON FILE |
| JULIE MULLER | ADDRESS ON FILE |
| JULIE POND | ADDRESS ON FILE |
| JULIE POND | ADDRESS ON FILE |
| JULIE PREJEAN | ADDRESS ON FILE |
| JULIE ROXBURGH | ADDRESS ON FILE |
| JULIE SECREASE | ADDRESS ON FILE |
| JULIE THOMAS | ADDRESS ON FILE |
| JULIE THOMPSON | ADDRESS ON FILE |
| JULIE VACLAVIK | ADDRESS ON FILE |
| JULIE WARNER | ADDRESS ON FILE |
| JULIE WEAVER | ADDRESS ON FILE |
| JULIE WILLIAMS | ADDRESS ON FILE |
| JULIE WILLIAMS | ADDRESS ON FILE |
| JULIEN SHADE SHOP INC | 403 E ST PAUL AVE MILWAUKEE WI 53202 |
| JULIEN WAYNE | ADDRESS ON FILE |
| JULIENNA WEAVER DEWITT | ADDRESS ON FILE |
| JULIO DELAFUENTE | ADDRESS ON FILE |
| JULIO RAMIREZ | ADDRESS ON FILE |
| JULIO TREJO ROBLES | ADDRESS ON FILE |
| JULISSA MARTINEZ | ADDRESS ON FILE |
| JULIUS BLACKMON | ADDRESS ON FILE |
| JULIUS D BOSTIC | 5822 WEST FM 696 MCDADE TX 78650 |
| JULIUS DARRELL BOSTIC | ADDRESS ON FILE |
| JULIUS FOSTER | ADDRESS ON FILE |
| JULIUS MASSEY | ADDRESS ON FILE |
| JULIUS MONTGOMERY | ADDRESS ON FILE |
| JULIUS NUSSBAUM | ADDRESS ON FILE |
| JULIUS NUSSBAUM | ADDRESS ON FILE |
| JULIUS WHITELEY | ADDRESS ON FILE |
| JUMP START CHRISTIAN ACADEMY INC | DIANE LANCASTER 29706 FM 1093 FULSHEAR TX 77441 |
| JUMP START CHRISTIAN ACADEMY INC | PO BOX 1034 FULSHEAR TX 77441-1034 |
| JUNE DEMASES | ADDRESS ON FILE |
| JUNE DIETERICH | ADDRESS ON FILE |
| JUNE DOWTY | ADDRESS ON FILE |
| JUNE DRISCOLL | ADDRESS ON FILE |
| JUNE ENTREKIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUNE HIGHTOWER | ADDRESS ON FILE |
| JUNE HILL | ADDRESS ON FILE |
| JUNE KEY | ADDRESS ON FILE |
| JUNE LESTER | ADDRESS ON FILE |
| JUNE MORRIS | ADDRESS ON FILE |
| JUNE REED | ADDRESS ON FILE |
| JUNE WILLIAMS BERRY | ADDRESS ON FILE |
| JUNIOR ACHIEVEMENT OF DALLAS INC | 1201 EXECUTIVE DR W RICHARDSON TX 75081-2257 |
| JUNIOR ACHIEVEMENT OF EAST TEXAS | 911 NW LOOP 281 STE# 211 16 LONGVIEW TX 75604 |
| JUNIOR ACHIEVEMENT OF TITUS CO | 410 N JEFFERSON AVENUE #400 MOUNT PLEASANT TX 75455 |
| JUNIOR ACHIEVEMENT OF TITUS COUNTY | 3506 FM 1402 MOUNT PLEASANT TX 75455 |
| JUNIOR BARBER | ADDRESS ON FILE |
| JUNIOR LEAGUE OF DALLAS | LINZ AWARD PO BOX 12707 DALLAS TX 75225 |
| JUNIOR PEARSON | ADDRESS ON FILE |
| JUNIOR RICCI | ADDRESS ON FILE |
| JUNIOUS BOOTH | ADDRESS ON FILE |
| JUNIPER CHIMNEY ROCK LTD | DBA FOUNTAIN OAKS APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| JUNIPER FLEMING LTD | DBA TIMBER RIDGE APARTMENTS 6750 WEST LOOP SOUTH STE 465 BELLAIRE TX 77401 |
| JUNIPER LAKEVIEW LTD | DBA SHERWOOD FOREST APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| JUNIPER NORTHWEST FREEWAY- | CREEKWOOD APARTMENTS DBA CREEKWOOD APARTMENTS 1001 WEST LOOP SOUTH STE 625 HOUSTON TX 77027 |
| JUNKIN, BETTY | 810 EASTRIDGE CIR RED OAK TX 75154-5202 |
| JURADO, MARIANA | 1505 S COLORADO ST MIDLAND TX 79701-8150 |
| JUST ENERGY TEXAS I CORP. | JONAH DAVIDS, GENERAL COUNSEL 100 KING ST WEST STE 2630 TORONTO ON IM5 XIEI CANADA |
| JUST ENERGY TEXAS I CORP. | 100 KING ST WEST STE 2630 TORONTO ON M5X IEI CANADA |
| JUST ENERGY TEXAS I CORP. | 5333 WESTHEIMER RD SUITE 450 HOUSTON TX 77056 |
| JUST IN TIME | 74804 JONI DRIVE PALM DESERT CA 92260 |
| JUST IN TIME LAB SUPPLY LLC | 74804 JONI DRIVE SUITE 10 PALM DESERT CA 92260 |
| JUST IN TIME SANITATION SERVICES | PO BOX 290 CARTHAGE TX 75633 |
| JUST IN TIME SANITATION SERVICES | A DIVISION OF WOLF PACK RENTALS LLC PO BOX 19569 HOUSTON TX 77224 |
| JUST RENTALS LLC | 2000-B E CENTRAL TEXAS EXP KILLEEN TX 76541 |
| JUSTICE OF THE PEACE | JUDGE AL CERCONE DALLAS CO, PRECINCT 3, PLACE 1 3443 ST FRANCIS AVE DALLAS TX 75228 |
| JUSTICE OF THE PEACE PRECINCT 5 | PLACE 2 410 S BECKLEY AVENUE DALLAS TX 75203 |
| JUSTICE OF THE PEACE PRECINCT 5 | 3443 SAINT FRANCIS AVE STE 1 DALLAS TX 75228 |
| JUSTIN ARCHER | ADDRESS ON FILE |
| JUSTIN BAHL | ADDRESS ON FILE |
| JUSTIN BELL | ADDRESS ON FILE |
| JUSTIN BROWN | ADDRESS ON FILE |
| JUSTIN BROXTON | ADDRESS ON FILE |
| JUSTIN BRUEDIGAN | ADDRESS ON FILE |
| JUSTIN CARRUTHERS | ADDRESS ON FILE |
| JUSTIN COLBORG | ADDRESS ON FILE |
| JUSTIN COMLY | ADDRESS ON FILE |
| JUSTIN CRAIG | ADDRESS ON FILE |
| JUSTIN CRAIG | ADDRESS ON FILE |
| JUSTIN CREGG | ADDRESS ON FILE |
| JUSTIN DEAVER | ADDRESS ON FILE |
| JUSTIN DOWDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN DWAYNE PIRTLE | ADDRESS ON FILE |
| JUSTIN ELLIOTT | ADDRESS ON FILE |
| JUSTIN EWING | ADDRESS ON FILE |
| JUSTIN FARMER | ADDRESS ON FILE |
| JUSTIN FARRELL | ADDRESS ON FILE |
| JUSTIN FULBRIGHT | ADDRESS ON FILE |
| JUSTIN GODWIN | ADDRESS ON FILE |
| JUSTIN GRAVLEY | ADDRESS ON FILE |
| JUSTIN GRIGGS | ADDRESS ON FILE |
| JUSTIN HAIRGROVE | ADDRESS ON FILE |
| JUSTIN HARRISON | ADDRESS ON FILE |
| JUSTIN HART | ADDRESS ON FILE |
| JUSTIN HOOD | ADDRESS ON FILE |
| JUSTIN HULLUM | ADDRESS ON FILE |
| JUSTIN JACKSON | ADDRESS ON FILE |
| JUSTIN JACKSON | ADDRESS ON FILE |
| JUSTIN KEY | ADDRESS ON FILE |
| JUSTIN KRIEZELMAN | ADDRESS ON FILE |
| JUSTIN LARKIN | ADDRESS ON FILE |
| JUSTIN LINDSEY | ADDRESS ON FILE |
| JUSTIN LINTON | ADDRESS ON FILE |
| JUSTIN MCCLOSKEY | ADDRESS ON FILE |
| JUSTIN MCKINNEY | ADDRESS ON FILE |
| JUSTIN MERRILL | ADDRESS ON FILE |
| JUSTIN MEYER | ADDRESS ON FILE |
| JUSTIN PALMER | ADDRESS ON FILE |
| JUSTIN PALMER | ADDRESS ON FILE |
| JUSTIN PIPPINS | ADDRESS ON FILE |
| JUSTIN PIRTLE | ADDRESS ON FILE |
| JUSTIN RAY PALMER | ADDRESS ON FILE |
| JUSTIN RAY WALKER | ADDRESS ON FILE |
| JUSTIN SAUNDERS | ADDRESS ON FILE |
| JUSTIN SHELTON | ADDRESS ON FILE |
| JUSTIN SHERROD | ADDRESS ON FILE |
| JUSTIN SILAR | ADDRESS ON FILE |
| JUSTIN SIMCHO | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SPILLER | ADDRESS ON FILE |
| JUSTIN STEVENS | ADDRESS ON FILE |
| JUSTIN STEVENS | ADDRESS ON FILE |
| JUSTIN TANKS LLC | 21413 CEDAR CREEK AVE GEORGETOWN DE 19947 |
| JUSTIN TANKS LLC | 21413 CEDAR CREEK AVENUE GEORGETOWN DE 19947-6306 |
| JUSTIN TAYLOR | ADDRESS ON FILE |
| JUSTIN TERRY | ADDRESS ON FILE |
| JUSTIN TURNER | ADDRESS ON FILE |
| JUSTIN VAUTHIER | ADDRESS ON FILE |
| JUSTIN VENABLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTIN VENABLE | ADDRESS ON FILE |
| JUSTIN VENABLE | ADDRESS ON FILE |
| JUSTIN WA | ADDRESS ON FILE |
| JUSTIN WATKINS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WIMBERLEY | ADDRESS ON FILE |
| JUSTIN WITTE | ADDRESS ON FILE |
| JUSTIN WOOLRIDGE | ADDRESS ON FILE |
| JUSTIN ZWIERZCHOWSKI | ADDRESS ON FILE |
| JUSTUS B RHODES | ADDRESS ON FILE |
| JV PARTNERS LTD | DBA THE COLONIES APARTMENTS 2525 BOLTON BOONE DR DESOTO TX 75115 |
| JW HARRIS CO., INC. | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN W. BRIDGER, STACEY VAN CAMP 1301 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| JW HARRIS CO., INC. | JOHN W. BRIDGER STRONG PIPKIN BISSELL & LEDYARD, L.L.P. 1301 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| JW LIGHTING INC. | 584 DERBY MILFORD ROAD ORANGE CT 06477 |
| JWI GROUP INC | 40 PROGESS AVE SPRINGFIELD MA 01114 |
| JWN CATTLE COMPANY LLC | 3542 UNIVERSITY BLVD DALLAS TX 75205 |
| JWN CATTLE COMPANY LLC | PO BOX 1541 ATHENS TX 75751 |
| JX NIPPON CHEMICAL | ATTN: JOE CHAMEY 10500 BAY AREA BLVD. PASADENA TX 77507 |
| K & G MAINTENANCE | 5951 US HWY 380-W JACKSBORO TX 76458 |
| K & G MAINTENANCE DBA | 5951 US HWY 380-W JACKSBORO TX 76458-3907 |
| K & S PROPERTIES | PO BOX 1625 WACO TX 76703 |
| K ADAMS | ADDRESS ON FILE |
| K ALLEN SMITH | ADDRESS ON FILE |
| K BLEDSOE | ADDRESS ON FILE |
| K BONDS | ADDRESS ON FILE |
| K BRUTON | ADDRESS ON FILE |
| K C YALE | ADDRESS ON FILE |
| K CLARK | ADDRESS ON FILE |
| K D TIMMONS INC | 308 W DODGE ST BRYAN TX 77803 |
| K D TIMMONS INC | PO BOX 2609 BRYAN TX 77805 |
| K E ROSS | ADDRESS ON FILE |
| K FERNANDEZ & ASSOCIATES | 8207 CALLAGHAN RD STE 200 SAN ANTONIO TX 78230-4736 |
| K FERNANDEZ & ASSOCIATES | 2935 THOUSAND OAKS DR # 309 SAN ANTONIO TX 78247 |
| K HOVNANIAN HOMES | ADDRESS ON FILE |
| K LEWIS | ADDRESS ON FILE |
| K R SAKEWITZ JR | ADDRESS ON FILE |
| K REED | ADDRESS ON FILE |
| K ROLEN | ADDRESS ON FILE |
| K S MARKETING INC | 109 N GOLIAD ST ROCKWALL TX 75087-2539 |
| K SAKEWITZ | ADDRESS ON FILE |
| K SCHLOTTMAN | ADDRESS ON FILE |
| K STREET PARTNERS INC | 133 WEST 22ND STREET #9F NEW YORK NY 10011 |
| K STREET PARTNERS INC | 135 GRAND ST 5TH FLOOR NEW YORK NY 10013 |
| K STREET PARTNERS INC | 151 EAST 85TH STREET #15C NEW YORK NY 10028 |
| K&L GATES | CRAIG W. BUDNER, ADMINISTRATIVE PARTNER 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| K&L GATES | 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104-1158 |

| Claim Name | Address Information |
|---|---|
| K&L GATES LLP | ONE NEWARK CENTER TENTH FLOOR NEWARK NJ 07102-5285 |
| K&L GATES LLP | ATTN: CHARLES A. HOKANSON, CFO K&L GATES CENTER 210 SIXTH AVENUE PITTSBURGH PA 15222 |
| K&L GATES LLP | RCAC 925 FOURTH AVE STE#2900 SEATTLE WA 98104-1158 |
| K&L GATES LLP | 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104-1158 |
| K&M POULTRY CLEANING | 11101 PR 3285 JEWETT TX 75846 |
| K&M POULTRY CLEANING | 11180 PR 3285 JEWETT TX 75846-2529 |
| K&S ASSOCIATES INC | 1926 ELM TREE DRIVE NASHVILLE TN 37210 |
| K&S ELECTRIC CO | PO BOX 806 HOBBS NM 88241-0806 |
| K-LOG INC | 1224 W. 27TH STREET ZION IL 60099 |
| K-LOG INC | PO BOX 5 ZION IL 60099 |
| K-NOR PROPERTY MANAGEMENT L P | 206 S CLAY ST SUITE B ENNIS TX 75119 |
| K-TEK CORP | PO BOX 62600 DEPARTMENT 1434 NEW ORLEANS LA 70162-2600 |
| K-TEK CORPORATION | 18321 SWAMP ROAD PRAIRIEVILLE LA 70769 |
| K-TRON AMERICA INC | 590 WOODBURY GLASSBORO RD SEWELL NJ 08080-4558 |
| K-TRON AMERICA INC | PO BOX 512377 PHILADELPHIA PA 19175-2377 |
| K. A. MCSHAN AND WIFE,   BETTY MCSHAN | ADDRESS ON FILE |
| K. FERNANDEZ & ASSOCIATES | 8207 CALLAGHAN RD. SUITE 200 SAN ANTONIO TX 78230 |
| K. FERNANDEZ & ASSOCIATES | 2935 THOUSAND OAKS DR #309 SAN ANTONIO TX 78247-3563 |
| K2 REAL ESTATE LP | OMNIKEY REALTY 245 CEDAR SAGE DRIVE SUITE #250 GARLAND TX 75040 |
| KABIR JAIN | ADDRESS ON FILE |
| KACI HOMER | ADDRESS ON FILE |
| KACI JACOBS | ADDRESS ON FILE |
| KACIE ARENDS | ADDRESS ON FILE |
| KADANE CORPORATION | 4809 COLE AVE DALLAS TX 75205 |
| KADEL, LESLIE I | 2801 AUTUMN DR HURST TX 76054-2303 |
| KADI, KAMAL | 2379 BRIARWEST # 30 HOUSTON TX 77077 |
| KAFIL KHAN | ADDRESS ON FILE |
| KAHLE, MARCIA | 112 SYLVAN WAY LANCASTER KY 40444 |
| KAHLER HOMES LTD | 4810 WEST LOOP 250 NORTH MIDLAND TX 79707 |
| KAILAN WILLIAMS | ADDRESS ON FILE |
| KAISER AIR INC | 8735 EARHART RD. OAKLAND CA 94621 |
| KAISER AIRCRAFT INDUSTRIES INC | 1943 50TH STREET NORTH BIRMINGHAM AL 35212 |
| KAISER ALUMINUM & CHEMICAL | JENKINS GROVE & MARTIN GAIL C. JENKINS PO BOX 26008 BEAUMONT TX 77720-6008 |
| KAISER ALUMINUM & CHEMICAL | 27422 PORTOLA PARKWAY SUITE 200 FOOTHILL RANCH CA 92610-2831 |
| KAISER ALUMINUM CORP | 27422 PORTOLA PARKWAY STE 200 FOOTHILL RANCH CA 92610 |
| KAISER CEMENT CORP. | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| KAISER CEMENT CORP. | DEHAY & ELLISTON JENNIFER JUDIN 1111 BROADWAY, SUITE 1950 OAKLAND CA 94607 |
| KAISER CEMENT CORP. | 24001 STEVENS CREEK BOULEVARD CUPERTINO CA 95014 |
| KAISER GYPSUM COMPANY INC | 1333 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| KAISER GYPSUM COMPANY INC | LEWIS BRISBOIS BISGAARD & SMITH LLP 77 WATER STREET SUITE 2100 NEW YORK NY 10005 |
| KAISER GYPSUM COMPANY INC | DECICCO, GIBBONS & MCNAMARA, P.C. 14 EAST 38TH STREET NEW YORK NY 10016 |
| KAISER GYPSUM COMPANY INC | MARSHALL DENNEHEY WARNER COLE PAUL JOHNSON, WOODLAND FALLS CORP CTR, 200  LAKE DR  E   STE  300 CHERRY HILL NJ 08002 |
| KAISER GYPSUM COMPANY INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02110 |
| KAISER GYPSUM COMPANY INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| KAISER GYPSUM COMPANY INC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |

| Claim Name | Address Information |
|---|---|
| KAISER GYPSUM COMPANY INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. WILLIAM DENNIS CROSS JR 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| KAISER GYPSUM COMPANY INC | DAVID LEE SZLANFUCHT, ATTORNYE AT LAW 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| KAISER GYPSUM COMPANY INC | 300 EAST JOHN CARPENTER FWY IRVING TX 75062 |
| KAISER GYPSUM COMPANY INC | 801 MINAKER DR ANTIOCH CA 94509 |
| KAISER GYPSUM COMPANY INC | PO BOX 309 PLEASANTON CA 94566 |
| KAISER GYPSUM COMPANY INC | 300 DESCHUTES WAY SW STE 304 TUMWATER WA 98501 |
| KALAHARI INC | PO BOX 461973 GARLAND TX 75046 |
| KALAN, THOMAS P | 7309 CRAIG ST FORT WORTH TX 76112-7215 |
| KALANDRA BERRY | ADDRESS ON FILE |
| KALENBORN ABRESIST CORP | PO BOX 38 URBANA IN 46990 |
| KALERA BETHEL | ADDRESS ON FILE |
| KALEY BOND | ADDRESS ON FILE |
| KALEY JORDAN | ADDRESS ON FILE |
| KALON SHAW | ADDRESS ON FILE |
| KALSI ENGINEERING INC | 745 PARK TWO DR SUGAR LAND TX 77478 |
| KALSI ENGINEERING INC | 745 PARK TWO DR SUGARLAND TX 77479 |
| KALTHOFF, LOIS | 58 N. EDEN PARK DR. SANTA ROSA BEACH FL 32459 |
| KALTHOFF, LOIS | 326 STAHLMAN AVE DESTIN FL 32541-1576 |
| KALUB BISHOP | ADDRESS ON FILE |
| KALVIN KING | ADDRESS ON FILE |
| KALYANI SAHOO | ADDRESS ON FILE |
| KAM HOMEBUILDERS LTD | DBA KIELLA HOMEBUILDERS 7462 W ADAMS TEMPLE TX 76503-1344 |
| KAMAL ALI | ADDRESS ON FILE |
| KAMAL JOSHI | ADDRESS ON FILE |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 74566 CHICAGO IL 60696-4566 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 707 DIRECTORS DR ARLINGTON TX 76011 |
| KAMBIZ BEHROOZI | ADDRESS ON FILE |
| KAMCO SUPPLY CORP | 181 NEW BOSTON STREET WOBURN MA 01801 |
| KAMEN, INC. | ATTN: SHELDON KAMEN 800 EAST 21ST STREET WICHITA KS 67214 |
| KAMERON BECKMAN | ADDRESS ON FILE |
| KAMERON WILLIAMS | ADDRESS ON FILE |
| KAMILAH FREEMAN | ADDRESS ON FILE |
| KAMILAH NAJUMA FREEMAN | PO BOX 655 RED OAK TX 75154 |
| KAMISHA WILSON | ADDRESS ON FILE |
| KANAWHA SCALES & SYSTEMS INC | PO BOX 569 POCA WV 25159 |
| KANAWHA SCALES AND SYSTEMS | OF OHIO INC PO BOX 569 POCA WV 25159 |
| KANAWHA SCALES AND SYSTEMS | PO BOX 569 ROCK BRANCH INDUSTRIAL PARK POCA WV 25159 |
| KANDACE FEARS | ADDRESS ON FILE |
| KANDDRICK STEVESON | ADDRESS ON FILE |
| KANDY CAMPER | ADDRESS ON FILE |
| KANE, CAROL | 711 OAK RIDGE LN IRVING TX 75061-4956 |
| KANEKA TEXAS CORP. | C/O KANEKA CORP. 6161 UNDERWOOD RD. PASADENA TX 77507 |
| KANGERGA INTERESTS LTD | 102 EAST MAIN HENDERSON TX 75652 |
| KANGERGA INTERESTS LTD ET AL | SCOTT KANGERGA LK SOWELL CHARITABLE TRUST & CR BOATWRIGHT TRUST 102 EAST MAIN HENDERSON TX 75652 |
| KANGERGA INTERESTS,LTD,KANGERGA MANAGMNT | CLAY KANGERGA, SCOTT KANGERGA, L K SOWELL CHARITABLE TRUST AND C R BOATWRIGHT TRUST, 102 EAST MAIN HENDERSON TX 75652 |
| KANO LABORATORIES | 1000 SOUTH THOMPSON LANE NASHVILLE TN 37211 |

| Claim Name | Address Information |
|---|---|
| KANO LABORATORIES | PO BOX 110098 NASHVILLE TN 37222-0098 |
| KANSAS CITY BOARD OF PUBLIC UTIL ETAL | DENNIS LANE STINSON MORRISON HECKER, LLP 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS CITY DEAERATOR INC | 6731 W 121 ST STREET OVERLAND PARK KS 66209 |
| KANSAS CITY DEAERATOR INC | 6731 W 121ST ST SHAWNEE MISSION KS 66209-2003 |
| KANSAS CITY POWER & LIGHT | PO BOX 871681 KANSAS CITY MO 64187 |
| KANSAS CITY POWER & LIGHT CO | PO BOX 871681 KANSAS CITY MO 64187-1681 |
| KANSAS CITY POWER & LIGHT COMPANY | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| KANSAS CITY POWER AND LIGHT COMPANY | 1200 MAIN KANSAS CITY MO 64105 |
| KANSAS CITY POWER AND LIGHT COMPANY | POLSINELLI PC HEATH M ANDERSON 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KANSAS CITY POWER AND LIGHT COMPANY | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KANSAS CITY SOUTHERN RAILWAY | C/O KCSR GENERAL 36454 TREASURY CENTER CHICAGO IL 60694-6400 |
| KANSAS CITY SOUTHERN RAILWAY (KCS) | WILLIAM WOCHNER 427 WEST 12TH STREET KANSAS CITY MO 64105 |
| KANSAS CITY SOUTHERN RAILWAY (KCS) | ATTN: WILLIAM WOCHNER PO BOX 219335 KANSAS CITY MO 64121-9335 |
| KANSAS CITY SOUTHERN RAILWAY CO | C/O HARRIS TRUST & SAVINGS BANK 36929 TREASURY CENTER CHICAGO IL 60694-6900 |
| KANSAS CITY SOUTHERN RAILWAY CO | PO BOX 219335 KANSAS CITY MO 64121-9335 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY MO 64105 |
| KANSAS CITY STRUCTURAL STEEL COMPANY | MR JOSEPH J KELLY JR 1330 BALTIMORE AVE SUITE 1000 KANSAS CITY MO 64105 |
| KANSAS CITY STRUCTURAL STEEL COMPANY | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KANSAS CITY, KANSAS | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS DEPT OF LABOR | EMPLOYMENT SECURITY (UNEMPLOYMENT INSURANCE) 401 SW TOPEKA BOULEVARD TOPEKA KS 66603-3182 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66625-4066 |
| KANSAS GAS AND ELECTRIC | WOLF CREEK NUCLEAR OPERATING CORPORATION PO BOX 411 1550 OXEN LANE N.E. BURLINGTON KS 66839 |
| KANSAS GAS AND ELECTRIC CO | LORI HOYT (CC-AC) PO BOX 411 BURLINGTON KS 66839 |
| KANSAS GAS AND ELECTRIC CO. | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS PUBLIC EMPLOYEES | 611 S. KANSAS AVE TOPEKA KS 66603 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYS | 611 S. KANSAS AVE. TOPEKA KS 66603 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612-1235 |
| KANU, CHINENYE | 1111 ABRAMS RD APT 219 RICHARDSON TX 75081-5561 |
| KARA ANN HOLMES | ADDRESS ON FILE |
| KARA CORN | ADDRESS ON FILE |
| KARA KETTERING | ADDRESS ON FILE |
| KARA RUDDUCK | ADDRESS ON FILE |
| KARA SCHMIDL | ADDRESS ON FILE |
| KARAN SAMPSON | ADDRESS ON FILE |
| KARBONE INC | 130 WEST 42ND STREET 9TH FLOOR NEW YORK NY 10036 |
| KARDATZKE, JUANITA | 3100 INDEPENDENCE STE 311-181 PLANO TX 75075 |
| KAREEM KNOX | ADDRESS ON FILE |
| KAREN AKARD GEURIN | ADDRESS ON FILE |
| KAREN ALATALO | ADDRESS ON FILE |
| KAREN BETTINA CROPPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KAREN C. BIFFERATO | 1000 N. WEST STREET, SUITE 1400 WILMINGTON DE 19801 |
| KAREN CAMPBELL | ADDRESS ON FILE |
| KAREN CHAPEL | ADDRESS ON FILE |
| KAREN COLEMAN | ADDRESS ON FILE |
| KAREN D. GAGE | ADDRESS ON FILE |
| KAREN DANZ | ADDRESS ON FILE |
| KAREN ECHOLS | ADDRESS ON FILE |
| KAREN FALK | ADDRESS ON FILE |
| KAREN FLACK | ADDRESS ON FILE |
| KAREN FLETCHER | ADDRESS ON FILE |
| KAREN GRAVES | ADDRESS ON FILE |
| KAREN GRAY DABBS | ADDRESS ON FILE |
| KAREN GUNERMAN | ADDRESS ON FILE |
| KAREN HARMAN | ADDRESS ON FILE |
| KAREN HARMAN | ADDRESS ON FILE |
| KAREN JONES | ADDRESS ON FILE |
| KAREN KENNY ALBRIGHT | ADDRESS ON FILE |
| KAREN KING | ADDRESS ON FILE |
| KAREN LOPER | ADDRESS ON FILE |
| KAREN MESSNER | ADDRESS ON FILE |
| KAREN MIRANDA | ADDRESS ON FILE |
| KAREN MOSIER | ADDRESS ON FILE |
| KAREN R JOHNSON | ADDRESS ON FILE |
| KAREN S MCCOY | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SEMPLE | ADDRESS ON FILE |
| KAREN SHAFER | ADDRESS ON FILE |
| KAREN SHIH | ADDRESS ON FILE |
| KAREN SHIH | ADDRESS ON FILE |
| KAREN TEMPLETON | ADDRESS ON FILE |
| KAREN VADEN | ADDRESS ON FILE |
| KAREN WATSON | ADDRESS ON FILE |
| KARIE REAGAN | ADDRESS ON FILE |
| KARIJOE WOODLING | ADDRESS ON FILE |
| KARIJOE WOODLING | ADDRESS ON FILE |
| KARL AREND | ADDRESS ON FILE |
| KARL HIGHTOWER | ADDRESS ON FILE |
| KARL KASNER GREEN | ADDRESS ON FILE |
| KARL KLEMENT | KARL KLEMENT WASH & FOLD 1117 OLIVE ST GAINEVILLE TX 76240 |
| KARL KLEMENT PROPERTIES, INC. | BRACKETT & ELLIS CARTER L. FERGUSON, REGISTERED AGENT 100 MAIN STREET, SUITE 400 FORT WORTH TX 76102 |
| KARL KLEMENT PROPERTIES, INC. | CARTER L. FERGUSON, REGISTERED AGENT 100 MAIN ST, SUITE 400 FORT WORTH TX 76102 |
| KARL KLEMENT PROPERTIES, INC. | WASH & FOLD KARL KLEMENT 1117 OLIVE STREET GAINESVILLE TX 76240 |
| KARL MAYNARD | ADDRESS ON FILE |
| KARL PITILLI | ADDRESS ON FILE |
| KARL SNYDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARLA GRAHAM | ADDRESS ON FILE |
| KARLA HARRIS | ADDRESS ON FILE |
| KARLA HENSON | ADDRESS ON FILE |
| KARLA JO SPRIGGS | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA WILLIAMS-LOVE | ADDRESS ON FILE |
| KARLA Y DE LA ROSA LERMA | ADDRESS ON FILE |
| KARNAK CORP | 330 CENTRAL AVENUE CLARK NJ 07066 |
| KARNES COUNTY TAX OFFICE | 200 E CALVERT AVE STE 3 KARNES CITY TX 78118-3210 |
| KARR, DENISSA | 122 N GLENCOE CIR WICHITA FALLS TX 76302-3109 |
| KARRASCH, DONALD | 15575 MEMORIAL DR HOUSTON TX 77079-4100 |
| KARRIE VADALA | ADDRESS ON FILE |
| KARRY MORGAN | ADDRESS ON FILE |
| KARTHIKEYAN PALANISWAMI | ADDRESS ON FILE |
| KARY DUNCAN | ADDRESS ON FILE |
| KARY DUNCAN | ADDRESS ON FILE |
| KASHIF BISHOP | ADDRESS ON FILE |
| KASIE BYERS PICKENS | ADDRESS ON FILE |
| KASIE PICKENS | ADDRESS ON FILE |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | 1633 BROADWAY NEW YORK NY 10019 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDERS) ATTN: DS ROSNER; AK GLENN & DA FILMAN; 1633 BROADWAY NEW YORK NY 10019 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN | ATTN: NORMAL W. PETERS 700 LOUISIANA ST STE 2200 HOUSTON TX 77002-2730 |
| KASPER LARSEN | ADDRESS ON FILE |
| KASPER LARSEN | ADDRESS ON FILE |
| KASSIE POWELL | ADDRESS ON FILE |
| KASTLE SYSTEMS LLC | PO BOX 75151 BALTIMORE MD 21275-5151 |
| KASTLEMAN & ASSOCIATES INC | 2714 BEE CAVE RD #204 AUSTIN TX 78746 |
| KASTNER, D | 353 KNOBBS ROAD, MCDADE TX 78650 |
| KATASHA SYLVAIN | ADDRESS ON FILE |
| KATE CONWAY | ADDRESS ON FILE |
| KATE CONWAY | ADDRESS ON FILE |
| KATE HICKS | ADDRESS ON FILE |
| KATELIN SPENCER | ADDRESS ON FILE |
| KATEVIOUS LOVE | ADDRESS ON FILE |
| KATHALEEN MCGHEE | ADDRESS ON FILE |
| KATHALEEN MCGHEE | ADDRESS ON FILE |
| KATHARINE LADD | ADDRESS ON FILE |
| KATHERINE A FRANCEN | ADDRESS ON FILE |
| KATHERINE ALVORD | ADDRESS ON FILE |
| KATHERINE BARTON | ADDRESS ON FILE |
| KATHERINE BULLARD | ADDRESS ON FILE |
| KATHERINE CROUSE | ADDRESS ON FILE |
| KATHERINE EMMONS | ADDRESS ON FILE |
| KATHERINE FAY HILL | ADDRESS ON FILE |
| KATHERINE FERGUSON | ADDRESS ON FILE |
| KATHERINE FERGUSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE GRIFFIN | ADDRESS ON FILE |
| KATHERINE H JONES | ADDRESS ON FILE |
| KATHERINE HENDERSON | ADDRESS ON FILE |
| KATHERINE JONES FORMAN | ADDRESS ON FILE |
| KATHERINE KARLIK | ADDRESS ON FILE |
| KATHERINE MACNEAL | ADDRESS ON FILE |
| KATHERINE MCCALLISTER | ADDRESS ON FILE |
| KATHERINE MORMAN | ADDRESS ON FILE |
| KATHERINE OLSON | ADDRESS ON FILE |
| KATHERINE SUE GENTRY | ADDRESS ON FILE |
| KATHERINE SUE GENTRY | ADDRESS ON FILE |
| KATHERINE VASEK | ADDRESS ON FILE |
| KATHERINE YARBROUGH | ADDRESS ON FILE |
| KATHEY BAILEY | ADDRESS ON FILE |
| KATHIE EDWARDS | ADDRESS ON FILE |
| KATHIE HEMPHILL | ADDRESS ON FILE |
| KATHLEEN B FARRAR | ADDRESS ON FILE |
| KATHLEEN BANKS BROWNING | ADDRESS ON FILE |
| KATHLEEN COLLARD | ADDRESS ON FILE |
| KATHLEEN DENCHIK | ADDRESS ON FILE |
| KATHLEEN DENIS ELLIOTT | BRENTDALE LANE PLANO TX 75025 |
| KATHLEEN DODGE | ADDRESS ON FILE |
| KATHLEEN DUPREE | ADDRESS ON FILE |
| KATHLEEN ELLIOTT | DAN ATKERSON 1025 ARCHES PARK DRIVE ALLEN TX 75013 |
| KATHLEEN ELLIOTT | ADDRESS ON FILE |
| KATHLEEN ELLIOTT | ADDRESS ON FILE |
| KATHLEEN HASEGAWA | ADDRESS ON FILE |
| KATHLEEN HIEBERT | ADDRESS ON FILE |
| KATHLEEN KENNY CHERRY | ADDRESS ON FILE |
| KATHLEEN LARSON | ADDRESS ON FILE |
| KATHLEEN MCCULLOUGH | ADDRESS ON FILE |
| KATHLEEN MOORE | ADDRESS ON FILE |
| KATHLEEN NELSON | ADDRESS ON FILE |
| KATHLEEN POWER | ADDRESS ON FILE |
| KATHLEEN ROBINETT | ADDRESS ON FILE |
| KATHLEEN S KELLY | ADDRESS ON FILE |
| KATHLEEN SALERNO | ADDRESS ON FILE |
| KATHLEEN TUCKER | ADDRESS ON FILE |
| KATHLEEN WRIGHT | ADDRESS ON FILE |
| KATHRINE DAVENPORT | ADDRESS ON FILE |
| KATHRINE SCHMIDT | ADDRESS ON FILE |
| KATHRYN CAWLEY | ADDRESS ON FILE |
| KATHRYN E. DAY | ADDRESS ON FILE |
| KATHRYN FREEMAN | ADDRESS ON FILE |
| KATHRYN GRIFFITH | ADDRESS ON FILE |
| KATHRYN HARP | ADDRESS ON FILE |
| KATHRYN HODGE | ADDRESS ON FILE |
| KATHRYN KISER | ADDRESS ON FILE |
| KATHRYN L SHULL | 1809 WEST LOOP 281, STE 100 LONGVIEW TX 75604 |

| Claim Name | Address Information |
|---|---|
| KATHRYN L SHULL | ADDRESS ON FILE |
| KATHRYN M BURKE TRUSTEE | ADDRESS ON FILE |
| KATHRYN M BURKE TRUSTEE | 2813 KENTSHIRE PL APEX NC 27523 |
| KATHRYN M BURKE TTEE KATHRYN MARIE BURKE | ADDRESS ON FILE |
| KATHRYN PRINCIPE | ADDRESS ON FILE |
| KATHRYN ROGGE | ADDRESS ON FILE |
| KATHRYN SARNACKI | ADDRESS ON FILE |
| KATHY ALSTON | ADDRESS ON FILE |
| KATHY ANN RUDD | ADDRESS ON FILE |
| KATHY ANNE KYLE WELCH | ADDRESS ON FILE |
| KATHY BRITTAIN | ADDRESS ON FILE |
| KATHY BROOKS | ADDRESS ON FILE |
| KATHY CHAPMAN | ADDRESS ON FILE |
| KATHY COLEMAN | ADDRESS ON FILE |
| KATHY GENTRY PATE | ADDRESS ON FILE |
| KATHY GOUGE | ADDRESS ON FILE |
| KATHY GRAVES | ADDRESS ON FILE |
| KATHY J PUTMAN | ADDRESS ON FILE |
| KATHY JARNAGIN COMBS | 4 MOONVINE COURT THE WOODLANDS TX 77380 |
| KATHY L BRINKLEY | ADDRESS ON FILE |
| KATHY LOUISE CHAPMAN | ADDRESS ON FILE |
| KATHY LOUISE MONAGHAN | ADDRESS ON FILE |
| KATHY LYNN | ADDRESS ON FILE |
| KATHY LYNN BARTON COLLINS | ADDRESS ON FILE |
| KATHY MAYS | ADDRESS ON FILE |
| KATHY PICKETT | ADDRESS ON FILE |
| KATHY PURSELLEY | ADDRESS ON FILE |
| KATHY SEMON | ADDRESS ON FILE |
| KATHY TONEY | ADDRESS ON FILE |
| KATHY WARRICK | ADDRESS ON FILE |
| KATHY YORK | ADDRESS ON FILE |
| KATIA DELGADO | ADDRESS ON FILE |
| KATIE BOWDEN | ADDRESS ON FILE |
| KATIE HAYES | ADDRESS ON FILE |
| KATIE HEATH | ADDRESS ON FILE |
| KATIE HRONCICH | ADDRESS ON FILE |
| KATIE LOVIL | ADDRESS ON FILE |
| KATIE ROBERTSON | ADDRESS ON FILE |
| KATLIN NESBIT | ADDRESS ON FILE |
| KATRINA FOSTER | ADDRESS ON FILE |
| KATRINA WILLIAMS | ADDRESS ON FILE |
| KATTELUS, SANDY | 802 COMSTOCK SPRINGS DR KATY TX 77450-3217 |
| KATTRELL TYISKA | ADDRESS ON FILE |
| KATY AREA ECONOMIC DEVELOPMENT COUNCIL | 6301 SOUTH STADIUM LANE STE 111 KATY TX 77494 |
| KATY FLOWERS | 6191 HIGHWAY BLVD STE 107 KATY TX 77494-1129 |
| KATY INDEPENDENT SCHOOL DISTRICT | 6301 STADIUM LANE KATY TX 77494 |
| KATY ISD | 6301 S. STADIUM LANE KATY TX 77494 |
| KATYE AUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATZ MATLOCK PLACE LLC | DBA PIONEER VILLAS 200 W PIONEER PKWY ARLINGTON TX 76010 |
| KAUFMAN CHAMBER OF COMMERCE | PO BOX 146 KAUFMAN TX 75142 |
| KAUFMAN COUNTY | 100 N. WASHINGTON KAUFMAN TX 75142 |
| KAUFMAN COUNTY | PO BOX 339 KAUFMAN TX 75142 |
| KAUFMAN COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| KAUFMAN COUNTY SENIOR CITIZENS SERVICES | PO BOX 836 TERRELL TX 75160 |
| KAUFMAN RFD #3 - TERRELL | PO BOX 339 TAX COLLECTOR KAUFMAN TX 75142 |
| KAUSHIK RAGHAVAN | ADDRESS ON FILE |
| KAVAN CLAYTON | ADDRESS ON FILE |
| KAY ANN DORSEY | ADDRESS ON FILE |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY BARNES BAXTER | ADDRESS ON FILE |
| KAY BAUCH | ADDRESS ON FILE |
| KAY CAROLYN SANDERS BRISTOW | ADDRESS ON FILE |
| KAY CUNNINGHAM | ADDRESS ON FILE |
| KAY ESTES | ADDRESS ON FILE |
| KAY H MCWHORTER | ADDRESS ON FILE |
| KAY L SMITH WERLIN EXEMPT TRUST | ADDRESS ON FILE |
| KAY MASTERSON | ADDRESS ON FILE |
| KAY MERRITT | ADDRESS ON FILE |
| KAY PARTRIDGE | ADDRESS ON FILE |
| KAY ROBINSON | ADDRESS ON FILE |
| KAY TOSCANO | ADDRESS ON FILE |
| KAY ULOTH | ADDRESS ON FILE |
| KAY WILLIAMS | ADDRESS ON FILE |
| KAY, AMBER | ADDRESS ON FILE |
| KAY-KHOSRO ZAFAR | ADDRESS ON FILE |
| KAYCEE HOWARD | ADDRESS ON FILE |
| KAYCEE YARBROUGH AND JAMES YARBROUGH | ADDRESS ON FILE |
| KAYCEE YARBROUGH AND JAMES YARBROUGH | ADDRESS ON FILE |
| KAYDON CUSTOM FILTRATION | 1571 LUKKEN INDUSTRIAL DR WEST LA GRANGE GA 30240 |
| KAYDON CUSTOM FILTRATION | 6908 RELIABLE PKWY CHICAGO IL 60686 |
| KAYE SCHOLER LLP | 425 PARK AVE NEW YORK NY 10022 |
| KAYE SCHOLER LLP | MICHAEL B. SOLOW, MANGAING PARTNER 425 PARK AVENUE NEW YORK NY 10022-3598 |
| KAYE SCHOLER LLP | 901 15TH ST NW WASHINGTON DC 20005-2327 |
| KAYLA LAWSON | ADDRESS ON FILE |
| KAYLA LORANCE | ADDRESS ON FILE |
| KAYLA SCHROEDER | ADDRESS ON FILE |
| KAYLA WHITE | ADDRESS ON FILE |
| KAYLEN CALVERT | ADDRESS ON FILE |
| KAYLEN E CALVERT | ADDRESS ON FILE |
| KAYLEN E CALVERT | ADDRESS ON FILE |
| KAYLYNN BOYD | ADDRESS ON FILE |
| KAYLYNN BOYD | ADDRESS ON FILE |
| KAYOKO KUBOTA MANN ESTATE | ADDRESS ON FILE |
| KAZA IV LTD | DBA HUNTERS RIDGE APTS 10803 KEYSTONE BEND AUSTIN TX 78750 |

| Claim Name | Address Information |
|---|---|
| KB HOMES LONE STAR LP | DBA KB HOME HOUSTON ATTN: MARK EUBANKS 11320 RICHMOND AVE HOUSTON TX 77082 |
| KBA NORTH AMERICA INC | PO BOX 619006 DALLAS TX 75261 |
| KBR EMPLOYEE BENEFIT MASTER | TRUST HIGH YIELD 601 JEFFERSON STREET HOUSTON TX 77002-7900 |
| KBR EMPLOYEE BENEFIT MASTER | 601 JEFFERSON STREET HOUSTON TX 77002-7900 |
| KBR TECHNICAL SERVICES INC | 601 JEFFERSON ST HOUSTON TX 77002 |
| KBSR INC | SERVICEMASTER PROFESSIONAL BUILDING MAINTENANCE INC PO BOX 9690 TYLER TX 75711 |
| KBSR INC DBA SERVICEMASTER | PROFESSIONAL BUILDING MAINTENANC PO BOX 9690 TYLER TX 75711 |
| KC ASHFORD LAKES APARTMENTS LP | DBA ASHFORD LAKES APARTMENTS 1200 S DAIRY ASHFORD ST HOUSTON TX 77077 |
| KC CHAMPIONS CENTRE LP | DBA CHAMPIONS CENTRE APARTMENTS 13222 CHAMPIONS CENTRE DR HOUSTON TX 77069 |
| KC CHAMPIONS PARKE LP | DBA CHAMPIONS PARK APARTMENTS 13050 CHAMPIONS PARK DR HOUSTON TX 77069 |
| KC COMMONS APARTMENTS LP | DBA PARK ON WHITEHURST APARTMENT 9941 WHITEHURST DR DALLAS TX 75243 |
| KC COPPER MOUNTAIN LP | DBA COPPER MOUNTAIN 2501 BACON RANCH RD KILLEEN TX 76542 |
| KC COTTRELL INC. | 2319 TIMBERLOCH PLACE, SUITE E THE WOODLANDS TX 77380 |
| KC PALMS LLC | DBA PALMS AT CLEARLAKE APARTMENT 1300 GEMINI ST HOUSTON TX 77058 |
| KC PROVIDENCE PARK LP | DBA PROVIDENCE IN THE PARK 1601 WEST ARBROOK BLVD ARLINGTON TX 76015 |
| KC SPRING CREEK APARTMENTS LP | DBA THE GIOVANNA APARTMENTS 1800 E SPRING CREEK PARKWAY PLANO TX 75074 |
| KC STONEGATE APARTMENTS LP | DBA STONEGATE VILLAS APARTMENTS 11111 GRANT RD CYPRESS TX 77429 |
| KC SUPPLY CO INC | 3306 WYOMING ST KANSAS CITY MO 64111 |
| KC SUPPLY CO INC | PO BOX 412196 KANSAS CITY MO 64141-2196 |
| KC THORNBURY APARTMENTS LP | DBA THORNBURY APARTMENTS 705 HOLLISTER RD HOUSTON TX 77040 |
| KCD GP2 LLC | C/O NOLAN REAL ESTATE 2020 W 89 TH ST 320 LEAWOOD KS 66206 |
| KCG INC | HERZOG CREBS CARL PATRICK II MCNULTY 150 SOUTH WACKER DRIVE, SUITE 10 CHICAGO IL 60606 |
| KCG INC | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| KCG INC | 150 SOUTH WACKER DRIVE STE 10 CHICAGO IL 60606 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62704 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62704 |
| KCG INC | HERZOG CREBS, LLP CARL PATRICK II MCNULTY 100 N BROADWAY FL 14 ST LOUIS IL 63102 |
| KCG INC | PO BOX 419037 DAVID JOSEPH PAGE TWO CITY PLACE DR STE 150 ST LOUIS MO 63141 |
| KCG INC | PO BOX 419037 DAVID JOSEPH PAGE TWO CITY PLACE DR, SUTIE 150 ST LOUIS MO 63141 |
| KCG INC | CSC LAWYER INC SRV CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| KCG INC | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| KCG INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| KCG INC | EARL WAYNE TAFF, ATTORNEY AT LAW 1133 MAIN STREET, SUITE 100 BLUE SPRINGS MO 64015 |
| KCG INC | 15720 W 108TH ST LENEXA KS 66219 |
| KCG INC | MILTENBERGER LAW FIRM PLLC LEWIS C. MILTENBERGER 700 N. CARROLL AVE, SUITE 140 SOUTHLAKE TX 76092 |
| KCG INC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| KCI INCORPORATED | 1639 GUINOTTE KANSAS CITY MO 64120 |
| KCM CORPORATION | 6360 LEMON AVE SAN GABRIEL CA 91775 |
| KCP&L GREATER MISSOURI OPERATIONS CO | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| KCP&L GREATER MISSOURI OPERATIONS CO | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KCTC APARTMENTS LP | DBA TWIN CREEK APARTMENTS 401 S TWIN CREEK DR KILLEEN TX 76543 |
| KD PARTNERS LLC | DBA PEAR RIDGE APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| KDM CO. | C/O SAFETY-KLEEN CORP. 5400 LEGACY DR., CLUSTER #2, PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| KDT CONSTRUCTION INC | KEN SESSIONS PO BOX 344 KIRVIN TX 75848 |
| KEALLY, JAMES ALBERT | 853 FM 489 W DONIE TX 75838-7104 |
| KEAN MILLER TRUST ACCOUNT | ADDRESS ON FILE |
| KEARNEY TRAILERS LLC | ROUTE 2 BOX 192B EMORY TX 75440 |
| KEARNEY TRAILERS LLC | 1035 S STATE HWY 19 EMORY TX 75440 |
| KEASLER, GLENDA | ADDRESS ON FILE |
| KECSMITH, PARTNERSHIP C/O HAROLD SMITH | BOX 369 MT. PLEASANT TX 75455 |
| KEDRA ODUOR | ADDRESS ON FILE |
| KEDRICK PARKER | ADDRESS ON FILE |
| KEDRICK V PARKER | ADDRESS ON FILE |
| KEDRICK V PARKER | ADDRESS ON FILE |
| KEE LITTLEMAN AND IRENE VICTOR-LITTLEMAN | ADDRESS ON FILE |
| KEECHI WATER DIST. #1 | P. O. BOX 958 TAX COLLECTOR JACKSBORO TX 76458-0958 |
| KEELER AND LONG | ADDRESS ON FILE |
| KEELER AND LONG | ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO | 200 PUBLIC SQ # 38-A CLEVELAND OH 44114-2316 |
| KEELER DORR OLIVER BOILER CO | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| KEELY NIENHISER | ADDRESS ON FILE |
| KEEN, MICHAEL | 1335 VASSAR ST HOUSTON TX 77006-6029 |
| KEENE CORP | 1810 READ STREET OMAHA NE 68112 |
| KEENE ENGINEERING INC | 8940 LURLINE AVE CHATSWORTH CA 91311 |
| KEEP BIG SPRING BEAUTIFUL | 215 W 3RD ST BIG SPRING TX 79721-1350 |
| KEEP MIDLAND BEAUTIFUL | 3500 N A ST #1500 MIDLAND TX 79705-5426 |
| KEEP TEXAS BEAUTIFUL | 8850 BUSINESS PARK DR STE 200 AUSTIN TX 78759 |
| KEESEE SHEET METAL | 1118 ELYSIAN ST HOUSTON TX 77020-2002 |
| KEETH JOHNSON | ADDRESS ON FILE |
| KEETON, VIRGIL | RT 2 BOX 872 FAIRFIELD TX 75840 |
| KEEVEN JONES | ADDRESS ON FILE |
| KEFA MITCHELL | ADDRESS ON FILE |
| KEFA MITCHELL | ADDRESS ON FILE |
| KEFA MITCHELL | ADDRESS ON FILE |
| KEGAN OLIVER | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | 1601 BRYAN ST DALLAS TX 75201 |
| KEIDRIAN BROWN | ADDRESS ON FILE |
| KEIHAN RASEKHI | ADDRESS ON FILE |
| KEIHAN RASEKHI | ADDRESS ON FILE |
| KEIHAN RASEKHI | ADDRESS ON FILE |
| KEILA LUKE | ADDRESS ON FILE |
| KEILA SPENCE | ADDRESS ON FILE |
| KEISHA WILLIAMS | ADDRESS ON FILE |
| KEISHA WILLIAMS | ADDRESS ON FILE |
| KEITH A & SANDRA K KRIDLER | ADDRESS ON FILE |
| KEITH A & SANDRA KRIDLER | 1902 FORD DR MT PLEASANT TX 75455 |
| KEITH A MATHEWS | ADDRESS ON FILE |
| KEITH A THOMAS | ADDRESS ON FILE |
| KEITH ADAMS | ADDRESS ON FILE |
| KEITH ALLAN HURST | ADDRESS ON FILE |
| KEITH AVANTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEITH AVANTS | ADDRESS ON FILE |
| KEITH AVANTS | ADDRESS ON FILE |
| KEITH BALLOW | ADDRESS ON FILE |
| KEITH BRYANT | ADDRESS ON FILE |
| KEITH BRYANT | ADDRESS ON FILE |
| KEITH CAFFEY | ADDRESS ON FILE |
| KEITH CROWELL | ADDRESS ON FILE |
| KEITH E. HOLMES | ADDRESS ON FILE |
| KEITH EUGENE ROE | ADDRESS ON FILE |
| KEITH FERGUSON | ADDRESS ON FILE |
| KEITH FORD | ADDRESS ON FILE |
| KEITH FROEBEL | 14138 CHAMPION VILLAGE DR HOUSTON TX 77069 |
| KEITH FULLER | ADDRESS ON FILE |
| KEITH HARDMAN | ADDRESS ON FILE |
| KEITH HARTER | ADDRESS ON FILE |
| KEITH HEAD AND IONE HEAD | ADDRESS ON FILE |
| KEITH HINES | ADDRESS ON FILE |
| KEITH HOGG | ADDRESS ON FILE |
| KEITH HUTTON | ADDRESS ON FILE |
| KEITH JOHNSON | ADDRESS ON FILE |
| KEITH JOHNSON | ADDRESS ON FILE |
| KEITH JONES | ADDRESS ON FILE |
| KEITH L EMMONS | ADDRESS ON FILE |
| KEITH LAMBRIGHT | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LINN EMMONS | ADDRESS ON FILE |
| KEITH MOND | ADDRESS ON FILE |
| KEITH PAIR | ADDRESS ON FILE |
| KEITH PINE | ADDRESS ON FILE |
| KEITH R WILLIAMS | ADDRESS ON FILE |
| KEITH RANDALL | ADDRESS ON FILE |
| KEITH RANSFER | ADDRESS ON FILE |
| KEITH ROBERTSON | ADDRESS ON FILE |
| KEITH SCARMARDO | ADDRESS ON FILE |
| KEITH SCHREITER | ADDRESS ON FILE |
| KEITH SCOTT | ADDRESS ON FILE |
| KEITH SMITH | ADDRESS ON FILE |
| KEITH SUNDAY | ADDRESS ON FILE |
| KEITH TATUM | ADDRESS ON FILE |
| KEITH TURCHI | ADDRESS ON FILE |
| KEITH VALDEZ | ADDRESS ON FILE |
| KEITH'S COMMERCIAL | REFRIGERATION INC PO BOX 8562 LONGVIEW TX 75607 |
| KEITH'S COMMERCIAL | REFRIGERATION INC PO BOX 1558 GILMER TX 75644 |
| KEITHA KENNARD | ADDRESS ON FILE |
| KEITHLEY INSTRUMENTS INC | 28775 AURORA RD CLEVELAND OH 44139-1891 |
| KEKST AND COMPANY INC | JEFFREY TAUFIELD, VICE CHAIRMAN 437 MADISON AVENUE NEW YORK NY 10022 |
| KEKST AND COMPANY INC | C/O BANK OF AMERICA 16655 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
| --- | --- |
| KEKST AND COMPANY INC | 16655 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KELBY HOLT | ADDRESS ON FILE |
| KELCHER MANAGEMENT INC | 3500 KIM DR IRVING TX 75061 |
| KELDRED MARTIN | ADDRESS ON FILE |
| KELLEN LOCKE | ADDRESS ON FILE |
| KELLER, STEPHEN | 1921 RUTHERFORD LN ARLINGTON TX 76014-3517 |
| KELLEY ANE KETKOSKI | ADDRESS ON FILE |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER ESQ PAMELA BRUZZESE-SZCZYGIEL ESQ 101 PARK AVE NEW YORK NY 10178 |
| KELLEY HEATH | ADDRESS ON FILE |
| KELLEY JAMES | ADDRESS ON FILE |
| KELLEY MCKINNEY YOUNG | ADDRESS ON FILE |
| KELLEY, EDNA M | 2708 CANBERRA ST DALLAS TX 75224-2610 |
| KELLEY, ELSIE | 8027 MISTY VALE LN HOUSTON TX 77075-4630 |
| KELLEY, LAWRENCE C | 6634 HONEYRIDGE LN SAN ANTONIO TX 78239 |
| KELLEY, RAY D | 5525 CHIMNEY ROCK RD ABILENE TX 79606-4365 |
| KELLI CHRISTINE HEINZERLING | ADDRESS ON FILE |
| KELLI PETTY | ADDRESS ON FILE |
| KELLI PETTY | ADDRESS ON FILE |
| KELLI ROD | ADDRESS ON FILE |
| KELLIE HICKEY | ADDRESS ON FILE |
| KELLIE REED | ADDRESS ON FILE |
| KELLIE REED | ADDRESS ON FILE |
| KELLIS PIERCE | ADDRESS ON FILE |
| KELLOG BROWN & ROOT LLC | 601 JEFFERSON ST HOUSTON TX 77002 |
| KELLOGG COMPANY | 1 KELLOGG SW BATTLE CREEK MI 49017 |
| KELLOGG CRANK SHAFT CO | 3524 WAYLAND DR JACKSON MI 49202 |
| KELLUM, LEIGH ANN | 127 TRINITY ST HILLSBORO TX 76645-3062 |
| KELLY ANN HARBOUR | ADDRESS ON FILE |
| KELLY ANN HARBOUR | ADDRESS ON FILE |
| KELLY ARTEAGA | ADDRESS ON FILE |
| KELLY BOREN | ADDRESS ON FILE |
| KELLY BROOKS | ADDRESS ON FILE |
| KELLY BROWN | ADDRESS ON FILE |
| KELLY CAPITAL LLC DBA NATIONAL | CORPORATION SERVICE COMPANY 40 TECHNOLOGY PARKWAY 300 NORCROSS GA 30092 |
| KELLY CAPITAL LLC DBA NATIONAL | 12730 HIGH BLUFF DR STE 250 SAN DIEGO CA 92130-3023 |
| KELLY DAVIS | ADDRESS ON FILE |
| KELLY FAVER | ADDRESS ON FILE |
| KELLY FRAZIER | ADDRESS ON FILE |
| KELLY HALE | ADDRESS ON FILE |
| KELLY HAMILTON | ADDRESS ON FILE |
| KELLY HART & HALLMAN | ADDRESS ON FILE |
| KELLY HART & HALLMAN | DEE J. KELLY, JR., MANAGAING PARTNER WELLS FARGO TOWER 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 |
| KELLY HART & HALLMAN | 201 MAIN STREET SUITE 2500 FORT WORTH TX 76102 |
| KELLY HART & HALLMAN LLP | ATTN: KATHERINE T. HOPKINS 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 |
| KELLY HASS | ADDRESS ON FILE |
| KELLY HOUSTON BROWN | ADDRESS ON FILE |
| KELLY J ALSUP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLY MARS | ADDRESS ON FILE |
| KELLY MATHIS | ADDRESS ON FILE |
| KELLY MITCHELL | ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| KELLY MOORE PAINT COMPANY | FOLEY & MANSFIELD LAWRENCE S  DENK 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| KELLY MOORE PAINT COMPANY | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| KELLY MOORE PAINT COMPANY | FOLEY & MANSFIELD WILLIAM C. FOOTE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| KELLY MOORE PAINT COMPANY | FOLEY & MANSFIELD WILLIAM C. FOOTE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| KELLY MOORE PAINT COMPANY | 1075 COMMERCIAL  ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT COMPANY | PATRICK T MCDONALD 987 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT COMPANY | ROBERT STETSON 987 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP TODD N. WADE THREE EMBARCADERO CENTER, 8TH FLOOR SAN FRANCISCO CA 94111-4024 |
| KELLY MOORE PAINT OCMPANY | 1075 COMMERCIAL  ST SAN CARLOS CA 94070 |
| KELLY NGUYEN | ADDRESS ON FILE |
| KELLY OFFIELD | ADDRESS ON FILE |
| KELLY R HARBOUR & GUARANTY BK | PO BOX 1158 MT PLEASANT TX 75456 |
| KELLY ROBERTSON | ADDRESS ON FILE |
| KELLY SCRUGGS | ADDRESS ON FILE |
| KELLY SUPLLY COMPANY | PO BOX 1328 GRAND ISLAND NE 68802-1328 |
| KELLY SUPPLY DBA KSCDIRECT | 4242 S 90TH ST OMAHA NE 68127 |
| KELLY THOMAS | ADDRESS ON FILE |
| KELLY VANDEGRIFF | ADDRESS ON FILE |
| KELLY WALT SOUTHWELL DECEASED | C/O TRAVIS QUINN PO BOX 155473 FT WORTH TX 76155 |
| KELLY WHEELER | ADDRESS ON FILE |
| KELLY WHEELER | ADDRESS ON FILE |
| KELLY'S CARTHAGE COLLISION | CENTER INC PO BOX 492 CARTHAGE TX 75633 |
| KELLY'S TRUCK TERMINAL,INC. | RONALD O. HICKS,GENERAL MANAGER 8560 GREENWOOD ROAD GREENWOOD LA 71033 |
| KELLY, DEBORAH | PO BOX 455 SHARPES FL 32959 |
| KELLY, GREGORY | 2732 STANFORD AVE DALLAS TX 75225-7914 |
| KELLY, WAYNE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KELLYE KILGARIFF | ADDRESS ON FILE |
| KELLYMOOREPAINTCOMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP TODD N. WADE 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| KELLYMOOREPAINTCOMPANY | BROWN MCCARROLL & OAKS HARTLINE, LLP INC JOHN HENDERSON, ASBESTOS DEPARTMENT, 111 CONGRESS AVE, SUITE 1215 AUSTIN TX 78701 |
| KELLYMOOREPAINTCOMPANY | TODD WADE 111 CONGRESS AVE., #1215 AUSTIN TX 78701 |
| KELLYMOOREPAINTCOMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP PATRICIA KAY ANDREWS 1717 WEST 6TH STREET, SUITE 250 AUSTIN TX 78703-4777 |
| KELLYMOOREPAINTCOMPANY | 987 COMMERCIAL STREET SAN CARLOS CA 94070 |
| KELLYS PAINT AND  BODY | 2029 US HWY 79 PO BOX 492 CARTHAGE TX 75633 |
| KELM ENGINEERING | 2721 COUNTY RD 209 DANBURY TX 77534 |
| KELM ENGINEERING | 907 S FRIENDSWOOD DR STE 202 FRIENDSWOOD TX 77546 |
| KELM ENGINEERING | 907 S FRIENDSWOOD DR. FRIENDSWOOD TX 77546 |
| KELSEY CLARK | ADDRESS ON FILE |
| KELSEY HAYES COMPANY | 37000 PLYMOUTH ROAD LIVONIA MI 48150 |

| Claim Name | Address Information |
|---|---|
| KELSEY HAYES COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP EDWARD S JR BOTT 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| KELSEY HAYES COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| KELSEY LEWIS | ADDRESS ON FILE |
| KELSI RECTOR | ADDRESS ON FILE |
| KELSO, KENT | 876 LAKE FRANKLIN DR WINNSBORO TX 75494-5774 |
| KELVIN ATES | ADDRESS ON FILE |
| KELVIN DAVIS | ADDRESS ON FILE |
| KELVIN ROBERTSON | ADDRESS ON FILE |
| KEMA INC | 67 SOUTH BEDFORD ST SUITE 201 E BURLINGTON MA 01803 |
| KEMA INC | 5202 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KEMA INC. | 67 S. BEDFORD STREET BURLINGTON MA 01083 |
| KEMA, INC. | KEMA, INC. 67 S. BEDFORD STREET BURLINGTON MA 01803 |
| KEMA, INC. | 67 S. BEDFORD STREET BURLINGTON MA 01803 |
| KEMP, MILDRED | 800 E PECAN ST GAINESVILLE TX 76240-4920 |
| KEN AMERICAN RESOURCES, INC. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| KEN ANDRUS | ADDRESS ON FILE |
| KEN COX | ADDRESS ON FILE |
| KEN CURRAN | ADDRESS ON FILE |
| KEN DEFRANCE | ADDRESS ON FILE |
| KEN HARVEY AND WIFE    JEANETTE HARVEY | ADDRESS ON FILE |
| KEN KOEHLER | ADDRESS ON FILE |
| KEN MILLER | ADDRESS ON FILE |
| KEN TIGERT | ADDRESS ON FILE |
| KEN W JOHNSON | ADDRESS ON FILE |
| KEN W KAROUZOS | ADDRESS ON FILE |
| KEN WEINS | ADDRESS ON FILE |
| KEN WORTH TRUCK CO | 10630 N.E. 38TH PL KIRKLAND WA 98033 |
| KENCO ENGINEERING COMPANY INC | DEPT #15 PO BOX 21228 TULSA OK 74121-1228 |
| KENCO ENGINEERING COMPANY INC | PO BOX 470426 TULSA OK 74147 |
| KENCO GOLF CARS | 5231 SOUTH ST NACOGDOCHES TX 75964 |
| KENCO GOLF CARS | 5231 SOUTH US 59 NACOGDOCHES TX 75964 |
| KENCO GOLF CARS | 5231 SOUTH ST HWY 59 NACOGDOCHES TX 75964 |
| KENCO POOLS SPAS BILLIARDS & | GOLF CARS 5231 SOUTH ST NACOGDOCHES TX 75964 |
| KENDALL CLEVELAND | ADDRESS ON FILE |
| KENDALL COUNTY TAX OFFICE | PO BOX 1377 BOERNE TX 78006-1377 |
| KENDALL HOMES | 427 MASON PARK BLVD KATY TX 77450 |
| KENDALL RIEGER | ADDRESS ON FILE |
| KENDALL WAYNE SANDERS | ADDRESS ON FILE |
| KENDELL LEE | ADDRESS ON FILE |
| KENDRA LEWIS | ADDRESS ON FILE |
| KENDRA LIDDELL | ADDRESS ON FILE |
| KENDRA RENEE POTTS SCHLIESZUS | ADDRESS ON FILE |
| KENDRICK CANNON | ADDRESS ON FILE |
| KENDRICK HOLLINS | ADDRESS ON FILE |
| KENDRICK ROGERS | ADDRESS ON FILE |
| KENDRICK WILSON | ADDRESS ON FILE |
| KENDRICK, JOHNNY | 3916 PORTLAND ST IRVING TX 75038-6652 |
| KENDRICKS JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENEDY COUNTY TAX OFFICE | PO BOX 129 SARITA TX 78385-0129 |
| KENESHA KING | ADDRESS ON FILE |
| KENGO SERVICES | PO BOX 1018 ABBEVILLE LA 70510 |
| KENISHA MAXIE | ADDRESS ON FILE |
| KENISON, ROBERT A | 1116 APPLETON DR MANSFIELD TX 76063-3303 |
| KENLEA RICHARDS | ADDRESS ON FILE |
| KENMOR ELECTRIC COMPANY | 8330 HANSEN ROAD HOUSTON TX 77075 |
| KENMOR ELECTRIC COMPANY LP | 8330 HANSEN RD HOUSTON TX 77075 |
| KENNAMETAL INC | MINING & CONSTRUCTION DIV 1600 TECHNOLOGY WAY LATROBE PA 15650-0231 |
| KENNAMETAL INC | PO BOX 360249M PITTSBURGH PA 15250-6249 |
| KENNAMETAL INC | 501 PARK EAST BOULEVARD NEW ALBANY IN 47150 |
| KENNAMETAL TRICON METALS & SERVICES INC | 6899 PEACHTREE INDUSTRIAL BLVD NORCROSS GA 30092 |
| KENNAMETAL TRICON METALS & SERVICES INC | DEPT AT 952850 ATLANTA GA 31192-2850 |
| KENNAMETAL TRICON METALS & SERVICES INC | PO BOX 101447 BIRMINGHAM AL 35210 |
| KENNARD ISD | 304 STATE HWY 7 EAST KENNARD TX 75847 |
| KENNARD MORTON | ADDRESS ON FILE |
| KENNECOTT URANIUM COMPANY | PO BOX 1500 RAWLINGS WY 82301 |
| KENNECOTT UTAH COPPER LLC | 4700 DAYBREAK PKWY SOUTH JORDAN UT 84095 |
| KENNEDALE ARTS & CULTURE | FOUNDATION 405 MUNICIPAL DRIVE KENNEDALE TX 76060 |
| KENNEDALE CHAMBER OF COMMERCE | PO BOX 1552 KENNEDALE TX 76060 |
| KENNEDALE ROTARY | C/O RICHARD A SHERMAN 4202 EAGLE RIDGE DR ARLINGTON TX 76016 |
| KENNEDY BEDFORD | ADDRESS ON FILE |
| KENNEDY ELECTRIC INC | 2502 EDINBURGH DR MESQUITE TX 75150 |
| KENNEDY ELECTRIC INC | 2502 EDINBURGH ST MESQUITE TX 75150-5604 |
| KENNEDY REPORTING SERVICE INC | 13101 NW FREEWAY STE 210 HOUSTON TX 77040 |
| KENNEDY VALVE COMPANY | 1021 E WATER ST ELMIRA NY 14901 |
| KENNEDY VALVES | 1021 E WATER ST ELMIRA NY 14901 |
| KENNEDY WIRE ROPE & SLING CO | PO BOX 4016 CORPUS CHRISTI TX 78469-4016 |
| KENNEDY WIRE ROPE & SLING CO, INC. | PO BOX 4016 CORPUS CHRISTI TX 78469 |
| KENNEDY WIRE ROPE AND SLING CO. | 4202 DIVIDEND DR SAN ANTONIO TX 78219 |
| KENNEDY WIRE ROPE AND SLING CO. | PO BOX 4016 302 FLATO STREET CORPUS CHRISTI TX 78469-4016 |
| KENNEDY, GLORIA | 10411 JOCKEY CLUB DR HOUSTON TX 77065-4177 |
| KENNEDY, LINDA J | 709 LYNDA DR RIVER OAKS TX 76114-3206 |
| KENNEDY, ROGER T | 4709 WOODVIEW ST ARLINGTON TX 76013-4123 |
| KENNETH AGGEN | ADDRESS ON FILE |
| KENNETH ALAN WATSON | ADDRESS ON FILE |
| KENNETH ALLEN | ADDRESS ON FILE |
| KENNETH AMERSON | ADDRESS ON FILE |
| KENNETH AND DORIS I KEITH | ADDRESS ON FILE |
| KENNETH AND MARTHA E RAY | ADDRESS ON FILE |
| KENNETH APPLE | ADDRESS ON FILE |
| KENNETH ARTHUR BURKE JR | ADDRESS ON FILE |
| KENNETH AUSTIN | ADDRESS ON FILE |
| KENNETH B. HAGGERTY | ADDRESS ON FILE |
| KENNETH B. HAGGERTY | PRO SE 8238 WESTROCK DRIVE DALLAS TX 75243 |
| KENNETH BAGGETT | ADDRESS ON FILE |
| KENNETH BAILEY | ADDRESS ON FILE |
| KENNETH BAKER | ADDRESS ON FILE |
| KENNETH BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH BARNES | ADDRESS ON FILE |
| KENNETH BARRETT | ADDRESS ON FILE |
| KENNETH BEAVER | ADDRESS ON FILE |
| KENNETH BELOTE | ADDRESS ON FILE |
| KENNETH BIENSKI | ADDRESS ON FILE |
| KENNETH BILLINGS | ADDRESS ON FILE |
| KENNETH BLACK | ADDRESS ON FILE |
| KENNETH BLANTON | ADDRESS ON FILE |
| KENNETH BLENK | ADDRESS ON FILE |
| KENNETH BOUNDS | ADDRESS ON FILE |
| KENNETH BRADLEY | ADDRESS ON FILE |
| KENNETH BREEDEN | ADDRESS ON FILE |
| KENNETH BROOKS | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BRUCE BLACKBURN | ADDRESS ON FILE |
| KENNETH BRUMLEY | ADDRESS ON FILE |
| KENNETH BULIN | ADDRESS ON FILE |
| KENNETH BURNS | ADDRESS ON FILE |
| KENNETH BUSBEY | ADDRESS ON FILE |
| KENNETH C GUCKIAN | ADDRESS ON FILE |
| KENNETH CANNON | ADDRESS ON FILE |
| KENNETH CENTERS | ADDRESS ON FILE |
| KENNETH CHAPITAL | ADDRESS ON FILE |
| KENNETH CHARLO | ADDRESS ON FILE |
| KENNETH CLEVENGER | ADDRESS ON FILE |
| KENNETH COHRT | ADDRESS ON FILE |
| KENNETH COOPER | ADDRESS ON FILE |
| KENNETH CROWELL | ADDRESS ON FILE |
| KENNETH CULLUM | ADDRESS ON FILE |
| KENNETH CUPP | ADDRESS ON FILE |
| KENNETH D COCHRAN | ADDRESS ON FILE |
| KENNETH D MOORE | ADDRESS ON FILE |
| KENNETH DAVIS | ADDRESS ON FILE |
| KENNETH DEAN | ADDRESS ON FILE |
| KENNETH DEAN RAY | ADDRESS ON FILE |
| KENNETH DEFRANCE | ADDRESS ON FILE |
| KENNETH DEITIKER | ADDRESS ON FILE |
| KENNETH DENNEY | ADDRESS ON FILE |
| KENNETH DENNISTON | ADDRESS ON FILE |
| KENNETH DEWAYNE ROGERS | ADDRESS ON FILE |
| KENNETH DEWAYNE ROGERS | 12560 STINSON RD DIANA TX 75640-2603 |
| KENNETH DREW | ADDRESS ON FILE |
| KENNETH DUFFER | ADDRESS ON FILE |
| KENNETH DWINELL | ADDRESS ON FILE |
| KENNETH E CONWAY | ADDRESS ON FILE |
| KENNETH E HAMILTON GP | DBA MCGREGOR SENIORS APTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |
| KENNETH E HAMILTON GP | DBA TROUP SENIORS APARTMENTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |
| KENNETH E HAMILTON GP | DBA RUSK SENIORS APARTMENTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |

| Claim Name | Address Information |
| --- | --- |
| KENNETH E JONES | 2002 PINEDALE ST. JACKSONVILLE TX 75766-9209 |
| KENNETH E WAGNER | ADDRESS ON FILE |
| KENNETH EMBRY | ADDRESS ON FILE |
| KENNETH F JOHNSON | ADDRESS ON FILE |
| KENNETH FABIAN | ADDRESS ON FILE |
| KENNETH FARRIS | ADDRESS ON FILE |
| KENNETH FENTRESS | ADDRESS ON FILE |
| KENNETH FLANAGAN | ADDRESS ON FILE |
| KENNETH FOLLEY | ADDRESS ON FILE |
| KENNETH FULLER | ADDRESS ON FILE |
| KENNETH FULLER | ADDRESS ON FILE |
| KENNETH GERHARDT | ADDRESS ON FILE |
| KENNETH GLADDEN | ADDRESS ON FILE |
| KENNETH GOGGANS | ADDRESS ON FILE |
| KENNETH GRAY | ADDRESS ON FILE |
| KENNETH HAGAN AND JANET HAGAN | ADDRESS ON FILE |
| KENNETH HAGGERTY | ADDRESS ON FILE |
| KENNETH HALL, AND WIFE MARGIE HALL | P.O. BOX 674, SULPHUR SPRINGS TX 75483 |
| KENNETH HANCOCK | ADDRESS ON FILE |
| KENNETH HARDING | ADDRESS ON FILE |
| KENNETH HAYS GENTRY TTEE FO | ADDRESS ON FILE |
| KENNETH HAZELIP | ADDRESS ON FILE |
| KENNETH HENIGSMITH | ADDRESS ON FILE |
| KENNETH J SABELLA II AND | ELISABETH SABELLA 4358 CR 314 S HENDERSON OH 45654 |
| KENNETH J SABELLA II AND | ADDRESS ON FILE |
| KENNETH J SABELLA, II AND | ADDRESS ON FILE |
| KENNETH JAGGERS | ADDRESS ON FILE |
| KENNETH JENNINGS AND JEAN JENNINGS | ADDRESS ON FILE |
| KENNETH JOHN MARTIN, JR. | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH K KENNY II TRUST | ADDRESS ON FILE |
| KENNETH K KENNY II TRUST | ADDRESS ON FILE |
| KENNETH KEELING | ADDRESS ON FILE |
| KENNETH KING | ADDRESS ON FILE |
| KENNETH KOSCIELNIAK | ADDRESS ON FILE |
| KENNETH L BARTON | ADDRESS ON FILE |
| KENNETH L PENNEY | ADDRESS ON FILE |
| KENNETH L PENNEY | ADDRESS ON FILE |
| KENNETH L WHITE | ADDRESS ON FILE |
| KENNETH L WILHITE | ADDRESS ON FILE |
| KENNETH LANE BARTON | P O BOX 508 GARRISON TX 75946 |
| KENNETH LESCHBER | ADDRESS ON FILE |
| KENNETH LESTER | ADDRESS ON FILE |
| KENNETH LEWIS | ADDRESS ON FILE |
| KENNETH LINDSEY | ADDRESS ON FILE |
| KENNETH LOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH LOGAN | ADDRESS ON FILE |
| KENNETH M & MARTHA HEARD | ADDRESS ON FILE |
| KENNETH M & MARTHA HEARD | ADDRESS ON FILE |
| KENNETH M BESECKER | ADDRESS ON FILE |
| KENNETH M BESECKER ESTATE | ADDRESS ON FILE |
| KENNETH MALOY | ADDRESS ON FILE |
| KENNETH MANTEY | ADDRESS ON FILE |
| KENNETH MCCANN | ADDRESS ON FILE |
| KENNETH MCELMURRY | ADDRESS ON FILE |
| KENNETH MCLERRAN | ADDRESS ON FILE |
| KENNETH MOORE | ADDRESS ON FILE |
| KENNETH MOORE | ADDRESS ON FILE |
| KENNETH MORRIS & MARTHA HEARD | ADDRESS ON FILE |
| KENNETH MORRIS & MARTHA HEARD | ADDRESS ON FILE |
| KENNETH MORROW | ADDRESS ON FILE |
| KENNETH MOSTYN | ADDRESS ON FILE |
| KENNETH MUNN | ADDRESS ON FILE |
| KENNETH NABERS | ADDRESS ON FILE |
| KENNETH NEIL SYNATSCHK | ADDRESS ON FILE |
| KENNETH NICKERSON | ADDRESS ON FILE |
| KENNETH NICKERSON | ADDRESS ON FILE |
| KENNETH NORS | ADDRESS ON FILE |
| KENNETH NUSSBAUMER | ADDRESS ON FILE |
| KENNETH OGNOWSKI | ADDRESS ON FILE |
| KENNETH OPELA | ADDRESS ON FILE |
| KENNETH PENNER | ADDRESS ON FILE |
| KENNETH PENNEY | ADDRESS ON FILE |
| KENNETH PETERS | ADDRESS ON FILE |
| KENNETH PETTY | ADDRESS ON FILE |
| KENNETH PONTARELLI | ADDRESS ON FILE |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH R WHITE | ADDRESS ON FILE |
| KENNETH RAY MCLERRAN | ADDRESS ON FILE |
| KENNETH REESE | ADDRESS ON FILE |
| KENNETH REESE | ADDRESS ON FILE |
| KENNETH REEVES | ADDRESS ON FILE |
| KENNETH REYNOLDS | ADDRESS ON FILE |
| KENNETH RHOADES | ADDRESS ON FILE |
| KENNETH RICE | ADDRESS ON FILE |
| KENNETH RICHARDSON | ADDRESS ON FILE |
| KENNETH RICHMAN | ADDRESS ON FILE |
| KENNETH RILEY | ADDRESS ON FILE |
| KENNETH ROACH | ADDRESS ON FILE |
| KENNETH RUSSELL | ADDRESS ON FILE |
| KENNETH S JUVETTE | ADDRESS ON FILE |
| KENNETH SABELLA | ADDRESS ON FILE |
| KENNETH SABELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH SABELLA | ADDRESS ON FILE |
| KENNETH SATHER | ADDRESS ON FILE |
| KENNETH SCOTT STANLEY | ADDRESS ON FILE |
| KENNETH SELLERS | ADDRESS ON FILE |
| KENNETH SENKEL | ADDRESS ON FILE |
| KENNETH SESSIONS | ADDRESS ON FILE |
| KENNETH SEXSON | ADDRESS ON FILE |
| KENNETH SHAW | ADDRESS ON FILE |
| KENNETH SHEFFIELD | ADDRESS ON FILE |
| KENNETH SHORT | ADDRESS ON FILE |
| KENNETH SMITH | ADDRESS ON FILE |
| KENNETH SMITHER | ADDRESS ON FILE |
| KENNETH SPEARS | ADDRESS ON FILE |
| KENNETH STOKER | ADDRESS ON FILE |
| KENNETH STONE | ADDRESS ON FILE |
| KENNETH STROADE | ADDRESS ON FILE |
| KENNETH SYLVESTER AND SHARON SYLVESTER | ADDRESS ON FILE |
| KENNETH SYLVESTER AND SHARON SYLVESTER | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH THOMPSON | ADDRESS ON FILE |
| KENNETH TIDROW | ADDRESS ON FILE |
| KENNETH VANCLEAVE | ADDRESS ON FILE |
| KENNETH VEHSTEDT | ADDRESS ON FILE |
| KENNETH VERNON ASPINWALL | ADDRESS ON FILE |
| KENNETH W & BETTIE W JORDAN | ADDRESS ON FILE |
| KENNETH W CARIKER | ADDRESS ON FILE |
| KENNETH W MCANALLY | ADDRESS ON FILE |
| KENNETH W MOORE | ADDRESS ON FILE |
| KENNETH W PRICE | ADDRESS ON FILE |
| KENNETH W RAGLE AND SHARON Z | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH WATERMAN | ADDRESS ON FILE |
| KENNETH WAYNE PEPPER | ADDRESS ON FILE |
| KENNETH WEEDIN | ADDRESS ON FILE |
| KENNETH WHITE | ADDRESS ON FILE |
| KENNETH WILLIAMS | ADDRESS ON FILE |
| KENNETH WINKLER | ADDRESS ON FILE |
| KENNETH WORD | ADDRESS ON FILE |
| KENNETH YOSENICK | ADDRESS ON FILE |
| KENNEY INDUSTRIES INC | DBA COMMERCIAL MACHINING DBA PRODUCTION MACHINING & MFG 2110 PANORAMIC CIR DALLAS TX 75212 |
| KENNIE EMBREE | ADDRESS ON FILE |
| KENNIETH RAINES | ADDRESS ON FILE |
| KENNITH HARDT | ADDRESS ON FILE |
| KENNITH RAE | ADDRESS ON FILE |
| KENNITH THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNITH WATSON | ADDRESS ON FILE |
| KENNY JOHN | ADDRESS ON FILE |
| KENNY MARCHANT'S OFFICE SUPPLY | ATTN: FLAG ORDER 1110 LONGWORTH HOB WASHINGTON DC 20515 |
| KENNY MARENCO | ADDRESS ON FILE |
| KENNY MARENCO | ADDRESS ON FILE |
| KENNY WALDROP | ADDRESS ON FILE |
| KENNY WALDROP | ADDRESS ON FILE |
| KENNY WALDROP | ADDRESS ON FILE |
| KENS WORTH TRUCK CO | PO BOX 1000 KIRKLAND WA 98083-1000 |
| KENT CARTER INC | 8344 E RL THORNTON FRWY DALLAS TX 75228 |
| KENT COUNTY TAX OFFICE | PO BOX 7 JAYTON TX 79528-0007 |
| KENT FULKS PROPERTIES | 9710 AMBERLEY DR DALLAS TX 75243 |
| KENT L PLOTNER | ADDRESS ON FILE |
| KENT L PLOTNER | ADDRESS ON FILE |
| KENT MOREY | ADDRESS ON FILE |
| KENT WHITING | ADDRESS ON FILE |
| KENTILE FLOORS INC | KENTLE ROAD SOUTH PLAINFIELD NJ 07080 |
| KENTILE FLOORS INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| KENTILE FLOORS INC | SANDERS GROPPER 31 EAST 28TH STREET NEW YORK NY 10016 |
| KENTILE FLOORS INC | 136 EAST 57TH STREET, RM. 907 NEW YORK NY 10022 |
| KENTILE FLOORS INC | G & K CONSULTANTS 4 RITA STREET SYOSSET NY 11791 |
| KENTILE FLOORS INC | SANDERS GROPPER 4 RITA STREET SYOSSET NY 11791 |
| KENTILE FLOORS INC | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| KENTILE FLOORS INC | BAKER STERCHI COWDEN & RICE LLC PETER BOONE HOFFMAN 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| KENTILE FLOORS INC | BAKER STERCHI COWDEN & RICE LLC ROBERT FRANCES CHANDLER 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| KENTILE FLOORS INC | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| KENTILE FLOORS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ROBERT SKRABANEK 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| KENTLAND ELKHORN COAL CORP | BRYAN CAVE, LLP-ST. LOUIS ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, ST 3600 ST. LOUIS MO 63102-2750 |
| KENTLAND ELKHORN COAL CORP | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, ST 3600 ST. LOUIS MO 63102-2750 |
| KENTUCKY DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE 501 HIGH STREET FRANKFORT KY 40601-2103 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1024 CAPITAL CENTER DR FRANKFORT KY 40601 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | PRESTONSBURG 361 N LAKE DR PRESTONSBURG KY 41653 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | LOUISVILLE CONSUMER PROTECTION DIVISION 310 WHITTINGTON PKWY STE 101 LOUISVILLE KY 40222 |
| KENTUCKY PERSONNEL CABINET | UNEMPLOYMENT INSURNACE STATE OFFICE BUILDING 501 HIGH STREET FRANKFORT KY 40601 |
| KENTUCKY POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION 1050 US HWY 127 S STE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 SOUTH SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY UNCLAIMED PROPERTY DIVISION | 1050 US HIGHWAY 127 SOUTH STE 100 FRANKFORT KY 40601 |
| KENYA MOSES | ADDRESS ON FILE |
| KEOLA MAN | ADDRESS ON FILE |
| KEPNER TREGOE INC | 116 VILLAGE BLVD STE 300 PRINCETON NJ 08540 |

| Claim Name | Address Information |
|------------|---------------------|
| KEPNER-TREGOE INC | BUSINESS SERVICES GROUP 116 VILLAGE BLVD, SUITE 300 PRINCETON NJ 08540 |
| KERA | NORTH TEXAS PUBLIC BROADCASTING 3000 HARRY HINES BLVD DALLAS TX 75201 |
| KERENS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| KERL, TIMOTHY | 5205 COCKRELL AVE FORT WORTH TX 76133-2301 |
| KERLIN KELLER | ADDRESS ON FILE |
| KERMIT BENTON DURABLE POWER OF | ATTORNEY FOR ASSETS FOR CLARA C BENTON 5615 ALADDIN ST LOS ANGELES CA 90008 |
| KERMIT STOSBERG | ADDRESS ON FILE |
| KERNEKINS, DAN | 757 PULITZER LN ALLEN TX 75002-5238 |
| KERR CORPORATION | 1717 W COLLINS AVE ORANGE CA 92867 |
| KERR COUNTY TAX OFFICE | 700 MAIN ST STE 124 KERRVILLE TX 78028-5326 |
| KERR MCGEE CORPORATION | MORROW WILLNAUER KLOSTERMAN CHURCH, LLC JAMES CHRISTIAN MORROW 10401 HOLMES, SUITE 300 KANSAS CITY MO 64131 |
| KERR MCGEE CORPORATION | MORROW WILLNAUER KLOSTERMAN CHURCH, LLC LAURA ANNE RHEA 10401 HOLMES, SUITE 300 KANSAS CITY MO 64131-4509 |
| KERR MCGEE CORPORATION | THE CORPORATION COMPANY 1833 SOUTH MORGAN ROAD OKLAHOMA CITY OK 73128 |
| KERR, MELBA BROOKS | 516 W 3RD ST TYLER TX 75701 |
| KERR, ROBERT L | PO BOX 451634 LAREDO TX 78045 |
| KERR, ROBERT L | ROBERT KERR PO BOX 702113 SAN ANTONIO TX 78270 |
| KERRIE COBB | ADDRESS ON FILE |
| KERRIE L PINEDA | ADDRESS ON FILE |
| KERRIE PINEDA | ADDRESS ON FILE |
| KERRILL K TAYLOR | ADDRESS ON FILE |
| KERRILL TAYLOR | ADDRESS ON FILE |
| KERRVILLE PUBLIC UTILITY BOARD | 2250 MEMORIAL BLVD. P.O. BOX 294999 KERRVILLE TX 78029 |
| KERRY ALLEN | ADDRESS ON FILE |
| KERRY BEXLEY | ADDRESS ON FILE |
| KERRY BULLARD | ADDRESS ON FILE |
| KERRY COOPER | ADDRESS ON FILE |
| KERRY DECK | ADDRESS ON FILE |
| KERRY G BONNER | ADDRESS ON FILE |
| KERRY G BONNER | ADDRESS ON FILE |
| KERRY MILLS | ADDRESS ON FILE |
| KERRY ROBINSON | ADDRESS ON FILE |
| KERRY SITTON | ADDRESS ON FILE |
| KERRY TAYLOR | ADDRESS ON FILE |
| KERRY WRIGHT | ADDRESS ON FILE |
| KERSEY, BRUCE | 5335 BENT TREE FOREST DR APT 158 DALLAS TX 75248-3456 |
| KESHAV BUDWAL | ADDRESS ON FILE |
| KESHIA BEARD | ADDRESS ON FILE |
| KESLEY EARL MOORE | ADDRESS ON FILE |
| KESTREL GROUP INC | 13704 ABINGER COURT LITTLE ROCK AR 72212 |
| KESTREL POWER ENGINEERING LLC | 9126 N 2150 E RD FAIRBURY IL 61739 |
| KESTREL RESOURCES, INC. | 2602 MCKINNEY AVE, STE 400 DALLAS TX 75204 |
| KETCH, JOANNE | 2000 WESTBOROUGH # 924 KATY TX 77449 |
| KETCH, JOANNE | 2000 WESTBOROUGH DR  APT 924 KATY TX 77449-3283 |
| KETCHIKAN PULP COMPANY | C/O JOHN PETERS 307 BAWDEN ST. KETCHIKAN AK 99901 |
| KEVEN MOON | ADDRESS ON FILE |
| KEVEN RICHARDSON | ADDRESS ON FILE |
| KEVEN RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN A ROSS | ADDRESS ON FILE |
| KEVIN ALEXANDER | ADDRESS ON FILE |
| KEVIN ALLAN CLEMONS | ADDRESS ON FILE |
| KEVIN ANDREW MCMILLEN | ADDRESS ON FILE |
| KEVIN ANDREW MCMILLEN | ADDRESS ON FILE |
| KEVIN ARRINGTON | ADDRESS ON FILE |
| KEVIN ASHBY | ADDRESS ON FILE |
| KEVIN B CRESS | ADDRESS ON FILE |
| KEVIN B DREHER | ADDRESS ON FILE |
| KEVIN B KENNEDY | ADDRESS ON FILE |
| KEVIN BAGLEY | ADDRESS ON FILE |
| KEVIN BARCHENGER | ADDRESS ON FILE |
| KEVIN BERTLING | ADDRESS ON FILE |
| KEVIN BEVARD | ADDRESS ON FILE |
| KEVIN BEVARD | ADDRESS ON FILE |
| KEVIN BIRD | ADDRESS ON FILE |
| KEVIN BLAINE CRIM | ADDRESS ON FILE |
| KEVIN BLAIR DAGEN | ADDRESS ON FILE |
| KEVIN BOHN | ADDRESS ON FILE |
| KEVIN BOOTHE | ADDRESS ON FILE |
| KEVIN BOSTAD | ADDRESS ON FILE |
| KEVIN BUSH | ADDRESS ON FILE |
| KEVIN C RUDY | ADDRESS ON FILE |
| KEVIN CARMICHAEL | 15517 CRUISER ST UNIT A CORPUS CHRISTI TX 78418 |
| KEVIN CHILDRESS | ADDRESS ON FILE |
| KEVIN CHIU | ADDRESS ON FILE |
| KEVIN CHUMNEY | ADDRESS ON FILE |
| KEVIN CLEMONS | ADDRESS ON FILE |
| KEVIN COGAN | ADDRESS ON FILE |
| KEVIN COOKE | ADDRESS ON FILE |
| KEVIN CRITTENDEN | ADDRESS ON FILE |
| KEVIN D POTTS | ADDRESS ON FILE |
| KEVIN DAMRON | ADDRESS ON FILE |
| KEVIN DICKERSON | ADDRESS ON FILE |
| KEVIN DODSON | ADDRESS ON FILE |
| KEVIN FEASE | ADDRESS ON FILE |
| KEVIN FITE | ADDRESS ON FILE |
| KEVIN FORREST HARRIS | ADDRESS ON FILE |
| KEVIN FREDERICK JONES JR | ADDRESS ON FILE |
| KEVIN FREDRICK JONES JR | ADDRESS ON FILE |
| KEVIN GILBREATH | ADDRESS ON FILE |
| KEVIN GOLDMAN | ADDRESS ON FILE |
| KEVIN GOLDMAN | ADDRESS ON FILE |
| KEVIN HENSLEY | ADDRESS ON FILE |
| KEVIN HUBERT | ADDRESS ON FILE |
| KEVIN ICE | ADDRESS ON FILE |
| KEVIN JARRELL | ADDRESS ON FILE |
| KEVIN JENSCHKE | ADDRESS ON FILE |
| KEVIN JENSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN K KENNY | ADDRESS ON FILE |
| KEVIN KELLER | ADDRESS ON FILE |
| KEVIN KENNEDY | ADDRESS ON FILE |
| KEVIN KENNEDY | ADDRESS ON FILE |
| KEVIN KENNEDY | ADDRESS ON FILE |
| KEVIN KENT | ADDRESS ON FILE |
| KEVIN KENT & JILL KENT | ADDRESS ON FILE |
| KEVIN KERBER | ADDRESS ON FILE |
| KEVIN KIRBY | ADDRESS ON FILE |
| KEVIN KRCIL | ADDRESS ON FILE |
| KEVIN L. WHITE | ADDRESS ON FILE |
| KEVIN LAMBERTH | ADDRESS ON FILE |
| KEVIN LAMONT HILL | ADDRESS ON FILE |
| KEVIN LEE JONES | ADDRESS ON FILE |
| KEVIN LONG | ADDRESS ON FILE |
| KEVIN LOVE | ADDRESS ON FILE |
| KEVIN M KERNAN | ADDRESS ON FILE |
| KEVIN MABE | ADDRESS ON FILE |
| KEVIN MCALISTER | ADDRESS ON FILE |
| KEVIN MCMILLEN | ADDRESS ON FILE |
| KEVIN MICHAEL SHANNON | ADDRESS ON FILE |
| KEVIN MICHAEL SHANNON | ADDRESS ON FILE |
| KEVIN MITCHELL | ADDRESS ON FILE |
| KEVIN MONDON | ADDRESS ON FILE |
| KEVIN PALMS | ADDRESS ON FILE |
| KEVIN PAYNE | ADDRESS ON FILE |
| KEVIN PAYNE | ADDRESS ON FILE |
| KEVIN PAYNE, AS SURVIVING | HEIR OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| KEVIN PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| KEVIN PETERSON | ADDRESS ON FILE |
| KEVIN POTTS | ADDRESS ON FILE |
| KEVIN POWERS | ADDRESS ON FILE |
| KEVIN PUSTEJOVSKY | ADDRESS ON FILE |
| KEVIN QUILLIAMS | ADDRESS ON FILE |
| KEVIN R CURBO ET UX SALLY | ADDRESS ON FILE |
| KEVIN RAMM | ADDRESS ON FILE |
| KEVIN REEVES | ADDRESS ON FILE |
| KEVIN RETZLAFF | ADDRESS ON FILE |
| KEVIN RIGGS INC | DBA KEVIN RIGGS BUILDER PO BOX 60165 MIDLAND TX 79711 |
| KEVIN RINGENBACH | ADDRESS ON FILE |
| KEVIN SANBORN | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN SHANNON | ADDRESS ON FILE |
| KEVIN SHORT | ADDRESS ON FILE |
| KEVIN STONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN STOUT | ADDRESS ON FILE |
| KEVIN SZYMCZAK | ADDRESS ON FILE |
| KEVIN TANKERSLEY | ADDRESS ON FILE |
| KEVIN VAN SPEYBROECK | ADDRESS ON FILE |
| KEVIN W FOSTER | ADDRESS ON FILE |
| KEVIN W SHORT | ADDRESS ON FILE |
| KEVIN WEBER | ADDRESS ON FILE |
| KEVIN WILSON | ADDRESS ON FILE |
| KEVIN WOODALL | ADDRESS ON FILE |
| KEVIN YOUNG | ADDRESS ON FILE |
| KEWANEE BOILER CORPORATION | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE STE 500 DALLAS TX 75205-5449 |
| KEWANEE BOILER CORPORATION | PRINDLE DECKER & AMARO LLP - LONG BEACH KENNETH PRINDLE 310 GOLDEN SHORE LONG BEACH CA 90802 |
| KEWANEE BOILER CORPORATION | KENNETH PRINDLE 310 GOLDEN SHORE LONG BEACH CA 90802 |
| KEWANEE ROSS CORP | MARK K. HSU HAWKINS PARNELL THACKSTON & YOUNG  LLP 90 BROAD STREET 9TH FLOOR NEW YORK NY 10004-2205 |
| KEWANEE ROSS CORP | HAWKINS PARNELL THACKSTON & YOUNG  LLP 90 BROAD STREET 9TH FLOOR NEW YORK NY 10004-2205 |
| KEWANEE ROSS CORP | YVETTE HARMON, ESQ. MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| KEWANEE ROSS CORP | MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| KEY BELLEVILLES INC | 100 KEY LANE LEECHBURG PA 15656 |
| KEY CITY SEPTIC SERVICE | PO BOX 3196 ABILENE TX 79604 |
| KEY ENERGY SERVICES INC | PO BOX 201858 DALLAS TX 75320-1858 |
| KEY ENERGY SERVICES INC DBAKE | 1301 MCKINNEY, STE 1800 HOUSTON TX 77010 |
| KEY EQUIPMENT FINANCE | NY 31 66 0819 PO BOX 1865 ALBANY NY 12201-1865 |
| KEY EQUIPMENT FINANCE , INC | ATTN: LEVERAGED LEASE 66 SOUTH PEARL STREET - 7TH FLOOR ALBANY NY 12204 |
| KEY POWER SOLUTIONS LLC | 2804 BUTTERFLY DRIVE TEMPLE TX 76502 |
| KEY WEST VILLAGE LP | DBA VILLAGE KEY APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| KEY, DAVID MORRIS | 104 CHAPARRAL CIR JOURDANTON TX 78026-4636 |
| KEY, IRENE E. | ADDRESS ON FILE |
| KEYBANK NATIONAL ASSOCIATION | ATTN: MICHAEL A. AXEL, ESQ. SECOND FLOOR 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| KEYBANK NATIONAL ASSOCIATION | SCOTT SCHAFER 1000 SOUTH MCCASLIN BLVD SUPERIOR CO 80027 |
| KEYES, MICHAEL | 601 MENAUL BLVD NE UNIT 2806 ALBUQUERQUE NM 87107-1552 |
| KEYES, SUSAN | 2328 WIMCREST ST 1 GALVESTON TX 77551 |
| KEYSHA LACY | ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC | 1 METROTECH CENTER BROOKLYN NY 11201 |
| KEYSTONE CONSOLIDATED INDUSTRIES | 5430 LBJ FREEWAY, SUITE 1740 THREE LINCOLN CENTRE DALLAS TX 75240-2697 |
| KEYSTONE ENERGY PARTNERS LP | 1111 BAGBY STE 2510 HOUSTON TX 77002 |
| KEYSTONE ENERGY PARTNERS LP | 2007 INDIANA ST HOUSTON TX 77019 |
| KEYSTONE EXPLORATION LTD | 100 EAST 15TH STREET, SUITE 630 FT WORTH TX 76102 |
| KEYSTONE SENECA WIRE CLOTH CO. | PO BOX 386 BROOKHAVEN MS 39601 |
| KEYSTONE TANKSHIP CORPORATION | MARKET TOWER BUILDING 901 MARKET WILMINGTON DE 19801 |
| KEYSTONE VALVE CORP. | 9700 WEST GULF BANK ROAD HOUSTON TX 77040 |
| KFG INVESTMENT CO | 16633 VENTURA BLVD STE 1300 ENCINO HILLS CA 91436 |
| KFORCE | ADDRESS ON FILE |
| KFORCE INC | PO BOX 277997 ATLANTA GA 30384-7997 |
| KFORCE, INC. | ATTN: ANDREW LIENTZ 1001 EAST PALM AVENUE TAMPA FL 33605 |

| Claim Name | Address Information |
| --- | --- |
| KFX INC. D/B/A EVERGREEN ENERGY INC. | 55 MADISON STREET, STE 500 DENVER CO 80206 |
| KHA GEOLOGICS LLC | 61 SUNSET PARK LN SUGAR LAND TX 77479 |
| KHA GEOLOGICS, LLC | ATTN: DAVID S. ELDER 1000 LOUISIANA #3400 HOUSTON TX 77002-5011 |
| KHA GEOLOGICS, LLC | 4202 SAINT MICHAEL'S COURT SUGARLAND TX 77479 |
| KHADIJAH JORDAN | ADDRESS ON FILE |
| KHALID MOHAMELHASSAN | ADDRESS ON FILE |
| KHAN, GWENDOLYN | 12261 GALVA DR DALLAS TX 75243-3705 |
| KHENG-WOOI TAN | ADDRESS ON FILE |
| KHI LIQUIDATION TRUST | U S BANK OPERATIONS CENTER ATTN: TRUST FINANCE MGMNT LOCKBOX CM9705 PO BOX 70870 ST PAUL MN 55170-9705 |
| KHRIS WELCH | ADDRESS ON FILE |
| KIANNA THOMPSON | ADDRESS ON FILE |
| KIANTAE BOWLES | ADDRESS ON FILE |
| KIARA SHAW | ADDRESS ON FILE |
| KIASER GLOVER MULLENS EST | 1512 N HORTON ST PLAINVIEW TX 79072 |
| KICKHAM BOILERS & ENGINEERING | 625 E CARRIE AVE ST LOUIS MO 63147 |
| KIDPROV | ADDRESS ON FILE |
| KIE B CZAJKOWSKI | ADDRESS ON FILE |
| KIELAN VAUGHN SNYDER | ADDRESS ON FILE |
| KIELAN VAUGHN SNYDER | C/O ROBERT P SNYDER TRUSTEE 3522 WINDMOOR KATY TX 77449 |
| KIEWIT CORPORATION | 2000 WEST INTERNATIONAL AIRPORT RD. #C-6 ANCHORAGE AK 99502 |
| KIEWIT FINANCE GROUP INC | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| KIEWIT FINANCE GROUP INC | 9543 U.S. 14 GILLETTE WY 82716 |
| KIEWITT MINING GROUP INC., | 1000 KIEWIT PLAZA OMAHA NE 68131 |
| KILGORE BASEBALL BOOSTER CLUB | PO BOX 2706 KILGORE TX 75663 |
| KILGORE COLLEGE | 1100 BROADWAY KILGORE TX 75662 |
| KILGORE COLLEGE | ATTN: BILLING CLERK 1100 BROADWAY KILGORE TX 75662-3299 |
| KILGORE COLLEGE CONTINUING | EDUCATION ATTN: BILLING CLERK AEC 1100 BROADWAY KILGORE TX 75662 |
| KILGORE COLLEGE DIST. | KILGORE COLLEGE 1100 BROADWAY KILGORE TX 75662-3204 |
| KILGORE HIGH SCHOOL BOOSTER CLUB | C/O PARENT BOOSTER USA PO BOX 2706 KILGORE TX 75662 |
| KILGORE HIGH SCHOOL SOFTBALL | BOOSTER CLUB 301 N KILGORE ST KILGORE TX 75662 |
| KILGORE ISD | 301 N. KILGORE STREET KILGORE TX 75662 |
| KILGORE NEWS HERALD | PO BOX 1210 KILGORE TX 75663 |
| KILLEBREW, SHARRON | 2515 PERRYTON DR APT 3105 DALLAS TX 75233-1575 |
| KILLEEN H & M PROPERTIES, LTD | PO BOX 1183 KILLEEN TX 76540 |
| KILLEEN ISD | 200 N WS YOUNG DR KILLEEN TX 76543-4025 |
| KILLEEN, CITY | 101 NORTH COLLEGE STREET KILLEEN TX 76541 |
| KIM EDDLEMAN | ADDRESS ON FILE |
| KIM GALLE | ADDRESS ON FILE |
| KIM HARRIS | ADDRESS ON FILE |
| KIM KIRWIN | ADDRESS ON FILE |
| KIM LEWIS | ADDRESS ON FILE |
| KIM PICHLER | ADDRESS ON FILE |
| KIM R SMITH | ADDRESS ON FILE |
| KIM R SMITH | 1155 E. JOHNSON TATUM TX 75691 |
| KIM R SMITH LOGGING INC | 1155 E JOHNSON ST TATUM TX 75691 |
| KIM REARDON | ADDRESS ON FILE |
| KIM SMITH | ADDRESS ON FILE |
| KIM STRICKLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIM, JOSHUA | 1833 CLARK TRL GRAND PRAIRIE TX 75052-2208 |
| KIM, SOO K | 12845 HONEY LOCUST CIR EULESS TX 76040-7144 |
| KIM-CUONG DUONG | ADDRESS ON FILE |
| KIMBALL ENERGY CORPORATION | 1226 CORPORATE DR W ARLINGTON TX 76006 |
| KIMBALL INTERNATIONAL INC | 1600 ROYAL STREET JASPER IN 47549 |
| KIMBELL HARRIS | ADDRESS ON FILE |
| KIMBELL INC | 420 THROCKMORTON ST FT WORTH TX 76102 |
| KIMBERLEY O'ROURKE | ADDRESS ON FILE |
| KIMBERLEY STONE | ADDRESS ON FILE |
| KIMBERLEY WALDREP | ADDRESS ON FILE |
| KIMBERLI S & RON L BRITT | ADDRESS ON FILE |
| KIMBERLINE CHILDRESS | ADDRESS ON FILE |
| KIMBERLY ADAMS | ADDRESS ON FILE |
| KIMBERLY BARBETTE WESLEY | ADDRESS ON FILE |
| KIMBERLY BREVARD REYNOLDS | ADDRESS ON FILE |
| KIMBERLY BRITT | ADDRESS ON FILE |
| KIMBERLY BUFTON | ADDRESS ON FILE |
| KIMBERLY CAMPBELL | ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION | NELSON MULLINS RILEY & SCARBOROUGH LLP MARK PHILLIPS 151 MEETING STREET, SUITE 600 CHARLESTON SC 29401 |
| KIMBERLY CLARK CORPORATION | GUNTY & MCCARTHY CATHERINE LYNN CARLSON JAMES PAUL KASPER 150 SOUTH WACKER DRIVE, STE 1025 CHICAGO IL 60606 |
| KIMBERLY CLARK CORPORATION | 351 PHELPS DR IRVING TX 75038 |
| KIMBERLY CLARK CORPORATION | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| KIMBERLY DAVIS | ADDRESS ON FILE |
| KIMBERLY EIMAN | ADDRESS ON FILE |
| KIMBERLY GOURDINE | ADDRESS ON FILE |
| KIMBERLY GREVE | ADDRESS ON FILE |
| KIMBERLY HALL | ADDRESS ON FILE |
| KIMBERLY HENRY | ADDRESS ON FILE |
| KIMBERLY JONES-LESCHBER | ADDRESS ON FILE |
| KIMBERLY KULLEN | ADDRESS ON FILE |
| KIMBERLY LANGSTON | ADDRESS ON FILE |
| KIMBERLY LAYNE HOOPER | ADDRESS ON FILE |
| KIMBERLY MALONEY SHAW | ADDRESS ON FILE |
| KIMBERLY MIRELES | ADDRESS ON FILE |
| KIMBERLY PADILLA | ADDRESS ON FILE |
| KIMBERLY PAGE | ADDRESS ON FILE |
| KIMBERLY PROCTOR | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ, AS SURVIVING | HEIR OF JD WHITT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| KIMBERLY SLUTZ, AS SURVIVING HEIR | ADDRESS ON FILE |
| KIMBERLY WESLEY | ADDRESS ON FILE |
| KIMBERLY WEVODAU | ADDRESS ON FILE |
| KIMBERLY WIMMER | ADDRESS ON FILE |
| KIMBERLY WOOD | ADDRESS ON FILE |
| KIMBERLY WOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMBLE COUNTY TAX OFFICE | PO BOX 307 JUNCTION TX 76849-0307 |
| KIMBLE RANCH FIRE ASSOCIATION | PO BOX 91 JUNCTION TX 76849 |
| KIMBLE S. KUBIAK | ADDRESS ON FILE |
| KIMBLE, WILLIE | 10602 ACACIA FOREST TRL HOUSTON TX 77089-5939 |
| KIMBREL, JEFF, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KIMMEL, RICHARD D | 6525 BELLAIRE DR S FORT WORTH TX 76132-1138 |
| KIMMY KOONCE | ADDRESS ON FILE |
| KIN SHING HO | ADDRESS ON FILE |
| KINCAID GENERATION LLC | 351 PHELPS DR IRVING TX 75038 |
| KINCO INC | DBA OVERHEAD DOOR CO OF WACO/ TEMPLE-BELTON 22009 BUSH DRIVE WACO TX 76712 |
| KINCO INC | 22009 BUSH DR. WACO TX 76712 |
| KINDER MORGAN INTERSTATE GAS TRANS., LLC | 370 VAN GORDON LAKEWOOD CO 80228-1519 |
| KINDER MORGAN TEJAS PIPELINE, LLC | SHEILA R. TWEED - DEPUTY GENERAL COUNSEL 1001 LOUISIANA STREET SUITE 1000 HOUSTON TX 77002 |
| KINDER MORGAN TEJAS PIPELINE, LLC | 1001 LOUISIANA ST. STE 1000 HOUSTON TX 77002 |
| KINDER MORGAN TEJAS PIPELINE, LLC | SHEILA R. TWEED - DEPUTY GENERAL COUNSEL 1001 LOUSISANA STREET SUITE 1000 HOUSTON TX 77002-5089 |
| KINDER MORGAN TEJAS PIPELINE, LLC. | 1001 LOUISIANA STREET SUITE 1000 HOUSTON TX 77002-5089 |
| KINDER MORGAN TEXAS PIPELINE LLC | KINDER MORGAN TEJAS PIPELINE LLC 370 VAN GORDON STREET ATTN: ROBERT F. BOWERS LAKEWOOD CO 80228 |
| KINDER MORGAN TEXAS PIPELINE, LLC | 1001 LOUISIANA ST. STE 1000 HOUSTON TX 77002 |
| KINDER MORGAN TEXAS PIPELINE, LLC. | 1001 LOUSISANA STREET SUITE 1000 HOUSTON TX 77002 |
| KINDER MORGAN, INC. | 500 DALLAS STREET HOUSTON TX 77002-9817 |
| KINDER MORGAN, INC. | 370 VAN GORDON STREET ATTN: CREDIT DEPARTMENT LAKEWOOD CO 80228-1519 |
| KINDER MORGAN, INC. | 370 VAN GORDON STREET LAKEWOOD CO 80228-1519 |
| KINDIG, EVERETT W | 4115 SEABURY DR WICHITA FALLS TX 76308-3107 |
| KINEMETRICS | TOBY BEWER 222 VISTA AVENUE PASADENA CA 91107 |
| KINEMETRICS | 222 VISTA AVENUE PASADENA CA 91107 |
| KINEMETRICS | DEPT LA 23340 PASADENA CA 91185-3340 |
| KINEMETRICS SYSTEMS | 222 VISTA AVE PASADENA CA 91107 |
| KINETIC ENERGY LLC | 1111 BAGBY CLUTCH CITY TX 77002 |
| KINETIC ENGINEERING CORP | 2055 SILBER ROAD STE 101 HOUSTON TX 77055 |
| KING AEROSPACE, INC. | 444 WESTGROVE DR.; #250 ADDISON TX 75001 |
| KING COUNTY TAX OFFICE | PO BOX 105 GUTHRIE TX 79236-0105 |
| KING INSULATION CO INC | 9100 TONNELLE AVE NORTH BERGEN NJ 07047 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 155 POLIFLY ROAD HACKENSACK NJ 07601 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 140 BROADWAY NEW YORK NY 10005 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. NOWELL AMOROSO KLEIN BIERMAN, P.A. I40 BROADWAY NEW YORK NY 10005 |
| KING, BOBBY | 3337 E FM 4 TRLR CLEBURNE TX 76031-8733 |
| KING, CHARLES | 303 S JEFFERSON ST IRVING TX 75060-4140 |
| KING, DERRICK L | 425 CHESTNUT LN DESOTO TX 75115-8011 |
| KING, LYNDA | D/B/A BOBBY KING 3337 E FM 4 CLEBURNE TX 76031-8733 |
| KING, SHERRI L | 2525 E LAKE SHORE DR WACO TX 76705-1789 |
| KING, SHIRLEY | 643 CARRIAGE HOUSE SPRING BRANCH TX 78070-4984 |
| KING, W. L. | EBENEZER WATER SUPPLY CORP C/O S E RUSSELL 4347 CR 314S HENDERSON TX 75654 |
| KING, W. L. ETUX | RONNIE KING - 2404 CR 377 W LANEVILLE TX 75667 |
| KING, W.L. | EDWARD & MANDI LOU BURNS C/O RILL BURNS 3964 US HWY 79E HENDERSON TX 75652 |

| Claim Name | Address Information |
| --- | --- |
| KINGS PALACE APTS | 3541 NORMANDY 104 DALLAS TX 75205 |
| KINGS RANCH PROPERTIES LLC | AUTUMN CHASE APARTMENTS 3500 SOUTH RIVERSIDE DRIVE OFFICE FORT WORTH TX 76116 |
| KINGSBURY INC | 10385 DRUMMOND RD PHILADELPHIA PA 15219 |
| KINGSCOTE CHEMICALS | 3334 S TECH BLVD MIAMISBURG OH 45342 |
| KINGSCOTE CHEMICALS INC | PO BOX 72170 CLEVELAND OH 44192-0002 |
| KINGWOOD GARDENS ASSOCIATES,LLC | TOWN CENTER APARTMENTS 2727 BENS BRANCH KINGWOOD TX 77339 |
| KINNEY COUNTY TAX OFFICE | PO BOX 1220 BRACKETTVILLE TX 78832-1220 |
| KINO CHAVEZ | ADDRESS ON FILE |
| KIONNIE WILLIAMS | ADDRESS ON FILE |
| KIOYRA JONES | ADDRESS ON FILE |
| KIP GLASSCOCK P C | 550 FANNIN STREET STE 1350 BEAUMONT TX 77701 |
| KIP GLASSCOCK P C | 550 FANNIN ST STE 240 BEAUMONT TX 77701 |
| KIP GLASSCOCK P C | 550 FANNIN ST  STE 240 BEAUMONT TX 77701-3104 |
| KIRBY ALBRIGHT | ADDRESS ON FILE |
| KIRBY JARRELL | ADDRESS ON FILE |
| KIRBY RESTAURANT SUPPLY | 809 S EASTMAN RD LONGVIEW TX 75602 |
| KIRBY SCHMIDT | ADDRESS ON FILE |
| KIRBY, CARRIE L. | 1601 BRYAN ST DALLAS TX 75201 |
| KIRBY, LEGRAND | 4709 PIN OAKS CIR ROCKWALL TX 75032 |
| KIRBY-SMITH MACHINERY INC | 2558 NE 28TH ST FORT WORTH TX 76111-1701 |
| KIRIAM ESCOBAR | ADDRESS ON FILE |
| KIRITKUMAR PATEL | ADDRESS ON FILE |
| KIRK &  BLUM MANUFACTURING CO | 4625 RED BANK RD  # 200 CINCINNATI OH 45227 |
| KIRK & BLUM | ADDRESS ON FILE |
| KIRK & BLUM MANUFACTURING CO INC | 4625 RED BANK RD STE 200 CINCINNATI OH 45227 |
| KIRK A. KING | ADDRESS ON FILE |
| KIRK D. ZACKARY | ADDRESS ON FILE |
| KIRK HEMPEL | ADDRESS ON FILE |
| KIRK HUFFTY | ADDRESS ON FILE |
| KIRK JONES | ADDRESS ON FILE |
| KIRK KEY INTERLOCK | ADDRESS ON FILE |
| KIRK KEY INTERLOCK CO | PO BOX 967 MASSILLON OH 44646 |
| KIRK LUBOJACKY | ADDRESS ON FILE |
| KIRK MCQUIGG | ADDRESS ON FILE |
| KIRK MICKAELS | ADDRESS ON FILE |
| KIRK PETER ROBERT | ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC | FOLEY & MANSFIELD PLLP NICHOLAS BENJAMIN BUNNELL 1931 B CONGRESS ST LOUIS MO 63110 |
| KIRK WELDING SUPPLY INC | FOLEY & MANSFIELD WILLIAM C. FOOTE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| KIRK WELDING SUPPLY INC | RICHARD HANCHETTE 1608 HOLMES KANSAS CITY MO 64108 |
| KIRK WHITE | ADDRESS ON FILE |
| KIRK ZACHARY | ADDRESS ON FILE |
| KIRKLAND & ELLIS LLP | 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| KIRKLAND & ELLIS LLP | ATTN: BRIDGET OCONNOR ESQ 655 15TH ST NW WASHINGTON DC 20005 |
| KIRKLAND & ELLIS LLP | ATTN: ANDREW MCGAAN & WILLIAM T. PRUITT 300 NORTH LASALLE CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | ATTN: MARK E. MCKANE 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KIRKLAND, JOHN | ADDRESS ON FILE |
| KIRKPATRICK, LORIE | 300 E SOUTH ST ITASCA TX 76055-2606 |

| Claim Name | Address Information |
|---|---|
| KIRKSEY CLEANING SERVICE | PO BOX 1264 ATHENS TX 75751 |
| KIRLOSKAR BROTHERS LTD PUNE | YAMUNA SURVEY NO. 98/3-7 BANER PUNE 411 045 INDIA |
| KIRSTEN CURRY | ADDRESS ON FILE |
| KIRSTEN ELISE ZETTEL | ADDRESS ON FILE |
| KIRSTEN ZETTEL | ADDRESS ON FILE |
| KIRVEN, JOSEPH | 5151 CLOVER ST HOUSTON TX 77033-3903 |
| KIRVIN VOLUNTEER FIRE DEPARTMENT | PO BOX 164 KIRVIN TX 75848 |
| KISHA DIXON | ADDRESS ON FILE |
| KISHA L DIXON | ADDRESS ON FILE |
| KISTLER INSTRUMENT CORPORATION | 75 JOHN GLENN DRIVE AMHERST NY 14228-2171 |
| KISTLER INSTRUMENTS CORPORATION | 75 JOHN GLENN DRIVE AMHERST NY 14228-2171 |
| KIT BROOKS KYLE | ADDRESS ON FILE |
| KIT CROLEY | ADDRESS ON FILE |
| KITCO FIBER OPTICS | 5269 CLEVELAND ST STE 110 VIRGINIA BEACH VA 23462 |
| KITCO FIBER OPTICS INC | 5269 CLEVELAND ST VIRGINIA BEACH VA 23462 |
| KITTRELL, VICKIE | 1603 7TH ST N COLUMBUS MS 39701-3432 |
| KITTY STRAMBERG | ADDRESS ON FILE |
| KITTY TIDWELL | ADDRESS ON FILE |
| KITTY WHISLER SALSBERRY | ADDRESS ON FILE |
| KITZ CORPORATION | 10750 CORPORATE DRIVE STAFFORD TX 77477 |
| KIVAN J FLATT | ADDRESS ON FILE |
| KIWANIS CLUB OF HENDERSON | ATTN: PATTI MILLER 507 S MARSHALL HENDERSON TX 75654 |
| KJDFI INC | PO BOX 441 215 ORANGE STREET OZONA FL 34660 |
| KJDFI INC | PO BOX 441 OZONA FL 34660-0441 |
| KJDFI, INC. | 215 ORANGE STREET OZONA FL 34660 |
| KJDFI, INC. | P.O. BOX 441 OZONA FL 34660 |
| KKR 2006 FUND, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR 2006 FUND, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR CAPITAL MARKETS LLC | 9 WEST 57TH STREET SUITE 4200 NEW YORK NY 10019 |
| KKR CAPITAL MARKETS LLC | 600 TRAVIS STREET SUITE 7200 HOUSTON TX 77002 |
| KKR NORTH AMERICAN CO-INVEST FUND I L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR NORTH AMERICAN CO-INVEST FUND I L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR PARTNERS III, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR PARTNERS III, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR PEI INVESTMENTS, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR PEI INVESTMENTS, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR REFERENCE FUND INVESTMENTS L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR REFERENCE FUND INVESTMENTS L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KLAUS UNION INC | PO BOX 672186 HOUSTON TX 77267 |
| KLAUS UNION INC | PO BOX 672186 HOUSTON TX 77267-2186 |
| KLAYTON SENN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KLD ENGINEERING PC | 1601 VETERANS MEMORIAL HIGHWAY STE 340 ISLANDIA NY 11749 |
| KLEBERG COUNTY HUMAN SERVICES | 1109 E SANTA GERTRUDIS KINGSVILLE TX 78363 |
| KLEBERG COUNTY TAX OFFICE | PO BOX 1457 KINGSVILLE TX 78363-1457 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: RAYMON LEMISCH ESQ 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KLEIN PRODUCTS INC | PO BOX 3700 ONTARIO CA 91761 |
| KLEIN PRODUCTS OF TEXAS INC | PO BOX 2066 HWY 79 3 MILES EAST LOOP 204 JACKSONVILLE TX 75766 |
| KLEINE AUTOMATION ELECTRIC | PO BOX 340 HOBBS NM 88241 |
| KLEINE AUTOMATION ELECTRIC | P.O. BOX 340 HOBBS NM 88241-0340 |
| KLEINFELDER | ADDRESS ON FILE |
| KLEINFELDER | ADDRESS ON FILE |
| KLEINFELDER | ADDRESS ON FILE |
| KLEINFELDER TEXAS 100 LLC | 1826 KRAMER LANE, SUITE M AUSTIN TX 78758 |
| KLEINFELDER TEXAS 100 LLC | 1826 KRAMER LANE AUSTIN TX 78758 |
| KLEMENT VENTURES LP | PO BOX 996 GAINESVILLE TX 76241 |
| KLEMENT, GREG | PO BOX 820 PROSPER TX 75078-0820 |
| KLEMENT, GREG A | PO BOX 820 PROSPER TX 75078-0820 |
| KLENZOID EQUIPMENT COMPANY | PO BOX 444 WAYNE PA 19087 |
| KLESSIG, RICHARD E | 3524 AMHERST AVE UNIVERSITY PARK TX 75225-7419 |
| KLEVANS, DEVRA MORROW | 3039 LANDERSHIRE LN PLANO TX 75023 |
| KLEWIT FINANCE GROUP INC | 1209 ORANGE STREET WILMINGTON DE 19801 |
| KLF ENGINEERING | A DIVISION OF FIL-TREK CORP 70 FLEMING DR CAMBRIDGE ON N1T 2B1 CANADA |
| KLIFF PITTMAN | ADDRESS ON FILE |
| KLINGE & CO PTY LTD | 8/457 UPPER EDWARD STREET PO BOX 460 SPRING HILL BRISBANE, QLD 00400 AUSTRALIA |
| KLINGE & CO PTY LTD | UNIT 8 457 UPPER EDWARD ST SPRING HILL BRISBANE, QLD 00400 AUSTRALIA |
| KLINGE & CO PTY LTD | 8/457 UPPER EDWARD STREET PO BOX 460 SPRING HILL BRISBANE, QLD 04004 AUSTRALIA |
| KLINGE & CO PTY LTD | 8/457 UPPER EDWARD ST SPRING HILL 4000 BRISBANE QUEENSLAND |
| KLINGE TIRE MANAGEMENT | CONSULTANTS INC 140 W HUFFAKER LANE SUITE 510 RENO NV 89511 |
| KLINGE TYRE MANAGEMENT CONSULTANTS | 140 W. HUFFAKER LANE RENO NV 89511 |
| KLINT MEREDITH | ADDRESS ON FILE |
| KLOBUCAR-HOOPER, MARCUS & ALICE | 104 CR 3324 LEESBURG TX 75451 |
| KLOECKNER METALS CORP INDAND | 500 COLONIAL CENTER PARKWAY, SUITE 500 ROSWELL GA 30076 |
| KMART | LOUIS ZEDNIK,SR.ENVIRONMENTAL ATTY. 3100 WEST BIG BEAVER ROAD TROY MI 48084-3163 |
| KMCO LP | DON KNIGHT 8100 WASHINGTON AVE STE 1000 HOUSTON TX 77002 |
| KMS TECHNOLOGY | 6098 KINGSMILL DRIVE DUBLIN CA 94568 |
| KMS TECHNOLOGY INC | PO BOX 1788 TUPELO MA 38802 |
| KNAPHEIDE TRUCK EQUIPMENT | COMPANY SOUTHWEST 398 N. I-35 SERVICE ROAD RED OAK TX 75154 |
| KNAPHEIDE TRUCK EQUIPMENT | SOUTHWEST 398 I35 SERVICE ROAD RED OAK TX 75154 |
| KNEBEL, RICHARD | 1008 E MESQUITE LN VICTORIA TX 77901-3424 |
| KNEELAND YOUNGBLOOD | ADDRESS ON FILE |
| KNES RADIO | PO BOX 347 FAIRFIELD TX 75840 |
| KNF NEUBERGER INC | 2 BLACK FOREST RD TRENTON NJ 08691 |
| KNF NEUBERGER INC | PO BOX 8500-41995 PHILADELPHIA PA 19178-1995 |
| KNIFE RIVER | CENTRAL TEXAS DIVISION PO BOX 674 BRYAN TX 77806 |
| KNIFE RIVER CORPORATION - SOUTH | PO BOX 674 BRYAN TX 77806 |
| KNIFE RIVER CORPORATION SOUTH | PO BOX 1800 WACO TX 76703 |
| KNIFEWORKS INC | 8297 HWY 165 COLUMBIA LA 71418 |
| KNIGHT SECURITY SYSTEMS | PO BOX 59321 DALLAS TX 75229-1321 |
| KNIGHT SECURITY SYSTEMS, LLC | 10105 TECHNOLOGY BLVD WEST SUITE 100 DALLAS TX 75220 |

| Claim Name | Address Information |
|---|---|
| KNIGHT SERVICES INC. | 20431 FRANZ ROAD KATY TX 77449 |
| KNIGHT, LESLEE LAUREN | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| KNIGHT, LESLEE LAUREN | PO BOX 662 FAIRFIELD TX 75840 |
| KNIGHTHAWK ENGINEERING | 17625 EL CAMINO REAL SUITE 412 HOUSTON TX 77058 |
| KNIGHTS OF COLUMBUS OF ROCKDALE TX | ATTN: JODY DARBY GRAND KINGHT 1406 MURRAY STREET ROCKDALE TX 75657 |
| KNIGHTS OF COLUMBUS ST FRANCIS | CABRINI COUNCIL 9748 8906 AUGUSTA DR GRANBURY TX 76049 |
| KNIGHTS OF HABANA | 400 WEST 15TH ST STE#400 AUSTIN TX 78701 |
| KNIGHTS SECURITY SYSTEMS | 11056 SHADY TRAIL, SUITE 105 DALLAS TX 75229 |
| KNIGHTSBRIDGE APARTMENTS LP | DBA KNIGHTSBRIDGE APARTMENTS 5342 BOND ST IRVING TX 75038 |
| KNOBLOCH, MICHAEL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KNOLLWOOD HEIGHTS APARTMENTS LP | 1732 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| KNOWLEDGEBASE CONSULTING GROUP LLC | PO BOX 2671 REDONDO BEACH CA 90278 |
| KNOWLES, KENNETH | 1201 SOUTHWOOD DR WACO TX 76712-2423 |
| KNOX COUNTY TAX OFFICE | PO BOX 47 BENJAMIN TX 79505-0047 |
| KNOX, ROWENA YVONNE | 7084 COUNTY ROAD 4614 COMMERCE TX 75428-5832 |
| KNUCKLEHEAD'S TRUE VALUE | 1084 W. US HWY 79 FRANKLIN TX 77856 |
| KNUCKLEHEADS | P.O. BOX 1302 FRANKLIN TX 77856 |
| KNUCKLEHEADS TRUE VALUE | PO BOX 453 FRANKLIN TX 77856 |
| KNUPPEL, PAULA | 18706 ARLAN LAKE DR SPRING TX 77388-2000 |
| KNUT DUSSLING | ADDRESS ON FILE |
| KOCH CARBON LLC | 20 EAST GREENWAY PLAZA ATTENTION: COAL TRADING HOUSTON TX 77046 |
| KOCH ENTERPRISES INC | 14 SOUTH 11TH AVENUE EVANSVILLE IN 47712 |
| KOCH GATEWAY PIPELINE COMPANY | PO BOX 1478 HOUSTON TX 77251-1478 |
| KOCH PIPELINE COMPANY, L.P. | 4111 E. 37TH STREET NORTH WITCHITA KS 67220 |
| KOCH REFINING CO | 9343 N 107TH ST MILWAUKEE WI 53224 |
| KOCH SUPPLY & TRADING, LP | 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH-GLITSCH LP | PO BOX 915034 DALLAS TX 75391-5034 |
| KOCH-OTTO YORK | DIVN OF KOCH-GLITSCH INC 6611 KILLOUGH ROAD HOUSTON TX 77086 |
| KODE NOVUS I, LLC | 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| KODE NOVUS I, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| KODE NOVUS II, LLC | 3 PARK PLAZA SUITE 1920 IRVINE CA 92614 |
| KODIAK MANAGEMENT COMPANY LLC | 2626 HOWELL STREET, STE 167 ATTN: RICK SHAW DALLAS TX 75204 |
| KODIAK MANAGEMENT COMPANY LLC | 2626 HOWELL STREET, STE 167 DALLAS TX 75204 |
| KODY PETILLO | ADDRESS ON FILE |
| KOELLING & ASSOCIATES INC | PO BOX 802505 DALLAS TX 75230 |
| KOELLING & ASSOCIATES INC | PO BOX 802505 DALLAS TX 75380-2505 |
| KOENIG INDUSTRIAL SUPPLY INC | KENT & MCBRIDE, P.C. 420 LEXINGTON AVENUE, THE GRAYBAR BUILDING - 29TH FL, STE 2900 NEW YORK NY 10170 |
| KOENIG INDUSTRIAL SUPPLY INC | KENT & MCBRIDE, P.C. 1040 KINGS HIGHWAY N. #403 CHERRY HILL NJ 08034 |
| KOENIG PRETEMPCO INC | PRESSURE TEMPERATURE CONTROLLING 3320 CHURCH STREET SLATINGTON PA 18080 |
| KOENIG, ALLAN J. | 7142 LAKEHURST DALLAS TX 75230 |
| KOENIG, INC. OF DELAWARE | 2902 W 12TH STREET, PO BOX 7726 HOUSTON TX 77007 |
| KOENIG-PRETEMPCO INC | 3320 CHURCH ST SLATINGTON PA 18103 |
| KOENNING, BARBARA | 1328 JOSEPHINE DR APT 4 ALICE TX 78332-3952 |
| KOEPKE, DAVE F | 5118 SPRUCE FOREST DR HOUSTON TX 77091 |
| KOETTER FIRE PROTECTION | 10351 OLYMPIC DRIVE DALLAS TX 75220 |
| KOETTER FIRE PROTECTION LLC | 9759 BROCKBANK DRIVE DALLAS TX 75220 |
| KOETTER FIRE PROTECTION OF | LONGVIEW LLC 10351 OLYMPIC DR DALLAS TX 75220-4437 |

| Claim Name | Address Information |
|---|---|
| KOETTER FIRE PROTECTION OF | AUSTIN LLC 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660-2005 |
| KOETTER FIRE PROTECTION OF ABILENE LLC | 10351 OLYMPIC DRIVE DALLAS TX 75220-4437 |
| KOETTER FIRE PROTECTION OF AUSTIN, LLC | 16415 CENTRAL COMMERCE PFLUGERVILLE TX 78660 |
| KOETTER FIRE PROTECTION OF AUSTIN, LLC | 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660 |
| KOETTER FIRE PROTECTION OF LONGVIEW | 207 W SCOTT ST GILMER TX 75644-1831 |
| KOETTER FIRE PROTECTION OF LONGVIEW LLC | 6008 FM 2088 GILMER TX 75644 |
| KOETTER FIRE PROTECTION OF LONGVIEW, LLC | 207 W. SCOTT ST. GILMER TX 75664 |
| KOHLBERG KRAVIS ROBERTS & CO. | 9 WEST 57 STREET NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | 9 WEST 57TH ST. SUITE 4200 NEW YORK NY 10019 |
| KOHLER COMPANY | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| KOHLER COMPANY | 444 HIGHLAND DR. KOHLER WI 53044 |
| KOHLER COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| KOHLER COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| KOHLER COMPANY | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| KOJO AKABUA | ADDRESS ON FILE |
| KOKEL-OBERRENDER-WOOD APPRAISAL , LTD. | 404 W. 9TH ST SUITE 201 GEORGETOWN TX 78626 |
| KOKOSING CONSTRUCTION CO., INC. | 6235 WESTERVILLE ROAD SUITE 200 WESTERVILLE OH 43081 |
| KOLBASINSKI, JANIE S | RT 1 BOX 29 BREMOND TX 76629 |
| KOLT SARVER | ADDRESS ON FILE |
| KOLTEN SARVER | ADDRESS ON FILE |
| KOMAL AGGARWAL | ADDRESS ON FILE |
| KOMAL AGGARWAL | ADDRESS ON FILE |
| KOMATSU AMERICA CORP | ONE CONTINENTAL TOWERS 1701 W GOLF ROAD ROLLING MEADOWS IL 60008 |
| KOMATSU FINANCIAL LIMITED PARTNERSHIP | PO BOX 5050 ROLLING MEADOWS IL 60008 |
| KOMEN DALLAS COUNTY AFFILIATE | ATTN: DENISE HAYGOOD PO BOX 731696 DALLAS TX 75373-1696 |
| KOMLINE-SANDERSON | 12 HOLLAND AVE PO BOX 257 PEAPACK NJ 07977 |
| KOMLINE-SANDERSON | ENGINEERING CORPORATION PO BOX 200581 PITTSBURGH PA 15251-0581 |
| KOMLINES ANDERSON | ADDRESS ON FILE |
| KOMP EQUIPMENT COMPANY INC | 319 E PINE ST HATTIESBURG MS 39401 |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONE INC. | ATTN: J. RIGGS 3550 GEORGE BUSBEE PWKY SUITE 140 KENNESAW GA 30144 |
| KONECRANES | 2009 108TH ST. SUITE 901 GRAND PRAIRIE TX 75050 |
| KONECRANES | 5125 HILTON VIEW ROAD PO BOX 40400 HOUSTON TX 77240 |
| KONECRANES AMERICA INC | PO BOX 641810 PITTSBURGH PA 15264-1810 |
| KONECRANES INC | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| KONECRANES INC | 845 GREENS PARKWAY, SUITE 300 HOUSTON TX 77067 |
| KONECRANES NUCLEAR EQUIP & SVC | 315 W FOREST HILL AVE OAK CREEK WI 53154 |
| KONECRANES NUCLEAR EQUIP & SVC | 11420 W THEODORE TRECKER WAY MILWAUKEE WI 53214-1137 |
| KONECRANES NUCLEAR EQUIPMENT & | SERVICES PO BOX 645092 PITTSBURGH PA 15264-5092 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES | ATTN: JEANNIE SPINNATI 4401 GATEWAY BLVD. SPRINGFIELD OH 44502 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES | 5300 S EMMER DR NEW BERLIN WI 53151 |
| KONECRANES SERVICE | 5125 HILTOVIEW ROAD HOUSTON TX 77086 |
| KONECRANES, INCORPORATED | 2009 108TH STREET GRAND PRAIRIE TX 75050 |
| KONICA, PHOTO SERVICE U.S.A. INC. | FORMERLY FOTOMAT CORPORATION 88 PRESTIGE PARK CIRCLE EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| KONINKLIJKE PHILLIPS ELECTRONIC | HIGH TECH CAMPUS 5 EINDHOVEN NOORD-BRABANT 5656 THE NETHERLANDS |
| KOOL N SAFE CO INC | 916 52ND ST BROOKLYN NY 11219 |
| KOOLTRONIC INC | PO BOX 240 PENNINGTON NJ 08534 |
| KOOLTRONIC INC | PO BOX 240 PENNINGTON NJ 08534-0240 |
| KOPENITZ, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| KOPENITZ, STEPHEN J. | 804 MAJESTIC OAKS MANSFIELD TX 76063 |
| KOPPERS COMPANY INC | 436 SEVENTH AVENUE PITTSBURGH PA 15219 |
| KOPPERS COMPANY INC. | NKA BEAZER EAST, INC. 436 SEVENTH AVENUE PITTSBURG PA 15129-1800 |
| KOPPERS HOLDINGS INC | 436 SEVENTH AVENUE PITTSBURGH PA 15219 |
| KOPPERS INDUSTRIES INC. | 436 SEVENTH AVE. 2000 KOPPERS BUILDING SUITE 142 PITTSBURG PA 15219-1800 |
| KOREY BOOTHE | 1439 CR 305 ROCKDALE TX 76567 |
| KOREY BOOTHE | ADDRESS ON FILE |
| KOREY KNOBLE | ADDRESS ON FILE |
| KORN FERRY INTERNATIONAL | NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORNEGAY, LYDIA | 5803 WATERVIEW DR ARLINGTON TX 76016-1514 |
| KORTZ, CYNTHIA | 2828 NINE BRIDGES RD CORRIGAN TX 75939 |
| KOSHIKA BRITTON | ADDRESS ON FILE |
| KOSIEC, BARBARA | PO BOX 1275 FERNIE BC V0B 1M0 CANADA |
| KOSO AMERICA INC | 4 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| KOSO AMERICA INC | 16810 BARKER SPRINGS RD SUITE B HOUSTON TX 77084 |
| KOSO AMERICA INC | PO BOX 4186 ODESSA TX 79760 |
| KOSO AMERICA/REXA | 4 MANLEY ST WEST BRIDGEWATER MA 02379 |
| KOSO REXA | C/O THE EADS COMPANY 11220 GRADER ST STE 400 DALLAS TX 75238 |
| KOSSE CHAMBER OF COMMERCE | PO BOX 23 KOSSE TX 76653 |
| KOSSE CHAMBER OF COMMERCE | KOSSE GREYBOUND PO BOX 231 KOSSE TX 76653 |
| KOSSE COMMUNITY CENTER | CITY OF KOSSE PO BOX 116 KOSSE TX 76653 |
| KOSSE HERITAGE FESTIVAL | PO BOX 231 KOSSE TX 76653 |
| KOSSE HERITAGE SOCIETY | PO BOX 23 KOSSE TX 76653 |
| KOSSE LEO CLUB | 1177 STATE HWY 7 KOSSE TX 76653 |
| KOSSE ROPING CLUB | 7286 FM 339 SOUTH KOSSE TX 77653 |
| KOSSE VOLUNTEER FIRE DEPT | PO BOX 350 KOSSE TX 76653 |
| KOSTAK, CONNIE L | 8022 OCEANSIDE DR HOUSTON TX 77095-2965 |
| KOTARSKI ENTERPRISES INC | 1109 MONTEGO RD FORT WORTH TX 76116 |
| KOVACH, AUSTIN | 5903 OLD LODGE DR HOUSTON TX 77066-1517 |
| KOVACH, SUSAN | 6320 LUNAR DR FORT WORTH TX 76134-2856 |
| KOWALICK, WYNSU LAWRENCE | 929 CARTER RD WICHITA FALLS TX 76310-0716 |
| KOZAD PROPERTIES LTD | C/O AMY KOZELSKY 6645 NORTHAVEN DALLAS TX 75230 |
| KOZAD PROPERTIES, LTD | 3794-C HIGHWAY 67 WEST GLEN ROSE TX 76043 |
| KOZAD PROPERTIES, LTD | 4900 COUNTY RD 7 WESTON CO 81091 |
| KOZIOL, ROBERTH | 2110 MONTANA RD OTTAWA KS 66067-8518 |
| KOZIOL, ROBERTH | 1411 RANSOM ROAD MENA AR 71953 |
| KOZLOVSKY'S COLLISION REPAIR | 902 SOUTH KAUFMAN SREET ENNIS TX 75119 |
| KPMG LLC | 700 LOUISIANA STREET HOUSTON TX 77002 |
| KPMG LLP | OFFICE OF THE GENERAL COUNSEL 757 THIRD AVENUE NEW YORK NY 10017 |
| KPMG LLP | 717 HARWOOD, STE 3100 DALLAS TX 75201 |
| KPMG LLP | LOCKBOX #0522 PO BOX 120001 DEPT 0522 DALLAS TX 75312-0522 |
| KPMG LLP | DEPT 0613 MELLON PO BOX 120001 DALLAS TX 75312-0608 |
| KPMG LLP | DEPT 0691 PO BOX 120691 DALLAS TX 75312-0691 |
| KPMG LLP | DEPT 0754 PO BOX 120754 DALLAS TX 75312-0754 |

| Claim Name | Address Information |
| --- | --- |
| KPMG LLP | DEPT 0970 PO BOX 120970 DALLAS TX 75312-0970 |
| KPMG LLP | 8 SALISBURY SQUARE  LONDON EC4Y 8BB UNITED KINGDOM |
| KRAFT FOODS | KRAFT FOODS KRAFT CT. GLENVIEW IL 60025 |
| KRAFT FOODS INC | 3 3 LAKES DR NORTHFIELD IL 60093 |
| KRAFT, RICHARD | 58 JOSHUA CT LAKE JACKSON TX 77566 |
| KRAFT, RICHARD | ADDRESS ON FILE |
| KRAFT, RICHARD M. | 58 JOSHUA CT. LAKE JACKSON TX 77566-5471 |
| KRAIG DOERING | ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED | 299 WILLIAMS AVENUE HACKENSACK NJ 07601 |
| KRAISSL COMPANY INCORPORATED | RICHARD C MICHEL 229 WILLIAMS AVE HACKENSACK NJ 07601 |
| KRAKAUR, RICHARD | 1200 POST OAK BLVD APT 507 HOUSTON TX 77056-3174 |
| KRAMER LEVIN NAFTALIS & FRANKEL | 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MAYER, GREGORY HOROWITZ JOSHUA BRODY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRANSCO | 188 THE EMBARCADERO SAN FRANCISCO CA 94105 |
| KRANTHI ATLURI | ADDRESS ON FILE |
| KRAUSE, KARI | 313 BELIN MANOR DR HOUSTON TX 77024 |
| KRAVCHENKO ALAXEY | ADDRESS ON FILE |
| KRAYDEN INC | 1491 WEST 124TH AVE. WESTMINSTER CO 80234 |
| KRAYDEN INC | 1491 EAST 124TH AVE WESTMINSTER CO 80234 |
| KRELLER GROUP INC | 817 MAIN STREET SUITE 300 CINCINNATI OH 45202 |
| KRELLER GROUP INC | 817 MAIN STREET CINCINNATI OH 45202-2183 |
| KREME DE LA CUPCAKE | ADDRESS ON FILE |
| KRENEK, RICHARD, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KRENZ & CO INC | W132 N10940 EISENHOWER DR GERMANTOWN WI 53022 |
| KRENZ & COMPANY INC | PO BOX 187 GERMANTOWN WI 53022 |
| KRIA SYSTEMS INC DBA MAPTEK | 165 S UNION BLVD STE 888 LAKEWOOD CO 80228 |
| KRIS COLE | ADDRESS ON FILE |
| KRIS HILLSTRAND | ADDRESS ON FILE |
| KRISTAL STRAIN | ADDRESS ON FILE |
| KRISTEN A MATTSON, M ED | ADDRESS ON FILE |
| KRISTEN ANDERSON | ADDRESS ON FILE |
| KRISTEN ESSLINGER | ADDRESS ON FILE |
| KRISTEN LONG | ADDRESS ON FILE |
| KRISTEN MALOY | ADDRESS ON FILE |
| KRISTEN MCDADE | ADDRESS ON FILE |
| KRISTEN ROSS | ADDRESS ON FILE |
| KRISTEN ROSS | ADDRESS ON FILE |
| KRISTEN TINGLIN | ADDRESS ON FILE |
| KRISTI GIBSON | ADDRESS ON FILE |
| KRISTI NAVARRO | ADDRESS ON FILE |
| KRISTI WRIGHT | ADDRESS ON FILE |
| KRISTI'S KRUSADERS | PO BOX 265 GAUSE TX 77857 |
| KRISTIN ADISKA | ADDRESS ON FILE |
| KRISTIN ADISKA | ADDRESS ON FILE |
| KRISTIN GRAVLEY | ADDRESS ON FILE |
| KRISTIN GRIFFIN | ADDRESS ON FILE |
| KRISTIN PEARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTIN SUE AND JEFFREY SUE | ADDRESS ON FILE |
| KRISTIN WILLIAMS | ADDRESS ON FILE |
| KRISTINA BLACKWELL | ADDRESS ON FILE |
| KRISTINA DUERSTOCK | ADDRESS ON FILE |
| KRISTINA ROLLINS | ADDRESS ON FILE |
| KRISTINE DOSHI | ADDRESS ON FILE |
| KRISTINE SMOLINSKY | ADDRESS ON FILE |
| KRISTOPHER BRIGMAN | ADDRESS ON FILE |
| KRISTOPHER E MCCLURE | ADDRESS ON FILE |
| KRISTOPHER MOLDOVAN | ADDRESS ON FILE |
| KRISTYN KILEY | ADDRESS ON FILE |
| KRJA SYSTEMS INC / MAPTEK | 165 SOUTH UNION BOULEVARD STE 888 LAKEWOOD CO 80228 |
| KRJA SYSTEMS INC., DBA MAPTEK | 165 S. UNION BLVD. STE 888 LAKEWOOD CO 80228 |
| KROEGER, DAVID | 1013 LINDSTROM DR FORT WORTH TX 76131-5312 |
| KROGER | 1014 VINE STREET CINCINNATI OH 45201 |
| KROGER CO | 1014 VINE STREET CINCINNATI OH 45202 |
| KROGH PUMP COMPANY INC | 251 W CHANNEL ROAD BENICIA CA 94510 |
| KROHNE AMERICA INC | 7 DEARBORN ROAD PEABODY MA 01960 |
| KROL, JOSEPH E | 8908 C.R. 513 ALVARADO TX 76009 |
| KROL, JOSEPH E | 8908 COUNTY ROAD 513 ALVARDO TX 76009-8735 |
| KROLL ASSOCIATES INC | PO BOX 30835 NEWARK NY 07188-0835 |
| KROLL LABORATORY SPECIALISTS | ATTN: NOLAN SHARON 1111 NEWTON ST. GRETNA LA 70053 |
| KROMIS, THOMAS | 2957 FLORENCE WAY LEWISVILLE TX 75067-4199 |
| KRUEGER INTERNATIONAL INC | 1400 S 41ST ST MANITOWOC WI 54220 |
| KRUG, RICHARD | 4704 STONEHEARTH PL DALLAS TX 75287-7518 |
| KRYSTAL LOVEDAY | ADDRESS ON FILE |
| KRYSTAL MENDEZ | ADDRESS ON FILE |
| KRYSTAL WOOD | 3637 TIMBERGLEN RD APT 2215 DALLAS TX 75287 |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KSB INC | 4415 SAELLEN RD RICHMOND VA 23231-4428 |
| KSB INC. | ATTN: ANN MCGUIRE 4415 SARELLEN ROAD RICHMOND VA 23231 |
| KSM EXCHANGE LLC | PO BOX 270360 OKLAHOMA CITY OK 73137 |
| KSM INDUSTRIES INC | N115W19025 EDISON DR GERMANTOWN WI 53022 |
| KT CREATIVE | 1210 DAVIS RD GRANBURY TX 76049 |
| KT EQUIPMENT | 1530 RUTHERFORD ROAD WAXAHACHIE TX 75165 |
| KT EQUIPMENT SERVICES INC | 1530 RUTHERFORD DR WAXAHACHIE TX 75165 |
| KTA-TATOR INC | 115 TECHNOLOGY DR PITTSBURGH PA 15275 |
| KUBACAK, MICHAEL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KUBITZA UTILITIES | 4314 ELK RD WACO TX 76705-5013 |
| KUBOTA TRACTOR CORPORATION | THE PRENTICE HALL CORP 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| KUBOTA TRACTOR CORPORATION | LEWIS, RICE & FINGERSH, L.C. THOMAS ROY LARSON 1010 WALNUT, SUITE 500 KANSAS CITY MO 64106 |
| KUBOTA TRACTOR CORPORATION | 3401 DEL AMO BLVD TORRANCE CA 90503 |
| KUBOTATRACTORCORPORATION | 1010 WALNUT STE 500 KANSAS CITY MO 64106 |
| KUECK, STEVE E | STEVE KUECK 1180 MARSH WREN CIRCLE FLINT TX 75762 |
| KUECK, STEVE E | 11180 MARSH WREN CIR FLINT TX 75762-8740 |
| KULAS, JOHN | 7405 SENECA FALLS LOOP AUSTIN TX 78739 |
| KULL, WILLIAM J | 7221 MISSION GLEN COURT APT 203 HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| KUNAL PATEL | ADDRESS ON FILE |
| KUNAL PATEL | ADDRESS ON FILE |
| KUNKEL VALVES DISTRIBUTING | 8222 BLUFFTON RD. FORT WAYNE IN 46801 |
| KUNKLE INDUSTRIES INC | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| KUNKLE INDUSTRIES INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 140 BROADWAY NEW YORK NY 10005 |
| KUNKLE INDUSTRIES INC | SCHIFF HARDIN LLP ANDERSON, GREENWOOD & CO 900 THIRD AVE, 23RD FLOOR NEW YORK NY 10022 |
| KUNKLE INDUSTRIES INC | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| KUNKLE INDUSTRIES INC | 1650 ARCH ST STE 2110 PHILADELPHIA PA 19103-2003 |
| KUNKLE INDUSTRIES INC | 8222 BLUFFTON RD. FORT WAYNE IN 46801 |
| KUO-SHIH TUNG | ADDRESS ON FILE |
| KURESH DARUWALLA | ADDRESS ON FILE |
| KUROWSKI BAILEY & SHULTZ LLC | 228 WEST POINTE SWANSEA IL 62226 |
| KURT BALMOS | ADDRESS ON FILE |
| KURT HAGERMAN | ADDRESS ON FILE |
| KURT KRAKOWIAN | ADDRESS ON FILE |
| KURT R SWENSON | ADDRESS ON FILE |
| KURT STENBERG | ADDRESS ON FILE |
| KURT WODRICH | ADDRESS ON FILE |
| KURT ZIEGLER | ADDRESS ON FILE |
| KURT ZIEGLER JR | ADDRESS ON FILE |
| KURTIS SLEDGE | ADDRESS ON FILE |
| KURTZS HOLBERT | ADDRESS ON FILE |
| KUSIN, GARY | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUYKENDALL, R L | 1454 BEARGRASS CT VALPARAISO IN 46385-6110 |
| KUYKENDOLL, JOHN E | 2513 MCKENSIE LN GRAND PRAIRIE TX 75052-3918 |
| KVAERNER METALS INC | 333 CLAY ST STE 3300 HOUSTON TX 77002-4104 |
| KVAERNER US INC | CT CORPORATION SYSTEM 116 PINE ST STE 320 HARRISBURG PA 17101 |
| KVAERNER US INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| KVAERNER US INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| KVAERNER US INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| KVAERNER US INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KVAERNER US INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KVAERNER US INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| KVAERNER US INC | 11757 KATY FREEWAY, STE 1200 HOUSTON TX 77079 |
| KVAERNER/MCKEE | WILLIAM C. MILLS IV, ATTORNEY AT LAW 440 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| KWABENA CHERMEATENG | ADDRESS ON FILE |
| KWADWO OWUSU | ADDRESS ON FILE |
| KWAMI WILLIAMS | ADDRESS ON FILE |
| KWANIETRA JONES | ADDRESS ON FILE |
| KWASI BEDIAKO | ADDRESS ON FILE |
| KWH CONSULTING SERVICES LTD | 435 S STEWART ST AZLE TX 76020 |

| Claim Name | Address Information |
|---|---|
| KWIKBOOST | 4819 WOODALL ST DALLAS TX 75247 |
| KYLE ANTHONY BROWN | ADDRESS ON FILE |
| KYLE BIBB | ADDRESS ON FILE |
| KYLE BOX | ADDRESS ON FILE |
| KYLE BROWN | ADDRESS ON FILE |
| KYLE CLEMMONS | ADDRESS ON FILE |
| KYLE COURTNEY JOHNS | ADDRESS ON FILE |
| KYLE CREASY | ADDRESS ON FILE |
| KYLE D AND FRANCEY F PARNELL | ADDRESS ON FILE |
| KYLE D ROGERS | ADDRESS ON FILE |
| KYLE DEAN | ADDRESS ON FILE |
| KYLE E JONES MD | ADDRESS ON FILE |
| KYLE G FREEMAN | ADDRESS ON FILE |
| KYLE HEIN | ADDRESS ON FILE |
| KYLE KELLEY | ADDRESS ON FILE |
| KYLE LANE | ADDRESS ON FILE |
| KYLE LANGDON | ADDRESS ON FILE |
| KYLE MCQUAGGE | ADDRESS ON FILE |
| KYLE NOCERO | ADDRESS ON FILE |
| KYLE PLAYER | ADDRESS ON FILE |
| KYLE RODNEY DAVIS | ADDRESS ON FILE |
| KYLE ROGERS | ADDRESS ON FILE |
| KYLE ROGERS | ADDRESS ON FILE |
| KYLE SAKEWITZ | ADDRESS ON FILE |
| KYLE WILLIAMS | ADDRESS ON FILE |
| KYLE WOOTEN | ADDRESS ON FILE |
| KYPIPE LLC | 200 GRAYWICK WAY CARY NC 27513 |
| KYPIPE LLC | 200 GRAYWICK WAY CARY NC 27513-1611 |
| KYPIPE LLC | 710 TOMS CREEK RD CARY NC 27519-1581 |
| L & H INDUSTRIAL | 1710 W BROADWAY ROAD TEMPE AZ 85282 |
| L & H INDUSTRIAL INC | 913 L&J COURT GILLETTE WY 82718 |
| L & H INDUSTRIAL, INC | ATTN: DEB STEARNS, CONTROLLER 913 L & J COURT GILLETTE WY 82718 |
| L & L INVESTMENTS | 6217 LAKE RIDGE RD ARLINGTON TX 76016 |
| L & L MANAGEMENT COMPANY | 3749 ERIE STE F HOUSTON TX 77017 |
| L & M RADIATOR INC | 1414 E 37TH ST HIBBING MN 55746 |
| L & M RADIATOR INC | 1414 EAST 37TH ST HIBBING MN 65746 |
| L & M TROPHIES | 111 WEST MAIN FAIRFIELD TX 75840 |
| L & M TROPHIES | 534 E COMMERCE FAIRFIELD TX 75840 |
| L & P AGGREGATOR ENERGY BROKERS | 12600 BROOKGLADE CIRCLE #523 HOUSTON TX 77099 |
| L & R MANUFACTURING COMPANY | 577 ELM STREET  PO BOX 607 KEARNY NJ 07032-0607 |
| L & R MANUFACTURING COMPANY | PO BOX 607 KEARNY NJ 07032-0607 |
| L A  WATSONC/O MAMIE R WATSON | ADDRESS ON FILE |
| L A WATSON | ADDRESS ON FILE |
| L A WATSON | ADDRESS ON FILE |
| L ADAMS | ADDRESS ON FILE |
| L ALSBROOKS | ADDRESS ON FILE |
| L B FOSTER CO | PO BOX 643343 PITTSBURGH PA 15264-3343 |
| L B FOSTER CO. | 415 HOLIDAY DRIVE PITTSBURGH PA 15220 |
| L BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| L BURNETT | ADDRESS ON FILE |
| L C CLEMENTS | ADDRESS ON FILE |
| L C CLEMENTS | ADDRESS ON FILE |
| L C ELDRIDGE SALES CO INC | 5646 MILTON SUITE 227 DALLAS TX 75206 |
| L C ELDRIDGE SALES CO INC | 9800 RICHMOND AVE SUITE 325 HOUSTON TX 77042 |
| L C MAGNETICS | 1139 N KRAEMER PLACE ANAHEIM CA 92806 |
| L CLAYTON ZACHARY | ADDRESS ON FILE |
| L CONWAY CONSULTING INC | 5930 ROYAL LANE SUITE E BOX 204 DALLAS TX 75230 |
| L CULIPHER | ADDRESS ON FILE |
| L D WRIGHT ESTATE | ADDRESS ON FILE |
| L D WRIGHT ESTATE | ADDRESS ON FILE |
| L D WRIGHT JR & JOYCE WRIGHT | ADDRESS ON FILE |
| L D WRIGHT JR & JOYCE WRIGHT | ADDRESS ON FILE |
| L F B MINTER TRUSTEE OF ADELLE W | ADDRESS ON FILE |
| L F MANUFACTURING INC | PO BOX 202847 DALLAS TX 75320-2847 |
| L FILES | ADDRESS ON FILE |
| L FLETCHER | ADDRESS ON FILE |
| L G S TECHNOLOGIES LP | MARCUS A CARROLL PC MARCUS ALAN CARROLL 909 ESE LOOP 323, SUITE 215 TYLER TX 75701 |
| L HARLOW | ADDRESS ON FILE |
| L HASTY | ADDRESS ON FILE |
| L HEROD | ADDRESS ON FILE |
| L HOLDER | ADDRESS ON FILE |
| L HUMBER | ADDRESS ON FILE |
| L J DAVIS | ADDRESS ON FILE |
| L J RIVES & LONIE RIVES | ADDRESS ON FILE |
| L J WRIGHT | ADDRESS ON FILE |
| L JANECKA | ADDRESS ON FILE |
| L JOHNSON | ADDRESS ON FILE |
| L JOSEPH CALLAN | ADDRESS ON FILE |
| L JOY REDDING | ADDRESS ON FILE |
| L K SOWELL CHARITABLE TRUST | ADDRESS ON FILE |
| L LANGSTON | ADDRESS ON FILE |
| L LEMAY | ADDRESS ON FILE |
| L LEWIS | ADDRESS ON FILE |
| L M & B SHAMBURGER | ADDRESS ON FILE |
| L MCBRIDE | ADDRESS ON FILE |
| L MCNALLY | ADDRESS ON FILE |
| L N NEWSOME | ADDRESS ON FILE |
| L NEELY | ADDRESS ON FILE |
| L O PELHAM ESTATE | ADDRESS ON FILE |
| L O RAY ETUX | ADDRESS ON FILE |
| L OATES | ADDRESS ON FILE |
| L P JONES | ADDRESS ON FILE |
| L PENNINGTON | ADDRESS ON FILE |
| L PRATT | ADDRESS ON FILE |
| L PRINCE | ADDRESS ON FILE |
| L Q MANAGEMENT LLC | 909 HIDDEN RDG STE 600 IRVING TX 75038-3822 |
| L QUISENBERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| L RICHESON | ADDRESS ON FILE |
| L RUBINO | ADDRESS ON FILE |
| L S STARRETT CO | 165 CRESCENT STREET ATHOL MA 01331 |
| L SAWYER | ADDRESS ON FILE |
| L SMITH | ADDRESS ON FILE |
| L STORY | ADDRESS ON FILE |
| L STRONG | ADDRESS ON FILE |
| L TALLEY | ADDRESS ON FILE |
| L WOELFEL | ADDRESS ON FILE |
| L&H PLUMBING & HEATING SUPPLIES | 4 GATEWAY CENTER MCCARTER & ENGLISH LLP 4 GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07101 |
| L&H PLUMBING & HEATING SUPPLIES | RARITAN VALLEY PLUMBING SUPPLY CO 830 US HIGHWAY 22 BRIDGEWATER NJ 08807 |
| L&L PROPERTIES | C/O LYNN T PIERCE 635 S TRADE DAYS BLVD CANTON TX 75103-1825 |
| L&M TILE PRODUCTS INC | 100 CYPRESSWOOD DR SPRING TX 77388 |
| L&S INSULATION CO INC | 616 S 89TH STREET MILWAUKEE WI 53214 |
| L-3 COMMUNICATIONS | INTEGRATED SYSTEMS PO BOX 6177 ATTN JAMES CAMPBELL GREENVILLE TX 75403 |
| L-COM INC | 45 BEECHWOOD DR N ANDOVER MA 01845-1023 |
| L-COM INC | PO BOX 55758 BOSTON MA 02205-5758 |
| L. D. LANDERS SR. | ADDRESS ON FILE |
| L. F. MANUFACTURING, INC. | 5528 E. HWY 290 GIDDINGS TX 78942 |
| L. JOSEPH CALLAN | ADDRESS ON FILE |
| L.A. WATSON | ADDRESS ON FILE |
| L.A.W. PUBLICATIONS | 15000 E BELTWAY PKWY ADDISON TX 75001 |
| L.R. ROBERTS | ADDRESS ON FILE |
| L.R. SHARP JR. | ADDRESS ON FILE |
| L5E LLC | 130 E JOHN CARPENTER FREEWAY IRVING TX 75062 |
| L6 INC | DBA TOTAL VALVE SYSTEMS 1300 E MEPHIS BROKEN ARROW OK 74012 |
| LA BOUR PUMP CO INC | HARDIN, KUNDLA, MCKEON & POLETTO, PA 110 WILLIAM STREET, 25TH FLOOR NEW YORK NY 10038 |
| LA FOMBY | ADDRESS ON FILE |
| LA GLORIA OIL & GAS COMPANY | PO BOX 1168 BALTIMORE MD 21203 |
| LA GRANGE ACQUISITION LP | ADDRESS ON FILE |
| LA GRANGE ACQUISITION LP | D/B/A ENERGY TRANSFER COMP ATTN: CONTRACT ADMINISTRATION 800 E SONTERRA BLVD STE 300 SAN ANTONIO TX 78258 |
| LA HACIENDA TREATMENT CENTER | PO BOX 1 HUNT TX 78024 |
| LA LOGGINS | ADDRESS ON FILE |
| LA OPINION | 1221 NORTH SAM HOUSTON ODESSA TX 79761 |
| LA PORTE BAYSHORE CHAMBER OF COMMERCE | PO BOX 996 LA PORTE TX 77572-0996 |
| LA PRENSA COMUNIDAD | PO BOX 732 ATTN: KYTINNA SOTO TOLAR TX 76476 |
| LA QUINTA IN HOUSTON LA PORTE | # 0599 1105 HWY 146 S LA PORTE TX 77571 |
| LA QUINTA INN # 0765 | 8710 SEAWALL BLVD GALVESTON TX 77554 |
| LA QUINTA INN # 0956 | LA QUINTA INN & SUITES HOUSTON WEST PARK 10 15225 KATY FREEWAY HOUSTON TX 77094 |
| LA QUINTA INN # 6081 | LA QUINTA INN & SUITES MCKINNEY 6501 HENNEMAN WAY MCKINNEY TX 75070 |
| LA QUINTA INN # 6177 | LA QUINTA INN ABILENE SOUTHWEST 3018 CAT CLAW AVE ABILENE TX 79606 |
| LA QUINTA INN # 6209 | 909 E FRONTAGE RD ALAMO TX 78516 |
| LA QUINTA INN #0111 | 1100 SOUTH 10TH MCALLEN TX 78501 |
| LA QUINTA INN #0178 | 15510 JFK BLVD HOUSTON TX 77032 |
| LA QUINTA INN #0241 | 4603 N CAGE PHARR TX 78577 |
| LA QUINTA INN #0258 | 22790 US 59 NORTH KINGWOOD TX 77339 |

| Claim Name | Address Information |
| --- | --- |
| LA QUINTA INN #0451 | 7888 I-30 WEST WHITE SETTLEMENT TX 76108 |
| LA QUINTA INN #0457 | 1601 WSW LOOP 323 TYLER TX 75701 |
| LA QUINTA INN #0505 | 4015 SW FWY (HWY 59) HOUSTON TX 77027 |
| LA QUINTA INN #0506 | 3610 SANTA URSULA LAREDO TX 78041 |
| LA QUINTA INN #0516 | 1128 NORTH CENTRAL FREEWAY WICHITA FALLS TX 76306 |
| LA QUINTA INN #0519 | 4105 W AIRPORT FRWY IRVING TX 75062 |
| LA QUINTA INN #0527 | 1112 N FORT HOOD STREET KILLEEN TX 76541 |
| LA QUINTA INN #0529 | 15225 KATY FWY HOUSTON TX 77094 |
| LA QUINTA INN #0529 | 15225 KATY FWY HOUSTON TX 77094-1909 |
| LA QUINTA INN #0533 | 1121 HWY 146 NORTH TEXAS CITY TX 77590 |
| LA QUINTA INN #0542 | 700 FORT WORTH DR DENTON TX 76201 |
| LA QUINTA INN #0544 | 3501 WEST LAKE DR ABILENE TX 79601 |
| LA QUINTA INN #0552 | 1410 N HWY 161 GRAND PRAIRIE TX 75050 |
| LA QUINTA INN #0558 | 1002 S EXPWY HARLINGEN TX 78552 |
| LA QUINTA INN #0576 | 3215 SOUTH STREET NACOGDOCHES TX 75961 |
| LA QUINTA INN #0577 | 7603 NORTH NAVARRO VICTORIA TX 77904 |
| LA QUINTA INN #0581 | 2119 SOUTH FIRST ST LUFKIN TX 75901 |
| LA QUINTA INN #0582 | 1604 W BARTON AVE TEMPLE TX 76504 |
| LA QUINTA INN #0587 | 4911 EAST 1-10 BAYTOWN TX 77521 |
| LA QUINTA INN #0606 | 14000 MEDICAL COMPLEX DR TOMBALL TX 77375 |
| LA QUINTA INN #0618 | 3636 NASA ROAD 1 SEABROOK TX 77586 |
| LA QUINTA INN #0672 | 2307 LOOP 306 SAN ANGELO TX 76904 |
| LA QUINTA INN #0690 | 9911 BUFFALO SPEEDWAY HOUSTON TX 77054 |
| LA QUINTA INN #0696 | 12727 SOUTHWEST FWY STAFFORD TX 77477 |
| LA QUINTA INN #0702 | 5155 I-37 NORTH CORPUS CHRISTI TX 78408 |
| LA QUINTA INN #0706 | 10001 N CENTRAL EXPRESSWAY HWY75 DALLAS TX 75231 |
| LA QUINTA INN #0709 | 8303 ERL THORNTON DALLAS TX 75228 |
| LA QUINTA INN #0736 | 18828 STATE HWY 249 HOUSTON TX 77070 |
| LA QUINTA INN #0737 | 24868 I-45 NORTH THE WOODLANDS TX 77386 |
| LA QUINTA INN #0749 | 2380 WEST NW HIGHWAY DALLAS TX 75220 |
| LA QUINTA INN #0784 | 546 SOUTH PADRE ISLAND DR CORPUS CHRISTI TX 78405 |
| LA QUINTA INN #0796 | 1614 HWY 34 SOUTH TERRELL TX 75160 |
| LA QUINTA INN #0810 | 1820 NORTH CENTRAL EXPRESSWAY PLANO TX 75074 |
| LA QUINTA INN #0847 | 105 CHRISTY PLAZA STEPHENVILLE TX 76401 |
| LA QUINTA INN #0874 | 28332 SOUTHWEST FREEWAY ROSENBERG TX 77471 |
| LA QUINTA INN #0876 | 9002 BROADWAY PEARLAND TX 77584 |
| LA QUINTA INN #0905 | 2004 N IH 35 ROUND ROCK TX 78681 |
| LA QUINTA INN #0950 | 4700 N FREEWAY FORT WORTH TX 76137 |
| LA QUINTA INN #0960 | 4001 SCOTS LEGACY DRIVE ARLINGTON TX 76015 |
| LA QUINTA INN #0963 | 1625 WEST LOOP SOUTH HOUSTON TX 77027 |
| LA QUINTA INN #0968 | 4800 W PLANO PARKWAY PLANO TX 75093 |
| LA QUINTA INN #4015 | 11130 NORTHWEST FWY HOUSTON TX 77092 |
| LA QUINTA INN #4016 | 6790 SOUTHWEST FWY HOUSTON TX 77074 |
| LA QUINTA INN #453 | 5001 EAST HIGHWAY 80 ODESSA TX 79761 |
| LA QUINTA INN #455 | 4130 WEST WALL MIDLAND TX 79703 |
| LA QUINTA INN #477 | 6225 S PADRE ISLAND DRIVE CORPUS CHRISTI TX 78412 |
| LA QUINTA INN #512 | 4440 N CENTRAL EXPY DALLAS TX 75206 |
| LA QUINTA INN #528 | 1126 S HWY 332 WEST CLUTE TX 77531 |
| LA QUINTA INN #6008 | 689 EAST I H 30 ROCKWALL TX 75087 |

| Claim Name | Address Information |
|---|---|
| LA QUINTA INN #6019 | 118 US HIGHWAY 80 AT BELTLINE RD MESQUITE TX 75149 |
| LA QUINTA INN #6020 | 2606 NORTH LOOP 250 W MIDLAND TX 79707 |
| LA QUINTA INN #6022 | 1419 NORTH US HWY 67 CEDAR HILL TX 75104 |
| LA QUINTA INN #6029 | 10850 HARWIN DRIVE HOUSTON TX 77072 |
| LA QUINTA INN #6041 | 8776 AIRPORT BLVD HOUSTON TX 77061 |
| LA QUINTA INN #6048 | 1503 BRECKENRIDGE RD MANSFIELD TX 76063 |
| LA QUINTA INN #6071 | 7815A LBJ FWY DALLAS TX 75251 |
| LA QUINTA INN #6078 | 5800 QUEBEC ST FORT WORTH TX 76135 |
| LA QUINTA INN #6080 | 1513 OLD BRANDON RD HILLSBORO TX 76645 |
| LA QUINTA INN #6082 | 641 NORTH I-35 EAST DESOTO TX 75115 |
| LA QUINTA INN #6084 | 1220 CENTRAL EXPY ALLEN TX 75013 |
| LA QUINTA INN #6086 | 930 NORMANDY STREET HOUSTON TX 77015 |
| LA QUINTA INN #6111 | 3205 NE LOOP 286 PARIS TX 75460 |
| LA QUINTA INN #6121 | 6930 FM 1488 ROAD MAGNOLIA TX 77354 |
| LA QUINTA INN #6135 | 22455 KATY FREEWAY KATY TX 77450 |
| LA QUINTA INN #6150 | 8280 N EXPRESSWAY OLMITO TX 78575 |
| LA QUINTA INN #6153 | 1405 SOUTH HIGHWAY 287 DECATUR TX 76234 |
| LA QUINTA INN #6154 | 107 E KILPATRICK AVE CLEBURNE TX 76033 |
| LA QUINTA INN #6175 | 2020 REGAL DR CORSICANA TX 75109 |
| LA QUINTA INN #6188 | 1809 HIGHWAY 121 BEDFORD TX 76021 |
| LA QUINTA INN #6191 | 910 HWY 35 N PORT LAVACA TX 77979 |
| LA QUINTA INN #6198 | 1400 EAST BLVD DEER PARK TX 77536 |
| LA QUINTA INN #6201 | 1010 W COMMERCE STREET FAIRFIELD TX 75840 |
| LA QUINTA INN #6242 | 653 NE LOOP 820 RICHLAND HILLS TX 76118 |
| LA QUINTA INN #6268 | 18201 KENSWICK DRIVE HUMBLE TX 77338 |
| LA QUINTA INN #6287 | 1344 EATON DR SULPHUR SPRINGS TX 75482 |
| LA QUINTA INN #6303 | 2451 SHADOW VIEW LN HOUSTON TX 77077 |
| LA QUINTA INN #6405 | 1000 DOWDY FERRY ROAD HUTCHINS TX 75141 |
| LA QUINTA INN #6487 | 4465 NORTH I 35 DENTON TX 76207 |
| LA QUINTA INN #938 | 14925 LANDMARK  BLVD DALLAS TX 75254 |
| LA QUINTA INN & CONFERENCE | CENTER SAN ANGELO INN 0672 2307 LOOP 306 SAN ANGELO TX 76904 |
| LA QUINTA INN & SUITES | 4900 BRYANT IRVIN FORT WORTH TX 76132 |
| LA QUINTA INN & SUITES | FLORESVILLE INN 6493 1910 10TH ST FLORESVILLE TX 78114 |
| LA QUINTA INN & SUITES DALLAS | NW I 35 E WALNUT HILL INN 6544 2421 WALNUT HILL LN DALLAS TX 75229 |
| LA QUINTA INN & SUITES DALLAS | LOVE FIELD  INN 6482 8300 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| LA QUINTA INN & SUITES HOUSTON | CHANNELVIEW INN #6489 5520 E SAM HOUSTON PKWY N HOUSTON TX 77015 |
| LA QUINTA INN & SUITES HOUSTON | BUSH INTL AIRPORT E 18201 KENSWICK DRIVE HUMBLE TX 77338 |
| LA QUINTA INN & SUITES MERCEDES | INN#6129 7007 E EXPRESSWAY 83 MERCEDES TX 78570 |
| LA QUINTA INN & SUITES ODESSA | # 6360 4122 FAUDREE RD ODESSA TX 79765 |
| LA QUINTA INN & SUITES PALESTINE | 3000 SOUTH LOOP 256 PALESTINE TX 75801 |
| LA QUINTA INN & SUITES PASADENA | 2205 PASADENA FREEWAY INN 6564 PASADENA TX 77506 |
| LA QUINTA INN & SUITES PEARSALL | INN 6576 170 MEDICAL DR PEARSALL TX 78061 |
| LA QUINTA INN & SUITES PHARR | HWY 281 4607 N CAGE BLVD PHARR TX 78577 |
| LA QUINTA INN 1960 | 415 FM 1960 HOUSTON TX 77073 |
| LA QUINTA INN AND SUITES 6040 | 880 HARBOR LAKES DR GRANBURY TX 76048 |
| LA QUINTA INN AUSTIN NORTH #6031 | 7622 IH 35 NORTH AUSTIN TX 78752 |
| LA QUINTA INN DALLAS UPTOWN | INN 0512 4440 N CENTRAL EXPY DALLAS TX 76208 |
| LA QUINTA INN HARLINGEN | 1002 S EXPRESSWAY 83 HARLINGEN TX 78552 |
| LA QUINTA INN HOUSTON BAYTOWN | WEST INN 0587 4911 EAST I 10 BAYTOWN TX 77521 |

| Claim Name | Address Information |
|---|---|
| LA QUINTA INN HOUSTON RELIANT | MEDICAL CENTER 9911 BUFFALO SPEEDWAY HOUSTON TX 77054 |
| LA QUINTA INN WACO UNIVERSITY | INN 0511 1110 S 9TH ST WACO TX 76706-2399 |
| LA QUINTA INN# 0416 | 805 TRAVIS ST MISSION TX 78572 |
| LA QUINTA INN# 0654 | 28673 I-45 NORTH THE WOODLANDS TX 77381 |
| LA QUINTA INN# 0730 | 7000 PADRE BLVD SOUTH PADRE ISLAND TX 78597 |
| LA QUINTA INN# 0943 | 4850 W JOHN CARPENTER FRWY IRVING TX 75063 |
| LA QUINTA INN# 0995 | 10446 IH 37 ACCESS RD B CORPUS CHRISTI TX 78410 |
| LA QUINTA INN# 6077 | 225 E ALSBURY BLVD BURLESON TX 76028 |
| LA QUINTA INN# 6184 | 2400 W MULBERRY ANGLETON TX 77515 |
| LA QUINTA INN# 6190 | 5300 7TH ST BAY CITY TX 77414 |
| LA QUINTA INN# 6218 | 110 S SONOMA TRAIL ENNIS TX 75119 |
| LA QUINTA INN# 6286 | 22025 US HWY 59 NEW CANEY TX 77357 |
| LA QUINTA INN# 6302 | 2131 WEST I-20 GRAND PRAIRIE TX 75052 |
| LA QUINTA INN# 6373 | 3346 FOREST HILL CIRCLE FOREST HILL TX 76140 |
| LA QUINTA INN#0586 | 1657 S STEMMONS FWY LEWISVILLE TX 75067 |
| LA QUINTA INN#0649 | 13290 FM 1960 WEST HOUSTON TX 77065 |
| LA QUINTA INN#0733 | 7220 BOB BULLOCK LOOP 20 LAREDO TX 78041 |
| LA QUINTA INN#0780 | 520 W BAY AREA BLVD WEBSTER TX 77598 |
| LA QUINTA INN#4025 | 5215 I-10 EAST BAYTOWN TX 77521 |
| LA QUINTA INN#6000 | 229 WEST LOOP 121 BELTON TX 76513 |
| LA QUINTA INN#6093 | 415 FM 1960 HOUSTON TX 77073 |
| LA QUINTA INN#6129 | 7007 E EXPRESSWAY 83 MERCEDES TX 78570 |
| LA QUINTA INN#6149 | 12875 SEAGOVILLE ROAD BALCH SPRINGS TX 75180 |
| LA QUINTA INN#6155 | 880 SOUTH LOOP 35 ALVIN TX 77511 |
| LA QUINTA INN#6185 | 6003 WOODWAY DR WOODWAY TX 76712 |
| LA QUINTA INN#6237 | 375 I-30 EAST GARLAND TX 75043 |
| LA QUINTA INN#6245 | 721 FM 1489 BROOKSHIRE TX 77423 |
| LA QUINTA INN#6252 | 2400 E MAIN ST ALICE TX 78332 |
| LA QUINTA INN#6258 | 4225 N MACARTHUR BLVD IRVING TX 75038 |
| LA QUINTA INN#6271 | 431 AIRPORT FWY EULESS TX 76040 |
| LA QUINTA INN#6318 | 1902 S JACKSON STREET JACKSONVILLE TX 75776 |
| LA QUINTA INN#6489 | 5520 E SAM HOUSTON PKWY HOUSTON TX 77015 |
| LA QUINTA INNS INC | 825 N WATSON ROAD ARLINGTON TX 76011 |
| LA SALLE COUNTY TAX OFFICE | PO BOX 737 COTULLA TX 78014-0737 |
| LA TARSHA HUTCHINS | ADDRESS ON FILE |
| LA TASHA FINLEY BALLARD | ADDRESS ON FILE |
| LA TOYA WALKER | ADDRESS ON FILE |
| LA VEGA INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC P.O BOX 1669 WACO TX 76703 |
| LA VEGA INDEPENDENT SCHOOL DISTRICT | 400 E. LOOP 340 WACO TX 76705 |
| LA VILLITA IRVING II | ADDRESS ON FILE |
| LA VOZ DEL ANCIANO MEXICO AMERICANO INC | 3316 SYLVAN AVE DALLAS TX 75212 |
| LA VOZ DEL ANCIANO MEXICO AMERICANO INC | PO BOX 226422 DALLAS TX 75222 |
| LA WATER AND POWER | EMPLOYEES RETIREMENT PLAN RETIREMENT PLAN 111 N. HOPE STREET ROOM 357 LOS ANGELES CA 90012 |
| LA WATER AND POWER EMPLOYEES | 111 N. HOPE STREET ROOM 357 LOS ANGELES CA 90012 |
| LA'CREASHA WELLS | ADDRESS ON FILE |
| LAB DIRECT CP FR | PO BOX 730 CADDO MILLS TX 75135-0730 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 JANESVILLE WI 53547-5004 |
| LABADIE, GABRIELLE | 3967 TANGLEWILDE ST. HOUSTON TX 77063 |

| Claim Name | Address Information |
|---|---|
| LABELMASTER | AN AMERICAN LABELMARK CO PO BOX 46402 CHICAGO IL 60646-0402 |
| LABELMASTER | 5724 N PULASKY RD CHICAGO IL 60646-6797 |
| LABORATORY QUALITY SERVICES | INTERNATIONAL 16130 VAN DRUNEN ROAD SOUTH HOLLAND IL 60473 |
| LABORATORY QUALITY SERVICES INTL | P.O. BOX 641127 PITTSBURGH PA 15264 |
| LABORDE, DARLENE D | ADDRESS ON FILE |
| LABRANDON LUCKY | ADDRESS ON FILE |
| LACEFIELD SERVICES | PO BOX 493 COLORADO CITY TX 79512 |
| LACEY BARLEN | ADDRESS ON FILE |
| LACEY BRUTSCHY | ADDRESS ON FILE |
| LACEY BRUTSCHY | ADDRESS ON FILE |
| LACEY GEARY | ADDRESS ON FILE |
| LACEY H GLENNON | ADDRESS ON FILE |
| LACHANDA BROWN | ADDRESS ON FILE |
| LACHANDRA FREENEY | ADDRESS ON FILE |
| LACHARLES BASS | ADDRESS ON FILE |
| LACHONDRA RODDY | ADDRESS ON FILE |
| LACOUR, MARY | 15803 RUPPSTACK DR. MISSOURI CITY TX 77489 |
| LACRESCIA ALBERTSON | ADDRESS ON FILE |
| LACRESHA SMITH | ADDRESS ON FILE |
| LACROSSE LUMBER COMPANY | KEVIN L KEELY 200 N MAIN ST PO BOX 468 LOUISIANA MO 63353 |
| LACY E HICKS | ADDRESS ON FILE |
| LACY SPERRY | ADDRESS ON FILE |
| LACY SURVEYING & MAPPING | P.O. BOX 736 ARP TX 75750 |
| LACY SURVEYING INC. | P.O. BOX 736 ARP TX 75750 |
| LACY WEAVER | ADDRESS ON FILE |
| LACY, FRANKIE | 6618 HEATH ST HOUSTON TX 77016 |
| LAD INC | DBA VILLA CAPRI APARTMENTS 701 W ELMS STE 320 KILLEEN TX 76542 |
| LADDIE DEE LANDERS II TRUST | ADDRESS ON FILE |
| LADELLE CASKEY DUKES | ADDRESS ON FILE |
| LADELLE WINSHIP TULEY | 18005 LAFAYETTE PARK RD JONESTOWN TX 78645 |
| LADISH CO INC | 5481 S PACKARD AVE CUDAHY WI 53110 |
| LADISH VALVE COMPANY LLC | 7612 BLUFF POINT DR HOUSTON TX 77086 |
| LADONA DAVIS | ADDRESS ON FILE |
| LADONA HONEA COOK | #15 CURRYMEAD WOODLANDS TX 77382 |
| LADONNA CZARNECKI | ADDRESS ON FILE |
| LADONNA DAVIS | ADDRESS ON FILE |
| LADONNA PERRY | ADDRESS ON FILE |
| LADREA BURNETT | ADDRESS ON FILE |
| LADY HEALTH & FITNESS | ADDRESS ON FILE |
| LADY MUJAJI HERITAGE CLUB | ATTN: DR DORISULA W HAWKINS 114 DIANE LN MOUNT PLEASANT TX 75455 |
| LADYE B TAYLOR | ADDRESS ON FILE |
| LAFAYETTE HERNDON AND PATRICIA A | ADDRESS ON FILE |
| LAFAYETTE SHAW | ADDRESS ON FILE |
| LAFAYETTE UTILITIES SYSTEM | KEAN MILLER LLP TOKESHA M. COLLINS 400 CONVENTION STREET, SUITE 700 BATON ROUGE LA 70816 |
| LAFAYETTE UTILITIES SYSTEM | KEAN MILLER LLP MAUREEN N. HARBOURT PO BOX 3513 BATON ROUGE LA 70821 |
| LAFAYETTE UTILITIES SYSTEM AND | LOUISIANA CHEMICAL ASSOCIATION TOKESHA M. COLLINS, KEAN MILLER LLP 400 CONVENTION ST, SUITE 700 BATON ROUGE LA 70816 |
| LAFAYETTE UTILITIES SYSTEM AND | LOUISIANA CHEMICAL ASSOCIATION MAUREEN N. HARBOURT KEAN MILLER LLP, PO BOX 3513 BATON ROUGE LA 70821 |

| Claim Name | Address Information |
|---|---|
| LAFFERTY, CHRISTINA | 2120 HILLCROFT DR ROCKWALL TX 75087-3163 |
| LAGLORIA OIL AND GAS COMPANY | 425 MCMURRY DRIVE TYLER TX 75702 |
| LAGLORIA OIL AND GAS COMPANY | BAKER BOTTS LLP WALTER LYNCH ONE SHELL PLAZA, 910 LOUISIANA STREET HOUSTON TX 77002-4995 |
| LAGNIAPPE PRODUCTIONS | C/O TIN STAR ENTERTAINMENT LP 120 EAST HILL STREET KELLER TX 76248 |
| LAGO DEVELOPERS GP | DBA A&G HOMES PO BOX 775 GATESVILLE TX 76528 |
| LAGUNA APARTMENTS | 5769 BELT LINE RD DALLAS TX 75254 |
| LAIDLAW ENVIRONMENTAL SVCS INC | PO BOX 905258 CHARLOTTE NC 28290-5258 |
| LAILA KHALIL | ADDRESS ON FILE |
| LAIRD PLASTICS | 10737 KING WILLIAM DALLAS TX 75235 |
| LAIRD, SUSAN SPENCER | PO BOX 2439 ATHENS TX 75751 |
| LAISURE OIL REFINING AND PRODU | 2612 TEXAS ST GREENVILLE TX 75401-3922 |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAKE CHAPEL CEMETERY ASSOCIATION | 195 SUSAN CIR FAIRFIELD TX 75840 |
| LAKE COUNTRY NEWSPAPERS | PO BOX 600/620 OAK GRAHAM TX 76450 |
| LAKE CREEK 3 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LAKE DALLAS ISD | 104 SWISHER ROAD LAKE DALLAS TX 75065 |
| LAKE DALLAS ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| LAKE GRANBURY AREA | BEAUTIFICATION COUNCIL PO BOX 1921 GRANBURY TX 76048 |
| LAKE GRANBURY AREA EDC | PO BOX 2188 GRANBURY TX 76048 |
| LAKE SULFUR SPRINGS EMERGENCY | 1000 RIVER RD STE 100 CONSHOHOCKEN PA 19428-2439 |
| LAKELAND MEDICAL ASSOCIATES | 117 MEDICAL CIRCLE ATHENS TX 75751 |
| LAKELAND NEWSPAPERS | PO BOX 32 ATHENS TX 75751 |
| LAKEMONT TX PARTNERS LLC | DBA THE MANOR AT LAKEMONT 3424 PEACHTREE ROAD SUITE 300 ATLANTA GA 30326 |
| LAKENDRA ADAMS | ADDRESS ON FILE |
| LAKENDRIX WHITE | ADDRESS ON FILE |
| LAKENDRIX WHITE | ADDRESS ON FILE |
| LAKES, JANE HAVEN | 1018 JANEHAVEN LKS CLEBURNE TX 76033-6531 |
| LAKESHORE APARTMENTS | 800 PANAMA CT GRANBURY TX 76048 |
| LAKESHORE DRIVE INVESTORS LTD | DBA WESTCHESTER SQUARE APTS 4560 LAKE SHORE DRIVE WACO TX 76710 |
| LAKESIDE INVESTORS 1,LLC | DBA LAKESIDE VILLAS APARTMENTS 3333 E CAMELBACK RD SUITE 252 PHOENIX AZ 85018 |
| LAKESIDE PLACE GARDENS | ASSOCIATES,LLC DBA LAKESIDE PLACE APARTMENTS 201 WILCREST DRIVE HOUSTON TX 77042 |
| LAKEWOOD CLUB APARTMENTS LP | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| LAKEWOOD COUNTRY CLUB | 1912 ABRAMS ROAD DALLAS TX 75214 |
| LAKEYISHA RUFF | ADDRESS ON FILE |
| LAKITA S WILLIAMS | ADDRESS ON FILE |
| LAKITA WILLIAMS | ADDRESS ON FILE |
| LAKIVA BANKS | ADDRESS ON FILE |
| LAL, HARBANS | 6415 AMICABLE DR ARLINGTON TX 76016-2009 |
| LALONE, CAROL | 5236 PROFESSIONAL DR APT 16 WICHITA FALLS TX 76302-5087 |
| LAM LYN & PHILIP PC | KURT L. LYN, MANAGING PARTNER 3555 TIMMONS LANE, SUITE 790 HOUSTON TX 77027 |
| LAM LYN & PHILIP PC | 3555 TIMMONS LANE HOUSTON TX 77027 |
| LAM LYN & PHILLIP PC ATTORNEYS AT LAW | 3555 TIMMONS LANE SUITE 790 HOUSTON TX 77027 |
| LAMAR ADVERTISING | 2301 E ERVIN STREET TYLER TX 75702 |
| LAMAR ADVERTISING COMPANY | 2301 EAST ERWIN TYLER TX 75702 |
| LAMAR CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |

| Claim Name | Address Information |
|---|---|
| LAMAR CAD | PO BOX 400 PARIS TX 75461-0400 |
| LAMAR COMPANIES | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMAR COUNTY | ATTN: HASKELL MARONEY 231 LAMAR AVENUE PARIS TX 75460 |
| LAMAR COUNTY CHAMBER OF COMMERCE | 8 WEST PLAZA PARIS TX 75460 |
| LAMAR COUNTY TAX OFFICE | 231 LAMAR AVE PARIS TX 75460-4300 |
| LAMAR ELECTRIC COOPERATIVE | PO BOX 580 PARIS TX 75461-0580 |
| LAMB COUNTY TAX OFFICE | 100 6TH DR RM 105 LITTLEFIELD TX 79339-3366 |
| LAMBERT OIL CO | PO BOX 636 CLEBURNE TX 76033-0636 |
| LAMBERT OIL CO INC | PO BOX 636 CLEBURNE TX 76033 |
| LAMBERT OIL CO INC | 603 N LIPAN HWY GRANBURY TX 76048 |
| LAMBERT OIL COMPANY INC | TEXACO DISTRIBUTION 701 1/2 E HENDERSON ST CLEBURNE TX 76031 |
| LAMBERT OIL COMPANY INC | 133 W WATER WEATHERFORD TX 76086 |
| LAMBERT SKUBAL | ADDRESS ON FILE |
| LAMBERT, AMBER | #181498 PO BOX 85880 PEARL MS 39288 |
| LAMBERT, GARY | 2013 FAIRWAY BEND DR HASLET TX 76052-2805 |
| LAMBERT, LATONYA | 711 FM 1959 RD APT 804 HOUSTON TX 77034-5472 |
| LAMESA ISD | 212 N HOUSTON LAMESA TX 79331 |
| LAMESA REALESTATE LLC | 308 N 20TH ST LAMESA TX 79331 |
| LAMESA WILSON | ADDRESS ON FILE |
| LAMESA, CITY | LAMESA CITY HALL 601 S. 1ST STREET LAMESA TX 79331 |
| LAMMERS, LINDA | 2959 COUNTRY PLACE CIR CARROLLTON TX 75006-4782 |
| LAMONDRA HOUSTON | ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC. | BLACK & SKAGGS PC JERAMY M. SKAGGS 100 E. FERGUSON STREET, SUITE 716 TYLER TX 75702 |
| LAMONS GASKET COMPANY INC. | BLACK & SKAGGS, P.C. JERAMY MITCHELL SKAGGS 100 E. FERGUSON ST., SUITE 716 TYLER TX 75702 |
| LAMONS GASKET COMPANY INC. | 3600 CANAL ST HOUSTON TX 77003 |
| LAMONS GASKET COMPANY INC. | NORRIS & KEPLINGER, LLC MICHAEL TRACY CRAWFORD 3600 CANAL ST HOUSTON TX 77003 |
| LAMONS GASKET COMPANY INC. | 7300 AIRPORT BLVD HOUSTON TX 77061 |
| LAMONS METAL GASKET COMPANY | PAUL BERRY LEE, ATTORNEY AT LAW PAUL BERRY LEE 217 NORTH 10TH ST SUITE 400 ST LOUIS MO 63101 |
| LAMONS METAL GASKET COMPANY | BLACK & SKAGGS, P.C. JERAMY MITCHELL SKAGGS 100 E. FERGUSON ST., SUITE 716 TYLER TX 75702 |
| LAMONS METAL GASKET COMPANY | RAMEY & FLOCK MICHAEL T CRAWFORD 100 E FERGUSON, SUITE 600 TYLER TX 75702 |
| LAMONS METAL GASKET COMPANY | BLACK & SKAGGS PC JERAMY M. SKAGGS 100 E. FERGUSON ST., SUITE 716 TYLER TX 75702 |
| LAMONS METAL GASKET COMPANY | 3600 CANAL ST HOUSTON TX 77003 |
| LAMONS METAL GASKET COMPANY | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| LAMOTHE, RYAN | 2511 CANEY CREEK CT RICHMOND TX 77469 |
| LAMOTTE CHEMICAL PRODUCTS CO | PO BOX 329 CHESTERTOWN MD 21620 |
| LAMOTTE COMPANY | PO BOX 329 CHESTERTOWN MD 21620 |
| LAMPASAS COUNTY TAX OFFICE | PO BOX 150 LAMPASAS TX 76550-0150 |
| LAMPE, MICHAEL | 15070 KIMBERLEY CT HOUSTON TX 77079-5125 |
| LAMPTON, ANDRE | PO BOX 8676 TYLER TX 75711-8676 |
| LANA BRITT | ADDRESS ON FILE |
| LANA FILGO | ADDRESS ON FILE |
| LANA L SPOONER | ADDRESS ON FILE |
| LANA L SPOONER | ADDRESS ON FILE |
| LANA SPOONER | ADDRESS ON FILE |
| LANA SPOONER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANCASTER ISD | 422 S. CENTRE AVENUE LANCASTER TX 75146 |
| LANCASTER OUTREACH CENTER | 1120 RANDLETT ST ATTN: RONNIE LOWE LANCASTER TX 75146 |
| LANCASTER PROPERTIES, LLC | 2901 BLEDSOE STREET FORT WORTH TX 76107 |
| LANCASTER ROTARY CLUB | PO BOX 575 LANCASTER TX 75146 |
| LANCASTER, BOBBY T. | ADDRESS ON FILE |
| LANCASTER, CITY | 211 N HENRY ST LANCASTER TX 75146 |
| LANCE & BETH SWAIM | ADDRESS ON FILE |
| LANCE BRIAN CUNNINGHAM | ADDRESS ON FILE |
| LANCE CUNNINGHAM | ADDRESS ON FILE |
| LANCE DOOLEY | ADDRESS ON FILE |
| LANCE DRAKE | ADDRESS ON FILE |
| LANCE EASLEY | ADDRESS ON FILE |
| LANCE GRAVES | ADDRESS ON FILE |
| LANCE H. GOODMAN AND ASSOCIATES | 525 WALNUT DR. BELLVILLE TX 77418 |
| LANCE INC | 13024 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| LANCE JOHNSON | ADDRESS ON FILE |
| LANCE LEWIS | ADDRESS ON FILE |
| LANCE LIFKA | ADDRESS ON FILE |
| LANCE MARTIN | ADDRESS ON FILE |
| LANCE MCLEAN MEMORIAL FUND | C/O GRANBURY CITIZEN POLICE ACADEMY ALUMNI 116 W BRIDGE ST GRANBURY TX 76048 |
| LANCE MELIKIAN | ADDRESS ON FILE |
| LANCE SMITH | ADDRESS ON FILE |
| LANCE,INC | ROBERT S. CARLES,CORP.SECRETARY PO BOX 32368 CHARLOTTE NC 28232 |
| LANCS INDUSTRIES | 12704 NE 20TH STE 36 KIRKLAND WA 98034 |
| LANCS INDUSTRIES INC | 12704 NE 124TH ST # 36 KIRKLAND WA 98034-8397 |
| LAND OLAKES INC | PO BOX 64101 ST. PAUL MN 55112 |
| LAND, MYRA | 1905 VZ COUNTY ROAD 4111 CANTON TX 75103-8248 |
| LANDAUER INC | 2 SCIENCE RD GLENWOOD IL 60425 |
| LANDAUER INC | PO BOX 809051 CHICAGO IL 60680-9051 |
| LANDAUER INLIGHT | ADDRESS ON FILE |
| LANDERS MACHINE CO | PO BOX 162118 FORT WORTH TX 76161-2118 |
| LANDERS MACHINE COMPANY | 3601 N. SYLVANIA AVE. FORT WORTH TX 76111 |
| LANDERS, BARBARA | 7824 GARZA AVE FORT WORTH TX 76116-7717 |
| LANDMARK EARTH SOLUTIONS INC | PO BOX 957834 ST LOUIS MO 63195-7834 |
| LANDMARK EARTH SOLUTIONS INC | 1404 SAVANNAH CT. GRAPEVINE TX 76051 |
| LANDMARK LEGAL SOLUTIONS | DALLAS LLC 600 N PEARL ST BOX 182 DALLAS TX 75201 |
| LANDMARK POWER EXCHANGE LP | ATTN: TRACIE MARTIN 2 GREENWAY PLAZA STE 720 HOUSTON TX 77046 |
| LANDO JORDAN | ADDRESS ON FILE |
| LANDON ALFORD | ADDRESS ON FILE |
| LANDON BIPPERT | ADDRESS ON FILE |
| LANDON ENDERSON | ADDRESS ON FILE |
| LANDON JOHNSON | ADDRESS ON FILE |
| LANDON MIKULIN | ADDRESS ON FILE |
| LANDON WATSON | ADDRESS ON FILE |
| LANDRETH METAL FORMING, INC. | 7135 ARDMORE HOUSTON TX 77054 |
| LANDRY GARRICK, LAURA | 536 ROLLING RIDGE DR LEWISVILLE TX 75067-4537 |
| LANDRY PROPERTY MANAGEMENT INC | 116 E HENDERSON ST CLEBURNE TX 76031 |
| LANDRY, GAIL | 7312 CREEKVIEW DR SACHSE TX 75048-2387 |
| LANDS, CHRIS | 3249 WOODGLEN DR COMMERCE TX 75428-6105 |

| Claim Name | Address Information |
| --- | --- |
| LANDSCAPES USA | 3731 OLD RELIANCE RD BRYAN TX 77808 |
| LANDSCAPES USA | 3600 BEE CAVES RD STE 100 W LAKE HILLS TX 78746-5374 |
| LANDUA, ALAN | 14560 GREENBRIER BLVD FORNEY TX 75126-6636 |
| LANE PAULY | ADDRESS ON FILE |
| LANE PLATING WORKS | 5322 BONNIEVIEW ROAD DALLAS TX 75241 |
| LANE PLATING WORKS INC | PO BOX 41098 5322 BONNIEVIEW RD DALLAS TX 75241 |
| LANE VALENTE INDUSTRIES INC | 20 KEYLAND COURT BOHEMIA NY 11716 |
| LANE WETHERBEE | ADDRESS ON FILE |
| LANE'S TEXAS TWISTER PUBLICATIONS | PO BOX 493 ATTN: GINGER LANE, OWNER LONE OAK TX 75453 |
| LANE, ESSIE | 817 BROOK VALLEY LN DALLAS TX 75232-1623 |
| LANE, FLOYD | 6511 SAINT JUDE DR PASADENA TX 77505-5450 |
| LANE, JOYCE | 350 WINDSOR AVE APT 111 TERRELL TX 75160-4869 |
| LANE, WILLIAM | 9800 PAGEWOOD LN APT 2501 HOUSTON TX 77042-5531 |
| LANELL W MCKINNEY | ADDRESS ON FILE |
| LANETTA FARRAR | ADDRESS ON FILE |
| LANEVILLE ISD | 7415 FM 1798 WEST LANEVILLE TX 75667 |
| LANEVILLE ISD | SUSIE OWENS 7415 FM 1798W LANEVILLE TX 75667 |
| LANEY, MARTHA LEWIS | 1909 NEW CASTLE CT ARLINGTON TX 76013-4839 |
| LANG, ALLEN M | 6011 MELODY LN APT 112 DALLAS TX 75231-6738 |
| LANGLEY, SUSANNE L | 16716 COUNTY ROAD 245 TERRELL TX 75160-1016 |
| LANGSTON STRANGE | ADDRESS ON FILE |
| LANGUAGE LINE SERVICES | PO BOX 202564 DALLAS TX 75320-2564 |
| LANICE MORTON HARRELL | ADDRESS ON FILE |
| LANIER PARKING SOLUTIONS | ATTN: KAREN QUINN 2600 HARRIS TOWER 233 PEACHTREE STREET, NE ATLANTA GA 30303 |
| LANIER PARKING SOLUTIONS | 300 N AKARD STREET DALLAS TX 75201 |
| LANIER PARKING SYSTEMS | 300 N AKARD STREET DALLAS TX 75201 |
| LANISE WALKER | ADDRESS ON FILE |
| LANISE WALKER | ADDRESS ON FILE |
| LANITA WHITEHEAD RTA | ADDRESS ON FILE |
| LANKFORD, STEPHEN L. | FMT CO CUST IRA ROLLOVER 1822 PITTS RD RICHMOND TX 77406-1349 |
| LANLY COMPANY | 26201 TUNGSTEN RD EUCLID OH 44132 |
| LANNIE BRUNSON | ADDRESS ON FILE |
| LANNY & RENEA FREEMAN | ADDRESS ON FILE |
| LANNY & RENEA FREEMAN | ADDRESS ON FILE |
| LANNY COUNTS LLC | 21508 LAKEPARK DRIVE LAGO VISTA TX 78645 |
| LANNY FREEMAN | ADDRESS ON FILE |
| LANNY HENRY | ADDRESS ON FILE |
| LANSFORD CONSTRUCTION INC | PO BOX 3216 FLINT TX 75762 |
| LANSFORD CONSTRUCTION INC | 600 SOUTH COMMERCE ST. MARQUEZ TX 77865 |
| LANTANA MIDSTREAM I, LTD. | P O BOX 271830 FLOWER MOUND TX 75027 |
| LANTERN POWER | ADDRESS ON FILE |
| LANTRESA WILLIAMS | ADDRESS ON FILE |
| LANXESS SYBRON INC | 200 BIRMINGHAM ROAD BIRMINGHAM NJ 08011 |
| LANZONI, LYN | 122 KICKAPOO ST APT 301 PALESTINE TX 75803-7243 |
| LAPKIN, ANNE | 904 W SUNSET ST GRAPEVINE TX 76051-5137 |
| LAPORTIA HEWITT | ADDRESS ON FILE |
| LAPP INSULATOR COMPANY | C/O LEN T DELONEY CO 120 BRIARMEADOW DR LONGVIEW TX 75604 |
| LAPP INSULATORS LLC | PO BOX 933437 ATLANTA GA 31193-3437 |
| LAPPIN, MICHAEL | PO BOX 2529 WYLIE TX 75098-2529 |

| Claim Name | Address Information |
|---|---|
| LAQUETA POSEY | ADDRESS ON FILE |
| LAQUINTA BULLOCK | ADDRESS ON FILE |
| LAQUINTA INN | 1110 S 9TH ST WACO TX 76706 |
| LAQUINTA INN & SUITES #6122 | 2950 WOOD RIDGE BLVD BRENHAM TX 77833 |
| LAQUINTA-GLEN ROSE | 101 W BO GIBBS BLVD GLEN ROSE TX 76043 |
| LAQUINTA-GRANBURY | 880 HARBOR LAKES DR GRANBURY TX 76048 |
| LAQUITA ROMINE | ADDRESS ON FILE |
| LARA, DAMON | 407 CREEK POINT ARLINGTON TX 76002 |
| LARAINE PACHECO ESQUIRE | ADDRESS ON FILE |
| LARAMIE WILLIS | ADDRESS ON FILE |
| LARCHE BRYANT MCLEOD | ADDRESS ON FILE |
| LAREDO BUILDERS ASSOCIATION | 201 W HILLSIDE SUITE 3 LAREDO TX 78041 |
| LARETA MAYWEATHER | ADDRESS ON FILE |
| LARIMER COUNTY | 200 W. OAK STREET, 2ND FLOOR PO BOX 1190 FORT COLLINS CO 80522-1190 |
| LARIMER COUNTY TREASURER | ATTN: VICKY GLASS PO BOX 1250 FORT COLLINS CO 80522 |
| LARIMER COUNTY TREASURER | PO BOX 2336 FORT COLLINS CO 80522-2336 |
| LARIN WALLACE | ADDRESS ON FILE |
| LARISSA DOTSON | ADDRESS ON FILE |
| LARK, JEROLINE | 3502 ALASKA AVE DALLAS TX 75216-5950 |
| LARMAR HUGHES | ADDRESS ON FILE |
| LARONA TURNER | ADDRESS ON FILE |
| LAROX FLOWSYS INC | 808 BARKWOOD COURT SUITE N LINTHICUM MD 21090 |
| LARRETT INC | 6762 FM 1836 KAUFMAN TX 75142 |
| LARRETT, INC. | 6712 FM 1836 KAUFMAN TX 75142 |
| LARRY & ZENA LAWRENCE | ADDRESS ON FILE |
| LARRY A WEAVER | ADDRESS ON FILE |
| LARRY AGEE | ADDRESS ON FILE |
| LARRY ALLEN | ADDRESS ON FILE |
| LARRY ALLEN | ADDRESS ON FILE |
| LARRY AUTRY | ADDRESS ON FILE |
| LARRY AVERY | ADDRESS ON FILE |
| LARRY AYERS | ADDRESS ON FILE |
| LARRY AZLIN | ADDRESS ON FILE |
| LARRY BARNETT | ADDRESS ON FILE |
| LARRY BARNETT | ADDRESS ON FILE |
| LARRY BARNETT | ADDRESS ON FILE |
| LARRY BATTLES | ADDRESS ON FILE |
| LARRY BIEHLE | ADDRESS ON FILE |
| LARRY BOOKER | ADDRESS ON FILE |
| LARRY BOWMAN | ADDRESS ON FILE |
| LARRY BRANTLEY | ADDRESS ON FILE |
| LARRY BURNETT | ADDRESS ON FILE |
| LARRY BYERS & DELBERTA BYERS | ADDRESS ON FILE |
| LARRY C AND KATHRYN C THOMAS | ADDRESS ON FILE |
| LARRY C MITCHELL ETUX | ADDRESS ON FILE |
| LARRY CATES | ADDRESS ON FILE |
| LARRY CATHEY | ADDRESS ON FILE |
| LARRY CHAPLIN | ADDRESS ON FILE |
| LARRY CHRISTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY CHRISTIAN | C/O QUESADA COURT DEVELOPERS LP PO BOX 131888 DALLAS TX 75313 |
| LARRY CLAPP | ADDRESS ON FILE |
| LARRY CLARK | ADDRESS ON FILE |
| LARRY COOLEY | ADDRESS ON FILE |
| LARRY COX | ADDRESS ON FILE |
| LARRY CRADDOCK | ADDRESS ON FILE |
| LARRY CRAIG | ADDRESS ON FILE |
| LARRY CURRY | ADDRESS ON FILE |
| LARRY D & SHARON E MARTIN | ADDRESS ON FILE |
| LARRY D FAVORS | ADDRESS ON FILE |
| LARRY D FAVORS | ADDRESS ON FILE |
| LARRY D PIERCE | ADDRESS ON FILE |
| LARRY D WESTMORELAND | ADDRESS ON FILE |
| LARRY D. DEATON | ADDRESS ON FILE |
| LARRY D. DEATON | ADDRESS ON FILE |
| LARRY DAGEN | ADDRESS ON FILE |
| LARRY DARNELL MENEFEE | ADDRESS ON FILE |
| LARRY DENNIS | ADDRESS ON FILE |
| LARRY DON DEATON | ADDRESS ON FILE |
| LARRY DON LAUKHUF | ADDRESS ON FILE |
| LARRY DONNALL WATSON | ADDRESS ON FILE |
| LARRY DWAYNE FUCHS | ADDRESS ON FILE |
| LARRY DYER | ADDRESS ON FILE |
| LARRY DYER | ADDRESS ON FILE |
| LARRY DYESS | ADDRESS ON FILE |
| LARRY ESTES | ADDRESS ON FILE |
| LARRY EUGENE WYATT | ADDRESS ON FILE |
| LARRY FERGUSON | ADDRESS ON FILE |
| LARRY FITZGERALD | ADDRESS ON FILE |
| LARRY FLEMING | ADDRESS ON FILE |
| LARRY FLOWERS | ADDRESS ON FILE |
| LARRY FRANKLIN | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY GARDNER | ADDRESS ON FILE |
| LARRY GARRETSON | ADDRESS ON FILE |
| LARRY GILMER | ADDRESS ON FILE |
| LARRY GODWIN | ADDRESS ON FILE |
| LARRY GOLIGHTLY | ADDRESS ON FILE |
| LARRY GOLIGHTLY, ETUX | RT. 2, BOX 262 SULPHUR SPRINGS TX 75482 |
| LARRY GOODMAN | ADDRESS ON FILE |
| LARRY GREB INC | 3125 CLARKSVILLE PARIS TX 75461 |
| LARRY GRISSETT | ADDRESS ON FILE |
| LARRY GROCE | ADDRESS ON FILE |
| LARRY GUNNELS | ADDRESS ON FILE |
| LARRY GURLEY | ADDRESS ON FILE |
| LARRY GURLEY | ADDRESS ON FILE |
| LARRY HAGGERTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY HAMMONDS | ADDRESS ON FILE |
| LARRY HAMPTON | ADDRESS ON FILE |
| LARRY HARRELL | ADDRESS ON FILE |
| LARRY HARRIS | ADDRESS ON FILE |
| LARRY HILL | ADDRESS ON FILE |
| LARRY HODGES | ADDRESS ON FILE |
| LARRY HUDSON | ADDRESS ON FILE |
| LARRY HUGHES | ADDRESS ON FILE |
| LARRY HULL | ADDRESS ON FILE |
| LARRY HUTCHENS | ADDRESS ON FILE |
| LARRY J CAIN | ADDRESS ON FILE |
| LARRY JACKSON | ADDRESS ON FILE |
| LARRY JOHNSTON | ADDRESS ON FILE |
| LARRY JONES | ADDRESS ON FILE |
| LARRY KEE | ADDRESS ON FILE |
| LARRY KELLEY | ADDRESS ON FILE |
| LARRY KENNEDY | ADDRESS ON FILE |
| LARRY KERLIN | ADDRESS ON FILE |
| LARRY KIESCHNICK | ADDRESS ON FILE |
| LARRY KINARD | ADDRESS ON FILE |
| LARRY L ELDRIDGE | ADDRESS ON FILE |
| LARRY L ELRIDGE | 2690 CR 306 LEXINGTON TX 78947 |
| LARRY L GRAY | ADDRESS ON FILE |
| LARRY L GRAY | ADDRESS ON FILE |
| LARRY LANE | ADDRESS ON FILE |
| LARRY LANKFORD | ADDRESS ON FILE |
| LARRY LLONDRA | ADDRESS ON FILE |
| LARRY LOFTIN | ADDRESS ON FILE |
| LARRY LOVELL | ADDRESS ON FILE |
| LARRY M CAUSEY DBA HAIR DERBY | 714 N GALLOWAY AVE STE 100 MESQUITE TX 75149-3464 |
| LARRY MATTHEWS | ADDRESS ON FILE |
| LARRY MCCEIG | ADDRESS ON FILE |
| LARRY MCCONNELL | ADDRESS ON FILE |
| LARRY MCCRAW | ADDRESS ON FILE |
| LARRY MCDONALD | ADDRESS ON FILE |
| LARRY MCKNIGHT | ADDRESS ON FILE |
| LARRY MCNEELEY | ADDRESS ON FILE |
| LARRY MCQUAGGE | ADDRESS ON FILE |
| LARRY MCSPADDEN | ADDRESS ON FILE |
| LARRY MEYER | ADDRESS ON FILE |
| LARRY MILLIGAN | ADDRESS ON FILE |
| LARRY MIMS | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MURRAY | ADDRESS ON FILE |
| LARRY NACE | ADDRESS ON FILE |
| LARRY NELSON | ADDRESS ON FILE |
| LARRY NELSON, ETUX | STAR RTE BOX 260 SULPHUR SPRINGS TX 75482 |

| Claim Name | Address Information |
|---|---|
| LARRY NORMAN | ADDRESS ON FILE |
| LARRY NORTON | ADDRESS ON FILE |
| LARRY OCONNOR | ADDRESS ON FILE |
| LARRY PAUL | ADDRESS ON FILE |
| LARRY PEURIFOY | ADDRESS ON FILE |
| LARRY PLANT | ADDRESS ON FILE |
| LARRY POPE | ADDRESS ON FILE |
| LARRY POPPLEWELL | ADDRESS ON FILE |
| LARRY POPPY | ADDRESS ON FILE |
| LARRY POWELL | ADDRESS ON FILE |
| LARRY PRIOR | ADDRESS ON FILE |
| LARRY PULLIN | ADDRESS ON FILE |
| LARRY PUNCH | ADDRESS ON FILE |
| LARRY R CARNEY | ADDRESS ON FILE |
| LARRY REESE | ADDRESS ON FILE |
| LARRY REEVES | ADDRESS ON FILE |
| LARRY RENFRO | ADDRESS ON FILE |
| LARRY REYNOLDS | ADDRESS ON FILE |
| LARRY ROGERS | ADDRESS ON FILE |
| LARRY SCATES | ADDRESS ON FILE |
| LARRY SCHULTZ | ADDRESS ON FILE |
| LARRY SCOTT | ADDRESS ON FILE |
| LARRY SEARCY | ADDRESS ON FILE |
| LARRY SEXTON | ADDRESS ON FILE |
| LARRY SHELTON | ADDRESS ON FILE |
| LARRY SHOOK | ADDRESS ON FILE |
| LARRY SIDNEY GREER | ADDRESS ON FILE |
| LARRY SIMS | ADDRESS ON FILE |
| LARRY SKINNER | ADDRESS ON FILE |
| LARRY SMITH | ADDRESS ON FILE |
| LARRY SMITH | ADDRESS ON FILE |
| LARRY STONEMAN | ADDRESS ON FILE |
| LARRY STORY | ADDRESS ON FILE |
| LARRY STRINGER | ADDRESS ON FILE |
| LARRY SWIFT | ADDRESS ON FILE |
| LARRY TEFTELLER | ADDRESS ON FILE |
| LARRY TRUETT | ADDRESS ON FILE |
| LARRY TURNER | ADDRESS ON FILE |
| LARRY TURPIN | ADDRESS ON FILE |
| LARRY VALDEZ | ADDRESS ON FILE |
| LARRY VON GARDNER | ADDRESS ON FILE |
| LARRY W GARRETT | ADDRESS ON FILE |
| LARRY W HENDRY AND WIFE VICKI L | ADDRESS ON FILE |
| LARRY W RAWLINSON | ADDRESS ON FILE |
| LARRY W RAYE | ADDRESS ON FILE |
| LARRY WARRICK | ADDRESS ON FILE |
| LARRY WATSON | ADDRESS ON FILE |
| LARRY WAYNE HOBBS | ADDRESS ON FILE |
| LARRY WAYNE KEETON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY WAYNE KEETON | ADDRESS ON FILE |
| LARRY WEAVER | ADDRESS ON FILE |
| LARRY WEEKS | ADDRESS ON FILE |
| LARRY WHITE | ADDRESS ON FILE |
| LARRY WHITNEY | ADDRESS ON FILE |
| LARRY WILGANOWSKI | ADDRESS ON FILE |
| LARRY WILLIAMS | ADDRESS ON FILE |
| LARRY WOODS | ADDRESS ON FILE |
| LARRY WRIGHT | ADDRESS ON FILE |
| LARRY WYATT | ADDRESS ON FILE |
| LARRY YOUNG | ADDRESS ON FILE |
| LARRY'S FISH FARM | 4203 N. HWY. 77 GIDDINGS TX 78942 |
| LARSEN AND TOUBRO INFOTECH LTD. | 3700 WESTCHASE HOUSTON TX 77042 |
| LARSEN TAYLOR, ANNA | 6315 ASPEN ESTATES DR SACHSE TX 75048-3421 |
| LARSEN, GINGER | 108 PERKINS RD KRUGERVILLE TX 76227-9679 |
| LARSON, LAWRENCE E | 2007 KINGS RD CARROLLTON TX 75007-3111 |
| LARUE ROBERTSON | ADDRESS ON FILE |
| LARUE SANDERSON | ADDRESS ON FILE |
| LAS ANIMAS COUNTY | 200 EAST 1ST STREET ROOM 203 TRINIDAD CO 81082 |
| LAS ANIMAS COUNTY TREASURER | PO BOX 13 TRINIDAD CO 81082 |
| LAS COLINAS ASSOCIATION | PO BOX 203264 DALLAS TX 75320-3264 |
| LAS COLINAS MEDICAL CENTER | PO BOX 406225 ATLANTA GA 30384-6225 |
| LAS PALMAS MEDICAL CENTER | 4100 RIO BRAVO STE 300 EL PASO TX 79902 |
| LAS VILLAS DE MAGNOLIA INC | DBA LAS VILLAS DE MAGNOLIA APTS 150 S 72ND ST OFC HOUSTON TX 77011 |
| LASALLE BANK NATIONAL ASSOCIATION | ASSET BACKED TRUST SERVICES 135 S LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE NATIONAL LEASING CORP | ONE WEST PENNSYLVANIA AVE, SUITE 1000 TOWSON MD 21204 |
| LASALLE NATIONAL LEASING CORP | PO BOX 100916 ATLANTA GA 30384-0918 |
| LASALLE TRUST | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| LASATER, DONNA T | 523 VALLEY TRAIL DR WEATHERFORD TX 76087-7935 |
| LASCA BECK | ADDRESS ON FILE |
| LASCA BECK | 107 DIANE LN MT PLEASANT TX 75455-8401 |
| LASER CLADDING SERVICES LLC | 5675 GUHN ROAD HOUSTON TX 77040 |
| LASER TECHNOLOGY INC | 6912 S QUENTIN ST CENTENNIAL CO 80112 |
| LASER TECHNOLOGY INC | KEY BANK PO BOX 1068 ENGLEWOOD CO 80150-1068 |
| LASHONDA DENNIS | ADDRESS ON FILE |
| LASSO AUTOMATION LLC | 9020 W SHOREWOOD DR. 373 MERCER ISLAND WA 98040 |
| LASSO AUTOMATION LLC | 9020 W SHOREWOOD DR #373 MECER ISLAND WA 98040 |
| LASSO AUTOMATION LLC | 2222 194TH AVENUE KP S LAKEBAY WA 98349-9483 |
| LASTER/CASTOR CORPORATION | 1101 N 161ST EAST AVE TULSA OK 74116 |
| LASTER/CASTOR CORPORATION | 3737 MINGO ROAD SUITE 106 DENTON TX 76207 |
| LATAI RAULS | ADDRESS ON FILE |
| LATANYA MINIX | ADDRESS ON FILE |
| LATASHA ALEXANDER | ADDRESS ON FILE |
| LATASHA SPENCER | ADDRESS ON FILE |
| LATASHIA SCOTT | ADDRESS ON FILE |
| LATEEFUDDIN MOHAMMED | ADDRESS ON FILE |
| LATERRICA GRAVES | ADDRESS ON FILE |
| LATEXO ISD | PO BOX 975 LATEXO TX 75849 |
| LATHAM & WATKINS | PO BOX 72478181 PHILADELPHIA PA 19170-8181 |

| Claim Name | Address Information |
|---|---|
| LATHAM, C.R. ETUX | RT 1 BOX 4553 ATHENS TX 75751 |
| LATIN FORCE GROUP LLC DBA GEOSCAPE | 160 SOUTH LIVINGSTON AVE SUITE 113 LIVINGSTON NJ 07039 |
| LATIN, ANTHONY | 9515 WILLOW TRACE CT HOUSTON TX 77064-5285 |
| LATINO LEADERS MAGAZINE | 15443 KNOLL TRAIL DR STE 210 DALLAS TX 75248 |
| LATONA HUMBOLT | ADDRESS ON FILE |
| LATONYA FREEMAN | ADDRESS ON FILE |
| LATONYA MILLER | ADDRESS ON FILE |
| LATOSHA DESHAY SHERROD | ADDRESS ON FILE |
| LATOSHA SHERROD | ADDRESS ON FILE |
| LATOYA CASTLEBERRY | 1627 VENUS DR E LANCASTER TX 75134 |
| LATOYA COUTEE | ADDRESS ON FILE |
| LATOYA HEGGINS | ADDRESS ON FILE |
| LATOYA TENISE PROCTOR | ADDRESS ON FILE |
| LATOYA THOMAS | ADDRESS ON FILE |
| LATPRO INC | 3980 NORTH BROADWAY STE 103-147 BOULDER CO 80304 |
| LATRICE SMITH | ADDRESS ON FILE |
| LATRINA MILES | ADDRESS ON FILE |
| LATTNER BOILER COMPANY | 1411 9TH ST. SW CEDAR RAPIDS IA 52404 |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAUDIS V PELHAM DECEASED | ADDRESS ON FILE |
| LAUNCHABILITY | 4350 SIGMA STE 100 DALLAS TX 75244 |
| LAURA A DE LA PAZ | ADDRESS ON FILE |
| LAURA A. RAWLS AND JOHN F. RAWLS | ADDRESS ON FILE |
| LAURA AMLOGU | ADDRESS ON FILE |
| LAURA ANNE MAYS | ADDRESS ON FILE |
| LAURA BENNETT | ADDRESS ON FILE |
| LAURA BURNS | ADDRESS ON FILE |
| LAURA BURNS | ADDRESS ON FILE |
| LAURA CAMPOS | ADDRESS ON FILE |
| LAURA DUPREE | ADDRESS ON FILE |
| LAURA ELAINE GRAHAM | ADDRESS ON FILE |
| LAURA ELIZABETH FREEMAN | ADDRESS ON FILE |
| LAURA FREI | ADDRESS ON FILE |
| LAURA GUEST | ADDRESS ON FILE |
| LAURA GUTIERREZ | ADDRESS ON FILE |
| LAURA HERNANDEZ | ADDRESS ON FILE |
| LAURA HERRERA | ADDRESS ON FILE |
| LAURA HIGGS | ADDRESS ON FILE |
| LAURA HIGGS | ADDRESS ON FILE |
| LAURA HONEYCUTT EHRET | ADDRESS ON FILE |
| LAURA HORTENSE KING | ADDRESS ON FILE |
| LAURA HOWARD | ADDRESS ON FILE |
| LAURA JEAN TEAFATILLER | ADDRESS ON FILE |
| LAURA JO DEEGE HALVERSON | ADDRESS ON FILE |
| LAURA LIVINGSTON | ADDRESS ON FILE |
| LAURA M OGG | ADDRESS ON FILE |
| LAURA MAY | ADDRESS ON FILE |
| LAURA MAYS | ADDRESS ON FILE |
| LAURA MCMILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA MCNEILL | ADDRESS ON FILE |
| LAURA MONTGOMERY | ADDRESS ON FILE |
| LAURA MONTGOMERY | ADDRESS ON FILE |
| LAURA NELL HARRIS STRINGER | ADDRESS ON FILE |
| LAURA ROBERTS MARTIN | ADDRESS ON FILE |
| LAURA RODRIGUEZ | ADDRESS ON FILE |
| LAURA RUTH SMITH | ADDRESS ON FILE |
| LAURA SEPULVADO | ADDRESS ON FILE |
| LAURA STARNES | ADDRESS ON FILE |
| LAURA STARNES | ADDRESS ON FILE |
| LAURA SWIFT | ADDRESS ON FILE |
| LAURA TAYLOR | ADDRESS ON FILE |
| LAURA THOMAS | ADDRESS ON FILE |
| LAURA THOMPSON | ADDRESS ON FILE |
| LAURA VILLAMONTE | ADDRESS ON FILE |
| LAURA YOUNG RED | ADDRESS ON FILE |
| LAUREL MACHINE AND FOUNDRY CO | PO BOX 1049 LAUREL MS 39441-1049 |
| LAUREL POINT SENIOR APARTMENTS | 16170 WESTPARK DR HOUSTON TX 77082 |
| LAUREN BEAUDOIN | ADDRESS ON FILE |
| LAUREN BLOCK | ADDRESS ON FILE |
| LAUREN DRISKELL | ADDRESS ON FILE |
| LAUREN ENGINEERS & CONSTRUCTORS INC | 8416 SOLUTIONS CENTER CHICAGO IL 60677-8004 |
| LAUREN ENGINEERS & CONSTRUCTORS INC | PO BOX 677584 DALLAS TX 75267-7584 |
| LAUREN ENGINEERS & CONSTRUCTORS, INC. | ADDRESS ON FILE |
| LAUREN ENGINEERS AND | ADDRESS ON FILE |
| LAUREN ENGINEERS AND CONSTRUCTORS INC | 901 S 1ST STREET ABILENE TX 79603 |
| LAUREN ENGINEERS AND CONSTRUCTORS INC | PO BOX 1761 ABILENE TX 79604 |
| LAUREN GIBBS | ADDRESS ON FILE |
| LAUREN JOHNSON | ADDRESS ON FILE |
| LAUREN LITTLE | ADDRESS ON FILE |
| LAUREN LONG HALL | ADDRESS ON FILE |
| LAUREN NEUBURGER | ADDRESS ON FILE |
| LAUREN PAYNE | ADDRESS ON FILE |
| LAUREN PIERCEY | ADDRESS ON FILE |
| LAUREN SECHRIST | ADDRESS ON FILE |
| LAUREN STEELE | ADDRESS ON FILE |
| LAURENCE RICE | ADDRESS ON FILE |
| LAURENCE STEPHEN MELZER | ADDRESS ON FILE |
| LAURENCE TUCKER | ADDRESS ON FILE |
| LAURENCE TURNER | ADDRESS ON FILE |
| LAURI EDWARDS | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURIE CATHERINE CHESSMORE | ADDRESS ON FILE |
| LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE |
| LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE |
| LAURIE PORTER | ADDRESS ON FILE |
| LAURIE THERING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURISSA YOUNG | ADDRESS ON FILE |
| LAURYN DOERING | ADDRESS ON FILE |
| LAVACA COUNTY TAX OFFICE | PO BOX 293 HALLETSVILLE TX 77964-0293 |
| LAVALDA B LAMBERT | ADDRESS ON FILE |
| LAVALDA B LAMBERT | ADDRESS ON FILE |
| LAVALERM II LLC | 4600 BARBARA ROAD #41 RIVER OAKS TX 76114 |
| LAVALLEY, ELIZABETH P. | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| LAVALLEY, ELIZABETH P. | 2505 BROOKFOREST DR KELLER TX 76262 |
| LAVARN MENEFEE | ADDRESS ON FILE |
| LAVAWN HAMPTON | ADDRESS ON FILE |
| LAVELL JONES | ADDRESS ON FILE |
| LAVELLE DORSEY JENKINS | ADDRESS ON FILE |
| LAVELLE LOVELL | ADDRESS ON FILE |
| LAVERD ORGILL | ADDRESS ON FILE |
| LAVERNE B THOMPSON | ADDRESS ON FILE |
| LAVERNE B THOMPSON | ADDRESS ON FILE |
| LAVERNE CHREENE | ADDRESS ON FILE |
| LAVERNE CLARK AND ROSEMARY CLARK | ADDRESS ON FILE |
| LAVERNE CONAWAY | ADDRESS ON FILE |
| LAVERNE COOPER CLARK | ADDRESS ON FILE |
| LAVERNE LUIG | ADDRESS ON FILE |
| LAVERNE MONAGHAN CANNON | ADDRESS ON FILE |
| LAVERNE PERKINS | ADDRESS ON FILE |
| LAVERNE PETERSON SR | ADDRESS ON FILE |
| LAVERNE WALLER | ADDRESS ON FILE |
| LAVERNE WALLER C/O MARY FRANCES | ADDRESS ON FILE |
| LAVETA DANIELS | ADDRESS ON FILE |
| LAVETTE CARTER | ADDRESS ON FILE |
| LAVI OUD | ADDRESS ON FILE |
| LAVIN MCCOY | ADDRESS ON FILE |
| LAVONDRIA COLE | ADDRESS ON FILE |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | FRANK GODINO VICE PRESIDENT NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | FRANK GODINO 400 MADISON AVENUE, SUITE 4D NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 400 MADISON AVE, STE 4D NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | 400 MADISON AVE 4TH FL NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | FRIEDMAN KAPLAN SEILER & ADELMAN LLP AMY C. BROWN, ROBERT J. LACK, HAL NEIER, RICARDO SOLANO, JR., 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | A BROWN, R LACK, H NEIER, R SOLANO, JR. FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | DEANS & LYONS, LLP HAMILTON PHILIP LINDLEY 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | GOLDFARB LLP JEFFREY M. GOLDFARB 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., SUITE 1500 |

| Claim Name | Address Information |
|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ESTES OKON THORNE & CARR PLLC ANTHONY H. LOWENBERG 3500 MAPLE AVE, SUITE 1100 DALLAS TX 75219 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| LAW OFFICE OF ALICIA MARTINEZ | PO BOX 532 CRYSTAL CITY TX 78839 |
| LAW OFFICE OF HARRIET O'NEILL | 919 CONGRESS AVENUE STE 1400 AUSTIN TX 78701 |
| LAW OFFICES OF DAN GUS | DAN GUS 112 E. MAIN STREET, SUITE 3 WAXAHACHIE TX 75165 |
| LAW OFFICES OF DAN GUS | A PROFESSIONAL CORPORATION 112 E MAIN ST STE 3 WAXAHACHIE TX 75165 |
| LAW OFFICES OF DAN GUS | 3102 MAPLE AVENUE SUITE 400 DALLAS TX 75201 |
| LAW OFFICES OF DEAN MALONE PC | 900 JACKSON ST STE 730 DALLAS TX 75202 |
| LAW OFFICES OF JOHN C SHERWOOD | 2926 MAPLE AVE STE 200 DALLAS TX 75201 |
| LAW, DEWAYNE | DBA THE PAYDAY LOAN STORE 105 TERRELL HWY KAUFMAN TX 75142-1730 |
| LAWANA FLORA | ADDRESS ON FILE |
| LAWANA HARPER SIBLEY | ADDRESS ON FILE |
| LAWANA LOUISE GEREN | ADDRESS ON FILE |
| LAWN PATROL SERVICE INC | 9312 PARKVIEW DRIVE FORT WORTH TX 76134 |
| LAWN PATROL SERVICE INC | PO BOX 330895 FORT WORTH TX 76163 |
| LAWONA BODNEY | ADDRESS ON FILE |
| LAWONA BODNEY | ADDRESS ON FILE |
| LAWRANCE BAUER | ADDRESS ON FILE |
| LAWRANCE D BAUER | ADDRESS ON FILE |
| LAWRENCE B. ELMER | ADDRESS ON FILE |
| LAWRENCE BRISKY | ADDRESS ON FILE |
| LAWRENCE BROOKS | ADDRESS ON FILE |
| LAWRENCE BURGESS | ADDRESS ON FILE |
| LAWRENCE CERSOSIMO | ADDRESS ON FILE |
| LAWRENCE CHASTAIN | ADDRESS ON FILE |
| LAWRENCE FROST | ADDRESS ON FILE |
| LAWRENCE G. GETTYS | ADDRESS ON FILE |
| LAWRENCE H & IDA RUTH RAY | ADDRESS ON FILE |
| LAWRENCE H RAY | ADDRESS ON FILE |
| LAWRENCE K LOWREY | ADDRESS ON FILE |
| LAWRENCE K ODOM | ADDRESS ON FILE |
| LAWRENCE K. LOWERY | ADDRESS ON FILE |
| LAWRENCE KALBAC | ADDRESS ON FILE |
| LAWRENCE KOSTYNIAK | ADDRESS ON FILE |
| LAWRENCE LACEWELL | ADDRESS ON FILE |
| LAWRENCE LEBROCG AND MARIE LEBROCG | ADDRESS ON FILE |
| LAWRENCE LEBROCQ AND MARIE LEBROCQ | ADDRESS ON FILE |
| LAWRENCE LEMAY | ADDRESS ON FILE |
| LAWRENCE LEVERETT | ADDRESS ON FILE |
| LAWRENCE ODOM | ADDRESS ON FILE |
| LAWRENCE POWELL | ADDRESS ON FILE |
| LAWRENCE PRICE | ADDRESS ON FILE |
| LAWRENCE PUMPS INC | 371 MARKET STREET LAWRENCE MA 01843 |
| LAWRENCE RAMSEY | ADDRESS ON FILE |
| LAWRENCE RAMSEY | ADDRESS ON FILE |
| LAWRENCE STEPHENSON | ADDRESS ON FILE |
| LAWRENCE VARRICCHIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE VARRICCHIO | ADDRESS ON FILE |
| LAWRENCE W. GARDNER | ADDRESS ON FILE |
| LAWRENCE WADEKING AND LILIAN WADEKING | ADDRESS ON FILE |
| LAWRENCE WARD | ADDRESS ON FILE |
| LAWRENCE YEAGER | ADDRESS ON FILE |
| LAWRENCE, EDNA E. | 2885 W 128TH AVENUE LOT 1554 DENVER CO 80234 |
| LAWSON HUGHES | ADDRESS ON FILE |
| LAWSON KELLEY | ADDRESS ON FILE |
| LAWTEX HOMES INC | 11120 MANORVIEW CIRCLE DALLAS TX 75228 |
| LAY MECHANICAL | PO BOX 571969 DALLAS TX 75357 |
| LAY MECHANICAL MAINTENANCE | CO INC PO BOX 571969 DALLAS TX 75357 |
| LAY'S MANUFACTURING INC | 215 N. 10TH ST. BOX 457 MT. VERNON IL 62864 |
| LAY'S MANUFACTURING INC | PO BOX 457 MT VERNON IL 62864 |
| LAY'S MANUFACTURING INC | 215 N 10TH STREET BOX 457 MOUNT VERNON IL 62864 |
| LAY'S MANUFACTURING INC. | PO BOX 457 MOUNT VERNON IL 62864-0054 |
| LAY'S MINING SERVICE | 1121 SOUTH 10TH STREET MT VERNON IL 62864 |
| LAY'S MINING SERVICE INC | 1121 S 10TH ST MT VERNON IL 62864 |
| LAYLA ALLADITTA | ADDRESS ON FILE |
| LAYLA ALLADITTA | ADDRESS ON FILE |
| LAYNE CENTRAL WATERWELLS | PO BOX 10206 JACKSON MS 39289 |
| LAYNE CHRISTENSEN COMPANY | 25666 NETWORK PLACE CHICAGO IL 60673-1256 |
| LAYNE CHRISTENSEN COMPANY | 6811 ASH ST FRISCO TX 75034-5024 |
| LAYNE CHRISTENSEN COMPANY | 5734 AMERICAN LEGION RD TYLER TX 75708 |
| LAYNE CHRISTENSEN COMPANY, LLC | 5737 AMERICAN LEGION ROAD TYLER TX 75708 |
| LAYNE CHRISTENSEN CO. | 1900 SHAWNEE MISSION PARKWAY MISSION WOODS KS 66025 |
| LAYTON MANOR PARTNERS, INC | PO BOX 6512 MORAGA CA 94570 |
| LAYTON, JOHN | 8005 SENATE AVE HOUSTON TX 77040-2165 |
| LAYTON, TRACY | 1017 CARTER ST SULPHUR SPGS TX 75482-4416 |
| LAZ PARKING | 1601 ELM ST BOX 17 DALLAS TX 75201 |
| LAZAGA FRANCISCO | ADDRESS ON FILE |
| LAZARD FRERES & CO LLC | 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD FRERES & CO., LLC | 4500 I-55 NORTH HIGHLAND VILLAGE SUITE 266 JACKSON MS 39211 |
| LAZARUS LEASING INC | PO BOX 1206 BURLESON TX 76097 |
| LAZARUS RODRIGUES | ADDRESS ON FILE |
| LAZBOY INC | 640 LENFEST RD SAN JOSE CA 95133-1614 |
| LAZER DESIGNS | ADDRESS ON FILE |
| LB CRESCENT CITY LP | R DENNIS CULLEN LEHMAN BROTHERS HOLDINGS INC LBH 1271 AVE OF THE AMERICAS 39TH FL NEW YORK NY 10020-1300 |
| LB CRESCENT PARK LP | 8323 SOUTHWEST FRWY STE 330 HOUSTON TX 77074 |
| LB I GROUP, INC. | ATTN: ERIC SALZMAN 1271 SIXTH AVENUE 45TH FLOOR NEW YORK NY 10020 |
| LB I GROUP, INC. | ATTN: ANDREW GRAPKPWSKI 1271 SIXTH AVENUE 45TH FLOOR NEW YORK NY 10020 |
| LB RAVENWOOD APARTMENTS LP | DBA RAVENWOOD APARTMENTS 7964 AMELIA HOUSTON TX 77055 |
| LB RAVENWOOD APTS LP | 8323 SOUTHWEST FWY STE 330 HOUSTON TX 77074-1636 |
| LBC HOUSTON, L.P. | 11666 PORT ROAD SEABROOK TX 77586 |
| LBCE HOLDINGS INC | 2651 PALUMBO DR LEXINGTON KY 40583 |
| LBG GUYTON ASSOCIATES | 4 RESEARCH DRIVE STE 301 SHELTON CT 06484 |
| LCG CONSULTING | 4962 EL CAMINO REAL SUITE 112 LOS ALTOS CA 94022 |
| LCI ENERGY INSIGHT LLC | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| LCJ MANAGEMENT INC | PO BOX 489 NEW CANCY TX 77357 |

| Claim Name | Address Information |
| --- | --- |
| LCM TECHNOLOGY LC | 6547 MIDNIGHT PASS STE 16 SARASOTA FL 34242 |
| LCM TECHNOLOGY, L.C. | P.M.B NO. 16 6547 MIDNIGHT PASS RD. SARASOTA FL 34242 |
| LCM TECHNOLOGY, L.C. | ATTN: FRANK GREGOR, P.E. 2103 OTTER COURT TARPON SPRINGS FL 34689 |
| LCM TECHNOLOGY, LC | 2103 OUTTER COURT TARPON SPRINGS FL 34689 |
| LCPI DIP LOAN OPERATION | 101 HUDSON STREET JERSEY CITY NJ 07302-3915 |
| LCR CONTRACTORS | PO BOX 225789 DALLAS TX 75222-5789 |
| LCRA TRANSMISSION SERVICES CORP | 3505 MONTOPOLIS BLVD. D234 AUSTIN TX 78744 |
| LCRA TRANSMISSION SERVICES CORP. | 3505 MONTOPOLIS BOULEVARD AUSTIN TX 78744 |
| LDL EDUCATIONAL RESOURCES FOUNDATION | PO BOX 1283 GLEN ROSE TX 76043 |
| LDWWGROUP MANAGEMENT INC | 2651 N HARWOOD STE 220 DALLAS TX 75201 |
| LE BLANC, JOSEPH | PO BOX 12208 COLL COLLEGE STATION TX 77842-2208 |
| LE BOEUF BROTHERS TOWING CO. | PO BOX 9036 HOUMA LA 70361 |
| LE'ODA CLARK | ADDRESS ON FILE |
| LE, CANH | 3404 COUNTRY CLUB DR W APT 264 IRVING TX 75038-8194 |
| LE, PAUL C | 15633 ECORIO DR AUSTIN TX 78728-3543 |
| LEA GARRETT | ADDRESS ON FILE |
| LEA GARRETT | ADDRESS ON FILE |
| LEA HELLER | ADDRESS ON FILE |
| LEAD STRONG INC | 14593 GREENLEAF CT ADDISON TX 75001 |
| LEAD STRONG INC | REGINALD CARNEY, CEO 14593 GREENLEAF COURT ADDISON TX 75001 |
| LEADER GLOBAL TECHNOLOGIES | 905 WEST 13TH STREET DEER PARK TX 77536 |
| LEADER TECHNOLOGIES | 905 W 13TH STREET DEER PARK TX 77536 |
| LEADERS PROPERTY MANAGEMENT SERVICES INC | PO BOX 541299 GRAND PRAIRIE TX 75054 |
| LEADERS PROPERTY MANAGEMENT SERVICES INC | 7798 SPRING VALLEY RD DALLAS TX 75254 |
| LEADERSHIP DEVELOPMENT NETWORK | 1244 HILLSIDE OAKS DRIVE LA VERNIA TX 78121 |
| LEADERSHIP HOUSTON | 2909 HILLCROFT SUITE 300 HOUSTON TX 77057 |
| LEADERSHIP RESOURCE CENTER LLC | 1101 BOMBAY LANE ROSWELL GA 30076 |
| LEADERSHIP TEXAS | FOUNDATION FOR WOMENS RESOURCES 25 HIGHLAND PARK VILLAGE STE#100-371 DALLAS TX 75205 |
| LEADERSHIP WOMEN INC | 25 HIGHLAND PARK VILLAGE #100-371 DALLAS TX 75205 |
| LEADERSIGHT CONSULTING GROUP | 17194 PRESTON ROAD SUITE 102-293 DALLAS TX 75248 |
| LEADERSIGHT CONSULTING GROUP LLC | 17194 PRESTON ROAD AUITE 102-293 DALLAS TX 75248 |
| LEADERSIGHT CONSULTING GROUP LLC | 17194 PRESTON ROAD STE 102-293 DALLAS TX 75248 |
| LEADING AUTHORITIES INC | 1990 M STREET NW STE#800 WASHINGTON DC 20036 |
| LEAH BARNES | ADDRESS ON FILE |
| LEAH CADY | ADDRESS ON FILE |
| LEAH HOGUE | ADDRESS ON FILE |
| LEAH JEAN CALHOUN | ADDRESS ON FILE |
| LEAH K. WHITROCK | ADDRESS ON FILE |
| LEAH LYNNE ASHLEY | ADDRESS ON FILE |
| LEAH PIERCE | ADDRESS ON FILE |
| LEAH PRUITT | ADDRESS ON FILE |
| LEAK DETECTION SERVICES | 2115 MAIN ST SUITE 104 CHESTER MD 21619 |
| LEAK DETECTION SERVICES INC | 7 OLD SOLOMONS ISLAND RD #A ANNAPOLIS MD 21401-3892 |
| LEAK REPAIRS, INC. | P.O. BOX 12079 LONGVIEW TX 75602 |
| LEAK SEALERS ENVIRONMENTAL SERVICES | 9807 FM 92 NORTH SILSBEE TX 77656 |
| LEAK SEALERS INC | C/O RIVERA FINANCE PO BOX 202487 DALLAS TX 75320-2487 |
| LEAKE, DAWN | 4406 DENMERE CT KINGWOOD TX 77345-5408 |

| Claim Name | Address Information |
|---|---|
| LEAMONS FAMILY TRUST A | ADDRESS ON FILE |
| LEAMONS FAMILY TRUST A | ADDRESS ON FILE |
| LEAMONS FAMILY TRUST A | ADDRESS ON FILE |
| LEANDRO CANALES | ADDRESS ON FILE |
| LEANZA DORHAM | ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS | 469 MORRIS AVENUE #3 SUMMIT NJ 07901 |
| LEAR T ALLEN | ADDRESS ON FILE |
| LEARN2PERFORM INC | C/O ANCHOR FUNDING SERVICES LLC PO BOX 602151 CHARLOTTE NC 28260-2151 |
| LEARNING TREE INTERNATIONAL | DEPT AT 952907 ATLANTA GA 31192-2907 |
| LEARNING TREE INTERNATIONAL | PO BOX 930756 ATLANTA GA 31193-0756 |
| LEARON SHANKLE | ADDRESS ON FILE |
| LEARS WELDING & FABRICATION INC | PO BOX 11013 ROCK HILL SC 29731 |
| LEATHERMAN, ETHEL | PO BOX 4401 TYLER TX 75712-4401 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | SCOTT LEBOVITZ, MANAGING DIRECTOR 200 WEST ST NEW YORK NY 10282 |
| LEBUS INTERNATIONAL | PO BOX 2352 LONGVIEW TX 75606 |
| LEBUS INTERNATIONAL INC | PO BOX 2352 LONGVIEW TX 75606 |
| LECHLER INC | 445 KAUTZ RD ST CHARLES IL 60174 |
| LECHLER INC | DEPT 77-3276 CHICAGO IL 60678-3276 |
| LECLAIR RYAN | LECLAIRRYAN RIVERFRONT PLAZA EAST TOWER 951 EAST BYRD STREET 8TH FLOOR RICHMOND VA 23219 |
| LECLAIRRYAN | RIVER FRONT PLAZA E. TOWER 951 RICHMOND VA 23219 |
| LECLAIRRYAN A PROFESSIONAL CORP | EVERETTE G. ALLEN III, GENERAL COUNSEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET, EIGHTH FLOOR RICHMOND VA 23219 |
| LECLAIRRYAN A PROFESSIONAL CORP | LECLAIRRYAN RIVERFRONT PLAZA EAST TOWER 951 EAST BYRD STREET 8TH FLOOR RICHMOND VA 23219 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN: CHRISTIAN K. VOGEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| LECLERE, DENISE | 319 ENCHANTED TRAIL DR SPRING TX 77388-8924 |
| LECO CORP | 3000 LAKEVIEW AVE ST JOSEPH MI 49038 |
| LECO CORP | 3000 LAKEVIEW AVENUE ST.  JOSEPH MI 49085 |
| LECO CORPORATION | 3000 LAKEVIEW AVE ST JOSEPH MI 49085-2396 |
| LECOCQ, MARY | 1314 SEVEN EAGLES CT REUNION FL 34747-6739 |
| LECTRODRYER LLC | AVENUE DES CHAVANNES FOUGEROLLES 70220 FRANCE |
| LECTRODRYER LLC | 135 QUALITY DR RICHMOND KY 40475 |
| LECTRODRYER LLC | PO BOX 2500 RICHMOND KY 40476-2602 |
| LEDA MARTIN | ADDRESS ON FILE |
| LEDAINNE MARIE COMBS HENLEY | 9957 ACKLIN DR DALLAS TX 75243 |
| LEE ADAMS | ADDRESS ON FILE |
| LEE BELL COOK | ADDRESS ON FILE |
| LEE BLACKMAN | ADDRESS ON FILE |
| LEE BLACKMAN | ADDRESS ON FILE |
| LEE BRANSON II | ADDRESS ON FILE |
| LEE BRANSON II | ADDRESS ON FILE |
| LEE BRYANT | ADDRESS ON FILE |
| LEE COLLEGE | BUSINESS OFFICE PO BOX 818 BAYTOWN TX 77522 |
| LEE COLLEGE DISTRICT | 511 SOUTH WHITING STREET BAYTOWN TX 77520 |
| LEE COLLIE | ADDRESS ON FILE |
| LEE COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 |

| Claim Name | Address Information |
| --- | --- |
| LEE COUNTY | AUSTIN TX 78760-7428 |
| LEE COUNTY | 200 SOUTH MAIN ROOM 107 GIDDINGS TX 78942 |
| LEE COUNTY FAIR ASSN | PO BOX 343 GIDDINGS TX 78942 |
| LEE COUNTY FAIR ASSOCIATION | KATHY KALBAS PO BOX 343 GIDDINGS TX 78942 |
| LEE COUNTY TAX OFFICE | 898 E RICHMOND STE 103 GIDDINGS TX 78942 |
| LEE D MCKELLAR MD | ADDRESS ON FILE |
| LEE DANIEL | ADDRESS ON FILE |
| LEE DICKINSON | ADDRESS ON FILE |
| LEE ELVIN KEETON | ADDRESS ON FILE |
| LEE FORD | ADDRESS ON FILE |
| LEE FORD | C/O LILLIE FAYE GIPSON 1216 CR 4340 OMAHA TX 75571 |
| LEE FORD C/O LILLIE FAYE GIBSON | ADDRESS ON FILE |
| LEE GREEN | ADDRESS ON FILE |
| LEE GRIEGO | ADDRESS ON FILE |
| LEE HECHT HARRISON LLC | LEGAL DEPARTMENT 175 BROAD HOLLOW RD MELVILLE NY 11747 |
| LEE HECHT HARRISON LLC | 2301 LUCIEN WAY, SUITE 325 MAITLAND FL 32751 |
| LEE HECHT HARRISON LLC | DEPT CH # 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | ADDRESS ON FILE |
| LEE HECHT HARRISON LLC | 15301 DALLAS PKWY STE 225 ADDISON TX 75001 |
| LEE HYMAN | ADDRESS ON FILE |
| LEE IGO | ADDRESS ON FILE |
| LEE JACKSON | ADDRESS ON FILE |
| LEE KADER | ADDRESS ON FILE |
| LEE KLEINMAN | ADDRESS ON FILE |
| LEE LACY | ADDRESS ON FILE |
| LEE MAGNESS | ADDRESS ON FILE |
| LEE MASONER | ADDRESS ON FILE |
| LEE OLSON | ADDRESS ON FILE |
| LEE ORR | ADDRESS ON FILE |
| LEE PARRISH | ADDRESS ON FILE |
| LEE PIXLEY | ADDRESS ON FILE |
| LEE POMYKAL | ADDRESS ON FILE |
| LEE ROY LAWRENCE | ADDRESS ON FILE |
| LEE RUIZ | ADDRESS ON FILE |
| LEE SIMMONS | ADDRESS ON FILE |
| LEE SIMPSON | ADDRESS ON FILE |
| LEE SLAUGHTER | ADDRESS ON FILE |
| LEE WA | ADDRESS ON FILE |
| LEE WALKER | ADDRESS ON FILE |
| LEE WEST | ADDRESS ON FILE |
| LEE WHITEHURST | ADDRESS ON FILE |
| LEE WILLIAMS | ADDRESS ON FILE |
| LEE YOUNG & ASSOCIATES | 6401 W ELDORADO PARKWAY SUITE 119 MCKINNEY TX 75070-6147 |
| LEE, BARBARA | 2624 BROAD ST BAYTOWN TX 77521-1201 |
| LEE, BILLY G | 1725 STONEBRIDGE DR DESOTO TX 75115-5355 |
| LEE, BRENDA A | 1315 OAK MEADOWS DR DALLAS TX 75232-1543 |
| LEE, CARL & MELBA | RT. 4 MT PLEASANT TX 75455 |
| LEE, CARMITA | 3814 COATES CIR BENBROOK TX 76116-7760 |
| LEE, DEBBY | 2811 MONTGOMERY PL WICHITA FALLS TX 76308-3623 |

| Claim Name | Address Information |
|---|---|
| LEE, DONALD G | 200 COOPER DR HURST TX 76053-6129 |
| LEE, DOROTHY | 731 NOTTINGHAM DR RICHARDSON TX 75080-6006 |
| LEE, DOROTHY | 509 STEWART LN SHERMAN TX 75092-2445 |
| LEE, HENRY | 8630 TULANE AVE ODESSA TX 79765-2128 |
| LEE, JANIA | 214 BOXWOOD DR BAYTOWN TX 77520-2126 |
| LEE, LASHONDA ROSHELLE | 4314 HONEY GARDEN CT RICHMOND TX 77469-4473 |
| LEE, LEROY | 4405 RECTOR AVE FORT WORTH TX 76133-1131 |
| LEE, LINDA | PO BOX 100 WEST TX 76691-0100 |
| LEE, PAULINE ETAL | RT. 2 MT PLEASANT TX 75455 |
| LEE, PHILIP | D/B/A LEECO ENERGY SERVICES 3572 COUNTY ROAD 4101 JACKSONVILLE TX 75766-6933 |
| LEE, S A | 731 NOTTINGHAM DR RICHARDSON TX 75080-6006 |
| LEE, TERESA | 4620 LAUREL ST BELLAIRE TX 77401 |
| LEE, VENDIG | 3607 MILTON AVE DALLAS TX 75205-1223 |
| LEE, VIOLA | 5726 GREEN TIMBERS DR HUMBLE TX 77346-1931 |
| LEEANNA PAGE GARNER | ADDRESS ON FILE |
| LEEANNE MACKOWSKI | ADDRESS ON FILE |
| LEECO ENERGY SERVICES | PO BOX 1587 WHITEHOUSE TX 75791 |
| LEEDS & NORTHRUP CO | L&N METALLURGICAL PRODUCTS CO 3 FOUNTAIN AVE ELLWOOD CITY PA 16117 |
| LEEFONG, LINDA | 416 WILMINGTON CT GRAND PRAIRIE TX 75052-6130 |
| LEEFONG, LINDA | DBA L & L HAIR DESIGN 416 WILMINGTON CT GRAND PRAIRIE TX 75052-6130 |
| LEELAND BAKING COMPANY | ADDRESS ON FILE |
| LEEMAN KING & RONNIE KING | ADDRESS ON FILE |
| LEENHEER, CHRISTIANNE COLLETTE | 3827 FINCHLEY DR HOUSTON TX 77082-5207 |
| LEETIE WIGAND | ADDRESS ON FILE |
| LEFALL, WILLIE | 1041 WOODLANDS CIR APT 703 FORT WORTH TX 76120-3256 |
| LEGACY AUTOMOTIVE & MORE | 145 CONTY RD 376E HENDRSON TX 75654 |
| LEGACY CONTRACTORS LLC | 307 HWY 589 OAK GROVE LA 71263 |
| LEGACY LANDING GROUP LTD | DBA LEGACY LANDING APARTMENTS 2200 LEGACY LN BELTON TX 76513 |
| LEGACY POINT APARTMENTS | 1901 NE GREEN OAKS BLVD ARLINGTON TX 76006 |
| LEGACY SCHOLARSHIP PROGRAM | ATTN: GLADYS KOLENOVSKY 2222 WELBORN ST DALLAS TX 75219 |
| LEGACY TRANSPORATION SERVICES | 935 MCLAUGHLIN AVENUE SAN JOSE CA 79122 |
| LEGACY TRANSPORTATION SERVICES INC | PO BOX 7801 SAN FRANCISCO CA 94120-7180 |
| LEGAL AID OF NORTHWEST TEXAS | 600 E WEATHERFORD ST FORT WORTH TX 76102 |
| LEGAL NETWORK | 600 N PEARL STE 2100 DALLAS TX 75201 |
| LEGAL NETWORK | 8150 N CENTRAL EXPY STE# 900 DALLAS TX 75206 |
| LEGAL PEOPLE | 311 W SUPERIOR STREET SUITE 402 CHICAGO IL 60654 |
| LEGAL STAFFING SOLUTIONS LLC | MARK TWAIN TOWER 106 W 11TH ST STE 1117 KANSAS CITY MO 64105 |
| LEGALINK INC | PO BOX 277951 ATLANTA GA 30384 |
| LEGALLEZ, WR | 7900 SAN DIEGO AVE NE ALBUQUERQUE NM 87122-3894 |
| LEGALPEOPLE | 7201 BISHOP ROAD, SUITE 240 PLANO TX 75024 |
| LEGEND NATURAL GAS IV, LP | 777 MAIN STREET, SUITE 900 FT WORTH TX 76102 |
| LEGGETT & PLATT INCORPORATED | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEGGETT & PLATT INCORPORATED | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEGGETT & PLATT INCORPORATED | JOHN G MOORE 1 LEGGETT RD CARTHAGE MO 64836 |
| LEGISLATIVE STUDY GROUP | PO BOX 12943 AUSTIN TX 78711 |
| LEHIGH GASKET COMPANY | 7709 BETH BATH PIKE BATH PA 18014 |
| LEHIGH GASKET COMPANY | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |

| Claim Name | Address Information |
|---|---|
| LEHIGH GASKET COMPANY | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| LEHIGH HANSON | ADDRESS ON FILE |
| LEHIGH HANSON INC | 300 E. JOHN CARPENTER FREEWAY IRVING TX 75062 |
| LEHMAN BROTHERS COMMODITY SERVICES INC | 745 SEVENTH AVE NEW YORK NY 10019 |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | 1271 SIXTH AVENUE, 40TH FLOOR NEW YORK NY 10020 |
| LEHNER, PAUL | 3510 TURTLE CREEK BLVD APT 16A DALLAS TX 75219-5545 |
| LEICA GEOSYSTEMS INC | JIGSAW TECHNOLOGIES 600S COUNTRY CLUB ROAD TUCSON AZ 85716 |
| LEICA GEOSYSTEMS INC. | 600 S COUNTRY CLUB RD TUCSON AZ 85716 |
| LEICA GEOSYSTEMS MINING | 600 S COUNTRY CLUB RD TUCSON AZ 85716 |
| LEICA GEOSYSTEMS PTY LTD | 2700 E EXECUTIVE DRIVE SUITE 100 TUCSON AZ 85756 |
| LEICA INC | 12919 SW FREEWAY SUITE 1000 STAFFORD TX 77477 |
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT | CHI LAM 11951 FREEDOM DR, 7TH FLOOR RESTON VA 20190 |
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT | LEGAL DEPARTMENT 9400 N. BROADWAY, SUITE 300 OKLAHOMA CITY OK 73114 |
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT | & INFRASTRUCTURE, LLC) ATTN: RONALD J. MOE 999 THIRD AVENUE, SUITE 500 SEATTLE WA 98104-4042 |
| LEIGH ANN BONHAM | ADDRESS ON FILE |
| LEIGH ANN EMERSON | ADDRESS ON FILE |
| LEIGH ANN EMERSON | ADDRESS ON FILE |
| LEIGH E. FOBES | ADDRESS ON FILE |
| LEIGH E. FOBES | ADDRESS ON FILE |
| LEIGH EMERSON | ADDRESS ON FILE |
| LEILA EDITH MAXWELL | ADDRESS ON FILE |
| LEILA EDITH MAXWELL | ADDRESS ON FILE |
| LEITA M HINSON | ADDRESS ON FILE |
| LEKEVA OLIVER | ADDRESS ON FILE |
| LELA ANN SHAW | ADDRESS ON FILE |
| LELA APPLEBY | ADDRESS ON FILE |
| LELA DELL CORN PARSONS | ADDRESS ON FILE |
| LELA DELL CORN PARSONS | ADDRESS ON FILE |
| LELA DELL CORN PARSONS & JOY DELL BANKS | AS AGENT AND ATTORNEY IN FACT 106 N OAKLAND DR. MEBANE NC 27302 |
| LELAN WILLIAMS | ADDRESS ON FILE |
| LELAND LAKE | ADDRESS ON FILE |
| LELAND R BURK | ADDRESS ON FILE |
| LELAND STOVALL | ADDRESS ON FILE |
| LELAND WHITE | ADDRESS ON FILE |
| LELAND, RICHARD | 802 PIERCE ST MC GREGOR TX 76657-1963 |
| LELIA M TITUS | ADDRESS ON FILE |
| LELIA SCHLESINGER | ADDRESS ON FILE |
| LEMANDA BRADFORD ROBINSON | ADDRESS ON FILE |
| LEMANS CORPORATION | 3501 KENNEDY ROAD PO BOX 5222 JANESVILLE WI 53541-5222 |
| LEMAY HOMES LTD | DBA BARNES HOMEBUILDERS PO BOX 148 KILLEEN TX 76540 |
| LEMMON, RODNEY | 813 W SAINT ELMO RD AUSTIN TX 78745-1154 |
| LEMONS, GARY | 8455 CREEKSIDE CIRCLE FRISCO TX 75034 |
| LEMUEL BIVENS | ADDRESS ON FILE |
| LEMUEL ROBBINS | ADDRESS ON FILE |
| LEN F NEWMAN | ADDRESS ON FILE |
| LEN HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LENA BILLINGSLY AUTHER | ADDRESS ON FILE |
| LENA FLENTROY | ADDRESS ON FILE |
| LENA L HAYS | ADDRESS ON FILE |
| LENA MAE FRYER        ACCT #21-4272-7 | ADDRESS ON FILE |
| LENA MAE HUGHES | ADDRESS ON FILE |
| LENA NOWLIN | ADDRESS ON FILE |
| LENA SOUTHWORTH | ADDRESS ON FILE |
| LENA WICKS | ADDRESS ON FILE |
| LENARD HAVARD | ADDRESS ON FILE |
| LENARD RAY SHERRIN | ADDRESS ON FILE |
| LENDA GRAY | ADDRESS ON FILE |
| LENDA PENDLETON | ADDRESS ON FILE |
| LENDERMAN, FORREST | 4305 MATT DR KILLEEN TX 76549-4779 |
| LENIAL BLACK | ADDRESS ON FILE |
| LENICE BOGGS SMITHWICK | ADDRESS ON FILE |
| LENNETH BRANHAM | ADDRESS ON FILE |
| LENNIE BELL TOMPKINS | ADDRESS ON FILE |
| LENNOX INDUSTRIES INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| LENNOX INDUSTRIES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| LENNOX INDUSTRIES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| LENNOX INDUSTRIES INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| LENNOX INDUSTRIES INC | 2100 LAKE PARK BOULEVARD RICHARDSON TX 75080 |
| LENNOX INDUSTRIES INC | WALDEN REYNARD LAW FIRM TRAVIS LYNN WALDEN 2615 CALDER ST STE 220 BEAUMONT TX 77702-1996 |
| LENNOX INDUSTRIES INC | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| LENZ, TRACY | 312 WALLACE DR CROWLEY TX 76036-3237 |
| LENZINI, A E | 8304 LONE FEATHER LN LAS VEGAS NV 89123-2566 |
| LEO BURNETT | ADDRESS ON FILE |
| LEO DOLSON | ADDRESS ON FILE |
| LEO ERIC LIANG | ADDRESS ON FILE |
| LEO GREEN | ADDRESS ON FILE |
| LEO HOLLO | ADDRESS ON FILE |
| LEO IIAMS | ADDRESS ON FILE |
| LEO LEHMAN | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO MACHEY | ADDRESS ON FILE |
| LEO THORNLEY | ADDRESS ON FILE |
| LEO TSAKIRIS | ADDRESS ON FILE |
| LEO VYVJALA | ADDRESS ON FILE |
| LEO WILLIAMS | ADDRESS ON FILE |
| LEOLA BURNETT | ADDRESS ON FILE |
| LEOLA CAGLE | ADDRESS ON FILE |
| LEON & CATHERINE ZBIGNIEWICZ | ADDRESS ON FILE |
| LEON BROWN | ADDRESS ON FILE |
| LEON COUNTY | 155 N. CASS STREET PO BOX 37 CENTERVILLE TX 75833 |
| LEON COUNTY | PO BOX 37 CENTERVILLE TX 75833-0037 |

| Claim Name | Address Information |
|---|---|
| LEON COUNTY LIVESTOCK SHOW | PO BOX 687 CENTERVILLE TX 75833 |
| LEON DUMAS | ADDRESS ON FILE |
| LEON HENSON | ADDRESS ON FILE |
| LEON HESSE | ADDRESS ON FILE |
| LEON ISD | 12168 HWY 79 W JEWETT TX 75846 |
| LEON LEWIS | ADDRESS ON FILE |
| LEON LEWIS | ADDRESS ON FILE |
| LEON NEAT | ADDRESS ON FILE |
| LEON NEWMAN | ADDRESS ON FILE |
| LEON V KROLCZYK | ADDRESS ON FILE |
| LEON WEBB | ADDRESS ON FILE |
| LEON ZBIGNIEWICZ & CATHERINE ZBIGNIEWICZ | ADDRESS ON FILE |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | MCGUIREWOODS JEFFREY E ROGERS 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J  MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LESLIE MCCOY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105  W.  VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | KERNELL LAW FIRM PC ALISON R HELGESON 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| LEON'S SIGNS INC | PO BOX 4788 TYLER TX 75712 |
| LEON, AURELIA | 10610 LAUREN VERONICA DR HOUSTON TX 77034-3880 |
| LEON, JIMMIE LEE & | ADDRESS ON FILE |
| LEONA BAUGHMAN | ADDRESS ON FILE |
| LEONA GARRETSON | ADDRESS ON FILE |
| LEONA KEMP | ADDRESS ON FILE |
| LEONA POTEETE | ADDRESS ON FILE |
| LEONARD & CHRISTINE HUTSON | ADDRESS ON FILE |
| LEONARD BRYANT | ADDRESS ON FILE |
| LEONARD BURNS | ADDRESS ON FILE |
| LEONARD BURNS | ADDRESS ON FILE |
| LEONARD CATTLE COMPANY | ATTN: BILLY KING P. O. BOX 5 LANEVILLE TX 75667 |
| LEONARD COCKS | ADDRESS ON FILE |
| LEONARD CONSTRUCTION COMPANY | 14522 S OUTER 40 ROAD # 100 CHESTERFIELD MO 63017 |
| LEONARD CRENSHAW | ADDRESS ON FILE |
| LEONARD D & HAZEL MARTIN | ADDRESS ON FILE |
| LEONARD D'ONOFRIO | ADDRESS ON FILE |
| LEONARD DANCER | ADDRESS ON FILE |
| LEONARD E BRYANT | ADDRESS ON FILE |
| LEONARD F ISAACS JR | ADDRESS ON FILE |
| LEONARD ISAACS | ADDRESS ON FILE |
| LEONARD LEWIS | ADDRESS ON FILE |
| LEONARD LEWIS SALES & SERVICE LLC | 6020 COUNTY ROAD 707 ALVARADO TX 76009-5968 |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD MURPHY | ADDRESS ON FILE |
| LEONARD PAUL | ADDRESS ON FILE |
| LEONARD R KASTNER | BOX 23 LEXINGTON TX 78947 |
| LEONARD R KASTNER | ADDRESS ON FILE |
| LEONARD R KASTNER | ADDRESS ON FILE |
| LEONARD RANDLE | ADDRESS ON FILE |
| LEONARD WOODALL | ADDRESS ON FILE |
| LEONARD YOUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARD, MIKE | 5605 WILLOWBROOK DR ROWLETT TX 75088-7663 |
| LEONARD, TOBY | 5929 N HILLS DR FORT WORTH TX 76117-2829 |
| LEONARDO ARONNA | ADDRESS ON FILE |
| LEONARDO ARONNA | ADDRESS ON FILE |
| LEONARDO DUARTE | ADDRESS ON FILE |
| LEONARDO GUGLIELMI | ADDRESS ON FILE |
| LEONARDO LAGUNAS | ADDRESS ON FILE |
| LEONORA MICEK | ADDRESS ON FILE |
| LEONORE HALL | ADDRESS ON FILE |
| LEOPOLD, ROBERT | 13215 SE MILL PLAIN BLVD STE C8 VANCOUVER WA 98684-6999 |
| LERA MATOUS | ADDRESS ON FILE |
| LERA PENNEY | ADDRESS ON FILE |
| LERER, STEPHEN | 9746 ROCKBROOK DR DALLAS TX 75220-2039 |
| LEROY BATES | ADDRESS ON FILE |
| LEROY HO | ADDRESS ON FILE |
| LEROY HO | ADDRESS ON FILE |
| LEROY LAMSON | ADDRESS ON FILE |
| LEROY MOFFEIT | ADDRESS ON FILE |
| LEROY PANNELL | ADDRESS ON FILE |
| LEROY RODRIQUEZ | ADDRESS ON FILE |
| LEROY STAFFORD | ADDRESS ON FILE |
| LES HAJAGOS | ADDRESS ON FILE |
| LES HARRIS | ADDRESS ON FILE |
| LES MANUAL | ADDRESS ON FILE |
| LES PRICE | ADDRESS ON FILE |
| LESA LINDSEY | ADDRESS ON FILE |
| LESH AUGUSTUS | ADDRESS ON FILE |
| LESLEY ARBUCKLE | ADDRESS ON FILE |
| LESLEY C ARBUCKLE | ADDRESS ON FILE |
| LESLEY GRIFFIN | ADDRESS ON FILE |
| LESLEY HASTINGS | ADDRESS ON FILE |
| LESLEY JOHNSON | ADDRESS ON FILE |
| LESLEY MERKET | ADDRESS ON FILE |
| LESLIE AND CRISTIE NIXON | ADDRESS ON FILE |
| LESLIE AND CRISTIE NIXON | ADDRESS ON FILE |
| LESLIE AND CRISTIE NIXON | ADDRESS ON FILE |
| LESLIE AND CRISTIE NIXON | ADDRESS ON FILE |
| LESLIE ANDERSON | ADDRESS ON FILE |
| LESLIE ANN RANCONE | ADDRESS ON FILE |
| LESLIE AYERS | ADDRESS ON FILE |
| LESLIE CONTROLS INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| LESLIE CONTROLS INC | DEPT AT 952357 ATLANTA GA 31192-2357 |
| LESLIE CONTROLS INC | 12501 TELECOM DR TAMPA FL 33637 |
| LESLIE CONTROLS INC | C/O FLOWMATICS INC 12501 TELECOM DR. TAMPA FL 33637-0906 |
| LESLIE CONTROLS INC | 12501 TELECOM DR TAMPA FL 33670-906 |
| LESLIE CONTROLS INC | KENT, GOOD, ANDERSON & BUSH, PC BILLY D. ANDERSON 1121 E SOUTHEAST LOOP 323, STE 200 TYLER TX 75701-9694 |
| LESLIE COX | ADDRESS ON FILE |
| LESLIE D WILLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIE ELLIOTT | ADDRESS ON FILE |
| LESLIE GREENBERG | ADDRESS ON FILE |
| LESLIE HASSELL | ADDRESS ON FILE |
| LESLIE HILL | ADDRESS ON FILE |
| LESLIE ISHAM | ADDRESS ON FILE |
| LESLIE JO NEWMAN WILLIAMS | ADDRESS ON FILE |
| LESLIE LANTRIP | ADDRESS ON FILE |
| LESLIE LAUHON | ADDRESS ON FILE |
| LESLIE LONG | ADDRESS ON FILE |
| LESLIE MAGEE | ADDRESS ON FILE |
| LESLIE MELLER | ADDRESS ON FILE |
| LESLIE MOORE | ADDRESS ON FILE |
| LESLIE OLSEN | ADDRESS ON FILE |
| LESLIE OWNBY | ADDRESS ON FILE |
| LESLIE PEREZ | ADDRESS ON FILE |
| LESLIE R GILL BEACH | ADDRESS ON FILE |
| LESLIE TURNER | ADDRESS ON FILE |
| LESLIE WELLS | ADDRESS ON FILE |
| LESLIE WHITAKER | ADDRESS ON FILE |
| LESLIE WHITE | ADDRESS ON FILE |
| LESLIE WUENSCHE | ADDRESS ON FILE |
| LESLIE YOUNG RED | ADDRESS ON FILE |
| LESTENE TIPPS %JEANETT POOLE | ADDRESS ON FILE |
| LESTENE TIPPS &   JEANETTE POOLE | 5013 DIEPPE ST HOUSTON TX 77033 |
| LESTENE TIPPS, JEANETTE POOLE | ADDRESS ON FILE |
| LESTER BARDWELL | ADDRESS ON FILE |
| LESTER BUILDING SYSTEMS LLC | 750 W STATE ST CHARLESTON IL 61920 |
| LESTER ELLISON | ADDRESS ON FILE |
| LESTER H HASTON III | ADDRESS ON FILE |
| LESTER HASTON | ADDRESS ON FILE |
| LESTER HAYS | ADDRESS ON FILE |
| LESTER HENDERSON | ADDRESS ON FILE |
| LESTER HOSKINS | ADDRESS ON FILE |
| LESTER JORDAN | ADDRESS ON FILE |
| LESTER L HOSKINS ESTATE | ADDRESS ON FILE |
| LESTER LEE | ADDRESS ON FILE |
| LESTER MARTIN | ADDRESS ON FILE |
| LESTER PARKER | ADDRESS ON FILE |
| LESTER PEREZ | ADDRESS ON FILE |
| LESTER S ARTERBURN | ADDRESS ON FILE |
| LESTER STRICKLAND AND PATSY STRICKLAND | ADDRESS ON FILE |
| LESTER YATES | ADDRESS ON FILE |
| LESTER YORK | ADDRESS ON FILE |
| LETA TEAKELL | ADDRESS ON FILE |
| LETICIA CASTELLANOS | ADDRESS ON FILE |
| LETICIA GOODSPEED | ADDRESS ON FILE |
| LETICIA LOPEZ | ADDRESS ON FILE |
| LETICIA RICARDO | ADDRESS ON FILE |
| LETICIA VAN DE PUTTE GOVERNOR | FOR A DAY PO BOX 8490 SAN ANTONIO TX 78208 |

| Claim Name | Address Information |
|---|---|
| LETITIA MOORE | ADDRESS ON FILE |
| LETOURNEAU TECHNOLOGIES INC | 2401 S HIGHT STREET LONGVIEW TX 75602 |
| LETOURNEAU UNIVERSITY | 2011 GOLF CLASSIC DEVELOPMENT OFFICE PO BOX 7333 LONGVIEW TX 75607 |
| LETOURNEAU UNIVERSITY | OFFICE OF CAREER SERVICES ATTN: SARAH GARRISON PO BOX 7001 LONGVIEW TX 75607-7001 |
| LETRESHA SIMONE THOMAS | ADDRESS ON FILE |
| LETTIE, REID A | 10 FAIRWAY LOOP DR POTTSBORO TX 75076 |
| LETTIS CONSULTANTS INTERNATIONAL | 4155 DARLEY AVE, SUITE A BOULDER CO 80305 |
| LEUKEMIA LYMPHOMA SOCIETY | 8001 CENTRE PARK DR STE 150 AUSTIN TX 78754 |
| LEUKEMIA LYMPHOMA SOCIETY | 9211 WATERFORD CENTRE BLVD STE# 275 AUSTIN TX 78758 |
| LEURA MONTEZ EASTLAND | ADDRESS ON FILE |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | GENERAL MANAGER CHRIS CONLEY 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BOULEVARD ATTN: MATT ALLEN ROW DEPT BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | GENERAL MANAGER CHRIS CONLEY PO BOX 910182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS, LLC | ATTN: LEGAL DEPT. (BKY) 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVEL(3) COMMUNICATIONS LLC | PO BOX 952061 ST LOUIS MO 63195-2061 |
| LEVELS, GARY | 336 AVENUE H DALLAS TX 75203-3527 |
| LEVENT SAKAR | ADDRESS ON FILE |
| LEVERING, CRAIG | 9320 ROCKBROOK DR DALLAS TX 75220-3910 |
| LEVI KEEN | ADDRESS ON FILE |
| LEVI LANSFORD | ADDRESS ON FILE |
| LEVI RAY & SHOUP INC | 2401 WEST MONROE SPRINGFIELD IL 62704 |
| LEVI SHOSHAN | 6140 HIGHWAY 6 S 267 MISSOURI CITY TX 77459 |
| LEVI STRAUSS & CO | 13350 DALLAS PKWY #2860 DALLAS TX 75240 |
| LEVITON MANUFACTURING CO INC | 201 NORTH SERVICE RD. MELVILLE NY 11747 |
| LEW ELDON WETZEL | ADDRESS ON FILE |
| LEWANNA BILLS | ADDRESS ON FILE |
| LEWEBSTER LACY | ADDRESS ON FILE |
| LEWIS ADAMS | ADDRESS ON FILE |
| LEWIS BOLT & NUT COMPANY | PO BOX 830 LA JUNTA CO 81050 |
| LEWIS CALVIN BAW | ADDRESS ON FILE |
| LEWIS DAVIS | ADDRESS ON FILE |
| LEWIS EARL PETERSON | ADDRESS ON FILE |
| LEWIS FORD | ADDRESS ON FILE |
| LEWIS FRASER | ADDRESS ON FILE |
| LEWIS GENTSCH | ADDRESS ON FILE |
| LEWIS GOETZ COMPANY | 10800 N. STEMMONS FREEWAY DALLAS TX 75220 |
| LEWIS GUERRERO | ADDRESS ON FILE |
| LEWIS HUTCHENS | ADDRESS ON FILE |
| LEWIS JONATHAN PEARSON | ADDRESS ON FILE |
| LEWIS MARQUEZ & MARGARET MARQUEZ | ADDRESS ON FILE |
| LEWIS MARTIN | ADDRESS ON FILE |
| LEWIS ROBLOW | ADDRESS ON FILE |
| LEWIS SALES CO | 5122 LA VISTA CT GRANBURY TX 76049 |
| LEWIS TIDWELL | ADDRESS ON FILE |
| LEWIS TIMOTHY RIECKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWIS TOWNSEND | ADDRESS ON FILE |
| LEWIS TURNER | ADDRESS ON FILE |
| LEWIS WARREN | ADDRESS ON FILE |
| LEWIS, ARTHUR T | 710 BUNKER HILL DR TEMPLE TX 76504-2253 |
| LEWIS, ASHLEY | 160 E COLLEGE ST SHREVEPORT LA 71104-2510 |
| LEWIS, BRAD ROBERT | CREATIVE ENERGY OPTIONS 13900 NICKLAUS DR OVERLAND PARK KS 66223-2999 |
| LEWIS, EMMETT, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| LEWIS, GLENN | 710 CREEKSTONE CT CEDAR HILL TX 75104-6230 |
| LEWIS, JERRY R | 1610 KANSAS AVE SAN ANGELO TX 76904-6835 |
| LEWIS, KELLI | 7922 PEREGRINE TRL ARLINGTON TX 76001-6136 |
| LEWIS, KENNENTH | PO BOX 1090 LIBERTY HILL TX 78642 |
| LEWIS, LEONARD | 4379 STATE HIGHWAY 22 HILLSBORO TX 76645-5102 |
| LEWIS, LLISA | 1101 ELIZABETH BLVD FORT WORTH TX 76110-2620 |
| LEWIS, MELISSA C | 3837 COUNTY ROAD 317 CLEBURNE TX 76031-8913 |
| LEWIS, ROBIN | 7106 AMY ST DALLAS TX 75217-1533 |
| LEWIS, RODERICK | 3901 ACCENT DR 2113 DALLAS TX 75287 |
| LEWIS, ROY | 6503 HANLEY LN HOUSTON TX 77016-2216 |
| LEWIS, RUBY, ETAL | RT. 2, BOX 467 MT PLEASANT TX 75455 |
| LEWIS, TOM | 1101 ELIZABETH BLVD FORT WORTH TX 76110 |
| LEWIS, VERNA LEE | 8328 GREENMOUND AVE DALLAS TX 75227-8403 |
| LEWIS-GOETZ AND COMPANY INC | PO BOX 644819 PITTSBURGH PA 15264-4819 |
| LEWIS-GOETZ AND COMPANY, INC. | 10800 N. STEMMONS FREEWAY DALLAS TX 75220 |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LEWISVILLE ISD | 1800 TIMBER CREEK ROAD FLOWER MOUND TX 75028 |
| LEXAIR INC. | 2025 MERCER RD LEXINGTON KY 40511-1018 |
| LEXINGTON ACQUIPORT COLINAS L.P | C/O LEXINGTON REALTY TRUST ONE PENN PLAZA SUITE 4015 NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS L.P | C/O LEXINGTON REALTY TRUST ATTN: NATASHA ROBERTS ONE PENN PLAZA SUITE 4015 NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS L.P. | JOSEPH BONVENTRE ONE PENN PLAZA, STE 4015 NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS L.P. | JOSEPH BONVENTURE ONE PENN PLAZA, STE 4015 NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS L.P. | ATTN: JOSEPH GITTO, ESQ. 27 WEST NECK ROAD HUNTINGTON NY 11743 |
| LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST ATTN: CHRIS DELZELL, VICE PRESIDENT DALLAS TX 75235-2306 |
| LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 1600 VICEROY SUITE 150 ATTN: CHRIS DELZELL, VICE PRESIDENT DALLAS TX 75235-2306 |
| LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 12400 COIT ROAD, SUITE 970 ATTN: JAMES DUDLEY, VICE PRESIDENT DALLAS TX 75251 |
| LEXINGTON ACQUIPORT COLINAS LP | ONE PENN PLAZA SUITE 4015 ATTN CASH MANAGEMENT NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS LP | DBA 6555 SIERRA CAPSTAR COMMERCIAL REAL ESTATE 4835 LBJ FREEWAY #470 DALLAS TX 75244 |
| LEXINGTON ACQUIPORT COLINAS, L.P. | 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| LEXINGTON ACQUIPORT COLINAS, L.P. | K & L GATES LLP CYNTHIA M OHLENFORST 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| LEXINGTON ACQUIPORT COLINAS, LP | DBA 6555 SIERRA C/O CAPSTAR COMMERCIAL REAL ESTATE 4835 LBJ FREEWAY #470 DALLAS TX 75244 |
| LEXINGTON CHAMBER OF COMMERCE | 645 MAIN STREET LEXINGTON TX 78947 |
| LEXINGTON COAL COMPANY LLC | 1051 MAIN ST # 2 MILTON WV 25541 |
| LEXINGTON COAL COMPANY LLC | 400 BELLERIVE BLVD STE 200 NICHOLASVILLE KY 40356 |
| LEXINGTON COMMUNITY ENTERPRISES INC | ATTN: DON MILBURN 1426 CR 320 LEXINGTON TX 78947 |

| Claim Name | Address Information |
|---|---|
| LEXINGTON ELEMENTARY SCHOOL | 222 FIFTH ST LEXINGTON TX 78947 |
| LEXINGTON ISD | 1ST ST LEXINGTON TX 78947 |
| LEXINGTON ISD | C/O DEPT OF CHILD NUTRITION 8731 NORTH HWY 77 LEXINGTON TX 78947 |
| LEXINGTON ISD | 8731 N HWY 77 LEXINGTON TX 78947-9665 |
| LEXINGTON ISD | 8731 N HIGHWAY 77 LEXINGTON TX 78947-9665 |
| LEXINGTON LEADER, THE | PO BOX 547 LEXINGTON TX 78947 |
| LEXINGTON PRAIRIE, LP | 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| LEXINGTON REALTY TRUST | ONE PENN PLAZA STE 4015 NEW YORK NY 10119 |
| LEXINGTON ROTARY CLUB | DOROTHY RACKEL TREASURER 1112 PR 4263 DIME BOX TX 77853 |
| LEXINGTON VOLUNTEER FIRE DEPT | MILDRED MILBURN PO BOX 543 LEXINGTON TX 78947-0543 |
| LEXISNEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXISNEXIS MATTHEW BENDER | 1275 BROADWAY ATTN: RENEWALS UNIT ALBANY NY 12204 |
| LEXISNEXIS SCREENING SOLUTIONS | INC PO BOX 7247-7780 PHILADELPHIA PA 19170-7780 |
| LEYVA, JULIO | 706 E HELMER ST PHARR TX 78577-6027 |
| LFP | PO BOX 5908 AUSTIN TX 78763 |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| LGS TECHNOLOGIES | 2950 W WINTERGREEN RD LANCASTER TX 75134 |
| LGS TECHNOLOGIES | 2950 W. WINTERGREEN LANCASTER TX 75134 |
| LGS TECHNOLOGIES | PO BOX 763039 DALLAS TX 75376 |
| LGS TECHNOLOGIES | MARCUS A CARROLL PC MARCUS ALAN CARROLL 909 ESE LOOP 323, SUITE 215 TYLER TX 75701-9665 |
| LHAGS INC | DBA TRUCK ELECTRIC SERVICE LTE RAIL SERVICE PO BOX 1107 WARREN OH 44482-1107 |
| LHOIST NORTH AMERICA | 13960 FM 439 NOLANVILLE TX 76559 |
| LHOIST NORTH AMERICA INC. | LEGAL DEPARTMENT 3700 HULEN ST. FORT WORTH TX 76107 |
| LHOIST NORTH AMERICA OF TEXAS | LTD 5274 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| LHOIST NORTH AMERICA OF TEXAS LTD | F/K/A CHEMICAL LIME, LTD. C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO 201 MAIN ST., SUITE 2500 FORT WORTH TX 76102 |
| LHOIST NORTH AMERICA OF TEXAS LTD | BOB NORDIN 3700 HULEN STREET FORT WORTH TX 76107 |
| LHOIST NORTH AMERICA OF TEXAS, LTD | ATTN TOLLIE SMITH P.O. BOX 985004 FORTH WORTH TX 76185 |
| LHOIST NORTH AMERICA OF TEXAS, LTD. | PO BOX 985004 FORT WORTH TX 76185 |
| LHR SERVICES & EQUIPMENT INC | 4200 FM 1128 PEARLAND TX 77584 |
| LHR SERVICES & EQUIPMENT, INC. | 7815 HANSEN HOUSTON TX 77061 |
| LI YANG | ADDRESS ON FILE |
| LIAN TSAI | ADDRESS ON FILE |
| LIANG HUANG | ADDRESS ON FILE |
| LIANG HUANG | ADDRESS ON FILE |
| LIAW, JEFFREY | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIBBIE FOX | ADDRESS ON FILE |
| LIBERTY BUILDING TECHNOLOGIES INC | PO BOX 1354 PROSPER TX 75078 |
| LIBERTY COUNTY | 1923 SAM HOUSTON SUITE 202 LIBERTY TX 77575 |
| LIBERTY COUNTY | PO BOX 10288 LIBERTY TX 77575 |
| LIBERTY COUNTY TAX OFFICE | PO BOX 1810 LIBERTY TX 77575-1810 |
| LIBERTY DATA INC | 10 FLORIDA PARK DR STE C PALM COAST FL 32137 |
| LIBERTY FARM LANDSCAPING | PO BOX 85 LADONIA TX 75449 |
| LIBERTY IRRIGATION | 1837 EASTERN HILLS DR GARLAND TX 75043 |
| LIBERTY ISD | 1600 GRAND AVENUE LIBERTY TX 77575 |

| Claim Name | Address Information |
|---|---|
| LIBERTY MUTUAL | 8350 N. CENTRAL EXPRESSWAY, SUITE 850 ATTN: TODD TSCHANTZ DALLAS TX 75026 |
| LIBERTY MUTUAL GROUP | PO BOX 2825 CAROL STREAM IL 60132-2825 |
| LIBERTY MUTUAL GROUP INC | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE COMPANY | PO BOX 72470109 PHILADELPHIA PA 19170-0109 |
| LIBERTY MUTUAL INSURANCE COMPANY | H. O. FINANCIAL - CREDIT 175 BERKELEY STREET, LMS - M.S. 06D ATTN: S.J. WHELAN BOSTON MA 02117 |
| LIBERTY MUTUAL INSURANCE COMPANY | H.O. FINANCIAL-CREDIT 175 BERKELEY STREET ATTN: S.J. WHELAN BOSTON MA 02117 |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: COLETTE VIOLA 100 LIBERTY WAY DOVER NH 03820 |
| LIBERTY MUTUAL INSURANCE COMPANY | PO BOX 1526 DOVER NH 03821-1425 |
| LIBERTY MUTUAL INSURANCE COMPANY | BLAINE A MOORE DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| LIBERTY MUTUAL INSURANCE COMPANY | DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| LIBERTY MUTUAL/SAFECO | 175 BERKELEY ST BOSTON MA 02116 |
| LIBERTY POWER | 14154 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| LIBERTY WASTE DISPOSAL CO. | PO BOX 3370 BAYTOWN TX 77520 |
| LIBRADA ARREDONDO | ADDRESS ON FILE |
| LIBRARY CONTROL INC | PO BOX 140429 DALLAS TX 75214-0429 |
| LIBURDI TURBINE SERVICES INC | 400 HWY6 NORTH DUNDAS ON L9H 7K4 CANADA |
| LIBURDI TURBINE SERVICES INC. | 400 HIGHWAY 6 NORTH DUNDAS ON L9H 7K4 CANADA |
| LIDA STRACENER | ADDRESS ON FILE |
| LIEBAU, RALPH | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| LIEN HUYNH | ADDRESS ON FILE |
| LIESENFELT, DOYLE | 4424 EMERSON DR PLANO TX 75093-6729 |
| LIFE ACCOUNT LLC | PROFESSIONAL HEALTH SERVICES 3102 OAK LAWN AVE #215 DALLAS TX 75219 |
| LIFE ACCOUNT LLC | D/B/A COMPASS PROFESSIONAL HEALTH SERVICES 13601 PRESTON RD STE 816E DALLAS TX 75240 |
| LIFE ACCOUNT LLC | DBA COMPASS PROFESSIONAL HEALTH SERVICES DALLAS TX 75240 |
| LIFE ACCOUNT LLC DBA COMPASS | 13601 PRESTON ROAD SUITE 816E DALLAS TX 75240 |
| LIFE CYCLE ENGINEERING INC | PO BOX 890249 CHARLOTTE NC 28289-0249 |
| LIFE ESTATE,JAMES PRESTON ALLRED | ADDRESS ON FILE |
| LIFE SYSTEMS INC | 515 TRADE CENTER BLVD CHESTERFIELD MO 63005 |
| LIFENET | 6809 BATTLE CREEK DR ROWLETT TX 75089 |
| LIFEPROTECTION SPRINKLER LLC | 2636 GRAVEL DR. FORT WORTH TX 76118 |
| LIFEPROTECTION SPRINKLER LLC | 2559 E LOOP 820 N FORT WORTH TX 76118 |
| LIFEPROTECTION SPRINKLER LLC | PO BOX 164309 FORT WORTH TX 76161-4309 |
| LIFT TRUCK SUPPLY | PO BOX 8251 TYLER TX 75711 |
| LIFT TRUCK SUPPLY INC | PO BOX 8251 TYLER TX 75711 |
| LIFTEK CORPORATION | 420 SOUTHLAKE BLVD UNIT A-4 SOUTHPORT INDUSTRIAL PARK RICHMOND VA 23236 |
| LIFTEK CORPORATION | 420 SOUTHLAKE BLVD RICHMOND VA 23236 |
| LIFTING GEAR HIRE CORP | 9925 S INDUSTRIAL DR BRIDGEVIEW IL 60455 |
| LIFTING GEAR HIRE CORP. | 9925 INDUSTRIAL DR BRIDGEVIEW IL 60455-2408 |
| LIGHTING RESOURCES LLC | 805 EAST FRANCIS ST ONTARIO CA 76110 |
| LIGHTING RESOURCES TEXAS | 101 E BOWIE ST. FORT WORTH TX 76110 |
| LIGHTING RESOURCES TEXAS LLC | 101 E. BOWIE STREET FORT WORTH TX 76110 |
| LIGHTNING ELIMINATORS | 6687 ARAPAHOE RD BOULDER CO 80303 |
| LIGHTNING ELIMINATORS & CONSULTANTS INC | 6687 ARAPAHOE RD BOULDER CO 80303 |
| LIGHTNING EXPERTS | PO BOX 86353 ST PETERSBURG FL 33738 |
| LIGHTNING EXPERTS | PO BOX 86353 MADEIRA BEACH FL 33738 |
| LIGHTNING EXPERTS | PO BOX 116 BROOKSVILLE FL 34605 |
| LIGHTSEY, CAROLYN D | 527 HUDSON RD FARMERVILLE LA 71241-7947 |

| Claim Name | Address Information |
|---|---|
| LIGNITE ENERGY COUNCIL | JACKSON WALKER LLP MICHAEL J. NASI 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | JACKSON WALKER LLP WILLIAM JAMES COBB, III, ATTORNEY 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | WILLIAM JAMES COBB, III, ATTORNEY JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIHONG CHEN | ADDRESS ON FILE |
| LILA L NOBLIT       C/O JEAN BARTON | ADDRESS ON FILE |
| LILANI, IRENE | 2723 COLONY DR SUGAR LAND TX 77479-1425 |
| LILBURN HAGINS | ADDRESS ON FILE |
| LILIA VILLAGRAN | ADDRESS ON FILE |
| LILLARD WISE SZYGENDA PLLC | THOMAS F. LILLARD, PARTNER 5949 SHERRY LANE, SUITE 1255 DALLAS TX 75225 |
| LILLARD WISE SZYGENDA PLLC | 5949 SHERRY LANE STE 1255 DALLAS TX 75225 |
| LILLARD, SANDRA | 1531 DUNCANVILLE RD APT 721 DALLAS TX 75211-6577 |
| LILLEY, JACK A | 5403 WELLINGTON DR RICHARDSON TX 75082-2702 |
| LILLIAN B JOHNSON | ADDRESS ON FILE |
| LILLIAN BLACK | ADDRESS ON FILE |
| LILLIAN CAST | ADDRESS ON FILE |
| LILLIAN DONAHUE | ADDRESS ON FILE |
| LILLIAN F INNMON | ADDRESS ON FILE |
| LILLIAN G JOHNSTONE | ADDRESS ON FILE |
| LILLIAN L. WALL | ADDRESS ON FILE |
| LILLIAN LANE | ADDRESS ON FILE |
| LILLIAN LAURENCE ESTATE | ADDRESS ON FILE |
| LILLIAN LENNIE | ADDRESS ON FILE |
| LILLIAN M MCELROY | ADDRESS ON FILE |
| LILLIAN MARKOWITZ | ADDRESS ON FILE |
| LILLIAN MONTGOMERY | ADDRESS ON FILE |
| LILLIAN MOSELEY% LINDA ASHBY | ADDRESS ON FILE |
| LILLIAN PIENIOZEK & MARK PIENIOZEK | ADDRESS ON FILE |
| LILLIAN PYEATT | ADDRESS ON FILE |
| LILLIAN STJOHN | ADDRESS ON FILE |
| LILLIAN WATTS MOSELEY | ADDRESS ON FILE |
| LILLIAN WATTS MOSELEY &   LINDA ASHBY | 3107 LAKEPINE CIRCLE TYLER TX 75707 |
| LILLIAN WENZ | ADDRESS ON FILE |
| LILLIAN WILLIAMS | ADDRESS ON FILE |
| LILLIE ALVARADO | ADDRESS ON FILE |
| LILLIE BEAIRD | ADDRESS ON FILE |
| LILLIE BROWN | ADDRESS ON FILE |
| LILLIE CARTER & LOTTIE CARTER | ADDRESS ON FILE |
| LILLIE FAYE GIPSON | ADDRESS ON FILE |
| LILLIE GRAY | ADDRESS ON FILE |
| LILLIE HOEN | ADDRESS ON FILE |
| LILLIE JANE MILLER | ADDRESS ON FILE |
| LILLIE JEAN SIMMONS | ADDRESS ON FILE |
| LILLIE MAE GRAY | ADDRESS ON FILE |
| LILLIE MAE GRAY | ADDRESS ON FILE |
| LILLIE MAE GRAY ESTATE, THE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIE OR JAMES GRAY | ADDRESS ON FILE |
| LILLIE TURNEY | ADDRESS ON FILE |
| LILLIE WARREN | ADDRESS ON FILE |
| LILLY MACHINERY INC | PO BOX 130655 TYLER TX 75713 |
| LILLY MACHINERY INC | PO BOX 130655 TYLER TX 75713-0655 |
| LILLY REINHART | ADDRESS ON FILE |
| LILLY REINHART | ADDRESS ON FILE |
| LILLY SAUNDRA KAY PILAR | ADDRESS ON FILE |
| LILLY SAUNDRA KAY PILAR | ADDRESS ON FILE |
| LILLY, JO MARIE | 3131 MAPLE AVE APT 10D DALLAS TX 75201-1291 |
| LILTON, RUTH ABRON | 335 N MOORE ST DALLAS TX 75203-2537 |
| LILY MCGRATH | ADDRESS ON FILE |
| LILY RAABE | ADDRESS ON FILE |
| LIM, ANDREW | 525 SUNSTONE DR IRVING TX 75060-6777 |
| LIMBRICK, JACQUELIN | 6110 CITY SHORES LN KATY TX 77494 |
| LIMEI LIN | ADDRESS ON FILE |
| LIMEL MCELROY | ADDRESS ON FILE |
| LIMEL MCELROY JR | ADDRESS ON FILE |
| LIMESTONE CO ESD #1 | PO DRAWER 831 GROESBECK TX 76642-1702 |
| LIMESTONE CO ESD #2 | PO DRAWER 831 GROESBECK TX 76642-1702 |
| LIMESTONE COUNTY | 200 W STATE ST SUITE G01 GROESBECK TX 76642 |
| LIMESTONE COUNTY | PO BOX 539 GROESBECK TX 76642 |
| LIMESTONE COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| LIMESTONE COUNTY FAIR | PO BOX 965 GROESBECK TX 76642 |
| LIMESTONE COUNTY FAIRGROUNDS | 200 W STATE ST STE 101 GROESBECK TX 76642 |
| LIMESTONE COUNTY SENIOR SERVICES | PROJECT 510 W STATE ST GROESBECK TX 76642-1643 |
| LIMESTONE COUNTY TITLE COMPANY | PO BOX 127 GROESBECK TX 76642 |
| LIMESTONE MECHANICAL INC | PO BOX 748 JEWETT TX 75846 |
| LIMESTONE MEDICAL CENTER | CO EMS DEPT 701 MCCLINTIC DR GROESBECK TX 76642 |
| LIMESTONE MEDICAL CENTER | 701 MCCLINTIC GROESBECK TX 76642-2128 |
| LIMEWARE USA LLC | 86 HARDEE LN WHISPERING PINES NC 28327 |
| LIMMIE EUSTACE | ADDRESS ON FILE |
| LIN R ROGERS ELECTRICAL | CONTRACTORS INC DBA ROGERS ELECTRIC 2050 MARCONI DR ST 200 ALPHARETTA GA 30005 |
| LIN R ROGERS ELECTRICAL CONTRACTORS INC | DBA ROGERS ELECTRIC 2050 MARCONI DRIVE, SUITE 200 ALPHARETTA GA 30005 |
| LIN, JOHN | PO BOX 1511 ADDISON TX 75001-1511 |
| LINAN ZHOU | ADDRESS ON FILE |
| LINATEX CORPORATION OF AMERICA | DBA WEIR MINERALS LINATEX 25851 NETWORK PLACE CHICAGO IL 60673-1258 |
| LINCOLN ELECTRIC COMPANY | 22801 ST CLAIR AVE CLEVELAND OH 44117 |
| LINCOLN ELECTRIC COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| LINCOLN ELECTRIC COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| LINCOLN ELECTRIC COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| LINCOLN ELECTRIC COMPANY | RASMUSSEN WILLIS DICKEY MOORE KURT L RASMUSSEN 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| LINCOLN ELECTRIC COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. KURT L RASMUSSEN 9200 WARD PARKWAY KANSAS CITY MO 64114 |
| LINCOLN FINLEY JR | ADDRESS ON FILE |
| LINCOLN PRESS | 9020 DIRECTORS ROW DALLAS TX 75247 |
| LINCOLN TRINITY BLUFF | 701 E BLUFF ST FORT WORTH TX 76102 |

| Claim Name | Address Information |
| --- | --- |
| LIND, JEAN | 32126 DIVOT DR WALLER TX 77484-9016 |
| LINDA & DONALD BLOCKER, CONNIE SPEARS | ADDRESS ON FILE |
| LINDA & DONALD WHITTEN | ADDRESS ON FILE |
| LINDA & RONALD BLACKSTONE | ADDRESS ON FILE |
| LINDA ACKER | ADDRESS ON FILE |
| LINDA ADDISON AND JOHN ADDISON | ADDRESS ON FILE |
| LINDA AGONIZANTE | ADDRESS ON FILE |
| LINDA ARCHER | ADDRESS ON FILE |
| LINDA ARLENE SANDERS GRIMES | ADDRESS ON FILE |
| LINDA ARLENE SANDERS GRIMES | 11512 SOUTHERLAND DR DENTON TX 76207 |
| LINDA BAILY | ADDRESS ON FILE |
| LINDA BEDFORD | ADDRESS ON FILE |
| LINDA BELL | ADDRESS ON FILE |
| LINDA BERRY MAXSON | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BOOKER BENNETT | ADDRESS ON FILE |
| LINDA BOYER | ADDRESS ON FILE |
| LINDA BURGESS | ADDRESS ON FILE |
| LINDA C GARRETT | ADDRESS ON FILE |
| LINDA C WALKER BENDER | ADDRESS ON FILE |
| LINDA C WALKER BENDER | ADDRESS ON FILE |
| LINDA CABELL | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA COLLINS | ADDRESS ON FILE |
| LINDA CORNETT | ADDRESS ON FILE |
| LINDA COTTEN | ADDRESS ON FILE |
| LINDA DAVIS | ADDRESS ON FILE |
| LINDA DIANN WILLIAMS | ADDRESS ON FILE |
| LINDA DIXON HOWARD | ADDRESS ON FILE |
| LINDA DUNLAP | ADDRESS ON FILE |
| LINDA ELLE | ADDRESS ON FILE |
| LINDA EMMONS | ADDRESS ON FILE |
| LINDA ERICKSON | ADDRESS ON FILE |
| LINDA FLETCHER | ADDRESS ON FILE |
| LINDA G EMMONS | ADDRESS ON FILE |
| LINDA GAIL HOWARD | ADDRESS ON FILE |
| LINDA GANN | ADDRESS ON FILE |
| LINDA GAY CONE | ADDRESS ON FILE |
| LINDA GAY PEARCE CONE | ADDRESS ON FILE |
| LINDA GENOLA | 7296 COUNTY ROAD 4837 LARUE TX 75770 |
| LINDA GENOLA | ADDRESS ON FILE |
| LINDA GRAHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA HADEN | ADDRESS ON FILE |
| LINDA HAMPTON | ADDRESS ON FILE |
| LINDA HANLAN | ADDRESS ON FILE |
| LINDA HARDIE | ADDRESS ON FILE |
| LINDA HARRIS | ADDRESS ON FILE |
| LINDA HEARRON | ADDRESS ON FILE |
| LINDA HILL | ADDRESS ON FILE |
| LINDA HOGAN | ADDRESS ON FILE |
| LINDA HOWARD | ADDRESS ON FILE |
| LINDA HUMPHREY | ADDRESS ON FILE |
| LINDA HYDE | ADDRESS ON FILE |
| LINDA J. STERLING | ADDRESS ON FILE |
| LINDA JANSSEN | ADDRESS ON FILE |
| LINDA JILL DAVIS | ADDRESS ON FILE |
| LINDA JILL DAVIS | ADDRESS ON FILE |
| LINDA JOHNSON | ADDRESS ON FILE |
| LINDA JOJO | ADDRESS ON FILE |
| LINDA K WATSON | ADDRESS ON FILE |
| LINDA KAY WICKER | ADDRESS ON FILE |
| LINDA KELLY | ADDRESS ON FILE |
| LINDA L DYE | ADDRESS ON FILE |
| LINDA L DYE | 216 SESAME DR MESQUITE TX 75149 |
| LINDA L LAMBERT TUEL | ADDRESS ON FILE |
| LINDA L NORDSTROM | ADDRESS ON FILE |
| LINDA LAYNE GROTHE | ADDRESS ON FILE |
| LINDA LEE | ADDRESS ON FILE |
| LINDA LEE ADAMS | ADDRESS ON FILE |
| LINDA LEHMAN | ADDRESS ON FILE |
| LINDA LONG | ADDRESS ON FILE |
| LINDA LONSBERRY | ADDRESS ON FILE |
| LINDA LUCKERT | ADDRESS ON FILE |
| LINDA LUX PHOTOGRAPHY | ADDRESS ON FILE |
| LINDA M ASHBY | ADDRESS ON FILE |
| LINDA MARGARET READ | ADDRESS ON FILE |
| LINDA MASSMAN | ADDRESS ON FILE |
| LINDA MAYS | ADDRESS ON FILE |
| LINDA MCKAY SAUTER | ADDRESS ON FILE |
| LINDA MORRISON | ADDRESS ON FILE |
| LINDA MORRISON | ADDRESS ON FILE |
| LINDA NOEY | ADDRESS ON FILE |
| LINDA OGLEE | ADDRESS ON FILE |
| LINDA PAYNE | ADDRESS ON FILE |
| LINDA PITZI JOJO | ADDRESS ON FILE |
| LINDA PRICE | ADDRESS ON FILE |
| LINDA R PETTON | ADDRESS ON FILE |
| LINDA R. MEYERS | ADDRESS ON FILE |
| LINDA READ | ADDRESS ON FILE |
| LINDA ROBERTSON | ADDRESS ON FILE |
| LINDA RUTH RAGLAND IRVING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA SCHRADE | ADDRESS ON FILE |
| LINDA SCOTT | ADDRESS ON FILE |
| LINDA SIMS | ADDRESS ON FILE |
| LINDA SMITH | ADDRESS ON FILE |
| LINDA SOTO | ADDRESS ON FILE |
| LINDA SOWELS | ADDRESS ON FILE |
| LINDA STAMPS | ADDRESS ON FILE |
| LINDA SUE SANDERS | ADDRESS ON FILE |
| LINDA SUE SCOTT | ADDRESS ON FILE |
| LINDA WADDELL | ADDRESS ON FILE |
| LINDA WALKER | ADDRESS ON FILE |
| LINDA WALKER | ADDRESS ON FILE |
| LINDA WELCH | ADDRESS ON FILE |
| LINDA WILLIAMSON | ADDRESS ON FILE |
| LINDA WOLFE | ADDRESS ON FILE |
| LINDA YARBROUGH | ADDRESS ON FILE |
| LINDA ZACHER | ADDRESS ON FILE |
| LINDA ZACHER | ADDRESS ON FILE |
| LINDA ZACHER | ADDRESS ON FILE |
| LINDALE GRANBERRY | ADDRESS ON FILE |
| LINDBERG | 13320 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| LINDBERG | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| LINDBERG | 13515 BALLANTYNE CORPORATE PLACE PLACE CHARLOTTE NC 28277 |
| LINDBERG | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| LINDBERG | SANDBERG PHOENIX CASEY FRANKLIN WONG 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDBERG | SANDBERG PHOENIX LYNDON PAUL SOMMER 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDBERG | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDBERG, LOIS-ELAINE | 25877 SPRUCE DR HARLINGEN TX 78552-4696 |
| LINDE GAS NORTH AMERICA LLC | 575 MOUNTAIN AVE MURRAY HILL NJ 07974 |
| LINDE LLC DALLAS TX | PO BOX 731114 DALLAS TX 75373-1114 |
| LINDE MATERIAL HANDLING NORTH | 2450 WEST 5TH NORTH STREET SUMMERVILLE SC 29483 |
| LINDER, RAYMOND | 3625 YEARLING CT. MATTHEWS NC 28105 |
| LINDIAN REYNOLDS | ADDRESS ON FILE |
| LINDIG CONSTRUCTION & TRUCKING | PO BOX 2214 DECATUR AL 35609-2214 |
| LINDIG CONSTRUCTION INC | PO BOX 318 JOHNSON CITY TX 78636 |
| LINDIG CONSTRUCTION, INC. | 818 U.S. 281 JOHNSON CITY TX 78636 |
| LINDLEY NEALON GOTCHER | ADDRESS ON FILE |
| LINDLEY QUINN | ADDRESS ON FILE |
| LINDLEY, HILDA | 3334 LAUREL CREST DR KINGWOOD TX 77339-2245 |
| LINDSAY ELLETT | ADDRESS ON FILE |
| LINDSAY LILES | ADDRESS ON FILE |
| LINDSAY RIDDLE | ADDRESS ON FILE |
| LINDSAY RILEY | ADDRESS ON FILE |
| LINDSAY VENABLE | ADDRESS ON FILE |
| LINDSEY GASCA | ADDRESS ON FILE |
| LINDSEY HOLLINGSWORTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDSEY JONES | ADDRESS ON FILE |
| LINDSEY JONES | ADDRESS ON FILE |
| LINDSEY SKELTON | ADDRESS ON FILE |
| LINDSEY WILLIAMS | ADDRESS ON FILE |
| LINE A CORP | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP 40 PATTERSON STREET NEW BRUNSWICK NJ 08901 |
| LINE A CORP | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP 1501 BROADWAY NEW YORK NY 10036 |
| LINEBARGER GOGGAN BLAIR & | ADDRESS ON FILE |
| LINEBARGER LAW FIRM | ADDRESS ON FILE |
| LING CEDAR TRAILS LLC | DBA CEDAR TRAILS APARTMENTS 5335 MEADOWS RD STE 350 LAKE OSWEGO OR 97035 |
| LING CHELSEA CREEK LLC | DBA CHELSEA CREEK APARTMENTS 5335 MEADOWS RD STE 350 LAKE OSWEGO OR 97035-3189 |
| LING SIERRA LLC | DBA SIERRA APARTMENTS 5335 MEADOWS RD STE 350 LAKE OSWEGO OR 97035-3189 |
| LING VILLAGES OF LAKE JACKSON | ADDRESS ON FILE |
| LINGBERG | 13515 BALLANTYNE CORPORATEPLACE CHARLOTTE NC 28277 |
| LINGBERG | SANDBERG PHOENIX LYNDON PAUL SOMMER 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINK BELT CONSTRUCTION EQUIP ME | 2651 PALUMBO DR LEXINGTON KY 40509 |
| LINK BELT CORPORATION | 2651 PALUMBO DR LEXINGTON KY 40509 |
| LINKEDIN | 2029 STIERLIN CT. MOUNTAIN VIEW CA 94043 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR CHICAGO IL 60693-0622 |
| LINKEDIN CORPORATION | 2029 STIERLIN CT MOUNTAIN VIEW CA 94043 |
| LINKEE OPERATING INC | PO BOX 938 SUNDOWN TX 79372 |
| LINNIE ELLEDGE | ADDRESS ON FILE |
| LINNIE HATLEY | ADDRESS ON FILE |
| LINNIE POWELL | ADDRESS ON FILE |
| LINSANA I LLP | DBA PEPPER PLACE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| LINZA E HOBBS | ADDRESS ON FILE |
| LION ENERGY VENTURES INC | 114 PR 2100 DIANA TX 75640 |
| LION GABLES REALTY LP | 3811 TURTLE CREEK BLVD. STE 1500 ATTN SHARON SENN DALLAS TX 75219 |
| LION MINERAL COMPANY INC | ROY W HILL PRESIDENT PO BOX 246 FAIRFIELD TX 75840 |
| LION MINERAL COMPANY INC | ROY W HILL PRESIDNET 123 E COMMERCE ST FAIRFIELD TX 75840 |
| LION OIL COMPANY | 7102 COMMERCE WAY BRENTWOOD TN 37027 |
| LIONICIO CASTILLO | ADDRESS ON FILE |
| LIONMARK INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| LIONSTONE CFO TWO LIMITED PARTNERSHIP | DBA CALSTRS LINCOLN PLAZA PO BOX 201939, DEPT 093953 DALLAS TX 75320-1939 |
| LIONSTONE GROUP, THE | ATTN: PORTFOLIO MANAGER 100 WAUGH DR STE 600 HOUSTON TX 77007 |
| LIPAN – KICKAPOO WATER | 9538 YORK RD. STE. C. PO BOX 67 VANCOURT TX 76955 |
| LIPAN – KICKAPOO WATER DIST. | 9538 YORK RD. STE. C. PO BOX 67 VANCOURT TX 76955 |
| LIPING FENG | ADDRESS ON FILE |
| LIPPMAN CONSULTING INC | 444 EXECUTIVE CENTER BLVD SUITE 227 EL PASO TX 79902 |
| LIPPMAN CONSULTING, INC. | 444 EXECUTIVE BVD., SUITE 227 EL PASO TX 79902 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| LIPSCOMB COUNTY TAX OFFICE | PO BOX 129 LIPSCOMB TX 79056-0129 |
| LIPTAY, ALBERT | 12406 LAKESHORE RDG HOUSTON TX 77041-6861 |
| LIPTAY, FRIEDEL | 12406 LAKESHORE RDG HOUSTON TX 77041 |
| LIQUID CONTROLS GROUP | 4937 COLLECTION CENTER DR CHICAGO IL 60693 |
| LIQUID CONTROLS SPONSLER INC | 105 ALBRECHT DRIVE LAKE BLUFF IL 60044 |

| Claim Name | Address Information |
|---|---|
| LIQUID FUTURES LLC | 800 THIRD AVE, 39TH FLOOR NEW YORK NY 10022 |
| LIQUID HANDLING SPECIALISTS | 3160 LENORA CHURCH RD SNELLVILLE GA 30039-4802 |
| LIQUID PROCESS TECHNOLOGIES INC | 650 N SAM HOUSTON PARKWAY E SUITE 216 HOUSTON TX 77060 |
| LIQUIDITY ENERGY LLC | 101 MORGAN LANE STE 190 PLAINSBORO NJ 08536 |
| LIQUIDITY ENERGY LLC | 101 MORGAN LANE PLAINSBORO NJ 80536 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MECHANICAL DYNAMICS & ANALYSIS, LTD. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RICOCHET FUEL DISTRIBUTORS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REPUBLIC SHEET METAL AND MANUFACTURING ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PRIEFERT MFG. CO., INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: C L SMITH INDUSTRIAL COMPANY ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REDDY ICE CORPORATION ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF | C L SMITH INDUSTRIAL COMPANY ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF | PRIEFERT MFG. CO., INC 1 UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF | MECHANICAL DYNAMICS & ANALYSIS, LTD. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF | ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LISA A GARCIA | ADDRESS ON FILE |
| LISA ARRANT | ADDRESS ON FILE |
| LISA BLOCKER | ADDRESS ON FILE |
| LISA BOSARGE | ADDRESS ON FILE |
| LISA BOTELLO | ADDRESS ON FILE |
| LISA BOX | ADDRESS ON FILE |
| LISA CORBELL | ADDRESS ON FILE |
| LISA CROOK | ADDRESS ON FILE |
| LISA D MAUCH | ADDRESS ON FILE |
| LISA DAVIDSON | ADDRESS ON FILE |
| LISA DAWN KUHL | ADDRESS ON FILE |
| LISA FERGUSON | ADDRESS ON FILE |
| LISA GARCIA | ADDRESS ON FILE |
| LISA GARCIA | ADDRESS ON FILE |
| LISA GIBBS | ADDRESS ON FILE |
| LISA H GILLEY | ADDRESS ON FILE |
| LISA HENRY | ADDRESS ON FILE |
| LISA HERSH | ADDRESS ON FILE |
| LISA HILL | ADDRESS ON FILE |
| LISA HILL | ADDRESS ON FILE |
| LISA JACKSON, ADMINISTRATOR, U.S. EPA | U.S. DEPARTMENT OF JUSTICE, ANDREW J. DOYLE, SENIOR ATTORNEY, ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 7611 WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMINISTRATOR, U.S. EPA | ENVIRONMENTAL PROTECTION AGENCY BRENDA MALLORY, 1200 PENNSYLVANIA AVE, N.W., ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LISA JACKSON, ADMINISTRATOR, US EPA | ANDREW J. DOYLE, SENIOR ATTORNEY (DOJ) ENVIRONMENT NATURAL RESOURCES DIV P.O. |

| Claim Name | Address Information |
|---|---|
| LISA JACKSON, ADMINISTRATOR, US EPA | BOX 7611 BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMINISTRATOR, US EPA | BRENDA MALLORY - EPA 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LISA LEWIS HUDMAN | ADDRESS ON FILE |
| LISA LOVE | ADDRESS ON FILE |
| LISA LOVE | ADDRESS ON FILE |
| LISA LOVE STEVENS | ADDRESS ON FILE |
| LISA MARQUARDT | ADDRESS ON FILE |
| LISA NIES | ADDRESS ON FILE |
| LISA OWENS | ADDRESS ON FILE |
| LISA POTTS | ADDRESS ON FILE |
| LISA POTTS | ADDRESS ON FILE |
| LISA R ALCALA | ADDRESS ON FILE |
| LISA ROBINSON | ADDRESS ON FILE |
| LISA SCHLEPP | ADDRESS ON FILE |
| LISA SCHOPP | ADDRESS ON FILE |
| LISA SINGLETON | ADDRESS ON FILE |
| LISA SINGLETON | ADDRESS ON FILE |
| LISA SMITH | 1529 JABBET DR PLANO TX 75025 |
| LISA SMITH FORMERLY LISA COGGIOLA | ADDRESS ON FILE |
| LISA WARD | ADDRESS ON FILE |
| LISA WEBB | 9180 FOREST LN 114 DALLAS TX 75243 |
| LISA WINSTON | ADDRESS ON FILE |
| LISABETH DONLEY | ADDRESS ON FILE |
| LISCO INC | PO BOX 1639 LAKE JACKSON TX 77566 |
| LISEGA | 370 DUMPLIN VLY KODAK TN 37764 |
| LISEGA | PO BOX 102506 ATLANTA GA 30368-2506 |
| LISENBE, PATSY | 10030 MUSKOGEE DR DALLAS TX 75217-3047 |
| LISTA INTERNATIONAL CORP | 106 LOWLAND ST HOLLISTON MA 01746 |
| LISTA INTERNATIONAL CORP | BOX D 3655 BOSTON MA 02241-3655 |
| LISTYANNA DOWELL | ADDRESS ON FILE |
| LITTEKEN, STEVE | 1224 34TH ST WICHITA FALLS TX 76302 |
| LITTELFUSE STARTCO | 3714 KINNEAR PLACE SASKATOON SK S7P 0A6 CANADA |
| LITTELFUSE STARTCO | 6714 KINNEAR PL SASKATOON SK S7P 0A6 CANADA |
| LITTIE BLANTON HOUSTON | ADDRESS ON FILE |
| LITTLE CAESAR ENTERPRISES INC | 2685 LAPEER RD STE 101 AUBURN HILLS MI 48326 |
| LITTLE GIANT DISCOUNT TIRE | 1219 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| LITTLE PRINGLE 1, LLC | 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 1, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 2, LLC | 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 2, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE RAPIDS CORP | 2273 LARSEN RD GREEN BAY WI 54303 |
| LITTLE RIVER HEALTHCARE | PO BOX 203483 DALLAS TX 75320 |
| LITTLE, KEVIN C | 5622 MEMORIAL ARLINGTON TX 76017-4206 |
| LITTLE, THOMAS H | PO BOX 857 ITALY TX 76651-0857 |
| LITTLEFIELD, SUSAN P | 1847 VILLA DR ALLEN TX 75013-6129 |
| LITTLEPAGE REAL EST. | P.O. BOX 899 GRAHAM TX 76450 |
| LITTLER MENDELSON PC | JODY A. BOQUIST, ASS. GENERAL COUNSEL 321 NORTH CLARK STREET SUITE 1000 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| LITTLER MENDELSON PC | PO BOX 45547 SAN FRANCISCO CA 94145-0547 |
| LITTON DATA SYSTEMS | 1840 CENTURY PARK EAST LOS ANGELES CA 90067 |
| LITTON INDUSTRIES | THEODORE CRAVER,VP,DIR.ENV.AFFAIRS 1725 JEFFERSON DAVIS HWY STE 601 ARLINGTON VA 22202 |
| LIUBA BABAN-LOUTSENKO | ADDRESS ON FILE |
| LIUNA NATIONAL INDUSTRIAL | PENSION FUND 905 16 ST., NW 5TH FLOOR WASHINGTON DC 20006-1765 |
| LIUNA NATIONAL INDUSTRIAL | C/O LIUNA NATIONAL INDUSTRIAL PENSION FUND 905 16 ST., NW, 5TH FLOOR WASHINGTON DC 20006-1765 |
| LIUNA STAFF AND AFFILIATES | PENSION FUND 905 16 ST., NW WASHINGTON DC 20006-1765 |
| LIUNA STAFF AND AFFILIATES | C/O LIUNA STAFF AND AFFILIATES PENSION FUND 905 16 ST., NW, 5TH FLOOR WASHINGTON DC 20006-1765 |
| LIVA EITZEN | ADDRESS ON FILE |
| LIVE ENERGY INC | 1124 GLADE RD STE#140 COLLEYVILLE TX 76034 |
| LIVE OAK COUNTY TAX OFFICE | PO BOX 519 GEORGE WEST TX 78022-0519 |
| LIVENIE M KATZ | ADDRESS ON FILE |
| LIVEPERSON INC | 475 10TH AVE FL 5 NEW YORK NY 10018 |
| LIVEPERSON INC | 27260 NETWORK PL CHICAGO IL 60673-1272 |
| LIVEPERSON, INC. | 462 7TH AVENUE THIRD FLOOR NEW YORK NY 10018 |
| LIVING WORD CHURCH OF GOD IN | CHRIST PO BOX 154974 WACO TX 76715 |
| LIVINGSTON INTERNATIONAL INC | 6725 AIRPORT ROAD STE 500 ATTN: DAWN DOLSON MISSISSAUGA ON L4V 1V2 CANADA |
| LIVINGSTON PECAN & METAL, INC. | 219 COMMERCE STREET LAKE VILLAGE AR 71653 |
| LIZA MALONE | ADDRESS ON FILE |
| LIZZIE BIVINS | ADDRESS ON FILE |
| LIZZIE HINES DECEASED C/O JACK A HARRIS | ADDRESS ON FILE |
| LLANO COUNTY TAX OFFICE | PO BOX 307 LLANO TX 78643-0307 |
| LLANO ROYALTY LTD | 7201 I-40 WEST, SUITE 321 AMARILLO TX 79106 |
| LLEWELLYN MCELROY | ADDRESS ON FILE |
| LLOYD BEAVERS | ADDRESS ON FILE |
| LLOYD BUFORD | ADDRESS ON FILE |
| LLOYD COLSON | ADDRESS ON FILE |
| LLOYD CROWE | ADDRESS ON FILE |
| LLOYD DOUGLAS | ADDRESS ON FILE |
| LLOYD E ELOI | ADDRESS ON FILE |
| LLOYD E FORSYTH JR | ADDRESS ON FILE |
| LLOYD E FORSYTH JR | 604 DELIA DR LONGVIEW TX 75601-5903 |
| LLOYD E WALLACE | ADDRESS ON FILE |
| LLOYD GRAYBILL | ADDRESS ON FILE |
| LLOYD GREENARD | ADDRESS ON FILE |
| LLOYD HANSON | ADDRESS ON FILE |
| LLOYD HILLER | ADDRESS ON FILE |
| LLOYD HINTON WILLIAMS | ADDRESS ON FILE |
| LLOYD LEWIS | ADDRESS ON FILE |
| LLOYD MONSON | ADDRESS ON FILE |
| LLOYD PATTERSON | ADDRESS ON FILE |
| LLOYD PRIEST & WANDA PRIEST | ADDRESS ON FILE |
| LLOYD SPENCE | ADDRESS ON FILE |
| LLOYD STEINKE | ADDRESS ON FILE |
| LLOYD STONE | ADDRESS ON FILE |
| LLOYD V. KROUSE | ADDRESS ON FILE |
| LLOYD WHITT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LLOYD, BILLY A | 109 LINDEN LN FORT WORTH TX 76107-1764 |
| LLOYD, PHIL | 10304 CHELMSFORD DR DALLAS TX 75217-3126 |
| LLOYDS BANKING GROUP PLC | FLEMMING ZULACK WILLIAMSON ZAUDERER, LLP MEGAN POLLY DAVIS ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LLOYDS BANKING GROUP PLC | MEGAN POLLY DAVIS FLEMMING ZULACK WILLIAMSON ZAUDERER, LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LLOYDS BANKING GROUP PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP ERIC JONATHAN STOCK 875 THIRD AVENUE NEW YORK NY 10022 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP LISA JEAN FRIED, MARC J. GOTTRIDGE 875 THIRD AVENUE NEW YORK NY 10022 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP MEGAN DIXON 3 EMBARCADERO CENTER, SUITE 1500 SAN FRANCISCO CA 94111 |
| LM LA RIVER PARK LP | 303 PERIMETER CENTER NORTH STE 201 ATLANTA GA 30546 |
| LMA SPC FOR AND ON BEHALF OF MAP 89 | SEGREGATED PORTFOLIO C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| LMP CONCRETE | ADDRESS ON FILE |
| LMP READYMIX LLC | 775 EAST 16TH STREET MOUNT PLEASANT TX 75455 |
| LOCHRIDGE PRIEST INC | 5410 S GENERAL BRUCE DR TEMPLE TX 76502 |
| LOCHRIDGE PRIEST INC | 150 W AMITY RD BELTON TX 76513 |
| LOCHRIDGE PRIEST INC | 2901 E INDUSTRIAL BLVD WACO TX 76705 |
| LOCHRIDGE-PRIEST | PO BOX 7624 WACO TX 76714 |
| LOCHRIDGE-PRIEST INC | 225 LAKE AIR DRIVE WACO TX 76714 |
| LOCHRIDGE-PRIEST INC | 225 LAKE AIR DRIVE WACO TX 76714-7624 |
| LOCHRIDGE-PRIEST INC | PO BOX 154187 WACO TX 76715 |
| LOCHRIDGE-PRIEST INC. | 225 LAKE AIR DRIVE WACO TX 76710 |
| LOCIN OIL CORPORATION | 25231 GROGAN'S MILL ROAD SUITE 500 THE WOODLANDS TX 77380 |
| LOCK AND KEY LOCKSMITH SERVICE | 113 HILLVIEW HENDERSON TX 75652 |
| LOCK DOC INC | 3506 W LOOP 281 STE 101 LONGVIEW TX 75604 |
| LOCKE LORD BISSELL & LIDDELL | ADDRESS ON FILE |
| LOCKE LORD BISSELL & LIDDELL | JERRY K. CLEMENTS, MANAGING PARTNER 600 CONGRESS AVENUE SUITE 2200 AUSTIN TX 78701 |
| LOCKE MEDIA LLC | PO BOX 2684 GLEN ROSE TX 76043 |
| LOCKEY, ED M | 1101 KIT LN PLANO TX 75023-2049 |
| LOCKEY, JENNY | 1101 KIT LN PLANO TX 75023-2049 |
| LOCKHEED MARTIN CORP | 6801 ROCKLEDGE DR. BETHSDA MD 20817-1836 |
| LOCKHEED MARTIN CORPORATION | 6801 ROCKLEDGE DR. BETHESDA MD 20817 |
| LOCKHEED MARTIN CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LOCKHEED MARTIN CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LOCKHEED MARTIN CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| LOCKHEED MARTIN IDAHO TECH | 6801 ROCKLEDGE DR. BETHESDA MD 20817 |
| LOCKHEED MARTIN TACTICAL SYSTEMS | AIRCRAFT BRAKING SYSTEMS CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| LOCKHEED MISSLES & SPACE COMPANY, INC.I | 1111 LOCKHEED MARTIN WAY SUNNYVALE CA 94089 |
| LOCKSMITH SERVICE | 1013 S MAYS, SUITE C ROUND ROCK TX 78664 |
| LOCKTON COMPANIES | 2100 ROSS AVE STE 1200 DALLAS TX 75201 |
| LOCKTON COMPANIES LLC | 2100 ROSS AVE STE 1200 DALLAS TX 75201-7943 |
| LOCKTON COMPANIES LLC | DEPT 3043 PO BOX 123043 DALLAS TX 75312-3043 |
| LOCKTON DUNNING BENEFITS | 2100 ROSS AVE STE 1200 DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| LOCKTON DUNNING BENEFITS | 2100 ROSS AVE STE 1200 DALLAS TX 75201-7943 |
| LOCKWOOD, MICHELE | 413 WESLEY DR WHITEHOUSE TX 75791-3769 |
| LOCOMOTIVE SERVICE | 405 URBAN STREET, SUITE 370 LAKEWOOD CO 80228 |
| LOCOMOTIVE SERVICE INC | C/O JOHN HUFFORD 405 URBAN STREET, SUITE 370 LAKEWOOD CO 80228 |
| LOCOMOTIVE SERVICE, INC | 405 URBAN STREET SUITE 370 LAKEWOOD CO 80228 |
| LOCTITE A BRAND OF HENKEL CORP | ONE HENKEL WAY ROCKY HILL CT 06067 |
| LODGE AT RIVER PARK | 3101 RIVER PARK DR FORT WORTH TX 76116 |
| LODGE PROPERTIES MANAGEMENT,LLC | 2520 W WAGGOMAN FORT WORTH TX 76110 |
| LODOR ENTERPRISES INC | DBA COMMERCE GRINDING CO 635 FT WORTH AVE DALLAS TX 75208 |
| LOEFFELBEIN, LINDA | 2318 ATKINSEN ST AMARILLO TX 79106-4607 |
| LOFTIN, MARLAINE | 806 W TIDE BAY CIR KATY TX 77494-1587 |
| LOFTUS FURNACE COMPANY | ONE OLIVER PLAZA PITTSBURGH PA 15222 |
| LOGAN CORPORATION | LOCOMOTIVE PARTS DIVISION 20 MCJUNKIN ROAD NITRO WV 25143 |
| LOGAN CORPORATION | PO BOX 58 HUNTINGTON WV 25706-0058 |
| LOGAN COUNTY | 315 MAIN STREET STERLING CO 80751 |
| LOGAN COUNTY TREASURER | PO BOX 1151 STERLING CO 80751 |
| LOGAN COUNTY TREASURER | PATRICIA BARTLETT 315 MAIN STREET STERLING CO 80751 |
| LOGAN GRIFFIN | ADDRESS ON FILE |
| LOGAN LYNCH | ADDRESS ON FILE |
| LOGAN WILSON | ADDRESS ON FILE |
| LOGOGRAM INC | 123 COMMERCE WAY SANFORD FL 32771 |
| LOIE RIZLEY | ADDRESS ON FILE |
| LOIS ANN DAWSON | ADDRESS ON FILE |
| LOIS ANN DUNN DAWSON | 8506 TIMBERWOOD LN HAUGHTON LA 71037 |
| LOIS COX | ADDRESS ON FILE |
| LOIS CRIDER | ADDRESS ON FILE |
| LOIS DRUMMOND PERKINS | ADDRESS ON FILE |
| LOIS ELLEN JONES | ADDRESS ON FILE |
| LOIS EVERETT | ADDRESS ON FILE |
| LOIS FOWLER | ADDRESS ON FILE |
| LOIS HATCHER | ADDRESS ON FILE |
| LOIS HOLLINS WILLIAMS | ADDRESS ON FILE |
| LOIS HUETT | ADDRESS ON FILE |
| LOIS J ZIGEL TRUST | ADDRESS ON FILE |
| LOIS J ZIGEL TRUST | ADDRESS ON FILE |
| LOIS JONES | ADDRESS ON FILE |
| LOIS LAIRD OVERTON EST | ADDRESS ON FILE |
| LOIS LORD | ADDRESS ON FILE |
| LOIS MANZAY | ADDRESS ON FILE |
| LOIS MILLER | ADDRESS ON FILE |
| LOIS P WILLIAMS | ADDRESS ON FILE |
| LOIS PETERSON | ADDRESS ON FILE |
| LOIS POLANSKY | ADDRESS ON FILE |
| LOIS PRUITT | ADDRESS ON FILE |
| LOIS RAYMER | ADDRESS ON FILE |
| LOIS S ZIGEL | ADDRESS ON FILE |
| LOIS S ZIGEL | ADDRESS ON FILE |
| LOIS SHIPLEY | ADDRESS ON FILE |
| LOIS THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOIS V HEADRICK | ADDRESS ON FILE |
| LOIS V HEADRICK | ADDRESS ON FILE |
| LOIS V HEADRICK | ADDRESS ON FILE |
| LOIS W & R C SCHWARTZ | ADDRESS ON FILE |
| LOIS WRIGHT WATSON | ADDRESS ON FILE |
| LOLA BRUCE | ADDRESS ON FILE |
| LOLA HAYES | ADDRESS ON FILE |
| LOLA HAZEL BOLTON | ADDRESS ON FILE |
| LOLA MOSLEY | ADDRESS ON FILE |
| LOLA SIMPSON | ADDRESS ON FILE |
| LOLENE BARNETT ESTATE | ADDRESS ON FILE |
| LOMA SHIPP EST | ADDRESS ON FILE |
| LOMA SHIPP ESTATE | ADDRESS ON FILE |
| LOMAX-HITZELBERGER | FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS TX 75225 |
| LOMAX-HOWELL | FAMILY LIMITED PARTNERSHIP 3921 CARUTH BLVD DALLAS TX 75225 |
| LOMBARDO, KIRSTEN | 1048 MATTHEW ST BURLESON TX 76028-6430 |
| LOMETIA HAWKINS | ADDRESS ON FILE |
| LOMITA GASOLINE COMPANY | 111 W. OCEAN BLVD. ; SUITE 800 LONG BEACH CA 90802 |
| LOMOSI, JACQUETTA | 4210 GLENGATE DR ARLINGTON TX 76016-4711 |
| LON & LOUISE BATES | ADDRESS ON FILE |
| LON A SMITH JR | ADDRESS ON FILE |
| LON BEAGLES | ADDRESS ON FILE |
| LON BROWN | ADDRESS ON FILE |
| LON SIFFERMAN | ADDRESS ON FILE |
| LONA JUNE MIMS | ADDRESS ON FILE |
| LONA V. SHIVERS | ADDRESS ON FILE |
| LONA WYATT SHIVERS | ADDRESS ON FILE |
| LONDA HAYTER | ADDRESS ON FILE |
| LONE STAR AIR & HYDRAULICS LLC | 124 S WARD ST LONGVIEW TX 75604 |
| LONE STAR AIR HYDRAULICS LLC | 124 SOUTH WARD DRIVE LONGVIEW TX 75604 |
| LONE STAR CHAPTER OF SIERRA CLUB | NEIL CARMAN, CLEAN AIR PROGRAM DIRECTOR 1202 SAN ANTONIO ST. AUSTIN TX 78701 |
| LONE STAR CHEVROLET | PO BOX 736 FAIRFIELD TX 75840 |
| LONE STAR CHEVROLET | E HWY 84 PO BOX 59 TEAGUE TX 75860 |
| LONE STAR ENERGY COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LONE STAR EQUIPMENT CO INC | PO BOX 790 HENDERSON TX 75653-0790 |
| LONE STAR EQUIPMENT CO. | P.O. BOX 790 HENDERSON TX 75653 |
| LONE STAR FASTENERS LP | 12941 N FREEWAY STE 800 ATTN MARK ALLEN HOUSTON TX 77060 |
| LONE STAR GASKET & SUPPLY INC | PO BOX 2615 ODESSA TX 79760 |
| LONE STAR GASKET & SUPPLY INC | 1416 N GRANT ODESSA TX 79761 |
| LONE STAR GATES & FENCES | PO BOX 904 BROWNSBORO TX 75756 |
| LONE STAR INDUSTRIES INC | 300 FIRST STAMFORD PL STAMFORD CT 06912 |
| LONE STAR LAND BANK FLCA | LOAN # 452599 THOMAS AND ROCHELLE HILL 1612 SUMMIT AVE STE 300 FORT WORTH TX 76102-5916 |
| LONE STAR LAND BANK FLCA LOAN # 452599, | THOMAS AND ROCHELLE HILL 1612 SUMMIT AVE STE 300 FORT WORTH TX 76102 |
| LONE STAR LAND BANK FLCA LOAN #452599 | THOMAS AND ROCHELLE HILL 1612 SUMMIT AVE STE 300 FT WORTH TX 76102 |
| LONE STAR LOGISTICS | JOHN G. SHIVERS,PRESIDENT PO BOX 1000 LONE STAR TX 75668-1000 |
| LONE STAR PETERBILT | 515 N. LOOP 12 IRVING TX 75061 |
| LONE STAR PIPELINE COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LONE STAR RAILROAD | CONTRACTORS INC PO BOX 1150 ENNIS TX 75120 |

| Claim Name | Address Information |
| --- | --- |
| LONE STAR RAILROAD | PO BOX 1150 ENNIS TX 75120 |
| LONE STAR RAILROAD CONTRACTORS INC | P.O. BOX 1150 EANIS TX 75120 |
| LONE STAR RAILROAD CONTRACTORS INC | P.O. BOX 75120 ENNIS TX 75120 |
| LONE STAR RAILROAD CONTRACTORS, INC. | P.O. BOX 1150 ENNIS TX 75120-1150 |
| LONE STAR REALTY & | PROPERTY MANAGEMENT INC 1020 W JASPER DR KILLEEN TX 76542 |
| LONE STAR SAFETY & SUPPLY | PO BOX 29131 DALLAS TX 75229-0131 |
| LONE STAR SAFETY & SUPPLY INC | PO BOX 29131 DALLAS TX 75229-0131 |
| LONE STAR SAFETY & SUPPLY, INC. | 2631 FREEWOOD DR DALLAS TX 75220 |
| LONE STAR STEEL COMPANY | BURFORD & RYBURN, LLP DAVID M. WEAVER 500 N AKARD ST, 3100 LINCOLN PLZ DALLAS TX 75201-3403 |
| LONE STAR STEEL COMPANY | BURFORD & RYBURN, LLP DAVID WEAVER 500 N. AKARD, SUITE 1200 HOUSTON TX 77056 |
| LONE STAR TRANSMISSION LLC | C/O NEXTERA ENERGY TRANSMISSION 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| LONE STAR YELLOW PAGES INC | 314 BAHAMA CT GRANBURY TX 76048 |
| LONE STAR YELLOW PAGES INC | 314 BAHAMA CT GRANBURY TX 76048-2591 |
| LONE WOLF WATER DIST. | 131 W. 5TH PO BOX 1001 COLORADO CITY TX 79512 |
| LONESTAR ACTUATION | ATTN: ALLISON DAVIS 14247 BANDERA ST HOUSTON TX 77015 |
| LONESTAR ACTUATION | 917 OAKGROVE DR HOUSTON TX 77058 |
| LONESTAR ACTUATION | 1747 FM 517 S DICKINSON TX 77539-2562 |
| LONESTAR ACTUATION | PO BOX 2999 PHOENIX AR 85012 |
| LONESTAR ACTUATION INC | 1747 E FM 517 SAN LEON TX 77559 |
| LONESTAR ACTUATION, INC. | ATTN: ALLISON DAVIS 14247 BANDERA ST. HOUSTON TX 77015 |
| LONESTAR CLEBURNE AUTOPLEX INC | 2235 N MAIN ST CLEBURNE TX 76033 |
| LONESTAR GROUP CONSULTING SERVICES LLC | ATTN: FABIO FALANGA 2030 MAIN ST, SUITE 700 DALLAS TX 75201 |
| LONESTAR GROUP CONSULTING SERVICES LLC | 1409 SHADY HOLLOW CT KELLER TX 76248 |
| LONESTAR GROUP, LLC | 1409 SHADY HOLLOW CT. KELLER TX 76248 |
| LONETHA CHILDRESS HANKS | ADDRESS ON FILE |
| LONG BAZAAR CORPORATION | 3800 LAKE POWELL DR ARLINGTON TX 76016 |
| LONG BAZAAR CORPORATION | 318 E LONG AVE FORT WORTH TX 76106 |
| LONG GE | ADDRESS ON FILE |
| LONG INDUSTRIES | 105 FCR 413 BUFFALO TX 75831 |
| LONG INDUSTRIES, INC. | ATTN: GEORGE YU-FU KING SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS TX 75202-4425 |
| LONG INDUSTRIES, INC. | ATTN: COLUMBUS LONG 105 FCR 413 BUFFALO TX 75831 |
| LONG INDUSTRIES, INC. | 105 FCR 413 BUFFALO TX 75831 |
| LONG ISLAND LIGHTING CO | 333 EARLE OVINGTON BOULEVARD SUITE 403 UNIONDALE NY 11553 |
| LONG ISLAND RAILROAD | LANDMAN CORSI BALLAINE & FORD P.C. 1  GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| LONG VIEW FIBRE PAPER AND PACKAGING | 300 FIBRE WAY LONGVIEW WA 98632 |
| LONG, ANGELA | 1801 OATES DR APT 218 MESQUITE TX 75150-1366 |
| LONG, JACKIE | 309 ODOM ST CUMBY TX 75433-2636 |
| LONG, SHANEEN | 2137 CHARLES DR MESQUITE TX 75150 |
| LONG, SHANEEN | 2137 CHARLES DR MESQUITE TX 75150-3736 |
| LONG,IMOGENE | STAR ROUTE #1 BOX 114 CC PRYOR OK 74361 |
| LONGBOW PARTNERS LLP | 816 CONGRESS AVE STE 1120 AUSTIN TX 78701 |
| LONGENBERGER, JOANNA | 5808 NW 70TH ST WARR ACRES OK 73132-6605 |
| LONGHORN COUNCIL | PO BOX 54190 HURST TX 76054 |
| LONGHORN GASKET & SUPPLY CO | PO BOX 763039 DALLAS TX 75376-3039 |
| LONGHORN GASKET AND SUPPLY | 2425 W LONGHORN DR LANCASTER TX 75134 |
| LONGHORN GASKET AND SUPPLY | MARCUS A CARROLL PC MARCUS ALAN CARROLL 909 ESE LOOP 323, SUITE 215 TYLER TX 75701-9665 |
| LONGHORN INTERNATIONAL TRUCKS | PO BOX 6260 AUSTIN TX 78762 |

| Claim Name | Address Information |
|---|---|
| LONGHORN INTERNATIONAL TRUCKS LT | PO BOX 6260 4711 EAST 7TH STREET AUSTIN TX 78702 |
| LONGORIA, JOSEFA | 30610 CASEY RD SAN BENITO TX 78586-9457 |
| LONGVIEW ASPHALT INC | PO BOX 3661 LONGVIEW TX 75606 |
| LONGVIEW BRIDGE & ROAD INC | PO BOX 9036 LONGVIEW TX 75608 |
| LONGVIEW BRIDGE & ROAD, LTD. | PO BOX 9036 LONGVIEW TX 75608 |
| LONGVIEW FAB & MACHINE INC | 57 FRJ DR LONGVIEW TX 75602 |
| LONGVIEW GLASS CO | 524 N 2ND ST LONGVIEW TX 75601 |
| LONGVIEW ISD | 1301 EAST YOUNG STREET LONGVIEW TX 75602 |
| LONGVIEW NEWS-JOURNAL | PO BOX 1792 LONGVIEW TX 75606 |
| LONGVIEW REGIONAL HOSPITAL | PO BOX 14000 LONGVIEW TX 75607 |
| LONGVIEW RUBBER PRODUCTS | PO BOX 9306 LONGVIEW TX 75608 |
| LONGVIEW RUBBER PRODUCTS | PO BOX 9306 LONGVIEW TX 75608-9306 |
| LONGVIEW SURVEYING | 814 GILMER RD STE 3 LONGVIEW TX 75604-3614 |
| LONGVIEW SURVEYING | PO BOX 986 LONGVIEW TX 75606 |
| LONGVIEW, CITY | 300 W. COTTON ST. LONGVIEW TX 75601 |
| LONNIE ALLEN | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| LONNIE ALLEN | ADDRESS ON FILE |
| LONNIE B LOCKE | ADDRESS ON FILE |
| LONNIE CHRIS WARD | ADDRESS ON FILE |
| LONNIE ELMORE | ADDRESS ON FILE |
| LONNIE G YEAGER | ADDRESS ON FILE |
| LONNIE GERALD GREEN AND | ADDRESS ON FILE |
| LONNIE GREEN | ADDRESS ON FILE |
| LONNIE HULL | ADDRESS ON FILE |
| LONNIE LANCASTER | ADDRESS ON FILE |
| LONNIE M GRIFFIN | ADDRESS ON FILE |
| LONNIE MCGUIRE | ADDRESS ON FILE |
| LONNIE PIPKIN | ADDRESS ON FILE |
| LONNIE RAY LANCASTER | ADDRESS ON FILE |
| LONNIE SANDOVAL | ADDRESS ON FILE |
| LONNIE SMITH | ADDRESS ON FILE |
| LONNIE SMITH | ADDRESS ON FILE |
| LONNIE YEAGER | ADDRESS ON FILE |
| LONNY J COOL | ADDRESS ON FILE |
| LONNY LANE | ADDRESS ON FILE |
| LONTREIA OATES | ADDRESS ON FILE |
| LONZA CO., INC. | 9700 BAYPORT BLVD. PASADENA TX 77507 |
| LOOMIS SAYLES CORE PLUS FULL | DISCRETION TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |
| LOOMIS SAYLES HIGH YIELD | CONSERVATIVE TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |
| LOOMIS SAYLES HIGH YIELD FULL | DISCRETION TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |
| LOOMIS SAYLES MULTI SECTOR FULL | DISCRETION TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |
| LOOMMA, COMFORT | 6335 GARDEN TRAIL CT HOUSTON TX 77072-2289 |
| LOOP CAPITAL MARKETS LLC | ATTN: ANTHONY SULLIVAN 111 W JACKSON BLVD STE 1901 CHICAGO IL 60604 |
| LOPEZ BROTHERS CONSTRUCTION INC | 2027 E GRIFFIN PARKWAY MISSION TX 78572 |
| LOPEZ, HUGO | 524 RAWLS CIR IRVING TX 75061-4941 |
| LOPEZ, IGNACIO | 8354 HOWARD DR HOUSTON TX 77017-4730 |
| LOPEZ, LAWRENCE | 509 BALSAM DR EULESS TX 76039-8045 |
| LOPEZ, LETICIA | 3949 NAPLES ST CORPUS CHRISTI TX 78415-4715 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, MAIRA | DBA VARIEDADES YANDEL 2320 ROCK ISLAND RD IRVING TX 75060-2409 |
| LOPEZ, MAYRA | 3300 CHANDLER CT IRVING TX 75060-2278 |
| LOPEZ, PABLO | 7744 BRUTON RD DALLAS TX 75217-1449 |
| LOPEZ, VICTOR | 247 SPELL ST HOUSTON TX 77022-2439 |
| LOPEZ, YOLANDA | 2703 TURNING ROW LN MISSOURI CITY TX 77459-4341 |
| LORAD LLC | DBA DIVERSIFIED FALL PROTECTION LTD 24400 SPERRY DRIVE CLEVELAND OH 44145 |
| LORAN STANSELL | ADDRESS ON FILE |
| LORANE & WINFIELD KIRKSEY & | GEORGE WILSON BROOKS 926 CLIFFWOOD LN LA CROSSE WI 54601 |
| LORD SECURITIES CORPORATION | 48 WALL STREET 27TH FLOOR NEW YORK NY 10005 |
| LORD, JAMES W | PO BOX 584 JOSHUA TX 76058-0584 |
| LORE KATTNER | ADDRESS ON FILE |
| LOREN DAVY | ADDRESS ON FILE |
| LOREN HINDS | ADDRESS ON FILE |
| LOREN ODLE | ADDRESS ON FILE |
| LOREN STUCK | ADDRESS ON FILE |
| LORENA CULLINS | ADDRESS ON FILE |
| LORENA GARCIA | ADDRESS ON FILE |
| LORENA GREEN | ADDRESS ON FILE |
| LORENA PEUGH | ADDRESS ON FILE |
| LORENA PIANEZZOLA | ADDRESS ON FILE |
| LORENE BELLRINGER | ADDRESS ON FILE |
| LORENE BREWER COLLINS | ADDRESS ON FILE |
| LORENE MOSS | ADDRESS ON FILE |
| LORENE OLIVER | ADDRESS ON FILE |
| LORENE TAYLOR DAVIDSON | ADDRESS ON FILE |
| LORENZ & CARTER | SANDRA L. CARTER 3511 CLAYHEAD ROAD RICHMOND TX 77469 |
| LORENZA REESE FLETCHER | ADDRESS ON FILE |
| LORENZO BOLDWARE | ADDRESS ON FILE |
| LORENZO BOLDWARE JR | ADDRESS ON FILE |
| LORENZO CUEVAS GARCIA | ADDRESS ON FILE |
| LORENZO RIGGINS | ADDRESS ON FILE |
| LORETTA FRAZIER | ADDRESS ON FILE |
| LORETTA FRAZIER | ADDRESS ON FILE |
| LORETTA LEA HOLT | ADDRESS ON FILE |
| LORETTA LEAL | ADDRESS ON FILE |
| LORETTA LEAL | ADDRESS ON FILE |
| LORETTA LEWIS | ADDRESS ON FILE |
| LORETTA LILLY | ADDRESS ON FILE |
| LORETTA RENTERIA-CASTILLO | ADDRESS ON FILE |
| LORETTA RENTERIA-CASTILLO | ADDRESS ON FILE |
| LORETTA WALKER | ADDRESS ON FILE |
| LORETTA ZOLDAK | ADDRESS ON FILE |
| LORI ALLEN | ADDRESS ON FILE |
| LORI BELCHER | ADDRESS ON FILE |
| LORI GERMANN | ADDRESS ON FILE |
| LORI JONES | ADDRESS ON FILE |
| LORI L MOORE | ADDRESS ON FILE |
| LORI LEE | ADDRESS ON FILE |
| LORI LEWIS ALLUMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORI MACHELLE NORTH | ADDRESS ON FILE |
| LORI MASTERS | ADDRESS ON FILE |
| LORI SCHROEDER | ADDRESS ON FILE |
| LORI STONE | ADDRESS ON FILE |
| LORIE O NEILL | ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY | 714 GREEN VALLEY ROAD GREENSBORO NC 27408 |
| LORILLARD TOBACCO COMPANY | THE PRENTICE HALL CORP SYSTEM INC 327 HILLSBOROUGH ST RALEIGH NC 27603 |
| LORILLARD TOBACCO COMPANY | SCHREEDER, WHEELER & FLINT DAVID FLINT 1100 PEACHTREE STREETSUITE 800 ATLANTA GA 30309-4516 |
| LORILLARD TOBACCO COMPANY | THOMPSON COBURN LLP KURT EDWARD REITZ 525 W MAIN ST, PO BOX 750 BELLEVILLE IL 62222-0750 |
| LORINDA BIRDSONG | ADDRESS ON FILE |
| LORINE MADDOX   (TAFT MADDOX DEC'D) | ADDRESS ON FILE |
| LORINE PROSKE | ADDRESS ON FILE |
| LORINE SIMON ROBERTS | ADDRESS ON FILE |
| LORINEA DEBORAH JOHNSON | ADDRESS ON FILE |
| LORING MINTER | ADDRESS ON FILE |
| LORIO, SIDNEY J | 1212 ASHMOORE CT SOUTHLAKE TX 76092-4603 |
| LORITSCH FAMILY TRUST, THE | ADDRESS ON FILE |
| LORMAR RECLAMATION SERVICE LLC | 1050 108TH AVENUE SE NORMAN OK 73026 |
| LORMAR RECLAMATION SERVICE, LLC | 2845-D BROCE DRIVE NORMAN OK 73072 |
| LORNE HARMS | ADDRESS ON FILE |
| LORRAE KNAPP | ADDRESS ON FILE |
| LORRAINE STRACENER | 3918 BOWSER DALLAS TX 75219 |
| LORRAINE STRACENER | C/O STATE COMPTROLLER PUBLIC ACCTS UNCLAIMED PROPERTY FOR LORRAINE STRACENER; P.O. BOX 12019 AUSTIN TX 78711 |
| LORRAINE WILSON BROY | ADDRESS ON FILE |
| LORRAINE, CHERYL | 190 COUNTY ROAD 6612 DEVINE TX 78016-4155 |
| LORREN THOMAS | ADDRESS ON FILE |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| LOTEC INC | 120 S. DENTON TAP RD. SUITE 450C COPPELL TX 75019 |
| LOTEC INC | 120 S DENTON TAP RD #450C-190 COPPELL TX 75019 |
| LOTHERINE HOLMES | ADDRESS ON FILE |
| LOTT PHYSICAL THERAPY | PO BOX 1058 FAIRFIELD TX 75840 |
| LOTT, SANDRA | 3501 N BUCKNER BLVD APT 1021 DALLAS TX 75228-5691 |
| LOTT, SHARLENE | 6767 BENNINGTON ST APT 537 HOUSTON TX 77028-4275 |
| LOTTIE CHILDRESS | ADDRESS ON FILE |
| LOTTIE D CEBALLOS | ADDRESS ON FILE |
| LOTTIE DIAZ CEBALLOS | ADDRESS ON FILE |
| LOTTIE DIAZ CEBALLOS | SEGUROS EDIFICIA PLAZA A#833 TAMPICO TAMPS MD 21610 |
| LOTTIE LUCILLE NUSSBAUM | ADDRESS ON FILE |
| LOTTIE LUCILLE NUSSBAUM & LUCILLE N | PRIOR 5046 117TH ST SE BELLVUE WA 98006 |
| LOTTIE SPRAGGINS | ADDRESS ON FILE |
| LOTTIE WATKINS | ADDRESS ON FILE |
| LOU BROWN | ADDRESS ON FILE |
| LOU CALAME | ADDRESS ON FILE |
| LOU KELLEY | ADDRESS ON FILE |
| LOU LANE | ADDRESS ON FILE |
| LOU LANGLEY BOLTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOU LEE LEDEEN | ADDRESS ON FILE |
| LOU LILLY | ADDRESS ON FILE |
| LOU LOECKLE | ADDRESS ON FILE |
| LOUDEN MOTORCAR SERVICES INC | 11454 REEDER ROAD DALLAS TX 75229 |
| LOUELLA WILKS | ADDRESS ON FILE |
| LOUETTA VILLAGE APARTMENTS LP | 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| LOUIE EDELMON | ADDRESS ON FILE |
| LOUIE J KENNEDY | ADDRESS ON FILE |
| LOUIE LEE ANDERSON | ADDRESS ON FILE |
| LOUIE R REAGAN | ADDRESS ON FILE |
| LOUIE V AND MAROLYN C WOODALL | ADDRESS ON FILE |
| LOUIE V EDELMON | ADDRESS ON FILE |
| LOUIE WISDOM | ADDRESS ON FILE |
| LOUIS B GARNER | ADDRESS ON FILE |
| LOUIS BARBERIS | ADDRESS ON FILE |
| LOUIS BIERONSKI | ADDRESS ON FILE |
| LOUIS BLEVINS | ADDRESS ON FILE |
| LOUIS BOWMAN | ADDRESS ON FILE |
| LOUIS BROWN | ADDRESS ON FILE |
| LOUIS CARRANO | ADDRESS ON FILE |
| LOUIS CHARLTON | ADDRESS ON FILE |
| LOUIS COCITA | ADDRESS ON FILE |
| LOUIS EUGENE MULLENS JR | ADDRESS ON FILE |
| LOUIS GANNON | ADDRESS ON FILE |
| LOUIS HAAK | ADDRESS ON FILE |
| LOUIS HUDSON | ADDRESS ON FILE |
| LOUIS K. WEAVER | ADDRESS ON FILE |
| LOUIS LAKEY | ADDRESS ON FILE |
| LOUIS LATUDA | ADDRESS ON FILE |
| LOUIS LATUDA | ADDRESS ON FILE |
| LOUIS M ESSARY | ADDRESS ON FILE |
| LOUIS MEDLEY | ADDRESS ON FILE |
| LOUIS MORGAN #1 | ADDRESS ON FILE |
| LOUIS R ROBISON DBA | HEART OF TEXAS REALTY 1017 N 8TH STREET KILLEEN TX 76541 |
| LOUIS ROBERTS | ADDRESS ON FILE |
| LOUIS WEAVER | ADDRESS ON FILE |
| LOUIS WIGGINS | ADDRESS ON FILE |
| LOUISE ANN ROBERTS | ADDRESS ON FILE |
| LOUISE B & LEROY ADCOCK | ADDRESS ON FILE |
| LOUISE BOYD | ADDRESS ON FILE |
| LOUISE BROOKS | ADDRESS ON FILE |
| LOUISE ELLIOTT | ADDRESS ON FILE |
| LOUISE FOUNTAIN | ADDRESS ON FILE |
| LOUISE FOUNTAIN | ADDRESS ON FILE |
| LOUISE HAYS | ADDRESS ON FILE |
| LOUISE HUDSPETH | ADDRESS ON FILE |
| LOUISE JACKSON | ADDRESS ON FILE |
| LOUISE JERDON | ADDRESS ON FILE |
| LOUISE LAURENCE ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUISE LOMAX LECLAIRE | ADDRESS ON FILE |
| LOUISE MAY | ADDRESS ON FILE |
| LOUISE MCGEE | ADDRESS ON FILE |
| LOUISE PEWITT | ADDRESS ON FILE |
| LOUISE ROE | ADDRESS ON FILE |
| LOUISE SHIELDS | ADDRESS ON FILE |
| LOUISE SLOMINSKI MUZYKA | ADDRESS ON FILE |
| LOUISE SPRINKLE | ADDRESS ON FILE |
| LOUISE WALLACE | ADDRESS ON FILE |
| LOUISE WOOLEY | ADDRESS ON FILE |
| LOUISE Y CAIN REVOCABLE TRUST | ADDRESS ON FILE |
| LOUISE Y CAIN REVOCABLE TRUST | ADDRESS ON FILE |
| LOUISE Y CAIN REVOCABLE TRUST | ADDRESS ON FILE |
| LOUISE Y CAIN REVOCABLE TRUST EDWARD | JONES & COMPANY ACCT # 755-11173-1-5 2308 SOUTH WASHINGTON AVE MARSHALL TX 75672 |
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | 601 SAINT CHARLES AVE NEW ORLEANS LA 70130-3404 |
| LOUISIANA CHEMICAL ASSOCIATION | KEAN MILLER LLP TOKESHA M. COLLINS 400 CONVENTION STREET, SUITE 700 BATON ROUGE LA 70816 |
| LOUISIANA CHEMICAL ASSOCIATION | KEAN MILLER LLP MAUREEN N. HARBOURT PO BOX 3513 BATON ROUGE LA 70821 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | DONALD JAMES TRAHAN, ESQ. LEGAL DEPARTMENT, GALVEZ BUILDING 602 N. 5TH ST BATON ROUGE LA 70802-0000 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | JACKIE MARIE MARVE LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802-0000 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | ELLIOTT BEE VEGA LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802-0000 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | KATHY MICHELLE WRIGHT, ATTORNEY LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802-0000 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | HERMAN H. ROBINSON, ESQ. LEGAL AFFAIRS DIVISION P.O. BOX 4302 BATON ROUGE LA 70821-4302 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF THE | TREASURY UNCLAIMED PROPERTY DIVISION PO BOX 91010 BATON ROUGE LA 70821-9010 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE PO BOX 4312 BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, DONALD JAMES TRAHAN, ESQ. LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, ELLIOTT BEE VEGA LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, JACKIE MARIE MARVE LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, KATHY MICHELLE WRIGHT LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, HERMAN H. ROBINSON, ESQ. LEGAL DEPARTMENT, PO BOX 4302 BATON ROUGE LA 70821-4302 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA ENERGY SERVICES | C/O URENCO ENRICHMENT SERVICES ATTN: SARAH RIEDEL/CONTRACT 1560 WILSON BLVD, STE 300 ARLINGTON VA 22209-2463 |
| LOUISIANA ENERGY SERVICES | 275 ANDREWS HIGHWAY EUNICE NM 88231 |
| LOUISIANA ENERGY SERVICES | 275 HIGHTWAY 176 PO BOX 1789 EUNICE NM 88231 |
| LOUISIANA ENERGY SERVICES, LLC | C/O BALLARD SPAHR LLP ATTN: MATTHEW G. SUMMERS, ESQ. 919 N. MARKET ST, 11TH FL WILMINGTON DE 19801 |
| LOUISIANA ENERGY SERVICES, LLC | KIRK SCHNOEBELEN URENCO INC 1560 WILSON BLVD, STE 300 ARLINGTON VA 22209 |
| LOUISIANA ENERGY SERVICES, LLC | C/O URENCO, INC 1560 WILSON BOULEVARD, SUITE 300 ATTN:  CONTRACT |

| Claim Name | Address Information |
|---|---|
| LOUISIANA ENERGY SERVICES, LLC | ADMINISTRATION ARLINGTON VA 22209-2463 |
| LOUISIANA ENRICHMENT SERVICES | 275 HIGHWAY 176 EUNICE NM 88231 |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 1885 N 3RD ST BATON ROUGE LA 70802 |
| LOUISIANA PACIFIC CORP. | 414 UNION STREET; SUITE 2000 NASHVILLE TN 37219 |
| LOUISIANA POWER & LIGHT CO. | PO BOX 60340, MAIL UNIT N-17 NEW ORLEANS LA 70160 |
| LOUISIANA STATE BAR ASSOCIATION | 601 SAINT CHARLES AVE NEW ORLEANS LA 70130-3404 |
| LOUISIANA STATE TREASURER, JOHN KENNEDY | ATTN: UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70801 |
| LOUISIANA WORKFORCE COMMISSION | OFFICE OF UNEMPLOYMENT INSURANCE ADMINISTRATION, PO BOX 94094 ROOM 386 BATON ROUGE LA 70804-9096 |
| LOUMELIA PATTERSON | ADDRESS ON FILE |
| LOVE TITLE & ABSTRACT | 114 E MORGAN ST FRANKLIN TX 77856 |
| LOVE, JOYCE K | 205 DAHL WAXAHACHIE TX 75165-9569 |
| LOVE, PATRICIA D | 729 N YORK AVE DENISON TX 75020-1445 |
| LOVE, WILLIAM | 1014 CONNER AVE FORT WORTH TX 76105-1420 |
| LOVE, WILLIE R | 9090 SKILLMAN ST 182A-179 DALLAS TX 75243 |
| LOVEDAY, MISTY | 11901 PAVILION BLVD #351 AUSTIN TX 78759-2331 |
| LOVELACE, CAROLYN | RT 5 BOX 263, SPRINGFIELD TN 37172 |
| LOVELACE, D. BOYD | 1601 BRYAN STREET DALLAS TX 75201 |
| LOVELL H ARMSTRONG | ADDRESS ON FILE |
| LOVELL HARP | ADDRESS ON FILE |
| LOVETT, DEBBIE | 26 W TOWNHOUSE LN GRAND PRAIRIE TX 75052-6221 |
| LOVIA DELOIS EPPS | ADDRESS ON FILE |
| LOVING COUNTY TAX OFFICE | PO BOX 104 MENTONE TX 79754-0104 |
| LOWANA MUNCRIEF | ADDRESS ON FILE |
| LOWE TRACTOR & EQUIPMENT INC | TYLER HWY 64W PO BOX 637 HENDERSON TX 75653 |
| LOWE TRACTOR & EQUIPMENT INC | PO BOX 637 HENDERSON TX 75653-0637 |
| LOWE, ANNIE B | PO BOX 93 IRENE TX 76650-0093 |
| LOWE, BUCK L | 371 SE 1100 ANDREWS TX 79714-5732 |
| LOWE, JIM | PO BOX 93 IRENE TX 76650 |
| LOWELL DUNNING | ADDRESS ON FILE |
| LOWELL HARWARD | ADDRESS ON FILE |
| LOWELL K WHITE | ADDRESS ON FILE |
| LOWELL WALTER | ADDRESS ON FILE |
| LOWELL, CYM H | P.O. BOX 611183 ROSEMARY BEACH FL 32461 |
| LOWER COLORADO RIVER AUTHORITY | PO BOX 301142 DALLAS TX 75303-1142 |
| LOWER COLORADO RIVER AUTHORITY | LORI ANN EAVES PO BOX 301142 DALLAS TX 75303-1142 |
| LOWER COLORADO RIVER AUTHORITY | 3700 LAKE AUSTIN BLVD. AUSTIN TX 78703 |
| LOWER COLORADO RIVER AUTHORITY | LORI ANN EAVES 3700 LAKE AUSTIN BLVD. AUSTIN TX 78703 |
| LOWER COLORADO RIVER AUTHORITY | PHIL WILSON TRANSMISSION SERVICES CORP 3700 LAKE AUSTIN BLVD. AUSTIN TX 78703 |
| LOWER COLORADO RIVER AUTHORITY | PO BOX 220 AUSTIN TX 78767 |
| LOWER COLORADO RIVER AUTHORITY & | LCRA TRANSMISSION SERVICES CORPORATION ATTN: WILLIAM T MEDAILLE ESQ LEGAL SERVICES; PO BOX 220 AUSTIN TX 78767 |
| LOWERY CRAWFORD | ADDRESS ON FILE |
| LOWREY, TERRY A | 5210 WOODVILLE LN SPRING TX 77379-8033 |
| LOWRY A WALLACE | ADDRESS ON FILE |
| LOYALL LINDMAN | ADDRESS ON FILE |
| LOYCE CLEMMER | ADDRESS ON FILE |
| LOYCE MAJKSZAK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOYCE PARSONS | ADDRESS ON FILE |
| LOYD ALLEN | ADDRESS ON FILE |
| LOYD CARLILE | ADDRESS ON FILE |
| LOYD DAVLIN | ADDRESS ON FILE |
| LOYD DON WOFFORD | ADDRESS ON FILE |
| LOYD E AWTRY | ADDRESS ON FILE |
| LOYD E AWTRY | ADDRESS ON FILE |
| LOYD KELLY | ADDRESS ON FILE |
| LOYD PRIOR | ADDRESS ON FILE |
| LOYD ROBERTSON | ADDRESS ON FILE |
| LOYETTE NOEL | ADDRESS ON FILE |
| LOZANO, JAVIER | 14101 I-10 EAST HOUSTON TX 77015-5908 |
| LOZELL LEWIS | ADDRESS ON FILE |
| LP AMINA LLC | 13850 BALLANTYNE CORPORATE PLACE STE 125 CHARLOTTE NC 28173 |
| LP AMINA LLC | 13850 BALLANTYNE CORPORATE PLACE SUITE 125 CHARLOTTE NC 28277 |
| LP AMINA, LLC | ADDRESS ON FILE |
| LP AMINA, LLC | 15720 JOHN J. DELANEY DRIVE. SUITE 300 ATTN: DAVID PIEJAK CHARLOTTE NC 28277 |
| LPI CONSULTING INC | 1031 31ST ST NW WASHINGTON DC 20007 |
| LPI CONSULTING INC | LUCIAN PUGLIARESI, PRESIDENT 1031 31ST STREET, N.W. WASHINGTON DC 20007 |
| LPS FUTURES | 150 E 52ND ST STE 2301 NEW YORK NY 10022-6248 |
| LRGVDC | RGV WATER AWARENESS SUMMIT PO BOX 530291 HARLINGEN TX 78553 |
| LRS COMPANIES INC. | 7828 HWY. 16 BEGGS OK 74421 |
| LRS RDC INC | PO BOX 2335 MOUNT PLEASANT TX 75456 |
| LRS-RDC INC | 3501 WHY 271 N MOUNT PLEASANT TX 75455 |
| LRS-RDC INC. | P.O. BOX 2335 MT. PLEASANT TX 75456 |
| LRT LIGHTING RESOURCES TEXAS LLC | 101 EAST BOWIE FORT WORTH TX 76110 |
| LS BOND FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS BOND FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS FIXED INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS FIXED INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS GLOBAL EQUITY AND INCOME FUND | DOMESTIC BOND PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS GLOBAL EQUITY AND INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS HIGH INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS HIGH INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS HIGH INCOME OPPORTUNITIES | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS HIGH INCOME OPPORTUNITIES FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS INSTITUTIONAL HIGH INCOME | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS INSTITUTIONAL HIGH INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS STARRETT COMPANY | PO BOX 983122 CLIENT ID 800048 BOSTON MA 02298-3122 |
| LS STRATEGIC INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS STRATEGIC INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS2 INCOMING ACCOUNT | 1601 BRYAN STREET DALLAS TX 75201 |
| LSGT GAS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LSGT SACROC, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LT LEWIS CORP DBA EMROID ART | AD GIFTS 2506 UNIVERSITY BLVD TYLER TX 75701 |
| LTN PROPERTIES, INC | 3618 GILLON AVE DALLAS TX 75205 |
| LTV STEEL CO INC | 3001 DICKEY ROAD EAST CHICAGO IN 46312 |
| LU, CUONG | 11959 GUADALUPE RIVER DR HOUSTON TX 77067-1065 |
| LU, JIAYI | 3611 BELMONT SHORE CT MISSOURI CITY TX 77459-4704 |

| Claim Name | Address Information |
|---|---|
| LUANN CORNETT | ADDRESS ON FILE |
| LUANN DEMMLER | ADDRESS ON FILE |
| LUBBOCK COUNTY TAX OFFICE | PO BOX 10536 LUBBOCK TX 79408-3536 |
| LUBBOCK ELECTRIC CO INC | 1108 34TH ST LUBBOCK TX 79405-1731 |
| LUBBOCK ELECTRIC CO INC | 1108 - 34TH STREET LUBBOCK TX 79411 |
| LUBBOCK ELECTRIC CO INC | 1108 34TH ST LUBBOCK TX 79411-2731 |
| LUBE-O-SEAL | DONALD L. LONGHAFER,PRESIDENT PO BOX 246 CYPRESS TX 77410-0246 |
| LUBE-POWER INC | 50146 UTICA DR SHELBY TOWNSHIP MI 48315 |
| LUBERTA MENEFEE ESTATE | C/O THEO MENEFEE SR 3950 CHARLESTON ST HOUSTON TX 77021 |
| LUBERTA MENEFEE ESTATE | ADDRESS ON FILE |
| LUBERTA MENEFEE ESTATE &   THEO MENEFEE | SR 3950 CHARLESTON ST HOUSTON TX 77021 |
| LUBOMIRA HARIZANOVA | ADDRESS ON FILE |
| LUBOMIRA L STOYTCHEVA | ADDRESS ON FILE |
| LUBRICATION ENGINEERS INC | PO BOX 16025 WICHITA KS 67216-6025 |
| LUBRICATION ENGINEERS INC | 300 BAILEY AVE FORT WORTH TX 76107 |
| LUBRICATION ENGINEERS INC | 300 BAILEY AVE FORT WORTH TX 76107-1856 |
| LUBRICATION SERVICE INC | PO BOX 12727 ODESSA TX 79768-2727 |
| LUBRICATION SERVICES INC | 4012 W MARSHALL AVENUE LONGVIEW TX 75604 |
| LUBRICATION SERVICES LLC | PO BOX 201403 DALLAS TX 75320-1403 |
| LUBRIZOL CORPORATION | 377 HOES LN PISCATAWAY TOWNSHIP NJ 08854 |
| LUBRIZOL CORPORATION - THE | ATTN: WILLIAM J. WEBB 022A ATTN: LEGAL DEPARTMENT 29400 LAKELAND BLVD WICKLIFF OH 44092-2298 |
| LUBRIZOL CORPORATION - THE | ATTN: WILLIAM J. WEBB, 022A ATTN: LEGAL DEPT. 29400 LAKELAND BLVD WICKLIFFE OH 44092-2298 |
| LUBRIZOL CORPORATION, THE | ATTN: WILLIAM J. WEBB 022A 29400 LAKELAND BLVD. WICKLIFFE OH 44092-2298 |
| LUCAS AUTOMOTIVE RESTORATION | 10030 TALLEY LN HOUSTON TX 77041-6128 |
| LUCAS BAZE | ADDRESS ON FILE |
| LUCAS GROUP | PO BOX 406672 ATLANTA GA 30384-6672 |
| LUCAS GROUP | 5001 SPRING VALLEY ROAD SUITE 600E DALLAS TX 75244 |
| LUCAS KNOWLES | ADDRESS ON FILE |
| LUCAS KNOWLES | ADDRESS ON FILE |
| LUCAS MOREIN | ADDRESS ON FILE |
| LUCAS TOVAR | ADDRESS ON FILE |
| LUCAS, ELIZABETH | 8105 COLWICK LN ARLINGTON TX 76002-4238 |
| LUCAS, GREG | 1506 LAKESHORE DR HUMBLE TX 77339-7509 |
| LUCAS, RITA | 13013 COUNTY ROAD 1047 FARMERSVILLE TX 75442-7131 |
| LUCE, LARRY | 2200 PEMBROOKE PL DENTON TX 76205-8264 |
| LUCENT TECHNOLOGIES | 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974 |
| LUCENT TECHNOLOGIES INC | 600 MOUNTAIN AVE. MURRAY HILL NJ 07974-0636 |
| LUCENT TECHNOLOGIES INC | MASTER PENSION TRUST 2323 BRYAN STREET DALLAS TX 75201 |
| LUCIA CRUZ | ADDRESS ON FILE |
| LUCIAN AILLS | ADDRESS ON FILE |
| LUCIAN G & MARGARET B SMITH | ADDRESS ON FILE |
| LUCIANA STEWART | ADDRESS ON FILE |
| LUCIENNE SIAS | ADDRESS ON FILE |
| LUCIENNE YVETTE SIAS | ADDRESS ON FILE |
| LUCILE CANNON | ADDRESS ON FILE |
| LUCILE HOLLEY | ADDRESS ON FILE |
| LUCILE LUCAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCILE M OWENS | ADDRESS ON FILE |
| LUCILE TREADAWAY | ADDRESS ON FILE |
| LUCILLE CRIM MITCHELL | ADDRESS ON FILE |
| LUCILLE HOLCOMB WELCH | ADDRESS ON FILE |
| LUCILLE MORRIS | ADDRESS ON FILE |
| LUCILLE NUSSBAUM PRIOR | ADDRESS ON FILE |
| LUCILLE NUSSBUAM PRIOR | ADDRESS ON FILE |
| LUCILLE PEAK | ADDRESS ON FILE |
| LUCILLE PELHAM | ADDRESS ON FILE |
| LUCILLE PYLE | ADDRESS ON FILE |
| LUCILLE QUICK | ADDRESS ON FILE |
| LUCILLE RAYFORD ALFORD | ADDRESS ON FILE |
| LUCILLE RILEY STEWARD | ADDRESS ON FILE |
| LUCILLE Y MORTON | ADDRESS ON FILE |
| LUCINDA BRADSHAW | ADDRESS ON FILE |
| LUCKY LADY OIL COMPANY | 3535 JIM WRIGHT FWY FORT WORTH TX 76106 |
| LUCY CASH | ADDRESS ON FILE |
| LUCY CORPUS | ADDRESS ON FILE |
| LUCY D BURNETT | ADDRESS ON FILE |
| LUCY HARRISON | ADDRESS ON FILE |
| LUCY HOLDINGS LIMITED | C/O MAVOUR J LUCY 12 NORTHRIDGE CT TEXARKANA TX 75503 |
| LUCY JOHNSTON | ADDRESS ON FILE |
| LUCY LOZANO | ADDRESS ON FILE |
| LUCY RICCO | ADDRESS ON FILE |
| LUCY RIVES COOK | ADDRESS ON FILE |
| LUCY SUTTON | ADDRESS ON FILE |
| LUCY YARBER CLEAVER | ADDRESS ON FILE |
| LUDECA INC | 1425 NW 88TH AVE DORAL FL 33172 |
| LUDECA INC. C/O JEFFCOTE IND. | PO BOX 11253 SPRING TX 77391 |
| LUDECA, INC. | P.O. BOX 11253 SPRING TX 77391 |
| LUDIE GIBSON | ADDRESS ON FILE |
| LUDIE GIBSON SURVIVING SPOUSE OF | ADDRESS ON FILE |
| LUDLUM MEASUREMENTS INC | PO BOX 972965 DALLAS TX 75397-2965 |
| LUDLUM MEASUREMENTS INC | 501 OAK ST SWEETWATER TX 79556 |
| LUDMILLA MAIA | ADDRESS ON FILE |
| LUDVINA CARVAJAL | ADDRESS ON FILE |
| LUDWICK, AL | 9009 S PINEHURST DR GRANBURY TX 76049-2808 |
| LUECKEMEYER, BARBARA | 16635 CYPRESS DOWNS DR CYPRESS TX 77429-6730 |
| LUEL PARTNERSHIP LTD | 6802 MAPLERIDGE STREET BELLAIRE TX 77401 |
| LUELLA HUTCHINSON | ADDRESS ON FILE |
| LUELLA JOHNSON | ADDRESS ON FILE |
| LUEVERN MARTIN | ADDRESS ON FILE |
| LUFKIN ANGELINA COUNTY | CHAMBER OF COMMERCE 1615 SOUTH CHESTNUT LUFKIN TX 75901 |
| LUFKIN ARMATURE WORKS | 1805 N MEDFORD DRIVE LUFKIN TX 75901 |
| LUFKIN ARMATURE WORKS INC | PO BOX 455 LUFKIN TX 75902 |
| LUFKIN CREOSOTING CO INC | 5865 US HWY 69S LUFKIN TX 75901 |
| LUFKIN ELECTRIC COMPANY INC | PO BOX 1227 1805 NORTH MEDFORD LUFKIN TX 75901 |
| LUFKIN ELECTRIC COMPANY INC | PO BOX 1227 LUFKIN TX 75902 |
| LUFKIN FRANCE | AVENUE DES CHAVANNES FOUGEROLLES 70220 FRANCE |

| Claim Name | Address Information |
|---|---|
| LUFKIN INDUSTRIES INC | 95 W MAIN ST #14 CHESTER NJ 07930 |
| LUFKIN INDUSTRIES INC | PO BOX 301199 DALLAS TX 75303-1199 |
| LUFKIN INDUSTRIES INC | GEAR REPAIR DIVISION 711 INDUSTRIAL BLVD LUFKIN TX 75902-0849 |
| LUFKIN INDUSTRIES INC | JOANN TYLER PO BOX 849 LUFKIN TX 75902-0849 |
| LUFKIN INDUSTRIES INC | PO BOX 849 LUFKIN TX 75902-0849 |
| LUFKIN INDUSTRIES INC | FOUNDRY DIVISION PO BOX 849 LUFKIN TX 75902-0849 |
| LUFKIN INDUSTRIES INC | PO BOX 201331 450 GEARS ROAD, SUITE 550 HOUSTON TX 77216-1331 |
| LUFKIN ISD | 101 COTTON SQUARE LUFKIN TX 75901 |
| LUFKIN RUBBER & GASKET | 501 ELLEN TROUT DRIVE LUFKIN TX 75904 |
| LUFKIN RUBBER & GASKET CO | PO BOX 150356 LUFKIN TX 75915-0356 |
| LUFKIN TIMBER POINTE APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| LUFKIN, CITY | 300 E. SHEPHERD, ROOM 226 LUFKIN TX 75901 |
| LUI, LAWRENCE | 1602 S GABRIEL RIVER SUGAR LAND TX 77478 |
| LUIGI CERRETA AND KAREN CERRETA | ADDRESS ON FILE |
| LUIGI CERRETA AND KAREN CERRETA | ADDRESS ON FILE |
| LUIS DIAZ | ADDRESS ON FILE |
| LUIS G O'FARRILL | ADDRESS ON FILE |
| LUIS J SAENZ | ADDRESS ON FILE |
| LUIS O'FARRILL | ADDRESS ON FILE |
| LUIS PADILLA | ADDRESS ON FILE |
| LUIS ROJAS | ADDRESS ON FILE |
| LUIS RUIZ | ADDRESS ON FILE |
| LUIS SANCHEZ | ADDRESS ON FILE |
| LUIS SANCHEZ | ADDRESS ON FILE |
| LUIS SCHEFFER | ADDRESS ON FILE |
| LUK AFTERMARKET SERVICE INC | 5370 WEGMAN DR VALLEY CITY OH 44280 |
| LUK CLUTCH SYSTEMS | INDUSTRIESTRABE 3 BUHL 77815 GERMANY |
| LUKACHEK-GREGG, JOAN | 9328 MERCER DR DALLAS TX 75228-4142 |
| LUKE CHISENHALL | ADDRESS ON FILE |
| LUKE CUTLER | ADDRESS ON FILE |
| LUKE JACOBSEN | ADDRESS ON FILE |
| LUKE MILLIER | ADDRESS ON FILE |
| LUKE ROBERT JACOBSEN | ADDRESS ON FILE |
| LUKE VOLCANSEK | ADDRESS ON FILE |
| LUKE VOLCANSEK | ADDRESS ON FILE |
| LUKE VOLCANSEK | ADDRESS ON FILE |
| LULA BROOKS | ADDRESS ON FILE |
| LULLENE J REAGAN TRUST | ADDRESS ON FILE |
| LULLENE REAGAN | ADDRESS ON FILE |
| LULULEMON ATHLETICA | ATTN: MELISSA GALLANT 400-1818 CORNVALL AVE VANCOUVER BC V6J 1C7 CANADA |
| LUM | ADDRESS ON FILE |
| LUMAN, JANE G | 3900 GRAPEVINE MILLS PKWY UNIT 3313 GRAPEVINE TX 76051-0946 |
| LUMASENSE TECHNOLOGIES INC | 3301 LEONARD COURT SANTA CLARA CA 95054 |
| LUMBERMEN'S MUTUAL CASUALTY | COMPANY INSURANCE COMPANY DAVID DEVINGER ONE CORPORATE DRIVE, SUITE 200 LAKE ZURICH IL 60047 |
| LUMBERMEN'S MUTUAL CASUALTY COMPANY | INSURANCE COMPANY ATTN: DAVID DEVINGER ONE CORPORATE DRIVE, SUITE 200 LAKE ZURICH IL 60047 |
| LUMBERMENS MUTUAL | 1 CORPORATE DRIVE, SUITE 200 ATTN: DEBRA BATALIAS LAKE ZURICH IL 60047-8945 |
| LUMETECH GROUP LLC | 6214 PARK LN DALLAS TX 75225 |

| Claim Name | Address Information |
|---|---|
| LUMETECH GROUP LLC | 6214 PARK LN DALLAS TX 75225-2105 |
| LUMINANT | 1601 BRYAN STREET DALLAS TX 75201 |
| LUMINANT BIG BROWN MINING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT ENERGY | 1601 BRYAN STREET DALLAS TX 75201 |
| LUMINANT ENERGY | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| LUMINANT ENERGY COMPANY LLC | CUSTODY |
| LUMINANT ENERGY COMPANY LLC | CUSTODY 1601 BRYAN STREET DALLAS TX 75201 |
| LUMINANT ENERGY COMPANY LLC | 1601 BRYAN ST., EP-27 CONTRACT ADMINISTRATION DALLAS TX 75201-3302 |
| LUMINANT ENERGY COMPANY LLC | 1601 BRYAN ST DALLAS TX 75201-3302 |
| LUMINANT ENERGY COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT ENERGY TRADING CALIFORNIA CO. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT ENERGY TRADING CALIFORNIA COMP | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT ET SERVICES COMPANY | 1601 BRYAN STREET ENERGY PLAZA - 11 DALLAS TX 75201 |
| LUMINANT ET SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST STE 24 DALLAS TX 75201 |
| LUMINANT GENERATION COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT GENERATION COMPANY LLC | ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN STREET DALLAS TX 75201-3411 |
| LUMINANT GENERATION COMPANY LLC | 1601 BRYAN ST DALLAS TX 75201-3411 |
| LUMINANT GENERATION COMPANY LLC | ATTN: MR. JEFF WALKER DALLAS TX 75201-3411 |
| LUMINANT GENERATION COMPANY LLC | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| LUMINANT HOLDING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN STREET DALLAS TX 75201-3411 |
| LUMINANT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT MINING CO LLC CUSTODY | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| LUMINANT MINING CO LLC CUSTODY | PO BOX 948 FAIRFIELD TX 75840 |
| LUMINANT MINING COMPANY | THREE OAKS MINE 7207 W FM 696 ELGIN TX 78621 |
| LUMINANT MINING COMPANY LLC | 1601 BRYAN ST., EP-27 DALLAS TX 75201 |
| LUMINANT MINING COMPANY LLC | ATTN: JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201 |
| LUMINANT MINING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT MINING COMPANY LLC | MARTIN LAKE REAL ESTATE PO BOX 966 HENDERSON TX 75653 |
| LUMINANT RENEWABLES COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINDA MARSHALL | ADDRESS ON FILE |
| LUNA HOWARD | ADDRESS ON FILE |
| LUNA, CECILIA | 525 W CHURCH ST APT 103 GRAND PRAIRIE TX 75050-5685 |
| LUNDAY THAGARD COMPANY | 9302 GARFIELD AVE SOUTH GATE CA 90280 |
| LUNERA LIGHTING INC | PO BOX 80407 CITY OF INDUSTRY CA 91716 |
| LUNERA LIGHTING, INC | 2041 MISSION COLLEGE BLVD., SUITE 130 SANTA CLARA CA 95054 |
| LUNKENHEIMER CINCINNATI VALVE | PO BOX 141451 CINCINNATI OH 45250-1451 |
| LUNKENHEIMER CORP | 1500 WAVERLY AVE CINCINNATI OH 45214 |
| LUNKENHEIMER CORP | PO BOX 141451 CINCINNATI OH 45250-1451 |
| LUNSFORD BUILDINGS | PO BOX 514 GARRISON TX 75946 |
| LUNT ASSOCIATES INC | 7077 BIRCHLEY DR LIBERTY TOWNSHIP OH 45011 |
| LURA BIRDETT | ADDRESS ON FILE |
| LURA DELL HARRIS | ADDRESS ON FILE |
| LURA MAE RILEY GREGORY | ADDRESS ON FILE |
| LURA MAE RILEY GREGORY | ADDRESS ON FILE |
| LUREA STEPTOE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LURETTA RICHARDSON | ADDRESS ON FILE |
| LURETTA RICHARDSON | ADDRESS ON FILE |
| LURLINE F KIRKENDALL | ADDRESS ON FILE |
| LURLINE F KIRKENDALL | ADDRESS ON FILE |
| LUSE STEVENSON COMPANY | FRED DEUTSCHMANN, ATTORNEY AT LAW 3905 ENTERPRISE CT AURORA IL 60504 |
| LUSE STEVENSON COMPANY | 3990 ENTERPRISE CT AURORA IL 60504 |
| LUSE STEVENSON COMPANY | FRED DEUTSCHMANN 3990 ENTERPRISE COURT AURORA IL 60504 |
| LUSE STEVENSON COMPANY | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| LUTHER B MOSELEY | ADDRESS ON FILE |
| LUTHER BRIGHTWELL ESTATE | ADDRESS ON FILE |
| LUTHER BRIGHTWELL ESTATE | ADDRESS ON FILE |
| LUTHER DUBE | ADDRESS ON FILE |
| LUTHER L GARNER | ADDRESS ON FILE |
| LUTHER L GARNER | ADDRESS ON FILE |
| LUTHER P. SMITH, JR. | ADDRESS ON FILE |
| LUTHER R CLAIR HINSON | ADDRESS ON FILE |
| LUTHER R. HINSON &    CLAIR HINSON | ADDRESS ON FILE |
| LUTHER RODGERS | ADDRESS ON FILE |
| LUTHERAN FOUNDATION OF TEXAS TRU | MATHILDE E TAUBE 7900 E US HIGHWAY 290 AUSTIN TX 78724 |
| LUTHERAN FOUNDTN OF TX TRUSTEE | ADDRESS ON FILE |
| LUTZE, KENNETH | 1213 PASEO DEL PLATA TEMPLE TX 76502-3435 |
| LUU, JAMES | 23223 MONTPELIER DR  STE C SAN JOSE CA 95116-1611 |
| LUXAIREA DIVISION OF UNITARY PRODUCTS | 5005 YORK DRIVE NORMAN OK 73069 |
| LUZ HURTADO | ADDRESS ON FILE |
| LUZ MARINA HURTADO | ADDRESS ON FILE |
| LUZMILA RODRIGUEZ | ADDRESS ON FILE |
| LVNV FUNDING | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| LVNV FUNDING LLC | 625 PILOT RD STE 3 LAS VEGAS NV 89119-4485 |
| LVNV FUNDING LLC AS ASSIGNEE OF CVF | CONSUMER ACQUISTION COMPANY C/O RESURGENT CAPTIAL SERVICES PO BOX 10587 GREENVILLE SC 29603-0587 |
| LVR MANAGEMENT LLC | 4212 SOUTH 5TH TEMPLE TX 76502 |
| LYDIA BLANCO | ADDRESS ON FILE |
| LYDIA MARTINEZ | ADDRESS ON FILE |
| LYDIA MENSIK | ADDRESS ON FILE |
| LYDIA SANCHEZ | ADDRESS ON FILE |
| LYLE & PAMELA RASH | ADDRESS ON FILE |
| LYLE BILBERRY | ADDRESS ON FILE |
| LYLE GRIFFIN | ADDRESS ON FILE |
| LYLE LAWLER | ADDRESS ON FILE |
| LYLE OIL CO | PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL CO | 111 SOUTH FAIRWAY PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL CO | 111 SOUTH FAIRWAY FAIRFIELD TX 75840 |
| LYLE OIL COMPANY, INC. | ATTN: LYLE RED PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL COMPANY, INC. | TIMOTHY M. KEANE C/O BAIRD CREWS SCHILLER WHITAKER PC 4547 LAKE SHORE DR WACO TX 76710 |
| LYN MASSEY | ADDRESS ON FILE |
| LYNAIR INC | PO BOX 720 3515 SCHEELE DRIVE JACKSON MI 49204 |
| LYNCH, DAVID | 202 DENNEHY COURT HUNTERSVILLE NC 28078 |
| LYNCH, DAVID ALAN | 202 DENNEHY COURT HUNTERSVILLE NC 28078 |

| Claim Name | Address Information |
| --- | --- |
| LYNCH, GERALDINE C | 912 CENTER ST ROYSE CITY TX 75189-2516 |
| LYNCH, L | 4625 HARLEY AVE FORT WORTH TX 76107-3711 |
| LYNCH, WILLIE LOUIS | 2705 AVON ST DALLAS TX 75211-2306 |
| LYNCO FLANGE & FITTING INC | 5114 STEADMONT HOUSTON TX 77040 |
| LYNCO FLANGE & FITTING INC | PO BOX 926226 HOUSTON TX 77292-6226 |
| LYNDA ALDER | ADDRESS ON FILE |
| LYNDA M STEVENS | ADDRESS ON FILE |
| LYNDA SHAW | ADDRESS ON FILE |
| LYNDA STANDRIDGE | ADDRESS ON FILE |
| LYNDA Y POOL | ADDRESS ON FILE |
| LYNDAL MCDONALD | ADDRESS ON FILE |
| LYNDEE MCCURLEY | ADDRESS ON FILE |
| LYNDEL PEARSON | ADDRESS ON FILE |
| LYNDON ALBERT WILLIAMS | ADDRESS ON FILE |
| LYNDON JONES | ADDRESS ON FILE |
| LYNDON L STROUD | ADDRESS ON FILE |
| LYNDON L STROUD | ADDRESS ON FILE |
| LYNDON OLSON | ADDRESS ON FILE |
| LYNDON STROUD | ADDRESS ON FILE |
| LYNDON TUCKER | ADDRESS ON FILE |
| LYNDSEY DENNIS | ADDRESS ON FILE |
| LYNELDA CYPHER | ADDRESS ON FILE |
| LYNETTE GIBSON | ADDRESS ON FILE |
| LYNN & NANCY SIMMONS | ADDRESS ON FILE |
| LYNN ADAMS HANCOCK | ADDRESS ON FILE |
| LYNN BLACKWELL | ADDRESS ON FILE |
| LYNN BRASWELL | ADDRESS ON FILE |
| LYNN COUNTY TAX OFFICE | PO BOX 1205 TAHOKA TX 79373-1205 |
| LYNN E SIMMONS | ADDRESS ON FILE |
| LYNN FORSYTH | ADDRESS ON FILE |
| LYNN GIBSON | ADDRESS ON FILE |
| LYNN HAMILTON BUTLER | ADDRESS ON FILE |
| LYNN HANDLEY | ADDRESS ON FILE |
| LYNN HAYS | ADDRESS ON FILE |
| LYNN MAUPIN | ADDRESS ON FILE |
| LYNN MILES | ADDRESS ON FILE |
| LYNN MOTLEY | ADDRESS ON FILE |
| LYNN PATTERSON | ADDRESS ON FILE |
| LYNN PROPERTIES | ADDRESS ON FILE |
| LYNN REX TATE | ADDRESS ON FILE |
| LYNN SEETS | ADDRESS ON FILE |
| LYNN SHIPPEY | ADDRESS ON FILE |
| LYNN WARREN | ADDRESS ON FILE |
| LYNNETTE HUGGARD | ADDRESS ON FILE |
| LYNORD B BOLDING | ADDRESS ON FILE |
| LYNZIE SMITH | ADDRESS ON FILE |
| LYON WORKSPACE PRODUCTS | PO BOX 671 AURORA IL 60507 |
| LYON WORKSPACE PRODUCTS | 2727 SOUTH STATE HWY 360 SUITE 400 GRAND PRAIRIE TX 75052 |
| LYON, ANNE | 4238 SOMERVILLE AVE DALLAS TX 75206-5440 |

| Claim Name | Address Information |
| --- | --- |
| LYONDELL CHEMICAL CO. | STEVEN COOK,ENV.COUNSEL 1221 MCKINNEY ST. HOUSTON TX 77010 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY STREET #700 HOUSTON TX 77010 |
| LYONS, FRANKLIN | 606 KEATS RD WILMER TX 75172-2327 |
| LYONS-HODGE, BETHTINA | 2922 NICHOLSON DR DALLAS TX 75224-2632 |
| LYXOR PSAM WORLDARB FUND LTD | 1350 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LTD | REID COLLIN & TSAI LLP BRANDON VERNON LEWIS, ERIC MADDEN THANKSGIVING TOWER, 1601 ELM STREET DALLAS TX 75201 |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LTD | BRANDON VERNON LEWIS, ERIC MADDEN DIAMOND MCCARTHY LLP 1201 ELM ST, SUITE 3400 DALLAS TX 75270 |
| M & C PRODUCTS ANALYSIS TECHNOLOGY INC | 6019 OLIVAS PARK DRIVE VENTURA CA 93003 |
| M & G EMBROIDERY | 117 WEST CAMERON AVENUE ROCKDALE TX 76567 |
| M & L FORT WORTH PARTNERS LTD | 6100 SOUTHWEST BLVD STE 501 FORT WORTH TX 76126 |
| M & L VALVE SERVICE INC | DIVISION OF WILLIAM R MASSEY INC 3760 KERMIT HWY PO BOX 12727 ODESSA TX 79768 |
| M & L VALVE SERVICE INC | PO BOX 12727 ODESSA TX 79768-2727 |
| M & M CONTRACTORS | PO BOX 7 BUFFALO TX 75831 |
| M & M CONTROL | PO BOX 250 GRAYSLAKE IL 60030 |
| M & M CONTROL SERVICE INC | PO BOX 250 GRAYSLAKE IL 60030 |
| M & M OIL SERVICES COMPANY | MARY HELEN MORGAN, AGENT 1310 ALPINE ST. LONGVIEW TX 75601 |
| M & M PARTNERSHIP | 20522 WILD SPRINGS DR SAN ANTONIO TX 78258 |
| M & M SALES & EQUIPMENT INC | 2639 KERMIT HWY ODESSA TX 79763 |
| M & M SPECIAL EVENTS CO | 493 MISSION STREET CAROL STREAM IL 60188 |
| M & M THE SPECIAL EVENTS CO. | 2161 HUTTON DRIVE CARROLLTON TX 75006 |
| M & M UPHOLSTERY | 3605 RAINTREE GRANBURY TX 76048 |
| M A HAWKINS | ADDRESS ON FILE |
| M A HUTTO TRUCKING LLC | 703 MILL ST GAINESVILLE TX 76240-3187 |
| M AND S TECHNOLOGIES | 2727 LBJ FWY. SUITE 810 DALLAS TX 75234 |
| M BEERY | ADDRESS ON FILE |
| M BENAVIDES | ADDRESS ON FILE |
| M BLANTON | ADDRESS ON FILE |
| M CHAMBERS | ADDRESS ON FILE |
| M CHAND | ADDRESS ON FILE |
| M CRAWFORD | ADDRESS ON FILE |
| M CROUCH | ADDRESS ON FILE |
| M D & GLORIA WINNIFORD | ADDRESS ON FILE |
| M D MERRELL | ADDRESS ON FILE |
| M DRUMMOND | ADDRESS ON FILE |
| M EDGE | ADDRESS ON FILE |
| M EILAND | ADDRESS ON FILE |
| M ENGLISH | ADDRESS ON FILE |
| M FARIES | ADDRESS ON FILE |
| M FORGEY | ADDRESS ON FILE |
| M FRANCIS | ADDRESS ON FILE |
| M FRIE | ADDRESS ON FILE |
| M G CLEANERS | 342 S SHELBY CARTHAGE TX 75633 |
| M G CLEANERS | PO BOX 193 GARY TX 75643 |
| M G CLEANERS LLC | PO BOX 196 CARTHAGE TX 75633 |
| M G CLEANERS LLC | 216 W HAYDEN ST CARTHAGE TX 75633 |
| M G DREW & BESSIE DREW | ADDRESS ON FILE |
| M G MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| M GEISER | ADDRESS ON FILE |
| M GRAEM | ADDRESS ON FILE |
| M H DETRICK CO | 9400 BORMET DR MOKENA IL 60448 |
| M HANEY | ADDRESS ON FILE |
| M HERRINGTON | ADDRESS ON FILE |
| M HUNTER | ADDRESS ON FILE |
| M HUTCHINS | ADDRESS ON FILE |
| M IMBODEN | ADDRESS ON FILE |
| M J BARNARD | ADDRESS ON FILE |
| M J KELLY CO | 4415 EAST SUNSHINE SPRINGFIELD MO 65809 |
| M J MATHIESON | ADDRESS ON FILE |
| M J MAXWELL | ADDRESS ON FILE |
| M J MAXWELL | ADDRESS ON FILE |
| M JACKSON | ADDRESS ON FILE |
| M JAMES DEMPSEY | ADDRESS ON FILE |
| M JEANETTE YATES | ADDRESS ON FILE |
| M KANGEGRA & BROS | 102 1/2 EAST MAIN HENDERSON TX 75654 |
| M L & MARIE WILLIAMS | ADDRESS ON FILE |
| M L JOHNSON | ADDRESS ON FILE |
| M L T C CO. | 4 TENNESSEE DR HIGHLAND HEIGHTS KY 41076 |
| M L WYLIE | ADDRESS ON FILE |
| M LEMOND | ADDRESS ON FILE |
| M LINTON JONES ESTATE | ADDRESS ON FILE |
| M LIPSITZ & COMPANY INC | 100 ELM STREET WACO TX 76704 |
| M LIPSITZ & COMPANY INC | 100 ELM STREET PO BOX 1175 WACO TX 76704 |
| M LUNN | ADDRESS ON FILE |
| M M  A PARTNERSHIP ACCT 10 2143 5 | CHARLES HAGEN A PARTNER RT 1 BOX 89 LEESBURG TX 75451 |
| M MATHIEU | ADDRESS ON FILE |
| M MAURITZON AND CO | 3939 W BELDEN AVE CHICAGO IL 60647 |
| M MCGEE | ADDRESS ON FILE |
| M MICHALKA | ADDRESS ON FILE |
| M N DANNENBAUM INC | 24106 FALCON POINT DR KATY TX 77494 |
| M N KNOX | ADDRESS ON FILE |
| M NEWLAND | ADDRESS ON FILE |
| M OLIVA | ADDRESS ON FILE |
| M POPE | ADDRESS ON FILE |
| M REDMAN | ADDRESS ON FILE |
| M S BOWEN DECD | ADDRESS ON FILE |
| M S BOWEN DECD  ILENE BOWEN IND EXEC EST | ADDRESS ON FILE |
| M S BOWEN DECD ILENE BOWEN IND EXEC EST | & PHYLLIS K BOWEN RINEY 310 TEXAS DRIVE HIDEAWAY TX 75771 |
| M S GREENE | ADDRESS ON FILE |
| M SPENCE | ADDRESS ON FILE |
| M STEELE | ADDRESS ON FILE |
| M STOUT | ADDRESS ON FILE |
| M T CASEY & ASSOCIATES | 9523 VIEWSIDE DRIVE DALLAS TX 75231 |
| M T CASEY & ASSOCIATES | 9253 VIEWSIDE DRIVE DALLAS TX 75231 |
| M T DAVIDSON COMPANY | 302 GRAND AVE SUPERIOR WI 54880 |
| M TANNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| M ULLRICH | ADDRESS ON FILE |
| M W (MURRAY) MORGAN | ADDRESS ON FILE |
| M W KELLOGG CO | 601 JEFFERSON ST HOUSTON TX 77002 |
| M W SMITH EQUIPMENT | 4419 W LOOP 281 LONGVIEW TX 75604 |
| M W SMITH EQUIPMENT INC | PO BOX 3765 LONGVIEW TX 75606 |
| M WADE | ADDRESS ON FILE |
| M WILSON | ADDRESS ON FILE |
| M&C PRODUCTS ANALYSIS | TECHNOLOGY INC DBA M&C TECHGROUP NORTH AMERICA 6019 OLIVAS PARK DR STE G VENTURA CA 93003 |
| M&M | 1251 SAN PATRICIO DR DALLAS TX 75218 |
| M&M CONTRACTORS | 1030 GOLDEN ACRES BUFFALO TX 75831 |
| M&M CONTROL SERVICE INC | TIMOTHY S MCNAMARA 24418 OLD MONAVILLE RD LAKE VILLA IL 60046 |
| M&M CONTROL SERVICE INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| M&M CONTROL SERVICE INC | FOLEY & MANSFIELD MICHAEL WILDER NEWPORT 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| M&M ENGINEERING ASSOCIATES INC | 1815 S. HIGHWAY 183, SUITE 100 LEANDER TX 78641 |
| M&M ENGINEERING ASSOCIATES INC | 1815 S HWY 183 SUITE 100 LEANDER TX 78641 |
| M&M THE SPECIAL EVENTS COMPANY | 493 MISSION STREET CAROL STREAM IL 60188 |
| M&N METALS INC | 2624 KERMIT HWY ODESSA TX 79763 |
| M&S TECHNOLOGIES INC | 2727 LBJ FREEWAY STE 810 DALLAS TX 75234 |
| M&S TECHNOLOGIES INC | PO BOX 816065 DALLAS TX 75381 |
| M&T BANK | ATTN: MIKE MISTRETTA 25 SOUTH CHARLES ST. 1ST FLOOR BALTIMORE MD 21201 |
| M&T BANK | MATT BIELECKI 25 SOUTH CHARLES ST. 1ST FLOOR BALTIMORE MD 21201 |
| M-N LEWISVILLE LP | DBA THE TUSCANY AT LAKEPOINTE 805 LAKESIDE CIRCLE LEWISVILLE TX 76057 |
| M-OPTIC | PO BOX 4347 LONGVIEW TX 75606 |
| M. D. QUINN JR. | ADDRESS ON FILE |
| M. H. MARWILL | ADDRESS ON FILE |
| M. LIPSITZ & COMPANY,INC. | MELVIN LIPSITZ,VP 100 ELM STREET WACO TX 76703-1175 |
| M. S. GREENE | ADDRESS ON FILE |
| M. SLAYEN AND ASSOCIATES, INC. | MARK S. KANNETT BECHERER, KANNETT & SCHWEITZER 1255 POWELL STREET EMERYVILLE CA 94608 |
| M.T. CASEY & ASSOCIATES | 2416 FAIRVIEW DRIVE PLANO TX 75075 |
| MABEL COPELAND | ADDRESS ON FILE |
| MABEL HOLDERMAN WIDOW OF | ADDRESS ON FILE |
| MABEL LUMSDEN | ADDRESS ON FILE |
| MABEL MCGEE | ADDRESS ON FILE |
| MABEL THOMPSON  C/O MRS CARL TERHUNE | ADDRESS ON FILE |
| MABLE O LEE | ADDRESS ON FILE |
| MABLE REYNOLDS CARPENTER ESTATE | ADDRESS ON FILE |
| MABRIE JACKSON | ADDRESS ON FILE |
| MAC EQUIPMENT INC | 36804 TREASURY CENTER CHICAGO IL 60694-6800 |
| MAC EQUIPMENT INC | 7901 NW 107TH TERRACE KANSAS CITY MO 64153 |
| MAC L BENNETT III | ADDRESS ON FILE |
| MAC MASTER CARR SUPPLY COMPANY | 600 COUNTY LINE ROAD ELMHURST IL 60126 |
| MAC PROCESS INC | 36804 TREASURY CENTER CHICAGO IL 60694-6800 |
| MAC PROCESS INC | 7901 N.W. 107 TH TERRACE KANSAS CITY MO 64153 |
| MAC RAK INC | 20 HENDERSON AVE JOLIET IL 60432 |
| MAC RAK INC | 20 HENDERSON AVE JOLIET IL 60432-3018 |
| MAC'S RADIATOR CO | 1521 W 16TH MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| MACALLISTER MACHINERY CO INC | 7515 E 30TH ST INDIANAPOLIS IN 46219 |
| MACBEATH, BLAIR | ADDRESS ON FILE |
| MACCO INC | 440 S. CHURCH STREET, SUITE 700 CHARLOTTE NC 28202 |
| MACDOUGALL, MICHAEL | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACEDO, PAULA | 2707 CASTLEDALE DR HOUSTON TX 77093-1129 |
| MACEN HOWLE | ADDRESS ON FILE |
| MACHAC, FREDDIE | 2601 STATE HIGHWAY 171 HUBBARD TX 76648 |
| MACHAC, THOMAS WAYNE | 1855 FM 1242 HILLSBORO TX 76645-7409 |
| MACHELLE HAZE | ADDRESS ON FILE |
| MACHINE TECH SERVICES INC | PO BOX 201791 DALLAS TX 75320-1791 |
| MACHINE WORKS INC | 1590 B NORTH HARVEY MITCHELL PKW BRYAN TX 77803 |
| MACHINE WORKS INC | 1590 B N HARVEY MITCHELL PKWY BRYAN TX 77803 |
| MACK BASSETT | ADDRESS ON FILE |
| MACK BLOXOM | ADDRESS ON FILE |
| MACK BOLT AND STEEL | 5875 EAST STATE HIGHWAY 21 BRYAN TX 77808 |
| MACK BOLT AND STEEL | 5875 E STATE HWY 21 BRYAN TX 77808 |
| MACK BORING & PARTS CO | 2365 U.S. 22 UNION NJ 07083 |
| MACK D TIPPS | ADDRESS ON FILE |
| MACK JONES | ADDRESS ON FILE |
| MACK MARTIN | ADDRESS ON FILE |
| MACK MCGUIRE | ADDRESS ON FILE |
| MACK NEWTON | ADDRESS ON FILE |
| MACK PHILLIPS | ADDRESS ON FILE |
| MACK TIPPS | ADDRESS ON FILE |
| MACK TRUCKS, INC | 7825 NATIONAL SERVICE ROAD GREENSBORO NC 27409 |
| MACK TRUCKS, INC | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 – 2ND FL EDWARDSVILLE IL 62025 |
| MACK TRUCKS, INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MACK WOOD | ADDRESS ON FILE |
| MACK, CHARLES LEE | ADDRESS ON FILE |
| MACK, KENNETH N | 3116 PIONEER ST FORT WORTH TX 76119-5628 |
| MACKENZIE FONFARA | ADDRESS ON FILE |
| MACKEY, CANDICE | 3545 MONTREAL CIR HALTOM CITY TX 76117-3249 |
| MACKSON INC | PO BOX 12067 ROCK HILL SC 29731 |
| MACKSON INCORPORATED | 25479 NETWORK PLACE CHICAGO IL 60673-1254 |
| MACKY & LINDA LEWIS | ADDRESS ON FILE |
| MACLAN CORPORATION | 1808 S. COMBEE ROAD LAKELAND FL 33801 |
| MACLAN CORPORATION | PO BOX 1906 EATON PARK FL 33840 |
| MACMILLAN BLOEDEL CONTAINERS | 4001 CARMICHAEL ROAD, SUITE 300 MONTGOMERY AL 36106-3635 |
| MACQUAIRIE ENERGY, LLC | 500 DALLAS STREET SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE BANK LIMITED | 500 DALLAS STREET SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE ENERGY LLC | C/O MACQUARIE GROUP NO. 1 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| MACQUARIE ENERGY LLC | 500 DALLAS ST #3100 HOUSTON TX 77002 |
| MACQUARIE ENERGY, LLC | 500 DALLAS STREET, SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE ENERGY, LLC | DAVID LOUW , ASSOCIATE DIRECTOR 500 DALLAS STREET, SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE FUTURES | LEVEL 20 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE FUTURES | 141 W. JACKSON BOULEVARD SUITE 300 CHICAGO IL 60604-3123 |

| Claim Name | Address Information |
|---|---|
| MACQUARIE FUTURES USA INC. | 125 WEST 55TH STREET, 20TH FLOOR ATTN: LEGAL RISK MANAGEMENT NEW YORK NY 10019-5369 |
| MACQUARIE FUTURES USA INC. | 125 WEST 55TH STREET, 20TH FLOOR NEW YORK NY 10019-5369 |
| MACQUARIE FUTURES USA LLC | JOSEPH MAZUREK, PRESIDENT AND MANAGING DIRECTOR 125 WEST 55TH ST. NEW YORK NY 10019 |
| MACQUARIE FUTURES USA LLC | 125 WEST 55TH ST. NEW YORK NY 10019-5369 |
| MACQUARIE FUTURES USA LLC | ATTN: EXECUTIVE DIRECTOR & LEGAL RISK MANAGEMENT 125 WEST 55TH STREET, 20TH FLOOR NEW YORK NY 10019-5369 |
| MACQUARIE FUTURES USA LLC | MARK C. ELLENBERG C/O CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MACRO SENSORS INC | 7300 U S RTE 130 NORTH BUILDING 22 PENNSAUKEN NJ 08109 |
| MACRO SENSORS INC | 7300 U S RTE 130 NORTH BUILDING 22 PENNSAUKEN NJ 08110 |
| MACS RADIATOR | 1521 WEST 16TH MOUNT PLEASANT TX 75455 |
| MACTEC ENGINEERING | & CONSULTING INC 7477 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |
| MACTEC ENGINEERING AND CONSULTING INC | 16650 WESTGROVE DR STE 600 ADDISON TX 75001 |
| MACY KAY LAMB | ADDRESS ON FILE |
| MACY'S F/K/A | THE MAY DEPARTMENT STORES COMPANY RE SANGER-HARRI 151 WEST 34TH ST NEW YORK NY 10001 |
| MACY'S RETAIL HOLDINGS INC | 7 W SEVENTH ST CINCINNATI OH 45202 |
| MACYS INC | 7 W SEVENTH ST CINCINNATI OH 45202 |
| MADD EAST TEXAS | 215 WINCHESTER STE#100 TYLER TX 75701 |
| MADELINE GARCIA | ADDRESS ON FILE |
| MADELYN LESUER | ADDRESS ON FILE |
| MADELYN LESUER L CHARLES SCHOLZ AGENT & | ADDRESS ON FILE |
| MADELYN LESUER L CHARLES SCHOLZ AGENT & | A-I-F FOR MADELYN LESUER 302 GESSNER RD HOUSTON TX 77024 |
| MADER DAMPERS | ADDRESS ON FILE |
| MADER MACHINE CO | 422 COMMERCE DR E LA GRANGE OH 44050 |
| MADEWELL & MADEWELL INC | 9400 N CHOCTAW ROAD JONES OK 73049 |
| MADGETT, DAVID J.S. | 619 TENTH STREET SOUTH, SUITE 301 MINNEAPOLIS MN 55404 |
| MADHAVA UTAGIKAR | ADDRESS ON FILE |
| MADIE R GRISMORE | ADDRESS ON FILE |
| MADISON COUNTY TAX OFFICE | PO BOX 417 MADISONVILLE TX 77864-0417 |
| MADISON GAS AND ELECTRIC CO | 133 S BLAIR ST MADISON WI 53703 |
| MADISON GROUP LLC | 1030 15TH ST NW STE 1080 W WASHINGTON DC 20005 |
| MADISON GROUP LLC | 1035 15TH ST NW #1080W WASHINGTON DC 20005-2601 |
| MADISON VICEROY CONTENANCY | ADDRESS ON FILE |
| MADISON, KEVIN | 2021 WHITEBRIAR DR DEER PARK TX 77536-3997 |
| MADISONVILLE MIDSTREAM LLC | 150 CALIFORNIA ST., STE. #600 SAN FRANCISCO CA 94111 |
| MADOLE HARPER | ADDRESS ON FILE |
| MADONNA RIVES TURNER | ADDRESS ON FILE |
| MADONNA WALLACE | ADDRESS ON FILE |
| MADRID, JOHNNY | 306 LINE DR GAINESVILLE TX 76240-5122 |
| MADSEN & HOWELL INC | 500 MARKET ST PERTH AMBOY NJ 08861 |
| MADSEN & HOWELL INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| MAE FRANCES HUGHES WHITFIELD | ADDRESS ON FILE |
| MAE FRANCIS GOODLOE | ADDRESS ON FILE |
| MAE N & CLIFFORD COOPER | ADDRESS ON FILE |
| MAE PATTERSON | ADDRESS ON FILE |
| MAE SAMUEL | ADDRESS ON FILE |
| MAE SAMUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MAE STEWART | ADDRESS ON FILE |
| MAEDC MAPLE LLC | DBA 5225 MAPLE 5485 BELTLINE RD #300 DALLAS TX 75254 |
| MAEDELL JONES METZGAR FROM: 06-17-02 JM | ADDRESS ON FILE |
| MAEGAN BARDES | ADDRESS ON FILE |
| MAEGEN LAW RD LD | ADDRESS ON FILE |
| MAERSK INC | A.P MOLLER MAERSK A/S ESPLANADEN 50 1098 COPENHAGEN DENMARK |
| MAGANA, MARISELA ALCARAZ | 10119 HYMIE CIR DALLAS TX 75217-2837 |
| MAGDALENA GARCIA | ADDRESS ON FILE |
| MAGELLAN BEHAVIORAL HEALTH | PO BOX 785341 MAGELLAN LOCKBOX PHILADELPHIA PA 19178-5341 |
| MAGELLAN BEHAVIORAL HEALTH, INC. | 14100 MAGELLAN PLAZA DRIVE MARYLAND HEIGHTS MO 63043 |
| MAGGARD, RICKY L | 110 CEDAR ST MANSFIELD TX 76063-1809 |
| MAGGIE BONDS | ADDRESS ON FILE |
| MAGGIE FOCKE IRREVOCABLE TRUST, THE | ADDRESS ON FILE |
| MAGGIE M MOORE | ADDRESS ON FILE |
| MAGGIES HOPE INC | PO BOX 3046 PEACHTREE CITY GA 30269 |
| MAGIC VIDEO INC | 2424 LACY LANE CARROLLTON TX 75006 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | 2060 NORTH KOLMAR AVE CHICAGO IL 60639 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | SHELDON COHEN 2060 N KOLMAR AVE CHICAGO IL 60639 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| MAGNAFLUX | A DIVISION OF ITW INC PO BOX 75514 ATTN ACCTS PAYABLE DEPT CHICAGO IL 60675 |
| MAGNETEK | N49 W13650 CAMPBELL DR MENOMONEE FALLS WI 53051 |
| MAGNETEK INC | N49 W13650 CAMPBELL DRIVE MENOMONEE FALLS WI 53051 |
| MAGNETEK INC | DEPT 5367 PO BOX 3090 MILWAUKEE WI 53201-3090 |
| MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST AURORA IL 60504 |
| MAGNETROL INTERNATIONAL INC | 8576 SOLUTION CTR CHICAGO IL 60677-8005 |
| MAGNETROL INTERNATIONAL INCORPORATED | 705 ENTERPRISE ST AURORA IL 60504-8149 |
| MAGNETROL INTERNATIONAL INCORPORATED | 5300 BELMONT ROAD DOWNERS GROVE IL 60515-4499 |
| MAGNOLIA GREEN TOWNHOME | 1202 LIPSCOMB ST FORT WORTH TX 76104-4631 |
| MAGNOLIA HOTEL | 1401 COMMERCE ST DALLAS TX 75201 |
| MAGNOLIA INDEPENDENT SCHOOL DISTRICT | PO BOX 138 MAGNOLIA TX 77353 |
| MAGNOLIA RIDGE APARTMENTS | 1507 N EASTMAN ROAD #D LONGVIEW TX 75601 |
| MAGNOLIA VOLUNTEER FIRE DEPT | PO BOX 1210 MAGNOLIA TX 77353-1210 |
| MAGNUM CUSTOM TRAILER MFG CO INC | 10806 HWY 620 N AUSTIN TX 78727 |
| MAGNUM ENGINEERING & CONTROLS | DBA MAGNUM TECHNICAL SERVICES 24 COMMERCIAL PL SCHERTZ TX 78154-3101 |
| MAGNUM ENGINEERING AND CONTROLS INC | 24 COMMERCIAL PLACE SCHERTZ TX 78154 |
| MAGNUM ENGINEERING AND CONTROLS INC | 525A ROUND ROCK WEST AVE. ROUND ROCK TX 78681 |
| MAGNUM ENGINEERING AND CONTROLS, INC. | 525A ROUND ROACK WEST AVENUE SUITE 190 ROUND ROCK TX 78681 |
| MAGNUM SALES INC | 120 MT BLAINE DR MCMURRAY PA 15317 |
| MAGNUM SALES INC | PO BOX 1055 MCMURRAY PA 15317 |
| MAGNUM TECHNICAL SERVICES | DBA MAGNUM ENGINEERING&CONTROLS 24 COMMERCIAL PLACE SCHERTZ TX 78154 |
| MAGNUM TRAILERS | 10806 N HWY 620 AUSTIN TX 78726 |
| MAGNUSON, SHERRILL | 411 TARTER EST COMMERCE TX 75428-3216 |

| Claim Name | Address Information |
|---|---|
| MAGRABAR LLC | HEPLER BROOM, LLC 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MAGRABAR LLC | 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MAHAFFEY CONSTRUCTION, INC. | PO BOX 156 SWEETWATER TX 79556 |
| MAHALAKSHMI RAVINDRAN | ADDRESS ON FILE |
| MAHASIN FRANCIS | ADDRESS ON FILE |
| MAHESH SADARANGANI | ADDRESS ON FILE |
| MAHESH SARANG | ADDRESS ON FILE |
| MAHLER, DEBBIE | 602 BRES AVE MONORE LA 71201 |
| MAHLON MCFARLIN | ADDRESS ON FILE |
| MAHMOUD BDERI | ADDRESS ON FILE |
| MAHONING VALLEY SUPPLY CO. | 6517 PROMLER AVE NW NORTH CANTON OH 44720 |
| MAHURIN, KATHRINE | 574 ROCK HILL RD AUBREY TX 76227-8426 |
| MAIDENCREEK VENTURES II LP | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| MAIL BOXES ETC. | 16 UVALDE RD STE D HOUSTON TX 77015-1439 |
| MAIL SYSTEMS MANAGEMENT ASSN | PO BOX 764264 DALLAS TX 75376 |
| MAIL SYSTEMS MANAGEMENT ASSOCIATION | EDUCATION COMMITTEE PO BOX 1145 N RIVERSIDE IL 60546-1145 |
| MAILLET, JAMES | 1855 PAYNE ST. #511 DALLAS TX 75201 |
| MAILLET, JAMES | 1855 PAYNE ST  APT 511 DALLAS TX 75201-1798 |
| MAILMAN, MOLLIE | 334 ST STEPHENS SCHOOL RD AUSTIN TX 78746-3100 |
| MAIMOONA SHEKHA | ADDRESS ON FILE |
| MAIN MANUFACTURING PRODUCTS | 3181 TRI PARK DR GRAND BLANC MI 48439 |
| MAINE ATTORNEY GENERALS OFFICE | CONSUMER INFORMATION & MEDIATION SERVICE SIX STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE BUREAU CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION 28 TYSON DRIVE AUGUSTA ME 04333-0017 |
| MAINE DEPT OF LABOR | UNEMPLOYMENT 54 STATE HOUSE STATION AUGUSTA ME 4333--0054 |
| MAINE OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MAINE REVENUE SERVICES | PO BOX 1065 AUGUSTA ME 04332-1065 |
| MAINE REVENUE SERVICES | 24 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINLAND CROSSING TOWNHOMES LP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| MAINLINE INFORMATION SYSTEMS INC | 1700 SUMMIT LAKE DR TALLAHASSEE FL 32317 |
| MAINLINE INFORMATION SYSTEMS INC | DEPT#1659 PO BOX 11407 BIRMINGHAM AL 35246-1659 |
| MAINSTREAM VENTURE LTD | DBA MAINSTREAM APARTMENTS 1455 WEST LOOP SOUTH #800 HOUSTON TX 77027 |
| MAINSTREAM VENTURE LTD | 1455 W LOOP S 800 ATTN: ROBERT PENN HOUSTON TX 77027 |
| MAINSTREET HOMES INC | 3815 S CAPITAL OF TEXAS HWY STE 100 AUSTIN TX 78704 |
| MAINSTREET HOMES INC | 5716 W HIGHWAY 290 STE 205 AUSTIN TX 78735 |
| MAJOR CHARLES DAVIS | ADDRESS ON FILE |
| MAJOR INCORPORATED | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| MAJOR LEAGUE SOCCER, LLC | 420 5TH AVENUE, 7TH FLOOR NEW YORK 10018 |
| MAJOR RUBBER PRODUCTS INC | 20 FIELD ST WEST BABYLON NY 11704 |
| MAJORS, SOPHIA LOREN | 1127 NIMITZ DR DUNCANVILLE TX 75137-4600 |
| MAKE IT CHRISSY | 342 CR 230 CARTHAGE TX 75633 |
| MAKOVY, BECKY | 10605 E HWY 53 TEMPLE TX 76501 |
| MAKOVY, BECKY | PO BOX 1710 TEMPLE TX 76503-1710 |
| MAKUCH, YVONNE | 6660 SE 169TH CT OCKLAWAHA FL 32179-3179 |
| MALAKOFF ISD | 1308 FM 3062 MALAKOFF TX 75148 |
| MALAKOFF ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. |

| Claim Name | Address Information |
|---|---|
| MALAKOFF ISD | STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| MALAKOFF TRADING POST | ADDRESS ON FILE |
| MALAKOFF TRUCK BODY INC | PO BOX 679 MALAKOFF TX 75148 |
| MALAKOFF, CITY | 109 S MELTON DR MALAKOFF TX 75148 |
| MALANGA, KELSEY | 3517 DOROTHY LN S FORT WORTH TX 76107-1731 |
| MALBROUGH, BRENDA | 745 BRADFIELD RD HOUSTON TX 77060-3108 |
| MALCOLM BENNETT | ADDRESS ON FILE |
| MALCOLM C OBRIEN | ADDRESS ON FILE |
| MALCOLM FISH | ADDRESS ON FILE |
| MALCOLM JONES | ADDRESS ON FILE |
| MALCOLM JOSLIN | ADDRESS ON FILE |
| MALCOLM L BOND | ADDRESS ON FILE |
| MALCOM BROWN | ADDRESS ON FILE |
| MALCOM SWANNER | ADDRESS ON FILE |
| MALCOM SWANNER | ADDRESS ON FILE |
| MALDONADO, DINA M | 1909 LAKEVIEW DR GRAND PRAIRIE TX 75051-5558 |
| MALDONADO, SANDRA | 3806 ASHWOOD CIR LA PORTE TX 77571-4491 |
| MALIA HODGES | ADDRESS ON FILE |
| MALICA BOHANON | ADDRESS ON FILE |
| MALICK, AARON RAVI | 1601 BRYAN STREET DALLAS TX 75201 |
| MALIK MERCHANT | ADDRESS ON FILE |
| MALINDA MCKINNEY | ADDRESS ON FILE |
| MALISSA BARR | ADDRESS ON FILE |
| MALISSA MALUGANI | ADDRESS ON FILE |
| MALL INC KRODT INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| MALL INC KRODT INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MALLENGER, JULIET | 823 SARA ROSE HOUSTON TX 77018 |
| MALLET, ANNA | 5627 CANTERWAY DR HOUSTON TX 77048-1816 |
| MALLIKA KOMAT REDDY | ADDRESS ON FILE |
| MALLORY RESOURCES LLC | 329 STATE ROUTE 2007 KITTANNING PA 16201-5243 |
| MALLORY WAUGH | ADDRESS ON FILE |
| MALM, MARY | 814 16TH AVE N TEXAS CITY TX 77590-5738 |
| MALONE, PAT | C/O JOHN H. JENKINS PO BOX 266 GROESBECK TX 76642 |
| MALTBY, JANICE | 1801 W LINGLEVILLE RD APT 604 STEPHENVILLE TX 76401-6043 |
| MAMAS DAUGHTER DINER | 2014 IRVING BLVD. DALLAS TX 75207 |
| MAMIE GIBSON | ADDRESS ON FILE |
| MAMILIANO RODRIGUEZ | ADDRESS ON FILE |
| MAMMIE R WATSON & DAVID H WATSON | ADDRESS ON FILE |
| MAMMOET USA INC | 20525 FM 521 ROSHARON TX 77583 |
| MAMMOET USA INC. | ATTN: MIKE HAMIC 20525 FM 521 ROSHARON TX 77583 |
| MAMMOET USA SOUTH INC | 20525 FARM RD 521 ROSHARON TX 77583 |
| MAMMOET USA SOUTH, INC. | C/O CHALOS & CO, P.C. ATTN: GEORGE CHALOS & KERRI D'AMBROSIO 55 HAMILTON AVENUE OYSTER BAY NY 11771 |
| MAMMOET USA SOUTH, INC. | 20525 FM 521 ROSHARON TX 77583 |
| MAMUN SIKDER | ADDRESS ON FILE |
| MAMZIC, POLLY A VISE | 801 1/2 SANDIFER ST LONGVIEW TX 75602 |
| MAN DIESEL & TURBO NORTH AMERICA INC | 12612 RONALDSON RD BATON ROUGE LA 70807 |
| MAN DIESEL & TURBO NORTH AMERICA INC | 2901 WILCREST DRIVE STE 345 HOUSTON TX 77042 |

| Claim Name | Address Information |
|---|---|
| MAN KIM | ADDRESS ON FILE |
| MANAGED ACCTS MASTER FUND SERVICES MAPS | 5 HARBOURMASTER PLACE IFSC DUBLIN 1 DUBLIN IRELAND |
| MANAGED CARE ADVISORY GROUP LLC | 3434 GRANITE CIRCLE TOLEDO OH 43617 |
| MANAGED ONLINE SOLUTIONS | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MANAGEMENT ASSOCIATED RESULTS | COMPANY 400 WABASH AVE STE 200 TERRE HAUTE IN 47807 |
| MANAGEMENT RESOURCES GROUP INC | 555 HERITAGE RD SOUTHBURY CT 06488 |
| MANAGEMENT RESOURCES GROUP, INC | 27 GLEN ROAD, 3RD FL SANDY HOOK CT 06482 |
| MANAGERS FUND TXU BS WASH | 1601 BRYAN STREET DALLAS TX 75201 |
| MANAK PRODUCTIONS INC | 6341 GOLIAD AVE DALLAS TX 75214 |
| MANAS TRIVEDI | ADDRESS ON FILE |
| MANAS, JESSIE M. | 3625 VARSITY LANE ABILENE TX 79602 |
| MANASSEH UNDERWOOD | ADDRESS ON FILE |
| MANCE ZACHARY | ADDRESS ON FILE |
| MANCUSO, GAYLE | GAIL MANCUSO 2500 STATE HIGHWAY 121 APT 1624 EULESS TX 76039 |
| MANCUSO, GAYLE | 2500 STATE HIGHWAY 121 APT 1624 EULESS TX 76039-6040 |
| MANDEE MICHELLE CARTER | ADDRESS ON FILE |
| MANDI CARPENTER | ADDRESS ON FILE |
| MANDI M CARPENTER | ADDRESS ON FILE |
| MANER FIRE EQUIPMENT INC | PO BOX 26 ARLINGTON TX 76004 |
| MANER FIRE EQUIPMENT PARTNERSHIP LP | PO BOX 26 ARLINGTON TX 76004 |
| MANFORD LOWERY | ADDRESS ON FILE |
| MANGUS-SHORELINE GAS | 335 MADISON AVE FL 22 NEW YORK NY 10017-4634 |
| MANHATTAN PARK TOWNHOMES | 800 BERING DR STE 410 HOUSTON TX 77057 |
| MANITO WO C CO INC | THE MANITOWOC COMPANY, INC 2400 SOUTH 44TH STREET MANITOWOC WI 54220 |
| MANITOWO C CRANE GROUP | 2400 SOUTH 44TH ST MANITOWOC WI 54220 |
| MANITOWO C CRANE GROUP | THE MANITOWOC COMPANY, INC 2400 SOUTH 44TH STREET MANITOWOC WI 54220 |
| MANLEY, DOLORES C | PO BOX 803376 DALLAS TX 75380-3376 |
| MANLY M MOORE & BESSIE MOORE | ADDRESS ON FILE |
| MANN, EDD | 1517 COTTONWOOD LN WEATHERFORD TX 76086-3961 |
| MANNA HOUSE | ADDRESS ON FILE |
| MANNING, SUZANNE | 329 WHISPERING TRAILS ARGYLE TX 76226 |
| MANNINGS USA | 3340-B GREENS RD SUITE 660 HOUSTON TX 77032 |
| MANNINGTON MILLS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TALERIE MEGERIAN 15  EXCHANGE  PLACE  STE 1020 JERSEY CITY NJ 07302-3912 |
| MANNINGTON MILLS INC | 75 MANNINGTON MILLS RD SALEM NJ 08079 |
| MANNINGTON MILLS INC | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| MANNS, JEFFERY D | 1830 RAMSEY AVE APT  SOU DALLAS TX 75216-1812 |
| MANOJ RAATHOR | ADDRESS ON FILE |
| MANRO LAND INC | 800 OAK HILL DR WESTMONT IL 60559 |
| MANSBACH METAL COMPANY | PO BOX 1179 ASHLAND KY 41105 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| MANSFIELD ISD | 605 EAST BROAD STREET MANSFIELD TX 76063 |
| MANSKE, GENE | REBECCA MAHAN 701 LINCOLN MC GREGOR TX 76657 |
| MANSKE, GENE | 1124 W 6TH ST MC GREGOR TX 76657-2062 |
| MANSOOR, ALI | 2323 LONG REACH DR APT 9101 SUGAR LAND TX 77478-4196 |
| MANTHEI, EDWINA R | 1231 COUNTY LINE PKWY MART TX 76664-5111 |

| Claim Name | Address Information |
|---|---|
| MANU ASTHANA | ADDRESS ON FILE |
| MANU PATEL | ADDRESS ON FILE |
| MANUAL MUSE | ADDRESS ON FILE |
| MANUEL ALEMAN | ADDRESS ON FILE |
| MANUEL CADRECHA | ADDRESS ON FILE |
| MANUEL GASCA | ADDRESS ON FILE |
| MANUEL MEDINA | ADDRESS ON FILE |
| MANUEL MONTELLANO | ADDRESS ON FILE |
| MANUEL ROBLES | ADDRESS ON FILE |
| MANUEL, GLORIA D | 1707 MADISON DR CEDAR HILL TX 75104-3921 |
| MANUEL, ROBERT J. | ADDRESS ON FILE |
| MANUFACTURERS ALLIANCE/MAPI INC | 1600 WILSON BLVD STE 1100 ARLINGTON VA 22209-2594 |
| MANULIFE INSURANCE COMPANY | C/O JOHN HANCOCK LIFE INSURANCE COMPANY GROUP, T-57, 200 CLARENDON STREET BOSTON MA 02117 |
| MANULIFE INSURANCE COMPANY | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORPORATE FINANCE GROUP, T-57, 200 CLARENDON STREET BOSTON MA 02117 |
| MANVEL CHRISTIAN CHURCH | 4818 CROIX PKWY MANVEL TX 77578-2510 |
| MAPLE GARDENS LP | 5950 SHERRY LANE STE 205 DALLAS TX 75225 |
| MAPTEK | 165 SOUTH UNION BLVD SUITE 888 LAKEWOOD CO 80228 |
| MAQUESHIA FORWARD | ADDRESS ON FILE |
| MARABOU MIDSTREAM SERVICES, LP | 1800 AUGUSTA DR, STE. 315 HOUSTON TX 77057 |
| MARATHON ASHLAND PIPE LINE LLC | JENNIFER BRACEY,AGENT PO BOX 3128 HOUSTON TX 77253 |
| MARATHON BATTERY CO. | GILBERT H. VANDERWERKEN,MGR.ENV.HLTH 8301 IMPERIAL DRIVE WACO TX 76712 |
| MARATHON CAPITAL, LLC | ADDRESS ON FILE |
| MARATHON ELECTRIC | 100 E RANDOLPH STREET PO BOX 8003 WAUSAU WI 54401-8003 |
| MARATHON HEATER CO INC | 13 TOWN BARN RD PO BOX 58 RICHFORD NY 13835 |
| MARATHON NOR CO AEROSPACE INC | 8301 IMPERIAL DR WACO TX 76712 |
| MARATHON OIL CO. | 539 S. MAIN ST. FINDLAY OH 45840 |
| MARATHON OIL COMPANY | HUSCH BLACKWELL JOSEPH C ORLET 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| MARATHON OIL COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MARATHON OIL COMPANY | MARY KOKS MUNSCH, HARDT, KOPF &HARR, PC HOUSTON TX 77002-2732 |
| MARATHON OIL COMPANY | 555 SAN FELIPE STREET HOUSTON TX 77056-2723 |
| MARATHON PETROLEUM COMPANY | JENIFER BRACEY,AGENT PO BOX 3128 HOUSTON TX 77253-3128 |
| MARATHON PETROLEUM COMPANY LP | 539 SOUTH MAIN STREET FINDLAY OH 45840 |
| MARBLE PRODUCTIONS OF TEXAS | 5353 ACTON HWY SUITE C GRANBURY TX 76049 |
| MARC BURNS | ADDRESS ON FILE |
| MARC BURNS | ADDRESS ON FILE |
| MARC BURNS | ADDRESS ON FILE |
| MARC CLIMATIC CONTROLS INC | PO BOX 670608 DALLAS TX 75267-0608 |
| MARC CLIMATIC CONTROLS INC | 3708 GREENHOUSE RD HOUSTON TX 77084 |
| MARC CLIMATIC CONTROLS INC | PO BOX 218309 HOUSTON TX 77218-8309 |
| MARC FOUNTAIN | ADDRESS ON FILE |
| MARC INC | 400 WABASH AVENUE STE 200 TERRE HAUTE IN 47807 |
| MARC J PASKIN | ADDRESS ON FILE |
| MARC L DUNCAN | ADDRESS ON FILE |
| MARC LINDSAY | ADDRESS ON FILE |
| MARC LIPSCHULTZ | ADDRESS ON FILE |
| MARC PEARSON | ADDRESS ON FILE |
| MARC WHEELER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARCA ROSS | 4718 SHUMARD DR KILLEEN TX 76542-4613 |
| MARCANTONY ARCILA | ADDRESS ON FILE |
| MARCEL HOUSTON JOINED | ADDRESS ON FILE |
| MARCEL WILLIAMS | ADDRESS ON FILE |
| MARCELLA NOVOTNY | ADDRESS ON FILE |
| MARCH OF DIMES | ATTN: EVA LAVINE 12660 COIT RD STE 200 DALLAS TX 75251 |
| MARCH OF DIMES OF AUSTIN | ATTN: SIGNATURE CHEFS 11044 RESEARCH BLVD STE A 210 AUSTIN TX 78759 |
| MARCHELE ANDERSON | ADDRESS ON FILE |
| MARCI HALDER | ADDRESS ON FILE |
| MARCI SHELTON | ADDRESS ON FILE |
| MARCIA DENISE WALLACE | ADDRESS ON FILE |
| MARCIA DENISE WALLACE | ADDRESS ON FILE |
| MARCIA DENISE WALLACE | ADDRESS ON FILE |
| MARCIA GARDNER | ADDRESS ON FILE |
| MARCIA GARDNER | ADDRESS ON FILE |
| MARCIA KOSKO | ADDRESS ON FILE |
| MARCIA M GEPPERT | ADDRESS ON FILE |
| MARCIA MCADAMS | ADDRESS ON FILE |
| MARCIA SMITH | ADDRESS ON FILE |
| MARCIA SMITH | ADDRESS ON FILE |
| MARCIA SWAN | ADDRESS ON FILE |
| MARCIA ZIMMERMAN | ADDRESS ON FILE |
| MARCIE HERNANDEZ | ADDRESS ON FILE |
| MARCILLE ROBINSON | ADDRESS ON FILE |
| MARCO | ADDRESS ON FILE |
| MARCO | ADDRESS ON FILE |
| MARCO A PARRA AND | ADDRESS ON FILE |
| MARCO DAVIAL | ADDRESS ON FILE |
| MARCO INSPECTION SERVICE | 1900 INDUSTRIAL BLVD KILGORE TX 75662 |
| MARCO INSPECTION SERVICES | 1900 INDUSTRIAL BLVD KILGORE TX 75662 |
| MARCO INSPECTION SERVICES LLC | PO BOX 1941 KILGORE TX 75663 |
| MARCO INSPECTION SERVICES, LLC | 1900 INDUSTRIAL BOULEVARD KILGORE TX 75662 |
| MARCO LAND AND PETROLEUM INC | 2811 KEEGO RD BREWTON AL 36426 |
| MARCO POLO WORLD FOUNDATION INC | PO BOX 631451 IRVING TX 75063 |
| MARCO SPECIALTY STEEL INC | PO BOX 59063 5949 NUNN HOUSTON TX 77259-0643 |
| MARCO SPECIALTY STEEL INC | PO BOX 750518 HOUSTON TX 77275-0518 |
| MARCO SPECIALTY STEEL, INC | ATTN: AMANDA MAPES PO BOX 750518 HOUSTON TX 77275-0518 |
| MARCOS CABALLERO | ADDRESS ON FILE |
| MARCOS NIEVES | ADDRESS ON FILE |
| MARCUS AARON SHIELDS | PO BOX 332 JARRELL TX 76537 |
| MARCUS BUSH | ADDRESS ON FILE |
| MARCUS CANNON | ADDRESS ON FILE |
| MARCUS CARGILE | ADDRESS ON FILE |
| MARCUS CASS | ADDRESS ON FILE |
| MARCUS DEWITT CARLOCK IV | ADDRESS ON FILE |
| MARCUS ELLISON | ADDRESS ON FILE |
| MARCUS HAWKINS | ADDRESS ON FILE |
| MARCUS HILL | ADDRESS ON FILE |
| MARCUS HUGHES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARCUS JONES | 119 SOLON RD WAXAHACHIE TX 75165 |
| MARCUS KLINTMALM | ADDRESS ON FILE |
| MARCUS LENE | ADDRESS ON FILE |
| MARCUS MATA | ADDRESS ON FILE |
| MARCUS NEWSOME | ADDRESS ON FILE |
| MARCUS TURNER | ADDRESS ON FILE |
| MARCUS WALLACE | ADDRESS ON FILE |
| MARCUS WARREN | ADDRESS ON FILE |
| MARCUS WHITE | ADDRESS ON FILE |
| MARCUSE & SON INC | 3501 N MAIN ST FORT WORTH TX 76106 |
| MARDEL MORRIS WHITE    C/O DANIEL WEBSTER | ADDRESS ON FILE |
| MAREK SZOZDA | ADDRESS ON FILE |
| MAREK SZOZDA | ADDRESS ON FILE |
| MAREMONT CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| MAREMONT CORPORATION | CORP TRUST CO CORP TRUSTCENTER 1209 ORANGE STREET WILMINGTON DE 19803 |
| MAREMONT CORPORATION | 2400 MAREMONT PARKWAY LOUDON TN 37774 |
| MAREMONT CORPORATION | RYAN THOMAS BARKE, ATTORNEY AT LAW RYAN THOMAS BARKE 710 WILD HORSE CREEK DR FAIRVIEW HEIGHTS IL 62208-2053 |
| MAREMONT CORPORATION | DAVID WILLIAM YBARRA, ATTORNEY AT LAW 12 WOLF CREEK DR. STE. 100 BELLEVILLE IL 62226 |
| MAREMONT CORPORATION | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| MAREVA N. GRIMES | ADDRESS ON FILE |
| MARFIELD CORPORATE STATIONERY | 1225 E. CROSBY ROAD SUITE B1 CARROLLTON TX 75006 |
| MARGAN INC | 330 RAYFORD RD #412 SPRING TX 77386 |
| MARGAN INC | PMB 412 330 RAYFORD RD SPRING TX 77386-1980 |
| MARGARET A BAILEY | ADDRESS ON FILE |
| MARGARET ANN STEVENS | ADDRESS ON FILE |
| MARGARET BATES | ADDRESS ON FILE |
| MARGARET BAUMAN | ADDRESS ON FILE |
| MARGARET BELCHER | ADDRESS ON FILE |
| MARGARET BOONE | ADDRESS ON FILE |
| MARGARET BOX | ADDRESS ON FILE |
| MARGARET COKER | ADDRESS ON FILE |
| MARGARET CONNELL ESTATE DECEASED | ADDRESS ON FILE |
| MARGARET CONRADT | ADDRESS ON FILE |
| MARGARET COOK | ADDRESS ON FILE |
| MARGARET COOPER | ADDRESS ON FILE |
| MARGARET CRAIG | ADDRESS ON FILE |
| MARGARET DAVIS | ADDRESS ON FILE |
| MARGARET DEFRANCE WHITE | ADDRESS ON FILE |
| MARGARET E BLACKSTONE | ADDRESS ON FILE |
| MARGARET E BLACKSTONE | ADDRESS ON FILE |
| MARGARET E WALDROP TRUST | ADDRESS ON FILE |
| MARGARET EIMANN | ADDRESS ON FILE |
| MARGARET FARQUHAR | ADDRESS ON FILE |
| MARGARET GARVIN HARRISON | ADDRESS ON FILE |
| MARGARET HARDGRAVE | ADDRESS ON FILE |
| MARGARET HARRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARET HASKOVEC | ADDRESS ON FILE |
| MARGARET HITT | ADDRESS ON FILE |
| MARGARET J BOLTON WILLIAMSON | ADDRESS ON FILE |
| MARGARET J SIMMONS | ADDRESS ON FILE |
| MARGARET JANE BURROWS | ADDRESS ON FILE |
| MARGARET JANE FERGUSON BURROWS | ADDRESS ON FILE |
| MARGARET JANE FERGUSON BURROWS IND | EXECUTRIX OF ESTATE OF WILLIAMS ARTHUR FERGUSON RT 2 BOX 2050 MT PLEASANT TX 75455 |
| MARGARET JEWELL | ADDRESS ON FILE |
| MARGARET JEWELL | ADDRESS ON FILE |
| MARGARET L MAURHOFF | ADDRESS ON FILE |
| MARGARET LAMARTINA | ADDRESS ON FILE |
| MARGARET LAMBERT | ADDRESS ON FILE |
| MARGARET LAMBERT | ADDRESS ON FILE |
| MARGARET LAWSON | ADDRESS ON FILE |
| MARGARET LILES | ADDRESS ON FILE |
| MARGARET LLOYD KENDALL | ADDRESS ON FILE |
| MARGARET LOUIE GARRETT | ADDRESS ON FILE |
| MARGARET LOUIE GARRETT | ADDRESS ON FILE |
| MARGARET MAGGARD | ADDRESS ON FILE |
| MARGARET MAPLES | ADDRESS ON FILE |
| MARGARET MCCARTY | ADDRESS ON FILE |
| MARGARET MCKNIGHT IND & AS CO TTEE OF | ADDRESS ON FILE |
| MARGARET MOSELEY | ADDRESS ON FILE |
| MARGARET NOTGRASS | ADDRESS ON FILE |
| MARGARET PACK | ADDRESS ON FILE |
| MARGARET PARKMAN | ADDRESS ON FILE |
| MARGARET PICKENS | ADDRESS ON FILE |
| MARGARET PIRTLE | ADDRESS ON FILE |
| MARGARET PRESCOTT | ADDRESS ON FILE |
| MARGARET QUIATTO | ADDRESS ON FILE |
| MARGARET RANKIN | ADDRESS ON FILE |
| MARGARET REAMS | ADDRESS ON FILE |
| MARGARET ROBERTSON | ADDRESS ON FILE |
| MARGARET RUSS | ADDRESS ON FILE |
| MARGARET SIMONS | ADDRESS ON FILE |
| MARGARET SMITH | ADDRESS ON FILE |
| MARGARET SNEDDON | ADDRESS ON FILE |
| MARGARET SPANN | ADDRESS ON FILE |
| MARGARET STEIN | ADDRESS ON FILE |
| MARGARET STEIN | ADDRESS ON FILE |
| MARGARET STEVENSON | ADDRESS ON FILE |
| MARGARET STINSON | ADDRESS ON FILE |
| MARGARET SUSAN TURNER | ADDRESS ON FILE |
| MARGARET T SEIDLER | ADDRESS ON FILE |
| MARGARET VALLEJO | ADDRESS ON FILE |
| MARGARET VASQUEZ | ADDRESS ON FILE |
| MARGARET WARD | ADDRESS ON FILE |
| MARGARET WELLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARET WHITE | ADDRESS ON FILE |
| MARGARET WHITE | ADDRESS ON FILE |
| MARGARET WHITE | ADDRESS ON FILE |
| MARGARET WINDHAM | ADDRESS ON FILE |
| MARGARET WISDOM | ADDRESS ON FILE |
| MARGARET Y LEIN | ADDRESS ON FILE |
| MARGARET YEAKLEY | ADDRESS ON FILE |
| MARGARET YOUNG HOLLEMAN | ADDRESS ON FILE |
| MARGARETT PHILIPS | ADDRESS ON FILE |
| MARGARETTE NUSSBAUMER | ADDRESS ON FILE |
| MARGELENE AVERY | ADDRESS ON FILE |
| MARGELINE PENNEY AVERY | ADDRESS ON FILE |
| MARGENE TUTHILL | ADDRESS ON FILE |
| MARGERY COON | ADDRESS ON FILE |
| MARGERY W TAYLOR EST | ADDRESS ON FILE |
| MARGERY WHITEHURST | ADDRESS ON FILE |
| MARGERY WHITEHURST | ADDRESS ON FILE |
| MARGERY WHITEHURST | ADDRESS ON FILE |
| MARGIE & FRANKILIN EMMONS ESTATE | ADDRESS ON FILE |
| MARGIE BENTLEY | ADDRESS ON FILE |
| MARGIE CORDRAY LAGRONE | ADDRESS ON FILE |
| MARGIE CRAWFORD HARDY | ADDRESS ON FILE |
| MARGIE DOYLE | ADDRESS ON FILE |
| MARGIE FLYNN | ADDRESS ON FILE |
| MARGIE G EMMONS TESTAMENTARY TRUST | ADDRESS ON FILE |
| MARGIE HABAN | ADDRESS ON FILE |
| MARGIE HIGHTOWER | ADDRESS ON FILE |
| MARGIE HIGHTOWER | ADDRESS ON FILE |
| MARGIE KLEIN | ADDRESS ON FILE |
| MARGIE L BURDICK | 6409 SHADOW LANE DALLAS TX 75236 |
| MARGIE LANGLEY DODSON | ADDRESS ON FILE |
| MARGIE LYNN NEELY | ADDRESS ON FILE |
| MARGIE MCDONALD | ADDRESS ON FILE |
| MARGIE N JONES | ADDRESS ON FILE |
| MARGIE PICHLER | ADDRESS ON FILE |
| MARGIE ROUTTE | ADDRESS ON FILE |
| MARGIE STONE | ADDRESS ON FILE |
| MARGIE WALDRON | ADDRESS ON FILE |
| MARGIE WYATT | ADDRESS ON FILE |
| MARGIT MOBERLY | ADDRESS ON FILE |
| MARGRET JOHNSON | ADDRESS ON FILE |
| MARGRETTA CUMMINGS FRANKLIN | ADDRESS ON FILE |
| MARGUERITE ANDERSON | ADDRESS ON FILE |
| MARGUERITE CLEVELAND | ADDRESS ON FILE |
| MARGUERITE STEWART | ADDRESS ON FILE |
| MARGUERITE STEWART | ADDRESS ON FILE |
| MARHTA LUNSFORD WROTENBERY | ADDRESS ON FILE |
| MARIA ACOSTA | ADDRESS ON FILE |
| MARIA CHANNING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA CORMANE | ADDRESS ON FILE |
| MARIA CORMANE | ADDRESS ON FILE |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA ELENA GUERRERO | ADDRESS ON FILE |
| MARIA FLORES | ADDRESS ON FILE |
| MARIA GARZA | ADDRESS ON FILE |
| MARIA GUERRERO | ADDRESS ON FILE |
| MARIA I VILLELA | ADDRESS ON FILE |
| MARIA LUISA SANCHEZ | ADDRESS ON FILE |
| MARIA LUSIA SANCHEZ | ADDRESS ON FILE |
| MARIA MACIAS | ADDRESS ON FILE |
| MARIA MANCILLAS-GARCIA | ADDRESS ON FILE |
| MARIA MARTIN | ADDRESS ON FILE |
| MARIA NEISLER | ADDRESS ON FILE |
| MARIA PRABHU LAWRENCE | ADDRESS ON FILE |
| MARIA PUNCHES | ADDRESS ON FILE |
| MARIA SALDIVAR | 4149 SHORELINE DR DALLAS TX 75233 |
| MARIA VARGAS | ADDRESS ON FILE |
| MARIA VARGAS, NATALIE VARGAS, M DIAZ, | ELSA SUAREZ, TRISTAN ARELLANOS RAUL H. LOYA, LOYA & ASSOCIATES 10830 N. CENTRAL EXPRESSWAY, SUITE 200 DALLAS TX 75231 |
| MARIA VLILLAQUIRAN | ADDRESS ON FILE |
| MARIA WECKENMANN | ADDRESS ON FILE |
| MARIA WECKENMANN | ADDRESS ON FILE |
| MARIA WECKENMANN | ADDRESS ON FILE |
| MARIA WOEBER | ADDRESS ON FILE |
| MARIADAGARZA VAN PATTEN | ADDRESS ON FILE |
| MARIAH PARTNERS | DBA FOUR WINDS APARTMENTS 500 CAPITAL OF TEXAS HWY N #7 AUSTIN TX 78746 |
| MARIAN BARNETT | ADDRESS ON FILE |
| MARIAN BELL | ADDRESS ON FILE |
| MARIAN GALCZYNSKI | ADDRESS ON FILE |
| MARIAN MITCHELL | ADDRESS ON FILE |
| MARIAN PIERCE | ADDRESS ON FILE |
| MARIAN THOMPSON COBERN | ADDRESS ON FILE |
| MARIAN WILSON | ADDRESS ON FILE |
| MARIANA ACTON | ADDRESS ON FILE |
| MARIANNA JUDICE | ADDRESS ON FILE |
| MARIANNA THORNTON | ADDRESS ON FILE |
| MARIANNE B HAVRON | ADDRESS ON FILE |
| MARICE RICHTER GUNNELS | ADDRESS ON FILE |
| MARICELA TALAVERA DBA: | 1329 N UNIVERSITY DR STE F3 NACOGDOCHES TX 75961-4225 |
| MARICELA VILLASANA | ADDRESS ON FILE |
| MARIE ALLRED HYNES | ADDRESS ON FILE |
| MARIE ARTERBURN WILSON | ADDRESS ON FILE |
| MARIE BOYD | ADDRESS ON FILE |
| MARIE BREVARD WYATT | ADDRESS ON FILE |
| MARIE COE | ADDRESS ON FILE |
| MARIE COX | ADDRESS ON FILE |
| MARIE CRIM | ADDRESS ON FILE |
| MARIE DARBY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIE DAVIS | ADDRESS ON FILE |
| MARIE DAY | ADDRESS ON FILE |
| MARIE FRAZIER | ADDRESS ON FILE |
| MARIE JACKSON | ADDRESS ON FILE |
| MARIE JONES | ADDRESS ON FILE |
| MARIE M STEM | ADDRESS ON FILE |
| MARIE MATTHEWS | ADDRESS ON FILE |
| MARIE MEES | ADDRESS ON FILE |
| MARIE MESSEC | ADDRESS ON FILE |
| MARIE OWEN | ADDRESS ON FILE |
| MARIE PHIPPS & GEORGE PANNELL & | ADDRESS ON FILE |
| MARIE PUGH | ADDRESS ON FILE |
| MARIE R GRIFFITH | ADDRESS ON FILE |
| MARIE S BROWN ESTATE | ADDRESS ON FILE |
| MARIE S BROWN ESTATE | ADDRESS ON FILE |
| MARIE SATTERFIELD | ADDRESS ON FILE |
| MARIE SLOMINSKI BUCKNER | ADDRESS ON FILE |
| MARIE SPITZENBERGER | ADDRESS ON FILE |
| MARIE TALBOT | ADDRESS ON FILE |
| MARIE VAUGHN | ADDRESS ON FILE |
| MARIE W ROPER | ADDRESS ON FILE |
| MARIE WALTERS | ADDRESS ON FILE |
| MARIE ZAHRN | ADDRESS ON FILE |
| MARIETA LOCKE | ADDRESS ON FILE |
| MARIETTA JANAK | ADDRESS ON FILE |
| MARIETTA SILOS LLC | 2417 WATERFORD ROAD MARIETTA OH 45750 |
| MARIGOLD WORKS LLC | 200 18TH AVEUNE SW JASPER AL 35501 |
| MARILEE HUGHES | ADDRESS ON FILE |
| MARILYN ALEXANDER SIMS | ADDRESS ON FILE |
| MARILYN ANN SMITH | ADDRESS ON FILE |
| MARILYN ARNOLD | ADDRESS ON FILE |
| MARILYN BOWENS | ADDRESS ON FILE |
| MARILYN CLEMMONS | ADDRESS ON FILE |
| MARILYN DOGGETT STASILA | ADDRESS ON FILE |
| MARILYN DOGGETT STASILA | 112 ROWLAND PLACE TYLER TX 75701 |
| MARILYN DOGGETT STASILA | ADDRESS ON FILE |
| MARILYN DUNN JENKINS | ADDRESS ON FILE |
| MARILYN DUNN JENKINS | ADDRESS ON FILE |
| MARILYN ENGLISH | ADDRESS ON FILE |
| MARILYN GONDOL | ADDRESS ON FILE |
| MARILYN GROVES | ADDRESS ON FILE |
| MARILYN HILL TOOMEY | ADDRESS ON FILE |
| MARILYN HOPKINS | ADDRESS ON FILE |
| MARILYN JOHNSTON | ADDRESS ON FILE |
| MARILYN K MARTIN | ADDRESS ON FILE |
| MARILYN K WARREN | ADDRESS ON FILE |
| MARILYN KARLICH | ADDRESS ON FILE |
| MARILYN KARLICH | ADDRESS ON FILE |
| MARILYN L BOWENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARILYN MAYFIELD | ADDRESS ON FILE |
| MARILYN MILLER | ADDRESS ON FILE |
| MARILYN NIELSEN | ADDRESS ON FILE |
| MARILYN REED TOOTHMAN | ADDRESS ON FILE |
| MARILYN SHIELDS BUFFINGTON | ADDRESS ON FILE |
| MARILYN SKIPPER | ADDRESS ON FILE |
| MARILYN SMITH | ADDRESS ON FILE |
| MARILYN SUE TOOMEY | ADDRESS ON FILE |
| MARILYN TERRY | ADDRESS ON FILE |
| MARILYN W ADAM | ADDRESS ON FILE |
| MARIN, JAMES S | 131 SKYLINE DR MURPHY TX 75094-3228 |
| MARINA ANN KASTNER | ADDRESS ON FILE |
| MARINA ANN KASTNER | ADDRESS ON FILE |
| MARINA GRADY | ADDRESS ON FILE |
| MARINA KASTNER | C/O ROCKDALE FEDERAL CREDIT UNION 1821 W CAMERON ROCKDALE TX 76567 |
| MARINA KRAMER | ADDRESS ON FILE |
| MARINA ORDONEZ | ADDRESS ON FILE |
| MARINE CORPS SCHOLARSHIP FOUNDATION | 909 N WASHINGTON ST STE 400 ALEXANDRIA VA 22314 |
| MARINE PROFESSIONAL SERVICES INC. | 36 COLONY PARK GALVESTON TX 77550 |
| MARIO & DIBONO PLASTERING CO | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| MARIO & DIBONO PLASTERING CO | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET - 4TH FLOOR BROOKLYN NY 11210 |
| MARIO & DIBONO PLASTERING CO | 40-03 NATIONAL AVE CORONA NY 11368 |
| MARIO CARRILLO | ADDRESS ON FILE |
| MARIO FREEMAN | ADDRESS ON FILE |
| MARIO GUAJARDO | ADDRESS ON FILE |
| MARIO SINACOLA & SONS EXCAVATING INC | 10950 RESEARCH RD FRISCO TX 75034 |
| MARIO SINACOLA AND SONS EXCAVATING, INC. | 10950 RESEARCH ROAD FRISCO TX 75033 |
| MARIO SIROTTO | ADDRESS ON FILE |
| MARIO VARGAS | ADDRESS ON FILE |
| MARIOJANE SCHUMACHER | ADDRESS ON FILE |
| MARION & THELMA BALLOW | ADDRESS ON FILE |
| MARION BANKS | ADDRESS ON FILE |
| MARION BETH COTT | ADDRESS ON FILE |
| MARION BETH COTT | ADDRESS ON FILE |
| MARION BROWN | ADDRESS ON FILE |
| MARION BROWN | ADDRESS ON FILE |
| MARION COMBS | ADDRESS ON FILE |
| MARION COUNTY TAX OFFICE | PO BOX 907 JEFFERSON TX 75657-0907 |
| MARION E SHURTLEFF | ADDRESS ON FILE |
| MARION FOSTER | ADDRESS ON FILE |
| MARION FREEMAN | ADDRESS ON FILE |
| MARION HOPKINS | ADDRESS ON FILE |
| MARION HUDSON | ADDRESS ON FILE |
| MARION JACKSON MAXWELL, II | ADDRESS ON FILE |
| MARION JEREB | ADDRESS ON FILE |
| MARION JOHNSON ESTATE | ADDRESS ON FILE |
| MARION LEE BANKS | ADDRESS ON FILE |
| MARION MARR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARION MILLER | ADDRESS ON FILE |
| MARION PYLE | ADDRESS ON FILE |
| MARION ROWE | ADDRESS ON FILE |
| MARION RUSSELL | ADDRESS ON FILE |
| MARION SWAILS | ADDRESS ON FILE |
| MARION T RIVES | ADDRESS ON FILE |
| MARION TISDALE | ADDRESS ON FILE |
| MARION W BENBOW | ADDRESS ON FILE |
| MARION WELDON HOPKINS JR | ADDRESS ON FILE |
| MARIPOSA CAIDER DRIVE LP | 901 MOPAC EXWY SOUTH BLDG 4, STE 180 AUSTIN TX 78746 |
| MARIPOSA ELLA BLVD, LP | 16354 ELLA BLVD HOUSTON TX 77090 |
| MARISA MUCCI | ADDRESS ON FILE |
| MARISA TREVINO | ADDRESS ON FILE |
| MARISOL AMBRIZ | ADDRESS ON FILE |
| MARITZA I WITHROW | ADDRESS ON FILE |
| MARIWYNN ALFORD WATSON | ADDRESS ON FILE |
| MARJORIE ASTON | ADDRESS ON FILE |
| MARJORIE E DAVIS | ADDRESS ON FILE |
| MARJORIE EASTER | ADDRESS ON FILE |
| MARJORIE EASTER | ADDRESS ON FILE |
| MARJORIE GAYLE BRADFORD | ADDRESS ON FILE |
| MARJORIE HALL | ADDRESS ON FILE |
| MARJORIE HARRIS | ADDRESS ON FILE |
| MARJORIE HARRIS | ADDRESS ON FILE |
| MARJORIE HARWELL | ADDRESS ON FILE |
| MARJORIE HOLLOWELL | ADDRESS ON FILE |
| MARJORIE PURSWELL | ADDRESS ON FILE |
| MARJORIE VEACH | ADDRESS ON FILE |
| MARJORIE W CARTER | ADDRESS ON FILE |
| MARJORIE WILLIAMS | ADDRESS ON FILE |
| MARK A MORENO | ADDRESS ON FILE |
| MARK ABRAMSON | ADDRESS ON FILE |
| MARK ADAMS | ADDRESS ON FILE |
| MARK ADELSTEIN | ADDRESS ON FILE |
| MARK ADELSTEIN | ADDRESS ON FILE |
| MARK ADELSTEIN, JENNIFER BLACK, | JAMES TIGUE, AMBER WILSON, JIM WALKER JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, SUITE 100 IRVING TX 75062 |
| MARK ALAN FULLERTON | ADDRESS ON FILE |
| MARK ALEXANDER FRATES | ADDRESS ON FILE |
| MARK ALLEN KROPP | ADDRESS ON FILE |
| MARK ALSTON | ADDRESS ON FILE |
| MARK ANDERSON | ADDRESS ON FILE |
| MARK ANGELO | ADDRESS ON FILE |
| MARK ANGELO | ADDRESS ON FILE |
| MARK ANTHONY COBURN | ADDRESS ON FILE |
| MARK ANTHONY RAMIREZ | ADDRESS ON FILE |
| MARK ANTHONY SHEPHERD | ADDRESS ON FILE |
| MARK ARTERBURN | ADDRESS ON FILE |
| MARK ATKINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK BAKER | ADDRESS ON FILE |
| MARK BARTON | ADDRESS ON FILE |
| MARK BARTON | ADDRESS ON FILE |
| MARK BARTS | ADDRESS ON FILE |
| MARK BEDNAR | ADDRESS ON FILE |
| MARK BEERS | ADDRESS ON FILE |
| MARK BLANTON | ADDRESS ON FILE |
| MARK BOITMANN | ADDRESS ON FILE |
| MARK BOOHER | ADDRESS ON FILE |
| MARK BREWER | ADDRESS ON FILE |
| MARK BRIGGS | ADDRESS ON FILE |
| MARK BRIGHT | ADDRESS ON FILE |
| MARK BRYANT | ADDRESS ON FILE |
| MARK BURGESS | ADDRESS ON FILE |
| MARK BURKHART | ADDRESS ON FILE |
| MARK CARIKER | ADDRESS ON FILE |
| MARK CARRIGAN | ADDRESS ON FILE |
| MARK CHAMPION | ADDRESS ON FILE |
| MARK CHILDRESS | ADDRESS ON FILE |
| MARK CINQUE | ADDRESS ON FILE |
| MARK CLARK | ADDRESS ON FILE |
| MARK COATES | ADDRESS ON FILE |
| MARK COBURN | ADDRESS ON FILE |
| MARK COKER | ADDRESS ON FILE |
| MARK COX | ADDRESS ON FILE |
| MARK CROSS | ADDRESS ON FILE |
| MARK CUMMINS | ADDRESS ON FILE |
| MARK DABNEY | ADDRESS ON FILE |
| MARK DAVID THOMAS | ADDRESS ON FILE |
| MARK DAVIS | ADDRESS ON FILE |
| MARK DAVIS BUCHANAN ACCT | ADDRESS ON FILE |
| MARK DAVIS BUCHANAN ACCT | ADDRESS ON FILE |
| MARK DAVIS BUCHANAN ACCT | ADDRESS ON FILE |
| MARK DELANGE | ADDRESS ON FILE |
| MARK DEXTER | ADDRESS ON FILE |
| MARK DOWDEN | ADDRESS ON FILE |
| MARK DUKE | ADDRESS ON FILE |
| MARK E BREEDLOVE | ADDRESS ON FILE |
| MARK E BROOKS & LINDA BROOKS | ADDRESS ON FILE |
| MARK E KANAVOS | ADDRESS ON FILE |
| MARK E. TANNER | ADDRESS ON FILE |
| MARK EASLEY | ADDRESS ON FILE |
| MARK EASLEY SPIEGEL | ADDRESS ON FILE |
| MARK EDWARD BROOKS | ADDRESS ON FILE |
| MARK EDWARD PARSONS | ADDRESS ON FILE |
| MARK EDWARD PONDER | ADDRESS ON FILE |
| MARK EMERY | ADDRESS ON FILE |
| MARK ERVIN | ADDRESS ON FILE |
| MARK EVERHART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK FENICLE | ADDRESS ON FILE |
| MARK FENICLE | ADDRESS ON FILE |
| MARK FLETCHER MAURHOFF | ADDRESS ON FILE |
| MARK FLORES | ADDRESS ON FILE |
| MARK FRATES | ADDRESS ON FILE |
| MARK FRIDDLE | ADDRESS ON FILE |
| MARK FULLERTON | ADDRESS ON FILE |
| MARK GARY | ADDRESS ON FILE |
| MARK GINN | ADDRESS ON FILE |
| MARK GLEN-WALKER | ADDRESS ON FILE |
| MARK GRADY | ADDRESS ON FILE |
| MARK GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| MARK GRADY, AS SURVING HEIR OF | WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARK GREBE | ADDRESS ON FILE |
| MARK GRIFFIN | ADDRESS ON FILE |
| MARK H KAPLAN JR | ADDRESS ON FILE |
| MARK HALL | ADDRESS ON FILE |
| MARK HAMMONDS | ADDRESS ON FILE |
| MARK HARVEY | ADDRESS ON FILE |
| MARK HOBBS | ADDRESS ON FILE |
| MARK HOUSE | ADDRESS ON FILE |
| MARK JACKSON | ADDRESS ON FILE |
| MARK JACOBS | 302 TOWER ST B KILLEEN TX 76541 |
| MARK JENKINS | ADDRESS ON FILE |
| MARK JENKINS | ADDRESS ON FILE |
| MARK JENKINS | ADDRESS ON FILE |
| MARK JENKINS | ADDRESS ON FILE |
| MARK JOHNSON | ADDRESS ON FILE |
| MARK KAPUSTA | ADDRESS ON FILE |
| MARK KELLY | ADDRESS ON FILE |
| MARK KERTZ | ADDRESS ON FILE |
| MARK KICHURA | ADDRESS ON FILE |
| MARK KING | ADDRESS ON FILE |
| MARK KOVAR | ADDRESS ON FILE |
| MARK KRONE | ADDRESS ON FILE |
| MARK LANGLEY | ADDRESS ON FILE |
| MARK LASATER | ADDRESS ON FILE |
| MARK LAURENCE | ADDRESS ON FILE |
| MARK LAURENCE | ADDRESS ON FILE |
| MARK LAVERGNE | ADDRESS ON FILE |
| MARK LINIADO | ADDRESS ON FILE |
| MARK LITTLE | ADDRESS ON FILE |
| MARK LONG | ADDRESS ON FILE |
| MARK MANROE | ADDRESS ON FILE |
| MARK MCENTURFF | ADDRESS ON FILE |
| MARK MCFARLAND | ADDRESS ON FILE |
| MARK MCFARLAND | ADDRESS ON FILE |
| MARK MCKELLAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK MESWARB | ADDRESS ON FILE |
| MARK MISCZAK | ADDRESS ON FILE |
| MARK MORGAN | ADDRESS ON FILE |
| MARK NAIL | ADDRESS ON FILE |
| MARK NICHOLS | ADDRESS ON FILE |
| MARK NORTON | ADDRESS ON FILE |
| MARK NOSKO | ADDRESS ON FILE |
| MARK NOSKO | ADDRESS ON FILE |
| MARK OHLSWAGER | ADDRESS ON FILE |
| MARK OLIPHINT | ADDRESS ON FILE |
| MARK PALMQUIST | ADDRESS ON FILE |
| MARK PASKIN | ADDRESS ON FILE |
| MARK PAVELKA | ADDRESS ON FILE |
| MARK PERRITT | ADDRESS ON FILE |
| MARK PHILLIPS | ADDRESS ON FILE |
| MARK POEDTKE | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARK POOL | ADDRESS ON FILE |
| MARK POWELL SEYLER | ADDRESS ON FILE |
| MARK RIVIERE | ADDRESS ON FILE |
| MARK ROBERTS | ADDRESS ON FILE |
| MARK ROGERS | ADDRESS ON FILE |
| MARK ROKITA | ADDRESS ON FILE |
| MARK RUSSELL | ADDRESS ON FILE |
| MARK RUTHERFORD | ADDRESS ON FILE |
| MARK S DEFRANCE | ADDRESS ON FILE |
| MARK SANDERLIN | ADDRESS ON FILE |
| MARK SANTELLANO | ADDRESS ON FILE |
| MARK SETTLE | ADDRESS ON FILE |
| MARK SHIREY | ADDRESS ON FILE |
| MARK SIMMONS | ADDRESS ON FILE |
| MARK SLEEPER | ADDRESS ON FILE |
| MARK SMITH | ADDRESS ON FILE |
| MARK SMITH | ADDRESS ON FILE |
| MARK SPIEGEL | ADDRESS ON FILE |
| MARK STANLEY DEFRANCE | ADDRESS ON FILE |
| MARK STEIN | ADDRESS ON FILE |
| MARK STEPHEN BAUGHMAN | 1803 ASPIN ST HENDERSON TX 75652 |
| MARK STEPHEN MORGAN JR | ADDRESS ON FILE |
| MARK STOCK | ADDRESS ON FILE |
| MARK SUMMERS | ADDRESS ON FILE |
| MARK SURPRENANT | ADDRESS ON FILE |
| MARK TARBET | ADDRESS ON FILE |
| MARK TERRY | ADDRESS ON FILE |
| MARK TURPEN | ADDRESS ON FILE |
| MARK W BENBOW | ADDRESS ON FILE |
| MARK W MILLER | ADDRESS ON FILE |
| MARK WADE HENSLEY | ADDRESS ON FILE |
| MARK WATSON | ADDRESS ON FILE |
| MARK WEIDNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK WELCH | ADDRESS ON FILE |
| MARK WELSH | ADDRESS ON FILE |
| MARK WHEAT | ADDRESS ON FILE |
| MARK WHITE | ADDRESS ON FILE |
| MARK WILLIAM DABNEY | ADDRESS ON FILE |
| MARK WILLIAM DABNEY | ADDRESS ON FILE |
| MARK WILLIAMSON | ADDRESS ON FILE |
| MARK WILSON | ADDRESS ON FILE |
| MARK WINKELBLECH | ADDRESS ON FILE |
| MARK WOOD | ADDRESS ON FILE |
| MARK WOODFIN | ADDRESS ON FILE |
| MARKET FORCE | 3605 CHAPEL ROAD STE C NEWTOWN SQUARE PA 19073 |
| MARKET FORCE CORPORATION | 3605 CHAPEL ROAD NEWTOWN SQUARE PA 09312 |
| MARKET PLACE APARTMENTS LP | 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| MARKETA JOHNSON | ADDRESS ON FILE |
| MARKETCHORUS INC | 3008 TAYLOR STREET DALLAS TX 75226 |
| MARKETFORCE CORPORATION | ADDRESS ON FILE |
| MARKETING MANAGEMENT INC | 4717 FLETCHER AVENUE FORT WORTH TX 76107 |
| MARKETNET INC | 4975 PRESTON PARK BLVD STE 670 PLANO TX 75093-8331 |
| MARKETPAY | 600 GRANT STREET, SUITE 400 DENVER CO 80203-3526 |
| MARKETPAY ASSOCIATES LLC | 600 GRANT STREET STE#400 DENVER CO 80203 |
| MARKETWAVE | 15851 DALLAS PKY STE 345 ADDISON TX 75001 |
| MARKEVIA JACKSON | ADDRESS ON FILE |
| MARKHAM, JAMES | 7024 CORONA DR NORTH RICHLAND HILLS TX 76180-7918 |
| MARKIN, NICHOLAS | 2600 PRESTON RD APT 1310 PLANO TX 75093-3512 |
| MARKING SERVICES INC | 8265 NORTH FAULKNER RD MILWAUKEE WI 53224 |
| MARKIT GROUP LIMITED | 4TH FLOOR ROPEMAKER PLACE 25 ROPEMAKER STREET LONDON EC2Y 9LY UNITED KINGDOM |
| MARKIT GROUP LIMITED | ADDRESS ON FILE |
| MARKIT GROUP LIMITED | LEVEL 5 2 MORE LONDON RIVERSIDE LONDON SE1 2AP UNITED KINGDOM |
| MARKS, ARLETA | 1803 PARKCREST ST ALVIN TX 77511-4003 |
| MARKS, MARVIN | 6250 TURNER WAY DALLAS TX 75230-1837 |
| MARKS, RITA | 9203 HIGHWAY 6 SOUTH, STE 124-295 HOUSTON TX 77083 |
| MARKS, RITA | 124-295 9203 HIGHWAY 6 S  STE 124 HOUSTON TX 77083-6387 |
| MARKSMEN | ADDRESS ON FILE |
| MARKSMEN, INC. | ADDRESS ON FILE |
| MARLA JOHNSON | ADDRESS ON FILE |
| MARLAND CLUTCH PRODUCTS | PO BOX 308 LA GRANGE IL 60525 |
| MARLENA GRADY | ADDRESS ON FILE |
| MARLENA GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| MARLENA GRADY, AS SURVING HEIR | OF WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARLENE B DAY | ADDRESS ON FILE |
| MARLENE CLEMENT | ADDRESS ON FILE |
| MARLENE ODUM THOMPSON | ADDRESS ON FILE |
| MARLEY CO | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28227 |
| MARLEY WYLAIN CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY WEIL MCLAIN 850 THIRD AVE - SUITE 1100 NEW YORK NY 10022 |
| MARLIE VENTRESS | ADDRESS ON FILE |
| MARLIN BLANTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARLIN HUTCHINSON | ADDRESS ON FILE |
| MARLIN ISD | 130 COLEMAN ST MARLIN TX 76661 |
| MARLIN KEITH PRICE | ADDRESS ON FILE |
| MARLIN RENTAL & MACHINE INC | 206 LAWNDALE DR MARLIN TX 76661-2012 |
| MARLIN SCHUBERT | ADDRESS ON FILE |
| MARLIN, CITY | 101 FORTUNE STREET MARLIN TX 76661 |
| MARLON MOTLEY | ADDRESS ON FILE |
| MARNA BATES | ADDRESS ON FILE |
| MARQUEA NELSON | ADDRESS ON FILE |
| MARQUEAL BASS | ADDRESS ON FILE |
| MARQUEZ TIRE&LUBE | PO BOX 206 MARQUEZ TX 77865 |
| MARQUEZ VOLUNTEER FIRE | DEPARTMENT PO BOX 100 MARQUEZ TX 77856 |
| MARQUISE THOMAS | ADDRESS ON FILE |
| MARRICLE WELL SERVICE | 4776 CR 473 HERMLEIGH TX 79526 |
| MARRIOTT HOTEL SERVICES INC | AS AGENT FOR CCMH RIVERWALK LLC 711 E RIVERWALK SAN ANTONIO TX 78205 |
| MARRIOTT INTERNATIONAL | 1 MARRIOTT DR WASHINGTON DC 20058 |
| MARRIOTT INTERNATIONAL INC | AS AGENT FOR MARRIOTT HOTEL PROPERTIES II LP 101 BOWIE STREET SAN ANTONIO TX 78205 |
| MARRS, OPAL | 5701 MOSS CREEK TRL DALLAS TX 75252-2381 |
| MARRS, WILL | 914 KINGSBRIDGE RD HOUSTON TX 77073-1227 |
| MARS, MARY LINDLEY | 6153 COUNTY ROAD 35 TYLER TX 75706-8208 |
| MARSALIS AVENUE BAPTIST CHURCH | 2723 S MARSALIS AVE DALLAS TX 75216-3022 |
| MARSAM VALVES & FITTINGS CORP | KENT & MCBRIDE, P.C. 1040 KINGS HIGHWAY N. #403 CHERRY HILL NJ 08034 |
| MARSH BELLOFRAM CORPORATION | PO BOX 70670 CLEVELAND OH 44190-0670 |
| MARSH USA INC | PO BOX 846015 DALLAS TX 75284-6015 |
| MARSH USA INC. | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036-2774 |
| MARSHA A BULLOCK | ADDRESS ON FILE |
| MARSHA ALEXANDER | ADDRESS ON FILE |
| MARSHA G MCANALLY | ADDRESS ON FILE |
| MARSHA HAYNES | ADDRESS ON FILE |
| MARSHA HOMER | ADDRESS ON FILE |
| MARSHA MILLER | ADDRESS ON FILE |
| MARSHALL & MARY HENSLEY | ADDRESS ON FILE |
| MARSHALL CHILDRESS | ADDRESS ON FILE |
| MARSHALL COLLINS | ADDRESS ON FILE |
| MARSHALL HENSLEY | ADDRESS ON FILE |
| MARSHALL J BROWN CO INC | MUELLER STEAM SPECIALTY 12607 BATES LANE STAFFORD TX 77477-3114 |
| MARSHALL J BROWN CO INC | PO BOX 868 STAFFORD TX 77497 |
| MARSHALL MCELMURRY | ADDRESS ON FILE |
| MARSHALL MCGUIRE | ADDRESS ON FILE |
| MARSHALL MILLER & ASSOCIATES, INC. | 200 GEORGE STREET, SUITE 6 BECKLEY WV 25801 |
| MARSHALL R. YOUNG OIL COMPANY | 200 BAILEY AVE STE 102 FORT WORTH TX 76107-1219 |
| MARSHALL RAY CHILDRESS | ADDRESS ON FILE |
| MARSHALL SHAW | ADDRESS ON FILE |
| MARSHALL TAYLOR | ADDRESS ON FILE |
| MARSHALL, ALMA M | 1522 NORMAN ST WICHITA FALLS TX 76302-2925 |
| MARSHALL, KAREN | 3224 CELESTE RD  APT 147 CLEBURNE TX 76033-7729 |
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN ERIC D. JACKSTADT 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN SEAN P BARTH 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN RYAN P HORACE 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN JON J LONGOS 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |
| MARSHALL, SARAH V. | RT 7 BOX 287, HENDERSON TX 75652 |
| MARSHFIELD DOOR SYSTEMS INC | 1401 EAST FOURTH STREET MARSHFIELD WI 54497-0780 |
| MARSTON & MARSTON INC | 13515 BARRETT PARKWAY DR STE 260 BALLWIN MO 63021-5870 |
| MARSTON & MARSTON, INC. | 13515 BARRETT PKWY DR. STE 260 BALLWIN MO 63021 |
| MART ISD | 700 NAVARRO MART TX 76664 |
| MARTHA B KOPETSKY | ADDRESS ON FILE |
| MARTHA BRITTAIN | ADDRESS ON FILE |
| MARTHA BRITTAIN | ADDRESS ON FILE |
| MARTHA BROOKS GILLIAM | ADDRESS ON FILE |
| MARTHA BRUEGGING | ADDRESS ON FILE |
| MARTHA BRYANT | ADDRESS ON FILE |
| MARTHA BUNT | ADDRESS ON FILE |
| MARTHA CALLARMAN | ADDRESS ON FILE |
| MARTHA CASTILLO | ADDRESS ON FILE |
| MARTHA CHITSEY | ADDRESS ON FILE |
| MARTHA CHRISTINE HEARD | ADDRESS ON FILE |
| MARTHA CHRISTINE HEARD | ADDRESS ON FILE |
| MARTHA CLEMMONS DOHERTY | ADDRESS ON FILE |
| MARTHA CONNER | ADDRESS ON FILE |
| MARTHA CRAGHEAD | ADDRESS ON FILE |
| MARTHA DUNLOP | ADDRESS ON FILE |
| MARTHA FORD | ADDRESS ON FILE |
| MARTHA G HENSON | ADDRESS ON FILE |
| MARTHA GRAHAM | ADDRESS ON FILE |
| MARTHA HOOTEN | ADDRESS ON FILE |
| MARTHA HULEN | ADDRESS ON FILE |
| MARTHA HUMPHRIES | ADDRESS ON FILE |
| MARTHA J CONFER | ADDRESS ON FILE |
| MARTHA J GAGE | ADDRESS ON FILE |
| MARTHA JACQUELINE BROWN | ADDRESS ON FILE |
| MARTHA JAMISON | ADDRESS ON FILE |
| MARTHA JANE MULLINS | ADDRESS ON FILE |
| MARTHA JANE THOMPSON | ADDRESS ON FILE |
| MARTHA JOSEPHINE FINKLEA | ADDRESS ON FILE |
| MARTHA JOSEPHINE FINKLEA | AND LAWRENCE J FINKLEA PO BOX 617 SONORA TX 76950 |
| MARTHA JOYCE BROOKS WYNN | ADDRESS ON FILE |
| MARTHA KATE WORLEY | ADDRESS ON FILE |
| MARTHA KATE WORLEY | ADDRESS ON FILE |
| MARTHA KING | ADDRESS ON FILE |
| MARTHA KIRKPATRICK | ADDRESS ON FILE |
| MARTHA KIRKPATRICK | 12105 AMBASSADOR DR APT 505 COLORADO SPRINGS CO 80921-3629 |
| MARTHA KNIPPA | ADDRESS ON FILE |
| MARTHA KUNKEL | ADDRESS ON FILE |
| MARTHA KUYKENDALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTHA L KING BROCKWAY | ADDRESS ON FILE |
| MARTHA LEAH MORRISS | ADDRESS ON FILE |
| MARTHA LENORA BROCK | ADDRESS ON FILE |
| MARTHA LEWIS | ADDRESS ON FILE |
| MARTHA LOFTIS | ADDRESS ON FILE |
| MARTHA LONG | ADDRESS ON FILE |
| MARTHA LOU SCHMELTEKOPP | ADDRESS ON FILE |
| MARTHA LOU SCHMELTEKOPP | ADDRESS ON FILE |
| MARTHA LUNSFORD WROTENBERY | 546 WINSTON GRAND PRAIRIE TX 75052 |
| MARTHA M WORLEY | ADDRESS ON FILE |
| MARTHA MAGEE | ADDRESS ON FILE |
| MARTHA MAHURIN | ADDRESS ON FILE |
| MARTHA MCDONALD | ADDRESS ON FILE |
| MARTHA MILNE | ADDRESS ON FILE |
| MARTHA MORIARTY | ADDRESS ON FILE |
| MARTHA NANCE | ADDRESS ON FILE |
| MARTHA ORR | ADDRESS ON FILE |
| MARTHA PAUL ROGERS | ADDRESS ON FILE |
| MARTHA PERKINS | ADDRESS ON FILE |
| MARTHA PITTMAN COLEMAN | ADDRESS ON FILE |
| MARTHA POOL | ADDRESS ON FILE |
| MARTHA RAY | ADDRESS ON FILE |
| MARTHA READING | ADDRESS ON FILE |
| MARTHA REYNOLDS | ADDRESS ON FILE |
| MARTHA SLOMINSKI GRAHAM | ADDRESS ON FILE |
| MARTHA VARGAS | ADDRESS ON FILE |
| MARTHA WHITE | ADDRESS ON FILE |
| MARTHA WILSON | ADDRESS ON FILE |
| MARTHEL SMITH | ADDRESS ON FILE |
| MARTI WARREN | ADDRESS ON FILE |
| MARTIN APPARATUS INC | PO BOX 974615 DALLAS TX 75397-4615 |
| MARTIN APPARATUS INC | 14233 INTERDRIVE W HOUSTON TX 77032 |
| MARTIN COUNTY CHAMBER OF COMMERCE | PO BOX 615 STANTON TX 79782 |
| MARTIN COUNTY TAX OFFICE | PO BOX 998 STANTON TX 79782-0998 |
| MARTIN D CLEMMONS | ADDRESS ON FILE |
| MARTIN ELMAN | ADDRESS ON FILE |
| MARTIN ENGINEERING | DEPT 4531 CAROL STREAM IL 60122-4531 |
| MARTIN ENGINEERING | ONE MARTIN PLACE NEPONSET IL 61345 |
| MARTIN ENGINEERING | ADDRESS ON FILE |
| MARTIN ENGINEERING & EQUIPMENT | SALES 8001 BEACH AVE BEACH HAVEN CREST NJ 08008 |
| MARTIN ENGINEERING & EQUIPMENT | 7 W BERGEN AVE HARVEY CEDARS NJ 08008-5712 |
| MARTIN ENGINEERING & EQUIPMENT | 7 W BERGEN AVE HARVEY CEDARS NJ 00800 |
| MARTIN ENGINEERING COMPANY | C/O THOMPSON COBURN LLP ATTN: DAVID D. FARRELL 505 N. SEVENTH STREET, SUITE 2700 SAINT LOUIS MO 63101 |
| MARTIN ENGINEERING MICHIGAN | 38427 FIVE MILE ROAD LIVONIA MI 48154 |
| MARTIN ENTERPRISES | 1106 SARATOGA DR EULESS TX 76040-6368 |
| MARTIN FLORES | ADDRESS ON FILE |
| MARTIN JAY DIGITAL | ATTN: ACCOUNTS RECEIVABLE 700 TOWER DRIVE STE 500 TROY MI 48098 |
| MARTIN JAY DIGITAL INC | 700 TOWER DRIVE, SUITE 500 TROY MI 48098 |

| Claim Name | Address Information |
|---|---|
| MARTIN JUAREZ | ADDRESS ON FILE |
| MARTIN KEITH | ADDRESS ON FILE |
| MARTIN KING | ADDRESS ON FILE |
| MARTIN L ARTERBURN | ADDRESS ON FILE |
| MARTIN LAKE 4 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| MARTIN LIVING TRUST | ADDRESS ON FILE |
| MARTIN LIVING TRUST | C/O LARRY DON MARTIN TRUSTEE 2700 LAKESHORE DR RUSTON LA 71270 |
| MARTIN LIVING TRUST | ADDRESS ON FILE |
| MARTIN LP GAS | 2606 N LONGVIEW ST KILGORE TX 75662 |
| MARTIN LUTHER KING COMMUNITY CTR | ATTN: PATRICK JACKSON 2922 MLK BLVD DALLAS TX 75215 |
| MARTIN LUTHER KING JR COMM CTR | 2922 MARTIN LUTHER KING JR BLVD DALLAS TX 75215 |
| MARTIN LUTHER SCOTT | ADDRESS ON FILE |
| MARTIN MARCINIAK | ADDRESS ON FILE |
| MARTIN MARIETTA | 1503 LBJ FREEWAY STE 400 DALLAS TX 75234 |
| MARTIN MARIETTA CORPORATION | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN MARIETTA ENERGY SYSTEMS | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN MARIETTA MATERIALS | PO BOX 75328 CHARLOTTE NC 28275 |
| MARTIN MARIETTA MATERIALS | PO BOX 848241 DALLAS TX 75284-8241 |
| MARTIN MARIETTA MATERIALS INC | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN MARIETTA MATERIALS INC | 8521 US HIGHWAY 271 N POWDERLY TX 75473 |
| MARTIN MARIETTA MATERIALS INC | PO BOX 219 POWDERLY TX 75473-0219 |
| MARTIN MARIETTA MATERIALS INC | PO BOX 1010 POWDERLY TX 75473-1010 |
| MARTIN MARIETTA TECHNOLOGIES | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN OPERATING PARTNERSHIP LP | PO BOX 191 KILGORE TX 75662 |
| MARTIN OPERATING PARTNERSHIP, LP | 4200 B STONE ROAD KILGORE TX 75662 |
| MARTIN PALAFOX | ADDRESS ON FILE |
| MARTIN PARATORE | ADDRESS ON FILE |
| MARTIN PARATORE | ADDRESS ON FILE |
| MARTIN SAYELL | ADDRESS ON FILE |
| MARTIN SCHAUTSCHICK | ADDRESS ON FILE |
| MARTIN SCOTT | ADDRESS ON FILE |
| MARTIN SHANKLE | ADDRESS ON FILE |
| MARTIN THOMPSON | ADDRESS ON FILE |
| MARTIN'S OFFICE SUPPLY INC | 822 W PEARL GRANBURY TX 76048 |
| MARTIN'S OFFICE SUPPLY INC | 822 WEST PEARL STREET GRANBURY TX 76048 |
| MARTIN, AMY | P.O. BOX 377 SILVERTHORNE CO 80498 |
| MARTIN, CARL ET AL | RT. 4 MT PLEASANT TX 75455 |
| MARTIN, DARIEN L | 6802 NANDINA DR DALLAS TX 75241-5813 |
| MARTIN, DENISE | 3801 W SPRING CREEK PKWY, APT 428 PLANO TX 75023-3806 |
| MARTIN, JAMES | RT. 4 MT PLEASANT TX 75455 |
| MARTIN, LINDA | PO BOX 958 LAKE DALLAS TX 75065-0958 |
| MARTIN, PAUL | RT. 4 MT PLEASANT TX 75455 |
| MARTIN, RANDY | 806 E JOSEPH DR TROUP TX 75789-2210 |
| MARTIN, ROBERT | ADDRESS ON FILE |
| MARTIN, ROBERT C | 1300 FM 1460 GEORGETOWN TX 78626-3902 |
| MARTIN, TOM L | 217 ELM DR TERRELL TX 75160-1612 |
| MARTIN, TWILLA | 630 E CENTER ST DUNCANVILLE TX 75116-4008 |
| MARTIN, WARREN H | PO BOX 210652 BEDFORD TX 76095-7652 |
| MARTINA COATES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINDALE ELECTRIC | 1375 HIRD AVE CLEVELAND OH 44107 |
| MARTINDALE ELECTRIC CO | PO BOX 72419 CLEVELAND OH 44192-2419 |
| MARTINDALE LTD | DBA PLANTATION COURT APTS 700 E RANDOL MILL RD ARLINGTON TX 76011 |
| MARTINETTI, GEORGIA | GEORGIA MARTINETTI 14 CEDAR HILL ROAD HIGH FALLS NY 12440 |
| MARTINETTI, GEORGIA | 14 CEDAR HILL RD HIGH FALLS NY 12440-5200 |
| MARTINEZ, ALBERTO | 1718 N O CONNOR RD IRVING TX 75061-2424 |
| MARTINEZ, ALICIA | 206 E REFUGIO ST CRYSTAL CITY TX 78839-2004 |
| MARTINEZ, BEATRIZ | 230 PRIVATE ROAD 3862 POOLVILLE TX 76487-2556 |
| MARTINEZ, CARLOS | 914 ASHMOUNT LN ARLINGTON TX 76017-6475 |
| MARTINEZ, DONNA K | 1013 FORT SCOTT TRL GRAND PRAIRIE TX 75052-2109 |
| MARTINEZ, IRENE | 3625 S SAXET DR CORPUS CHRISTI TX 78408-3323 |
| MARTINEZ, JIM | 3411 NW 27TH ST FT WORTH TX 76106 |
| MARTINEZ, JOSE H | PO BOX 342 NEW SUMMERFIELD TX 75780-0342 |
| MARTINEZ, JOSE JESUS | 3301 HANNAH DR ARLINGTON TX 76014-2679 |
| MARTINEZ, LORI LYN | PO BOX 222 COAHOMA TX 79511-0222 |
| MARTINEZ, MARISOL | 410 GAUCHO LN LAREDO TX 78045-5119 |
| MARTINEZ, MARY ANN | 217 W MAIN AVE KARNES CITY TX 78118-3113 |
| MARTINEZ, MISTY | 6805 MILLWOOD ST FORT WORTH TX 76131-2228 |
| MARTINEZ, VIVIAN G | 9218 E CREEK BEND DR NEEDVILLE TX 77461-8685 |
| MARTINIZING CLEANERS 1 | 106 N DENTON TAP ROAD STE 220 COPPELL TX 75019 |
| MARTINS UWOGHIREN | ADDRESS ON FILE |
| MARTIS HOLLIS | ADDRESS ON FILE |
| MARTONE CONSULTING | 4000 PARKSIDE CENTER BLVD #3208 DALLAS TX 75244 |
| MARTONE CONSULTING LEADERSHIP | DEVELOPMENT ROSEMARY MAELLARO 4000 PARKSIDE CENT BLVD STE3208 DALLAS TX 75244 |
| MARTY BOWDEN | ADDRESS ON FILE |
| MARTY IRWIN | ADDRESS ON FILE |
| MARTY MARTIN | ADDRESS ON FILE |
| MARTY R SULLIVAN | ADDRESS ON FILE |
| MARTY SULLIVAN | ADDRESS ON FILE |
| MARTZELL & BICKFORD | ADDRESS ON FILE |
| MARUBENI SPECIALTY CHEMICALS INC | 10 BANK STREET, SUITE 740 WHITE PLAINS NY 10606 |
| MARUBENI SPECIALTY CHEMICALS INC | PO BOX 405949 ATLANTA GA 30384-5949 |
| MARUICHI LEAVITT PIPE AND TUBE | 1717 W 115TH PL CHICAGO IL 60643 |
| MARVA WESCOTT | ADDRESS ON FILE |
| MARVAIR | A DIVISION OF AIRXCEL INC 14192 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MARVAIR COMPANY | PO BOX 400 CORDELE GA 31015 |
| MARVEL ENGINEERING INC | 2085 NORTH HAWTHORNE MELROSE PARK IL 60160 |
| MARVEL FILTER COMPANY | 2085 N HAWTHORNE AVENUE MELROSE PARK IL 60160-1173 |
| MARVELENE JONES | ADDRESS ON FILE |
| MARVIN & JEANETTE SWIFT | ADDRESS ON FILE |
| MARVIN & ROWANA STARR SOILEAU | ADDRESS ON FILE |
| MARVIN BRADFORD | ADDRESS ON FILE |
| MARVIN BRADFORD | ADDRESS ON FILE |
| MARVIN CECIL | ADDRESS ON FILE |
| MARVIN COON | ADDRESS ON FILE |
| MARVIN EVERS | ADDRESS ON FILE |
| MARVIN G. DAVIS | ADDRESS ON FILE |
| MARVIN G. DAVIS | ADDRESS ON FILE |
| MARVIN HART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARVIN HARTLESS | ADDRESS ON FILE |
| MARVIN JEFFERY | ADDRESS ON FILE |
| MARVIN JENNINGS | ADDRESS ON FILE |
| MARVIN L HENDERSON | ADDRESS ON FILE |
| MARVIN L. MONROE | ADDRESS ON FILE |
| MARVIN LECK | ADDRESS ON FILE |
| MARVIN MAKARWICH | ADDRESS ON FILE |
| MARVIN MATYSEK | ADDRESS ON FILE |
| MARVIN MAY | ADDRESS ON FILE |
| MARVIN MCGEE INDIV AND AS | ADDRESS ON FILE |
| MARVIN MILLER | ADDRESS ON FILE |
| MARVIN MULLEN | ADDRESS ON FILE |
| MARVIN PEGUES | ADDRESS ON FILE |
| MARVIN PELHAM | ADDRESS ON FILE |
| MARVIN SANDERS | ADDRESS ON FILE |
| MARVIN SMITH | ADDRESS ON FILE |
| MARVIN SORRELLS | ADDRESS ON FILE |
| MARVIN STEWART | ADDRESS ON FILE |
| MARVIN SWIFT | ADDRESS ON FILE |
| MARVIN W. HART & IRENE A. HART | ADDRESS ON FILE |
| MARVIN W. HART & IRENE A. HART | ADDRESS ON FILE |
| MARVIN, PETER | 4608 LUPIN PL ARLINGTON TX 76016-5414 |
| MARWAYNE GORT | ADDRESS ON FILE |
| MARY & VICTOR ERSPAMER | ADDRESS ON FILE |
| MARY A DAMERONS | ADDRESS ON FILE |
| MARY AFSHARIRAD | ADDRESS ON FILE |
| MARY ALICE DELAFIELD | ADDRESS ON FILE |
| MARY ALLEN | ADDRESS ON FILE |
| MARY ALMA RED SARTOR | ADDRESS ON FILE |
| MARY ALMA RED SARTOR & | ADDRESS ON FILE |
| MARY ALVARADO | ADDRESS ON FILE |
| MARY ANN BLACKSTONE | ADDRESS ON FILE |
| MARY ANN BLACKSTONE | ADDRESS ON FILE |
| MARY ANN CLEMMONS | ADDRESS ON FILE |
| MARY ANN CLEMMONS COLEMAN | ADDRESS ON FILE |
| MARY ANN COTTEN & ASSOCIATES | 1030 E HWY 377 STE 205 GRANBURY TX 76048 |
| MARY ANN COTTEN PHD | ADDRESS ON FILE |
| MARY ANN COTTEN PHD | ADDRESS ON FILE |
| MARY ANN COTTEN, PH.D. | ADDRESS ON FILE |
| MARY ANN FULMER | ADDRESS ON FILE |
| MARY ANN FURRH | ADDRESS ON FILE |
| MARY ANN HATCH | ADDRESS ON FILE |
| MARY ANN LASTER | ADDRESS ON FILE |
| MARY ANN LEWIS DOLEZAL | ADDRESS ON FILE |
| MARY ANN MILLER | ADDRESS ON FILE |
| MARY ANN MILLIGAN | ADDRESS ON FILE |
| MARY ANN PARKS | ADDRESS ON FILE |
| MARY ANN SWINNEY SIRES ESTATE | ADDRESS ON FILE |
| MARY ANN SWINNEY SIRES ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY ANN SWINNEY SIRES ESTATE | ADDRESS ON FILE |
| MARY ANN ZAGER | ADDRESS ON FILE |
| MARY ANNE GRAHAM KIRK | ADDRESS ON FILE |
| MARY ANNE TURNER | ADDRESS ON FILE |
| MARY ANTHONY | ADDRESS ON FILE |
| MARY ANTHONY | ADDRESS ON FILE |
| MARY ATKINS | ADDRESS ON FILE |
| MARY AUSTIN ESTATE | ADDRESS ON FILE |
| MARY B HALL | ADDRESS ON FILE |
| MARY B HALL ABA# 111000025 ACCT# | 2992302268 1807 GENE DR MT PLEASANT TX 75454 |
| MARY BAKER | ADDRESS ON FILE |
| MARY BAKER | ADDRESS ON FILE |
| MARY BALLINGER | ADDRESS ON FILE |
| MARY BANISTER | ADDRESS ON FILE |
| MARY BARKER | ADDRESS ON FILE |
| MARY BELJAN | ADDRESS ON FILE |
| MARY BELJAN | ADDRESS ON FILE |
| MARY BELLAH | ADDRESS ON FILE |
| MARY BELYEA | ADDRESS ON FILE |
| MARY BETH STRONG | ADDRESS ON FILE |
| MARY BRADLEY | ADDRESS ON FILE |
| MARY BRANNAM | ADDRESS ON FILE |
| MARY BRECKENRIDGE | ADDRESS ON FILE |
| MARY BRIGHTWELL | ADDRESS ON FILE |
| MARY BRIGHTWELL | ADDRESS ON FILE |
| MARY BRIGHTWELL | ADDRESS ON FILE |
| MARY BULLARD | ADDRESS ON FILE |
| MARY C HERRIN | ADDRESS ON FILE |
| MARY C JACKSON | ADDRESS ON FILE |
| MARY CAIAFO | ADDRESS ON FILE |
| MARY CASE AND RICHARD CASE | ADDRESS ON FILE |
| MARY CASE AND RICHARD CASE | ADDRESS ON FILE |
| MARY CASTEEL | ADDRESS ON FILE |
| MARY CATHERINE STEPHENSON TRUST | ADDRESS ON FILE |
| MARY CHANDLER | ADDRESS ON FILE |
| MARY CHERRY | ADDRESS ON FILE |
| MARY CLAIBORNE | ADDRESS ON FILE |
| MARY CLARK | ADDRESS ON FILE |
| MARY CLINKSCALES | ADDRESS ON FILE |
| MARY CLOWER | ADDRESS ON FILE |
| MARY COLEMAN | ADDRESS ON FILE |
| MARY COLESON | ADDRESS ON FILE |
| MARY COLLEY | ADDRESS ON FILE |
| MARY COMBS | ADDRESS ON FILE |
| MARY CRAIG | ADDRESS ON FILE |
| MARY CRAIG | ADDRESS ON FILE |
| MARY CRAWFORD | ADDRESS ON FILE |
| MARY CRONE | ADDRESS ON FILE |
| MARY CROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY CUNNINGHAM | ADDRESS ON FILE |
| MARY CURRAN | ADDRESS ON FILE |
| MARY D GIARDINA | ADDRESS ON FILE |
| MARY D WALLACE | ADDRESS ON FILE |
| MARY DAVIS | ADDRESS ON FILE |
| MARY DEAN WAITS | ADDRESS ON FILE |
| MARY DEIRDRE WELCH | ADDRESS ON FILE |
| MARY DELL SMITH | ADDRESS ON FILE |
| MARY DELL SMITH | ADDRESS ON FILE |
| MARY DELL SMITH | 1447 CR 2120 MT PLEASANT TX 75455 |
| MARY DELL SMITH | ADDRESS ON FILE |
| MARY DEMPSEY | ADDRESS ON FILE |
| MARY DESHAZO | ADDRESS ON FILE |
| MARY DILLARD BRADLEY | ADDRESS ON FILE |
| MARY DRENNAN | ADDRESS ON FILE |
| MARY DYBZINSKI | ADDRESS ON FILE |
| MARY E EASON | ADDRESS ON FILE |
| MARY E MIMS | ADDRESS ON FILE |
| MARY E STROMAN | ADDRESS ON FILE |
| MARY E VICKERS | ADDRESS ON FILE |
| MARY EANES | ADDRESS ON FILE |
| MARY ELAM | ADDRESS ON FILE |
| MARY ELLEN LEE | ADDRESS ON FILE |
| MARY ELLEN VANZLER | ADDRESS ON FILE |
| MARY ERMIS | ADDRESS ON FILE |
| MARY ERSPAMER | ADDRESS ON FILE |
| MARY EVELYN JEFFERSON | ADDRESS ON FILE |
| MARY EVELYN LINKEY | ADDRESS ON FILE |
| MARY FARRISH | ADDRESS ON FILE |
| MARY FELAN | ADDRESS ON FILE |
| MARY FOLSOM | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARY FORT | ADDRESS ON FILE |
| MARY FOX | ADDRESS ON FILE |
| MARY FRANCES ALFORD INDIV | ADDRESS ON FILE |
| MARY FRANCES ALFORDINDIV AND AS TRUSTEE | OF THE MARY FRANCES ENGLE ALFORD GST EXEMPT TRUST PO BOX 67 HENDERSON TX 75653 |
| MARY FRANCES BARKER | RT 8 BOX 885 MT PLEASANT TX 75455 |
| MARY FRANCES ENGLE ALFORD | ADDRESS ON FILE |
| MARY FRANCES ENGLE ALFORD | ADDRESS ON FILE |
| MARY FRANCES ENGLE ALFORD TRUSTEE OF THE | MARY FRANCES ENGLE ALFORD GST EXEMPT TRUST PO BOX 67 HENDERSON TX 75653 |
| MARY FRANCES GENTRY | ADDRESS ON FILE |
| MARY FRANCES WALLER | ADDRESS ON FILE |
| MARY FUNK | ADDRESS ON FILE |
| MARY GANO | ADDRESS ON FILE |
| MARY GARVIN | ADDRESS ON FILE |
| MARY GRACE DENT | ADDRESS ON FILE |
| MARY GROSS | ADDRESS ON FILE |
| MARY GROVES | ADDRESS ON FILE |
| MARY GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY HALL | ADDRESS ON FILE |
| MARY HANACIK | ADDRESS ON FILE |
| MARY HARRIS TRAVERS | ADDRESS ON FILE |
| MARY HARVEY | ADDRESS ON FILE |
| MARY HEFFERNAN | ADDRESS ON FILE |
| MARY HENNECH | ADDRESS ON FILE |
| MARY HENRY | ADDRESS ON FILE |
| MARY HERNANDEZ POLLARD | ADDRESS ON FILE |
| MARY HERNDON | ADDRESS ON FILE |
| MARY HESTER | ADDRESS ON FILE |
| MARY HINES | ADDRESS ON FILE |
| MARY HINES | ADDRESS ON FILE |
| MARY HIRSCHLER | ADDRESS ON FILE |
| MARY HOFF | ADDRESS ON FILE |
| MARY HOGAN | ADDRESS ON FILE |
| MARY HOGLAND | ADDRESS ON FILE |
| MARY HOOKER | ADDRESS ON FILE |
| MARY HOOPER | ADDRESS ON FILE |
| MARY HUNT | ADDRESS ON FILE |
| MARY I PARKER | ADDRESS ON FILE |
| MARY JANE CARSON | ADDRESS ON FILE |
| MARY JANE HINSON | ADDRESS ON FILE |
| MARY JANE POPE | ADDRESS ON FILE |
| MARY JANE SKIDMORE | ADDRESS ON FILE |
| MARY JANE SPRINGFIELD DAVIS | ADDRESS ON FILE |
| MARY JANE WHITAKER | ADDRESS ON FILE |
| MARY JANE WHITAKER | ADDRESS ON FILE |
| MARY JANE WYLIE ET AL | ADDRESS ON FILE |
| MARY JANICE LUNSFORD | ADDRESS ON FILE |
| MARY JERENE FLANAGAN | ADDRESS ON FILE |
| MARY JLR PARTNERSHIP LTD | 1613 NORTHUMBERLAND RD AUSTIN TX 78703 |
| MARY JO COLOMBO | ADDRESS ON FILE |
| MARY JO FLANAGAN FARLER | ADDRESS ON FILE |
| MARY JO LAIRD READ | ADDRESS ON FILE |
| MARY JOANNE ZOGORNIK | ADDRESS ON FILE |
| MARY JOSEPHINE GREER CAMERON | ADDRESS ON FILE |
| MARY JOSEPHINE GREER CAMERON | ADDRESS ON FILE |
| MARY JOYCE | ADDRESS ON FILE |
| MARY JOYNER | ADDRESS ON FILE |
| MARY K KYGER | ADDRESS ON FILE |
| MARY K PEARSON | ADDRESS ON FILE |
| MARY K PEARSON | ADDRESS ON FILE |
| MARY KARLIK | ADDRESS ON FILE |
| MARY KAY O'CONNOR PROCESS SAFETY CENTER | 3122 TAMU 244 JACK E BROWN ENGINEERING BLD COLLEGE STATION TX 77843-3122 |
| MARY KELLY | ADDRESS ON FILE |
| MARY KIM WALKER | ADDRESS ON FILE |
| MARY KIMBERLIN | ADDRESS ON FILE |
| MARY KING | ADDRESS ON FILE |
| MARY KOCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY KOENNECKE | ADDRESS ON FILE |
| MARY L CRENSHAW | ADDRESS ON FILE |
| MARY L KESTERSON BURKE | ADDRESS ON FILE |
| MARY L KESTERSON BURKE | ADDRESS ON FILE |
| MARY LANGFORD | ADDRESS ON FILE |
| MARY LEE | ADDRESS ON FILE |
| MARY LEE JONES | ADDRESS ON FILE |
| MARY LEMASTER | ADDRESS ON FILE |
| MARY LEMON | ADDRESS ON FILE |
| MARY LEWIS | ADDRESS ON FILE |
| MARY LOU ALLEN HYSMITH | ADDRESS ON FILE |
| MARY LOU ALMENDAREZ | ADDRESS ON FILE |
| MARY LOU AVERA | 6243 TWIN OAKS CIR DALLAS TX 75240 |
| MARY LOU HUFF | ADDRESS ON FILE |
| MARY LOU RAMEY | ADDRESS ON FILE |
| MARY LOUISE CRIM | ADDRESS ON FILE |
| MARY LOUISE EMERSON | ADDRESS ON FILE |
| MARY LOVELL | ADDRESS ON FILE |
| MARY LOWREY HOLLE | ADDRESS ON FILE |
| MARY LYNN JONES | ADDRESS ON FILE |
| MARY LYNN VARIO | ADDRESS ON FILE |
| MARY M THOMPSON | ADDRESS ON FILE |
| MARY MACK | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARY MARGARET ROBERTS MCCOOK | ADDRESS ON FILE |
| MARY MARIE SMITH | ADDRESS ON FILE |
| MARY MARIE SMITH | ADDRESS ON FILE |
| MARY MCFARLAND | ADDRESS ON FILE |
| MARY MCGUFFEY | ADDRESS ON FILE |
| MARY MCKINNEY | ADDRESS ON FILE |
| MARY MEDARIS | ADDRESS ON FILE |
| MARY MENNOR | ADDRESS ON FILE |
| MARY MILLER | ADDRESS ON FILE |
| MARY MITCHELL | ADDRESS ON FILE |
| MARY MORGAN | ADDRESS ON FILE |
| MARY NAYE MILLER | ADDRESS ON FILE |
| MARY NELL COFER | ADDRESS ON FILE |
| MARY NELL DOWNS | ADDRESS ON FILE |
| MARY NELL FOOTE | ADDRESS ON FILE |
| MARY NELL FOOTE ATTORNEY IN FACT | 11586 RICKS CIRCLE DALLAS TX 75230 |
| MARY NEWMAN | ADDRESS ON FILE |
| MARY O NEIL | ADDRESS ON FILE |
| MARY OPAL MCANALLY | ADDRESS ON FILE |
| MARY OPHELIA HENSLEY | ADDRESS ON FILE |
| MARY ORTEGA | ADDRESS ON FILE |
| MARY PACE | ADDRESS ON FILE |
| MARY PACE | ADDRESS ON FILE |
| MARY PACK | ADDRESS ON FILE |
| MARY PAULINE WILLEY EHRLISH | ADDRESS ON FILE |
| MARY PAULINE WILLEY EHRLISH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY PEARSON | ADDRESS ON FILE |
| MARY PECK | ADDRESS ON FILE |
| MARY PERRYMAN | ADDRESS ON FILE |
| MARY PESTER | ADDRESS ON FILE |
| MARY PHILLIPS | ADDRESS ON FILE |
| MARY PRAESEL | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PUCKETT | ADDRESS ON FILE |
| MARY PULLEN | ADDRESS ON FILE |
| MARY PYLES | ADDRESS ON FILE |
| MARY R. HICKS | ADDRESS ON FILE |
| MARY RABURN | ADDRESS ON FILE |
| MARY RAMSEY | ADDRESS ON FILE |
| MARY RANKIN | ADDRESS ON FILE |
| MARY REYNOLDS | ADDRESS ON FILE |
| MARY RICHARDS | ADDRESS ON FILE |
| MARY RIGDON | ADDRESS ON FILE |
| MARY ROBINSON | ADDRESS ON FILE |
| MARY RUSSELL | ADDRESS ON FILE |
| MARY RUSSO | ADDRESS ON FILE |
| MARY S COPPRELL ESTATE DECEASED | ADDRESS ON FILE |
| MARY S JONES | ADDRESS ON FILE |
| MARY S JONES | ADDRESS ON FILE |
| MARY S WOOD | ADDRESS ON FILE |
| MARY SALERNO | ADDRESS ON FILE |
| MARY SASSE | ADDRESS ON FILE |
| MARY SAUCEDO | ADDRESS ON FILE |
| MARY SAYRE | ADDRESS ON FILE |
| MARY SELMAN BARNETT | ADDRESS ON FILE |
| MARY SELMAN LANGLEY BARNETT | ADDRESS ON FILE |
| MARY SEVERSON | ADDRESS ON FILE |
| MARY SHYTLES | ADDRESS ON FILE |
| MARY SKILES | ADDRESS ON FILE |
| MARY SKINNER | ADDRESS ON FILE |
| MARY SLATON | ADDRESS ON FILE |
| MARY SMITH | ADDRESS ON FILE |
| MARY SMITH | ADDRESS ON FILE |
| MARY STAVINOHA | ADDRESS ON FILE |
| MARY STINNETT | ADDRESS ON FILE |
| MARY STONE | ADDRESS ON FILE |
| MARY STONER | ADDRESS ON FILE |
| MARY STRECK | ADDRESS ON FILE |
| MARY STRICKLAND | ADDRESS ON FILE |
| MARY SUE WOLFE | ADDRESS ON FILE |
| MARY T & HOYT HOLLEMAN | ADDRESS ON FILE |
| MARY TARVER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY TIMBERLAKE | ADDRESS ON FILE |
| MARY TINKLE | ADDRESS ON FILE |
| MARY TODD HOLLEMAN & | HOYT HOLLEMAN 202 DEER RUN W OXFORD MS 38655 |
| MARY TODD HOLLEMAN & | ADDRESS ON FILE |
| MARY TURLINGTON | ADDRESS ON FILE |
| MARY VALENZUELA | ADDRESS ON FILE |
| MARY VAN BUCHANAN MOSLEY | ADDRESS ON FILE |
| MARY VASQUEZ | ADDRESS ON FILE |
| MARY VIRGINIA ELLIOTT | ADDRESS ON FILE |
| MARY WALKER | ADDRESS ON FILE |
| MARY WALLACE | ADDRESS ON FILE |
| MARY WALLER | ADDRESS ON FILE |
| MARY WARD | ADDRESS ON FILE |
| MARY WARFORD | ADDRESS ON FILE |
| MARY WATKINS | ADDRESS ON FILE |
| MARY WATSON | ADDRESS ON FILE |
| MARY WEAVER | ADDRESS ON FILE |
| MARY WILLIAMS | ADDRESS ON FILE |
| MARY WILLIAMS | ADDRESS ON FILE |
| MARY WILLIAMS | ADDRESS ON FILE |
| MARY WILSON | ADDRESS ON FILE |
| MARY WINTERS | ADDRESS ON FILE |
| MARY WOOD | ADDRESS ON FILE |
| MARY WOODS | ADDRESS ON FILE |
| MARY WORTHINGTON | ADDRESS ON FILE |
| MARY WRIGHT | ADDRESS ON FILE |
| MARY WRIGHT | ADDRESS ON FILE |
| MARY YOUNG | ADDRESS ON FILE |
| MARY ZELENSKY | ADDRESS ON FILE |
| MARYANA METTLER | ADDRESS ON FILE |
| MARYANN SANCHEZ | ADDRESS ON FILE |
| MARYGLEN GILI | ADDRESS ON FILE |
| MARYGLEN GILI | ADDRESS ON FILE |
| MARYLAND DEPT OF LABOR | LICENSING AND REGULATION DIVISION OF UNEMPLOYMENT INSURANCE 500 NORTH CALVERT STREET #401 BALTIMORE MD 21202 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND NATIONAL CAPITAL PARK | & PLANNING RETIREMENT SYSTEM M-NCPPC EXECUTIVE OFFICE BUILDING 6611 KENILWORTH AVENUE, SUITE 100 RIVERDALE MD 20737 |
| MARYLAND NATIONAL CAPITAL PARK | 6611 KENILWORTH AVENUE RIVERDALE MD 20737 |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 200 SAINT PAUL PL BALTIMORE MD 21202 |
| MARYLAND OFFICE OF THE COMPTROLLER | 80 CALVERT STREET ANNAPOLIS MD 21404 |
| MARYLAND PORT ADMINSITRATION | 401 E PRATT ST BALTIMORE MD 21202 |
| MARYLOU LIBERTO | ADDRESS ON FILE |
| MARZELLA DAUGHERTY | ADDRESS ON FILE |
| MASEFIELD NATURAL GAS INC. | 3050 POST OAK BLVD STE 1330 HOUSTON TX 77056 |
| MASERATI A BRAND OF THE FIAT | MASERATI NORTH AMERICA INC 250 SYLVANE AVE ENGLEWOOD CLIFFS NJ 07632 |
| MASLON EDELMAN BORMAN & BRAND LLP | ATTN: CLARK WHITMORE 3300 WELLS FARGO CENTER 90 S SEVENTH ST MINNEAPOLIS MN 55402 |
| MASON CAPITAL SPV I, LP | ATTN: ADAM DEMARK 110 E 59TH ST. 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL SPV I, LP | ATTN: JOHN GRIZZETTI 110 E 59TH ST. 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| MASON CAPITAL SPV I, LP | CO/ KIRKLAND & ELLIS LLP ATTN: GEOFFREY W. LEVIN, ESQ. CITIGROUP CENTER NEW YORK NY 10022-4611 |
| MASON COUNTY TAX OFFICE | PO BOX 391 MASON TX 76856-0391 |
| MASON INVESTMENT GROUP,LLC | 2150 W NORTHWEST HWY 114-1175 GRAPEVINE TX 76051 |
| MASON, DESIDERIA | 10634 COSSEY RD TRLR B HOUSTON TX 77070-6432 |
| MASON, MICHAEL | 1130 W FREY ST STEPHENVILLE TX 76401-2922 |
| MASON, PATSY | 3650 FOREST TRAIL DR GRAND PRAIRIE TX 75052-7009 |
| MASON-MERCER | PO BOX 410 SMITHTOWN NY 11787-0410 |
| MASONEILAN NORTH AMERICAN OPTS | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| MASS FLOW TECHNOLOGY INC | 3523 N. HWY 146 BAYTOWN TX 75520 |
| MASS FLOW TECHNOLOGY INC | 3523 N HWY 146 BAYTOWN TX 77520 |
| MASS SPEC  SERVICES | PO BOX 163 ORANGEBURG NY 10962 |
| MASS TECHNOLOGIES | PO BOX 173187 ARLINGTON TX 76003-3187 |
| MASS TECHNOLOGIES INC | PO BOX 173187 ARLINGTON TX 76003-3187 |
| MASSACHUSETTS DEPT LABOR & WORKFORCE DEV | DIVISION OF UNEMPLOYMENT ASSISTANCE CHARLES F. HURLEY BUILDING 19 STANIFORD STREET, 2ND FL BOSTON MA 00211 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF STATE TREASURER | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE ROOM 24-223 ATTN: MICHAEL W GOLAY CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS OFFICE OF ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER ONE ASHBURTON PL., 18TH FLOOR BOSTON MA 02108-1518 |
| MASSACHUSETTS OFFICE OF CONSUMER AFFAIRS | AND BUSINESS REGULATION 10 PARK PLAZA STE 5170 BOSTON MA 02116 |
| MASSEY ENERGY CORP. | SHEEHY WARE & PAPPAS PC JAMES L. WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| MASSEY FERGUSON CO | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| MASSEY SERVICES INC | 315 GROVELAND ST ORLANDO FL 32804 |
| MASSEY SERVICES INC | PO BOX 547668 ORLANDO FL 32854-7668 |
| MASSEY SERVICES INC | 7101 JOHN W CARPENTER FWY DALLAS TX 75247 |
| MASSEY SERVICES INC | 708 W EULESS BLVD EULESS TX 76040 |
| MASSEY, CAROLE | 1303 BUTTONWOOD DR FRIENDSWOOD TX 77546 |
| MASSEY, LOIS | 1409 GRAND AVE FORT WORTH TX 76164-9044 |
| MASSMAN CONSTRUCTION CO | H J MASSMAN IV 8901 STATE LINE BOX 8458 KANSAS CITY MO 64114 |
| MASTEC INC | ATTN: SID EARLE 4747 IRVING BLVD STE 221 DALLAS TX 75247 |
| MASTEC NORTH AMERICA INC | PO BOX 277181 ATLANTA GA 30384-7181 |
| MASTEC NORTH AMERICA INC | STEPHANIE HORNING 800 DOUGLAS RD., 12TH FLOOR CORAL GABLES FL 33134 |
| MASTER DISTRIBUTORS | 2425 SOUTH 21ST STREET PHOENIX AZ 85034 |
| MASTER DISTRIBUTORS | PO BOX 512639 LOS ANGELES CA 90051-0639 |
| MASTER LOCK CANADA M9064CU | CASE POSTALE 11792 DEPT 21 SUCCURSALE CENTRE VILLE MONTREAL QC H3C0C6 CANADA |
| MASTER MARINE, INC. | PO BOX 665 BAYOU LA BATRE AL 36509 |
| MASTER PUMPS & EQUIPMENT | 410 CALLAHAN RD LONGVIEW TX 75602 |
| MASTER PUMPS & EQUIPMENT | 410 CALAHAN RD LONGVIEW TX 75602 |
| MASTER PUMPS & POWER | PO BOX 678483 DALLAS TX 75267-8483 |
| MASTER TRUST BANK OF JAPAN LTD | MTBJ BLDG, 2-11-3 HAMAMATSUCHO MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| MASTER-LEE | ENGINEERED PRODUCTS INC 5631 ROUTE 981 LATROBE PA 15650 |
| MASTER-LEE DECON SERVICES, INC. | 5631 ROUTE 981 LATROBE PA 15650 |

| Claim Name | Address Information |
|---|---|
| MASTER-LEE ENGINEERED PRODUCTS | 5631 ROUTE 981 LATROBE PA 15650 |
| MASTER-LEE INDUSTRIAL SERVICES | 5631 ROUTE 981 LATROBE PA 15650 |
| MASTERCARD INCORPORATED | PAUL, WEISS, RIFKIND, WHARTON  & GARRISON LLP, KENNETH A GALLO 2001 K STREET , NW WASHINGTON DC 20006 |
| MASTERCARD INTERNATIONAL INCORPORATED | WILLKIE, FARR & GALLAGHER LLP KEILA D RAVELO 787 SEVENTH AVE NEW YORK NY 10019 |
| MASTERCARD INTERNATIONAL INCORPORATED | PAUL, WEISS, RIFKIND, WHARTON  & GARRISON LLP, ANDREW C FINCH 2001 K STREET , NW WASHINGTON DC 20006 |
| MASTERCRAFT BUSINESS FORMS INC | 3021 WICHITA CT FORT WORTH TX 76140 |
| MASTERCRAFT BUSINESS FORMS, INC. | 3021 WICHITA COURT FORT WORTH TX 76140 |
| MASTERCRAFT PRINTED PRODUCTS | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 2150 CENTURY CIR IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS & SRVCS INC | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS & SRVCS INC | ATTN: BRANDON EOFF 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERPLAN | 900 JACKSON STE 640 DALLAS TX 75202 |
| MASTERS, BILL | 713 N OLD ROBINSON RD ROBINSON TX 76706-5222 |
| MASTERS, JOYCE | 713 N OLD ROBINSON RD WACO TX 76706-5222 |
| MASTERWORD SERVICES, INC. | 303 STAFFORD ST. HOUSTON TX 77079 |
| MASUQUR RAHMAN | ADDRESS ON FILE |
| MATAGORDA COUNTY TAX OFFICE | 1700 7TH ST RM 203 BAY CITY TX 77414-5091 |
| MATALINE BROACH | ADDRESS ON FILE |
| MATCO NORCA | ADDRESS ON FILE |
| MATERIAL CONTROL, INC. | 1121 RIVERSIDE DRIVE PO BOX 7797 FORT WORTH TX 76111 |
| MATERIAL FLOW & CONVEYOR SYSTEMS | PO BOX 550 DONALD OR 97020 |
| MATERIAL FLOW & CONVEYOR SYSTEMS | 21150 BUTTEVILLE RD NE DONALD OR 97020 |
| MATERIAL HANDLING AND CONTROLS | 14205 PROTON ROAD DALLAS TX 75244 |
| MATERIAL HANDLING AND CONTROLS | PO BOX 890494 HOUSTON TX 77289 |
| MATERIAL HANDLING CONCEPTS INC | PO BOX 1629 ROUND ROCK TX 78680 |
| MATERIAL HANDLING CONCEPTS INC | PO BOX 201059 AUSTIN TX 78720-1059 |
| MATERIAL MANAGEMENT SERVICE | 10420 PLANO ROAD SUITE 111 BOX 550397 DALLAS TX 75238 |
| MATEX WIRE ROPE CO INC | 1215 INDUSTRIAL BLVD KILGORE TX 75662 |
| MATHAI, MATHEAW P | 730 HOLLYHOCK DR STAFFORD TX 77477-4632 |
| MATHEL MILLER | ADDRESS ON FILE |
| MATHESON | 106 HWY 64 W HENDERSON TX 75652 |
| MATHESON DIV.(SEARLE MEDICAL PROD.) | 909 E. LAS COLINAS BLVD. SUITE 1170 IRVING TX 75039 |
| MATHESON INSTRUMENTS | 166 KEYSTONE DRIVE MONTGOMERYVILLE PA 18936 |
| MATHESON TRI GAS, INC. | 5932 S. FREEWAY FORT WORTH TX 76134 |
| MATHESON TRI-GAS | 1525 W WALNUT HILL LN STE 100 IRVING TX 75038-3702 |
| MATHESON TRI-GAS | 909 LAKE CAROLYN PKWY STE 1300 IRVING TX 75039 |
| MATHESON TRI-GAS | 1313 W INDUSTRIAL SULPHUR SPRINGS TX 75482 |
| MATHESON TRI-GAS | 5932 S. FREEWAY FORT WORTH TX 76134 |
| MATHESON TRI-GAS INC | PO BOX 845502 DALLAS TX 75284-5502 |
| MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028 DALLAS TX 75312 |
| MATHEU, CHRISTINA | 213 N HOOD ST ROCKPORT TX 78382-5317 |
| MATHEW MICHAEL | ADDRESS ON FILE |
| MATHEWS | JAMES E. DAVISON,JR.,PRESIDENT 1000 WELLS ISLAND ROAD SHREVEPORT LA 71137-8134 |
| MATHEWS, DIXIE | 7110 ALLYN DRIVE AZLE TX 76020 |
| MATHEWS, GAYLA | 3221 COMO LAKE RD DENTON TX 76210-3375 |
| MATHEWS, R W | 3301 NORTH STAR RD APT 515 RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| MATHEWS, R W | 3301 NORTHSTAR RD  APT 515 RICHARDSON TX 75082-2728 |
| MATHIE ROMINE | ADDRESS ON FILE |
| MATHIEU ELECTRIC CO INC | C/O ALICIA FOY 1222 LAREDO CORPUS CHRISTI TX 78403 |
| MATHIEU ELECTRIC COMPANY INC | 1222 LAREDO CORPUS CHRISTI TX 78410 |
| MATHILDE E TAUBE LIVING TRUST A | C/O BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE LIVING TRUST A | ADDRESS ON FILE |
| MATHILDE E TAUBE LIVING TRUST A & | BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE LIVING TRUST B | C/O BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE LIVING TRUST B | ADDRESS ON FILE |
| MATHILDE E TAUBE LIVING TRUST B & | BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE REVOCABLE TRUST | LUTHERAN FOUNDTN OF TX TRUSTEE 7900 US 290 E AUSTIN TX 78724 |
| MATHILDE E TAUBE TRUST B | ADDRESS ON FILE |
| MATHIS, JULIE | 1104 OVERHILL DR CLEBURNE TX 76033-8496 |
| MATHIS, MICKEY | DBA MICKEY MATHIS 135 AZALEA DR BROWNWOOD TX 76801-7941 |
| MATILDA BARBERIS | ADDRESS ON FILE |
| MATILDA KITCH | ADDRESS ON FILE |
| MATLACK SYSTEMS INC. | ONE ROLLINS PLAZA WILMINGTON DE 19803 |
| MATLOCK | ADDRESS ON FILE |
| MATRICIA HARRIS | ADDRESS ON FILE |
| MATRIKON INTERNATIONAL INC | STE 1800 10405 JASPER AVE EDMONTON AB T5J 3N4 CANADA |
| MATRIKON INTERNATIONAL INC | 1250 WEST SAM HOUSTON PARKWAY SOUTH, SUITE 200 HOUSTON TX 77042 |
| MATRIX RESOURCES, INC. | 4851 LBJ FRWY STE. 700 DALLAS TX 75244 |
| MATT ALFANO | ADDRESS ON FILE |
| MATT AND GEANA JONES | ADDRESS ON FILE |
| MATT AND GEANA JONES | ADDRESS ON FILE |
| MATT B GABRIEL | ADDRESS ON FILE |
| MATT B GABRIEL | ADDRESS ON FILE |
| MATT B GABRIEL | ADDRESS ON FILE |
| MATT CAMP SCHOLARSHIP FUND | C/O GISD FOUNDATION INC PO BOX 295 GILMER TX 75644 |
| MATT DAUGHERTY | ADDRESS ON FILE |
| MATT DONAHUE | ADDRESS ON FILE |
| MATT ECKERSLEY | ADDRESS ON FILE |
| MATTEL INC | 333 CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| MATTHEW ALLEN SNOW | ADDRESS ON FILE |
| MATTHEW BALLEW | ADDRESS ON FILE |
| MATTHEW BALLEW | ADDRESS ON FILE |
| MATTHEW BALLEW | ADDRESS ON FILE |
| MATTHEW BENDER & COMPANY INC | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| MATTHEW BOAZZO | ADDRESS ON FILE |
| MATTHEW C HUDSON | ADDRESS ON FILE |
| MATTHEW C HUDSON | ADDRESS ON FILE |
| MATTHEW CANFIELD AND JUDY CANFIELD | ADDRESS ON FILE |
| MATTHEW CHAMBLISS | ADDRESS ON FILE |
| MATTHEW COCKRELL | ADDRESS ON FILE |
| MATTHEW COY | ADDRESS ON FILE |
| MATTHEW CREEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW CROCKETT | ADDRESS ON FILE |
| MATTHEW CRUSE | ADDRESS ON FILE |
| MATTHEW D POND | ADDRESS ON FILE |
| MATTHEW DILLON | ADDRESS ON FILE |
| MATTHEW DONAHUE | ADDRESS ON FILE |
| MATTHEW E BAILEY | ADDRESS ON FILE |
| MATTHEW ELLIS | ADDRESS ON FILE |
| MATTHEW GILLEN | ADDRESS ON FILE |
| MATTHEW GITELIS | ADDRESS ON FILE |
| MATTHEW GOERING | ADDRESS ON FILE |
| MATTHEW GROSS | ADDRESS ON FILE |
| MATTHEW HELLSTERN | ADDRESS ON FILE |
| MATTHEW HOOPER | ADDRESS ON FILE |
| MATTHEW JAMES LUEHMANN | ADDRESS ON FILE |
| MATTHEW JAMES LUEHMANN | ADDRESS ON FILE |
| MATTHEW JOSHUA PILGREEN | 2001 PALM VILLAGE BLVD APT 653 BAY CITY TX 77414-8160 |
| MATTHEW K GENTRY ESTATE | ADDRESS ON FILE |
| MATTHEW K GENTRY ESTATE C/O KELLY GENTRY | ADDRESS ON FILE |
| MATTHEW KARL | ADDRESS ON FILE |
| MATTHEW KENNEDY | ADDRESS ON FILE |
| MATTHEW KNIGHT | ADDRESS ON FILE |
| MATTHEW LAMBERT | ADDRESS ON FILE |
| MATTHEW LEE | ADDRESS ON FILE |
| MATTHEW LINEBARGER | ADDRESS ON FILE |
| MATTHEW LONDON | ADDRESS ON FILE |
| MATTHEW LONDON | ADDRESS ON FILE |
| MATTHEW LUEHMANN | ADDRESS ON FILE |
| MATTHEW MAGER | ADDRESS ON FILE |
| MATTHEW MANGAN | ADDRESS ON FILE |
| MATTHEW MCCLELLAN | ADDRESS ON FILE |
| MATTHEW MCGUIRE | ADDRESS ON FILE |
| MATTHEW MORAN | ADDRESS ON FILE |
| MATTHEW MUELLER | ADDRESS ON FILE |
| MATTHEW MURPHY | ADDRESS ON FILE |
| MATTHEW NEGRETE | ADDRESS ON FILE |
| MATTHEW NOBLES | ADDRESS ON FILE |
| MATTHEW PARSON | ADDRESS ON FILE |
| MATTHEW PEINE | ADDRESS ON FILE |
| MATTHEW PEPPER | ADDRESS ON FILE |
| MATTHEW PERRY | ADDRESS ON FILE |
| MATTHEW PILGREEN | ADDRESS ON FILE |
| MATTHEW POST | ADDRESS ON FILE |
| MATTHEW RAMON BARRON | ADDRESS ON FILE |
| MATTHEW RAMSEY | ADDRESS ON FILE |
| MATTHEW RICHARD KENNEDY | ADDRESS ON FILE |
| MATTHEW RICHARD KENNEDY | ADDRESS ON FILE |
| MATTHEW ROGERS | ADDRESS ON FILE |
| MATTHEW S SUTTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW SANDERS | ADDRESS ON FILE |
| MATTHEW SMITH | ADDRESS ON FILE |
| MATTHEW STARR | ADDRESS ON FILE |
| MATTHEW SULLIVAN | ADDRESS ON FILE |
| MATTHEW SUNSERI | ADDRESS ON FILE |
| MATTHEW SUTTON | ADDRESS ON FILE |
| MATTHEW TACHE | ADDRESS ON FILE |
| MATTHEW THURMAN | ADDRESS ON FILE |
| MATTHEW TURNER | ADDRESS ON FILE |
| MATTHEW W HUMMEL | ADDRESS ON FILE |
| MATTHEW W SUNSERI | ADDRESS ON FILE |
| MATTHEW WEEKS | ADDRESS ON FILE |
| MATTHEW WILSON | ADDRESS ON FILE |
| MATTHEW WOOD | ADDRESS ON FILE |
| MATTHEW WRIGHT | ADDRESS ON FILE |
| MATTHEW WYATT | ADDRESS ON FILE |
| MATTHEW, ABRAHAM C | 4200 WILSON LN CARROLLTON TX 75010-3258 |
| MATTIE B EMMONS | ADDRESS ON FILE |
| MATTIE BELL FREEMAN | ADDRESS ON FILE |
| MATTIE EDWARDS | ADDRESS ON FILE |
| MATTIE FULLER | ADDRESS ON FILE |
| MATTIE LOUISE WOOD | ADDRESS ON FILE |
| MATTIE ODELL PELHAM | ADDRESS ON FILE |
| MATTIE ODELL PELHAM | ADDRESS ON FILE |
| MATTIE ROSS | ADDRESS ON FILE |
| MATTIE W PHILLIPS | ADDRESS ON FILE |
| MATTIE WALLACE | ADDRESS ON FILE |
| MATTSON COWLING, VIRGINIA | 3906 ALDERWOOD LN TEMPLE TX 76502-2284 |
| MATTY CELEDON | ADDRESS ON FILE |
| MATYSEK, MARVIN R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| MAUDE LANGLEY | ADDRESS ON FILE |
| MAUDE LAQUEY | ADDRESS ON FILE |
| MAUDE MCNEILL ESTATE | ADDRESS ON FILE |
| MAUDE MCNEILL ESTATE | ADDRESS ON FILE |
| MAUDE RHODES | ADDRESS ON FILE |
| MAUDIE LARUE WELLS | ADDRESS ON FILE |
| MAUDINE ARNETT MINTER | ADDRESS ON FILE |
| MAUDINE ARNETT MINTER | ADDRESS ON FILE |
| MAURACADE, NIM | 2508 FALLVIEW LN CARROLLTON TX 75007-1933 |
| MAUREEN CHRISTY | ADDRESS ON FILE |
| MAUREEN FLYNN | ADDRESS ON FILE |
| MAUREEN KING | ADDRESS ON FILE |
| MAUREEN LAKE | ADDRESS ON FILE |
| MAUREEN LAKE | ADDRESS ON FILE |
| MAURICE ALLEN | ADDRESS ON FILE |
| MAURICE B. KNEELAND | ADDRESS ON FILE |
| MAURICE CHAMPION INC | PO BOX 1412 BUFFALO TX 75831 |
| MAURICE CHAMPION INC | 1833 CR 278 BUFFALO TX 75831 |

| Claim Name | Address Information |
|---|---|
| MAURICE CHAMPION, INC. AS GUARANTOR | 4120 E COMMERCE ST BUFFALO TX 75831 |
| MAURICE DOBBS | ADDRESS ON FILE |
| MAURICE FLOYD | ADDRESS ON FILE |
| MAURICE FOGEL | ADDRESS ON FILE |
| MAURICE FOGEL AND MALPHINE FOGEL | ADDRESS ON FILE |
| MAURICE KEYS | ADDRESS ON FILE |
| MAURICE KING | ADDRESS ON FILE |
| MAURICE L. REDFEARN | ADDRESS ON FILE |
| MAURICE MILES | ADDRESS ON FILE |
| MAURICIO LOZA | ADDRESS ON FILE |
| MAURILLO, AMELIA | 7405 YOLANDA DR FORT WORTH TX 76112-4414 |
| MAURINE H BRIGGS | ADDRESS ON FILE |
| MAURINE STONE | ADDRESS ON FILE |
| MAURO RODRIGUEZ | ADDRESS ON FILE |
| MAVERICK COUNTY TAX OFFICE | 370 N MONROE ST STE 3 EAGLE PASS TX 78852 |
| MAVIS BUCHANAN | ADDRESS ON FILE |
| MAVOR B BICKLEY & VERDIE B BRANNAM & | ADDRESS ON FILE |
| MAVOR BATON BICKLEY | ADDRESS ON FILE |
| MAX ACCESS INC | 6614 LONG DR. HOUSTON TX 77087 |
| MAX ACCESS INC | PO BOX 262513 HOUSTON TX 77207-2513 |
| MAX B. UNDERWOOD | ADDRESS ON FILE |
| MAX CHEN | ADDRESS ON FILE |
| MAX KUTCHER | ADDRESS ON FILE |
| MAX LANDMAN | ADDRESS ON FILE |
| MAX ROBERTS WELDING & | MACHINE SHOP 911 FAIRVIEW ST GRAHAM TX 76450 |
| MAX WAYNE REDFEARN | ADDRESS ON FILE |
| MAXCIMINO MORALES | ADDRESS ON FILE |
| MAXEL ANTHONY | ADDRESS ON FILE |
| MAXENE MILLER | ADDRESS ON FILE |
| MAXEY, LASABRE L | 1212 GRANDPLAZA DR APT 1806 HOUSTON TX 77067 |
| MAXEY, LASABRE L | 1546 DAISEYBELL LN HOUSTON TX 77067 |
| MAXI HOUSTON APARTMENTS LP | DBA DEERWOOD PINES 11766 WILSHIRE BLVD #1450 LOS ANGELES CA 90025 |
| MAXIE D DORSEY | ADDRESS ON FILE |
| MAXIE HEARD | ADDRESS ON FILE |
| MAXIE MULLINS | ADDRESS ON FILE |
| MAXIE ODOM | ADDRESS ON FILE |
| MAXIE STEGMAN AND RICKY SHULTS | ADDRESS ON FILE |
| MAXIE WRIGHT BIGGERS | ADDRESS ON FILE |
| MAXIM CRANE WORKS | LOCKBOX #774389 4389 SOLUTIONS CENTER CHICAGO IL 60677-4003 |
| MAXIM CRANE WORKS | ADDRESS ON FILE |
| MAXIM SILENCERS INC | 10635 BRIGHTON LANE STAFFORD TX 77477 |
| MAXIMO UTILITIES WORKING GROUP | ADDRESS ON FILE |
| MAXIMO UTILITIES WORKING GROUP (MUWG) | ADDRESS ON FILE |
| MAXINE ACOLA | ADDRESS ON FILE |
| MAXINE B  KROUSE | ADDRESS ON FILE |
| MAXINE B KROUSE | ADDRESS ON FILE |
| MAXINE B KROUSE &  STEVE KROUSE | 6109 MALACHI LANE KILLEEN TX 76542 |
| MAXINE COX | ADDRESS ON FILE |
| MAXINE CUMMINGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXINE E BLACKMAN MINOR | ADDRESS ON FILE |
| MAXINE HOUSTON BERRY | ADDRESS ON FILE |
| MAXINE KROLL ESTATE | ADDRESS ON FILE |
| MAXINE KROLL ESTATE | ADDRESS ON FILE |
| MAXINE TART | ADDRESS ON FILE |
| MAXPRO SOUTH | 202 SOUTH LIVE OAK SUITE A TOMBALL TX 77375 |
| MAXPRO SOUTH INC | 202 SOUTH LIVE OAK SUITE A TOMBALL TX 77375 |
| MAXWELL VAN DE VELDE | ADDRESS ON FILE |
| MAXWELL VAN DE VELDE | ADDRESS ON FILE |
| MAXWELL VAN DE VELDE | ADDRESS ON FILE |
| MAXWELL WADSWORTH | ADDRESS ON FILE |
| MAXWELL, KIMBERLEY | 309 PRAIRIE GULCH DR FORT WORTH TX 76140-5565 |
| MAXWELL, MARLON | 3230 W LITTLE YORK RD APT 4310 HOUSTON TX 77091-1570 |
| MAY ALLEN | ADDRESS ON FILE |
| MAY DEPARTMENT STORES COMPANY, THE | R.DEAN WOLFE, EXEC. VP 611 OLIVE ST. ST. LOUIS MO 63101 |
| MAY, ALAN | DBA 1961 EARNHARDT WAY DALLAS TX 75217 |
| MAYA ANGELIC COZINE | ADDRESS ON FILE |
| MAYBERRY, FREDDY WARREN | 11005 ALEXANDRIA DR FRISCO TX 75035-8386 |
| MAYBERRY, JAMES | 901 RUNNELS ST BIG SPRING TX 79720-2930 |
| MAYCO INDUSTRIES INC | PO BOX 731149 DALLAS TX 75373-1149 |
| MAYCO SALES CO. | 10625 NEWKIRK ST STE 800 DALLAS TX 75220-2393 |
| MAYCO SALES COMPANY | 10625 NEWKIRK STE 800 DALLAS TX 75220 |
| MAYDEN ENTERPRISES LLC | 114 HEATHER LN DIANA TX 75640 |
| MAYDEN ENTERPRISES LLC | 22238 HWY 154 DIANA TX 75640 |
| MAYDEN ENTERPRISES LLC | 22238 STATE HIGHWAY 154 DIANA TX 75640-4278 |
| MAYEAUX, DEANNA | 3330 WOODS EDGE DR SPRING TX 77388-4844 |
| MAYER BROWN ROWE & MAW | 230 SOUTH LASALLE STREET CHICAGO IL 60604-1404 |
| MAYER BROWN ROWE & MAW | MARK MCLAUGHLIN, GENERAL COUNSEL 71 S. WACKER DRIVE CHICAGO IL 60606 |
| MAYER BROWN ROWE & MAW | 2027 COLLECTION CENTER DRIVE CHICAGO IL 60693-0020 |
| MAYER MALBIN CO | 41-1 36TH AVE LONG ISLAND CITY NY 11101 |
| MAYERS, PAMELA | 13210 OLD RICHMOND RD APT 52 HOUSTON TX 77083-6416 |
| MAYFIELD, DOTTIE H | 4802 ASPEN DR KILLEEN TX 76542-4441 |
| MAYFLOWER TRANSIT, LLC | ONE MAYFLOWER DRIVE FENTON OH 63026 |
| MAYHAN FABRICATORS INC | PO BOX 700 GILMER TX 75644 |
| MAYHAN FABRICATORS INC | HWY 271 SOUTH PO BOX 700 GILMER TX 75644 |
| MAYO, JAMES | 150 MAYWOOD CIR COPPELL TX 75019-4025 |
| MAYO, JIM F | 150 MAYWOOD CIR COPPELL TX 75019-4025 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP ASHLEY MARGARET SIMONSEN 560 LEXINGTON AVE NEW YORK NY 10022 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP ARUN SRINIVAS SUBRAMANIAN 654 MADISON AVE NEW YORK NY 10065 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP SETH D. ARD 654 MADISON AVE NEW YORK NY 10065 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | BALTIMORE CITY DEPARTMENT OF LAW WILLIAM ROWE PHELAN, JR., ESQUIRE, 1 00 HOLLIDAY ST, CITY HALL, STE 101 BALTIMORE MD 21202 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | WILLIAM ROWE PHELAN, JR., ESQUIRE BALTIMORE CITY DEPARTMENT OF LAW 1 00 HOLLIDAY ST, CITY HALL, SUITE 101 BALTIMORE MD 21202 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP HILARY K SCHERRER 1700 K STREET NW, SUITE 650 WASHINGTON DC |

| Claim Name | Address Information |
|---|---|
| MAYOR AND CITY COUNCIL OF BALTIMORE | 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP NATHANIEL C GIDDINGS 1700 K STREET NW, SUITE 650 WASHINGTON DC 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP RALPH JOHNSON BUNCHE, III 1700 K STREET NW, SUITE 650 WASHINGTON DC 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP WILLIAM P. BUTTERFIELD 1700 K STREET NW, SUITE 650 WASHINGTON DC 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP MARC M. SELTZER 1901 AVE OF THE STARS, SUITE 950 LOS ANGELES CA 90067-6029 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP DREW D HANSEN 1201 THIRD AVE, SUITE 3800 SEATTLE WA 98101 |
| MAYOR'S BACK TO SCHOOL FAIR | 3232 MCKINNEY AV STE 855 DALLAS TX 75204 |
| MAYOR'S INTERN FELLOWS PROGRAM | 3232 MCKINNEY AVE #855 DALLAS TX 75204 |
| MAYORAL, LUIS | 3401 W ORCHID LANE PHOENIX AZ 85051 |
| MAYORAL, LUIS | 3401 W ORCHID LN PHOENIX AZ 85051-9030 |
| MAYRA REYES | ADDRESS ON FILE |
| MAYS CHEMICAL CO INC | 5611 E 71ST ST INDIANAPOLIS IN 46220 |
| MAYS, RUSSELL B. | 2779 PEAR ORCHARD RD GRANBURY TX 76048 |
| MAZDA MOTORS OF AMERICA,INC. | C/O MAZDA,NORTH AMERICAN OPERATIONS 7755 IRVINE CENTER IRVINE CA 92623 |
| MAZDA NORTH AMERICAN OPERATION | 7755 IRVINE CENTER DRIVE IRVINE CA 92623 |
| MAZEL MERRILL | ADDRESS ON FILE |
| MAZELLE JANES | ADDRESS ON FILE |
| MAZIE CLEMENT | ADDRESS ON FILE |
| MBA REPORTING SERVICES INC | 555 REPUBLIC DR 2ND FLOOR PLANO TX 75074 |
| MBA TELECOM SERVICES INC | 555 BOLTON PLACE HOUSTON TX 77024 |
| MBAJONAS, KENNEDY | 9118 DURANGO POINT LN HOUSTON TX 77070-2155 |
| MBE INSTITUTE FOR PUBLIC POLICY | 3500 OAK LAWN STE 230 DALLAS TX 75219 |
| MBF CLEARING CORP. | 1 NORTH END AVE, SUITE 1201 NEW YORK NY 10282 |
| MBTA RETIREMENT FUND | ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 00210 |
| MBTA RETIREMENT FUND | ONE WASHINGTON MALL, 4TH FLOOR BOSTON MA 02108 |
| MC DONALD, BOB R | 9123 SHOREVIEW RD DALLAS TX 75238-3348 |
| MC NEWS PRODUCE CO INC | PO BOX 2124 HENDERSON TX 75653 |
| MC RIGHT SMITH PROPERTIES | 6900 N DALLAS PKWY STE# 730 PLANO TX 75024 |
| MC2 ENERGY LLC | 3400 COIT RD UNIT 261238 PLANO TX 75026-0309 |
| MC2 ENERGY LLC | 3535 INTERLAKEN DR PLANO TX 75075 |
| MCABEECONSTRUCTIONINC | 5724 21ST STREET TUSCALOOSA AL 35401 |
| MCADAMS ROAD ADVISOR, LLC | 3523 MCKINNEY AVENUE #406 DALLAS TX 75204-1401 |
| MCADAMS ROAD ADVISORY | 3523 MCKINNEY AVE #406 DALLAS TX 75204-1401 |
| MCADAMS ROAD ADVISORY LLC | 3523 MCKINNEY AVENUE #533 DALLAS TX 75204-1401 |
| MCADAMS ROAD ADVISORY LLC | 3523 MCKINNEY AVE #406 DALLAS TX 75204-1401 |
| MCADOO WIND ENERGY LLC | ONE SOUTH WACKER DRIVE SUITE 1900 CHICAGO IL 60606 |
| MCAF-2007 / BRIDGEPORT LLC | DBA BRIDGEPORT 5440 N JIM MILLER DALLAS TX 75227 |
| MCAFEE, INC. | 2821 MISSION COLLEGE BLVD. SANTA CLARA CA 95054 |
| MCAFEE, INC. | 3965 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| MCALLEN HISPANIC CHAMBER OF COMMERCE | PO BOX 790 MCALLEN TX 78501 |
| MCALLEN INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| MCALLISTER, MIKE R | 100 E RIDGEWAY DR APT 213 MIDLOTHIAN TX 76065-2125 |
| MCALOON, CATHERINE | ATTN: SHARON MCALOON 1707 DUMONT LN. SCHAUMBURG IL 60194 |
| MCALOON, CATHERINE | ADDRESS ON FILE |
| MCBRIDE, AUDREY F | 409 W BROWN ST APT D ENNIS TX 75119-4675 |

| Claim Name | Address Information |
|---|---|
| MCBRIDE, SHERRY | 711 S FM 369 BURKBURNETT TX 76354-2533 |
| MCBRIDE, THOMAS R | 1309 W 2ND AVE BELTON TX 76513-9482 |
| MCCAIN, MICHAEL | PO BOX 1065 ARGYLE TX 76226-1065 |
| MCCAINE, SHANA | 407 N. ANN ST. MOBILE AL 36603 |
| MCCAINE, SHANA | 407 N ANN ST MOBILE AL 36603-5216 |
| MCCALIP & COMPANY, INC. | 3010 LBJ FREEWAY, SUITE 1212 DALLAS TX 75234 |
| MCCALL PARKHURST & HORTON LLP | 717 NORTH HARWOOD STE 900 DALLAS TX 75201-6587 |
| MCCALL, CHARLENE | P.O. BOX 225706 DALLAS TX 75222-5706 |
| MCCALL, MELISSA | 609 CARTER DR DIBOLL TX 75941-2505 |
| MCCALL, MICHAEL | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| MCCALL, MICHAEL | 620 LOGAN'S LANE SOUTHLAKE TX 76092 |
| MCCALLY, R H | 3205 CANDLEBROOK DR WYLIE TX 75098-7395 |
| MCCAMEY HOSPITAL DIST. | 2500 RANCH ROAD 305 MCCAMEY TX 79752 |
| MCCAMEY ISD | 111 EAST 11TH STREET PO BOX 1069 MCCAMEY TX 79752 |
| MCCANTS, MARY S | 4921 BERRIDGE LN DALLAS TX 75227-2710 |
| MCCARTHY BUILDING COMPANIES | 12001 N CENTRAL EXPY DALLAS TX 75243 |
| MCCARTHY CORPORATION | KANTROWSPAHT WEAVER & BLITZER PAUL H SPAHT 445 NORTH BLVD, STE 300 BATON ROUGE LA 70802 |
| MCCARTHY, FRAUN | 1405 N GRAY ST APT 7 KILLEEN TX 76541-2808 |
| MCCARTHY, FRAUN | 119 W WHITE STREET BARSTOW CA 92311 |
| MCCARTIN MCAULIFFE MECHANICAL | 4508 SOUTH COLUMBIA AVENUE HAMMOND IN 46327 |
| MCCARTY CORPORATION | SUSAN B KOHN SIMON PERAGINE SMITH & REDFEARN, 30TH FL - ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| MCCARTY CORPORATION | SUSAN B KOHN SIMON PERAGINE SMITH 1100 POYDRAS S NEW ORLEANS LA 70163 |
| MCCARTY CORPORATION | SIMON PERAGINE SMITH 1100 POYDRAS S NEW ORLEANS LA 70163 |
| MCCARTY CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD STE 400 B BATON ROUGE LA 70809 |
| MCCARTY CORPORATION | 13496 POND SPRINGS RD AUSTIN TX 78729 |
| MCCARTY EQUIPMENT CO | 210 WEST SMITH ST CLEBURNE TX 76033 |
| MCCARTY LAW FIRM | PO BOX 111070 CARROLLTON TX 75011 |
| MCCARTY LAW FIRM | PO BOX 54172 HURST TX 76054 |
| MCCARTY SUPPLY CORP | 205 S WILHITE ST CLEBURNE TX 76031 |
| MCCARTY, DEBORAH | 1348 ELMWOOD AVE FORT WORTH TX 76104-5735 |
| MCCARTY, RICHARD | 20419 PASO FINO DR HUMBLE TX 77338-6347 |
| MCCASKILL, KATIE | 6217 IMOGENE ST HOUSTON TX 77074-7511 |
| MCCGREEN GROVE INC | HEPLER BROOM, LLC 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MCCGREEN GROVE INC | 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MCCLAIN, JACKIE | 6908 HUNTER COVE DR ARLINGTON TX 76001-6642 |
| MCCLAIN, JUSTIN WAYNE | 213 ADDISON ST LAKE DALLAS TX 75065-2301 |
| MCCLANAHAN, JAMES A. | 223 TAYLORS DR TEMPLE TX 76502-3528 |
| MCCLARTY, VERONICA | 3354 W FULLER AVE FORT WORTH TX 76133-1458 |
| MCCLENDON, STEPHANIE | 902 CLAIRIDGE AVE APT B KILLEEN TX 76549-3691 |
| MCCLURE, JOSEPH | 8700 N NORMANDALE ST APT 120 FORT WORTH TX 76116-4836 |
| MCCLURE, SUE CONAWAY | 1305 CORSICANA HWY HILLSBORO TX 76645-2613 |
| MCCOLLUM ELECTRONICS INC | 1010 WEST FIRST ST MOUNT PLEASANT TX 75455 |
| MCCOMBS SCHOOL OF BUSINESS | ATTN: MARY ANN MALTZ 2110 SPEEDWAY MAIL STOP B6006 AUSTIN TX 78712-1270 |
| MCCONNELL & JONES LLP | 3040 POST OAK BLVD. SUITE 1600 HOUSTON TX 77056 |
| MCCONNELL & JONES LLP | IRA WAYNE MCCONNELL, MANAGING PARTNER 3040 POST OAK BLVD., SUITE 1600 HOUSTON TX 77056-6500 |
| MCCONWAY & TORLEY GROUP | 109 48TH ST PITTSBURG PA 15201 |

| Claim Name | Address Information |
| --- | --- |
| MCCONWAY & TORLEY LLC | 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| MCCONWAY & TORLEY LLC | PO BOX 951716 DALLAS TX 75395-1716 |
| MCCORD CORPORATION | THE CORPORATION COMPANY 30600 TELEGRAPH RD STE 2345 BINGHAM FARMS MI 48025 |
| MCCORD CORPORATION | 325 E EISENHOWER PKWY ANN ARBOR MI 48108 |
| MCCORD CORPORATION | SWANSON, MARTIN & BELL, LLP BRIAN WILLIAM BELL 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| MCCORD CORPORATION | SWANSON, MARTIN & BELL, LLP APRIL ANN VESELY 330 N WABASH, SUITE 3300 CHICAGO IL 65450 |
| MCCORD GASKET CORPORATION | 325 E EISENHOWER PKWY ANN ARBOR MI 48108 |
| MCCORMICK ASBESTOS COMPANY | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP, N/K/A MCIC INC. 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| MCCORMICK INSULATIONS SUPPLY | 11424 CRONHILL DRIVE OWINGS MILLS MD 21117 |
| MCCOURT & SONS EQUIPMENT INC | PO BOX 247 LA GRANGE TX 78945 |
| MCCOURT & SONS EQUIPMENT INC | 5141 HWY 71 W LA GRANGE TX 78945 |
| MCCOWAN, MICHAEL E | 309 STONEY CREEK DR DESOTO TX 75115-3230 |
| MCCOY'S | PO BOX 1028 SAN MARCOS TX 78667 |
| MCCOY'S BUILDING SUPPLY CENTERS | 2500 ALPINE ST LONGVIEW TX 75601 |
| MCCOY'S BUILDING SUPPLY CENTERS | 2500 ALPINE RD LONGVIEW TX 75605-0092 |
| MCCOY, LAURA | 6705 AVENUE D SARASOTA FL 34231-8832 |
| MCCRACKEN, LARRY E | 6868 HICKORY HOLLOW LN NORTH RICHLAND HILLS TX 76182-7032 |
| MCCRANEY, S.D. | PO BOX 496284 GARLAND TX 75049-6284 |
| MCCRAW OIL COMPANY | PO BOX 523 BONHAM TX 75418 |
| MCCRAW OIL COMPANY | PO BOX 220 BONHAM TX 75418 |
| MCCRAY, CAROLNIQUE N. | 7211 NORTHLINE DR APT 611 HOUSTON TX 77076-1561 |
| MCCRAY, CAROLYN C | 8135 WOODHUE RD DALLAS TX 75228-5907 |
| MCCROMETER INC | 96894 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0329 |
| MCCROMETER INC | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| MCCULLAH, MIRAM | PO BOX 530, MT. PLEASANT TX 75455 |
| MCCULLOCH COUNTY TAX OFFICE | 302 W COMMERCE ST BRADY TX 76825-4402 |
| MCCULLOUGH & ASSOCIATES | 4100 SPRING VALLEY RD STE 750 DALLAS TX 75244 |
| MCCURDY, JOAN | 915 REDBIRD DR IRVING TX 75061-7313 |
| MCDADE ISD | 156 MARLIN ST MCDADE TX 78650 |
| MCDADE VOLUNTEER FIRE DEPARTMENT | PO BOX 465 MCDADE TX 78650 |
| MCDADE WATERMELON FESTIVAL ASSN | PO BOX 783 MCDADE TX 78650 |
| MCDADE WATERMELON FESTIVAL ASSOC | PO BOX 783 MCDADE TX 78650 |
| MCDANIEL, EVA | 1049 KINGSTON DR LEWISVILLE TX 75067-5025 |
| MCDERMOTT WILL & EMERY | ALAN S. RUTKOFF, PC, PARTNER AND GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO IL 60606-5096 |
| MCDERMOTT WILL & EMERY | ALAN S. RUTKOFF, PC, PARTNER AND GENERAL COUNSEL CHICAGO IL 60606-5096 |
| MCDERMOTT WILL & EMERY | PO BOX 6043 CHICAGO IL 60680-6043 |
| MCDERMOTT WILL & EMERY LLP | PO BOX 2995 CAROL STREAM IL 60132-2995 |
| MCDERMOTT, RANDY | P.O.  BOX  645 ALLEN TX 75013-0012 |
| MCDIFFITT, BRENDA | PO BOX 5730 GRANBURY TX 76049-0730 |
| MCDONALD PUBLIC RELATIONS INC | 807 BRAZOS ST STE 720 AUSTIN TX 78701 |
| MCDONALD PUBLIC RELATIONS INC | 919 CONGRESS AVE STE 250 AUSTIN TX 78701 |
| MCDONALD, VEDA | PO BOX 422116 HOUSTON TX 77242 |
| MCDONNELL DOUGLAS CORPORATION | NOW KNOWN AS BOEING 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| MCDONOUGH CONSTRUCTION | RENTALS INC PO BOX 973687 DALLAS TX 75397 |
| MCDONOUGH CONSTRUCTION RENTALS | INC 8411 VILLA DRIVE HOUSTON TX 77061 |
| MCDONOUGH ELEVATOR SALES & RENTALS | 8411 VILLA DR HOUSTON TX 77061 |

| Claim Name | Address Information |
|------------|---------------------|
| MCDUFFEY, KATRINA | 2800 PYRAMID LN MANSFIELD TX 76063-7806 |
| MCELVANY, DOROTHY | 2728 COUNTRY CLUB RD PANTEGO TX 76013-3100 |
| MCELWRATH, BILLY | DBA DAC 4928 BARTON RD JOSHUA TX 76058-5607 |
| MCELYEA, CHARLIE F | 4100 MACKEY DR N RICHLND HLS TX 76180-8672 |
| MCF ACQUISITION II LTD | 130 CHESIRE LANE, SUITE 102 MINNETONKA MN 55305 |
| MCFARLAND, M. A. | 1601 BRYAN ST DALLAS TX 75201 |
| MCGARY, DARRELL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| MCGAUGH, J P | 236 WINDY ACRES WACO TX 76712-2853 |
| MCGEE, HAROLD | 1028 CAVERN DR MESQUITE TX 75181-4419 |
| MCGENSY, GARY | 7575 S WESTMORELAND RD APT 625 DALLAS TX 75237-3369 |
| MCGIVNEY & KLUGER PC | 23 VREELAND ROAD STE 220 FLORHAM PARK NJ 07932 |
| MCGIVNEY & KLUGER PC | LAWRENCE, J. T. MCGIVNEY, MANAGING PARTNER,  80 BROAD STREET, 23RD FL NEW YORK NY 10004 |
| MCGLINCHEY STAFFORD PLLC | DEPT 5200 PO BOX 2153 BIRMINGHAM AL 35287-5200 |
| MCGLINCHEY STAFFORD PLLC | R. DWAYNE DANNER, MANAGING PARTNER 2711 N HASKELL AVENUE SUITE 2750, LB 38 DALLAS TX 75204 |
| MCGOWN, RUTH | 708 BRAY ST CEDAR HILL TX 75104-6058 |
| MCGRAW HILL COMPANIES | 148 PRINCETON HIGHTSTOWN ROAD HIGHTSTOWN NJ 08520 |
| MCGREGOR ISD | PO BOX 356 MCGREGOR TX 76657 |
| MCGREGOR, CITY | 302 S. MADISON MCGREGOR TX 76657 |
| MCGREGOR, JEFF | 4668 FM 66 WAXAHACHIE TX 75167-8452 |
| MCGRIFF SEIBELS & WILLIAMS INC | DRAWER 456 PO BOX 11407 BIRMINGHAM AL 35246-0001 |
| MCGUFF MEDIA LLC | 10806 SAGAMORE HOUSTON TX 77096 |
| MCGUFFY DISTRIBUTION LLC | 18635 TELGE RD CYPRESS TX 77429 |
| MCGUFFY DISTRIBUTION LP | PO BOX 697 TOMBALL TX 77377 |
| MCGUFFY INDUSTRIES | 18635 TELGE ROAD CYPRESS TX 77429 |
| MCGUIREWOODS CONSULTING LLC | ATTN: ACCOUNTS RECEIVABLE 901 E CARY STREET RICHMOND VA 23219-4030 |
| MCGUIREWOODS LLP | 2001 K STREET NW SUITE 400 WASHINGTON DC 20006 |
| MCGUIREWOODS LLP | ATTN: ACCOUNTS RECEIVABLE 901 E CARY ST RICHMOND VA 23219-4030 |
| MCGUIREWOODS LLP | SUITE 2600 PO BOX 27507 (27611) RALEIGH NC 27601 |
| MCGUIREWOODS LLP | DOUGLAS W. EY, GENERAL COUNSEL 201 NORTH TRYON STREET, SUITE 3000 CHARLOTTE NC 28202-2146 |
| MCGUIREWOODS LLP | 816 CONGRESS SUITE 940 AUSTIN TX 78701 |
| MCHENRY WALLACE | ADDRESS ON FILE |
| MCHENRY, MARY | 10519 LAKEBROOK DR HOUSTON TX 77038-1822 |
| MCI | PO BOX 371392 PITTSBURGH PA 15250-7392 |
| MCIC INC | BODIE, DOLINA, SMITH & HOBBS, P.A. 21 W SUSQUEHANNA AVE TOWSON MD 21204 |
| MCIC INC | 2757 CR 355 DENVER CITY TX 79323 |
| MCILLWAIN, J.C. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| MCJIMSON, CARONDELET | 8925 CROSSTIE CIR FORT WORTH TX 76116-2974 |
| MCJUNKIN CORPORATION | PO BOX 676316 DALLAS TX 75267-6316 |
| MCJUNKIN RED MAN CORPORATION | 835 HILLCREST DRIVE CHARLESTON WV 25311 |
| MCJUNKIN RED MAN CORPORATION | PO BOX 676316 DALLAS TX 75267-6316 |
| MCJUNKIN RED MAN CORPORATION | 2 HOUSTON CENTER 909 FANNIN, SUITE 3100 PO BOX 23588 HOUSTON TX 77010-1011 |
| MCJUNKIN RED MAN CORPORATION | 2333 CLINTON DRIVE GALENA PARK TX 77547 |
| MCKEEVER, HELEN | 10139 APPLE CREEK DR DALLAS TX 75243-4803 |
| MCKEEVER, KEITH | 10139 APPLE CREEK DR DALLAS TX 75243-4803 |
| MCKELVEY ENTERPRISES INC | 900 INDUSTRIAL RD MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| MCKENZIE EQUIPMENT CO. | 9260 BRYANT STREET HOUSTON TX 77075 |
| MCKENZIE EQUIPMENT COMPANY | 8108 FERGUSON CUTOFF AUSTIN TX 78724 |
| MCKENZIE EQUIPMENT COMPANY INC | PO BOX 752329 HOUSTON TX 77275-2329 |
| MCKENZIE, LEWIS BROOKS | 3555 DRYDEN RD FORT WORTH TX 76109-3635 |
| MCKESSON CHEMICAL COMPANY | ONE POST STREET SAN FRANCISCO CA 94104 |
| MCKESSON CORPORATION | ONE POST STREET SAN FRANCISCO CA 94104 |
| MCKIE, CINDY | 512 BEECHWOOD DR TYLER TX 75701-7734 |
| MCKINLEY MARKETING PARTNERS INC | 111 FRANKLIN ST ALEXANDRIA VA 22314-3840 |
| MCKINLEY MARKETING PARTNERS, INC. | 111 FRANKLIN STREET ALEXANDRIA VA 22314 |
| MCKINLEY, TRENT ALLEN | ADDRESS ON FILE |
| MCKINNEY APARTMENTS LP | DBA THE TUSCANY AT WILSON CREEK 451 WILSON CREEK BLVD MCKINNEY TX 76069 |
| MCKINNEY CHAMBER OF COMMERCE | 2150 S CENTRAL EXPY STE# 150 MCKINNEY TX 75070 |
| MCKINNEY ISD | ONE DUVALL STREET MCKINNEY TX 75069 |
| MCKINNEY MANOR LTD | PO BOX 1446 ANGLETON TX 77515 |
| MCKINNEY ORCHID LP | DBA MCKINNEY ORCHID APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| MCKINNEY, CITY | 222 N. TENNESSEE ST. MCKINNEY TX 75069 |
| MCKINNEY, JIMMY L. | 200 CATHY ST LONE STAR TX 75668-1904 |
| MCKINNEY, KRISTERRA | 3909 YAUPON DR PLANO TX 75074-7794 |
| MCKINNEY, KRISTERRA | 6037 AVONSHIRE LN APT 324 FORT WORTH TX 76137-8064 |
| MCKINSEY & COMPANY INC. UNITED STATES | 55 EAST 52ND STREET 21ST FLOOR NEW YORK NY 10022 |
| MCKINZIE, CABRINA N | PO BOX 860224 PLANO TX 75086-0224 |
| MCLAGAN, BELINDA | 4435 ROSEGATE DR SPRING TX 77373-6744 |
| MCLE COMMITTEE | 2800 VETERAND MEMORIAL BOULEVARD STE 355 METAIRIE LA 70002-6130 |
| MCLEAN COMPANY | 6681 CHITTENDAN ROAD HUDSON OH 44236 |
| MCLEAN RENTALS, LTD | PO BOX 1183 KILLEEN TX 76540 |
| MCLEAN, EVA L | 201 PINE ST DIBOLL TX 75941-1919 |
| MCLEMORE, DUSTI | 15770 BELLAIRE BLVD APT 1005 HOUSTON TX 77083-3006 |
| MCLEMORE, SIDNEY L | 6350 WINTER PARK DR STE 240 NORTH RICHLAND HILLS TX 76180-5374 |
| MCLENDON KOGUT REPORTING SERVICE LLC | 310 WEST LIBERTY STREET SUITE 200 LOUISVILLE KY 40202-3014 |
| MCLENNAN COMMUNITY COLLEGE | 1400 COLLEGE DR WACO TX 76708 |
| MCLENNAN COUNTY | COUNTY RECORDS BLDG. 215 N. 5TH ST., SUITE: 118 WACO TX 76701 |
| MCLENNAN COUNTY | PO BOX 406 WACO TX 76703 |
| MCLENNAN COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| MCLEOD INDUSTRIES | 1600 SIERRA MADRE CIRCLE PACENTIA CA 92870 |
| MCLEOD, ALEXANDER, POWERL & APFFEL, P.C. | WEDGE INTERNATIONAL TOWER JAMES DUANE (J.D.) BASHLINE 1990 POST OAK BLVD., SUITE 270 HOUSTON TX 77056 |
| MCM SERVICES, LLC | 4201 STANFORD AVE DALLAS TX 75225-6932 |
| MCMAHAN, LORRAINE | 10104 RIDGEHAVEN DR DALLAS TX 75238-2753 |
| MCMASTER - FORD NEW HOLLAND CO INC | PO BOX 535 DECATUR TX 76234 |
| MCMASTER - NEW HOLLAND | US HWY 287 SOUTH, PO BOX 535 DECATUR TX 76234 |
| MCMASTER CARR SUPPLY COMPANY | 600 COUNTY LINE ROAD ELMHURST IL 60126 |
| MCMASTER CARR SUPPLY COMPANY | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| MCMASTER-CARR SUPPLY CO | 600 N COUNTY LINE RD ELMHURST IL 60126 |
| MCMASTER-CARR SUPPLY CO | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER-CARR SUPPLY CO. | PO BOX 740100 6100 FULTON INDUSTRIAL BLVD ATLANTA GA 30374-0100 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCMASTER-CARR SUPPLY COMPANY | 9630 NORWALK BLVD. SANTA FE SPRINGS CA 90670 |
| MCMENAMY, JOE | 4331 S HIGHWAY 377 AUBREY TX 76227-5098 |

| Claim Name | Address Information |
|---|---|
| MCMILLAN BINCH MENDELSOHN | BROOKFIELD PLASE 181 BAY STREET STE 4400 TORONTO ON M5J 2T3 CANADA |
| MCMILLAN BINCH MENDELSOHN | BROOKFIELD PLASE 181 BAY STREET STE 4400 TORONTO ON MSJ 2T3 CANADA |
| MCMILLAN JAMES EQUIPMENT CO LP | PO BOX 2416 GRAPEVINE TX 76099 |
| MCMILLAN JAMES EQUIPMENT COMPANY | 1010 MUSTANG DRIVE GRAPEVINE TX 76099 |
| MCMILLAN JAMES EQUIPMENT COMPANY | PO BOX 2416 1010 MUSTANG DR GRAPEVINE TX 76099 |
| MCMILLAN LLP | BROOKFIELD PLASE 181 BAY STREET STE#4400 TORONTO ON M5J 2T3 CANADA |
| MCMILLAN, AMELIA | 3409 1/2 WISCONSIN ST BAYTOWN TX 77520 |
| MCMILLAN, AMELIA | 1601 GARTH RD APT 905 BAYTOWN TX 77520-2489 |
| MCMILLAN, SIENNA | 20430 IMPERIAL VALLEY DR  APT 1515 HOUSTON TX 77073-5512 |
| MCMILLIAN, JOSEPH | 1912 KIESTWOOD CIR PLANO TX 75025-3027 |
| MCMULLEN COUNTY TAX OFFICE | PO BOX 38 TILDEN TX 78072-0038 |
| MCMULLEN LAW FIRM | 6300 RIDGLEA PL #509 FORT WORTH TX 76116-5731 |
| MCMURRAY METAL COMPANY | PO BOX 710040 DALLAS TX 75371 |
| MCMURRAY SIGNS & GRAPHICS | 816 HWY 64 WEST HENDERSON TX 75652 |
| MCNAB, URSULA | 603 CITATION LOOP HARKER HEIGHTS TX 76548-8011 |
| MCNALLY INDUSTRIES INC | 340 W BENSON AVE GRANTSBURG WI 54840 |
| MCNALLY, MICHAEL | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| MCNALLY, MICHAEL | 21455 NEBURKETT HILL ROAD YAMHILL OR 97148 |
| MCNEAL, KERREN | 2817 FRANKLIN DR # 1913 MESQUITE TX 75150 |
| MCNEAL, KERREN | 2817 FRANKLIN DR  APT 1913 MESQUIE TX 75150-5678 |
| MCNEELY, CHAD | ADDRESS ON FILE |
| MCNEIL & NRM INC | UNITED STATES CORP COMPANY 50 W BROAD ST STE 1800 COLUMBUS OH 43215 |
| MCNEIL & NRM INC | 96 EAST CROSIER STREET AKRON OH 44311-2392 |
| MCNEIL & NRM INC | C/O BUCKINGHAM DOOLITTLE & BURROUGHS LLC ATTN: MATTHEW R DUNCAN ESQ 3800 EMBASSY PKWY STE 300 AKRON OH 44333-8398 |
| MCNEIL & NRM INC | C/O BROWN & JAMES ATTN: BETH KAMP VEATH 525 W MAIN SUITE 200 BELLEVILLE IL 62220 |
| MCNEIL & NRM INC | C/O BROWN AND JAMES, P.C. ATTN: BETH KAMP VEATH 525 W MAIN SUITE 200 BELLEVILLE IL 62220 |
| MCNEIL & NRM INC | C/O WHITE SHAVER PC ATTN: CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| MCNEIL OHIO CORP | 1 LINCOLN WAY ST LOUIS MO 63120 |
| MCNEIL OHIO CORP | C/O SEGAL MCCAMBRIDGE SINGER & MAHONEY ATTN: SHELLY MASTERS 100 CONGRESS AVE., SUITE 800 AUSTIN TX 78701 |
| MCNEIL, GENE & FALINA | ADDRESS ON FILE |
| MCNICHOLS CO | PO BOX 101211 ATLANTA GA 30392-1211 |
| MCNICHOLS CO | 3540 MILLER RD #240 GARLAND TX 75041 |
| MCNICHOLS CO | 5084 STEADMONT HOUSTON TX 77040 |
| MCNUTT CATTLE & LAND | ATTN: CHAD MCNUTT 4886 FM 2254 PITTSBURG TX 75686 |
| MCP GROUP & MALONE DE MINIMIS PARTIES | 1350 I STREET, NW, SUITE 700 WASHINGTON DC 20005-3311 |
| MCPHERSON, SHIRLEY | 320 HICKERSON ST CEDAR HILL TX 75104-2686 |
| MCPHERSON, SHOLONDA R | 1626 OLD HICKORY TRL APT 19105 DESOTO TX 75115-2298 |
| MCPHERSON, SHOLONDA R | 6939 CHAPELRIDGE DR. DALLAS TX 75249 |
| MCPHERSON, SHOLONDA R | 6939 CHAPELRIDGE DR DALLAS TX 75249-2601 |
| MCQUAY INTERNATIONAL | 13600 INDUSTRIAL PARK BOULEVARD MINNEAPOLIS MN 55441 |
| MCQUEEN, RANDAL | ADDRESS ON FILE |
| MCQUEEN, RANDALL & JENNIFER | ADDRESS ON FILE |
| MCRANEY, JUDY C | 6609 W DAKAR RD FORT WORTH TX 76116-1867 |
| MCRIGHT SMITH ENERGY SOLUTIONS | RICHARD FRENCH 6900 N DALLAS PKWY STE 730 PLANO TX 75024 |
| MCROWD RESTAURANT GROUP | 350 E ROYAL LN IRVING TX 75039 |

| Claim Name | Address Information |
|---|---|
| MCSHAN FLORIST INC | PO BOX 180430 DALLAS TX 75218-0430 |
| MCWANE INC | 2900 HIGHWAY 280, SUITE 300 BIRMINGHAM AL 35223 |
| MCWHORTER RECHNOLOGIES, INC. | 1000 N. EASTMAN RD. KINGSPORT TN 37662 |
| MD ABID KHAN | ADDRESS ON FILE |
| MD DESIGNS BY METAL DECOR | PO BOX 19452 SPRINGFIELD IL 62794-9452 |
| MD ZAMAN | ADDRESS ON FILE |
| MDA FEDERAL INC | 820 W DIAMOND AVE GAITHERSBURG MD 20878 |
| MDA FEDERAL, INC. | 6011 EXECUTIVE BLVD STE. 400 ROCKVILLE MD 20852 |
| MDA INFORMATION  SYSTEMS INC | 820 WEST DIAMOND AVE STE#300 GAITHERSBURG MD 20878 |
| MDA INFORMATION SYSTEMS LLC | 820 WEST DIAMOND AVE, SUITE 300 GAITHERSBURG MD 20878 |
| MDA INFORMATIONS SYSTEMS INC | 6011 EXECUTIVE BOULEVARD ROCKVILLE MD 20852 |
| MDA INFORMATIONS SYSTEMS INC | 820 DIAMOND DR # 300 GAITHERSBURG MD 20878 |
| ME2C | ADDRESS ON FILE |
| MEAD JOHNSON & COMPANY LLC | 2400 WEST LLOYD EXPRESSWAY EVANSVILLE IN 47721 |
| MEAD, BILL | 4201 STANFORD AVE DALLAS TX 75225-6932 |
| MEADOR, AMY | 7809 AMY LN NORTH RICHLAND HILLS TX 76182-9238 |
| MEADOWBROOK BAPTIST CHURCH | 1401 COLORADO AVE ROCKDALE TX 76567 |
| MEADWAST VA CO CORP | 501 SOUTH 5TH STREET RICHMOND VA 23219-0501 |
| MEADWAST VA CO CORP | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| MEADWAST VA CO CORP | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| MEADWAST VA CO CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| MEADWAST VA CO CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| MEADWAST VA CO CORP | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| MEADWAST VA CO CORP | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| MEADWAST VA CO CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MEADWESTVACO CORP. | 11013 WEST BROAD STREET RICHMOND VA 23060 |
| MEAGAN HORN | ADDRESS ON FILE |
| MEALS ON WHEELS INC | 320 SOUTH FREEWAY FORT WORTH TX 76104 |
| MEALS ON WHEELS OF JOHNSON AND | ELLIS COUNTIES 106 EAST KILPATRICK CLEBURNE TX 76031 |
| MEARSTONE PROPERTIES | 3704 BENBROOK HWY STE B FORT WORTH TX 76116 |
| MEARSTONE PROPERTIES | 3704 BENBROOK HWY STE B FORT WORTH TX 76116-9479 |
| MEASUREMENT DEVICES | 1400 BROADFIELD BLVD STE 200 HOUSTON TX 77084 |
| MEASUREMENT DEVICES | 1400 BROADFIELD BLVD STE 200 HOUSTON TX 77084-5162 |
| MEASUREMENT DEVICES US LLC | PARK 10 1400 BROADFIELD STE 200 HOUSTON TX 77084 |
| MEASUREMENT SPECIALTIES | 20630 PLUMMER ST CHATSWORTH CA 77060 |
| MEASUREMENT SYSTEMS | 14450 JFK BLVD HOUSTON TX 77032 |
| MEASUREMENT SYSTEMS DIVISION | CAMERON PO BOX 730172 DALLAS TX 75373-0172 |
| MEASUREMENT SYSTEMS DIVISION | CAMERON TECHNOLOGIES (US) INC. 4580 W WALL AVE MIDLAND TX 79703 |
| MECCA | 4819 WOODALL ST DALLAS TX 75247 |
| MECCA CAMPBELL | ADDRESS ON FILE |
| MECCA CAMPBELL | ADDRESS ON FILE |
| MECCA DESIGN AND PRODUCTION, INC. | 4819 WOODALL STREET DALLAS TX 75247 |
| MECHANICAL & CERAMIC | ADDRESS ON FILE |
| MECHANICAL & CERAMIC SOLUTIONS INC | 730 SUPERIOR ST CARNEGIE PA 15106 |

| Claim Name | Address Information |
| --- | --- |
| MECHANICAL DYNAMICS | 19 BRITISH AMERICAN BLVD LATHAM NY 12110 |
| MECHANICAL DYNAMICS & ANALYSIS LTD | 3804 WEBER RD ST LOUIS MO 63125 |
| MECHANICAL DYNAMICS AND ANALYSIS INC | 19 BRITISH AMERICAN BLVD. LATHAM NY 12110 |
| MECHANICAL DYNAMICS AND ANALYSIS INC | DEPT CH 17741 PALATINE IL 60055-7741 |
| MECHANICAL DYNAMICS AND ANALYSIS, LTD | 19 BRITISH AMERICAN BLVD LATHAM NY 12110 |
| MECHANICAL SOLUTIONS INC | 11 APOLLO DRIVE WHIPPANY NJ 07981 |
| MECHANICAL SOLUTIONS INC | 3235 HALIFAX ST DALLAS TX 75247 |
| MECHANICAL SOLUTIONS INC | 3235 HALIFAX ST DALLAS TX 75247-6032 |
| MECHANTEK CORPORATION | 2445 GATEWAY DR. SUITE 140 IRVING TX 75063 |
| MECHANTEK CORPORATION | MURPHY TECHNICAL 2445 GATEWAY DT STE 140 IRVING TX 75063 |
| MECHTECH INC | PO BOX 3149 FORNEY TX 75126 |
| MECHTECH INC | PO BOX 3149 FORNEY TX 75126-3149 |
| MECHTECH INC | 4722 MEMPHIS DALLAS TX 75207 |
| MECO INC | 3711 CLINTON DR HOUSTON TX 77020 |
| MECO INC | PO BOX 1729 HOUSTON TX 77251-1729 |
| MECO INC MAINTENANCE ENGINEERING | WATER TREATMENT 3807 CLINTON DR HOUSTON TX 77020 |
| MED COFFMAN | ADDRESS ON FILE |
| MEDALLION GAS SERVICES, INC. | 7130 S LEWIS AVE STE 840 TULSA OK 74136 |
| MEDALLION TRANSPORT AND LOGISTIC | 132 JOE V KNOX AVENUE MOORESVILLE NC 28117 |
| MEDELLIN, LEONARD | 6923 ALTAIRE AVE DALLAS TX 75241-3412 |
| MEDIA MANAGEMENT | 1801 ROYAL LANE STE 906 DALLAS TX 75229 |
| MEDIA MANAGEMENT LLC | 1801 ROYAL LANE, STE 903 DALLAS TX 75229 |
| MEDIA MANAGEMENT, LLC | 1801 ROYAL LANE SUITE 906 DALLAS TX 75229 |
| MEDIA RECOVERY INC/ DATASPAN | 5501 LBJ FREEWAY DALLAS TX 75240 |
| MEDIASPAN GROUP INC | 2725 S INDUSTRIAL HW SUITE 100 ANN ARBOR MI 48104 |
| MEDICAL & SURGICAL SAF | 4100 STATE HWY 43 SOUTH PO BOX 1929 MARSHALL TX 75671-1929 |
| MEDICAL CITY HOSPITAL DALLAS | 7777 FOREST LANE DALLAS TX 75234 |
| MEDICAL CITY OF DALLAS | 1151 ENTERPRISE DR STE 100 COPPELL TX 75019 |
| MEDICAL IMAGING CONSULTANTS | PO BOX 150476 LONGVIEW TX 75615 |
| MEDINA COUNTY TAX OFFICE | 1102 15TH ST HONDO TX 78861-1334 |
| MEDINA, GERARDO RAMON | 13207 RICHMOND AVE HOUSTON TX 77082-3507 |
| MEDINA, PATRICIA | 8815 GASTON PKWY APT D DALLAS TX 75218-3924 |
| MEDITERRANEAN HOMES, LTD | 112 E HERITAGE DRIVE TYLERE TX 75703 |
| MEDPHUS EQUITY INVESTMENTS LP | 18107 SHERMAN WAY STE 205 RESEDA CA 91335 |
| MEDRANO, JENNIFER CHEVON | 200 E MAY ST ODESSA TX 79761-6528 |
| MEDRANO, LUCAS GONZALES | 200 E MAY ST ODESSA TX 79761-6528 |
| MEDSAFE | 4101 W PINECREST DR MARSHALL TX 75670 |
| MEDSAFE | W JOE SHAW LTD PO BOX 1929 MARSHALL TX 75671-1929 |
| MEEK FAMILY TRUST | ADDRESS ON FILE |
| MEEKER MARKETING LLC | 1913 CULLEN AVENUE AUSTIN TX 78757 |
| MEEKER MARKETING, LLC | ATTN: COURTNEY MEEKER 1913 CULLEN AVENUE AUSTIN TX 78757 |
| MEETING MAKER INC | DBA PEOPLECUBE 111 SPEEN ST SUITE 510 FRAMINGHAM MA 01701 |
| MEETING MAKER-UNITED STATES INC | PO BOX 83053 WOBURN MA 01813-3053 |
| MEG PLOTSKY | ADDRESS ON FILE |
| MEG PLOTSKY | ADDRESS ON FILE |
| MEGA ENERGY | 2800 POST OAK BLVD HOUSTON TX 77056 |
| MEGA ENERGY L.P. | ADDRESS ON FILE |
| MEGA ENERGY LP | 5065 WESTHEIMER RD STE 1111 HOUSTON TX 77056 |
| MEGA ENERGY LP | 5065 WESTHEIMER RD STE 1111 HOUSTON TX 77056-5687 |

| Claim Name | Address Information |
|---|---|
| MEGAN BARRETT | ADDRESS ON FILE |
| MEGAN COWAN | ADDRESS ON FILE |
| MEGAN DEBLONK | ADDRESS ON FILE |
| MEGAN DEBLONK | ADDRESS ON FILE |
| MEGAN GUTHRIE | ADDRESS ON FILE |
| MEGAN INMAN | ADDRESS ON FILE |
| MEGAN LAMMONS | ADDRESS ON FILE |
| MEGAN LEAH GREER | ADDRESS ON FILE |
| MEGAN MULLEN | ADDRESS ON FILE |
| MEGAN NICOLE DEBLONK | ADDRESS ON FILE |
| MEGAN THOMPSON | ADDRESS ON FILE |
| MEGAN THORNBURG | ADDRESS ON FILE |
| MEGAN WARREN | ADDRESS ON FILE |
| MEGAN WILSON | ADDRESS ON FILE |
| MEGAWATT MACHINE SERVICES | 417 ELIZABETH AVE SOMERSET NJ 08873 |
| MEGGER | REPAIR DEPT VALLEY FORGE CORP CTR 2621 VAN BUREN AVENUE NORRISTOWN PA 19403-2329 |
| MEGGER | 4271 BRONZE WAY DALLAS TX 75237 |
| MEGGER | ATTN: JACKIE MCGINNIS 4271 BRONZE WAY DALLAS TX 75237 |
| MEGGER | PO BOX 841400 DALLAS TX 75284-1400 |
| MEGGER, INC. | 4271 BRONZE WAY DALLAS TX 75237 |
| MEGGIT MARYLAND INC | PO BOX 100720 ATLANTA GA 30384-0720 |
| MEGGITT (SAN JUAN CAPISTRANO) | FILE#2018 LOS ANGELES CA 90074-2018 |
| MEGGITT SAFETY SYSTEMS INC | 20511 SENECA MEADOWS PKWY GERMANTOWN MD 20876 |
| MEGGITT SAFETY SYSTEMS INC | PO BOX 41285 LOS ANGELES CA 90074-1285 |
| MEGGITT SAN JUAN CAPISTRANO INC | 14600 MYFORD RD IRVINE CA 92606 |
| MEGGITT SAN JUAN CAPISTRANO INC | 14600 MYFORD RD IRVINE CA 92606-1005 |
| MEGHAN SARKOZI | ADDRESS ON FILE |
| MEGNETIC INSTRUMENTATION INC | DBA UTILITY SYSTEMS INC 8431 CASTLEWOOD DR INDIANAPOLIS IN 46250 |
| MEHAFFEY & WEBER, P.C. | ARTHUR "ART" ALMQUIST 500 DALLAS SUITE 1200 HOUSTON TX 77002 |
| MEHAFFEY & WEBER, P.C. | GENE M. WILLIAMS 2615 CALDER AVE., #800 PO BOX 16 BEAUMONT TX 77702 |
| MEHLMAN VOGEL CASTAGNETTI INC | 1341 G STREET NW STE 1100 WASHINGTON DC 20005 |
| MEHLMAN VOGEL CASTAGNETTI INC | BRUCE P. MEHLMAN, PARTNER 1341 G STREET, NW, SUITE 1100 WASHINGTON DC 20005 |
| MEHTA TECH, INC | 208 NORTH 12TH AVE ELDRIDGE IA 52748 |
| MEHTA TECH, INC | C/O FRED OBERLENDER & ASSOCIATES PO BOX 551177 DALLAS TX 75355 |
| MEHUL RATHOD | ADDRESS ON FILE |
| MEIGAN BROWN | ADDRESS ON FILE |
| MEIJER INC | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| MEISEL PHOTOCHROME CORP. | 2019 MCKENZIE DRIVE CARROLLTON TX 75006 |
| MELANIE BURKE | ADDRESS ON FILE |
| MELANIE HUCKABY JOHNSON | ADDRESS ON FILE |
| MELANIE JONES FIELDS | RT 2 BOX 181 B MEXIA TX 77667 |
| MELANIE KILEY | ADDRESS ON FILE |
| MELANIE KILEY | ADDRESS ON FILE |
| MELANIE MCGHEE AND RAYMOND MCGHEE | ADDRESS ON FILE |
| MELANIE R HUK | ADDRESS ON FILE |
| MELANIE SCROGGINS | ADDRESS ON FILE |
| MELASKY, ANNA | 3765 W US HIGHWAY 79 BUFFALO TX 75831-3457 |

| Claim Name | Address Information |
|---|---|
| MELASKY, GINGER | 3765 W US HIGHWAY 79 BUFFALO TX 75831-3457 |
| MELBA A MORTON | ADDRESS ON FILE |
| MELBA A MORTON | ADDRESS ON FILE |
| MELBA A MORTON | ADDRESS ON FILE |
| MELBA BROOKS KERR | ADDRESS ON FILE |
| MELBA GRACE S ROGERS | ADDRESS ON FILE |
| MELBA HUDSON | ADDRESS ON FILE |
| MELBA JERNIGAN MENEFEE | ADDRESS ON FILE |
| MELBA JOHNSON | ADDRESS ON FILE |
| MELBA JONES | ADDRESS ON FILE |
| MELBA JUNE NUTT | ADDRESS ON FILE |
| MELBA MACKEY | ADDRESS ON FILE |
| MELBA MADDOX | ADDRESS ON FILE |
| MELBA MCGUIRE | ADDRESS ON FILE |
| MELBA RIVERS | ADDRESS ON FILE |
| MELBA SMITH | ADDRESS ON FILE |
| MELBA SPANN | ADDRESS ON FILE |
| MELBA SPANN | ADDRESS ON FILE |
| MELBA STOVER | ADDRESS ON FILE |
| MELBA TAYLOR | ADDRESS ON FILE |
| MELBA TAYLOR | ADDRESS ON FILE |
| MELECIO, ZERUAH Z | 1021 S STARRETT RD METAIRIE LA 70003-6753 |
| MELENA, THOMAS | 3531 CASAVERDE AVE  APT 249 DALLAS TX 75234-8005 |
| MELENDEZ, FRANCISCO | 2403 ROSS AVE FORT WORTH TX 76164-8177 |
| MELILLO, CARMEN | 4127 PEBBLE HEIGHTS LN SUGAR LAND TX 77479-1691 |
| MELINDA A. NYE AND DAVID T. NYE | ADDRESS ON FILE |
| MELINDA G CHRISTY | ADDRESS ON FILE |
| MELINDA LEFAN | ADDRESS ON FILE |
| MELINDA MCCALL | ADDRESS ON FILE |
| MELINDA OTTE | ADDRESS ON FILE |
| MELINDA PARKER | ADDRESS ON FILE |
| MELINDA PLOTT | ADDRESS ON FILE |
| MELINDA REED | ADDRESS ON FILE |
| MELINDA SIMANK | ADDRESS ON FILE |
| MELINDA SUE BOSTON | ADDRESS ON FILE |
| MELISA ESPINOS | ADDRESS ON FILE |
| MELISHA DANIELS | ADDRESS ON FILE |
| MELISHA DANIELS | ADDRESS ON FILE |
| MELISSA ANTOINE | ADDRESS ON FILE |
| MELISSA BROCK | ADDRESS ON FILE |
| MELISSA BROCK, AS SURVIVING HEIR | OF WILLIAM E. BARTLETT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MELISSA CALLAN | ADDRESS ON FILE |
| MELISSA EMBRY | ADDRESS ON FILE |
| MELISSA EMBRY | ADDRESS ON FILE |
| MELISSA FERGUSON | ADDRESS ON FILE |
| MELISSA FERGUSON | ADDRESS ON FILE |
| MELISSA GARCIA | ADDRESS ON FILE |
| MELISSA GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA HARRELL | ADDRESS ON FILE |
| MELISSA HAY | ADDRESS ON FILE |
| MELISSA HEBERT | 200 ROBINWOOD DR WHITEHOUSE TX 75791 |
| MELISSA JOYCE LE BLANC | ADDRESS ON FILE |
| MELISSA KAY LOFLAND | ADDRESS ON FILE |
| MELISSA LIEDKIE | ADDRESS ON FILE |
| MELISSA LIEDKIE | ADDRESS ON FILE |
| MELISSA LOUISE MORTON WILLIAMS | ADDRESS ON FILE |
| MELISSA MAY | ADDRESS ON FILE |
| MELISSA MESSEC EMBRY | ADDRESS ON FILE |
| MELISSA NETHERTON | ADDRESS ON FILE |
| MELISSA OHARE | ADDRESS ON FILE |
| MELISSA POTTS | ADDRESS ON FILE |
| MELISSA POTTS | ADDRESS ON FILE |
| MELISSA POTTS | ADDRESS ON FILE |
| MELISSA RIEMAN | ADDRESS ON FILE |
| MELISSA ROSENHOUSE | ADDRESS ON FILE |
| MELISSA SCHEXNAYDER BENIOT | DAVID R. CANNELLA LANDRY SWARR & CANNELLA LLC 1010 COMMON STREET SUITE 2050 NEW ORLEANS LA 70112 |
| MELISSA SILVEY | ADDRESS ON FILE |
| MELISSA SILVEY | ADDRESS ON FILE |
| MELISSA SPIVEY | ADDRESS ON FILE |
| MELISSA VARGAS | ADDRESS ON FILE |
| MELISSA VICE | ADDRESS ON FILE |
| MELITA ROBISON | ADDRESS ON FILE |
| MELLANIE PORTILLO | ADDRESS ON FILE |
| MELLANIE PORTILLO | ADDRESS ON FILE |
| MELLEW PRODUCTION | PO BOX 852856 RICHARDSON TX 75085 |
| MELLIE ROBINSON | ADDRESS ON FILE |
| MELLO, MARK | 4200 STONEBRIAR TRL MANSFIELD TX 76063-5875 |
| MELLON BANK | MELLON GLOBAL SECURITES SERVICES PO BOX 371791 PITTSBURGH PA 15251-7791 |
| MELLON BANK | 500 GRANT STREET PITTSBURGH PA 15258 |
| MELLON BANK, N.A. | ONE WALL STREET NEW YORK NY 10286 |
| MELLON INVESTOR SERVICES LLC | ACCOUNTING DEPARTMENT PO BOX 360857 PITTSBURGH PA 15251-6857 |
| MELLON TRUST OF NEW ENGLAND NA | ATTN: JOHN STUBBS ONE MELLON CENTER STE 3840 PITTSBURGH PA 15258 |
| MELODIE IRWIN | ADDRESS ON FILE |
| MELODY FRANK | ADDRESS ON FILE |
| MELODY HOLECEK | ADDRESS ON FILE |
| MELODY LANGSTON PAUL | ADDRESS ON FILE |
| MELODY MAY WYATT | ADDRESS ON FILE |
| MELODY PROPERTIES, LLC | PO BOX 1024 COPPELL TX 75019 |
| MELODY PRUITT | ADDRESS ON FILE |
| MELOGRANO LLC | 401 TERAVISTA PARKWAY ROUND ROCK TX 78665 |
| MELONCON, BEATRICE | 13513 CASTILIAN DR HOUSTON TX 77015 |
| MELRATH GASKET INC | 1500 JFK BLVD SUITE 200 PHILADELPHIA PA 19102 |
| MELRATH SUPPLY & GASKET CO INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| MELRATH SUPPLY & GASKET CO INC | 1500 JOHN F KENNEDY BOULEVARD # 200 PHILADELPHIA PA 19102 |
| MELROSE PROPERTIES LTD | 4312 CAPRA WAY BENBROOK TX 76126-2202 |

| Claim Name | Address Information |
|---|---|
| MELTON BELLFLOWER | ADDRESS ON FILE |
| MELTON BELLFLOWER | ADDRESS ON FILE |
| MELTON MERRYMAN | ADDRESS ON FILE |
| MELTON'S WRECKER SERVICE | PO BOX 1146 WICHITA FALLS TX 76307 |
| MELTWATER NEWS US INC | DEPT LA 23721 PASADENA CA 91185-3721 |
| MELVIN A RILEY IV | ADDRESS ON FILE |
| MELVIN BRIDGES | ADDRESS ON FILE |
| MELVIN BUENDIA | ADDRESS ON FILE |
| MELVIN BURIST & JERLINE BURIST | ADDRESS ON FILE |
| MELVIN C. MILLER | ADDRESS ON FILE |
| MELVIN COLVIN | ADDRESS ON FILE |
| MELVIN CROUCH | ADDRESS ON FILE |
| MELVIN CURTIS CANTRELL | ADDRESS ON FILE |
| MELVIN E BARRON | ADDRESS ON FILE |
| MELVIN HAMPTON | ADDRESS ON FILE |
| MELVIN HOLLAS | ADDRESS ON FILE |
| MELVIN HUNDLE | ADDRESS ON FILE |
| MELVIN JOHNSON | ADDRESS ON FILE |
| MELVIN MANGUM | ADDRESS ON FILE |
| MELVIN MEJIA | ADDRESS ON FILE |
| MELVIN MEJIA | ADDRESS ON FILE |
| MELVIN N GLANTZ | ADDRESS ON FILE |
| MELVIN PATTERSON | ADDRESS ON FILE |
| MELVIN QUICK | ADDRESS ON FILE |
| MELVIN RALPH WEST | ADDRESS ON FILE |
| MELVIN ROSE | ADDRESS ON FILE |
| MELVIN SMITH | ADDRESS ON FILE |
| MELVIN VINSON | ADDRESS ON FILE |
| MELVIN WALTHER | ADDRESS ON FILE |
| MELVIN WATSON | ADDRESS ON FILE |
| MELVIN WENTZ | ADDRESS ON FILE |
| MELVIN WITHERSPOON | ADDRESS ON FILE |
| MELVIN WOODSON & REGINA BROOKS-WOODSON | ADDRESS ON FILE |
| MEMC SOUTHWEST INC | 6800 HWY 75 SOUTH ATTN: PETE WEYRENS SHERMAN TX 75090 |
| MEMORIAL HOSPITAL | 1204 N MOUND ST NACOGDOCHES TX 75961-4027 |
| MEMORIAL PRODUCTION PARTNERS GP LLC | 1401 MCKINNEY, SUITE 2100 HOUSTON TX 77010-2052 |
| MEMSCO INC | 200 WEST 16TH ST. JOHNSTON CITY IL 62951 |
| MEMSCO INC | 200 WEST 16TH ST JOHNSON CITY IL 62951 |
| MENA, MARIANA | 8919 LIPTONSHIRE DR DALLAS TX 75238-3643 |
| MENARD COUNTY TAX OFFICE | PO BOX 215 MENARD TX 76859-0215 |
| MENARDI | ADDRESS ON FILE |
| MENARDI MIKROPUL LLC | KELLY K. BENNER PO BOX 16348 CHARLOTTE NC 28297 |
| MENARDI MIKROPUL LLC | 1 MAXWELL DR TRENTON SC 29847 |
| MENDENHALL REBUILDERS | MENDENHALL MOTOR CO 600 SOUTH THERESA AVE ST LOUIS MO 63103 |
| MENDENHALL REBUILDERS | REEG LAWYERS, LLC KURTIS BRADFORD REEG 1 N BRENTWOOD BLVD, SUITE 950 ST LOUIS MO 63105 |
| MENDENHALL REBUILDERS | REEG LAWYERS, LLC TEMPER , MATTHEW ALLEN 1 N BRENTWOOD BLVD, SUITE 950 ST LOUIS MO 63105 |
| MENDENHALL REBUILDERS | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |

| Claim Name | Address Information |
| --- | --- |
| MENDENHALL REBUILDERS | KURTIS B REEG ONE N BRENTWOOD BLVD SUITE 950 ST LOUIS MO 63105 |
| MENDEZ, LYRIA | 17011 LOLLY LN HOUSTON TX 77084-1344 |
| MENDEZ, RAUL R | 17011 LOLLY LN HOUSTON TX 77084-1344 |
| MENDIETA, ELENA | 618 PHILOMENA DR CORPUS CHRISTI TX 78412-3029 |
| MENKING, NANCY | PO BOX 100831 FORT WORTH TX 76185 |
| MENON BENGE | ADDRESS ON FILE |
| MENTEK ENERGY LLC | 32045 CASTLE COURT, SUITE 200 EVERGREEN CO 80439 |
| MENTHA PRICE | ADDRESS ON FILE |
| MEP CONSULTING ENGINEERS INC | 2928 STORY RD W IRVING TX 75038-3511 |
| MEP CONSULTING ENGINEERS INC | 7500 GLENVIEW DRIVE STE A FORT WORTH TX 76118 |
| MEP CONSULTING ENGINEERS, INC. | 2928 STORY ROAD WEST IRVING TX 75038 |
| MERANDA COHN | ADDRESS ON FILE |
| MERCANTILE GROUP LTD | DBA INTERGRATED MORTG SOLUTIONS 18775 CLAY ROAD SUITE C HOUSTON TX 77084 |
| MERCEDES BENZ USA LLC | 15050 FRYE RD FORT WORTH TX 76155 |
| MERCER | LEGAL DEPARTMENT 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MERCER | RIAN MILLER, GENERAL COUNSEL THREE LOGAN SQUARE 1717 ARCH STREET, SUITE 1100, PENNSYLVANIA PA 19103 |
| MERCER | ADDRESS ON FILE |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 905234 CHARLOTTE NC 28290-5234 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 DALLAS TX 75201-3401 |
| MERCER INVESTMENT CONSULTING, INC. | 4400 COMERICA BANK TOWER 1717 MAIN STREET DALLAS TX 75201-7357 |
| MERCER RUBBER CO | 350 RABRO DR HAUPPAUGE NY 11788 |
| MERCER TRANSPORTATION CO, INC | PO BOX 35610 LOUISVILLE KY 40232 |
| MERCER, ROBERT | 200 N COMMONSWAY DR APT A PORTLAND TX 78374-2531 |
| MERCHANTS FAST MOTOR LINES | IRVING BOULEVARD DALLAS TX 75247 |
| MERCHANTS FAST MOTOR LINES | 1301 HATTON ROAD WICHITA FALLS TX 76302 |
| MERCHANTS FAST MOTOR LINES | EAST INTERSTATE 20 BIG SPRING TX 79720 |
| MERCURY MARINE | W6250 PIONEER ROAD PO BOX 1939 FOND DU LAC WI 54936-1939 |
| MERCY OYUGI | ADDRESS ON FILE |
| MERCY ST VINCENT MEDICAL CENTER | 2213 CHERRY ST TOLEDO OH 43608 |
| MEREDITH TUCKER | ADDRESS ON FILE |
| MEREDITH WORRELL | ADDRESS ON FILE |
| MEREKEN ENERGY CORP | 777 TAYLOR STREET, SUITE 1126 FT WORTH TX 76102 |
| MERICHEM COMPANY | 5455 OLD SPANISH TRAIL HOUSTON TX 77023 |
| MERICO ABATEMENT CONTRACTORS INC | 201 ESTES DR LONGVIEW TX 75602 |
| MERICO ABATEMENT CONTRACTORS INC | ATTN: MIKE CROFFLAND - GENERAL MANAGER 201 ESTES DR LONGVIEW TX 75602-6100 |
| MERICO ABATEMENT CONTRACTORS INC | PO BOX 4347 LONGVIEW TX 75606 |
| MERICO ABATEMENT CONTRACTORS, INC. | 201 ESTES LONGVIEW TX 75603 |
| MERICO ABATEMENT CONTRACTORS, INC. | 201 ESTES DRIVE LONGVIEW TX 75603 |
| MERIDA & PATSY ELLIOTT | ADDRESS ON FILE |
| MERIDETH METZ | ADDRESS ON FILE |
| MERIDIAN GROUP INC | PO BOX 620800 2249 PINEHURST DRIVE MIDDLETON WI 53562 |
| MERIDIUM INC | 207 BULLITT AVE SE ROANOKE VA 24013 |
| MERIDIUM, INC. | ATTN: MR. BONZ HART 10 S. JEFFERSON ST. ROANOKE VA 24011 |
| MERION GAIL WILLIAMS MCCALL | ADDRESS ON FILE |
| MERIT NETWORK INC | 1000 OAKBROOK DRIVE, SUITE 200 ANN ARBOR MI 48104-6794 |
| MERIT NETWORK INC | RADB ACCOUNTS RECEIVABLE (MAINT 1965) 1000 OAKBROOK DR STE#200 ANN ARBOR MI 48104-6794 |
| MERIT'S HOME CENTER | 1407 OWENS ST KLAMATH FALLS OR 97603 |

| Claim Name | Address Information |
|---|---|
| MERITOR INC | 2135 WEST MAPLE ROAD TROY MI 48084 |
| MERITOR INC | DAYNA L. JOHNSON PO BOX 538 EDWARDSVILLE IL 62025 |
| MERITOR INC | GREENSFELDER, HEMKER & GALE, P.C. RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE BELLEVILLE IL 62226 |
| MERITOR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MERL ODOM | ADDRESS ON FILE |
| MERLE BROWN OATES | ADDRESS ON FILE |
| MERLE HIGHFIELD | ADDRESS ON FILE |
| MERLE PRYOR | ADDRESS ON FILE |
| MERLE WESTMORELAND | ADDRESS ON FILE |
| MERLENE COWAN | ADDRESS ON FILE |
| MERLEX STUCCO INC. | 2911 N ORANGE OLIVE RD ORANGE CA 92865 |
| MERLINDA CHAVEZ | ADDRESS ON FILE |
| MERLYN MURTHODI | ADDRESS ON FILE |
| MERON GASHAW | ADDRESS ON FILE |
| MERRICK INDUSTRIES INC | 10 ARTHUR DR LYNN HAVEN FL 32444 |
| MERRICK MONEY | ADDRESS ON FILE |
| MERRIDITH MOOTY | ADDRESS ON FILE |
| MERRILL CONSULTANTS | 10717 CROMWEL DRIVE DALLAS TX 75229-5112 |
| MERRILL LYNCH CAPITAL | 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES | BANKERS TRUST CO NEW YORK 4 WORLD FINANCIAL CENTER #4 NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES | BANKERS TRUST CO NEW YORK 250 VESEY STREET FLOOR 4 NEW YORK NY 10281-1014 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: SWAPS LEGAL DEPT / GMI COUNSEL MERRILL LYNCH WORLD HEADQUARTERS 4 WORLD FINANCIAL CENTER, 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: GENERAL COUNSEL 540 WEST MADISON STREET SUITE 2100 CHICAGO IL 60661 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | 250 VESEY ST N. TOWER 22ND FL WORLD FINANCIAL TOWER NEW YORK NY 10281 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | 250 VESEY ST N. TOWER 22ND FL NEW YORK NY 10281 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | STEPHEN E. GRUENDEL BANK OF AMERICA, N.A. C/O MOORE & VAN ALLEN, PLLC 100 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | C/O BANK OF AMERICA, N.A. ATTN: C. MARK HENDRICK NC1-027-21-01 / 214 N. TRYON STREET CHARLOTTE NC 28255 |
| MERRILL LYNCH CAPITAL SVCS INC | NEW YORK 250 VESEY ST N. TOWER 22ND FL WORLD FINANCIAL TOWER NEW YORK NY 10281 |
| MERRILL LYNCH COMMODITIES | 20 EAST GREENWAY PLAZA SUITE 700 HOUSTON TX 77046-2006 |
| MERRILL LYNCH COMMODITIES INC | 20 EAST GREENWAY PLAZA SUITE 700 HOUSTON TX 77046 |
| MERRILL LYNCH COMMODITIES INC. | ATTN: BOFA MERRILL LYNCH, COLLATERAL OPERATIONS, CHICAGO 540 W MADISON ST, FLOOR 21 CHICAGO IL 60661 |
| MERRILL LYNCH COMMODITIES, INC. | 20 EAST GREENWAY PLAZA STE 700 HOUSTON TX 77046-2002 |
| MERRILL LYNCH COMMODITIES, INC. | 20 EAST GREENWAY PLAZA, 7TH FLOOR ATTN: GENERAL COUNSEL HOUSTON TX 77046-2011 |
| MERRILL LYNCH PIERCE FENNER & | SMITH 4803 DEER LAKE DR EAST BLDG 3FL4 JACKSONVILLE FL 32246 |
| MERRILL LYNCH PIERCE,FENNER & SMITH INC. | ONE SOUTH WACKER DR., STE 300 CHICAGO IL 60606 |
| MERRITT, JOHN | 5414 ANDOVER DR TYLER TX 75707 |
| MERRITT, MONICA | DBA MARK MERRITT 8409 SPENCE CT NORTH RICHLAND HILLS TX 76182-0900 |
| MERRITT, PATRICIA | 1314 ROYAL ST APT 1 KISSIMMEE FL 34744-4238 |
| MERRY WATTS | ADDRESS ON FILE |
| MERRY WATTS | ADDRESS ON FILE |
| MERSEN USA BN CORP | 400 MYRTLE AVE BOONTON NJ 07005 |
| MERSEN USA BN CORP | PO BOX 771111 DETROIT MI 48278 |
| MERSEN USA BN CORP-BOONTON NJ | PO BOX 7247-6385 PHILADELPHIA PA 19170-6385 |

| Claim Name | Address Information |
|---|---|
| MERVYN A PRINCE | ADDRESS ON FILE |
| MERVYN PRINCE | ADDRESS ON FILE |
| MERWIN W LAIRD THOMPSON TRUST | ADDRESS ON FILE |
| MERWIN W LAIRD THOMPSON TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000300 PO BOX 2020 TYLER TX 75710 |
| MERWIN W THOMPSON TRUST | ADDRESS ON FILE |
| MERWIN WILEY LAIRD TRUST TYLER BANK | ADDRESS ON FILE |
| MERYL OLSEN | ADDRESS ON FILE |
| MES TEXAS | MUNICIPAL EMERGENCY SERVICES DEPOSITORY ACCOUNT 75 REMITTANCE DRIVE STE 3135 CHICAGO IL 60675 |
| MES TEXAS | 16511 HEDGECROFT STE 200 HOUSTON TX 77060 |
| MES-TEXAS | MUNICIPAL EMERGENCY SERVICES INC SUITE 200 HOUSTON TX 77060 |
| MES-TEXAS | MUNICIPAL EMERGENCY SERVICES INC 16511 HEDGECROFT SUITE 200 HOUSTON TX 77060 |
| MESA PRODUCTS INC | DEPT 1260 TULSA OK 74182 |
| MESA PRODUCTS INC | PO BOX 671608 HOUSTON TX 77267 |
| MESA UWD | LAMESA CITY HALL 601 S. 1ST STREET LAMESA TX 79331 |
| MESA, GILBERT | 4601 FAIR PARK BLVD FORT WORTH TX 76115-3633 |
| MESH ENGINEERING INC | 4460 N INDUSTRIAL DR CUMMING GA 30041 |
| MESH ENGINEERING, INC. | 4460 INDUSTRIAL DRIVE CUMMING GA 30041 |
| MESH ENGR & MFG INC | 2659 FREEDOM PKWY # 102 CUMMING GA 30041 |
| MESQUITE CHAMBER OF COMMERCE | 617 N EBRITE MESQUITE TX 75149 |
| MESQUITE ISD | 405 EAST DAVIS STREET MESQUITE TX 75149 |
| MESQUITE SOCIAL SERVICES | 1035 MILITARY PARKWAY MESQUITE TX 75149 |
| MESQUITE TAX FUND | PO BOX 850267 MESQUITE TX 75185-0267 |
| MESQUITE WIND, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| MESQUITE, CITY | 757 N. GALLOWAY AVE. MESQUITE TX 75149 |
| MESSER, J R | 5146 CAICOS CALLE DICKINSON TX 77539-6396 |
| MET INVESTORS SERIES TRUST LS | GLOBAL MARKETS DOMESTIC BOND 60 STATE STREET BOSTON MA 02109 |
| MET INVESTORS SERIES TRUST LS | 5 PARK PLAZA SUITE 1900 IRVINE CA 92614 |
| MET LIFE | DEPT CH 10579 PALATINE IL 60055-0579 |
| MET LIFE | 500 PARK BLVD #400 ITASCA IL 60143 |
| MET LIFE INS CO | LITCHFIELD CAVO LLP 82 HOPMEADOW STREET SUITE 210 SIMSBURY CT 06089 |
| METABANK | 121 E FIFTH ST PO BOX 1307 STORM LAKE IA 50588 |
| METABANK | 121 EAST FIFTH ST STORM LAKE IA 50588 |
| METABANK | 5501 SOUTH BROADBAND LN SIOUX FALLS SD 57108 |
| METABANK D/B/A META PAYMENT SYSTEMS | ATTN: GENERAL COUNSEL 5501 SOUTH BROADBAND LANE SIOUX FALLS SD 57108 |
| METAL CRAFT COMPANY | 924 W PICACHO AVE LAS CRUCES NM 88005 |
| METAL DECOR | PO BOX 19452 SPRINGFIELD IL 62794 |
| METAL IMPROVEMENT COMPANY | DEPT 0808 PO BOX 120001 DALLAS TX 75312-0808 |
| METAL SPECIALTIES INC | PO BOX 69072 3345 KERMIT HWY ODESSA TX 79769-9072 |
| METALBESTOS A DIVISION OF SELKIRK | 5030 CORPORATE EXCHANGE BOULEVARD GRAND RAPIDS MI 49512 |
| METALCLAD INSULATION COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| METALCLAD INSULATION CORPORATION | 1818 E ROSSLYNN AVE FULLERTON CA 92831 |
| METALLIC DEVELOPMENT CORPORATION | 116 PINE STREET HARRISBURG PA 17101 |
| METALLO GASKET CO | 16 BETHANY STREET NEW BRUNSWICK NJ 08901 |
| METALLURGICAL ENGINEERING | 845 E ARAPAHO RD RICHARDSON TX 75081 |
| METALLURGICAL ENGINEERING SERVICES INC | 845 E ARAPAHO RD RICHARDSON TX 75081 |
| METALOGIX INTERNATIONAL | PO BOX 83304 WOBURN MA 01813-3304 |
| METALOGIX INTERNATIONAL GMBH | SCHWERTSTRASSE 1 SCHAFFHAUSEN 00820 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| METALS TRADING CORP. | 1111 W. MOCKINGBIRD LANE DALLAS TX 75247 |
| METALS TRADING CORPORATION | NO. 8 NARAYAN BUILDING 1ST FLOOR 102 ARDESHIR DADY STREET V.P. ROAD MUMBAI 400 004 INDIA |
| METANOIA USA LLC | 2004 COMMERCE DRIVE NORTH SUITE 200 PEACHTREE CITY GA 30269 |
| METANOIA USA, LLC | 2004 COMMERCE DRIVE SUITE 200 PEACHTREE CITY GA 30269 |
| METCO ENVIRONMENTAL | PO BOX 204290 DALLAS TX 75320-4290 |
| METCO ENVIRONMENTAL INC | 4101 SHUFFEL ST. N.W. NORTH CANTON OH 44720 |
| METCO ENVIRONMENTAL INC | P.O. BOX 598 ADDISON TX 75001 |
| METEX MFG CORP | 970 NEW DURHAM ROAD EDISON NJ 08817 |
| METHODIST HOSPITALS OF DALLAS | ATTN: LARRY WHITSON 1441 NORTH BECKLEY DALLAS TX 75203 |
| METHODIST RICHARDSON MEDICAL | CENTER FOUNDATION 401 WEST CAMPBELL ROAD RICHARDSON TX 75080 |
| METLIFE | 200 PARK AVENUE NEW YORK NY 10166 |
| METLIFE | 5400 LBJ FREEWAY SUITE 100 DALLAS TX 75240 |
| METRIX INSTRUMENT CO | PO BOX 945875 ATLANTA GA 30394-5875 |
| METRIX INSTRUMENT CO | 1711 TOWNHURST HOUSTON TX 77043 |
| METRO AVIATION | MILTON K. GELTZ,CORP.SECTY. PO BOX 7008 SHREVEPORT LA 71137 |
| METRO COFFEE GROUPPE INC | PO BOX 531408 GRAND PRAIRIE TX 75053-1408 |
| METRO DALLAS HOMELESS ALLIANCE | 1818 CORSICANA ST DALLAS TX 75201 |
| METRO ELECTRIC INC | 1901 INDUSTRIAL DRIVE MCALLEN TX 78504 |
| METRO FENCE CO & HARDWARE | 903 PINE MILL PARIS TX 75460 |
| METRO FIRE | 17350 STATE HIGHWAY 249 STE 249 HOUSTON TX 77064-1142 |
| METRO FIRE APPARATUS SPECIALISTS | 1745 PARANA DR HOUSTON TX 77080-7115 |
| METRO GATE & MFG INC | PO BOX 1609 PARIS TX 75461-0619 |
| METRO GOLF CARS | 4063 SOUTH FRWY FORT WORTH TX 76110 |
| METRO GOLF CARS INC | 4063 SOUTH FREEWAY FORT WORTH TX 76110 |
| METRO SPROCKET & GEAR INC | PO BOX 766 MIDLOTHIAN TX 76065 |
| METRO SPROCKET & GEAR, INC. | 1258 EASTGATE RD. MIDLOTHIAN TX 76065 |
| METRO VIDEO SERVICES LLC | 10515 GOLD POINT DR #400 HOUSTON TX 77064 |
| METRO WIRELESS | PO BOX 2225 UNION CITY CA 94587-7225 |
| METRO-FORD TRUCK | EILEEN BEARD,PRESIDENT 4000 IRVING BOULEVARD DALLAS TX 75247 |
| METROCREST CHAMBER OF COMMERCE | 5100 BELT LINE ROAD STE 430 ADDISON TX 75254 |
| METROCREST MAYORS PRAYER | BREAKFAST FARMERS BRANCH CHURCH OF CHRIST 3035 VALLEY VIEW LN FARMERS BRANCH TX 75234 |
| METROCREST SERVICE CENTER | 13801 HUTTON DR STE 150 FARMERS BRANCH TX 75234-9008 |
| METROCREST SOCIAL SERVICES | 13801 HUTTON DR STE 150 FARMERS BRANCH TX 75234-9008 |
| METROPCS DALLAS MARATHON | ATTN: MARCUS GRUNEWALD 10500 METRIC DRIVE SUITE 112 DALLAS TX 75243 |
| METROPLEX REFRIGERATION | 2616 WHITE SETTLEMENT RD FORT WORTH TX 76107 |
| METROPOLITAN LIFE INSURANCE CO | JONES ROGER V RICHARD JONES 4  FRANKLIN  AVE  STE  4 RIDGEWOOD NJ 07450 |
| METROPOLITAN LIFE INSURANCE CO | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| METROPOLITAN LIFE INSURANCE CO | METLIFE, INC. RICARD ANZALDUA, EVP & GEN. COUN. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| METROPOLITAN LIFE INSURANCE CO | LAW DEPT, ATTN: GREGG P. HIRSCH 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6796 |
| METROPOLITAN LIFE INSURANCE CO | 200 PARK AVENUE NEW YORK NY 10166 |
| METROPOLITAN LIFE INSURANCE CO | 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| METROPOLITAN LIFE INSURANCE CO | DONOVAN ROSE NESTER & JOLLEY KENNETH M NUSSBAUMER 8 EAST WASHINGTON ST BELLEVILLE IL 62220 |
| METROPOLITAN LIFE INSURANCE CO | JOLEY NUSSBAUMER OLIVER & BEASLEY CHARLES L JOLEY 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| METROPOLITAN LIFE INSURANCE CO | KENNETH MATTHEW NUSSBAUMER 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN LIFE INSURANCE CO | JOLEY, OLIVER & BEASLEY, P.C. CHARLES L JOLEY 8 EAST WASHINGTON ST BELLEVILLE IL 62220-2190 |
| METROPOLITAN LIFE INSURANCE CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| METROPOLITAN LIFE INSURANCE CO | DIRECTOR DEPARTMENT OF INSURANCE JAY ANGOFF 301 W HIGH STREET, ROOM 630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | DIRECTOR DEPT OF INSURANCE STATE OF MISSOURI 301 W HIGH STREET ROOM 530 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | DIRECTOR DEPT OF INSURANCE STATE OF MISSOURI 301 W HIGH STREET ROOM 630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | JOHN M HUFF COMMISSIONER OF INSURANCE 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | JOHN M HUFF-COMM OF INSURANCE 301 WEST HIGH ST #630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | KEITH WENZEL 301 WEST HIGH STREET ROOM 630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | STATE OF MISSOURI DEPARTMENT OF INSURANCE 301 WEST HIGH JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| METROPOLITAN LIFE INSURANCE CO | LIDDELL, SAPP, ZIVLEY, HILL & LABOON LLP JOHN L. HILL 3400 TEXAS COMMERCE TOWER HOUSTON TX 77002-3004 |
| METROPOLITAN LIFE INSURANCE CO | KACAL, ADAMS & LAW, PC KEN RHODES ONE RIVERWAY, SUITE 1200 HOUSTON TX 77056 |
| METROPOLITAN LIFE INSURANCE CO | LOOPER REED & MCGRAW PC KEN RHODES 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| METROPOLITAN LIFE INSURANCE CO | LOOPER REED & MCGRAW PC KENNETH D. RHODES 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| METROPOLITAN LIFE INSURANCE CO | KIRSTEN HICKS SPIRA STEPTOE & JOHNSON, LLP 633 WEST FIFTH STREET, SUITE 700 LOS ANGELES CA 90071 |
| METROPOLITAN LIFE INSURANCE COMPANY | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| METROPOLITAN LIFE INSURANCE COMPANY | INSURANCE COMMISSIONER OF LOUISIANA 1702 N 3RD ST BATON ROUGE LA 70802 |
| METROPOLITAN LIFE INSURANCE COMPANY | 1 PARK PLAZA SUITE 1150 IRVINE CA 92614 |
| METROPOLITAN REFRACTORIES CORP | 1 JACOBUS AVE # 10 KEARNY NJ 07032 |
| METROPOLITAN VILLAGE L.P. | DBA RIDGECREST APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| METSO AUTOMATION USA INC | 44 BOWDITCH DR SHREWSBURY MA 01545 |
| METSO MINERALS | BULK MATERIAL HANDLING 1500 CORPORATE DR STE 300 CANONSBURG PA 15317 |
| METSO MINERALS CANADA INC | C/O TH1032 PO BOX 4283 POSTAL STATION A TORONTO ON M5W 5W6 CANADA |
| METSO MINERALS INC | 621 S SIERRA MADRE ST. COLORADO SPRINGS CO 80903 |
| METSO MINERALS INDUSTRIES INC | 2715 PLEASANT VLY RD YORK PA 17402 |
| METSO MINERALS INDUSTRIES INC | 240 ARCH ST YORK PA 17403 |
| METSO MINERALS INDUSTRIES INC | 4000 TOWN CENTER BLVD STE 400 CANONSBURG PA 15317 |
| METSO MINERALS INDUSTRIES INC | PO BOX 945859 ATLANTA GA 30394-5859 |
| METSO MINERALS INDUSTRIES INC | PO BOX 933179 ATLANTA GA 31193-3179 |
| METSO MINERALS INDUSTRIES INC | COLORADO SPRINGS PO BOX 951464 DALLAS TX 75395-1464 |
| METSO MINERALS INDUSTRIES, INC. | ATTN: MARCO ANTONUCCI 4000 TOWN CENTER BLVD SUITE 400 CANONSBURG PA 15317 |
| METSO PAPER USA | 2111 N SANDRA ST APPLETON WI 54911 |
| METSO POWER | 25 RODEO DRIVE FAIRMONT WV 26554 |
| METSO POWER | C/O WELLS FARGO BANK PO BOX 601339 CHARLOTTE NC 28260-1339 |
| METTA LATHAM | ADDRESS ON FILE |
| METTE, STEVEN | DBA #1 NAILS 3306 W CAMP WISDOM RD STE 115 DALLAS TX 75237-2554 |
| METTE, STEVEN | 6508 WATCH HILL CT ARLINGTON TX 76002 |
| METTIE SHETTLESWORTH | ADDRESS ON FILE |
| METTIE SHETTLESWORTH | ADDRESS ON FILE |
| METTLER TOLEDO INC | PO BOX 730867 DALLAS TX 75373-0867 |
| METTLER TOLEDO INGOLD INC | 900 MIDDLESEX TURNPIKE BLDG 8 BILLERICA MA 01821 |

| Claim Name | Address Information |
|---|---|
| METTLER TOLEDO INGOLD INC | 23669 NETWORK PLACE CHICAGO IL 60673-1236 |
| METTLER-TOLEDO THORNTON INC | 900 MIDDLESEX TPKE BLDG 8-1 BILLERICA MA 00182 |
| METTLER-TOLEDO THORNTON INC | 900 MIDDLESEX TPKE BLDG 8-1 BILLERICA MA 01821-3943 |
| METTLER-TOLEDO, INC. | 1900 POLARIS PARKWAY COLUMBUS OH 43240 |
| METUCHEN HOLDINGS, INC. | (FORMERLY OAKITE PRODUCTS) 114 TIMBER LN HILTON HEAD SC 29926 |
| METZLER INVESTMENT GMBH | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | MILBERG LLP DEBORAH M. STURMAN ONE PENNSYLVANIA PLAZA NEW YORK NY 10119 |
| METZLER INVESTMENT GMBH | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| METZLER INVESTMENT GMBH | MOTLEY RICE LLC WILLIAM H. NARWOLD, ONE CORPORATE CENTER, 20 CHURCH STREET, 17TH FLOOR HARTFORD CT 06103 |
| METZLER INVESTMENT GMBH | MOTLEY RICE LLC JOSEPH F. RICE 28 BRIDGESIDE BOULEVARD, PO BOX 1792 MOUNT PLEASANT SC 29464 |
| MEXIA AREA CHAMBER OF COMMERCE | PO BOX 352 MEXIA TX 76667 |
| MEXIA BASEBALL SOFTBALL ASSN | PO BOX 1205 MEXIA TX 76667 |
| MEXIA HOUSING LLC | DBA MEXIA GARDENS APARTMENTS 100 HIGHLAND PARK VILLAGE #200 DALLAS TX 75205 |
| MEXIA INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| MEXIA ISD | 616 N. RED RIVER MEXIA TX 76667 |
| MEXIA LANDFILL | PO BOX 841615 DALLAS TX 75284 |
| MEXIA LANDFILL | NICOLE PAYNE PO BOX 841615 DALLAS TX 75284 |
| MEXIA LANDFILL | NICOLE PAYNE 3048 COUNTY ROAD 460 MEXIA TX 76667 |
| MEXIA PUMP & MOTOR SHOP | 1329 E MILAM MEXIA TX 76667 |
| MEXIA, CITY | 101 S MCKINNEY ST MEXIA TX 76667 |
| MEXICAN AMERICAN LEGISLATIVE | POLICY COUNCIL 202 W 13TH STREET AUSTIN TX 78701 |
| MEXICAN AMERICAN LEGISLATIVE | LEADERSHIP FOUNDATION 202 W 13TH STREET AUSTIN TX 78701 |
| MEXICAN AMERICAN LEGISLATIVE | CAUCUS ATTN: SUMMER LUCIANO 202 W 13TH ST AUSTIN TX 78701 |
| MEYER DISTRIBUTING | 560 E 25TH STREET JASPER IN 47546 |
| MEYER, JOHN | 8925 BONTURA RD GRANBURY TX 76049-4310 |
| MEYER, KRISTOPHER BRADLEY | 101 WOODLAND RDG BELTON TX 76513-8142 |
| MFA INC | 201 RAY YOUNG DR COLUMBIA MO 65201 |
| MFG INDUSTRIAL COPRORATION | 314 S KIRBY STREET GARLAND TX 75042 |
| MFG INDUSTRIAL CORP | VERTEX FINANCIAL CORP 8750 N CENTRAL EXPWY STE 900 DALLAS TX 75231 |
| MFG INDUSTRIAL CORPORATION | PO BOX 6206 MCKINNEY TX 75071 |
| MFG INDUSTRIAL CORPORATION | PO BOX 863371 PLANO TX 75075 |
| MFH JACKSONVILLE | PO BOX 847522 DALLAS TX 75284-7522 |
| MFH JACKSONVILLE | 2026 S JACKSON JACKSONVILLE TX 75766-5822 |
| MGROUP STRATEGIES | MARK MALONE, PRESIDENT 823 CONGRESS AVENUE SUITE 200 AUSTIN TX 78701-2453 |
| MGROUP STRATEGIES | PO BOX 684614 ATTN: MARK MALONE AUSTIN TX 78768 |
| MGROUP STRATEGIES | P.O. BOX 684614 AUSTIN TX 78768 |
| MHC X-PLORATION CORPORATION | 12918 HIGHWAY 64 WEST TYLER TX 75704 |
| MHC XPLORATION CORPORATION | PO BOX 7405 TYLER TX 75711 |

| Claim Name | Address Information |
|---|---|
| MHCX-PLORATION | PO BOX 7405 TYLER TX 75711-7405 |
| MHI NUCLEAR NORTH AMERICA INC | C/O MITSUBISHI HEAVY INDUSTRIES LTD ATTN: HIROSHI MATSUDA, DEPUTY SR VP 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MHI NUCLEAR NORTH AMERICA, INC. | ATTN: TERUMASA ONAKA C/O MITSUBISHI HEAVY INDUSTRIES, LTD 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MHI NUCLEAR NORTH AMERICA, INC. | ATTN: TERUMASA ONAKA 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MHI NUCLEAR NORTH AMERICA, INC. | ITARU KIKUOKA GLOBAL NUCLEAR BUSINESS OPS 16-5, KONAN 2 - CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MHMR SENIOR HOUSING LP | DBA VILLAS OF REMOND APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| MI TIERRA MULTISERVICES | 4978 HWY 6N STE M HOUSTON TX 77084 |
| MIAMI VALLEY PAPER LLC | 413 OXFORD ROAD FRANKLIN OH 45005 |
| MICAH KEITH | ADDRESS ON FILE |
| MICALE SALAZAR | ADDRESS ON FILE |
| MICHA DOW | ADDRESS ON FILE |
| MICHAEL A BURNS | ADDRESS ON FILE |
| MICHAEL A BURNS | ADDRESS ON FILE |
| MICHAEL A FISHER | ADDRESS ON FILE |
| MICHAEL A RILEY | ADDRESS ON FILE |
| MICHAEL AARON JONES | ADDRESS ON FILE |
| MICHAEL ADAMIETZ | ADDRESS ON FILE |
| MICHAEL ADEE | ADDRESS ON FILE |
| MICHAEL ALLAN HARRIS | ADDRESS ON FILE |
| MICHAEL ALLEN | ADDRESS ON FILE |
| MICHAEL ALLEN COOKSEY | ADDRESS ON FILE |
| MICHAEL ALLEN LAINE | ADDRESS ON FILE |
| MICHAEL ANDREWS | ADDRESS ON FILE |
| MICHAEL ANGELOS GOURMENT FOODS INC | 200 MICHAEL ANGELO WAY AUSTIN TX 78728 |
| MICHAEL ANTHONY | ADDRESS ON FILE |
| MICHAEL ANTHONY RILEY | ADDRESS ON FILE |
| MICHAEL ANTHONY RILEY | C/O RACHAEL RILEY 8203 MAPLEWAY LANE GREENSBORL NC 27455 |
| MICHAEL APPLEWHITE | ADDRESS ON FILE |
| MICHAEL ASHLEY | ADDRESS ON FILE |
| MICHAEL AUSERE | ADDRESS ON FILE |
| MICHAEL AUSERE | ADDRESS ON FILE |
| MICHAEL AUTREY | ADDRESS ON FILE |
| MICHAEL B MAKOVY | ADDRESS ON FILE |
| MICHAEL BAKER | ADDRESS ON FILE |
| MICHAEL BALDWIN | ADDRESS ON FILE |
| MICHAEL BARLEY | ADDRESS ON FILE |
| MICHAEL BARTHOLOMEW | ADDRESS ON FILE |
| MICHAEL BECK | ADDRESS ON FILE |
| MICHAEL BECK | ADDRESS ON FILE |
| MICHAEL BECKER | ADDRESS ON FILE |
| MICHAEL BEGGS | ADDRESS ON FILE |
| MICHAEL BEROSET | ADDRESS ON FILE |
| MICHAEL BIEHLE | ADDRESS ON FILE |
| MICHAEL BLACKFORD | ADDRESS ON FILE |
| MICHAEL BLACKFORD | ADDRESS ON FILE |
| MICHAEL BLEVINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL BLUE | ADDRESS ON FILE |
| MICHAEL BOHLEN | ADDRESS ON FILE |
| MICHAEL BOLWERK | ADDRESS ON FILE |
| MICHAEL BOWMAN | ADDRESS ON FILE |
| MICHAEL BOYCE TULL | ADDRESS ON FILE |
| MICHAEL BRANT HARDAWAY | ADDRESS ON FILE |
| MICHAEL BRANT HARDAWAY | ADDRESS ON FILE |
| MICHAEL BRENT SMITH | ADDRESS ON FILE |
| MICHAEL BRIAN GILLESPIE | ADDRESS ON FILE |
| MICHAEL BRIAN GILLESPIE | ADDRESS ON FILE |
| MICHAEL BRIDGMAN | ADDRESS ON FILE |
| MICHAEL BRIDWELL | ADDRESS ON FILE |
| MICHAEL BRINKMAN | ADDRESS ON FILE |
| MICHAEL BROCKMAN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BUGGS | ADDRESS ON FILE |
| MICHAEL BUGGS | ADDRESS ON FILE |
| MICHAEL BURKETT | ADDRESS ON FILE |
| MICHAEL BURNS | ADDRESS ON FILE |
| MICHAEL BURROUGH | ADDRESS ON FILE |
| MICHAEL C FINA | ADDRESS ON FILE |
| MICHAEL C FINA CORPORATE SALES INC | 3301 HUNTERS POINT AVE LONG ISLAND CITY NY 11101 |
| MICHAEL C FINA CORPORATE SALES, INC. | 545 5TH AVENUE NEW YORK NY 10017 |
| MICHAEL CAIN | ADDRESS ON FILE |
| MICHAEL CANNON | ADDRESS ON FILE |
| MICHAEL CAPPS | ADDRESS ON FILE |
| MICHAEL CAPPS | ADDRESS ON FILE |
| MICHAEL CARDWELL | ADDRESS ON FILE |
| MICHAEL CARLILE | ADDRESS ON FILE |
| MICHAEL CARTER | ADDRESS ON FILE |
| MICHAEL CARY | ADDRESS ON FILE |
| MICHAEL CAST | ADDRESS ON FILE |
| MICHAEL CASTILLO | ADDRESS ON FILE |
| MICHAEL CHAPPELL | ADDRESS ON FILE |
| MICHAEL CHARANZA | ADDRESS ON FILE |
| MICHAEL CHARLES DEAN | ADDRESS ON FILE |
| MICHAEL CHRIS PAGE | ADDRESS ON FILE |
| MICHAEL CIMINO | ADDRESS ON FILE |
| MICHAEL CLARK | ADDRESS ON FILE |
| MICHAEL CLAYTON | ADDRESS ON FILE |
| MICHAEL COCKERHAM | ADDRESS ON FILE |
| MICHAEL COCKERHAM | ADDRESS ON FILE |
| MICHAEL COLANINNI | ADDRESS ON FILE |
| MICHAEL COLDEN | ADDRESS ON FILE |
| MICHAEL COLLIER | ADDRESS ON FILE |
| MICHAEL CORDOVA | ADDRESS ON FILE |
| MICHAEL CORDOVA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL COX | ADDRESS ON FILE |
| MICHAEL CRAWFORD | ADDRESS ON FILE |
| MICHAEL CRECY | ADDRESS ON FILE |
| MICHAEL CRITTENDON | ADDRESS ON FILE |
| MICHAEL CROW | ADDRESS ON FILE |
| MICHAEL CUNNINGHAM | ADDRESS ON FILE |
| MICHAEL CURRY | ADDRESS ON FILE |
| MICHAEL D BEROSET II | ADDRESS ON FILE |
| MICHAEL D HAROLD | ADDRESS ON FILE |
| MICHAEL D LONEGRASS | ADDRESS ON FILE |
| MICHAEL DAILY | ADDRESS ON FILE |
| MICHAEL DARLING | ADDRESS ON FILE |
| MICHAEL DARTEZ | ADDRESS ON FILE |
| MICHAEL DAVIDSON | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DEAN KELLAM | ADDRESS ON FILE |
| MICHAEL DEAN KELLAM | ADDRESS ON FILE |
| MICHAEL DEAN MCFALL | ADDRESS ON FILE |
| MICHAEL DEBLAW | ADDRESS ON FILE |
| MICHAEL DENTON | ADDRESS ON FILE |
| MICHAEL DIBBLE | ADDRESS ON FILE |
| MICHAEL DOBRY | ADDRESS ON FILE |
| MICHAEL DOHNALIK | ADDRESS ON FILE |
| MICHAEL DOREMUS | ADDRESS ON FILE |
| MICHAEL DOUGLAS | ADDRESS ON FILE |
| MICHAEL DRAPER | ADDRESS ON FILE |
| MICHAEL DUNNAVENT | ADDRESS ON FILE |
| MICHAEL DUVALL | ADDRESS ON FILE |
| MICHAEL DZEDOVICH | ADDRESS ON FILE |
| MICHAEL E ORAND | ADDRESS ON FILE |
| MICHAEL EDDY | ADDRESS ON FILE |
| MICHAEL EDGMON | ADDRESS ON FILE |
| MICHAEL EUGENE GUYTON | ADDRESS ON FILE |
| MICHAEL EVANS | ADDRESS ON FILE |
| MICHAEL EVANS | ADDRESS ON FILE |
| MICHAEL F LEIMER SR | ADDRESS ON FILE |
| MICHAEL FALKNER | ADDRESS ON FILE |
| MICHAEL FARMER | ADDRESS ON FILE |
| MICHAEL FENELEY | ADDRESS ON FILE |
| MICHAEL FENELEY | ADDRESS ON FILE |
| MICHAEL FERGUSON | ADDRESS ON FILE |
| MICHAEL FINN | ADDRESS ON FILE |
| MICHAEL FISCHER | ADDRESS ON FILE |
| MICHAEL FISCHER | ADDRESS ON FILE |
| MICHAEL FISHER | ADDRESS ON FILE |
| MICHAEL FLOOD | ADDRESS ON FILE |
| MICHAEL FORBUS | ADDRESS ON FILE |
| MICHAEL FORZANO | ADDRESS ON FILE |
| MICHAEL FRANK GREER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL FRANK GREER | ADDRESS ON FILE |
| MICHAEL FRANK GREER | 1508 PROVIDENT LN ROUD ROCK TX 78664-3327 |
| MICHAEL FULMER | ADDRESS ON FILE |
| MICHAEL G SMITH | ADDRESS ON FILE |
| MICHAEL G TERRY | ADDRESS ON FILE |
| MICHAEL G VARDEMAN JR | ADDRESS ON FILE |
| MICHAEL G YOUNG | ADDRESS ON FILE |
| MICHAEL G. NOONAN AND HELEN NOONAN | ADDRESS ON FILE |
| MICHAEL G. NOONAN AND HELEN NOONAN | ADDRESS ON FILE |
| MICHAEL GANNON | ADDRESS ON FILE |
| MICHAEL GANZ | ADDRESS ON FILE |
| MICHAEL GARBERDING | ADDRESS ON FILE |
| MICHAEL GARGIS | ADDRESS ON FILE |
| MICHAEL GARNER | ADDRESS ON FILE |
| MICHAEL GATLIN | ADDRESS ON FILE |
| MICHAEL GEIST | ADDRESS ON FILE |
| MICHAEL GERALD JOHNSON | ADDRESS ON FILE |
| MICHAEL GERHART | ADDRESS ON FILE |
| MICHAEL GIBBS | ADDRESS ON FILE |
| MICHAEL GIBBY | ADDRESS ON FILE |
| MICHAEL GLEN MANNIX | ADDRESS ON FILE |
| MICHAEL GLENN ADAMS | ADDRESS ON FILE |
| MICHAEL GRASSO | ADDRESS ON FILE |
| MICHAEL GREENE | ADDRESS ON FILE |
| MICHAEL GREGORY STAHL | ADDRESS ON FILE |
| MICHAEL GRIFFITH | ADDRESS ON FILE |
| MICHAEL GRIFFITH | ADDRESS ON FILE |
| MICHAEL GRIMLAND | ADDRESS ON FILE |
| MICHAEL GUTIERREZ | ADDRESS ON FILE |
| MICHAEL GUTIERREZ | ADDRESS ON FILE |
| MICHAEL GUTIERREZ | ADDRESS ON FILE |
| MICHAEL H AND LORNA K WARD | ADDRESS ON FILE |
| MICHAEL H FEARS | ADDRESS ON FILE |
| MICHAEL HACKEMACK | ADDRESS ON FILE |
| MICHAEL HAIRSTON | ADDRESS ON FILE |
| MICHAEL HALL | ADDRESS ON FILE |
| MICHAEL HAMMOCK | ADDRESS ON FILE |
| MICHAEL HARDWICK | ADDRESS ON FILE |
| MICHAEL HARPER | ADDRESS ON FILE |
| MICHAEL HAWKINS | ADDRESS ON FILE |
| MICHAEL HEATH KRUEBBE | ADDRESS ON FILE |
| MICHAEL HEDRICK | ADDRESS ON FILE |
| MICHAEL HEDRICK | ADDRESS ON FILE |
| MICHAEL HILDEBRAND | ADDRESS ON FILE |
| MICHAEL HINEMAN DBA | ADDRESS ON FILE |
| MICHAEL HODGKIN | ADDRESS ON FILE |
| MICHAEL HSU | ADDRESS ON FILE |
| MICHAEL HUGHES | ADDRESS ON FILE |
| MICHAEL HUIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL HUIE | ADDRESS ON FILE |
| MICHAEL HULL | ADDRESS ON FILE |
| MICHAEL HUMMEL | ADDRESS ON FILE |
| MICHAEL INGALLS | ADDRESS ON FILE |
| MICHAEL J FLORY | ADDRESS ON FILE |
| MICHAEL JACKSON | ADDRESS ON FILE |
| MICHAEL JAMES | ADDRESS ON FILE |
| MICHAEL JAMES HANEY | ADDRESS ON FILE |
| MICHAEL JANCO | ADDRESS ON FILE |
| MICHAEL JARBOE | ADDRESS ON FILE |
| MICHAEL JAY DAVIDSON | ADDRESS ON FILE |
| MICHAEL JAY DAVIDSON | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JUSTIN MILLER | ADDRESS ON FILE |
| MICHAEL KAUFMAN | ADDRESS ON FILE |
| MICHAEL KEATING | ADDRESS ON FILE |
| MICHAEL KEITH ADEE | ADDRESS ON FILE |
| MICHAEL KEITH ADEE | ADDRESS ON FILE |
| MICHAEL KELLAM | ADDRESS ON FILE |
| MICHAEL KENN TATE | C/O TANNER AND ASSOCIATES, PC ATTN ROD TANNER 6300 RIDGLEA PLACE, SUITE 407 FORT WORTH TX 76116 |
| MICHAEL KENN TATE | C/O TANNER AND ASSOCIATES, PC ATTN JOSHUA KERSEY 6300 RIDGLEA PLACE, SUITE 407 FORT WORTH TX 76116 |
| MICHAEL KENN TATE | C/O TANNER AND ASSOCIATES, PC ATTN MATT PIERCE 6300 RIDGLEA PLACE, SUITE 407 FORT WORTH TX 76116 |
| MICHAEL KING | ADDRESS ON FILE |
| MICHAEL KIRK | ADDRESS ON FILE |
| MICHAEL KIRKPATRICK | ADDRESS ON FILE |
| MICHAEL KIRVEN | ADDRESS ON FILE |
| MICHAEL KNOBLOCH | ADDRESS ON FILE |
| MICHAEL KOENIG | ADDRESS ON FILE |
| MICHAEL KORENEK | ADDRESS ON FILE |
| MICHAEL KRAUSE | ADDRESS ON FILE |
| MICHAEL KRIBBS | ADDRESS ON FILE |
| MICHAEL KRUEBBE | ADDRESS ON FILE |
| MICHAEL KRUPA | ADDRESS ON FILE |
| MICHAEL KUBACAK | ADDRESS ON FILE |
| MICHAEL L KIRKWOOD | ADDRESS ON FILE |
| MICHAEL L MUSE | ADDRESS ON FILE |
| MICHAEL L NEELY | ADDRESS ON FILE |
| MICHAEL L ZANDER | ADDRESS ON FILE |
| MICHAEL LABORDE | ADDRESS ON FILE |
| MICHAEL LAINE | ADDRESS ON FILE |
| MICHAEL LANG | ADDRESS ON FILE |
| MICHAEL LAW | ADDRESS ON FILE |
| MICHAEL LEE | ADDRESS ON FILE |
| MICHAEL LEE | ADDRESS ON FILE |
| MICHAEL LEE BOND | ADDRESS ON FILE |
| MICHAEL LEROY MARLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL LITTLE | ADDRESS ON FILE |
| MICHAEL LONG | ADDRESS ON FILE |
| MICHAEL LONG | ADDRESS ON FILE |
| MICHAEL LUMPKIN | ADDRESS ON FILE |
| MICHAEL LYNN RIGGS | ADDRESS ON FILE |
| MICHAEL MACDOUGALL | ADDRESS ON FILE |
| MICHAEL MACDOUGALL | ADDRESS ON FILE |
| MICHAEL MACHO | ADDRESS ON FILE |
| MICHAEL MAKOVY | ADDRESS ON FILE |
| MICHAEL MALONE | ADDRESS ON FILE |
| MICHAEL MALONEY | ADDRESS ON FILE |
| MICHAEL MALONEY | ADDRESS ON FILE |
| MICHAEL MANIS | ADDRESS ON FILE |
| MICHAEL MANN AND ALLISON MANN | ADDRESS ON FILE |
| MICHAEL MANSFIELD | ADDRESS ON FILE |
| MICHAEL MARIANI | ADDRESS ON FILE |
| MICHAEL MARLER | ADDRESS ON FILE |
| MICHAEL MASON | ADDRESS ON FILE |
| MICHAEL MAYES | ADDRESS ON FILE |
| MICHAEL MCBAY | ADDRESS ON FILE |
| MICHAEL MCCALL | ADDRESS ON FILE |
| MICHAEL MCCUTCHEN | ADDRESS ON FILE |
| MICHAEL MCDOWELL | ADDRESS ON FILE |
| MICHAEL MCFALL | ADDRESS ON FILE |
| MICHAEL MCNALLY | ADDRESS ON FILE |
| MICHAEL MCVEAN | ADDRESS ON FILE |
| MICHAEL MEADOWS | ADDRESS ON FILE |
| MICHAEL MENDEZ | ADDRESS ON FILE |
| MICHAEL MIDGETT | ADDRESS ON FILE |
| MICHAEL MILLER | ADDRESS ON FILE |
| MICHAEL MITCHUM | ADDRESS ON FILE |
| MICHAEL MONROE | ADDRESS ON FILE |
| MICHAEL MONTGOMERY | ADDRESS ON FILE |
| MICHAEL MOONEY | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORES | ADDRESS ON FILE |
| MICHAEL MORAN | ADDRESS ON FILE |
| MICHAEL MORRIS | ADDRESS ON FILE |
| MICHAEL MORRISON | ADDRESS ON FILE |
| MICHAEL MORRISON | ADDRESS ON FILE |
| MICHAEL MORRISS | ADDRESS ON FILE |
| MICHAEL MORTON | ADDRESS ON FILE |
| MICHAEL MUNOZ | ADDRESS ON FILE |
| MICHAEL MURPHY | ADDRESS ON FILE |
| MICHAEL MUSSELWHITE | ADDRESS ON FILE |
| MICHAEL NACEY | ADDRESS ON FILE |
| MICHAEL NEELEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL NELSON | ADDRESS ON FILE |
| MICHAEL NIEMEYER | ADDRESS ON FILE |
| MICHAEL NOEL LONE STAR GAS COMPANY | LONE STAR GAS COMPANY,(ENSERCH CORP) 3704 SOUTHWESTERN BLVD. DALLAS TX 75225-7220 |
| MICHAEL NOVICK | ADDRESS ON FILE |
| MICHAEL NUTT | ADDRESS ON FILE |
| MICHAEL ODOM | ADDRESS ON FILE |
| MICHAEL ODONOHOE & ELIZABETH ODONOHO | ADDRESS ON FILE |
| MICHAEL OSTERMAN | ADDRESS ON FILE |
| MICHAEL OTTMER | ADDRESS ON FILE |
| MICHAEL OTTMER | ADDRESS ON FILE |
| MICHAEL OWEN GEIST | 401 BERKSHIRE LN COPPELL TX 75019-6717 |
| MICHAEL P CHILDERS | ADDRESS ON FILE |
| MICHAEL P RIVES | ADDRESS ON FILE |
| MICHAEL PAGE | ADDRESS ON FILE |
| MICHAEL PAGE | ADDRESS ON FILE |
| MICHAEL PAGE | ADDRESS ON FILE |
| MICHAEL PASKIN DBA | TPG KEYSTONE, LLC 735 STATE STREET STE 416 SANTA BARBARA CA 93101 |
| MICHAEL PATTERSON | ADDRESS ON FILE |
| MICHAEL PATTERSON | ADDRESS ON FILE |
| MICHAEL PEAVY | ADDRESS ON FILE |
| MICHAEL PERKINS | ADDRESS ON FILE |
| MICHAEL PETERS | ADDRESS ON FILE |
| MICHAEL PETERSON | ADDRESS ON FILE |
| MICHAEL PHELPS | ADDRESS ON FILE |
| MICHAEL PHIPPS | ADDRESS ON FILE |
| MICHAEL POPEJOY | ADDRESS ON FILE |
| MICHAEL POSEY | ADDRESS ON FILE |
| MICHAEL POSTELL | ADDRESS ON FILE |
| MICHAEL PRATT | ADDRESS ON FILE |
| MICHAEL PREJEAN | ADDRESS ON FILE |
| MICHAEL PRIETO | ADDRESS ON FILE |
| MICHAEL PURIFOY | ADDRESS ON FILE |
| MICHAEL PYE | ADDRESS ON FILE |
| MICHAEL PYERS | ADDRESS ON FILE |
| MICHAEL R COOK | ADDRESS ON FILE |
| MICHAEL R REED | ADDRESS ON FILE |
| MICHAEL R THREADGILL | ADDRESS ON FILE |
| MICHAEL RAGAN | ADDRESS ON FILE |
| MICHAEL RAILEY | ADDRESS ON FILE |
| MICHAEL RALPH | ADDRESS ON FILE |
| MICHAEL RATTENNI | ADDRESS ON FILE |
| MICHAEL RAY BRIGHTWELL | ADDRESS ON FILE |
| MICHAEL RAY FOSTER | ADDRESS ON FILE |
| MICHAEL REECE | ADDRESS ON FILE |
| MICHAEL REED | ADDRESS ON FILE |
| MICHAEL REEVES | ADDRESS ON FILE |
| MICHAEL REEVES | ADDRESS ON FILE |
| MICHAEL RICE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL RICE | ADDRESS ON FILE |
| MICHAEL RIGGS | ADDRESS ON FILE |
| MICHAEL RIGSBY | ADDRESS ON FILE |
| MICHAEL ROBERTS | ADDRESS ON FILE |
| MICHAEL ROBINSON | ADDRESS ON FILE |
| MICHAEL ROGERS | ADDRESS ON FILE |
| MICHAEL ROSEWELL | ADDRESS ON FILE |
| MICHAEL ROY WALLS | ADDRESS ON FILE |
| MICHAEL ROZELL | ADDRESS ON FILE |
| MICHAEL S FENELEY | ADDRESS ON FILE |
| MICHAEL S LONG | ADDRESS ON FILE |
| MICHAEL SALINAS | ADDRESS ON FILE |
| MICHAEL SAXON | ADDRESS ON FILE |
| MICHAEL SCHANE | ADDRESS ON FILE |
| MICHAEL SCHMIDT | ADDRESS ON FILE |
| MICHAEL SCHROEDER | ADDRESS ON FILE |
| MICHAEL SCOTT KIRKLAND | ADDRESS ON FILE |
| MICHAEL SEGURA | ADDRESS ON FILE |
| MICHAEL SHEFFIELD | ADDRESS ON FILE |
| MICHAEL SIBILA | ADDRESS ON FILE |
| MICHAEL SIBILA | ADDRESS ON FILE |
| MICHAEL SIBILA | ADDRESS ON FILE |
| MICHAEL SKEMBO | ADDRESS ON FILE |
| MICHAEL SKRHAK | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | 12118 MAZEFIELD CT HOUSTON TX 77070 |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SOARS | ADDRESS ON FILE |
| MICHAEL SOTO | ADDRESS ON FILE |
| MICHAEL SOWERS | ADDRESS ON FILE |
| MICHAEL SPEER | ADDRESS ON FILE |
| MICHAEL STAKES | ADDRESS ON FILE |
| MICHAEL STEDDUM | ADDRESS ON FILE |
| MICHAEL STEELE | ADDRESS ON FILE |
| MICHAEL STEVEN JANCO | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STRACENER | ADDRESS ON FILE |
| MICHAEL STROMAN | ADDRESS ON FILE |
| MICHAEL STURM | ADDRESS ON FILE |
| MICHAEL SWAFFORD | ADDRESS ON FILE |
| MICHAEL TABB | ADDRESS ON FILE |
| MICHAEL TACCINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL TACCINO | ADDRESS ON FILE |
| MICHAEL TACCINO | ADDRESS ON FILE |
| MICHAEL TACKETT | ADDRESS ON FILE |
| MICHAEL TARPLEY | ADDRESS ON FILE |
| MICHAEL TATE | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TEJADA | ADDRESS ON FILE |
| MICHAEL TERRY | ADDRESS ON FILE |
| MICHAEL THOMPSON | ADDRESS ON FILE |
| MICHAEL THORN | ADDRESS ON FILE |
| MICHAEL TINDEL | ADDRESS ON FILE |
| MICHAEL TOBEY | ADDRESS ON FILE |
| MICHAEL TODD | ADDRESS ON FILE |
| MICHAEL TREADWELL | ADDRESS ON FILE |
| MICHAEL TRENT BLUE | ADDRESS ON FILE |
| MICHAEL TRIOLA | 225 ESKIN PL WEST CHESTER TX 19380 |
| MICHAEL TROY MCVEAN | ADDRESS ON FILE |
| MICHAEL TUCKER | ADDRESS ON FILE |
| MICHAEL TUTT | ADDRESS ON FILE |
| MICHAEL VARDEMAN | ADDRESS ON FILE |
| MICHAEL VAWTER | ADDRESS ON FILE |
| MICHAEL VETTRAINO | ADDRESS ON FILE |
| MICHAEL VOTAW | ADDRESS ON FILE |
| MICHAEL W BARTON | ADDRESS ON FILE |
| MICHAEL W BARTON | ADDRESS ON FILE |
| MICHAEL W BARTON | ADDRESS ON FILE |
| MICHAEL W BARTON | ADDRESS ON FILE |
| MICHAEL W HORNBUCKLE | ADDRESS ON FILE |
| MICHAEL W STEWART | ADDRESS ON FILE |
| MICHAEL W STEWART | ADDRESS ON FILE |
| MICHAEL WADE THIBODEAUX | ADDRESS ON FILE |
| MICHAEL WADLINGTON | ADDRESS ON FILE |
| MICHAEL WAFFORD | ADDRESS ON FILE |
| MICHAEL WALLIN | ADDRESS ON FILE |
| MICHAEL WARD | ADDRESS ON FILE |
| MICHAEL WARDLOW | ADDRESS ON FILE |
| MICHAEL WARE | ADDRESS ON FILE |
| MICHAEL WATKINS | ADDRESS ON FILE |
| MICHAEL WAYNE BARTON | 238 S VAN NESS AVE LOS ANGELES CA 90004 |
| MICHAEL WAYNE GENTRY | ADDRESS ON FILE |
| MICHAEL WAYNE GENTRY | ADDRESS ON FILE |
| MICHAEL WAYNE GENTRY | ADDRESS ON FILE |
| MICHAEL WAYNE KOSAREK | ADDRESS ON FILE |
| MICHAEL WAYNE PERKINS | ADDRESS ON FILE |
| MICHAEL WAYNE PERKINS | ADDRESS ON FILE |
| MICHAEL WAYNE WARREN | ADDRESS ON FILE |
| MICHAEL WEINBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL WELDON | ADDRESS ON FILE |
| MICHAEL WELSH | ADDRESS ON FILE |
| MICHAEL WHELAN | ADDRESS ON FILE |
| MICHAEL WHITEHEAD | ADDRESS ON FILE |
| MICHAEL WHITSON | ADDRESS ON FILE |
| MICHAEL WILBANKS | ADDRESS ON FILE |
| MICHAEL WILHITE | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WOODS | ADDRESS ON FILE |
| MICHAEL WOOLSEY | ADDRESS ON FILE |
| MICHAEL WRIGHT | ADDRESS ON FILE |
| MICHAEL WRIGHT | ADDRESS ON FILE |
| MICHAEL YERIC | ADDRESS ON FILE |
| MICHAEL ZIEMINSKI | ADDRESS ON FILE |
| MICHAEL ZIESMER | ADDRESS ON FILE |
| MICHAELA DAILEY | ADDRESS ON FILE |
| MICHAELA SAWYER | ADDRESS ON FILE |
| MICHAL ABDULLAH | ADDRESS ON FILE |
| MICHALSKY, THOMAS | 722 W HOUSTON ST HIGHLANDS TX 77562-2544 |
| MICHEAL COKE | ADDRESS ON FILE |
| MICHEAL DAFFAN | ADDRESS ON FILE |
| MICHEAL DAVIS | ADDRESS ON FILE |
| MICHEAL NOE | ADDRESS ON FILE |
| MICHEAL SMITH | ADDRESS ON FILE |
| MICHEL HAKIZIMANA | ADDRESS ON FILE |
| MICHELE BARROSO | ADDRESS ON FILE |
| MICHELE MARIE SCHAPPELL | ADDRESS ON FILE |
| MICHELE NORTON | ADDRESS ON FILE |
| MICHELE RYLANT | ADDRESS ON FILE |
| MICHELE TEMPERINO AND ROSALIA TEMPERINO | ADDRESS ON FILE |
| MICHELE TEMPERINO AND ROSALIA TEMPERINO | ADDRESS ON FILE |
| MICHELE WOODS WRIGHT | ADDRESS ON FILE |
| MICHELE WRIGHT RAULSTON | ADDRESS ON FILE |
| MICHELIN NORTH AMERICA | PO BOX 19001 ONE PARKWAY S GREENVILLE SC 29602-9001 |
| MICHELIN NORTH AMERICA INC | PO BOX 100860 ATLANTA GA 30384-0860 |
| MICHELIN NORTH AMERICA, INC. | C/O NELSON MULLINS RILEY SCARBOROUGH LLP ATTN: JODY A. BEDENBAUGH PO BOX 11070 COLUMBIA SC 29211 |
| MICHELIN NORTH AMERICA, INC. | ONE PARKWAY SOUTH GREENVILLE SC 29602 |
| MICHELIN NORTH AMERICA, INC. | 1 PARKWAY SOUTH ATTN: LEROY NELSON GREENVILLE SC 29615 |
| MICHELIN TIRE COMPANY | C/O SOUTHERN TIRE MART 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| MICHELIN TIRE CORPORATION | C/O TCI TIRE CENTERS 3101 N. HOUSTON SCHOOL RD. LANCASTER TX 75134 |
| MICHELIN TIRE CORPORATION | C/O TCI TIRE CENTERS LANCASTER TX 75134 |
| MICHELLA YOUNG | ADDRESS ON FILE |
| MICHELLE A REESE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE A. MCFADDIN | 1725 PALMA PLAZA STE. B AUSTIN TX 78703 |
| MICHELLE BOSTIC FISHER | ADDRESS ON FILE |
| MICHELLE BURKHART | ADDRESS ON FILE |
| MICHELLE CANALES | ADDRESS ON FILE |
| MICHELLE DANCOURT | ADDRESS ON FILE |
| MICHELLE DANCOURT | ADDRESS ON FILE |
| MICHELLE DAWSON | ADDRESS ON FILE |
| MICHELLE DEGRATE | ADDRESS ON FILE |
| MICHELLE DEGRATE | ADDRESS ON FILE |
| MICHELLE DUE | ADDRESS ON FILE |
| MICHELLE FAVORS | ADDRESS ON FILE |
| MICHELLE FIALLOS | ADDRESS ON FILE |
| MICHELLE FISHER | 2539 CR 446 ROCKDALE TX 76567 |
| MICHELLE HATCHETT | ADDRESS ON FILE |
| MICHELLE HILLIARD | ADDRESS ON FILE |
| MICHELLE KETSLER | ADDRESS ON FILE |
| MICHELLE LUMMUS | ADDRESS ON FILE |
| MICHELLE MCDONALD | ADDRESS ON FILE |
| MICHELLE METTEN | ADDRESS ON FILE |
| MICHELLE MORRIS | ADDRESS ON FILE |
| MICHELLE MORRISQ | ADDRESS ON FILE |
| MICHELLE NOLAN | ADDRESS ON FILE |
| MICHELLE PALMER | ADDRESS ON FILE |
| MICHELLE PHILLIPS KELLY | ADDRESS ON FILE |
| MICHELLE PIROUTEK | ADDRESS ON FILE |
| MICHELLE PISECCO | ADDRESS ON FILE |
| MICHELLE SALAS | ADDRESS ON FILE |
| MICHELLE SILAR | ADDRESS ON FILE |
| MICHELLE SLOVAK | ADDRESS ON FILE |
| MICHELLE STEELE | ADDRESS ON FILE |
| MICHELLE STEPHENSON | ADDRESS ON FILE |
| MICHELLE SUZANNE SLOVAK | ADDRESS ON FILE |
| MICHELLE TERCERO | ADDRESS ON FILE |
| MICHELLE TERCERO | ADDRESS ON FILE |
| MICHELLE VUE | ADDRESS ON FILE |
| MICHELLE WAGNER & GALEN F. WAGNER | ADDRESS ON FILE |
| MICHELLE WILSON | ADDRESS ON FILE |
| MICHELSON STEEL AND SUPPLY | 145 THIRD AVE SOUTH SUITE 200 EDMONDS WA 98020 |
| MICHIAL ANTHONY | ADDRESS ON FILE |
| MICHIGAN DEPARTMENT OF AGRICULTURE | & RURAL DEVELOPMENT, CONSUMER PROTECTION SECTION, WEIGHTS & MEASURES PO BOX 30017 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET PO BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF TREASURY | 430 W ALLEGAN LANSING MI 48922 |
| MICHIGAN LABORERS PENSION FUND | 6525 CENTURION DRIVE LANSING MI 48917-9275 |
| MICHIGAN UNCLAIMED PROPERTY DIVISION | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30756 LANSING MI 48909 |
| MICHIGAN UNEMPLOYMENT INSURANCE AGENCY | PO BOX 169 GRAND RAPIDS MI 49501-0169 |
| MICHON SHEPHEARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICKEAL, WAYNE | 6508 BURLING ST WACO TX 76712 |
| MICKEAL, WAYNE | 6508 BURLING ST WACO TX 76712-7577 |
| MICKELL LEE | ADDRESS ON FILE |
| MICKEY KEENER | ADDRESS ON FILE |
| MICKEY KILLGORE | ADDRESS ON FILE |
| MICKEY MCDANIEL | ADDRESS ON FILE |
| MICKEY WAYNE MCDANIEL | ADDRESS ON FILE |
| MICKEY WOODS | ADDRESS ON FILE |
| MICKI BROACH | ADDRESS ON FILE |
| MICKI C & DONNA BROACH | ADDRESS ON FILE |
| MICON INTERNATIONAL CORPORATION | 7719 LETTIE STREET HOUSTON TX 77075 |
| MICRO DISPLAY | #202-1102 BUCHEON TECHNO PARK III SAMJEONG-DONG OJEONG-GU BUCHEON-SI GYEONGGI-DO 421-742 KOREA, REPUBLIC OF |
| MICRO MOTION | A DIV OF EMERSON PROCESS MANAGEMENT 6930 WINCHESTER CR DOC #6 BOLDER CO 80301 |
| MICRO MOTION INC | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| MICRO PRECISION CALIBRATION | 670 INTERNATIONAL PKWY STE. 100 RICHARDSON TX 75081 |
| MICRO PRECISION CALIBRATION INC | 22835 INDUSTRIAL PLACE GRASS VALLEY CA 95949 |
| MICROEDGE | PO BOX 347051 PITTSBURGH PA 15251-4051 |
| MICROSOFT | 7000 N STATE HWY 161 IRVING TX 75039 |
| MICROSOFT CORP. & MICROSOFT LICENSING GP | COURTNEY SNYDER MICROSOFT CORPORATION ONE MICROSOFT WAY, BLDG. 8 REDMOND WA 98052 |
| MICROSOFT CORP. & MICROSOFT LICENSING GP | A SUBSIDIARY OF MICROSOFT CORP. ATTN: HILARY B. MOHR 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT CORPORATION | 5080 SPECTRUM DRIVE SUITE 900E LB3 DALLAS TX 75248 |
| MICROSOFT CORPORATION | PO BOX 847554 DALLAS TX 75284-7554 |
| MICROSOFT CORPORATION | ATTN: SATYA NADELLA, CEO LEGAL CORPORATE AFFAIRS DEPT ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA 1950 N STEMMONS FWY STE 5010 LB #842467 DALLAS TX 75207 |
| MICROSOFT LICENSING GP | DEPT 551, FOLUME LICENSING 6100 NEIL RD STE 210 RENO NV 89511 |
| MICROSOFT LICENSING, GP | 6100 NEIL ROAD RENO NV 89511-1137 |
| MICROSOFT SERVICES | PO BOX 844510 DALLAS TX 75284-4510 |
| MICROWAVE TRANSMISSION SYSTEMS INC | PO BOX 852527 RICHARDSON TX 75085-2527 |
| MID AMERICA HOLDING LLC | 2024 N. FRONTAGE RD MT. PLEASANT TX 75455 |
| MID AMERICA HOLDINGS LLC | PO BOX 287 MOUNT PLEASANT TX 75456-0287 |
| MID AMERICAN ENERGY COMPANY | 666 GRAND AVE DES MOINES IA 50309 |
| MID AMERICAN SIGNAL INC | 2429 S MILL ST KANSAS CITY KS 66103 |
| MID CO INTERNATIONAL INC | 4140 W VICTORIA ST CHICAGO IL 60646 |
| MID EAST TEXAS GROUNDWATER CONSERVATION | 101 W MAIN SUITE 115 MADISONVILLE TX 77864 |
| MID EAST TEXAS GROUNDWATER CONSERVATION | PO BOX 447 MADISONVILLE TX 77864 |
| MID SOUTH | COMMERCE & INDUSTRIAL DALLAS TX 75207 |
| MID SOUTH ENGINE & MACHINE LLC | PO BOX 150617 LONGVIEW TX 75615-0617 |
| MID SOUTH ENGINE & MACHINE LLC | 2201 E HWY 80 WHITE OAK TX 75693 |
| MID STATES ENGINEERING | & SALES INC 5001 CHASE AVE DOWNERS GROVE IL 60515 |
| MID VALLEY INC | KNIGHT LAW OFFICE NELSON KNIGHT 3102 MAPLE AVE. 4TH FLOOR DALLAS TX 75201 |
| MID-DEL GROUP LLC | 1660 S HWY 100 STE 201 ST LOUIS PARK MN 55416 |
| MID-DEL GROUP LLC | 1660 S HWY 100 STE#574 ST LOUIS PARK MN 55416 |
| MID-DEL GROUP LLC | 1660 HIGHWAY 100 S STE 201 MINNEAPOLIS MN 55416 |
| MID-DEL GROUP LLC | 5804 HANSEN RD. EDINA MN 55436 |
| MID-EAST TEXAS GROUNDWATER | CONSERVATION DISTRICT ATTN: DAVID M. BAILEY - GENERAL MANAGER 101 W. MAIN, |

| Claim Name | Address Information |
|---|---|
| MID-EAST TEXAS GROUNDWATER | SUITE 115 MADISONVILLE TX 77864 |
| MID-LAKES CORPORATION | 3304 RIFLE RANGE RD PO BOX 5320 KNOXVILLE TN 37928 |
| MID-LAKES CORPORATION | PO BOX 5320 KNOXVILLE TN 37928-0320 |
| MID-OHIO BATTERY, INC | 1818 REYNOLDSBURG NEW ALBANY ROAD BLACKLICK OH 43004 |
| MID-SOUTH WOOD PRODUCTS, INC. | COMMERCE & INDUSTRIAL DALLAS TX 75207 |
| MID-STATE ENVIRONMENTAL LL | DBA MID-STATE ENVIRONMENTAL SERVICES  LL PO BOX 2920 WICHITA KS 67201-2920 |
| MID-STATES ENERGY LP | 300 N COIT ROAD SUITE950 RICHARDSON TX 75080 |
| MID-STATES ENGINEERING AND SALES | 1157 N MAIN ST LOMBARD IL 60148 |
| MID-STATES ENGINEERING AND SALES | 1157 N MAIN ST LOMBARD IL 60148-1360 |
| MID-STATES SUPPLY CO | 1501 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| MID-STATES SUPPLY COMPANY INC | NW 6275 PO BOX 1450 MINNEAPOLIS MN 55485-6275 |
| MID-STATES SUPPLY COMPANY INC | PO BOX 804482 KANSAS CITY MO 64180-4482 |
| MID-VALLEY, INC. | GODWIN GRUBER, PC MICHAEL J. RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| MID/WEST COMPANY | 1213 TELFORD DR LIBERTY MO 64068 |
| MID/WEST COMPANY LLC | 307 MERLIN DRIVE ST CHARLES MO 63304 |
| MIDAMERICAN ENERGY COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY ADAM J. JAGADICH; BRIAN M. NYE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| MIDAMERICAN ENERGY COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON LORNE KENNEDY, ONE IBM PLAZA, 330 NORTH WABASH AVENUE SUITE 200 CHICAGO IL 60611 |
| MIDCO SLING & CABLE CO | 9101 JOHN CARPENTER FWY STE A DALLAS TX 75247 |
| MIDCO SLING OF EAST TEXAS | 9101 W CARPENTER FRWY DALLAS TX 75247 |
| MIDCO SLING OF EAST TEXAS | 415 W COTTON ST LONGVIEW TX 75601 |
| MIDCONTINENT EXPRESS PIPELINE | 500 DALLAS ST STE 1000 HOUSTON TX 77002 |
| MIDDLE BY MARSHALL INC | 1400 TOASTMASTER DRIVE ELGIN IL 60120 |
| MIDDLE TRINITY WATER DIST. | JOE B. COOPER 930 N. WOLFE NURSERY RD STEPHENVILLE TX 76401 |
| MIDGETT, JOHN | 1021 COUNTY ROAD 175 COLORADO CITY TX 79512-8601 |
| MIDKANSAS ELECTRIC CORP | PO BOX 980 HAYS KS 67601 |
| MIDLAND CAD | PO BOX 908002 MIDLAND TX 79708-0002 |
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| MIDLAND CHAMBER OF COMMERCE | 109 N MAIN MIDLAND TX 79701 |
| MIDLAND CO. JUNIOR COLLEGE DIST. | 3600 N. GARFIELD MIDLAND TX 79705 |
| MIDLAND CONSTRUCTION INC | 1700 DORCHESTER AVE DORCHESTER MA 02122 |
| MIDLAND COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT P.O. BOX 817 LUBBOCK TX 79408 |
| MIDLAND COUNTY | MIDLAND COUNTY COURTHOUSE 500 NORTH LORAINE STREET MIDLAND TX 79701 |
| MIDLAND COUNTY | PO BOX 712 MIDLAND TX 79702 |
| MIDLAND COUNTY HOSPITAL DISTRICT | D/B/A MIDLAND MEMORIAL HOSPITAL ATTN: RUSSELL MYERS 400 ROSALIND REDFERN GROVER PARKWAY MIDLAND TX 79701 |
| MIDLAND COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| MIDLAND FUNDING LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| MIDLAND GW PLAZA LP | DBA GATEWAY PLAZA APARTMENTS 1730 EAST REPUBLIC ROAD SUITE F SPRINGFIELD MO 65808 |
| MIDLAND ISD | 615 W. MISSOURI AVE. MIDLAND TX 79701 |
| MIDLAND MEMORIAL HOSPITAL DIST. | 400 ROSALIND REDFERN GROVER PARKWAY MIDLAND TX 79701 |
| MIDLAND, CITY | PO BOX 1152 MIDLAND TX 79701 |
| MIDLAND-ROSS CORPORATION | 220 S ORANGE AVE LIVINGSTON NJ 07039 |
| MIDLAND-ROSS CORPORATION | EPSTEIN BECKER & GREEN PC KENNETH J. KELLY 250 PARK AVE NEW YORK NY 10177-0077 |

| Claim Name | Address Information |
|---|---|
| MIDLOTHIAN CEMENT TXI OPERATIONS | 245 WARD ROAD MIDLOTHIAN TX 76065 |
| MIDLOTHIAN CEMENT TXI OPERATIONS LP | MIDLOTHIAN CEMENT PLANT 245 WARD ROAD MIDLOTHIAN TX 76065 |
| MIDSTATE ENVIRONMENTAL SERVICES | PO BOX 2920 WICHITA KS 67201-2920 |
| MIDSTATE ENVIRONMENTAL SERVICES, LP | 2293 TOWER ROAD ROBSTOWN TX 78380 |
| MIDSTATE ENVIRONMENTAL SVCS (OR | MIDSTATE ENVIRONMENTAL UNITED) RANDY MOORE PO BOX 310382 DES MOINES IA 50331 |
| MIDSTATE ENVIRONMENTAL SVCS (OR | MIDSTATE ENVIRONMENTAL UNITED RANDY MOORE 2203 TOWER ROBSTOWN TX 78380 |
| MIDSTATE ENVIRONMENTAL SVCS LP | PO BOX 261180, CORPUS CHRISTI 78426 2203 TOWER ROAD ROBSTOWN TX 78380 |
| MIDSTATE ENVIRONMENTAL UNITED | RECYCLERS LLC PO BOX 310382 DES MOINES IA 50331-0382 |
| MIDSTATE STEEL CORPORATION | 23 SMITH ROAD #408 MIDLAND TX 79705 |
| MIDWAY CC HOTEL PARTNERS, LP | 4400 POST OAK PARKWAY, STE. 1640 HOUSTON TX 77027 |
| MIDWAY ISD | 13885 WOODWAY DRIVE ATTN: SUPERINTENDENT OF FINANCE WACO TX 76712 |
| MIDWAY ISD | 13885 WOODWAY DRIVE WACO TX 76712 |
| MIDWAY ISD | 1205 FOUNDATION DR WACO TX 76712 |
| MIDWAY ISD EDUCATION FOUNDATION | 13885 WOODWAY DRIVE WACO TX 76712 |
| MIDWAY MIXED USE DEVELOPMENT | AT FARMERS BRANCH LLC DBA LINCOLN PRAIRIE CROSSING 8521 LEESBURG PIKE STE 750 VIENNA VA 22182 |
| MIDWAY TOWNHOMES LTD | PO BOX 1625 WACO TX 76703 |
| MIDWAY TRAILER | 1809 I-45 NORTH PO BOX 1404 MADISONVILLE TX 77864 |
| MIDWAY TRAILER & EQUIPMENT | PO BOX 1404 MADISONVILLE TX 77864 |
| MIDWESCO FILTER RESOURCES INC | 385 BATTAILE DR WINCHESTER VA 22601 |
| MIDWESCO FILTER RESOURCES INC | PO BOX 99987 CHICAGO IL 60696-7787 |
| MIDWESCO FILTER RESOURCES INC | PO BOX 480747 NILES IL 60714-0747 |
| MIDWEST EMERY | 5501 W 79TH ST BURBANK IL 60459 |
| MIDWEST ENERGY EMISSIONS CORP | 500 W WILSON BRIDGE RD STE 140 WORTHINGTON OH 43085 |
| MIDWEST ENERGY EMISSIONS CORP | 500 WEST WILSON BRIDGE RAOD SUITE 140 WORTHINGTON OH 43085 |
| MIDWEST ENERGY EMISSIONS CORPORATION | 500 WEST WILSON BRIDGE RD SUITE 140 ATT: ALAN KELLEY WORTHINGTON OH 43085 |
| MIDWEST FOOD PROCESSORS ASSOC ET AL | C/O MICHAEL BEST & FREIDRICH LLP ATTN: JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY ST STE 700 MADISON WI 53705 |
| MIDWEST GENERATION LLC | 529 E ROMEO RD ROMEOVILLE IL 60446-1538 |
| MIDWEST INSULATION SERVICES | 900 SOUTH 15TH STREET OMAHA NE 68108 |
| MIDWEST INTERNATIONAL | STANDARD PRODUCTS INC 105 STOVER ROAD PO BOX 438 CHARLEVOIX MI 49720 |
| MIDWEST OIL COMPAN OF SOUTH | 615 E 8TH STREET SIOUX FALLS SD 57103 |
| MIDWEST OZONE GROUP | JACKSON KELLY PLLC DAVID M. FLANNERY, GALE LEA RUBRECHT, 500 LEE ST EAST, STE 1600, PO BOX 553 CHARLESTON WV 25322-0553 |
| MIDWEST OZONE GROUP | DAVID M. FLANNERY, GALE LEA RUBRECHT JACKSON KELLY PLLC 500 LEE ST EAST, STE 1600, PO BOX 553 CHARLESTON WV 25322-0553 |
| MIDWEST RENEWABLE TRACKING | SYSTEM INC PO BOX 856556 MINNEAPOLIS MN 55485-6556 |
| MIDWEST STEEL, INC. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP ANTHONY MICHAEL GOLDNER MARTHA NANCY REGGI, 55 WEST MONROE STREET, SUITE 3800 CHICAGO IL 60603 |
| MIDWEST THERMAL INSULATION INC | 3205 W 76TH STREET DAVENPORT IA 52806 |
| MIDWEST THERMAL INSULATION INC | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| MIDWEST THERMAL INSULATION INC | DEE A. RUNNELS 1600 4TH AVE SUITE 200 ROCK ISLAND IL 61204 |
| MIDWESTERN STATE UNIVERSITY | C/O TRIWESTSOURCE INC 6112 ANEMONE COVE AUSTIN TX 78759 |
| MIECO, INC. | 16945 NORTHCHASE DRIVE STE 1640 HOUSTON TX 77060 |
| MIEKA RANDOLPH-HARKLESS | ADDRESS ON FILE |
| MIGNON MCGARRY | ADDRESS ON FILE |
| MIGNON MCGARRY | ML CALCOTE, PARTNER 504 WEST 14TH STREET AUSTIN TX 78701 |
| MIGNON MCGARRY | ADDRESS ON FILE |
| MIGUEL A & DONNA F TREJO | ADDRESS ON FILE |
| MIGUEL A & DONNA F TREJO | 1467 COUNTY ROAD 3412 CHANDLER TX 75758 |

| Claim Name | Address Information |
|---|---|
| MIGUEL A & DONNA F TREJO | ADDRESS ON FILE |
| MIGUEL CARABALLO, JASON A. ITKIN, | CORY D. ITKIN, NOAH M. WEXLER ARNOLD & ITKIN LLP 6009 MEMORIAL DRIVE HOUSTON, TEX AS 77007 |
| MIGUEL CAREBALLO | ADDRESS ON FILE |
| MIGUEL GONZALEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ | ADDRESS ON FILE |
| MIGUEL IBARRA | ADDRESS ON FILE |
| MIGUEL JORGE | ADDRESS ON FILE |
| MIGUEL, JOE | 1760 STACEY ST CANTON TX 75103-2616 |
| MIHNHANG HOANG | ADDRESS ON FILE |
| MIKA HIRVILAMPI | ADDRESS ON FILE |
| MIKA HIRVILAMPI | ADDRESS ON FILE |
| MIKAL AMICK | ADDRESS ON FILE |
| MIKAL WATTS, STACEY BURKE | ADDRESS ON FILE |
| MIKE & CYNTHIA HAYNESWORTH | ADDRESS ON FILE |
| MIKE & DONNA MADRID | ADDRESS ON FILE |
| MIKE ABBOTT | ADDRESS ON FILE |
| MIKE ANNAND | ADDRESS ON FILE |
| MIKE AQEL | ADDRESS ON FILE |
| MIKE BOLES | ADDRESS ON FILE |
| MIKE BROWN FORD | ADDRESS ON FILE |
| MIKE CAPPS | ADDRESS ON FILE |
| MIKE CRIST | ADDRESS ON FILE |
| MIKE E SPENCER | ADDRESS ON FILE |
| MIKE ENGLISH | ADDRESS ON FILE |
| MIKE FANN & ASSOCIATES | PO BOX 2444 GRAPEVINE TX 76099 |
| MIKE FANN & ASSOICATES | 2132 BROOKGATE GRAPEVINE TX 76051 |
| MIKE FINN | ADDRESS ON FILE |
| MIKE FLORENCE III | ADDRESS ON FILE |
| MIKE G JACKSON | ADDRESS ON FILE |
| MIKE GERREN | ADDRESS ON FILE |
| MIKE KELLY | ADDRESS ON FILE |
| MIKE MADISON | ADDRESS ON FILE |
| MIKE MCGUFF | ADDRESS ON FILE |
| MIKE MOORES | ADDRESS ON FILE |
| MIKE PEPPER | ADDRESS ON FILE |
| MIKE ROLLINS | ADDRESS ON FILE |
| MIKE ROLLINS | ADDRESS ON FILE |
| MIKE SMITH | ADDRESS ON FILE |
| MIKE SMITH | ADDRESS ON FILE |
| MIKE STAAS SERVICES INC | 4914 FORT AVE WACO TX 76710 |
| MIKE VAUGHN | ADDRESS ON FILE |
| MIKE WILHITE | ADDRESS ON FILE |
| MIKE WOOD | ADDRESS ON FILE |
| MIKE YANCEY | ADDRESS ON FILE |
| MIKE'S TOWING SERVICE | PO BOX 3737 WICHITA FALLS TX 76301 |
| MIKEL DOBSON | ADDRESS ON FILE |
| MIKEL SETTLE | ADDRESS ON FILE |
| MIKEY B'S PERFECT IMAGE | WOW ENTERTAINMENT 6333 DENTON DR STE 150 DALLAS TX 75235 |

| Claim Name | Address Information |
|---|---|
| MIKKEL SMITH | ADDRESS ON FILE |
| MILAM ASSN FOR RETARDED CITIZENS | 1705 PECOS STREET ROCKDALE TX 76567 |
| MILAM COUNTY | 102 S. FANNIN AVE CAMERON TX 76520 |
| MILAM COUNTY | PO BOX 551 CAMERON TX 76520 |
| MILANO INDEPENDENT SCHOOL DIST | ATTN: LINDY ROBINSON SUPT PO BOX 145 MILANO TX 76556 |
| MILANO VOLUNTEER FIRE DEPARTMENT | C/O CITY OF MILANO PO BOX 52 MILANO TX 76566 |
| MILBANK TWEED HADLEY &MCCLOY LLP | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005-1418 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | KAREN GARTENBERG 1 CHASE MANHATTEN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | JONATHAN BROWN 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: D. DUNNE, E. FLECK, & K GARTENBERG 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILDRED BOLE | ADDRESS ON FILE |
| MILDRED BRIDGES POOL | ADDRESS ON FILE |
| MILDRED BURLESON | ADDRESS ON FILE |
| MILDRED C JUSTISS | ADDRESS ON FILE |
| MILDRED CARLISLE | ADDRESS ON FILE |
| MILDRED COLLINS | ADDRESS ON FILE |
| MILDRED CONNELLY | ADDRESS ON FILE |
| MILDRED CONRAD | ADDRESS ON FILE |
| MILDRED FONTENOT | ADDRESS ON FILE |
| MILDRED FRAGAPANE | ADDRESS ON FILE |
| MILDRED GOURLEY | ADDRESS ON FILE |
| MILDRED HARDY MCKNIGHT | ADDRESS ON FILE |
| MILDRED HARDY MCKNIGHT | ADDRESS ON FILE |
| MILDRED HOLLIDAY | ADDRESS ON FILE |
| MILDRED L JONES | ADDRESS ON FILE |
| MILDRED OLSEN | ADDRESS ON FILE |
| MILDRED PEACE | ADDRESS ON FILE |
| MILDRED PETTIT | ADDRESS ON FILE |
| MILDRED SLATON | ADDRESS ON FILE |
| MILDRED STANZEL PAWKETT | ADDRESS ON FILE |
| MILDRED STANZEL PAWKETT ESTATE | 19621 ESPINOSA LN NEW CANEY TX 77357-4015 |
| MILDRED WASHINGTON | ADDRESS ON FILE |
| MILDRED WASHINGTON | ADDRESS ON FILE |
| MILDREDGE ANDY | ADDRESS ON FILE |
| MILES AND STOCKBRIDGE | ADDRESS ON FILE |
| MILES AND STOCKBRIDGE | JEFFREY P. REILLY, GENERAL COUNSEL ONE WEST PENNSYLVANIA AVENUE, SUITE 900 TOWNSON MD 21204-5076 |
| MILES, RENA | 2111 HOLLY HALL ST APT 5114 HOUSTON TX 77054 |
| MILEY COLWELL | ADDRESS ON FILE |
| MILEY TRAILER CO. | 2180 GARNET AVE. SUITE 3 SAN DIEGO CA 92109 |
| MILEY TRAILER CO. | 8390 GERBER ROAD SACRAMENTO CA 95828 |
| MILEY TRAILER COMPANY, INC. | PO BOX 4469 2701 DECATUR AVE. FT. WORTH TX 76106 |
| MILEY TRAILER COMPANY, INC. | 2180 GARNET AVE. SUITE 3 SAN DIEGO CA 92109 |
| MILFORD HENRY | ADDRESS ON FILE |
| MILFORD PIPE & SUPPLY INC | 7607 W INDUSTRIAL AVE MIDLAND TX 79706 |
| MILFORD W TATE | ADDRESS ON FILE |
| MILITARY MOJO LLC | MILITARY OFFICERS JOB OPPORTUNITIES 1418 BAYSIDE DR EDGEWATER MD 21037 |
| MILITARY RELOCATION SUPPORT LLC | 3210 E CENTRAL TEXAS EXPWAY STE 400 KILLEEN TX 76543 |

| Claim Name | Address Information |
| --- | --- |
| MILL & MINE SERVICES INC | WOMAN OWNED CORP 108 ELROSE DR PITTSBURGH PA 15237 |
| MILL AND MINE SERVICES | 108 ELROSE DRIVE PITTSBURGH PA 15237 |
| MILLAN, NEREIDA | 541 CIMMARON STRIP LN LEWISVILLE TX 75067-3262 |
| MILLARD DAVID ROBERSON & JUDITH ROBERSON | ADDRESS ON FILE |
| MILLARD JONES | ADDRESS ON FILE |
| MILLCO ADVISORS LP | 40 EAST 52ND STREET, 20TH FLR. 20TH FLR NEW YORK NY 10024 |
| MILLCO ADVISORS LP | 1717 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP | JANE LEE VRIS, ESQ. 40 EAST 52ND ST, 20TH FL NEW YORK NY 10022 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP | 1717 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006 |
| MILLER & CHEVALIER CHARTERED | PO BOX 758604 BALTIMORE MD 21275-8604 |
| MILLER & CHEVALIER CHARTERED | MARY LOU SOLLER, GENERAL COUNSEL 655 FIFTEENTH STREET, NW, SUITE 900 WASHINGTON DC 20005-5701 |
| MILLER AND CHEVALIER | 655 FIFTEENTH ST STE# 900 WASHINGTON DC 20005-5701 |
| MILLER BREWING CO | 250 S WACKER DR STE 800 CHICAGO IL 60606 |
| MILLER BREWING CO. | 3939 W HIGHLAND BLVD MILWAUKEE WI 53208 |
| MILLER COORS LLC | 250 S WACKER DR STE 800 CHICAGO IL 60606 |
| MILLER ELECTRIC COMPANY | PO BOX 864149 ORLANDO FL 32886-4149 |
| MILLER ELECTRIC COMPANY | 6210 N. BELTLINE ROAD, SUITE 110 IRVING TX 75063 |
| MILLER ELECTRIC COMPANY | 13755 HUTTON DR STE 100 DALLAS TX 75234 |
| MILLER ELECTRIC COMPANY | 13755 HUTTON DR STE 100 FARMERS BRNCH TX 75234-9016 |
| MILLER ELECTRIC MANUFACTURING | 1635 W SPENCER ST APPLETON WI 54914 |
| MILLER, AARON | 5742 DUMFRIES DR HOUSTON TX 77096-4819 |
| MILLER, ANNALAURA HOWARD | 3901 CITRINE PASS APT 124 HALTOM CITY TX 76137-7087 |
| MILLER, ANNE N | 229 BONHAM DR HEWITT TX 76643-3141 |
| MILLER, BARBARA J | 2919 GREEN ACRE LN LANCASTER TX 75146-4915 |
| MILLER, BARBARA L. | 20116 VALLEY MILL RD FREELAND MD 21053 |
| MILLER, BILLY ETUX | RT. 3, BOX 154 MT PLEASANT TX 75455 |
| MILLER, DAVID A | 835 E LAMAR BLVD ARLINGTON TX 76011-3504 |
| MILLER, DAVID L. | 6525 WASHINGTON AVE HOUSTON TX 77007 |
| MILLER, DAVID W | 5601 CAMBRIA DR ROCKWALL TX 75032-5704 |
| MILLER, DRALON | 3258 PERSIMMON RD APT 1117 DALLAS TX 75241-3255 |
| MILLER, FRANCINE | 4645 BUNNY RUN DR WICHITA FALLS TX 76310-2531 |
| MILLER, GOLDEN | RT. 2, BOX 265 SULPHUR SPRINGS TX 75482 |
| MILLER, GREGG E | 4909 PINE KNOLL ST TYLER TX 75703-2623 |
| MILLER, HAZEL | 5213 MCQUADE ST HALTOM CITY TX 76117-1944 |
| MILLER, HAZEL J | 5213 MCQUADE ST HALTOM CITY TX 76117-1944 |
| MILLER, JOSEPH | 3230 MAPLE AVE APT 183 DALLAS TX 75201-1371 |
| MILLER, KEITH | 949 RAINS COUNTY ROAD 3380 ALBA TX 75410 |
| MILLER, REBECCA ANN | 321 NORTH BROWN, TUSCON, AZ 85710 |
| MILLER, SHERRY | 500 ROUNDROCK LN FORT WORTH TX 76140-6549 |
| MILLER, WANDA | 7409 ALEGRIA DR HOUSTON TX 77083-3693 |
| MILLER- JOHNSON, MARYANN I | 1103 WALNUT ST ROYSE CITY TX 75189-2306 |
| MILLER-STARNES CHEVROLET-BUICK INC | 476 W CAMERON AVE ROCKDALE TX 76567 |
| MILLER-STEPHENSON CHEMICAL | COMPANY INC 55 BACKUS AVE DANBURY CT 06810-7328 |
| MILLER-STEPHENSON CHEMICAL | 6348 OAKTON ST MORTON GROVE IL 60053 |
| MILLICAN, AMY | 2038 AUGUSTA ST LANCASTER TX 75146-1292 |
| MILLICENT ANNE CRAWFORD | ADDRESS ON FILE |
| MILLICENT VALEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLIE STADLER | ADDRESS ON FILE |
| MILLIE STADLER | ADDRESS ON FILE |
| MILLIGAN, JERRY | ADDRESS ON FILE |
| MILLIPORE CORPORATION | 2736 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MILLS COUNTY TAX OFFICE | PO BOX 56 GOLDTHWAITE TX 76844-0056 |
| MILLS, J. H. | RT 1 BOX 1733 ARP TX 75750 |
| MILLSTEIN & CO. | 40 EAST 52ND STREET 20TH FLOOR NEW YORK NY 10022 |
| MILLSTEIN & CO. | 40 EAST 52ND STREET NEW YORK NY 10022 |
| MILLWEE, DANA | 321 OLD ELKHART RD APT 79 PALESTINE TX 75801-5954 |
| MILLWEE, ROBERT HUGHES | 1900 COTTON MILL DR MCKINNEY TX 75070-7250 |
| MILLY MISHNE | ADDRESS ON FILE |
| MILSTEAD ENVIRONMENTAL LLC | 29707 W HAWTHORNE DR SPRING TX 77386 |
| MILTON BAILEY | ADDRESS ON FILE |
| MILTON COLE | ADDRESS ON FILE |
| MILTON FLEMING | PO BOX 133 GOLDSMITH TX 79741 |
| MILTON FRANK VRLA JR | ADDRESS ON FILE |
| MILTON LEE BAILEY | ADDRESS ON FILE |
| MILTON NORMAN | ADDRESS ON FILE |
| MILTON PUGH | ADDRESS ON FILE |
| MILTON R COX | ADDRESS ON FILE |
| MILTON R. COX AND JOANN COX | ADDRESS ON FILE |
| MILTON ROY CO | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| MILTON ROY CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| MILTON ROY CO | WALL STREET PLAZA, 24TH FLOOR MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP, 88 PINE STREET NEW YORK NY 10005 |
| MILTON ROY CO | 201 IVYLAND ROAD IVYLAND PA 18974 |
| MILTON ROY CO | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| MILTON ROY CO | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| MILTON SANDERS | ADDRESS ON FILE |
| MILTON SMITH | ADDRESS ON FILE |
| MILTON VRLA | ADDRESS ON FILE |
| MILTON WENDLER | ADDRESS ON FILE |
| MILTON WILLIAMS | ADDRESS ON FILE |
| MILTON WYNN | 17223 VALHALLAH WAY HOUSTON TX 77095 |
| MILTON, CAROLYN RENETTE | 1802 PECAN FOREST DR MISSOURI CITY TX 77459-4566 |
| MILWAUKEE BOILER INTERNATIONAL | 1101 S 41ST ST MILWAUKEE WI 53215 |
| MILWAUKEE STOVE AND FURNACES | 5050 W STATE ST MILWAUKEE WI 53208 |
| MILWAUKEE VALVE COMPANY INC | 16550 WEST STRATTON DRIVE NEW BERLIN WI 53151 |
| MILWAUKEE VALVE COMPANY INC | CT CORPORATION SYSTEM 8040 EXCELSIOR DR, STE 200 MADISON WI 53717 |
| MILWAUKEE VALVE COMPANY INC | 8020 EXCELSIOR DR STE 200 MADISON WI 53717-1998 |
| MILWAUKEE VALVE COMPANY INC | FOLEY & MANSFIELD PLLP BRITTANY ANNE YOUNG 1001 HIGHLANDS PLAZA DR., SUITE 400 ST LOUIS MO 63104 |
| MILWAUKEE VALVE COMPANY INC | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| MILWAUKEE VALVE COMPANY INC | FOLEY & MANSFIELD LAWRENCE S DENK 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| MILWAUKEEELECTRICTOOLCORP | 13135 WEST LISBON ROAD BROOKFIELD WI 53005-2550 |
| MILWHITE INC | COFFEY & LATIOLAIS, LLP TODD ANTHONY LATIOLAIS 2390 EASTEX FRWY., SUITE 100 BEAUMONT TX 77703 |
| MILWHITE INC | COFFEY & LATIOLAIS, LLP WILLIAM COFFEY, JR. 2390 EASTEX FRWY., SUITE 100 |

| Claim Name | Address Information |
|---|---|
| MILWHITE INC | BEAUMONT TX 77703 |
| MIMEO.COM INC | PO BOX 673866 DETROIT MI 48267-3866 |
| MIMES, KENNETH | 7318 FROSTVIEW LN MISSOURI CITY TX 77489-2442 |
| MIMS, MARILYN | 635 FERN DR DESOTO TX 75115-6617 |
| MIN MOORE | ADDRESS ON FILE |
| MINAB MULUGHETA | ADDRESS ON FILE |
| MINADEO EYE CENTER | 2007 N JEFFERSON AVE MOUNT PLEASANT TX 75455-2336 |
| MINAKEM LLC | 411 HACKENSACK AVE HACKENSACK NJ 07601 |
| MINCO PRODUCTS INC | 7300 COMMERCE LANE MINNEAPOLIS MN 55432 |
| MINCO PRODUCTS INC | NW 5915 PO BOX 1450 MINNEAPOLIS MN 55485-5915 |
| MINCOM INC | C/O VENTEX 6455 S. YOSEMITE STREET, SUITE 800 GREENWOOD VILLAGE CO 80111 |
| MINCOM INC | 9635 MAROON CIRCLE SUITE 100 ENGLEWOOD CO 80112 |
| MINCOM INC | DEPT 182 DENVER CO 80271-0182 |
| MINCOM, INC. | 9635 MAROON CIRCLE SUITE 100 ENGELWOOD CO 80112 |
| MINDEN GROSS, LLP | BRIAN J. TEMINS 145 KING STREET WEST SUITE 2200 TORONTO ON M5H 4G2 CANADA |
| MINDEN GROSS, LLP | BRIAN J. TEMINS, VP OPERATIONS 145 KING STREET WEST SUITE 2200 TORONTO ON M5H 4G2 CANADA |
| MINDY BURNS | ADDRESS ON FILE |
| MINDY DAY | ADDRESS ON FILE |
| MINDY MOLINA | ADDRESS ON FILE |
| MINE CABLE SERVICES | 7731 - 16TH STREET NW EDMONTON AB T6P 1M1 CANADA |
| MINE CABLE SERVICES CORPORATION | 7731 16 TH STREET EDMONTON AB T6P 1M1 CANADA |
| MINE SAFETY & APPLIANCES COMPANY | SEXTON LAW FIRM 5039 60TH STREET NEW YORK NY 11377 |
| MINE SAFETY & APPLIANCES COMPANY | 1000 CRANBERRY WOODS DR CRANBERRY TOWNSHIP PA 16066 |
| MINE SAFETY & APPLIANCES COMPANY | LASHLY & BAER, P.C. ANNE BODE CALLAHAN 714 LOCUST STREET ST LOUIS MO 63101 |
| MINE SAFETY & APPLIANCES COMPANY | LASHLY & BAER, P.C. W. JEFFREY MUSKOPF 714 LOCUST STREET ST LOUIS MO 63101 |
| MINE SAFETY & APPLIANCES COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MINE SAFETY & APPLIANCES COMPANY | CONNELLY, BAKER, MASTON, WOTRING & JACKSON, KAREN K. MASTON 700 LOUISIANA, SUITE 1850 HOUSTON TX 77002 |
| MINE SAFETY & APPLIANCES COMPANY | BENSON MASTON PLLC KAREN K. MASTON 3900 ESSEX LANE, SUITE 700 HOUSTON TX 77027 |
| MINE SAFETY & HEALTH ADMIN | DEPARTMENT OF LABOR PO BOX 790390 ST LOUIS MO 63179-0390 |
| MINE SAFETY & HEALTH ADMINISTRATION/MSHA | 1100 WILSON BOULEVARD, 21ST FLOOR ARLINGTON VA 22209-3939 |
| MINE SAFETY AND HEALTH ADMINISTRATION | (MSHA), U.S. DEPARTMENT OF LABOR ATTN: MELANIE GARRIS 1100 WILSON BOULEVARD, 25TH FLOOR ARLINGTON VA 22209-2296 |
| MINE SAFETY AND HEALTH ADMINISTRATION | MARY FORREST-DOYLE, ATTORNEY OFFICE OF THE SOLICITOR, U.S. DEPARTMENT OF LABOR 1100 WILSON BLVD., SUITE 2200 ARLINGTON VA 22209-2296 |
| MINE SAFETY ASSOCIATES | PO BOX 872 PRICE UT 84501 |
| MINE SAFETY ASSOCIATES | 162 E 900 NORTH PO BOX 872 PRICE UT 84501 |
| MINE SERVICE INC | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICE LTD | KEITH DEBAULT 855 E US HIGHWAY 79 ROCKDALE TX 76567 |
| MINE SERVICE, LTD | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICES , LTD | 855 E US HIGHWAY 79 ROCKDALE TX 76567-4541 |
| MINE SERVICES INC. | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICES, LTD. | P.O. BOX 32 ROCKDALE TX 76567 |
| MINEMET, INCORPORATED | 1000 MANSELL COURT EAST SUITE 300 ROSWELL GA 30076 |
| MINERAL AND PIGMENT SOLUTIONS | 1000 COOLIDGE ST SOUTH PLAINFIELD NJ 07080-3805 |
| MINERAL WELLS ISD | 906 SW 5TH AVE. MINERAL WELLS TX 76067 |
| MINERAL WELLS ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |

| Claim Name | Address Information |
|---|---|
| MINERAL WELLS, CITY | 211 SW 1ST AVENUE MINERAL WELLS TX 76067 |
| MINERALS TECHNOLOGIES INC | 1 HIGHLAND AVE BETHLEHEM PA 18017 |
| MINERVA CONSULTING | 997 HAMPSHIRE RD 200 RICHARDSON TX 75080 |
| MINERVA CONSULTING LLC | 3421 CHARTLEY LANE SUITE B-100 ROSWELL GA 30075 |
| MING CHIN | ADDRESS ON FILE |
| MINH HOANG | ADDRESS ON FILE |
| MINITAB INC | 1829 PINE HALL RD STATE COLLEGE PA 16801 |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY PROGRAM 85 7TH PLACE EAST STE 500 ST PAUL MN 55101-2198 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST PAUL MN 55155-4040 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 ST PAUL MN 55101 |
| MINNESOTA LABORERS PENSION FUND | 2520 PILOT KNOB RD # 325 ST PAUL MN 55120 |
| MINNESOTA LABORERS PENSION FUND | 2520 PILOT KNOB RD STE 325 MENDOTA HEIGHTS MN 55120-1369 |
| MINNESOTA MINING & MANUFACTURING COMPANY | LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO 420 LEXINGTON AVENUE GRAYBAR BUILDING, SUITE 2900 NEW YORK NY 10170 |
| MINNESOTA MINING & MANUFACTURING COMPANY | LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO 420 LEXINGTON AVENUE SUITE 335 NEW YORK NY 10170 |
| MINNESOTA MINING & MANUFACTURING COMPANY | 3M CORPORATE HEADQUARTERS 3M CENTER ST. PAUL MN 55144-1000 |
| MINNESOTA MINING & MANUFACTURING COMPANY | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| MINNESOTA MINING & MANUFACTURING COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| MINNESOTA MINING & MANUFACTURING COMPANY | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| MINNESOTA MINING & MANUFACTURING COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MINNESOTA MINING & MANUFACTURING COMPANY | THOMPSON COE COUSINS & IRONS LLP DAVID M TAYLOR, KEVIN RISLEY 700 N PEARL STREET, 25TH FLOOR DALLAS TX 75201 |
| MINNESOTA MINING & MANUFACTURING COMPANY | THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR 700 NORTH PEARL STREET, 25TH FLOOR DALLAS TX 75201 |
| MINNESOTA MINING & MANUFACTURING COMPANY | TEKELL BOOK MATTHEWS & ZIMMER RAYMOND T. MATTHEWS 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST PAUL MN 55155-4194 |
| MINNESOTA RUBBER | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| MINNESOTA STATE OFFICES | UNCLAIMED PROPERTY 85 7TH PL E # 600 ST PAUL MN 55101 |
| MINNESOTA UNEMPLOYMENT INSURANCE | PO BOX 4629 ST PAUL MN 55101-4629 |
| MINNIE BELL WEAVER | ADDRESS ON FILE |
| MINNIE BOWEN | ADDRESS ON FILE |
| MINNIE BOYKIN | ADDRESS ON FILE |
| MINNIE BRIDGES | ADDRESS ON FILE |
| MINNIE BRIDGES | ADDRESS ON FILE |
| MINNIE LEE WADE | ADDRESS ON FILE |
| MINNIE LEE WADE | ADDRESS ON FILE |
| MINNIE LOUISE HENDRIX | ADDRESS ON FILE |
| MINNIE LOUISE PETERSON HENDRIX | ADDRESS ON FILE |
| MINNIE OTIS | ADDRESS ON FILE |
| MINNIE PARRISH | ADDRESS ON FILE |
| MINNIE ROBERTS | ADDRESS ON FILE |
| MINNIE SAPP | ADDRESS ON FILE |
| MINNOTTE MANUFACTURING CORP | ONE MINNOTTE SQUARE PITTSBURGH PA 15220 |
| MINORITY ALLIANCE CAPITAL | 6960 ORCHARD LAKE RD STE 306 WEST BLOOMFIELD MI 48322 |

| Claim Name | Address Information |
| --- | --- |
| MINORITY ALLIANCE CAPITAL | GENERAL ELECTRIC CAPITAL CORP PO BOX 403677 ATLANTA GA 30384-3677 |
| MINORITY BUSINESS NEWS | PO BOX 740367 DALLAS TX 75374-0367 |
| MINSERCO INC | 112 CARGILL ROAD KILGORE TX 75662 |
| MINSTAR INC FKA B&B ENGINEERING | 590 PARK STR 6 CAPITOL PROF BLDG SAINT PAUL MN 55103 |
| MINSTAR INC FKA B&B ENGINEERING | 100 SOUTH FIFTH STREET SUITE 2400 MINNEAPOLIS MN 55402 |
| MINTEQ INTERNATIONAL INC | 35 HIGHLAND AVE BETHLEHEM PA 18017 |
| MINTON & BROWN PLLC | PO BOX 1688 HENDERSON TX 75653 |
| MINTZ, GREGG | 903 LAURELFIELD DR FRIENDSWOOD TX 77546-4079 |
| MINUTEMAN PRESS | 2663 TARNA DR DALLAS TX 75229 |
| MINUTEMAN PRESS | 1171 BRITTMOORE RD HOUSTON TX 77043 |
| MINYARD COLE | ADDRESS ON FILE |
| MINYARD, MICHAEL | PO BOX 1235 CROWLEY TX 76036-0235 |
| MIRA VISTA OAK GATE LLC & | MIRA VISTA VILLAS LLC DBA MIRA VISTA RANCH PO BOX 260397 PLANO TX 75026 |
| MIRACLE ADHESIVES CORP | 250 PETIT AVE BELLMORE NY 11710 |
| MIRACLE SIMMONS | ADDRESS ON FILE |
| MIRADOR ENTERPRISES | 8201 LOCKHEED DR STE 110 EL PASO TX 79925-2558 |
| MIRIAM HALEY | ADDRESS ON FILE |
| MIRIAM NORTHCUTT | ADDRESS ON FILE |
| MIRIAM SAMANIEGO | ADDRESS ON FILE |
| MIRIAM SMITH SCHWEERS | ADDRESS ON FILE |
| MIRION TECHNOLOGIES | CONAX NUCLEAR 402 SONWILL DR BUFFALO NY 14225-5929 |
| MIRION TECHNOLOGIES | HEALTH PHYSICS DIVISION 5000 HIGHLANDS PARKWAY SUITE 150 SMYRNA GA 30082 |
| MIRION TECHNOLOGIES | DOSIMETRY SERVICES DIV. 2652 MCGAW AVENUE IRVINE CA 92614 |
| MIRION TECHNOLOGIES (GDS)INC | PO BOX 101301 PASADENA CA 91189-0005 |
| MIRION TECHNOLOGIES (IST) | CORPORATION C/O JP MORGAN CHASE BANK PO BOX 915027 DALLAS TX 75391-5027 |
| MIRION TECHNOLOGIES (MGPI) INC | 5000 HIGHLANDS PKWY SUITE 150 SMYRNA GA 30082 |
| MIRION TECHNOLOGIES (MGPI) INC | PO BOX 732079 DALLAS TX 75373-2079 |
| MIRNA RODRIGUEZ | ADDRESS ON FILE |
| MIRON GAUTIER | ADDRESS ON FILE |
| MIRROR INDUSTRIES | 11510 KILBURN ROAD HOUSTON TX 77055 |
| MISSION 911 | PO BOX 3157 CORPUS CHRISTI TX 78404 |
| MISSION ARLINGTON | 210 W SOUTH ST ARLINGTON TX 76010 |
| MISSION BORDER HOPE | PO BOX 2008 EAGLE PASS TX 78853 |
| MISSION GATE, LLC | 8025 OHIO DRIVE PLANO TX 75024 |
| MISSION GRANBURY | PO BOX 1343 GRANBURY TX 76048 |
| MISSION PETROLEUM CARRIERS, INC | 8450 MOSLEY ROAD HOUSTON TX 77075 |
| MISSION PETROLEUM CARRIERS, INC. | TOM TURNER,AGENT 177 NORTHEST LOOP 410, 15TH FLOOR HOUSTON TX 77075 |
| MISSION POINT ENTERPRISES LTD | 2615 W PINEER PARKWAY #146 GRAND PRAIRIE TX 75051 |
| MISSION STUCCO CO. | 7751 70TH ST PARAMOUNT CA 90723 |
| MISSIONARY VILLAGE APARTMENTS CO | 800 BERING DR STE 410 HOUSTON TX 77057 |
| MISSISSIPPI ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL DEPARTMENT OF JUSTICE PO BOX 220 JACKSON MS 39205-0220 |
| MISSISSIPPI CHEMICAL CORP | 3622 HWY 49 EAST YAZOO CITY MS 39194 |
| MISSISSIPPI DEPARTMENT OF AGRICULTURE & | COMMERCE, BUREAU OF REGULATORY SERVICES CONSUMER PROTECTION PO BOX 1609 JACKSON MS 39215 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 23075 JACKSON MS 39225-3075 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION PO BOX 2261 JACKSON MS 39225 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | UNEMPLOYMENT SERVICES 1235 ECHELON PARKWAY PO BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI ENTERPRISE FOR TECHNOLOGY | BUILDING 1103, SUITE 143 STENNIS SPACE CENTER MS 39529 |

| Claim Name | Address Information |
|---|---|
| MISSISSIPPI OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 22947 JACKSON MS 39225-2947 |
| MISSISSIPPI POWER & LIGHT COMP | PO BOX 245 BIRMINGHAM AL 35201 |
| MISSISSIPPI POWER CO. | TERESE T. WYLY BALCH & BINGHAM LLP 1310 TWENTY FIFTH AVE GULFPORT MS 39501-1931 |
| MISSISSIPPI POWER COMPANY | PO BOX 245 BIRMINGHAM AL 35201 |
| MISSISSIPPI POWER COMPANY | PO BOX 751 MERIDIAN MS 39301 |
| MISSISSIPPI POWER COMPANY | BALCH & BINGHAM LLP TERESE T. WYLY 1310 TWENTY FIFTH AVE GULFPORT MS 39501-1931 |
| MISSISSIPPI POWER COMPANY/PLANT DANIELS | PO BOX 950 ESCATAWPA MS 39552 |
| MISSISSIPPI POWER COMPANY/PLANT WATSON | 10406 LORRAINE ROAD GULFPORT MS 39501 |
| MISSISSIPPI SECRETARY OF STATE | BUSINESS SERVICES DIVISION PO BOX 136 JACKSON MS 39205-0136 |
| MISSISSIPPI TANK CO | PO DRAWER 1391 HATTIESBURG MS 39403-1391 |
| MISSOURI & NORTHERN ARKANSAS | RAILROAD CO INC PO BOX 409590 ATLANTA GA 30384-9590 |
| MISSOURI ASSOCIATION FOR | COMMUNITY ACTION INC 2014 WILLIAM STREET JEFFERSON CITY MO 65109 |
| MISSOURI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION UNIT PO BOX 899 JEFFERSON CITY MO 65102 |
| MISSOURI CITY JUNETEENTH | CELEBRATION FOUNDATION PO BOX 1007 MISSOURI CITY TX 77459 |
| MISSOURI DEPT OF LABOR | AND INDUSTRIAL RELATIONS DEPARTMENT OF EMPLOYMENT SECURITY PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY PO BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERSON CITY MO 65101 |
| MISSOURI DEPT OF REVENUE | PO BOX 453 JEFFERSON CITY MO 65105-0453 |
| MISSOURI DRYWALL SUPPLY INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| MISSOURI DRYWALL SUPPLY INC | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| MISSOURI DRYWALL SUPPLY INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MISSOURI PACIFIC RAILROAD | 210 N. 13TH STREET ST. LOUIS MO 63103 |
| MISSOURI S&T | DISTANCE & CONTINUING EDUCATION 216 CENTENNIAL HALL 300 W 12TH ST ROLLA MO 65409 |
| MISSOURI S&T AR | PO BOX 806010 KANSAS CITY MO 64180-6010 |
| MISSOURI SCIENCE AND TECHNOLOGY | ATTN: MARILYN DISSER STUDENT AFFAIRS 107 NORWOOD HALL ROLLA MO 65409-0950 |
| MISSOURI STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY OFFICE PO BOX 1004 JEFFERSON CITY MO 65102-1004 |
| MISSOURI UNIV OF SCIENCE AND TECHNOLOGY | DISTANCE AND CONTINUING EDUCATION 216 CENTENNIAL HALL 300 W. 12TH STREET ROLLA MO 65409 |
| MISSOURI UNIVERSITY OF SCIENCE | 216 CENTENNIAL HALL 300 W 12TH ST ROLLA MO 65409 |
| MISSOURI UNIVERSITY OF SCIENCE & TECH | NANCY SIMPSON DEVELOPMENT OFFICE 209 CASTLEMAN HALL ROLLA MO 65409-0460 |
| MISTER JAZZZ | ADDRESS ON FILE |
| MISTER ROSS | ADDRESS ON FILE |
| MISTRAS GROUP | 4000 UNDERWOOD RD LA PORTE TX 77571 |
| MISTRAS GROUP INC | 195 CLARKSVILLE RD PRINCETON JUNCTION NJ 08550 |
| MISTRAS GROUP INC | TERRI HARVEY 195 CLARKSVILLE RD PRINCETON JUNCTION NJ 08550 |
| MISTRAS GROUP INC | PO BOX 742420 ATLANTA GA 30374-2420 |
| MISTRAS GROUP INC | PO BOX 405694 ATLANTA GA 30384-5694 |
| MISTY ALEXANDER | ADDRESS ON FILE |
| MISTY BURNS | ADDRESS ON FILE |
| MISTY DAVIS | ADDRESS ON FILE |
| MISTY HOLLEY | ADDRESS ON FILE |
| MISTY LEWIS | ADDRESS ON FILE |
| MISTY PETRY BURNS | ADDRESS ON FILE |
| MISTY PETRY BURNS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MISTY STEVENS | ADDRESS ON FILE |
| MITCH WAGONER | ADDRESS ON FILE |
| MITCHEL STEFFEN | ADDRESS ON FILE |
| MITCHELL 1 | ADDRESS ON FILE |
| MITCHELL 1 | ADDRESS ON FILE |
| MITCHELL 1 | ADDRESS ON FILE |
| MITCHELL BARNETT | ADDRESS ON FILE |
| MITCHELL BATCHELOR | ADDRESS ON FILE |
| MITCHELL COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| MITCHELL COUNTY | COUNTY COURTHOUSE 349 OAK STREET COLORADO CITY TX 79512 |
| MITCHELL COUNTY | 438 E 2ND ST COLORADO CITY TX 79512 |
| MITCHELL COUNTY UTILITY CO | 5353 LAKE COUNTY RD 256 COLORADO CITY TX 79512 |
| MITCHELL COUNTY UTILITY COMPANY | MIKE HEMPHILL 5353 LAKE COUNTY RD 256 COLORADO CITY TX 79512 |
| MITCHELL E LONG | ADDRESS ON FILE |
| MITCHELL ECKOLS | ADDRESS ON FILE |
| MITCHELL ELLIS | ADDRESS ON FILE |
| MITCHELL GROOVER | ADDRESS ON FILE |
| MITCHELL HOSPITAL DIST. | 997 INTERSTATE 20 COLORADO CITY TX 79512 |
| MITCHELL INSTRUMENT CO | 1570 CHEROKEE ST SAN MARCOS CA 92069 |
| MITCHELL INSTRUMENT CO INC | 1570 CHEROKEE ST SAN MARCOS CA 92069 |
| MITCHELL INSTRUMENT CO INC | 1570 CHEROKEE ST SAN MARCOS CA 92078 |
| MITCHELL INVESTMENT PARTNERS LTD | 6919 PORTWEST DRIVE STE 160 HOUSTON TX 77024 |
| MITCHELL JEAN | ADDRESS ON FILE |
| MITCHELL LEWALLEN | ADDRESS ON FILE |
| MITCHELL LOWERY | ADDRESS ON FILE |
| MITCHELL LUCAS | ADDRESS ON FILE |
| MITCHELL LUCAS | ADDRESS ON FILE |
| MITCHELL LYNN HARRIS | ADDRESS ON FILE |
| MITCHELL LYNN HARRIS | ADDRESS ON FILE |
| MITCHELL LYNN HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| MITCHELL MECASKEY | ADDRESS ON FILE |
| MITCHELL MOSIER | ADDRESS ON FILE |
| MITCHELL R BRANSFORD | ADDRESS ON FILE |
| MITCHELL SIMON | ADDRESS ON FILE |
| MITCHELL STUCKERT | ADDRESS ON FILE |
| MITCHELL TACKETT | ADDRESS ON FILE |
| MITCHELL TECHNICAL SALES INC | 2351 W NORTHWEST HWY STE 2310 DALLAS TX 75220 |
| MITCHELL TRAVIS | ADDRESS ON FILE |
| MITCHELL WADE TACKETT | ADDRESS ON FILE |
| MITCHELL WADE TACKETT | ADDRESS ON FILE |
| MITCHELL WARREN | ADDRESS ON FILE |
| MITCHELL, COLETTE | 2501 RAMPART LOOP KILLEEN TX 76542-2927 |
| MITCHELL, DORRIS J | PO BOX 171826 ARLINGTON TX 76003-1826 |
| MITCHELL, HAZEL | 502 MONARCH DR LANCASTER TX 75146-2274 |
| MITCHELL, JEAN | 16007 CERCA BLANCA DR HOUSTON TX 77083-4933 |
| MITCHELL, JEREMIAH | 1620 CONKLING DR WICHITA FALLS TX 76301-8008 |
| MITCHELL, LISA MARIE | 7103 SANDERS HILL LN HUMBLE TX 77396-4376 |
| MITCHELL, MARDELL | 11210 WOODMEADOW PARKWAY APT. 117 DALLAS TX 75228 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, MARDELL | 11210 WOODMEADOW PKWY  APT 117 DALLAS TX 75228-1405 |
| MITCHELL, MR. JOHN | ADDRESS ON FILE |
| MITCHELL, PAMELA | 3047 TOWNSEND DR DALLAS TX 75229-3761 |
| MITCHELL, PAMELA | PO BOX 541282 DALLAS TX 75354 |
| MITCHELL, STEPHEN | PO BOX 310 FORT WORTH TX 76101 |
| MITCHELL, STEPHEN | 6354 MONTEGO CT FORT WORTH TX 76116-1629 |
| MITCHNER, TOMMY L | 901 W HURST BLVD UNIT 2116 HURST TX 76053-7513 |
| MITIGATION STRATEGIES LLC | 2200 WILLOWICK RD UNIT 5-H HOUSTON TX 77027 |
| MITIGATION STRATEGIES LLC | 3733 WESTHEIMER RD STE 711 HOUSTON TX 77027 |
| MITNICK & MALZBERG PC | ATTN: MARANDA HOPFEL PO BOX 429 29 RACE STREET FRENCHTOWN NJ 08825 |
| MITSUBISHI CORPORAITON LT USA | 6400 KATELLA AVE CYPRESS CA 90630 |
| MITSUBISHI ELECTRIC POWER PRODUC INC | PRODUCTS INC 512 KEYSTONE DR WARRENDALE PA 15086 |
| MITSUBISHI ELECTRIC POWER PRODUCTS INC | PO BOX 640673 PITTSBURGH PA 15264-0673 |
| MITSUBISHI ELECTRIC POWER PRODUCTS INC | 2530 W WHITE AVE STE 300 MCKINNEY TX 75071-3150 |
| MITSUBISHI ELECTRIC POWER PRODUCTS INC | KEASLER ASSOCIATES 1721 WEST PLANO PARKWAYSUITE 203 PLANO TX 75075 |
| MITSUBISHI ELECTRIC USA INC | 6400 KATELLA AVE CYPRESS CA 90630 |
| MITSUBISHI HEAVY INDUSTRIES LTD | LEGAL DEPARTMENT, ATTN: AKIRA SHIBATA 16-5, KONAN 2-CHROME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES LTD | LEGAL & GENEARL AFFAIRS DEPARTMENT ATTN: HISASHI KATO 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | ADDRESS ON FILE |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | 16-5, KONAN 2-CHOME, MINATO-KU TOYKO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | GLOBAL NUCLEAR BUSINESS OPERATIONS TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | TERUMASA ONAKA GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | AKIRA SHIBATA LEGAL DEPARTMENT 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HITACHI POWER SYSTEMS | AMERICA, LTD ATTN ANNETTE MARK 645 MARTINSVILLE RD BASKING RIDGE NJ 07920 |
| MITSUBISHI MOTORS NORTH AMERICA | 6400 KATELLA AVE CYPRESS CA 90630 |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. | C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. | C/O MITSUBISHI HEAVY INDUSTRIES, LTD. 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI POWER SYSTEMS AMERICA, INC | ADDRESS ON FILE |
| MITSUBISHI POWER SYSTEMS AMERICAS, INC. | 100 COLONIAL CENTER PKWY LAKE MARY FL 32746 |
| MITSUI RAIL CAPITAL LLC | 12253 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MITSUI RAIL CAPITAL, LLC | C/O BALLON STOLL BADER & NADLER, P.C. ATTN: VINCENT J. ROLDAN 729 SEVENTH AVENUE NEW YORK NY 10019 |
| MITSUI RAIL CAPITAL, LLC | 5215 OLD ORCHARD ROAD, SUITE 505 SKOKIE IL 60077 |
| MITSUI RAIL CAPITAL, LLC | 71 SOUTH WACKER DRIVE, SUITE 1800 ATTN: DIRECTOR, SALES & MARKETING CHICAGO IL 60606 |
| MITSUI RAIL CAPITAL, LLC | 71 SOUTH WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| MITUL NAIK | ADDRESS ON FILE |
| MITZI HARBERT | ADDRESS ON FILE |
| MIZELL CONSTRUCTION AND | GENERAL CONTRACTING 3359 PRIMROSE AVE SANTA ROSA CA 95407 |
| MJC ENTERPRISES INC | DBA WHITESTONE BUILDERS 5818 DOVE RIDGE #200 HOUSTON TX 77041 |
| MKT MANUFACTURING INC | 1198 PERSHALL RD ST LOUIS MO 63137 |
| MLC CAD SYSTEMS INC | 11498 LUNA ROAD, SUITE 103 SUITE 303 DALLAS TX 75234 |
| MLC CAD SYSTEMS INC | 6001 WEST WILLIAM CANNON DR STE 101 AUSTIN TX 78749-1969 |

| Claim Name | Address Information |
|---|---|
| MLG P F WINDRIDGE LLC | SIMC WINDRIDGE APARTMENTS 3131 TURTLE CREEK BLVD. SUITE 200 DALLAS TX 75219 |
| MLINK TECHNOLOGIES INC | 510 E CORPORATE DR STE 100 LEWISVILLE TX 75057 |
| MLINK TECHNOLOGIES, INC. | 510 E. CORPORATE DRIVE SUITE 100 LEWISVILLE TX 75057-6460 |
| MLIS | ADDRESS ON FILE |
| MLX MDW FAMILY | ADDRESS ON FILE |
| MLX MDW FAMILY | LIMITED PARTNERSHIP 18402 FM 2293 FRANKLIN TX 77856 |
| MNE SAFETY APPLIANCE CO | 1000 CRANBERRY WOODS DR CRANBERRY TOWNSHIP PA 16066 |
| MNM ENTERPRISES | PO BOX 7172 FORT WORTH TX 76111 |
| MNM HOMES MANAGEMENT LLC | 301 EASTLAND DRIVE LEWISVILLE TX 75056 |
| MOAA GRANBURY CHAPTER | 8752 MONTICELLO CIR S GRANBURY TX 76049 |
| MOAB OIL, INC. | 20 MARSHALL STREET, SUITE 200 SOUTH NORWALK CT 06854 |
| MOAZAM SYED | ADDRESS ON FILE |
| MOAZZAM LODHI | ADDRESS ON FILE |
| MOBAY CHEMICAL | C/O BAYER CORP. 8500 WEST BAY ROAD BAYTOWN TX 77520 |
| MOBI-LIGHT INC | 7272 S AIRPORT RD WEST JORDAN UT 84084 |
| MOBIL CHEMICAL COMPANY | 1250 POYDRAS ST. NEW ORLEANS LA 70113-1892 |
| MOBIL CHEMICAL COMPANY | 1000 INDUSTRIAL BLVD. TEMPLE TX 76501 |
| MOBIL CORPORATION | THE PRENTICE HALL CORP SYSTEM 50 WESTON STREET HARTFORD CT 06120-1537 |
| MOBIL CORPORATION | 5959 LAS COLINAS BLVD. IRVING TX 75039 |
| MOBIL OIL | 5959 LAS COLINAS BOULEVARD IRVING TX 75039-2298 |
| MOBIL OIL CORPORATION | J. G. ZABAGA,MGR.SUPERFND. RESPONSE PO BOX 1039 PRINCETON NJ 08534 |
| MOBIL OIL CORPORATION | PO BOX 1039 PRINCETON NJ 08543-1039 |
| MOBIL OIL REFINING CORPORATION | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| MOBIL RESEARCH & DEVELOPMENT CORP. | 3225 GALLOWS ROAD FAIRFAX VA 22037 |
| MOBIL RESEARCH AND DEVELOPMENT CORP. | 13777 MIDWAY RD. DALLAS TX 75244 |
| MOBILE ANALYTICAL | LABORATORIES INC PO BOX 69210 2800 WESTOVER DR ODESSA TX 79764 |
| MOBILE ANALYTICAL LABORTORIES | PO BOX 69210 ODESSA TX 79769-0210 |
| MOBILE ENTERPRISES INC | 832 SOUTHWAY CIRCLE FORT WORTH TX 76115-4008 |
| MOBILE MINI I INC | PO BOX 7144 PASADENA CA 91109-7144 |
| MOBILE MINI INC | 1140 BLUE MOUND ROAD WEST STE 105 HASLET TX 76052 |
| MOBILE MINI INC | PO BOX 79149 PHOENIX AZ 85062-9149 |
| MOBILE MINI, INC | 3550 DUNCANVILLE ROAD DALLAS TX 75236 |
| MOBILE STORAGE | NORTHEAST TX OPM HOLDINGS INC PO BOX 2048 MT PLEASANT TX 75456 |
| MOBILECAL, INC. | PO BOX 20195 WICHITA KS 67208 |
| MOCKINGBIRD LANE PLAZA LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| MODEL METRICS, INC. | 600 WEST CHICAGO AVENUE SUITE 750 CHICAGO IL 60654 |
| MODERN TRACK MACHINERY INC | 1415 DAVIS RD ELGIN IL 60123 |
| MODERN TRACK MACHINERY INC | PO BOX 71421 CHICAGO IL 60694-1421 |
| MODESTO DIAZ | ADDRESS ON FILE |
| MODINE MANUFACTURING CO | 1500 DE KOVEN AVE RACINE WI 53403 |
| MODSPACE | 4255 CARBON ROAD IRVING TX 75038 |
| MODSPACE | P.O BOX 1636 MT. PLEASANT TX 75456 |
| MODULAR SPACE CORP., D/B/A MODSPACE | 10604-1/2 WALLISVILLE ROAD HOUSTON TX 77013-4123 |
| MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DRIVE CHICAGO IL 60693-0126 |
| MODULAR SPACE CORPORATION | 4255 CARBON ROAD IRVING TX 75038 |
| MODULAR SPACE CORPORATION D/B/A MODSPACE | 4255 CARBON RD. IRVING TX 75038 |
| MODUMEND | 200 SO WOODRUFF AVENUE IDAHO FALLS ID 83401 |
| MODUS EDISCOVERY INC | ATTN: ACCOUNTS RECEIVABLE TWO RAVINIA DR STE 1570 ATLANTA GA 30346 |

| Claim Name | Address Information |
|---|---|
| MOE MOMAYEZ | ADDRESS ON FILE |
| MOEHN, PATRICIA | 5218 WINDING RIVER RD RICHMOND TX 77406-8235 |
| MOELIS & COMPANY | ATTN: ROGER WOOD 399 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| MOELIS & COMPANY LLC | 399 PARK AVE 5TH FL NEW YORK NY 10022 |
| MOFFITT, SABRINA L | 732 WESTOVER DR LANCASTER TX 75134-3748 |
| MOGAS INDUSTRIES INC | PO BOX 202983 DALLAS TX 75320-2983 |
| MOGAS INDUSTRIES INC | 14330 E HARDY ST HOUSTON TX 77039 |
| MOGFORD, ADA | 10605 VEDA DR CORPUS CHRISTI TX 78410 |
| MOHAMED, LYNDA | 155 W. LAKE DR. WEATHERFORD TX 76087 |
| MOHAMED, LYNDA | 2911 ROSS AVE FORT WORTH TX 76106-5709 |
| MOHAMMAD ANWAR | ADDRESS ON FILE |
| MOHAMMAD IDREES | ADDRESS ON FILE |
| MOHAMMAD JAGANI | ADDRESS ON FILE |
| MOHAMMAD KHAN | ADDRESS ON FILE |
| MOHAMMAD KHAN | ADDRESS ON FILE |
| MOHAMMAD O KHAN | ADDRESS ON FILE |
| MOHAMMAD O KHAN | ADDRESS ON FILE |
| MOHAMMAD SINA BAHMANI | ADDRESS ON FILE |
| MOHAMMAD SOHAIL | ADDRESS ON FILE |
| MOHAMMAD UDDIN | ADDRESS ON FILE |
| MOHAMMED KHALID | ADDRESS ON FILE |
| MOHAMMED UDDIN | ADDRESS ON FILE |
| MOHAWK FINE PAPERS | 465 SARATOGA STREET COHOES NY 12047 |
| MOHAWK LABS | PO BOX 2115 IRVING TX 75061 |
| MOHIT SUNIL MEHTAJI | ADDRESS ON FILE |
| MOISES RODRIGUEZ | ADDRESS ON FILE |
| MOLAI, REZA | 2917 ROUNDROCK TRL PLANO TX 75075-2029 |
| MOLDED FIBERGLASS COMPANIES | 2925 MFG PL ASHTABULA OH 44004 |
| MOLDOVAN, KRISTOPHER E. | 1601 BRYAN STREET DALLAS TX 75201 |
| MOLINA APPLIANCE & REPAIR SERVICE | MARCELLO M MOLINA 713 FM 1983 COLORADO CITY TX 79512 |
| MOLINA, CARMEN | 3500 E PARK BLVD  APT 1301 PLANO TX 75074-3186 |
| MOLINA, DARRINE M | 4217 WYCLIFF AVE # 10 DALLAS TX 75219 |
| MOLINA, ELVIRA | 12411 ASHCROFT DR HOUSTON TX 77035 |
| MOLINA, ELVIRA | 18203 WESTFIELD PLACE DR APT 318 HOUSTON TX 77090-1664 |
| MOLINAR, ANTONIO | 403 E MURPHY ST ALPINE TX 79830-4832 |
| MOLLAY, OCTAVE | 1603 N GARRETT AVE APT 106 DALLAS TX 75206-7742 |
| MOLLIE ANN NEWCOM | ADDRESS ON FILE |
| MOLLY ALLEN | ADDRESS ON FILE |
| MOLLY ANN ALSUP | ADDRESS ON FILE |
| MOLLY CATHERINE SORG | ADDRESS ON FILE |
| MOLLY HOLLOWAY | ADDRESS ON FILE |
| MOLLY OLTMANNS | ADDRESS ON FILE |
| MOLLY SORG | ADDRESS ON FILE |
| MOLLY SORG | ADDRESS ON FILE |
| MOLLY THOMPSON | ADDRESS ON FILE |
| MOLLYE & EDWARD TILLMAN | ADDRESS ON FILE |
| MOLO PLUMBING & HEATING LLC | 123 SOUTHERN AVE DUBUQUE IA 52003-7847 |
| MOLT, JOHN PETER | 1073 FRENCH ST IRVING TX 75061-4946 |
| MOLTZ MORTON O'TOOLE LLP | 106 EAST 6TH STREET STE 700 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| MOLYNEUX, JOHN | 418 GIB RD GUN BARREL CITY TX 75156 |
| MOMENTIVE SPECIALTY CHEMICALS INC | 180 EAST BROAD STREET COLUMBUS OH 43215 |
| MOMENTIVE SPECIALTY CHEMICALS INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| MOMENTIVE SPECIALTY CHEMICALS INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| MOMENTIVE SPECIALTY CHEMICALS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MOMENTIVE SPECIALTY CHEMICALS INC | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| MOMENTIVE SPECIALTY CHEMICALS INC | NATIONAL REGISTERED AGENTS INC 300 B EAST HIGH ST JEFFERSON CITY MO 65101 |
| MOMENTUM MOTORSPORTS | 2306 WEST FERGUSON RD MOUNT PLEASANT TX 75455 |
| MOMENTUM MOTORSPORTS AND RV | 2306 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| MOMENTUM SEARCH PARTNERS | 1504 WEST AVE AUSTIN TX 78701-1530 |
| MONA MYERS | ADDRESS ON FILE |
| MONA W STEPHENS LIVING TRUST | ADDRESS ON FILE |
| MONAHANS - WICKETT - PYOTE ISD | 606 SOUTH BETTY MONAHANS TX 79756 |
| MONAHANS HOUSING AUTHORITY | 303 SOUTH ALLEN SUITE 8 MONAHANS TX 79756 |
| MONAHANS, CITY | 112 WEST. 2ND ST. MONAHANS TX 79756 |
| MONALIZA PERNISCO | ADDRESS ON FILE |
| MONARCH ELECTRIC CO | ONE DODGE DRIVE WEST CALDWELL NJ 07006 |
| MONARCH INSTRUMENT | 15 COLUMBIA DRIVE AMHERST NH 03031-2334 |
| MONDRIAN MEDICAL LP | 6310 LEMMON AVE STE 218 DALLAS TX 75209 |
| MONEFEE ESTATE | ADDRESS ON FILE |
| MONELL, JANE | 6205 BELLAIRE DR S FORT WORTH TX 76132-1141 |
| MONEY, MERRICK | ADDRESS ON FILE |
| MONICA AGUILAR | ADDRESS ON FILE |
| MONICA JACOBO KUBANEK | ADDRESS ON FILE |
| MONICA JAMES | ADDRESS ON FILE |
| MONICA LANG | ADDRESS ON FILE |
| MONICA LEVAN | ADDRESS ON FILE |
| MONICA MEEKS | ADDRESS ON FILE |
| MONICA RAMIREZ | ADDRESS ON FILE |
| MONICA SOTO | ADDRESS ON FILE |
| MONICA WHITE EAGLE | ADDRESS ON FILE |
| MONICA WHITLEY | ADDRESS ON FILE |
| MONIKA MAYS | ADDRESS ON FILE |
| MONIQUE CLEMENT | ADDRESS ON FILE |
| MONIQUE PATILLO | ADDRESS ON FILE |
| MONIQUE TAPLIN | ADDRESS ON FILE |
| MONIQUE WA | ADDRESS ON FILE |
| MONISOLA OLAJUYIGBE | ADDRESS ON FILE |
| MONITOR | ATTN: CHRIS ZANCHELLI 2850 WEST GOLF ROAD SUITE 800 ROLLING MEADOWS IL 60008 |
| MONITRONICS FUNDING LP | PO BOX 814530 DALLAS TX 75381-4530 |
| MONNIE BLANTON | ADDRESS ON FILE |
| MONNIE LOU HOLLAND | ADDRESS ON FILE |
| MONNIER INC | 2034 FRUIT ST ALGONAC MI 48001 |
| MONNIER INC | PO BOX 409 ALGONAC MI 48001-0409 |
| MONO TYPE IMAGING HOLDINGS | 500 UNICORN PARK DRIVE WOBURN MA 01801-3345 |
| MONOPOLY PLACE DUPLEXES LTD | 1104 PEAVY RD DALLAS TX 75218 |
| MONROE HENDERSON | ADDRESS ON FILE |
| MONROE KUYKENDALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONROE WOOD | ADDRESS ON FILE |
| MONROE, DEBORAH | 320 E WINTERGREEN RD APT 18B DESOTO TX 75115-2469 |
| MONROE, DEBRA | 3935 MURTLE ST. DALLAS TX 75215-3819 |
| MONSANTO AG PRODUCTS LLC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| MONSANTO COMPANY | C/O PHARMACIA CORP. 100 ROUTE 206 NORTH PEAPACK NJ 07977 |
| MONSANTO COMPANY | 575 MARYVILLE CENTER DRIVE SAINT LOUIS MO 63141 |
| MONSANTO COMPANY | 800 NORTH LINDBERGH BOULEVARD ST LOUIS MO 63167 |
| MONSEN ENGINEERING CO | 6 DANIEL RD FAIRFIELD NJ 07004 |
| MONSHERRA S ODANGA | ADDRESS ON FILE |
| MONSTER | PO BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER WORLDWIDE INC | 7800 W. BROWN DEER RD. SUITE 200 MILWAUKEE WI 53223 |
| MONSTER WORLDWIDE INC | PO BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER WORLDWIDE, INC. | 622 THIRD AVENUE, 39TH FLOOR NEW YORK NY 10017 |
| MONTA LEWIS | ADDRESS ON FILE |
| MONTAGUE COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| MONTAGUE COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER P.O. BOX 8188 WICHITA FALLS TX 76307 |
| MONTAGUE COUNTY TAX OFFICE | PO BOX 8 MONTAGUE TX 76251-0008 |
| MONTALVO CORPORATION | 50 HUTCHERSON DR GORHAM ME 04038 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG, 1520 E. SIXTH AVE PO BOX 200901 HELENA MT 59620-0901 |
| MONTANA DEPT OF LABOR AND INDUSTRY | UNEMPLOYMENT INSURANCE DIVISION PO BOX 8020 HELENA MT 59604-8020 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG PO BOX 5805 HELENA MT 59604 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION 2225 11TH AVE PO BOX 200151 HELENA MT 59620-0151 |
| MONTANA UNCLAIMED PROPERTY | MONTANA DEPARTMENT OF REVENUE PO BOX 5805 HELENA MT 59604-5805 |
| MONTANO, MARY | 1601 AVENUE G SNYDER TX 79549-7354 |
| MONTAUP ELECTRIC COMPANY | 25 RESEARCH DR. WESTBOROUGH MA 01582 |
| MONTAUP ELECTRIC COMPANY | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| MONTE KENNEDY | ADDRESS ON FILE |
| MONTE RANDOLPH | ADDRESS ON FILE |
| MONTE RANDOLPH | ADDRESS ON FILE |
| MONTEFORTE, LAILA | 612 E PINE RIDGE AVE MCALLEN TX 78503-1336 |
| MONTELLO INC | 6106 E 32ND PL ST 100 TULSA OK 60604 |
| MONTELLO INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| MONTELLO INC | 6106 E 32ND PL ST 100 TULSA OK 74135 |
| MONTELONGO, ALBERT, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| MONTERRA | 301 W LAS COLINAS BLVD IRVING TX 75039 |
| MONTERROSA, JUAN ANTONIO | 21606 BOWCREEK LN KATY TX 77449 |
| MONTFORT PLACE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| MONTGOMERY COUNTY EMERGENCY ASSISTANCE | 1022 MCCALL ST CONROE TX 77301-2228 |
| MONTGOMERY COUNTY EMPLOYEES | RETIREMENT SYSTEM 101 MONROE ST 15TH FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY FOOD BANK | 111 SOUTH SECOND STREET CONROE TX 77301 |
| MONTGOMERY COUNTY TAX OFFICE | 400 N SAN JACINTO ST CONROE TX 77301-2823 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: N.RAMSEY, D.L.WRIGHT, M.FINK, ESQS 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MONTGOMERY WARD | 3650 MILWAUKEE ST MADISON WI 53714 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY, DAWN | PO BOX 27138 WEST DES MOINES IA 50265-9417 |
| MONTGOMERY, G W | 531 W 6TH ST TYLER TX 75701-4021 |
| MONTGOMERY, LINDA | 800 BRAZOS DR SOUTHLAKE TX 76092-6001 |
| MONTGOMERY, PATRICK L | 606 S GRAND AVE WOLFE CITY TX 75496-3374 |
| MONTGOMERY, ROARK | 2401 PARK PL CORSICANA TX 75110-2567 |
| MONTICELLO 4 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| MONTIE JENKINS | ADDRESS ON FILE |
| MONTY BRIDGES | ADDRESS ON FILE |
| MONTY COOPER | ADDRESS ON FILE |
| MONTY HENSON | ADDRESS ON FILE |
| MONTY VANDERGRIFF | ADDRESS ON FILE |
| MONTY WARD | ADDRESS ON FILE |
| MOODY EDWARDS | ADDRESS ON FILE |
| MOODY GARDENS INC | ONE HOPE BLVD GALVESTON TX 77554 |
| MOODY INTERNATIONAL INC | PO BOX 1289 AMELIA LA 70340 |
| MOODY INTERNATIONAL INC | 24900 PITKIN ROAD SUITE 200 THE WOODLANDS TX 77386 |
| MOODY'S ANALYTICS INC | PO BOX 116714 ATLANTA GA 30368-0597 |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOODY, BEVERLY K | 4912 SLEEPY RIDGE CIR FORT WORTH TX 76133-8322 |
| MOODY, RYANNE | 263 EDISON LN CROWLEY TX 76036 |
| MOODY, SARA ANN | 1012 SUNSET BAY CT GRANBURY TX 76048 |
| MOOG AUTOMOTIVE | 26555 NORTHWESTERN HIGHWAY SOUTH FIELD MI 48033 |
| MOON, KEITH | 8259 HIGHWAY 16 DE LEON TX 76444-6727 |
| MOONEY AVIATION COMPANY INC | MOONEY INTERNATIONAL CORPORATION 165 AL MOONEY ROAD NORTH KERRVILLE TX 78028 |
| MOONEY, CHARLES F | 600 E TAYLOR ST STE 308 SHERMAN TX 75090-2826 |
| MOONLIGHT BUSINESS PROCESS | OUTSOURCING 2491 NE TWIN KNOLLS DRIVE BEND OR 97701 |
| MOONLITE PRINTING & GRAPHICS | 1933 E FRANKFORD RD STE 190 CARROLLTON TX 75007 |
| MOONLITE PRINTING AND GRAPHICS | 1933 E. FRANKFORD ROAD #190 CARROLLTON TX 75007 |
| MOORE COUNTY TAX OFFICE | PO BOX 616 DUMAS TX 79029-0616 |
| MOORE HEADMACHINERY AND BOILER | 3477 UNIVERSITY AVE NE MINNEAPOLIS MN 55418 |
| MOORE INDUSTRIES | INTERNATIONAL INC 16650 SCHOENBORN ST SEPULVEDA CA 91343 |
| MOORE INDUSTRIES | INTERNATIONAL INC 16650 SCHOENBORN ST NORTH HILLS CA 91343-6196 |
| MOORE INDUSTRIES ELECTRONIC CONTROL | C/O GK TECHSTAR 802 WEST 13TH STREET DEER PARK TX 77536 |
| MOORE INDUSTRIES INTERNATIONAL | PO BOX 940009 PLANO TX 75094-0009 |
| MOORE LANGEN PRINTING COMPANY | 200 HULMAN ST TERRE HAUTE IN 47802 |
| MOORE PLUMBING REPAIR LLC | MPL #35796 177 COUNTY ROAD 111 FAIRFIELD TX 75840 |
| MOORE SOFTWARE | CONSULATION AND DESIGN 1901 LONG PRAIRIE RD #200-165 FLOWER MOUND TX 75022 |
| MOORE SOFTWARE CONSULTATION AND DESIGN | 1901 LONG PRAIRIE RD #130-165 FLOWER MOUND TX 75022 |
| MOORE WALLACE | ADDRESS ON FILE |
| MOORE WALLACE NORTH AMERICA, INC. | D/B/A RR DONNELLEY 1000 N. 630 W LOGAN UT 84321 |
| MOORE'S RADIATOR & A/C SERVICE | 105 HICKORY RD BULLARD TX 75757 |
| MOORE, BRENDA | 524 SAPLING WAY DESOTO TX 75115-3825 |
| MOORE, CHERYL | 133 PARK HILLS DR APT 1108 WAXAHACHIE TX 75165-4253 |
| MOORE, DARLENE | 2624 KINGSBURY AVE RICHLAND HILLS TX 76118-6725 |
| MOORE, DAVID | 806 S. DENTON ST. GAINESVILLE TX 76240 |
| MOORE, DAVID | 806 S DENTON ST GAINESVILLE TX 76240-5347 |
| MOORE, DEBORAH D | PO BOX 1554 KILLEEN TX 76543-4006 |
| MOORE, ELLIS | RT. 2, BOX 417 MT PLEASANT TX 75455 |
| MOORE, HAROLD DEE | 6206 KELLY LN PEARLAND TX 77581-8040 |

| Claim Name | Address Information |
|---|---|
| MOORE, HENRY B | 9604 PARKVIEW CT DENTON TX 76207 |
| MOORE, IMOGENE | 2103 33RD ST. APT #5, LUBBOCK, TX 79411 |
| MOORE, JAMES | PO BOX 8242 BACLIFF TX 77518-8242 |
| MOORE, LORI | DBA TOMS SMOKEHOUSE 3125 BELLMEAD DR BELLMEAD TX 76705-3032 |
| MOORE, MARVIE | 100 CUNNINGHAM DR LUFKIN TX 75901 |
| MOORE, NATASHA | NATASHA L. HARRIS 5 KENSINGTON LANE UNIT 306 ROCKY HILL CT 06067 |
| MOORE, NATASHA | 232 BELLEVUE ST HARTFORD CT 06120-2403 |
| MOORE, NORMA J | 7 PECAN TRAIL LN HOUSTON TX 77055 |
| MOORE, SAM ETUX | RT. 2, BOX 416 MT PLEASANT TX 75455 |
| MOORE, WELDON | 5909 RICHMOND AVE DALLAS TX 75206-6839 |
| MOORES RADIATOR & A.C. SERVICE | 22600 CHEROKEE DR BULLARD TX 75757-5467 |
| MORA, JAVIER V | 11134 DUBLIN LEDGE SAN ANTONIO TX 78254 |
| MORALES, MARIA | 108 N AVENUE F BISHOP TX 78343-2536 |
| MORALES, SANDY | 4104 SCARSDALE LN DALLAS TX 75227-4794 |
| MORALEZ, NICOLETTE | 820 E DOVE LOOP RD APT 1526 GRAPEVINE TX 76051-7289 |
| MORAN ROOP | ADDRESS ON FILE |
| MORAN, NANCY M | 9261 SPRING LAKES DR INDIANAPOLIS IN 46260 |
| MORAN, SALLY L | 1840 TRAIL RIDGE LN FLOWER MOUND TX 75028-4278 |
| MORATAYA, SANTOS | 3828 HUNTERS TRL MESQUITE TX 75150-4549 |
| MORDECAI, WYATT | 1721 STACY RD FAIRVIEW TX 75069 |
| MORE TECH | 406 MILITARY EAST BENICA CA 94510 |
| MORENO, ALFREDO | 13030 NORTHBOROUGH DR APT 514 HOUSTON TX 77067-2531 |
| MORENO, IRMA | 1472 SAINT PATRICK DR PLANO TX 75074-4008 |
| MORENO, JESUS | 10203 FONVILLE DR HOUSTON TX 77075-3305 |
| MORENO, NORA | 4509 DIAZ AVE FORT WORTH TX 76107-6227 |
| MORENO, TINA | 6310 LOVETT AVE DALLAS TX 75227-3735 |
| MORGAN BUILDING SYSTEMS | PO BOX 660280 DALLAS TX 75266 |
| MORGAN BUILDING SYSTEMS | PO BOX 660280 DALLAS TX 75266-0280 |
| MORGAN BUILDING SYSTEMS INC | PO BOX 660280 DALLAS TX 75266-0280 |
| MORGAN BUILDINGS & SPAS INC | PO BOX 660280 DALLAS TX 75266-0280 |
| MORGAN BUILDINGS & SPAS INC | 2825 IH  35 SOUTH WACO TX 76706 |
| MORGAN BUILDINGS & SPAS INC | 2825 IH  35 SOUTH SOUTH WACO TX 76706 |
| MORGAN CHRISTLE | 6000 HOLLISTER ST 3014 HOUSTON TX 77040 |
| MORGAN COUNTY | 231 ENSIGN ST. PO BOX 892 FORT MORGAN CO 80701 |
| MORGAN COUNTY TREASURER | PO BOX 593 FORT MORGAN CO 80701 |
| MORGAN CREEK 7 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| MORGAN E LANDMANN ROSE | ADDRESS ON FILE |
| MORGAN E LANDMANN ROSE | 11929 RANCHITO ST EL MONTE CA 91732-1619 |
| MORGAN ENGINEERING SYSTEMS INC | TERRENCE P KESLLER 220 MARKET AVE SOUTH 1100 CANTON OH 44702 |
| MORGAN ENGINEERING SYSTEMS INC | 4140 N CENTRAL AVE APT 3001 PHOENIX AZ 85012-1857 |
| MORGAN HARRIS | ADDRESS ON FILE |
| MORGAN LANEY | ADDRESS ON FILE |
| MORGAN LEWIS & BOCKIUS | ADDRESS ON FILE |
| MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET ST PHILADELPHIA PA 19103-2921 |
| MORGAN LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| MORGAN LEWIS & BOCKIUS LLP | BRADY EDWARDS, MANAGING PARTNER 1000 LOUISIANA ST., SUITE 4000 HOUSTON TX 77002-5006 |
| MORGAN MAYO | ADDRESS ON FILE |
| MORGAN MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORGAN MOSES | ADDRESS ON FILE |
| MORGAN RILEY | ADDRESS ON FILE |
| MORGAN STANLEY & CO INCORPORATED | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO INCORPORATED | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. LLC | 1633 BROADWAY 33RD FLOOR NEW YORK NY 10019 |
| MORGAN STANLEY CAPITAL GROUP INC | DAMIEN MATTHEWS EXEC DIR – GLOBAL CAPITAL MARKETS 1585 BROADWAY, 4TH FL NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL GROUP INC | ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP INC | 1585 BROADWAY NEW YORK NY 10038 |
| MORGAN STANLEY CAPITAL GROUP INC | ATTN: GENERAL COUNSEL 2000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC | 2000 WESTCHESTER AVE FL 01 PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | IVAN LONCAR C/O CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: IVAN LONCAR CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL GROUP INC. | IVAN LONCAR CADWALADER, WICKERSHAM & TAFT, LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | KEITH CACKOWSKY 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: KEITH CACKOWSKY 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | KENNETH W. IRVIN C/O CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: KENNETH W. IRVIN CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL GROUP INC. | KENNETH W. IRVIN CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL GROUP, INC. | 2000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | JOHN SHAPIRO, PRESIDENT 2000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | 2000 WESTCHESTER AVE, 1ST FLOOR ATTN: RYAN KELLY PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | INSTITUTIONAL SECURITIES DOCUMENTATION 2000 WESTCHESTER AVENUE, 1ST FLOOR ATTN: BETH NG PURCHASE NY 10577-2530 |
| MORGAN STANLEY CAPITAL GROUP, INC. | INSTITUTIONAL SECURITIES DOCUMENTATION ATTN: BETH NG PURCHASE NY 10577-2530 |
| MORGAN STANLEY CAPITAL GROUP, INC._D | 2000 WESTCHESTER AVE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL SERVICES | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES LLC | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES LLC | C/O MORGAN STANLEY & CO. LLC ATTN: EDWARD ZABROCKI 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES LLC | KEITH CACKOWSKY C/O MORGAN STANLEY & CO. LLC 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES LLC | GEORGE WILKINSON C/O MORGAN STANLEY & CO. LLC 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES LLC | IVAN LONCAR C/O CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES LLC | KENNETH W. IRVIN C/O CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY GOVERNMENT | PORTFOLIO 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY GOVERNMENT | MORGAN STANLEY 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY INSTITUTIONAL | LIQUIDITY FUNDS |
| MORGAN STANLEY INSTITUTIONAL | LIQUIDITY FUNDS 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY INSTITUTIONAL | TREASURY FUND NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY SENIOR | FUNDING INC |
| MORGAN STANLEY SENIOR | FUNDING INC 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY TREASURY | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN, ANNIE | 4034 ELM STREAM CT FRESNO TX 77545-7040 |
| MORGAN, BRENDA JOYCE | 4531 WILLIAMHURST LN LEAGUE CITY TX 77573-4573 |
| MORGAN, JACKIE D | 3201 CHAHA RD ROWLETT TX 75088-2903 |
| MORGAN, JAMES O. | C/O GOLDSMITH & ASSOCIATES, LLC ATTN: SYLVIA A GOLDSMITH, PARK WEST BLDG 20545 CENTER RIDGE ROAD, SUITE 120 ROCKY RIVER OH 44116 |
| MORGAN, JR SAMUEL | 1016 PINE AVE ROCKPORT TX 78382-6010 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JULIA FROST-DAVIES; PATRICK STRAWBRIDGE; CHRISTOPHER L. CARTER ONE FEDERAL STREET BOSTON MA 02119 |
| MORGAN, MARK | 1035 FOREST GROVE DR DALLAS TX 75218-2335 |
| MORGAN, NICOLE | 201 APPALOOSA ROCKWALL TX 75087-6885 |
| MORGAN, RUBY J | 121 3RD ST NW APT 5 PARIS TX 75460-1300 |
| MORGAN-ALLEN, ALYCIA | 1950 DOLIVER CIR MISSOURI CITY TX 77489-5904 |
| MORGAN-ALLEN, ALYCIA | 5803 MEADOWBREEZE LANE ROSHARON TX 77583 |
| MORGANENGINEERINGSYSTEMSINC | 1049 SOUTH MAHONING AVENUE ALLIANCE OH 44601 |
| MORGANITE INDUSTRIES INC | 4000 WESTCHASE BOULEVARD SUITE 170 RALEIGH NC 27607-3971 |
| MORI SEIKI USA INC | 2400 HUNTINGTON BLVD HOFFMAN ESTATES IL 60192 |
| MORIN, SANJUANITA | 3746 LEMON DR GRAND PRAIRIE TX 75052 |
| MORING, SALLY GREGORY | 3507 CAMP ST NEW ORLEANS LA 70115 |
| MORITZ MENDELOVICI | ADDRESS ON FILE |
| MORITZ PARTNERS LP | 2001 N COLLINS ST ARLINGTON TX 76011 |
| MORLEY MURPHY CO | 200 S WASHINGTON ST #305 GREEN BAY WI 54301 |
| MORNING STAR PRODUCTIONS INC | PO BOX 181359 DALLAS TX 75218 |
| MOROSO PERFORMANCE PRODUCTS | 80 CARTER DR GUILFORD CT 06437 |
| MORRIS & VERNELL C KASTNER | ADDRESS ON FILE |
| MORRIS & VERNELL KASTNER | 353 KNOBBS RD MCDADE TX 78650 |
| MORRIS C CLEMMONS JR | ADDRESS ON FILE |
| MORRIS C HENRY | ADDRESS ON FILE |
| MORRIS CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| MORRIS CAD | PO BOX 563 DAINGERFIELD TX 75638 |
| MORRIS CHRISTIAN | ADDRESS ON FILE |
| MORRIS COUNTY CLERK | 500 BROADNAX ST DAINGERFIELD TX 75638 |
| MORRIS COUNTY TAX OFFICE | 500 BROADNAX DAINGERFIELD TX 75638-1337 |
| MORRIS DODD | ADDRESS ON FILE |
| MORRIS E LAVENDER | ADDRESS ON FILE |
| MORRIS FARMS FOR HELEN MARKWELL | 1342 OLD FARM RD TYLER TX 75703-0319 |
| MORRIS FARMS FOR HELEN MARKWELL | & DOROTHY BAKER & BETTY PURDIE & A E MORRIS 1342 OLD FARM RD TYLER TX 75703-0319 |
| MORRIS FARMS, A PARTNERSHIP | 1342 OLD FARM RD TYLER TX 75703-0319 |
| MORRIS J KASTNER | ADDRESS ON FILE |
| MORRIS KNUDSON | ADDRESS ON FILE |
| MORRIS MATERIAL HANDLING | 315 W FOREST HILL AVE OAK CREEK WI 53154 |
| MORRIS MATERIAL HANDLING | 11420 W THEODORE TRECKER WAY MILWAUKEE WI 53214-1137 |
| MORRIS MATERIAL HANDLING INC | PO BOX 644710 PITTSBURGH PA 15264-4710 |
| MORRIS MATERIAL HANDLING INC | SOUTHWESTERN MATERIAL HANDLING CENTER 11865 FORESTGATE DR DALLAS TX 75243 |
| MORRIS MATERIAL HANDLING, INC. | KONECRANES PLC PO BOX 661 (KONEENKATU 8) HYVINKAA 5801 FINLAND |
| MORRIS NEWSOME | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | PO BOX 1347 PO BOX 1347 WILMINGTON DE 19899-1347 |
| MORRIS PEVEHOUSE | ADDRESS ON FILE |
| MORRIS RANDALL | ADDRESS ON FILE |
| MORRIS TICK COMPANY, INC. | 227 WEST MONROE STREET CHICAGO IL 60606-5096 |
| MORRIS, A E AND MARY | C/O MITCHELL M. DENSON, EXECUTOR 1342 OLD FARM RD TYLER TX 75703 |
| MORRIS, DANNY A | 2005 CHISHOLM TRL GRAND PRAIRIE TX 75052-1723 |
| MORRIS, JAMIE L | 5105 LASALLE DR ARLINGTON TX 76016-2935 |
| MORRIS, KENNETH | 11126 RIATA CANYON DR CYPRESS TX 77433 |
| MORRIS, LORI | 7657 TUSCANY DR ABILENE TX 79606-6684 |
| MORRIS, MELVIA JUNE | 2627 S CHERRY ST # 260 TOMBALL TX 77375 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | (COUNS. TO KOLHBERG KRAVIS ROBERTS ETAL) ATTN: DEREK C. ABBOTT & ERIN R. FAY 1201 N. MARKET ST, 16TH FL; PO BOX 1347 WILMINGTON DE 19801 |
| MORRIS, ROY T | 813 ASH ST BURLESON TX 76028-5722 |
| MORRISON & FOERSTER LLP | (COUNSEL TO THE EFH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MORRISON & FOERSTER LLP | ATTN: TODD M. GOREN & CHARLES L. KERR 250 WEST 55TH STREET NEW YORK NY 10019 |
| MORRISON & FOERSTER LLP | ATTN: CHARLES L KERR ESQ 250 W 55TH ST NEW YORK NY 10109-9601 |
| MORRISON CONSTRUCTION COMPANY | 1834 SUMMER ST HAMMOND IN 46320 |
| MORRISON CONSTRUCTION COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| MORRISON CONSTRUCTION COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP MAGINOT , PETER MICHAEL 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| MORRISON KNUDSEN CORPORATION | 1 MORRISON KNUDSEN PLZ BOISE ID 83729 |
| MORRISON METAL WELD | 3685 STUTZ DRIVE CANFIELD OH 44406-3411 |
| MORRISON METALWELD | ADDRESS ON FILE |
| MORRISON METALWELD PROCESS CORP | 3685 STUTZ DRIVE SUITE 102 CANFIELD OH 44406-9155 |
| MORRISON METALWELD PROCESS CORPORATION | 3685 STUTZ DRIVE, SUITE 102 CANFIELD OH 44406 |
| MORRISON METALWELD PROCESS CORPORATION | 3685 STUTZ DRIVE, SUITE 102 CANFIELD OH 44406-5198 |
| MORRISON SUPPLY CO | 3480 SO. I35E WAXAHACHIE TX 75165 |
| MORRISON SUPPLY CO OF LONGVIEW | PO BOX 2646 LONGVIEW TX 75606 |
| MORRISON SUPPLY COMPANY | 1211 N WASHINGTON AVE MOUNT PLEASANT TX 75455 |
| MORRISON SUPPLY COMPANY | PO BOX 70 FORT WORTH TX 76101 |
| MORRISON, JUDY A | 2020 E LAMAR ST SHERMAN TX 75090-6459 |
| MORROW EQUIPMENT COMPANY LLC | PO BOX 450025 HOUSTON TX 77047 |
| MORROW EQUIPMENT COMPANY LLC | PO BOX 3306 SALEM OR 97302 |
| MORROW, CHRISTOPHER | ADDRESS ON FILE |
| MORROW, RICHARD D | 7316 LLANO AVE FORT WORTH TX 76116-8708 |
| MORROW-LIVZEY, JEANNIE | 536 LA SALLE DR RICHARDSON TX 75081-3411 |
| MORSE DIESEL INTERNATIONAL INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| MORSE DIESEL INTERNATIONAL INC | GANGEMI LAW FIRM, P.C. AMEC CONSTRUCTION MANAGEMENT, INC., SALVATORE G. GANGEMI, 82 WALL ST STE 300 NEW YORK NY 10005 |
| MORSE DIESEL INTERNATIONAL INC | 665 NASH DRIVE CHARLOTTESVILLE VA 22903 |
| MORSE TEC INC | 758-16 ISEJI IGA-CITY MIE PREFECTURE 518-0205 JAPAN |
| MORTELL COMPANY | 2030 DOW CENTER MIDLAND MI 48674 |
| MORTEX PRODUCTS INC | PO BOX 730227 DALLAS TX 75373-0227 |
| MORTEX PRODUCTS INC | 501 TERMINAL ROAD FORT WORTH TX 76106 |
| MORTY SIMMONS | ADDRESS ON FILE |
| MORTY STEVEN KING | ADDRESS ON FILE |
| MORTY STEVEN KING | ADDRESS ON FILE |
| MOSAIC | 300 N AKARD STREET DALLAS TX 75201 |
| MOSAIC CO | ATRIA CORPORATE CENTER 3033 CAMPUS DRIVE SUITE E490 PLYMOUTH MINNESOTA 55441 |

| Claim Name | Address Information |
|---|---|
| MOSAIC GLOBAL OPERATIONS INC | 100 SOUTH SAUNDERS ROAD LAKE FOREST IL 60045-2561 |
| MOSAIC MARINA LP MOSAIC | RESIDENTIAL C/O WATERMARK AT BAYTOWN ATTN CHELSI ROBICHAUX 15021 KATY FWY STE 580 HOUSTON TX 77094 |
| MOSAIC PARKLAKE LLC | DBA WATERS PARK APARTMENTS ATTN: ABE BHIMANI MOASIC RESIDENT 15021 KATY FREEWAY STE 580 HOUSTON TX 77094 |
| MOSAIC RETAIL | ATTN: LEGAL DEPARTMENT 220 EAST LAS COLINAS BLVD IRVING TX 75039 |
| MOSAIC RETAIL | 300 N AKARD ST DALLAS TX 75202 |
| MOSAIC VENTURE II-BD LLC | DBA LAUREL RIDGE APTS ATTN: ABE BHIMANI MOASIC RESIDENT 15021 KATY FREEWAY STE 580 HOUSTON TX 77094 |
| MOSAIC VENTURE VIII-OP LP | DBA THE OAKS AT PARK BLVD APTS ATTN: ABE BHIMANI MOASIC RESIDENT 15021 KATY FREEWAY STE 580 HOUSTON TX 77094 |
| MOSBY INC | 3251 RIVERPORT LANE MARYLAND HEIGHTS MO 63043 |
| MOSBY MECHANICAL | 507 S. EASTMAN ROAD LONGVIEW TX 75602 |
| MOSBY MECHANICAL | PO BOX 8582 LONGVIEW TX 75607 |
| MOSBY MECHANICAL CO., INC. | PO BOX 8582 LONGVIEW TX 75607 |
| MOSELEY, GLENDA | PO BOX 300 DIANA TX 75640 |
| MOSELEY, W.B. | ADDRESS ON FILE |
| MOSER GARDENS APTS | PO BOX 331209 FORT WORTH TX 76163 |
| MOSES TATUM | ADDRESS ON FILE |
| MOSMEYER, GARY | 21015 E. KELSEY CREEK CYPRESS TX 77433 |
| MOSS BLUFF HUB PARTNERS, L.P. | 5400 WESTHEIMER COURT P. O. BOX 1642 HOUSTON TX 77056-5353 |
| MOSS BLUFF HUB PARTNERS, L.P. | 5400 WESTHEIMER COURT HOUSTON TX 77056-5353 |
| MOSS POINT MARINE | 3304 ROBERTS ROAD ESCATAWPA MS 39562 |
| MOSS, CATHY | ADDRESS ON FILE |
| MOSS, LINDA | 1642 CANDLEWOOD DR CORPUS CHRISTI TX 78412-4753 |
| MOSS, VERNETTE | 3412 S EWING AVE DALLAS TX 75216-5223 |
| MOSSER VALVE | 160 WALNUT ST. ALLENTOWN PA 18102 |
| MOSTEK | C/O UNITED TECHNOLOGIES ONE FINANCIAL PLAZA HARTFORD CT 06013 |
| MOSTEK CORP. | PO BOX 169 CARROLLTON TX 75006 |
| MOTE, C H | 710 OAKS CROSSING RD MINERAL WELLS TX 76067-1417 |
| MOTE, CHARLES H. | 710 OAKS CROSSING RD MINERAL WELLS TX 76067-1417 |
| MOTE, MARY | 710 OAKS CROSSING RD MINERAL WELLS TX 76067-1417 |
| MOTHER FRANCES HOSPITAL REGIONAL | 800 E DAWSON ST TYLER TX 75701-2036 |
| MOTHERSHED, WILLIE | PO BOX 295 MARLIN TX 76661-0295 |
| MOTION CONTROL INDUSTRIES INC | 4040 LEWIS & CLARK DR. CHARLOTTESVILLE VA 22911 |
| MOTION CONTROL INDUSTRIES INC | CARLISLE CORPORATION 4040 LEWIS & CLARK DRIVE CHARLOTTESVILLE VA 22911 |
| MOTION CONTROL INDUSTRIES INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| MOTION CONTROL INDUSTRIES INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| MOTION CONTROL INDUSTRIES INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| MOTION INDUSTRIES | PO BOX 1477 BIRMINGHAM AL 35201-1477 |
| MOTION INDUSTRIES | 16074 CENTRAL COMMERCE DR BUILDING A-103 PFLUGERVILLE TX 78660-2037 |
| MOTION INDUSTRIES INC | BEARING CHAIN UNIT PO BOX 35487 DALLAS TX 75235 |
| MOTION INDUSTRIES INC | PO BOX 849737 DALLAS TX 75284-9737 |
| MOTION INDUSTRIES INC | PO BOX 7428 LONGVIEW TX 75607 |
| MOTION INDUSTRIES INC | BEARING CHAIN UNIT PO BOX 4666 2500 WEST NW LOOP 323 TYLER TX 75712 |
| MOTION INDUSTRIES INC | 2589 N E 33RD ST FORT WORTH TX 76111 |
| MOTION INDUSTRIES INC | CONVEYOR BELT CENTER PO BOX 7673 FORT WORTH TX 76111 |

| Claim Name | Address Information |
|---|---|
| MOTION INDUSTRIES INC | 2589 NE 33RD ST STE A FORT WORTH TX 76111 |
| MOTION INDUSTRIES INC | PO BOX 161787 FORT WORTH TX 76161 |
| MOTION INDUSTRIES INC | 6500 DEPOT WACO TX 76712 |
| MOTION INDUSTRIES INC | 1200 SILBER ROAD HOUSTON TX 77055 |
| MOTIONINDUSTRIESINC | 1605 ALTON ROAD BIRMINGHAM AL 35210 |
| MOTIVA ENTERPRISES LLC | PO BOX 7247-6196 PHILADELPHIA PA 19170-6196 |
| MOTIVA ENTERPRISES LLC | CHRIS VICE, GENERAL COUNSEL 910 LOUISIANA STREET HOUSTON TX 77002 |
| MOTIVA ENTERPRISES LLC | 910 LOUISIANA STREET, OSP 2015 ATTN: JOSE VARA, CREDIT MANAGER HOUSTON TX 77002 |
| MOTIVA ENTERPRISES LLC | 910 LOUISIANA STREET, SUITE 2002 ATTN: RYAN JONES HOUSTON TX 77002-4916 |
| MOTIVA ENTERPRISES LLC | 910 LOUISIANA STREET, SUITE 2002 HOUSTON TX 77002-4916 |
| MOTIVA ENTERPRISES LLC | 910 LOUISIANA STREET, SUITE 2015 ATTN: JOSE VARA HOUSTON TX 77002-4916 |
| MOTIVA ENTERPRISES LLC | PO BOX 201755 HOUSTON TX 77216 |
| MOTIVA ENTERPRISES, LLC | 910 LOUISIANA STREET HOUSTON TX 77002 |
| MOTIVE EQUIPMENT INC | 8300 W SLESKE CT MILWAUKEE WI 53223-3844 |
| MOTIVEPOWER INC | PO BOX 88844 CHICAGO IL 60695-1844 |
| MOTIVEPOWER INC | 4600 APPLE ST BOISE ID 83716 |
| MOTLEY COUNTY TAX OFFICE | PO BOX 727 MATADOR TX 79244-0727 |
| MOTLEY, CONNIE | PO BOX 613 SANDERSON TX 79848 |
| MOTLEY, MIKE | 1003 LUTION DR WEATHERFORD TX 76087-7539 |
| MOTOR CASTINGS CO | 1323 65TH ST MILWAUKEE WI 53214 |
| MOTOR CONTROLS INC | PO BOX 59986 DALLAS TX 75229 |
| MOTOR CONTROLS INCORPORATED | PO BOX 678312 DALLAS TX 75267-8312 |
| MOTOR SALES CO | PO BOX 266 FAIRFIELD TX 75840 |
| MOTOR SALES CO | 165 HIGHWAY 84E FAIRFIELD TX 75840-9636 |
| MOTOR WHEEL COMMERCIAL VEHICLE | 2800 BROAD ST CHATTANOOGA TN 37408 |
| MOTOROLA SEMICONDUCTOR PRODUCTS | 6501 WILLIAM CANNON DRIVE WEST AUSTIN TX 78735 |
| MOTOROLA SOLUTIONS INC | 1303 E ALGONQUIN RD SCHAUMBURG IL 60196 |
| MOULTON, ALLEN | 11290 80TH AVE SE UNIT 77 CLEAR LAKE MN 55319-8613 |
| MOUNT ARIE BAPTIST CHURCH | PO BOX 742 KAUFMAN TX 75142-0742 |
| MOUNT PLEASANT DAILY TRIBUNE | PO BOX 1177 MOUNT PLEASANT TX 75455 |
| MOUNT PLEASANT DAILY TRIBUNE | PO BOX 1177 MOUNT PLEASANT TX 75456-1177 |
| MOUNT PLEASANT HABITAT FOR HUMANITY | PO BOX 1163 MOUNT PLEASANT TX 75456-1163 |
| MOUNT PLEASANT ISD | PO BOX 1117 MOUNT PLEASANT TX 75455 |
| MOUNT PLEASANT ROTARY CLUB | PO BOX 568 MOUNT PLEASANT TX 75456 |
| MOUNT PLEASANT TIRE | 1811 WEST FERGUSON ROAD MOUNT PLEASANT TX 75455 |
| MOUNT PLEASANT TITUS COUNTY | CHAMBER OF COMMERCE 1604 N JEFFERSON MOUNT PLEASANT TX 75455 |
| MOUNT PLEASANT/TITUS CHAMBER OF COMMERCE | 1604 NORTH JEFFERSON MOUNT PLEASANT TX 75456-1237 |
| MOUNT VERNON MILLS INC | PO BOX 100 503 S MAIN STREET MAULDIN SC 29662 |
| MOUNT VERNON MILLS INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| MOUNT VERNON MUSIC ASSOCIATION | PO BOX 719 MOUNT VERNON TX 75457 |
| MOUNT VERNON OPTIC-HERALD | FRANKLIN INFORMATION SYSTEMS INC PO BOX 1199 MOUNT VERNON TX 75457 |
| MOUNT VERNON-SALTILLO YOUNG | FARMERS CHAPTER ATTN: DAVID MAXTON 1131 CR SW 3150 MT VERNON TX 75457 |
| MOUNTAIN FUEL RESOURCES | PO BOX 11450 SALT LAKE CITY UT 84147 |
| MOUNTAIN RIDGE DEVELOPMENT ASSOC | PO BOX 835181 RICHARDSON TX 75083-5181 |
| MOUNTAIN STATES ENGINEERING | 1520 IRIS ST LAKEWOOD CO 80215 |
| MOURACADE, NAIM | 2508 FALLVIEW LN CARROLLTON TX 75007-1933 |
| MOUSER ELECTRONICS | 1000 N MAIN ST MANSFIELD TX 76063 |

| Claim Name | Address Information |
|------------|---------------------|
| MOUSER ELECTRONICS INC | PO BOX 99319 FORT WORTH TX 76199-0319 |
| MOUSSA SECK | ADDRESS ON FILE |
| MOUSSA SECK | ADDRESS ON FILE |
| MOVALYNN FILDES | ADDRESS ON FILE |
| MOVE SOLUTIONS-AUSTIN LTD | LOCKBOX 671305 DALLAS TX 75267-1305 |
| MOWER, PATRICIA | 4304 OVERHILL DR DALLAS TX 75205-4329 |
| MOYERS, JAMES | 2528 BYRD RD JACKSONVILLE TX 75766-6619 |
| MOZELL SIMON SHEARS    ACCT #5976642 | ADDRESS ON FILE |
| MOZELL WILLIAMS | ADDRESS ON FILE |
| MOZELLE BALLOW IND EXEC OF | ADDRESS ON FILE |
| MOZELLE GARRISON | ADDRESS ON FILE |
| MOZELLE WYATT | ADDRESS ON FILE |
| MP HUSKY LLC | 204 OLD PIEDMONT HWY GREENVILLE SC 29605 |
| MPHS ARROWHEAD | 2110 N EDWARDS ST MT PLEASANT TX 75455 |
| MPHS INC | DBA KNAPE ASSOCIATES 9219 KATY FREEWAY STE 200 HOUSTON TX 77024 |
| MPHS INC | DBA KNAPE ASSOCIATES 10941 DAY ROAD HOUSTON TX 77043 |
| MPHUSKY LLC | PO BOX 890485 CHARLOTTE NC 28289-0485 |
| MPI GROUP LLC | 319 NORTH HILLS ROAD CORBIN KY 40701 |
| MPLEX HOMES,LLC | DBA METROPLEX HOMES 9500 RAY WHITE, SUITE 200 FORT WORTH TX 76244 |
| MPM PRODUCTS - TEXAS | 415 LILLARD RD ARLINGTON TX 76012 |
| MPM PRODUCTS INC | 1718 E GREVILLEA CT ONTARIO CA 91761 |
| MPR ASSOCIATES INC | 320 KING ST ALEXANDRIA VA 22314-3230 |
| MPR ASSOCIATES INC | ATTN: ACCOUNTS RECEIVABLE 320 KING STREET ALEXANDRIA VA 22314-3230 |
| MPR ASSOCIATES, INC. | ADDRESS ON FILE |
| MPR ASSOCIATES, INC. | 320 KING STREET STE. 400 ALEXANDRIA VA 22314 |
| MPW INDUSTRIAL WATER | SERVICES INC 1300 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MPW INDUSTRIAL WATER SERVICES | 1300 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MPW INDUSTRIAL WATER SERVICES | 3205 W MAIN ST SEDALIA MO 65301 |
| MPW INDUSTRIAL WATER SERVICES INC | 9711 LANCASTER RD SE HEBRON OH 43025 |
| MR & MRS BUSTER WALKER | ADDRESS ON FILE |
| MR & MRS C D FARQUHAR | ADDRESS ON FILE |
| MR & MRS C E SEPAUGH | ADDRESS ON FILE |
| MR & MRS DESMOND GIBSON | ADDRESS ON FILE |
| MR & MRS G L LIVERS | ADDRESS ON FILE |
| MR & MRS G. L. LIVERS | ADDRESS ON FILE |
| MR & MRS JOHN KOMANDOSKY | ADDRESS ON FILE |
| MR & MRS KIMBELL HUGHES | ADDRESS ON FILE |
| MR & MRS MANLY R MABRY | ADDRESS ON FILE |
| MR & MRS PHILLIP WEAVER | ADDRESS ON FILE |
| MR & MRS PHILLIP WEAVER | ADDRESS ON FILE |
| MR & MRS ROBERT MCGOWAN | ADDRESS ON FILE |
| MR & MRS RUSSELL D INSTINE | ADDRESS ON FILE |
| MR & MRS WILLIAM A SMITH | ADDRESS ON FILE |
| MR BERNICE SIMON | RT 2 BOX 124 CUSHING TX 75760 |
| MR JOHNNIE GRAY | ADDRESS ON FILE |
| MR O B (OSCAR) VANSICKLE | ADDRESS ON FILE |
| MR OR MRS ADRON HALL | ADDRESS ON FILE |
| MR OR MRS ALTON D LEWIS | ADDRESS ON FILE |
| MR OR MRS G L LIVERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MR OR MRS L R FAULKNER | ADDRESS ON FILE |
| MR OR MRS R W WILSON | ADDRESS ON FILE |
| MR ORVILLE TODD | ADDRESS ON FILE |
| MR. F. L. BROWN | ADDRESS ON FILE |
| MRC HOLDINGS INC | 9202 BARTON STREET OVERLAND PARK KS 66214 |
| MRC RAIL SERVICES LLC | 71 S WACKER DR STE 1800 CHICAGO IL 60606 |
| MRC RAIL SERVICES LLC | 71 S WACKER DR STE 1800 CHICAGO IL 60606-4637 |
| MRC RAIL SERVICES LLC | 12253 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MRC RAIL SERVICES, LLC | 2570 NW 106TH STREET, SUITE C DES MOINES IA 50322 |
| MRC RAIL SERVICES, LLC | ATTN: RON HANKINS 2570 NW 106TH STREET SUITE C DES MOINES IA 50322 |
| MRDB HOLDINGS INC | DBA LPB ENERGY CONSULTING 12700 PARK CENTRAL DRIVE SUITE 206 DALLAS TX 75251 |
| MRE INC | 2524 WHITE SETTLEMENT RD FORT WORTH TX 76107 |
| MRI CHENAULT CREEK INV FUND LP | DBA MILLENNIUM POINTE 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| MRO SOFTWARE | 100 CROSBY DR BEDFORD MA 01730 |
| MRO SOFTWARE, INC. | 100 CROSBY DRIVE BEDFORD MA 01730 |
| MRP BARONS I LLC | DBA THE BARONS 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP BARONS I LLC | DBA THE BARONS APARTMENTS 2101 US HIGHWAY 80 MESQUITE TX 75150 |
| MRP MANDOLIN LP | DBA DISCOVERY AT MANDOLIN 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP SHADOW CREEK LP | 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP SHILOH I LLC | DBA VILLAS AT WEST ROAD 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP WEST ROAD LLC | DBA VILLAS AT WEST ROAD 9500 WEST ROAD HOUSTON TX 77064 |
| MRP WESTPOINT LLC | 2520 B GASKINS ROAD RICHMOND VA 23238 |
| MRS BARBARA ANNE BROWN | ADDRESS ON FILE |
| MRS C R PEAVY ADM OF ROSA ELDRID | ADDRESS ON FILE |
| MRS E E (OZELLE) PRICHARD | ADDRESS ON FILE |
| MRS ETHEL GIBSON | ADDRESS ON FILE |
| MRS EUGENE DANSBY | ADDRESS ON FILE |
| MRS FRANCES SLOMINSKI | ADDRESS ON FILE |
| MRS FRANKIE DUNKLIN YANDLE | ADDRESS ON FILE |
| MRS H (JEANETTE) PENCE(DECEASED) | ADDRESS ON FILE |
| MRS J G MATTHEWS | ADDRESS ON FILE |
| MRS JESSIE M  BAYSINGER | ADDRESS ON FILE |
| MRS JOEL N ARNOLD | ADDRESS ON FILE |
| MRS MABEL MILLER | ADDRESS ON FILE |
| MRS MARTHA BROOKS WYNN | ADDRESS ON FILE |
| MRS ODELL LAKE | ADDRESS ON FILE |
| MRS OPAL B PIERCE | ADDRESS ON FILE |
| MRS R A MCALISTER | ADDRESS ON FILE |
| MRS R R ROBERTSON | ADDRESS ON FILE |
| MRS R R ROBERTSON | ADDRESS ON FILE |
| MRS RUBY G CLARK | ADDRESS ON FILE |
| MRS SADELL HOUSTON HUNTER | ADDRESS ON FILE |
| MRS T L MCCARLEY | ADDRESS ON FILE |
| MRS VIVIAN TRUETT | ADDRESS ON FILE |
| MRS WILLIE B WILLIAMS | ADDRESS ON FILE |
| MRS. ELIZABETH ORAM THORNE | ADDRESS ON FILE |
| MRS. GEORGE D. WILLMER | ADDRESS ON FILE |
| MRS. ROBBYE ORAM JAGGI | ADDRESS ON FILE |
| MRT LABORATORIES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MRT LABORATORIES LLC | ACCOUNTS RECEIVABLE 305 NEBRASKA AVE SOUTH HOUSTON TX 77587 |
| MRU INSTRUMENTS INC | 6699 PORTWEST DRIVE STE 130 HOUSTON TX 77024 |
| MRU INSTRUMENTS, INC. | PO BOX 701008 HOUSTON TX 77270 |
| MS ENTERPRISE FOR TECHNOLOGY | BUILDING 1103 ROOM 140 STENNIS SPACE CENTER MS 39529 |
| MS LANDSCAPING & IRRIGATION | FENCING & TREE SERVICE 457 CR 1109 SULPHUR SPRINGS TX 75482 |
| MS PSAM GLOBAL EVENTS UCITS FUND | C/O PSAM LLC 1350 AVENUE OF THE AMERICAS 21ST FL NEW YORK NY 10019 |
| MSC | 2300 E NEWLANDS DR FERNLEY NV 89408 |
| MSC INDUSTRIAL DIRECT CO INC | 6700 DISCOVERY BLVD MABLETON GA 30126 |
| MSC INDUSTRIAL SUPPLY | 9225 KING JAMES DR DALLAS TX 75247 |
| MSC INDUSTRIAL SUPPLY | 121 INTERPARK BLVD STE. 1203 SAN ANTONIO TX 78216 |
| MSC INDUSTRIAL SUPPLY CO | 1605A HARRISON RD LONGVIEW TX 75604 |
| MSC INDUSTRIAL SUPPLY CO INC | 75 MAXESS ROAD MELVILLE NY 11747-3151 |
| MSC INDUSTRIAL SUPPLY CO INC | DEPT CH 0075 PALATINE IL 60055-0075 |
| MSC INDUSTRIAL SUPPLY CO INC | 15600 TRINITY BLVD FORT WORTH TX 76155 |
| MSC INDUSTRIAL SUPPLY CO. | ATTN: LEGAL DEPT. 75 MAXESS ROAD MELVILLE NY 11747 |
| MSMR ALUMNI ASSOCIATION | 1606 CANADIAN CIR GRAND PRAIRIE TX 75050 |
| MSTREET HOMES LLC | 6200 SAVOY DT STE 956 HOUSTON TX 77036 |
| MT PLEASANT BAND BOOSTER CLUB | 57 CR 1334 MOUNT PLEASANT TX 75455 |
| MT PLEASANT FIRE DEPARTMENT | ATTN: SARA WILLIAMS 728 E FERGUSON ROAD MOUNT PLEASANT TX 75455 |
| MT PLEASANT GOLF CARTS | 816 W 16TH ST MOUNT PLEASANT TX 75455 |
| MT PLEASANT ISD PROJECT | GRADUATION PO BOX 1117 MOUNT PLEASANT TX 75456-1117 |
| MT PLEASANT ISD UIL ACADEMICS | PO BOX 1117 MOUNT PLEASANT TX 75456 |
| MT PLEASANT LIONS CLUB | PO BOX 1181 MOUNT PLEASANT TX 75456-1181 |
| MT PLEASANT RODEO ASSOCIATION | PO BOX 304 MOUNT PLEASANT TX 75456 |
| MT PLEASANT TIRE & BRAKE INC | 1811 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| MT PLEASANT/TITUS COUNTY | CHAMBER OF COMMERCE 1604 N JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| MT SAVAGE SPECIALITY REFRACTOR | 736 WEST INGOMAR ROAD INGOMAR PA 15127 |
| MT SAVAGE SPECIALTY REFRACTORIES | COMPANY PO BOX 643404 PITTSBURGH PA 15264-3404 |
| MT VERNON MILLS INC | PO BOX 100 503 S MAIN STREET MAULDIN SC 29662 |
| MT VERNON YEARBOOK | PO BOX 1139 MT VERNON TX 75457 |
| MT. ENTERPRISE ISD | 301 NW 3RD ST. MT ENTERPRISE TX 75681 |
| MT. PLEASANT GOLF CART | 816 WEST 16TH ST MOUNT PLEASANT TX 75455 |
| MT. PLEASANT ISD | 230 N. EDWARDS MOUNT PLEASANT TX 75455 |
| MT. PLEASANT, CITY | 501 N. MADISON AVE. MOUNT PLEASANT TX 75455 |
| MT. VERNON ISD | 501 TEXAS 37 MOUNT VERNON TX 75457 |
| MTI INDUSTRIAL SENSORS | 401 SOUTHFORK LEWISVILLE TX 75057 |
| MTI TECHNOLOGY CORP | 3010 LBJ FREEWAY ST 501 DALLAS TX 75234 |
| MTL INC | 9 MERRILL INDUSTRIAL HAMPTON NH 03842 |
| MTL INSTRUMENTS | 4001 W SAM HOUSTON PARKWAY N SUITE 150 HOUSTON TX 77043 |
| MTL INSURANCE COMPANY | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| MTL INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| MTL INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| MTL INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| MTSI | 541 STERLING DR RICHARDSON TX 75081 |
| MUBIN ZAHIR | ADDRESS ON FILE |
| MUDSMITH LTD | 1306 WEST CR 114 MIDLAND TX 79706 |
| MUELLER BELTING & SPECIALITY | 314 OAKRIDGE RD CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| MUELLER BELTING CO | 314 OAKRIDGE RD CARY NC 27511 |
| MUELLER INC | 300 POST OAK ROAD KILGORE TX 75662-8409 |
| MUELLER INC | 8380 I-20 EAST ALEDO TX 76008 |
| MUELLER INC | 8380 E IH 20 ALEDO TX 76008 |
| MUELLER STEAM SPECIALTY CO | 1491 N CAROLINA 20 ST PAULS NC 28384 |
| MUELLER STEAM SPECIALTY CO | 1491 NC HWY 20 W ST PAULS NC 28384 |
| MUELLER STEAM SPECIALTY CO | C/O VERTZ & CO 1155 W 6ST ST PMB-B10 FAYETTEVILLE AR 72701 |
| MUELLER SUPPLY COMPANY INC | KILGORE BRANCH 300 POST OAK RD KILGORE TX 75662 |
| MUELLER, INC | 3370 EAST US HWY 67 RAINBOW TX 76077 |
| MUKHTIAR RAI | ADDRESS ON FILE |
| MULCAHY, MICHAEL | 1415 CHEROKEE RD FLORENCE SC 29501-4549 |
| MULCARE, ROHAN IVOR | 120 HALLS RD ANGLETON TX 77515-8450 |
| MULHOLLAND, DAVID | 177 FALLING HLS NEW BRAUNFELS TX 78132-2202 |
| MULKEY, CHRISTINA | 3207 E PLANTATION DR LA PORTE TX 77571-7563 |
| MULLA, MUSHTAQ A | 4649 QUINCY LN PLANO TX 75024-3839 |
| MULLENS, JOYCE A. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| MULTI MASS INVESTMENTS | PO BOX 122063 ARLINGTON TX 76012-8063 |
| MULTIPLASTICS/CURD ENTERPRISES INC | 476 LONG POINT RD MOUNT PLEASANT SC 29464-8206 |
| MUMTAZ LAKHANI | ADDRESS ON FILE |
| MUMUR CORPORATION | 137 BRAM FISCHER DR BLAIRGOWRIE RANDBURG GAUTENG 02194 SOUTH AFRICA |
| MUNACO PACKING & RUBBER CO INC | LAW OFFICE OF  STEVEN KEATS STEVEN L. KEATS, ESQ. 131 MINEOLA BLVD MINEOLA NY 11501 |
| MUNACO PACKING & RUBBER CO INC | KEATS & SHAPIRO 131 MINEOLA BOULEVARD, SUITE 10 MINEOLA NY 11501 |
| MUNACO PACKING & RUBBER CO INC | STEVEN L. KEATS, ESQ STEVEN L. KEATS LAW OFFICE 131 MINEOLA BLVD MINEOLA NY 11501 |
| MUNACO PACKING & RUBBER CO INC | 5 KETRON COURT GREENVILLE SC 29607 |
| MUNAWAR HUSSAIN | ADDRESS ON FILE |
| MUNDET CORK COMPANY | CROWN CORK & SEAL ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| MUNDO MONTESSORI INC | 1701 PEACEFUL MEADOWS CT APT#B5 LAREDO TX 78041 |
| MUNDY BROTHERS INC | 49 COLVILLE RD TORONTO ON M6M 2Y2 CANADA |
| MUNDY CONSTRUCTION COMPANY | SARA COLE 11505 S. WILCREST DR. HOUSTON TX 77099 |
| MUNDY INDUSTRIAL MAINTENANCE INC | FUNDERBURK FUNDERBURK COURTOIS, LLP MARY ANN DOUGHARTY 2777 ALLEN PRKWY, #1000 HOUSTON TX 77019 |
| MUNDY INDUSTRIAL MAINTENANCE INC | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY INDUSTRIAL MAINTENANCE INC | SARA COLE 11505 S. WILCREST DR. HOUSTON TX 77099 |
| MUNDY MAINTENANCE SERVICES & | OPERATIONS LLC A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY OPERATIONS SUPPORT INC | ALBERT B. RAMSEY 2200 POST OAK BOULEVARD, SUITE 420 HOUSTON TX 77056 |
| MUNDY PLANT MAINTENANCE INC | 11150 S WILDCREST DR #300 HOUSTON TX 77099 |
| MUNDY SERVICE CORPORATION | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY SUPPORT SERVICES LLC | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY TECHNICAL SERVICES INC. | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNEESH NARAKULA | ADDRESS ON FILE |
| MUNIBE ERYASA | ADDRESS ON FILE |
| MUNICH RE TRADING LTD | 21 WATERWAY AVENUE, SUITE 450 THE WOODLANDS TX 77380 |
| MUNICH RE TRADING LTD | JEFFREY D KELLY, GOVERNING PERSON C/O RENRE ENERGY ADVISORS LTD 21 WATERWAY AV, SUITE 450 THE WOODLANDS TX 77380 |
| MUNICH RE TRADING LTD | 21 WATERWAY AV. STE 450 THE WOODLANDS TX 77380 |
| MUNICH RE TRADING LTD. | 21 WATERWAY AVENUE, STE 450 ATTN: PRESIDENT THE WOODLANDS TX 77380 |

| Claim Name | Address Information |
|---|---|
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | MOWREY MEEZAN CODDINGTON CLOUD LLP D. CLOUD, D. MEEZAN, C. ZYGMONT 1100 PEACHTREE STREET, SUITE 650 ATLANTA GA 30309 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | D CLOUD, DAVID MEEZAN, C ZYGMONT MOWREY MEEZAN CODDINGTON CLOUD LLP 1100 PEACHTREE ST, SUITE 650 ATLANTA GA 30309 |
| MUNIZ, VICENTE | 4013 AMBASSADOR WAY BALCH SPRINGS TX 75180-2907 |
| MUNOZ, ANITA | 13205 SAINT LAWRENCE CIR APT 117 FARMERS BRANCH TX 75244-5512 |
| MUNRO PETROLEUM | 225 PORTER AVENUE BILOXI MS 39530 |
| MUNRO PETROLEUM & TERMINAL CORP. | 540 E. BAYVIEW AVENUE PO DRAWER 247 BILOXI MS 39533 |
| MUNSCH HARDT KOPF & HARR, P.C. | KEVIN M. LIPPMAN 500 N. AKARD STREET, SUITE 3800 DALLAS TX 75021 |
| MUNSCH HARDT KOPF & HARR, P.C. | RUSSELL L. MUNSCH 500 N. AKARD STREET, SUITE 3800 DALLAS TX 75021 |
| MUNTERS CORPORATION | 160 RARITAN CENTER PKWY EDISON NJ 08837 |
| MUNTERS CORPORATION | 79 MONROE ST. AMESBURY MA 01913 |
| MUNTERS CORPORATION | 1338 SOLUTIONS CENTER CHICAGO IL 60677-1003 |
| MUNTERS CORPORATION | 210 SIXTH ST FORT MYERS FL 33907 |
| MUNTERS CORPORATION DHI | 1719 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| MURALI CHINTAMAN | ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| MURCO WALL PRODUCTS INC | DEANS & LYONS, LLP KATHERINE HILLARY HA STEPP 325 N. SAINT PAUL ST., STE. 1500 DALLAS TX 75201 |
| MURCO WALL PRODUCTS INC | DEANS & LYONS, LLP GREGORY LEE DEANS 325 NORTH SAINT PAUL STREET, STE 1500 DALLAS TX 75201 |
| MURCO WALL PRODUCTS INC | 2032 N COMMERCE ST FORT WORTH TX 76106 |
| MURCO WALL PRODUCTS INC | 2032 N COMMERCE ST FORT WORTH TX 76164 |
| MURCO WALL PRODUCTS INC | CORPORATE HEADQUARTERS 2032 N. COMMERCE FORT WORTH TX 76164 |
| MURCO WALL PRODUCTS INC | MURCO WALL PRODUCTS INC TX 2032 N COMMERCE FORT WORTH TX 76164 |
| MURDOCK ENGINEERING CO. | ROBERT GUSMAN,ASSTSECTY.,AGENT 4500 PARK GRANADA BLVD. CALABASAS CA 91399 |
| MURDOCK ENGINEERING COMPANY | BY LOCKHEED CORPORATION 420 LEXINGTON AVE NEW YORK NY 10170 |
| MURDOCK ENGINEERING COMPANY | 5100 W. AIRPORT FREEWAY IRVING TX 75062 |
| MURDOCK LEAD COMPANY | 1111 W MOCKINGBIRD LN DALLAS TX 75247 |
| MURIEL DOBBS | ADDRESS ON FILE |
| MURIEL JONES | ADDRESS ON FILE |
| MURIEL OVERSTREET | ADDRESS ON FILE |
| MURIEL REICHLE | ADDRESS ON FILE |
| MURLINE WYATT CALDWELL | ADDRESS ON FILE |
| MURLYENE BUDD | ADDRESS ON FILE |
| MURMUR | 2823 N. WESTMORELAND ROAD DALLAS TX 75212 |
| MURMUR CORP. | 2823 N. WESTMORELAND ROAD DALLAS TX 75212 |
| MURMUR CORPORATION | PO BOX 224566 2815 N. WESTMORELAND ROAD DALLAS TX 75212 |
| MURMUR LEASING CORP | 8600 THACKERY #6208 DALLAS TX 75225 |
| MURO, JOEL | 1616 WOOD RIDGE CT CORINTH TX 76210-3067 |
| MURPH METALS COMPANY, INC. | 380 E MAIN STREET EAST MIDDLEBURY VT 05740 |
| MURPH METALS COMPANY, INC. | 2777 STEMMONS FWY, SUITE 1800 DALLAS TX 75207 |
| MURPHY GAS GATHERING, INC. | 200 PEACH ST EL DORADO AR 71730 |
| MURPHY MAHON KEFFLER & FARRIER LLP | 505 PECAN STREET SUITE 101 FORT WORTH TX 76102 |
| MURPHY OIL CORP. | MURPHY BLDG., 200 PEACH STREET EL DORADO AK 71730 |
| MURPHY'S DELI | 1601 ELM STREET DALLAS TX 75201 |
| MURPHY, JAMES | ADDRESS ON FILE |
| MURPHY, MARY | 3417 EVENING WIND RD DENTON TX 76208 |
| MURPHY, MARY | 4145 BOXWOOD DR DENTON TX 76208-7311 |

| Claim Name | Address Information |
| --- | --- |
| MURPHY, VERONICA L | 797 JACKSON RD LUFKIN TX 75904-5254 |
| MURRAY ENERGY CORP. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| MURRAY ENERGY INC | 9730 SKILLMAN ST DALLAS TX 75243 |
| MURRAY ENERGY INC | PO BOX 4730 HOUSTON TX 77210 |
| MURRAY ENERGY INC | 12850 E BOURNEWOOD DR SUGAR LAND TX 77478 |
| MURRAY ENERGY, INC. | 10723 PLANO ROAD. SUITE 400 DALLAS TX 75238 |
| MURRAY HILL CENTER, INC. | 6555 SIERRA DRIVE IRVING TX 75039 |
| MURRAY WEBER | ADDRESS ON FILE |
| MURRAY, JOHN T. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| MURREL CHAPMAN | ADDRESS ON FILE |
| MUSCATINE POWER AND WATER | 3205 CEDAR STREET MUSCATINE IA 52761 |
| MUSCATO, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| MUSCH, PATTY | 8441 DONNA DR NORTH RICHLAND HILLS TX 76182-4115 |
| MUSCO SPORTS LIGHTING LLC | 100 1ST AVE WEST OSKALOOSA IA 52577 |
| MUSCO SPORTS LIGHTING LLC | PO BOX 808 OSKALOOSA IA 52577-0808 |
| MUSCULAR DYSTROPHY ASSOCIATION | 6515 SANGER AVE STE 15 WACO TX 76710 |
| MUSCULAR DYSTROPHY ASSOCIATION | 9430 RESEARCH BLVD STE II300 AUSTIN TX 78759 |
| MUSCULAR SCLEROSIS SOCIETY | 2105 LUNA ROAD SUITE 390 CARROLLTON TX 75006 |
| MUSCULAR SCLEROSIS SOCIETY | PO BOX 4125 HOUSTON TX 77210-4125 |
| MUSEUM OF NATURE & SCIENCE | 2201 N FIELD ST DALLAS TX 75201 |
| MUSEUM OF NATURE & SCIENCE | 2201 N FIELD ST DALLAS TX 75201-1704 |
| MUSIC MOUNTAIN WATER | PO BOX 2252 BIRMINGHAM AL 35246-0051 |
| MUSIC MOUNTAIN WATER | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSIC MOUNTAIN WATER CO | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSIC MOUNTAIN WATER COMPANY | 301 E HERDON ST SHREVEPORT LA 71101 |
| MUSIC, STEPHEN O | 6 BIRCHMONT LN DALLAS TX 75230-1992 |
| MUSKEGON BOILERWORKS LLC | MICHAEL J. BOWEN 900 THIRD ST STE 204 MUSKEGON MI 49440 |
| MUSSLEWHITE JR, CLARENCE | 24119 LAUREUMONT CT KATY TX 77494-4536 |
| MUSTAFA ISIK | ADDRESS ON FILE |
| MUSTAFA S. NADAF | ADDRESS ON FILE |
| MUSTAFAH RANDOLPH | ADDRESS ON FILE |
| MUSTANG DRILLING INC | PO BOX 1810 HENDERSON TX 75653 |
| MUSTANG LIGHTING INC | 3520 W MILLER RD # 130 GARLAND TX 75041 |
| MUSTANG RENTAL SERVICES OF TEXAS LTD | PAPPAS & SUCHMA, P.C. MARY M. MARKANTONIS 818 TOWN & COUNTRY BLVD., SUITE 400 HOUSTON TX 77024 |
| MUSTANG RENTAL SERVICES OF TEXAS LTD | MARY M. MARKANTONIS PAPPAS & SUCHMA, P.C. 818 TOWN & COUNTRY BLVD., STE 400 HOUSTON TX 77024 |
| MUSTANG RIDGE APARTMENTS LP | DBA MUSTANG RIDGE APARTMENTS 3601 GRAPEVINE MILLS PKWY GRAPEVINE TX 76051 |
| MUSTAPHA SESAY | ADDRESS ON FILE |
| MUSTON, EDDIE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| MUTHURAMALINGAM SUBRAMANIAN | 1329 WINDY RIDGE LN SE ATLANTA GA 30339-2446 |
| MUTOMBO NOMBE | ADDRESS ON FILE |
| MUTUAL OF OMAHA INSURANCE CO | 12750 MERIT DR DALLAS TX 75251 |
| MUV INC | 1700 PACIFIC AVE STE 2350 DALLAS TX 75201 |
| MUZAK LLC | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MVS COMPANY | WILLIAM D BONEZZI, BONEZZI SWITZER MURPHY POLITO & HUPP CO LPA 1300 E 9TH ST STE 1950 CLEVELAND OH 44114 |
| MW CUSTOM PAPERS LLC | 40 WILLOW STREET SOUTH LEE MA 01260 |

| Claim Name | Address Information |
|---|---|
| MW CUSTOM PAPERS LLC | CT CORPORATION SYSTEM 155 FEDERAL ST STE 700 BOSTON MA 02110 |
| MW CUSTOM PAPERS LLC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| MW CUSTOM PAPERS LLC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| MXENERGY INC. | 711 LOUISANA STREET, SUITE 1000 HOUSTON TX 77002 |
| MY SISTERS AFFAIR | 407 MAUMEE RD WAXAHACHIE TX 75165 |
| MYDRA DERDEN | ADDRESS ON FILE |
| MYDUNG BUI | ADDRESS ON FILE |
| MYERS AUBREY CO | PO BOX 470370 TULSA OK 74147-0370 |
| MYERS AUBREY CO | 2121 W SPRING CREEK PKWY STE 207 PLANO TX 75023 |
| MYERS PEST & TERMITE SERVICES INC | PO BOX 210009 BEDFORD TX 76095 |
| MYERS PUMP COMPANY | 1101 MYERS PARKWAY ASHLAND OH 44805 |
| MYERS SERVICES | PO BOX 210009 BEDFORD TX 76095-7009 |
| MYERS SERVICES, INC | 708 W. EULESS BLVD EULESS TX 75040 |
| MYERS TERRY | ADDRESS ON FILE |
| MYERS TIRE SUPPLY | 24377 NETWORK PLACE CHICAGO IL 60673-1243 |
| MYERS TIRE SUPPLY | 4953 TOP LINE DRIVE DALLAS TX 75247 |
| MYERS, PATRICIA | 1208 FM 2824 BEEVILLE TX 78102-8229 |
| MYERS, RAY | 308 BLUFFVIEW CT FORNEY TX 75126-9194 |
| MYERS, SARAH | 1213 SHARONDALE DR CROWLEY TX 76036-4553 |
| MYKIESTLUA BROOKINS | ADDRESS ON FILE |
| MYKOLA PUNDOR AND LYDIA PUNDOR | ADDRESS ON FILE |
| MYKOLA PUNDOR AND LYDIA PUNDOR | ADDRESS ON FILE |
| MYLES, JACQUELYN A | 8632 STRATHMORE DR DALLAS TX 75238-3852 |
| MYRA BROOKS POTTER | ADDRESS ON FILE |
| MYRA CUELLAR | ADDRESS ON FILE |
| MYRA ELLIS | ADDRESS ON FILE |
| MYRA MINICK | ADDRESS ON FILE |
| MYRA NUNEZ | ADDRESS ON FILE |
| MYRA RICHARDSON | ADDRESS ON FILE |
| MYRA S LAMBERT RITTER | ADDRESS ON FILE |
| MYRLE B PARSONS | ADDRESS ON FILE |
| MYRLE B PARSONS | ADDRESS ON FILE |
| MYRNA JEFFREY | ADDRESS ON FILE |
| MYRNA JEFFREY | ADDRESS ON FILE |
| MYRNA JEFFREY, AS SURVIVING HEIR | ADDRESS ON FILE |
| MYRNA JEFFREY, JOELLEN L KLIAFIS | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MYRNA LOY FERGUSON | ADDRESS ON FILE |
| MYRNA PENNINGTON | ADDRESS ON FILE |
| MYRON | ADDRESS ON FILE |
| MYRON FOUNTAIN | ADDRESS ON FILE |
| MYRON MAZUREK | ADDRESS ON FILE |
| MYRTIS PEOPLES | ADDRESS ON FILE |
| MYRTLE B MCGOWAN | ADDRESS ON FILE |
| MYRTLE B MCGOWAN | ADDRESS ON FILE |
| MYRTLE DONAHOO | ADDRESS ON FILE |
| MYRTLE M SMITH ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRTLE SMITHSON | ADDRESS ON FILE |
| MYRTLE VANNOY | ADDRESS ON FILE |
| MYSTYLYN PASILLAS | ADDRESS ON FILE |
| N C MOTORS & CONTROLS INC | PO BOX 967 BAILEY NC 27807 |
| N D E-INC | 1189 MERCEDES ST BENBROOK TX 76107 |
| N FAUTT | ADDRESS ON FILE |
| N GANDY | ADDRESS ON FILE |
| N HOBBS | ADDRESS ON FILE |
| N I B C O INC | 1516 MIDDLEBURY STREET PO BOX 1167 ELKHART IN 46515-1167 |
| N MASSENGALE | ADDRESS ON FILE |
| N PARROTT | ADDRESS ON FILE |
| N SCHOFIELD | ADDRESS ON FILE |
| N T & ANNA MARIA RANDAZZO | ADDRESS ON FILE |
| N T & ANNA MARIE RANDAZZO | ADDRESS ON FILE |
| N T & ANNA MARIE RANDAZZO | ADDRESS ON FILE |
| N T RANDAZZO | ADDRESS ON FILE |
| N W ANTI-CORROSION INC | PO BOX 217 PLAINS MT 59859 |
| N Y PROTECTIVE COVERING | BROOKLYN NAVY YARD, BLG 3 BROOKLYN NY 11205 |
| N-LINE TRAFFIC MAINTENANCE | PO BOX 4750 BRYAN TX 77805 |
| N-LINE TRAFFIC MAINTENANCE | PO BOX 4750 BRYAN TX 77805-4750 |
| N-LINE TRAFFIC MAINTENANCE | 2620 CLARKS LANE PO BOX 4724 BRYAN TX 77808 |
| N. E. LEON COUNTY ESD #4 | PO BOX 37 TAX COLLECTOR CENTERVILLE TX 75833-0037 |
| N. W. LEON COUNTY ESD #3 | PO BOX 37 TAX COLLECTOR CENTERVILLE TX 75833-0037 |
| N.D. WILLIAMS TIMBER COMPANY | PO BOX 899 TATUM TX 75691 |
| NA'TASHA RECTOR | ADDRESS ON FILE |
| NAACP | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| NAAR, JEAN | 3050 GESSNER DR HOUSTON TX 77080-2508 |
| NABA ENERGY INC. | 7509 MIDDLEWOOD ST HOUSTON TX 77063 |
| NAC INTERNATIONAL | 3930 EAST JONES BRIDGE ROAD NORCROSS TX 30092 |
| NAC INTERNATIONAL INC | 3930 E JONES BRIDGE RD STE 200 NORCROSS GA 30092 |
| NACCO INDUSTRIES INC | 5875 LANDERBROOK DR SUITE 220 CLEVELAND OH 44124 |
| NACCO INDUSTRIES, INC. | 1400 SULLIVAN DRIVE GREENVILLE NC 27834 |
| NACCO MATERIALS HANDLING GROUP INC | 2200 MENELAUS RD SUITE 220 BEREA KY 40403 |
| NACOGDOCHES CAD | 216 W HOSPITAL NACOGDOCHES TX 75961 |
| NACOGDOCHES COUNTY | 101 W MAIN ST #170 NACOGDOCHES TX 75961 |
| NACOGDOCHES COUNTY CHAMBER OF COMMERCE | 2516 NORTH STREET NACOGDOCHES TX 75965-3516 |
| NACOGDOCHES COUNTY TAX OFFICE | 101 W MAIN ST SUITE 100 NACOGDOCHES TX 75961-4806 |
| NACOGDOCHES ESD #3 | 216 WEST HOSPITAL TAX COLLECTOR NACOGDOCHES TX 75961 |
| NACOGDOCHES HARDWARE AND RENTAL | 1812 SE 1ST ST MINERAL WELLS TX 76067-5600 |
| NACOGDOCHES ISD | 420 S. SHAWNEE NACOGDOCHES TX 75961 |
| NACOGDOCHES, CITY | 202 E PILLAR ST NACOGDOCHES TX 75961 |
| NACOLE HART | ADDRESS ON FILE |
| NADA HOWARD | ADDRESS ON FILE |
| NADA THOGMARTIN | ADDRESS ON FILE |
| NADIA HICKS | ADDRESS ON FILE |
| NADIA WILLIAMS | ADDRESS ON FILE |
| NADINE MORAN | ADDRESS ON FILE |
| NADRA ARNOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAES CORP TURBINE SERVICES DIVISION | 7618 BLUFF POINT DR. HOUSTON TX 77086 |
| NAES CORPORATION | TURBINE SERVICES DIVISION PO BOX 94274 SEATTLE WA 98124-6574 |
| NAES TURBINE SERVICES | PO BOX 94274 SEATTLE WA 98124-6574 |
| NAGEL BUSH MECHANICAL INC | 8400 2ND AVE N MINNEAPOLIS MN 55401 |
| NAGLE PUMPS INC | PO BOX 633162 CINCINNATI OH 45263-3162 |
| NAGLE PUMPS INC | 1249 CENTER AVENUE CHICAGO HEIGHTS IL 60411 |
| NAGLE PUMPS INC | MATUSHEK, NILLES & SINARS, L.L.C. DOUGLAS MICHAEL SINARS 55 W MONROE ST, SUITE 700 CHICAGO IL 60603 |
| NAGLE PUMPS INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |
| NAGLE PUMPS INC | CT CORPORATION SYSTEM 208 S LASALLE ST CHICAGO IL 60604 |
| NAGLE PUMPS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NAGLE PUMPS INC | SMITH ADAMS LAW FEEHAN LLP ROBERT L. ADAMS, WEDGE INTERNATIONAL TOWER, 1415 LOUISIANA STREET, SUITE 3800 HOUSTON TX 77002 |
| NAISHA MILLER | ADDRESS ON FILE |
| NAITONAL PARK CONVERSATION ASSOCIATION | EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| NAITONAL PARK CONVERSATION ASSOCIATION | EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| NAJELI VALDIVIA | ADDRESS ON FILE |
| NALCO | C/O JODY FAUST 421 S. LYNNWOOD TRAIL CEDAR PARK TX 78613 |
| NALCO | C/O JODY FAUST CEDAR PARK TX 78613 |
| NALCO | 16708 POPPY MALLOW DR AUSTIN TX 78738-4088 |
| NALCO ANALYTICAL RESOURCES | 1601 WEST DIEHL ROAD NAPERVILLE IL 60563-1198 |
| NALCO CHEMICAL CO. | C/O ONDEO NALCO CO. ONDEO NALCO CENTER NAPERVILLE IL 60563 |
| NALCO CHEMICAL COMPANY | 1601 W. DIEHL ROAD NAPERVILLE IL 60563-1198 |
| NALCO CO | ATTN: CHAD PECHMAN 1601 W. DIEHL RD NAPERVILLE IL 60563 |
| NALCO COMPANY | 1249 CENTER AVENUE CHICAGO HEIGHTS IL 60411 |
| NALCO COMPANY | ADDRESS ON FILE |
| NALCO COMPANY | 1601 W.DIEHL ROAD ATTN: CHIEF IP COUNSEL NAPERVILLE IL 60563 |
| NALCO COMPANY | PO BOX 70716 CHICAGO IL 60673-0716 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 75152 |
| NALCO COMPANY | PO BOX 730005 DALLAS TX 75373-0005 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 77478 |
| NALCO COMPANY | ATTN: JIM NEISSL 7705 HWY 90A SUGARLAND TX 77478 |
| NALDA B GIBSON | ADDRESS ON FILE |
| NALEO EDUCATIONAL FUND | 1122 W WASHINGTON BLVD 3RD FLOOR LOS ANGELES CA 90015 |
| NAM NGUYEN | ADDRESS ON FILE |
| NAM TIEN NGUYEN | ADDRESS ON FILE |
| NAM TIEN NGUYEN | ADDRESS ON FILE |
| NAMASCO CORPORATION | 4302 W 70TH STREET SHREVEPORT LA 71108 |
| NAMASCO CORPORATION | PO BOX 951573 DALLAS TX 75395 |
| NAMCO CONTROLS | 2100 BROAD STREET WEST ELIZABETHTOWN NC 28337 |
| NAMCO CONTROLS CORP | PO BOX 91850 CHICAGO IL 60693-1850 |
| NAMOR SMITH | ADDRESS ON FILE |
| NAMOR SMITH | ADDRESS ON FILE |
| NAN BYORUM | ADDRESS ON FILE |
| NAN MCLEOD BALLAS | ADDRESS ON FILE |
| NAN MCLEOD BALLAS | ADDRESS ON FILE |
| NAN MCLEOD BALLAS | ADDRESS ON FILE |
| NAN YA PLASTICS CORPORATION USA | 9 PEACH TREE HILL RD LIVINGSTON NJ 07039 |
| NANCI REYES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY ABSTON | ADDRESS ON FILE |
| NANCY ALVAREZ | ADDRESS ON FILE |
| NANCY ARMSTRONG | ADDRESS ON FILE |
| NANCY BATEY | ADDRESS ON FILE |
| NANCY BECK | ADDRESS ON FILE |
| NANCY BECK | ADDRESS ON FILE |
| NANCY BROWN | ADDRESS ON FILE |
| NANCY BROWNE | ADDRESS ON FILE |
| NANCY C PRIOR | ADDRESS ON FILE |
| NANCY CAVIN | ADDRESS ON FILE |
| NANCY CLEMMONS MARCO | ADDRESS ON FILE |
| NANCY COLEMAN | ADDRESS ON FILE |
| NANCY DANCER | ADDRESS ON FILE |
| NANCY DOUGLAS | ADDRESS ON FILE |
| NANCY DUGGER | ADDRESS ON FILE |
| NANCY E. MYERS AND KEITH R. MYERS | ADDRESS ON FILE |
| NANCY EILEEN BRANNON | ADDRESS ON FILE |
| NANCY ENRIGHT | ADDRESS ON FILE |
| NANCY FAIRCHILD | ADDRESS ON FILE |
| NANCY FERGASON | ADDRESS ON FILE |
| NANCY FORSYTH DICKARD MCCOY | ADDRESS ON FILE |
| NANCY FREE | ADDRESS ON FILE |
| NANCY FULLER | ADDRESS ON FILE |
| NANCY GARZA | ADDRESS ON FILE |
| NANCY GATLIN | ADDRESS ON FILE |
| NANCY HALL | ADDRESS ON FILE |
| NANCY HAMILTON | ADDRESS ON FILE |
| NANCY HAMMONDS | ADDRESS ON FILE |
| NANCY HARRIS HAWKINS | ADDRESS ON FILE |
| NANCY HAWKINS ABSTON | ADDRESS ON FILE |
| NANCY HEATH | ADDRESS ON FILE |
| NANCY HILL | ADDRESS ON FILE |
| NANCY HILL | ADDRESS ON FILE |
| NANCY HORNBUCKLE | ADDRESS ON FILE |
| NANCY HORTON & MARGARET GUNN | ADDRESS ON FILE |
| NANCY KAY HESTER | ADDRESS ON FILE |
| NANCY LILLIAN MCCOLLUM | ADDRESS ON FILE |
| NANCY LOZANO | ADDRESS ON FILE |
| NANCY MAHAN | ADDRESS ON FILE |
| NANCY MARIE CHAMPAGNE | ADDRESS ON FILE |
| NANCY MARIE FREE | 3805 ABLON TRAIL GARLAND TX 75043 |
| NANCY MCKETTRICK | ADDRESS ON FILE |
| NANCY MITCHELL | ADDRESS ON FILE |
| NANCY NORCROSS | ADDRESS ON FILE |
| NANCY ORTIZ-IBARRA | ADDRESS ON FILE |
| NANCY PATTERSON DBA : | 6824 OAK CREST DR W FORT WORTH TX 76140-1624 |
| NANCY PERRY | ADDRESS ON FILE |
| NANCY PERRY | ADDRESS ON FILE |
| NANCY PHILLIPS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NANCY RASMUSSEN | ADDRESS ON FILE |
| NANCY RILEY | ADDRESS ON FILE |
| NANCY RUTH COLLEY MOORE | ADDRESS ON FILE |
| NANCY S HORNBUCKLE | ADDRESS ON FILE |
| NANCY S HORNBUCKLE | ADDRESS ON FILE |
| NANCY SHAIKH | ADDRESS ON FILE |
| NANCY SIMMONS | ADDRESS ON FILE |
| NANCY SMITH | ADDRESS ON FILE |
| NANCY STAFFORD | ADDRESS ON FILE |
| NANCY STROHMEYER | ADDRESS ON FILE |
| NANCY TURNER | ADDRESS ON FILE |
| NANCY TURNER BLOOM TRUSTEE | ADDRESS ON FILE |
| NANCY TURNER BLOOM, TRUSTEE | ADDRESS ON FILE |
| NANCY VINCENT-MOORE | ADDRESS ON FILE |
| NANCY WALLOF | ADDRESS ON FILE |
| NANCY WATSON GREEN | ADDRESS ON FILE |
| NANCY WIDMAN | ADDRESS ON FILE |
| NANDITHA ALE | ADDRESS ON FILE |
| NANETTE SALES | ADDRESS ON FILE |
| NANG PHAM | ADDRESS ON FILE |
| NANNIE TRIBBLE | ADDRESS ON FILE |
| NANTUCKET ASSOCIATES LTD | DBA NANTUCKET SQUARE 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| NAOMI BLAIZE | ADDRESS ON FILE |
| NAOMI COGDELL | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI LEE CRON | ADDRESS ON FILE |
| NAOMI PEARSON | ADDRESS ON FILE |
| NAP GRAPEVINE STATION,LP | GRAPEVINE STATION APARTMENTS 212 E THIRD STREET #300 CINCINNATI OH 45202 |
| NAP/SPRINGMAN FUND IV | DBA BRANDON MILL APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND IX | DBA WOODWIND CONDOMINIUMS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND V | DBA EAGLE POINTE APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND VI | DBA PARKSIDE TOWNHOMES BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND XII | DBA WOODBRIDGE TOWNHOMES BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAPA AUTO PARTS | 1300 W FERGUSON MOUNT PLEASANT TX 75455 |
| NAPA AUTO PARTS | 537 S MORGAN GRANBURY TX 76048 |
| NAPA AUTO PARTS | 1501 N PLAZA DR GRANBURY TX 76048 |
| NAPA AUTO PARTS | 900 W CAMERON AVENUE ROCKDALE TX 76567 |
| NAPA AUTO PARTS STORE | 1300 FERGUSON RD. MOUNT PLEASANT TX 75455 |
| NAPA TIRE & AUTO SUPPLY INC | PO BOX 1257 ROCKDALE TX 76567 |
| NAPCO CHEMICAL CO | PO BOX 1239 SPRING TX 77383 |
| NAPCO CHEMICAL CO INC | PO BOX 1239 SPRING TX 77383-1239 |

| Claim Name | Address Information |
| --- | --- |
| NAPPCO FASTENER COMPANY | ALLIED BOLT & SCREW 11111 DENTON DRIVE DALLAS TX 75229 |
| NAPPCO FASTENER COMPANY | PO BOX 55586 HOUSTON TX 77255 |
| NAPPS INDUSTRIES INC | PO BOX 2546 LONGVIEW TX 75606 |
| NAPPS INDUSTRIES INC | POST OFFICE BOX 2546 LONGVIEW TX 75606-2546 |
| NARAYAN BANERJEE | ADDRESS ON FILE |
| NARAYANA THOUDA | ADDRESS ON FILE |
| NARENDRA VEDURU | ADDRESS ON FILE |
| NAREZ, MIRNA | 1150 N HARBIN DR STEPHENVILLE TX 76401-2022 |
| NARVAEZ, HUMBERTO | 1018 N 5TH ST TEMPLE TX 76501-2564 |
| NASCO | PO BOX 901 901 JANESVILLE RD FORT ATKINSON WI 53538-0901 |
| NASCO | PO BOX 901 FORT ATKINSON WI 53538-0901 |
| NASDAQ OMX COMMODITIES | P O BOX 443 NO-0213 OSLO 0279 NORWAY |
| NASDAQ OMX COMMODITIES | PO BOX 443 OSLO NO-0213 NORWAY |
| NASDAQ OMX COMMODITIES CLEARING COMPANY | 1 NORTH WACKER DR SUITE 3600 CHICAGO IL 60606 |
| NASDAQ OMX CORPORATE SOLUTIONS | LLC C/O WELLS FARGO BANK N A LOCKBOX 11700 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NASH ENGINEERING CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| NASH ENGINEERING CO | MCGIVNEY & KLUGER, P. C. 20 CHURCH STREET SUITE 780 HARTFORD CT 06103 |
| NASH ENGINEERING CO | 2 TREFOIL DRIVE TRUMBULL CT 06611 |
| NASH ENGINEERING COMPANY | ATTN: KEN TITTLE 2414 BLACK GOLD COURT HOUSTON TX 77379 |
| NASH ODOM | ADDRESS ON FILE |
| NASH, EARLIE | 4204 ESTERS RD APT 311K IRVING TX 75038-4770 |
| NASH, ROSETTA | 1028 CAVERN DR MESQUITE TX 75181-4419 |
| NASSIF CHBANI INC. | 3947 SPINNAKER RUN POINT LITTLE ELM TX 75068 |
| NATACHA COLONELLI | ADDRESS ON FILE |
| NATACHA COLONELLI | ADDRESS ON FILE |
| NATALIA BENNETT | ADDRESS ON FILE |
| NATALIA HOBART | ADDRESS ON FILE |
| NATALIA JOHNSON | ADDRESS ON FILE |
| NATALIE JIMENEZ | ADDRESS ON FILE |
| NATALIE LEE | ADDRESS ON FILE |
| NATALIE STRAUB | ADDRESS ON FILE |
| NATALIE VARGAS | ADDRESS ON FILE |
| NATALIO RAFAEL PALMA | ADDRESS ON FILE |
| NATASHA BANKS | ADDRESS ON FILE |
| NATASHA DAVIS | ADDRESS ON FILE |
| NATASHA THOMPSON | ADDRESS ON FILE |
| NATCO | CORPORATE PARTNER OF CONTITECH 520 SOUTH 18TH STREET WEST DES MOINES IA 50265-5532 |
| NATHALIE BAIER | ADDRESS ON FILE |
| NATHAN ABBOTT | ADDRESS ON FILE |
| NATHAN BARTLETT | ADDRESS ON FILE |
| NATHAN BARTLETT , AS SURVIVING | HEIR OF WILLIAM E. BARTLETT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| NATHAN BENNETT | ADDRESS ON FILE |
| NATHAN BISHOP | ADDRESS ON FILE |
| NATHAN BOYD MAYFIELD | ADDRESS ON FILE |
| NATHAN BRIGHTWELL | ADDRESS ON FILE |
| NATHAN BRISCOE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATHAN CROP | ADDRESS ON FILE |
| NATHAN DAVEY | ADDRESS ON FILE |
| NATHAN FLORES | ADDRESS ON FILE |
| NATHAN HOFFMAN | ADDRESS ON FILE |
| NATHAN JOHANSEN | ADDRESS ON FILE |
| NATHAN KOKEMOR | ADDRESS ON FILE |
| NATHAN MAYFIELD | ADDRESS ON FILE |
| NATHAN PARKER | ADDRESS ON FILE |
| NATHAN PARKER | ADDRESS ON FILE |
| NATHAN PIERCE | ADDRESS ON FILE |
| NATHAN R MCCRIGHT | ADDRESS ON FILE |
| NATHAN RENEAU | ADDRESS ON FILE |
| NATHAN RIDDLE | ADDRESS ON FILE |
| NATHAN SMITH | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHANIEL ADAMS | ADDRESS ON FILE |
| NATHANIEL HARPER | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HUCKABAY | ADDRESS ON FILE |
| NATHANIEL JONES | ADDRESS ON FILE |
| NATHANIEL MULLINS | ADDRESS ON FILE |
| NATHANIEL ROSEBERRY | ADDRESS ON FILE |
| NATHANIEL RUBY | ADDRESS ON FILE |
| NATHANIEL WALLACH | ADDRESS ON FILE |
| NATIONAL (REP) RADIOLOGICAL | EMERGENCY PREPAREDNESS CONFERENCE INC PO BOX 166 LANDING NJ 07850 |
| NATIONAL 1 ENERGY LLC | 2701 E PRES GEO BSH HWY STE 210 PLANO TX 75074 |
| NATIONAL ASSOC FOR THE ADVANCEMENT | OF COLORED PEOPLE EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| NATIONAL ASSOC FOR THE MEDICAL DIRECTION | RESPIRATORY CARE TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| NATIONAL ASSOC MEDICAL RESPIRATORY CARE | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| NATIONAL ASSOCIATION OF | MANUFACTURERS ATTN: ACCOUNTING DEPT 733 10TH ST NW STE 700 WASHINGTON DC 20001 |
| NATIONAL ASSOCIATION OF STATE | 4350 FAIRFAX DR STE 910 ARLINGTON VA 22203 |
| NATIONAL ASSOCIATION OF STATE | 4350 FAIRFAX DR STE 910 ARLINGTON VA 22203-1619 |
| NATIONAL AUTOMOTICE PARTS ASSOCIATION | CT CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA GA 30361 |
| NATIONAL AUTOMOTIVE PARTS | 2999 CIRCLE 75 PKWY ATLANTA GA 30339 |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION | BREUNINGER & FELLMAN SUSAN FELLMAN 1829  FRONT  STREET SCOTCH  PLAINS NJ 07076 |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION | 2999 CIRCLE 75 PKWY ATLANTA GA 30339 |
| NATIONAL BELT SERVICE | 2918 TERA LANE BESSEMER AL 35023 |

| Claim Name | Address Information |
|---|---|
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP ANDREW M. GROSSMAN, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP DAVID B. RIVKIN, JR., ESQ, WASHINGTON SQUARE, STE 1100, 1050 CONNECTICUT AV NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP LEE CASEY, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP MARK W. DELAQUIL, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | LEE CASEY - BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | MARK W. DELAQUIL-BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | ANDREW M. GROSSMAN-BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | DAVID B. RIVKIN,ESQ- BAKER&HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BUSINESS FURNITURE INC | 1819 PEACHTREE RD NE STE 520 ATLANTA GA 30309 |
| NATIONAL BUSINESS FURNITURE LLC | PO BOX 514052 MILWAUKEE WI 53203 |
| NATIONAL BUSINESS FURNITURE LLC | PO BOX 514052 MILWAUKEE WI 53203--452 |
| NATIONAL BUSINESS FURNITURE-ATL | 1819 PEACHTREE RD NE STE 520 ATLANTA GA 30309 |
| NATIONAL BUSINESS RESEARCH | INSTITUTE INC COLONNADE III 15305 DALLAS PKWY 3RD FLOOR ADDISON TX 75001 |
| NATIONAL BUSINESS RESEARCH | INSTITUTE 15305 DALLAS PARKWAY 3RD FLOOR ADDISON TX 75001 |
| NATIONAL CAR RENTAL | 7700 FRANCE AVEN SOUTH MINNEAPOLIS MN 55435 |
| NATIONAL CASH REGISTER CORP. | 431 E. HANNA AVE. INDIANAPOLIS IN 46227 |
| NATIONAL CHEMSEARCH | PO BOX 152170 IRVING TX 75015 |
| NATIONAL CHEMSEARCH CORP. | 2730 CARL ROAD IRVING TX 75062 |
| NATIONAL COAL TRANSPORTATION ASSOCIATION | 4 W MEADOW LARK LN STE 100 LITTLETON CO 80127-5718 |
| NATIONAL CONFERENCE OF STATE | LEGISLATORES 7700 EAST FIRST PLACE DENVER CO 80230 |
| NATIONAL COOPERATIVE REFINERY | 2000 S MAIN STREET MCPHERSON KS 67460 |
| NATIONAL CORPORATE RESEARCH LTD | 10 EAST 40TH ST 10TH FLOOR NEW YORK NY 10016 |
| NATIONAL CREDIT UNION, ADMIN BOARD | STUEVE SIEGEL HANSON LLP - KC RACHEL E. SCHWARTZ, NORMAN E. SIEGEL 460 NICHOLS ROAD, SUITE 200 KANSAS CITY MO 64112 |
| NATIONAL CREDIT UNION, ADMNSTRTN BOARD | RACHEL E. SCHWARTZ, NORMAN E. SIEGEL STUEVE SIEGEL HANSON LLP - KC 460 NICHOLS ROAD, SUITE 200 KANSAS CITY MO 64112 |
| NATIONAL DEPO | PO BOX 404743 ATLANTA GA 30384 |
| NATIONAL ECONOMIC RESEARCH ASSOCIATES | PO BOX 72476754 PHILADELPHIA PA 19170-6754 |
| NATIONAL ELECTRICAL CARBON CORP | PO BOX 1056 GREENVILLE SC 29602 |
| NATIONAL ELECTRICAL CARBON PRODU | 2901 2ND AVENUE SOUTH SUITE 140 BIRMINGHAM AL 35233 |
| NATIONAL ELECTRICAL CARBON PRODUCTS INC | PO BOX 402749 ATLANTA GA 30384-2749 |
| NATIONAL ELEVATOR INDUSTRY | HEALTH BENEFIT PLAN HY 19 CAMPUS BLVD SUITE 200 NEWTOWN SQUARE PA 19073-3288 |
| NATIONAL ELEVATOR INDUSTRY | 1677 COUNTY ROUTE 64 P.O. BOX 838 SALEM NY 12865-0838 |
| NATIONAL ENERGY & TRADE, LP | 5847 SAN FELIPE STREET, SUITE191 HOUSTON TX 77057 |
| NATIONAL ENERGY & UTILITY | AFFORDABILITY COALITION 6324 BERYL RD ALEXANDRIA VA 22312 |
| NATIONAL ENERGY EDUCATION | DEVELOPMENT PROJECT INC 8408 KAO CIRCLE PO BOX 10101 MANASSAS VA 20108 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT | ASSOCIATION'S CLEAN AIR ACT PROJECT LESLIE S. RITTS, RITTS LAW GROUP, PLLC 620 FORT WILLIAMS PKY,CARRIAGE HOUSE ALEXANDRIA VA 22304-0000 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASS | CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA VA 22304-0000 |
| NATIONAL FIELD SERVICES | 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL FIELD SERVICES | 694 FRANKLIN STREET LEWISVILLE TX 75057 |

| Claim Name | Address Information |
|---|---|
| NATIONAL FILTER MEDIA | 8895 DEERFIELD DR OLIVE BRANCH MS 38654 |
| NATIONAL FIRE SAFETY COUNCIL C/O | MOUNT PLEASANT FIRE DEPARTMENT 728 E FERGUSON ATTN CHIEF LARRY MCRAE MOUNT PLEASANT TX 75455 |
| NATIONAL FIRE SAFETY COUNCIL INC | RANDY CHOTE /HENDERSON FIRE DP 400 WEST MAIN ST HENDERSON TX 75652 |
| NATIONAL FLAME & FORCE, INC. | PO BOX 1849 HOUSTON TX 77251-1849 |
| NATIONAL FUEL FUNDS NETWORK | 6324 BERYL RD ALEXANDRIA VA 22312-6303 |
| NATIONAL GRID GENERATION LLC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET - 4TH FLOOR BROOKLYN NY 11210 |
| NATIONAL GRID GENERATION LLC | BALLARD SPAHR, LLP ROBERT BRUCE MCKINSTRY, JR. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| NATIONAL GRID GENERATION, LLC | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| NATIONAL GRID GENERATION, LLC | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| NATIONAL GUARDIAN LIFE INSURANCE CO. | ATTN: ROBERT A. MUCCI 2 E GILMAN ST MADISON WI 53703 |
| NATIONAL GYPSUM COMPANY | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| NATIONAL HEAT EXCHANGE CLEANING | 8397 SOUTHERN BLVD YOUNGSTOWN OH 44512 |
| NATIONAL HEAT EXCHANGE CLEANING | 8397 SOUTHERN BLVD YOUNGSTOWN OH 44512-6319 |
| NATIONAL HEAT EXCHANGE CLEANING CORP | 8397 SOUTHERN BLVD YOUNGSTOWN OH 44512-6319 |
| NATIONAL INSTITUTE OF STANDARDS | OFFICE OF STANDARD REF MATERIALS BLDG 202, ROOM 205 GAITHERSBURG MD 20899 |
| NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY PO BOX 301505 LOS ANGELES CA 90030-1505 |
| NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY PO BOX 894199 LOS ANGELES CA 90189-4199 |
| NATIONAL INSTITUTE OF STANDARDS AND TECH | CALIBRATION SERVICES GROUP 100 BUREAU DRIVE, STOP 2330 GAITHERSBURG MD 20899-0001 |
| NATIONAL INSTRUMENTS | PO BOX 202262 DALLAS TX 75320-2262 |
| NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY AUSTIN TX 78759-3504 |
| NATIONAL KIDNEY FOUNDATION | 5429 LBJ FREEWAY SUITE 250 ATTN: MARK EDWARDS DALLAS TX 75240 |
| NATIONAL LABOR RELATIONS BOARD (NLRB) | 1099 14TH ST, NW WASHINGTON DC 20570-0001 |
| NATIONAL LOW INCOME ENERGY | CONSORTIUM (NLIEC) 1901 NORTH OLDEN AVE EXTENSION SUITE 1A EWING NJ 08618-2111 |
| NATIONAL MAINTENANCE & REPAIR | 401 S HAWTHORNE ST HARTFORD IL 62048 |
| NATIONAL METALS COMPANY | ATTN: BARRY SHAPIRO 320 SOUTH 19TH AVENUE PHEONIX AZ 85009 |
| NATIONAL MINING ASSOCIATION | 101 CONSTITUTION AVE NW STE 500 EAST WASHINGTON DC 20001 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP GEORGE Y. SUGIYAMA 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP MICHAEL H. HIGGINS 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP PETER S. GLASER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP PETER S. GLASER, TAMEKA M. COLLIER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINORITY SUPPLIER | DEVELOPMENT COUNCIL 1359 BROADWAY 10TH FLOOR NEW YORK NY 10018 |
| NATIONAL MULTIPLE SCLEROSIS | SOCIETY BIKE MS SAMS CLUB RIDE 2010 PO BOX 4125 HOUSTON TX 77210 |
| NATIONAL MULTIPLE SCLEROSIS | SOCIETY SOUTH CENTRAL CHAPTER ATTN: WALTER DITTO PO BOX 265 GAUSE TX 77857 |
| NATIONAL OIL WELL VARCO INC | 7909 PARKWOOD CIRCLE DR HOUSTON TX 77036 |
| NATIONAL OILWELL | PO BOX 200838 DALLAS TX 75320-0838 |

| Claim Name | Address Information |
|---|---|
| NATIONAL OILWELL | 10000 RICHMOND AVENUE HOUSTON TX 77042 |
| NATIONAL OILWELL VARCO | 11595 OLD MANSFIELD ROAD KEITHVILLE LA 71407 |
| NATIONAL OILWELL VARCO | PO BOX 202631 DALLAS TX 75320 |
| NATIONAL OILWELL VARCO | 2318 N SH 42 KILGORE TX 75622 |
| NATIONAL PARK CONSERVATION ASSOCIATION | 777 6TH STREET, NW SUITE 700 WASHINGTON DC 20001 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | 48 WALL ST FL 19 NEW YORK NY 10005-2967 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | ABIGAIL MARGARET DILLEN EARTHJUSTICE 156 WILLIAM ST, SUITE 800 NEW YORK NY 10038 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | EARTH JUSTICE ALISA ANN COE, ESQ. 111 S. MARTIN LUTHER KING JR. BLVD TALLAHASSEE FL 32301 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301-0000 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | EARTH JUSTICE THOMAS JOSEPH CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | THOMAS JOSEPH CMAR EARTHJUSTICE SUITE 1 5042 NORTH LEAVITT ST CHICAGO IL 60625 |
| NATIONAL PARKS CONVERSATION | ASSOCIATION, THOMAS J. CMAR, EARTHJUSTICE 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| NATIONAL PARKS CONVERSATION ASSOCIATION | ABIGAIL M. DILLEN |
| NATIONAL PETROLEUM COUNCIL | 1625 K STREET NW WASHINGTON DC 20006-1656 |
| NATIONAL PUMP & COMPRESSOR | PO BOX 301758 DALLAS TX 75303-1758 |
| NATIONAL PUMP & COMPRESSOR | 3404 N NE LOOP 323 TYLER TX 75708 |
| NATIONAL PUMP & COMPRESSOR | 3405 W CARDINAL DR BEAUMONT TX 77705 |
| NATIONAL PUMP AND COMPRESSOR | 6890 PATRICK LANE SHREVEPORT LA 71129 |
| NATIONAL PUMP AND COMPRESSOR | 8300 SOVEREIGN ROW DALLAS TX 75247 |
| NATIONAL PUMP AND COMPRESSOR | 3404 NORTH NORTHEAST 323 TYLER TX 75708 |
| NATIONAL RAILWAY SUPPLY INC | PO BOX 13727 SAVANNAH GA 31416 |
| NATIONAL REFRACTORIES & MINERALS CORP | JENKINS GROVE & MARTIN GAIL C. JENKINS PO BOX 26008 BEAUMONT TX 77720-6008 |
| NATIONAL RESEARCH CORPORATION | 1245 Q. ST. LINCOLN NE 68508 |
| NATIONAL RURAL ELECTRIC COOP ASSOC | WILLIAM L. WEHRUM, JR. HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| NATIONAL RURAL ELECTRIC COOPERATIVE ASS | HUNTON & WILLIAMS LLP WILLIAM L. WEHRUM, JR. 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| NATIONAL SAFETY COUNCIL | PO BOX 558 ITASCA IL 60143 |
| NATIONAL SCIENTIFIC BALLOON FACILITY | STEPHEN HOTTMAN, PROGRAM MANAGER PO BOX 319 PALESTINE TX 75802-0319 |
| NATIONAL SERVICE INDUSTIRES INC | 460 ENGLEWOOD AVE, SE ATLANTA GA 30315 |
| NATIONAL SERVICE INDUSTRIES | C/O CROSS & SIMON LLC ATTN: KEVIN SCOTT MANN ESQ PO BOX 1380 WILMINGTON DE 19899-1380 |
| NATIONAL SERVICE INDUSTRIES INC | CORPORATION SERVICE COMPANY 40 TECHNOLOGY PARKWAY 300 NORCROSS GA 30092 |
| NATIONAL SERVICE INDUSTRIES INC | 1420 PEACHTREE STREET NE SUITE 200 ATLANTA GA 30309-3002 |
| NATIONAL SERVICE INDUSTRIES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| NATIONAL SERVICE INDUSTRIES INC | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| NATIONAL SERVICE INDUSTRIES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| NATIONAL STANDARDS TESTING | LABORATORY PO BOX 5808 ROCKVILLE MD 20855 |
| NATIONAL STANDARDS TESTING LAB | PO BOX 5808 ROCKVILLE MD 20855 |
| NATIONAL STARCH | H.E. GRAULICH, DIV.VP, SFTY.& ENV.AFFRS 10 FI NDERNE AVE. BRIDGEWATER NJ 08807 |
| NATIONAL STARCH & CHEMICAL CORP. | PO BOX 1049 1165 N. GREAT SOUTHWEST PARKWAY GRAND PRAIRIE TX 75050 |
| NATIONAL STARCH AND CHEMICAL COMPANY | 5 WESTBROOK CORPORATE CENTER WESTCHESTER IL 60154 |
| NATIONAL STOCKYARDS COMPANY | CT CORPORATION 208 S. LASALLE CHICAGO IL 60604 |
| NATIONAL SUPPLY CO. | ONE OXFORD CENTRE 301 GRANT STREET PITTSBURG PA 15219-1415 |
| NATIONAL SWITCHGEAR SYSTEMS | 649 FRANKLIN STREET LEWISVILLE TX 75057 |

| Claim Name | Address Information |
|---|---|
| NATIONAL SWITCHGEAR SYSTEMS INC | DBA NATIONAL FIELD SERVICES 649 FRANKLIN STREET LEWISVILLE TX 75057-2301 |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS, | INC. D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC | D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN ST LEWISVILLE TX 75057 |
| NATIONAL TANK COMPANY | ATTN: BEN ANDERSON 11210 EQUITY DRIVE STE 100 HOUSTON TX 77041 |
| NATIONAL TECHNICAL SYSTEMS | 533 MAIN STREET ACTON MA 01720 |
| NATIONAL TECHNICAL SYSTEMS INC | ACTON TESTING DIVISION 533 MAIN ST ACTON MA 01720 |
| NATIONAL TECHNICAL SYSTEMS INC | PO BOX 8208 PASADENA CA 91109-8208 |
| NATIONAL TECHNOLOGY TRANSFER INC | 7337 S REVERE PKY CENTENNIAL CO 80112 |
| NATIONAL TECHNOLOGY TRANSFER INC | DEPT 1096 DENVER CO 80256-1096 |
| NATIONAL TISSUE CO LLC | 3326 E LAYTON AVE CUDAHY WI 53110 |
| NATIONAL TRACKWORK | 1500 INDUSTRIAL DR. ITASCA IL 60143 |
| NATIONAL TRACKWORK INC | 1500 INDUSTRIAL DRIVE ITASCA IL 60143 |
| NATIONAL UNION (AIG) | P.O. BOX 923, WALL STREET STATION NEW YORK NY 10268 |
| NATIONAL UTILITY SERVICE INC | DBA NUS CONSULTING GROUP ONE MAYNARD DRIVE PARK RIDGE NJ 07656 |
| NATIONAL WELL SUPPLIES CO INC | 1625 BRITTMOORE HOUSTON TX 77043 |
| NATIONAL WELL SUPPLY | 1625 BRITTMORE HOUSTON TX 77043 |
| NATIONAL WILD TURKEY FEDERATION | TEXAS PARKS & WILDLIFE DEPT 8010 FM 699 JOAQUIN TX 75954 |
| NATIONAL WILD TURKEY FEDERATION INC | ROSS NEILL 12765 FM 1716 E HENDERSON TX 75652 |
| NATIONS BANK   TTEE FOR | PEGGY GUNTER THORNTON TRUST PO BOX 840738 DALLAS TX 75284 |
| NATIONS BUS CORPORATION | 10219 HAWTHORNE BLVD INGLEWOOD CA 30304 |
| NATIONS BUS SALES FLORIDA | 420 N PALM AVE PALATKA FL 32177 |
| NATIONWIDE INSURANCE | NATIONWIDE HEADQUARTERS ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE LIFTS OF TEXAS | 1314 W MCDERMOTT DRIVE STE 106 LB 805 ALLEN TX 75013 |
| NATIONWIDE RECOVERY SYSTEMS | 4635 MCEWEN DALLAS TX 75244 |
| NATIONWIDE RECOVERY SYSTEMS LTD | 2304 TARPLEY RD STE 134 CARROLLTON TX 75008 |
| NATIONWIDE RECOVERY SYSTEMS LTD | 4635 MCEWEN RD DALLAS TX 75244 |
| NATIVE NATIONS PROCUREMENT SYSTEMS INC | 11245 INDIAN TRAIL DALLAS TX 75229 |
| NATIXIS DIVERSIFIED INCOME FUND | MULTI SECTOR BOND DISC NATIXIS FUNDS 330 WEST 9TH STREET KANSAS CITY MO 64105-1514 |
| NATIXIS DIVERSIFIED INCOME FUND | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATIXIS LOOMIS SAYLES | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATIXIS LOOMIS SAYLES | MULTISECTOR INCOME FUND PO BOX 219594 KANSAS CITY MO 64121-9594 |
| NATIXIS LOOMIS SAYLES HIGH | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATIXIS LOOMIS SAYLES HIGH INCOME FUND | INCOME FUND PO BOX 219594 KANSAS CITY MO 64121-9594 |
| NATIXIS LS INSTITUTIONAL HIGH | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATIXIS LS INSTITUTIONAL HIGH | INCOME FUND PO BOX 219594 KANSAS CITY MO 64121-9594 |
| NATKIN & COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| NATKIN & COMPANY | 4445 S 74TH EAST AVE TULSA OK 74145-4732 |
| NATKIN & COMPANY | SHEEHY WARE & PAPPAS PC GEORGE P. PAPPAS 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| NATKIN & COMPANY | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| NATKIN SERVICE CO | 10460 SHADY TRL DALLAS TX 75220 |
| NATKIN SERVICE CO | SHEEHY WARE & PAPPAS PC GEORGE P. PAPPAS 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| NATL MINING ASSOC & PEABODY ENERGY CORP | PETER S. GLASER, TAMEKA M. COLLIER TROUTMAN SANDERS LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATRON TECNOLOGIES LLC | ADDRESS ON FILE |
| NATRONX TECHNOLOGIES LLC | 469 NORTH HARRISON STREET PRINCETON NJ 08450 |

| Claim Name | Address Information |
|---|---|
| NATURAL GAS EXCHANGE INC | 300-5TH AVENUE SW 10TH FLOOR CALGARY AB T2P 3C4 CANADA |
| NATURAL GAS EXCHANGE INC | 10TH FL 300 5TH AVE SW CALGARY AB T2P 3C4 CANADA |
| NATURAL GAS EXCHANGE INC. | SUITE 2330, 140-4TH AVENUE S.W. CALGARY AB T2P 3N3 CANADA |
| NATURAL GAS EXCHANGE INC. | CHERYL GRADEN, CHIEF LEGAL COUNSEL SUITE 2330, 140-4TH AVENUE S.W. CALGARY AB T2P 3N3 CANADA |
| NATURAL GAS EXCHANGE INC. (NGX) | STOCK EXCHANGE TOWER 10TH FLOOR, 300 - 5TH AVENUE SW CALGARY AB T2P 3C4 CANADA |
| NATURAL GAS MANAGEMENT INC | 5706 NODAWAY LN SPRING TX 77379 |
| NATURAL GAS ODORIZING, INC. | 5005 LBJ FREEWAY; SUITE 2200 DALLAS TX 75244 |
| NATURAL GAS PIPELINE OF AMERICA LLC | 500 DALLAS STREET ONE ALLEN CENTER, SUITE 1000 HOUSTON TX 77002-4800 |
| NATURAL RESOURCES COUNCIL OF MAINE | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| NATURAL RESOURCES COUNCIL OF MAINE | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| NATURAL RESOURCES COUNCIL OF MAINE | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| NATURAL RESOURCES COUNCIL OF MAINE | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| NATURAL RESOURCES DEFENSE COUNCIL | EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| NATURAL RESOURCES DEFENSE COUNCIL | 40 WEST 20TH STREET NEW YORK NY 10011 |
| NATURAL RESOURCES DEFENSE COUNCIL | NATURAL RESOURCES DEFENSE COUNCIL JOHN DUVAL WALKE 1152 15TH STREET, NW, SUITE 300 WASHINGTON DC 20005 |
| NATURAL RESOURCES DEFENSE COUNCIL | JOHN DUVAL WALKE, ESQUIRE NATURAL RESOURCES DEFENSE COUNCIL 1152 15TH ST, NW, SUITE 300 WASHINGTON DC 20005 |
| NATURAL RESOURCES DEFENSE COUNCIL | EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| NATURAL RESOURCES DEFENSE COUNCIL | 111 SUTTER STREET 20TH FLOOR SAN FRANCISCO CA 94104 |
| NAUGHTY & SPICE | 13830 PARADISE VALLEY DR HOUSTON TX 77069-1810 |
| NAUM GLOVER | ADDRESS ON FILE |
| NAVA, BONNIE | 702 BLACKWELL AVE APT B MANCHACA TX 78652-6895 |
| NAVAL WAR COLLEGE FOUNDATION | 686 CUSHING ROAD NEWPORT RI 02841-1213 |
| NAVARRETE, MOISES | 434 W VIRGINIA ST HOUSTON TX 77076-4014 |
| NAVARRO CO ELECTRIC COOP INC | 3800 TEXAS 22 CORSICANA TX 75110 |
| NAVARRO CO ELECTRIC COOP INC | PO BOX 650299 DALLAS TX 75265-0299 |
| NAVARRO CO ELECTRIC COOP INC | 903- 874-7411 OR 1-800-771-9095 PO BOX 650299 DALLAS TX 75265-0299 |
| NAVARRO COLLEGE DIST. | 3200 W. 7TH AVENUE CORSICANA TX 75110 |
| NAVARRO COUNTY | NAVARRO COUNTY COURTHOUSE 300 WEST 3RD AVENUE CORSICANA TX 75110 |
| NAVARRO COUNTY | PO BOX 1070 CORSICANA TX 75151 |
| NAVARRO COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| NAVARRO COUNTY ELECT CO-OP INC | PO DRAWER 616 CORSICANA TX 75110 |
| NAVARRO COUNTY ELECTRIC COOPERATIVE INC | PO BOX 616 CORSICANA TX 75151 |
| NAVARRO REGIONAL HOSPITAL | 3201 WEST HIGHWAY 22 CORSICANA TX 75110 |
| NAVARRO, OLIVIA | 5430 BIRDWOOD RD APT 408 HOUSTON TX 77096-2213 |
| NAVASOTA VALLEY ELEC. COOPERATIVE, INC. | 2281 EAST US HWY 79 FRANKLIN TX 77856 |
| NAVASOTA VALLEY ELECTRIC | TERI JOHNSON 2281 E. US HWY 79 FRANKLIN TX 77856 |
| NAVASOTA VALLEY ELECTRIC | PO BOX 848 FRANKLIN TX 77856-0848 |
| NAVASOTA VALLEY ELECTRIC COOPERATIVE | PO BOX 848 FRANKLIN TX 77856 |
| NAVCO | PO BOX 40563 HOUSTON TX 77240-0563 |
| NAVEEN KUMAR PADMANABHUNI | ADDRESS ON FILE |
| NAVEEN KUMAR PADMANABHUNI | ADDRESS ON FILE |
| NAVEX GLOBAL INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |

| Claim Name | Address Information |
|---|---|
| NAVEX GLOBAL INC. | 6000 MEADOWS ROAD, SUITE 200 LAKE OSWEGO OR 97035 |
| NAVID SALEJEZADEH | ADDRESS ON FILE |
| NAVIDAD EN EL BARRIO FOUNDATION | PO BOX 190905 DALLAS TX 75219 |
| NAVIGANT CONSULTING INC | 610 HERNDON PKWY STE 400 HERNDON VA 20170 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVIGANT CONSULTING, INC. | 30 S WACKER DRIVE SUITE 3100 CHICAGO IL 60606 |
| NAVIGATORS | ATTN: ALLISON HOLLERN THE ST BOTOLPH BUILDING 138 HOUNDSDITCH LONDON EC3A 7AG UNITED KINGDOM |
| NAVISTAR INC | 2601 NAVISTAR DRIVE LISLE IL 60532 |
| NAVISTAR INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NAVISTAR INC | HOAGLAND, FITZGERALD & PRANAITIS STEPHEN JOHN MAASSEN 401 MARKET STREET, PO BOX 130 ALTON IL 62002 |
| NAVISTAR INC | PO BOX 539 CHRISTOPHER PAUL THRELKELD 224 ST LOUIS STREET EDWARDSVILLE IL 62025 |
| NAVISTAR INC | JAMES JOHN BENTIVOGLIO, ATTORNEY AT LAW 801 AMESBURY CT. BELLEVILLE IL 62221 |
| NAVISTAR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| NAVISTAR INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| NAVISTAR INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| NAVISTAR INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| NAVISTAR INTERNATIONAL | 2601 NAVISTAR DRIVE LISLE IL 60532 |
| NAVISTAR INTERNATIONAL | TRANSPORTATION COMPANY C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400BA BATON ROUGE LA 70808 |
| NAVNATH DEORE | ADDRESS ON FILE |
| NAWANA STEVENSON | ADDRESS ON FILE |
| NAYLOR LLC | ATTN: ACCOUNTS RECEIVABLE PO BOX 847865 DALLAS TX 75284-7865 |
| NB CO-INVESTMENT GROUP LP | ATTN: KELLY DOYLE MAUGHAN C/O NEUBERGER BERMAN 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| NB CO-INVESTMENT PARTNERS LP | ATTN: KELLY DOYLE MAUGHAN C/O NEUBERGER BERMAN 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| NB FUND OF FUNDS XVIII | CO-INVESTMENT HOLDING LP C/O NEUBERGER BERMAN 325 NORTH SAINT PAUL STREET, SUITE 4900 DALLAS TX 75201 |
| NB PEP INVESTMENTS I LP (INCORPORATED) | BRIEN SMITH, DOUG MANOR, JOSHUA MILLER C/O NEUBERGER BERMAN, 325 N ST PAUL ST SUITE 4900 DALLAS TX 75201 |
| NB PEP INVESTMENTS I LP (INCORPORATED) | C/O NEUBERGER BERMAN ATTN: MR. BLAKE RICE 325 NORTH SAINT PAUL STREET, SUITE 4900 DALLAS TX 75201 |
| NB SECONDARY OPPORTUNITIES POOLING LP | ATTN: TRISTRAM PERKINS C/O NB ALTERNATIVES, PRIVATE EQUITY 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| NB SECONDARY OPPORTUNITIES POOLING LP | ATTN: ETHAN FALKOVE C/O NB ALTERNATIVES, PRIVATE EQUITY NEW YORK NY 10158 |
| NB TANGIBLE ASSETS FUND LP | BRIEN SMITH, DOUG MANOR, JOSHUA MILLER C/O NEUBERGER BERMAN, 325 N ST PAUL ST SUITE 4900 DALLAS TX 75201 |
| NB TANGIBLE ASSETS FUND LP | C/O NEUBERGER BERMAN ATTN: MR. BLAKE RICE 325 NORTH SAINT PAUL STREET, SUITE 4900 DALLAS TX 75201 |
| NBA DISCIPLE VILLAGE OF ODESSA | 2430 E 11TH ST OFC ODESSA TX 79761-4260 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |
| NC STATE TREASURER | NC STATE UNIVERSITY ACCOUNTS RECEIVABLE CAMPUS BOX 7203 RALEIGH NC 27695-7203 |
| NCA DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| NCH CORP CHEMSEARCH DIVISION | 2727 CHEMSEARCH BLVD IRVING TX 75062 |

| Claim Name | Address Information |
|---|---|
| NCH CORP. | DEBORAH CHADBOURNE,REG.AFRS,AGENT 2727 CHEMSEARCH BLVD. IRVING TX 75062 |
| NCH CORP./MOHAWK LABS | 2730 CARL RD. IRVING TX 75062 |
| NCH CORPORATION | 2727 CHEMSEARCH BLVD. IRVING TX 75062 |
| NCI BUILDING SYSTEMS INC | 10943 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77064 |
| NCL OF WISCONSIN INC | PO BOX 8 BIRNAMWOOD WI 54414 |
| NCO FINANCIAL SYSTEMS INC | 507 PRUDENTIAL ROAD HORSHAM PA 19044 |
| NCO FINANCIAL SYSTEMS INC | 24887 NETWORK PLACE CHICAGO IL 60673-1248 |
| NCO FINANCIAL SYSTEMS, INC. | 507 PRUDENTIAL ROAD HORSHAM PA 19044-2308 |
| NCR CORP | 3097 SATELLITE BLVD #100 DULUTH GA 30096 |
| NCR CORP. - SYSTEM MEDIA PLANT | PO BOX 5247 3000 AVENUE F EAST ARLINGTON TX 76011 |
| NCR CORPORATION | 1700 S. PATTERSON BLVD. DAYTON OH 45479 |
| NCSL FOUNDATION FOR STATE | LEGISLATURES 7700 E FIRST PLACE DENVER CO 80230 |
| NDE INC | PO BOX 121326 FORT WORTH TX 76121 |
| NE TEXAS COMM COLLEGE | 2886 FM 1735 CHAPEL HILL ROAD MOUNT PLEASANT TX 75455 |
| NE TX COMMUNITY JR. COLLEGE | 2886 FARM TO MARKET 1735 MOUNT PLEASANT TX 75455 |
| NEAL & ASSOCIATES DIVISION | PO BOX 550127 DALLAS TX 75355 |
| NEAL BLEVINS | ADDRESS ON FILE |
| NEAL JONES JR | ADDRESS ON FILE |
| NEAL PLATING CO. | BILLY NEAL,JR,AGENT RT 1,BOX 312-5 BELLS TX 75414 |
| NEAL PLATING CO. | R R 1 BOX 312 HWY 82 W 3 MI BELLS TX 75414 |
| NEAL PLATING COMPANY | 196 NEAL AVE BELLS TX 75414 |
| NEAL PLATT | ADDRESS ON FILE |
| NEAL RICHARDS GROUP LLC | 3030 OLIVE STREET SUITE 220 DALLAS TX 75219 |
| NEAL, G A | 2115 REVERE DR IRVING TX 75061-4339 |
| NEAL, KATHEY | 1210 PARKMAN ST LUFKIN TX 75901 |
| NEAL, RONNIE | 2766 E 21ST ST ODESSA TX 79761-1707 |
| NEBOJSA BAJRAMOVIC | ADDRESS ON FILE |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 N STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA DEPT OF LABOR | 550 S 16TH ST LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 1313 FARNAM STREET OMAHA NE 68102-1871 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL SOUTH PO BOX 94818 LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | 304 NORTH 5TH STREET, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | TIERONE BANK BLDG, STE 460 1811 WEST SECOND ST GRAND ISLAND NE 68803-5469 |
| NEBRASKA DEPT OF REVENUE | CRAFT STATE OFFICE BLDG 200 SOUTH SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | PANHANDLE STATE OFFICE COMPLEX 4500 AVE I BOX 1500 SCOTTSBLUFF NE 69363-1500 |
| NEBRASKA INVESTMENT COUNCIL | RETIREMENT PLAN 1526 K STREET SUITE 420 LINCOLN NE 68508 |
| NEBRASKA INVESTMENT COUNCIL | 1526 K STREET SUITE 420 LINCOLN NE 68508 |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 2115 STATE CAPITOL LINCOLN NE 68509 |
| NEBRASKA PUBLIC POWER | DISTRICT COOPER NUCLEAR STATION POST OFFICE BOX 98 BROWNVILLE NE 68321 |
| NEBRASKA PUBLIC POWER DISTRICT | COOPER NUCLEAR STATION ATTN: MARVIN RIEF POST OFFICE BOX 98 BROWNVILLE NE 68321 |
| NEBRASKA PUBLIC POWER DISTRICT | 1414 15TH STREET PO BOX 499 COLUMBUS NE 68602-0499 |
| NEBRASKA PUBLIC POWER DISTRICT | ATTN: SHEILA SOMMERMEYER PO BOX 499 COLUMBUS NE 68602-0499 |
| NEBRASKA PUBLIC POWER DISTRICT | 1200 S CHESTNUT STREET NORFOLK NE 68701 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508-1390 |
| NECHES & TRINITY GROUNDWATER | 914 S BOLTON ST JACKSONVILLE TX 75766-2906 |
| NED FOSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NED PARKER | ADDRESS ON FILE |
| NEDA FLAKE-MAYS | ADDRESS ON FILE |
| NEDA FLAKE-MAYS | ADDRESS ON FILE |
| NEDCO ELECTRONICS INC | 3982 SOLUTIONS CENTER CHICAGO IL 60677-3009 |
| NEDCO ELECTRONICS INC | 1525 CAPITAL DRIVE SUITE 110 CARROLLTON TX 75006 |
| NEDCO ELECTRONICS INC M&I 58 | BIN 135058 PO BOX 1150 MINNEAPOLIS MN 55480 |
| NEDD-JOHNSON, NANNETTE | 400 PARTRIDGE CIR DESOTO TX 75115-7145 |
| NEDRA TOSH AND BOYD TOSH | ADDRESS ON FILE |
| NEED-NATIONAL ENERGY EDUCATION | DEVELOPMENT PROJECT INC PO BOX 10101 MANASSAS VA 20108 |
| NEELY INDUSTRIES | 2704 WEST PIONEER PKWY ARLINGTON TX 76013 |
| NEELY INDUSTRIES LLC | 2704 W PIONEER PKWY ARLINGTON TX 76013-5906 |
| NEELY R LAIRD | ADDRESS ON FILE |
| NEELY, MARGIE LYNN | 4000 KIMBRO LN MADISONVILLE TX 77864 |
| NEELY, SHAWANA | 7518 SHOSHONE DR BAYTOWN TX 77521-8226 |
| NEENA WESTON | ADDRESS ON FILE |
| NEENA WHITTINGTON | ADDRESS ON FILE |
| NEENAH FOUNDRY CO | 2121 BROOKS AVE NEENAH WI 54956 |
| NEENAH FOUNDRY COMPANY | PO BOX 729 NEENAH WI 54957 |
| NEENAH PAPER INC | 3460 PRESTON RIDGE ROAD SUITE 600 ALPHARETTA GA 30005 |
| NEEPER, PAMELA | 947 YUCCA CT BURLESON TX 76028-8419 |
| NEERAJ GOPE NEBHNANI | ADDRESS ON FILE |
| NEERAJ GOPE NEBHNANI | L. GARTH WHITE 6666 HARWIN DRIVE, SUITE 220 HOUSTON TX 77231 |
| NEERAJ JAIN | ADDRESS ON FILE |
| NEHA SHAH | ADDRESS ON FILE |
| NEHA TIKLE | ADDRESS ON FILE |
| NEHAMA, ROSALYN | 309 FOUNTAIN GATE DR ALLEN TX 75002 |
| NEHAMA, SAM | 309 FOUNTAIN GATE DR ALLEN TX 75002-2349 |
| NEICOLE HOBBS-WRIGHT | ADDRESS ON FILE |
| NEIGHBORHOOD CENTERS | PO BOX 271389 HOUSTON TX 77277-1389 |
| NEIGHBORHOOD HOUSING | SERVICES OF WACO, INC 922 FRANKLIN AVENUE WACO TX 76701 |
| NEIGHBORS FOR NEIGHBORS, INC. | MICHELLE A. MCFADDIN, ATTORNEY AT LAW MICHELLE A. MCFADDIN 1725 PALMA PLAZA STE. B AUSTIN TX 78703 |
| NEIL BANKSTON | ADDRESS ON FILE |
| NEIL BERG | ADDRESS ON FILE |
| NEIL DANIEL | ADDRESS ON FILE |
| NEIL HARRIS | ADDRESS ON FILE |
| NEIL MCLEOD | ADDRESS ON FILE |
| NEIL SKACH | ADDRESS ON FILE |
| NEIL WARDLE AND KAREN WARDLE | ADDRESS ON FILE |
| NEIMAN SMITH | ADDRESS ON FILE |
| NELDA & TOM BOECKING """"JOINT TENANTS | W/RT OF SVRSHP & S CALIGIURI 3901 MOCKINGBIRD LN TEMPLE TX 76502 |
| NELDA COMMONS | ADDRESS ON FILE |
| NELDA DALE | ADDRESS ON FILE |
| NELDA HAWKINS | ADDRESS ON FILE |
| NELDA J THORNTON | ADDRESS ON FILE |
| NELDA JANE CAMMACK | ADDRESS ON FILE |
| NELDA JEAN THORNTON | ADDRESS ON FILE |
| NELDA JEAN WILLIAMS GOETH | ADDRESS ON FILE |
| NELDA JOYCE NEWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELDA POPEJOY | ADDRESS ON FILE |
| NELES JAMESBURY INC | 640 LINCOLN STREET PO BOX 15004 WORCESTER MA 01615-0004 |
| NELIUS NGUMBA | ADDRESS ON FILE |
| NELL FAULKNER BRIGHTWELL | ADDRESS ON FILE |
| NELL JACKSON | ADDRESS ON FILE |
| NELL LAIRD PEDERSON | ADDRESS ON FILE |
| NELL MCCALLUM & ASSOCIATES | 2615 CALDER STE 111 BEAUMONT TX 77702 |
| NELL RAY MOUTON | ADDRESS ON FILE |
| NELL T TANTON | ADDRESS ON FILE |
| NELLIE ALLEN | ADDRESS ON FILE |
| NELLIE LILLEY | ADDRESS ON FILE |
| NELLIE MAE EDUCATION FOUNDATION | 1250 HANCOCK STREET SUITE 205N QUINCY MA 02169 |
| NELLIE NORTH | ADDRESS ON FILE |
| NELLIE P YARBROUGH | ADDRESS ON FILE |
| NELLIE RUIZ | ADDRESS ON FILE |
| NELLUM, CONNIE | 909 MORRISON DR MESQUITE TX 75150-6079 |
| NELLUM, CONNIE | CONNIE NELLUM, APRN-C SOUTH LOOP 12 MEDICAL CLINIC 3232 GREAT TRINITY FOREST WAY STE 102 DALLAS TX 75216 |
| NELLUMS, DORIN | 3609 LOLA LN RICHMOND TX 77406-9107 |
| NELSON CRAIG GILMORE | ADDRESS ON FILE |
| NELSON F HUGUS | ADDRESS ON FILE |
| NELSON PINA | ADDRESS ON FILE |
| NELSON SCHILLER | ADDRESS ON FILE |
| NELSON STUD WELDING INC | 2211 CENTURY CENTER BLVD STE 105 IRVING TX 75062 |
| NELSON STUD WELDING INC US | PO BOX 504781 ST LOUIS MO 63150-4781 |
| NELSON SWIGER | ADDRESS ON FILE |
| NELSON USORO | ADDRESS ON FILE |
| NELSON, ANDREA | 101 COBBLESTONE DR WYLIE TX 75098-7403 |
| NELSON, JAMES M | 7495 WHIPPOORWILL DR PARIS TX 75462-9563 |
| NELSON, JILA | 6307 TASAJILLO TRL AUSTIN TX 78739-1416 |
| NELSON, KELLY | 1776 N GALLOWAY AVE APT 1901 MESQUITE TX 75149-9419 |
| NELSON, RICHARD R. JR. | 58 WEST BROAD OAKS HOUSTON TX 77056 |
| NELSON, WINSTON, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| NELSON, WINSTON, JR. | 300 CHILDRESS DR APT 11 ROCKDALE TX 76567-2701 |
| NELSON, YVONNE | 16914 CREEKSOUTH RD HOUSTON TX 77068-1504 |
| NELSONYA HUMBLE | ADDRESS ON FILE |
| NELTA LITTLE | ADDRESS ON FILE |
| NELTA REA | ADDRESS ON FILE |
| NELVA FOSTER | ADDRESS ON FILE |
| NELVA FOSTER | ADDRESS ON FILE |
| NELVA M FOSTER | ADDRESS ON FILE |
| NELVIN LOVE | ADDRESS ON FILE |
| NELVIN RAY LOVE | ADDRESS ON FILE |
| NELWYN JOYCE BAGLEY | ADDRESS ON FILE |
| NELWYN JOYCE BAGLEY | ADDRESS ON FILE |
| NELWYN MORTON | ADDRESS ON FILE |
| NENIAN & VIOLA PHILLIPS | ADDRESS ON FILE |
| NENIAN LAFON & RUSSELL MASON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NENIAN LAFON MASON | ADDRESS ON FILE |
| NEOMA COLLINS | ADDRESS ON FILE |
| NEPTUNE CHEMICAL PUMP CO | C/O OLIVER INDUSTRIAL SALES INC PO BOX 851859 MESQUITE TX 75185 |
| NEPTUNE CHEMICAL PUMP CO INC | 24308 NETWORK PLACE CHICAGO IL 60673-1243 |
| NEPTUNE UNDERWATER SERVICES(USA) | LLC 123 SENTRY DRIVE MANSFIELD TX 76063 |
| NERA | ADDRESS ON FILE |
| NERY, ROBERTA | PO BOX 26 HOXIE KS 67740-0026 |
| NESBIT-COOPER, EVA D | 250 A C R 2204 PALESTINE TX 75803 |
| NESBITT AIRE LLC | 32050 W 83RD STREET DESOTO KS 66018 |
| NESTLE USA INC | 800 NORTH BRAND BOULEVARD GLENDALE CA 91203 |
| NET OPM HOLDINGS INC | PO BOX 2048 MOUNT PLEASANT TX 75456 |
| NETA ABBOTT MARION | ADDRESS ON FILE |
| NETA PARSONS | ADDRESS ON FILE |
| NETCO | 1093 RIDGE RD WINDSOR ME 04363 |
| NETCO CO INC | 1093 RIDGE RD WINDSOR ME 04363 |
| NETEC INTERNATIONAL, INC. | PO BOX 180549 DALLAS TX 75218 |
| NETEC INTL INC | PO BOX 180549 DALLAS TX 75218-0549 |
| NETHERLAND SEWELL & ASSOC INC | WORLDWIDE PETROLEUM CONSULTANTS 4500 THANKSGIVING TOWER 1601 ELM ST DALLAS TX 75201 |
| NETHERLAND, SEWELL, & ASSOCIATES, INC. | 4500 THANKSGIVIG TOWER 1601 ELM STREET DALLAS TX 75201 |
| NETSEO TRAILS COUNCIL | BOY SCOUTS OF AMERICA PO BOX 995 PARIS TX 75461 |
| NETTA FINCH | ADDRESS ON FILE |
| NETTERS, IRIS | 2406 PARKSIDE DR GARLAND TX 75040-3649 |
| NETTIE JAN BARR | ADDRESS ON FILE |
| NETTIE JAN BARR | ADDRESS ON FILE |
| NETTLE, PAMELA LEE | 532 HOMETOWN PKWY KYLE TX 78640-5714 |
| NETWORK & SECURITY TECHNOLOGIES | 161 N MIDDLETOWN RD PEARL RIVER NY 10965-2101 |
| NETWORK & SECURITY TECHNOLOGIES, INC | 161 N. MIDDLETOWN ROAD PEARL RIVER NY 10965 |
| NETWORK & SECURITY TECHNOLOGIES, INC. | ATTN: ADAM LIPSON 161 N. MIDDLETOWN ROAD PEARL RIVER NY 10965 |
| NETWORK OF COMMUNITY MINISTRIES | FOOD BANK 741 S SHERMAN ST RICHARDSON TX 75081 |
| NETWORK ONE COMPUTER SYSTEMS | 3800 11 MILE RD STE 100 BERKLEY MI 48072 |
| NETWORK ONE COMPUTER SYSTEMS | 26603 SOUTHFIELD ROAD LATHRUP VILLAGE MI 48076 |
| NEU CONSULTING GROUP LLC | 6900 W 80TH SST STE 202 OVERLAND PARK KS 66204 |
| NEU CONSULTING GROUP, LLC | 6900 W. 80TH STREET #202 OVERLAND PARK KS 66204-3837 |
| NEUANALYTICS | 6900 W 80TH ST 202 OVERLAND KS 66204 |
| NEUCO INC | 330 UNION STREET 4TH FLOOR BOSTON MA 02108-2414 |
| NEUCO INC | 12 PO SQUARE 4TH FLOOR BOSTON MA 02109 |
| NEUCO INC | PRUDENTIAL TOWER FLOOR 30 800 BOYLSTON STREET BOSTON MA 02199 |
| NEUCO, INC. | 800 BOYLSTON STREET BOSTON MA 02199 |
| NEUMAN, FREDERIC | ADDRESS ON FILE |
| NEUNDORFER INC | 4590 HAMANN PKWY WILLOUGHBY OH 44094 |
| NEUNDORFER, INC. | ATTN: JEAN OCKULY 4590 HAMANN PARKWAY WILLOUGHBY OH 44094 |
| NEUSTAR INC | BANK OF AMERICA PO BOX 409915 ATLANTA GA 30384-9915 |
| NEVA WARNOCK | ADDRESS ON FILE |
| NEVADA CORPORATION | ADDRESS ON FILE |
| NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | FIGHT FRAUD TASK FORCE 555 E WASHINGTON AVE STE 4900 LAS VEGAS NV 89101 |
| NEVADA DEPT OF EMPLOYMENT | TRAINING & REHABILITATION 500 E THIRD ST CARSON CITY NV 89713 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |

| Claim Name | Address Information |
|---|---|
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY STE 115 CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION | 1010 RUBY VISTA DR STE 102 ELKO NV 89801 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 S. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEVADA EAST APARTMENTS | 1624 SUNSET DR SAN ANGELO TX 76904 |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY, OFFICE OF THE STATE TREASURER, GRANT SAWYER BLDG 555 E. WASHINGTON AVE, SUITE 4200 LAS VEGAS NV 89101 |
| NEVADA STATE TREASURER | 101 N. CARSON STREET SUITE 4 CARSON CITY NV 89701 |
| NEVADA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER GRANT SAWYER BUILDING, 555 E. WASHINGTON AVE, SUITE 4200, LAS VEGAS NV 89101 |
| NEVE EDWARD DEANS JR AND WIFE | ADDRESS ON FILE |
| NEVERFAIL INC | DEPT 892367 PO BOX 122367 DALLAS TX 75312-2367 |
| NEVERTHELESS COMMUNITY CHURCH | 2700 PECAN ST W STE 570 PFLUGERVILLE TX 78660-3172 |
| NEVES & CROWTHER | KERRY NEVES 1802 BROADWAY SUITE 206 GALVESTON TX 77550-4953 |
| NEVILL, RUTH | 14747 PERTHSHIRE RD HOUSTON TX 77079-7608 |
| NEVILLE W & NELL T TANTON | ADDRESS ON FILE |
| NEW AGE INDUSTRIES | PLASTICS DIVISION 145 JAMES WAY SOUTH HAMPTON PA 18966 |
| NEW AGE INDUSTRIES | PO BOX 8500-S5810 PHILADELPHIA PA 19178-5810 |
| NEW BEDFORD CITY RETIREMENT | 651 ORCHARD STREET #203A NEW BEDFORD MA 02744-1008 |
| NEW BEDFORD CITY RETIREMENT SYSTEM | SYSTEM 651 ORCHARD ST # 203A NEW BEDFORD MA 02744 |
| NEW BEGINNINGS UNISEX | 1214 N DUNCANVILLE RD STE 4 DUNCANVILLE TX 75116-2220 |
| NEW BOBKAT AGRICULTURAL | SERVICES & CONSTRUCTION INC 2516 HIGHWAY 271 NORTH PITTSBURG TX 75686-4341 |
| NEW BRAUNFELS UTILITIES | 236 MAIN PLAZA NEW BRAUNFELS TX 78130 |
| NEW CINGULAR WIRELESS PCS | ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR STE 13-F WEST TOWER ATLANTA GA 30324 |
| NEW CINGULAR WIRELESS PCS | AT&T LEGAL DEPARTMENT – NETWORK ATTN: NETWORK COUNSEL 208 S AKARD ST DALLAS TX 75202 |
| NEW CINGULAR WIRELESS PCS, LLC | 575 MOROSGO DRIVE SUITE 13F WEST TOWER ATLANTA GA 30324 |
| NEW DELL COMPANY | 13750 HOLLISTER ROAD HOUSTON TX 77086 |
| NEW ENGLAND INSULATION CO | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| NEW ENGLAND INSULATION CO | LEWIS BRISBOIS BISGAARD & SMITH, LLP CHRISTOPHER EDWARD SANETTI 100 PEARL STREET, STE 1438 HARTFORD CT 06103 |
| NEW ENGLAND INSULATION CO | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| NEW ENGLAND INSULATION CO | PHV TAURO CHRISTOPHE 111 HUNTINGTON AVE BOSTON MA 02199 |
| NEW ENGLAND INSULATION CO | 129 LYMAN ST WOONSOCKET RI 02895 |
| NEW ENGLAND VILLAGE HOLDINGS LLC | 300 WEST PIONEER PARKWAY ARLINGTON TX 76010 |
| NEW GEN PRODUCTS | 200 UNION BOWER CT STE 210 IRVING TX 75061 |
| NEW GEN PRODUCTS LLC | 200 UNION BOWER CT STE 210 IRVING TX 75061-5836 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES PO BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE EMPLOYMENT SECURITY | ECONOMIC AND LABOR MARKET INFORMATION BUREAU 32 SOUTH MAIN STREET CONCORD NH 03301 |
| NEW HAMPSHIRE OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST BUREAU 33 CAPITOL ST CONCORD NH 03301 |
| NEW HAMPSHIRE RETIREMENT SYSTEM | 54 REGIONAL DRIVE CONCORD NH 03301-8507 |
| NEW HAMPSHIRE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION 25 CAPITOL STREET, ROOM 205 CONCORD NH 03301 |
| NEW HOLLAND NORTH AMERICA INC | 500 DILLER AVENUE NEW HOLLAND PA 17557 |
| NEW HORIZONS | 5151 BELTLINE RD SUITE 1212 DALLAS TX 75254 |

| Claim Name | Address Information |
|---|---|
| NEW HORIZONS CLC OF DALLAS | 300 E HIGHLAND MALL BLVD STE#340 AUSTIN TX 78752 |
| NEW HUDSON CORPORATION | 57077 W PONTIAC TRAIL NEW HUDSON MI 48165 |
| NEW JERSEY BOILER REPAIR CO | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| NEW JERSEY DEPARTMENT OF LAW & PUBLIC | SAFETY, DIVISION OF CONSUMER AFFAIRS 124 HALSEY ST NEWARK NJ 07102 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION PO BOX 420 TRENTON NJ 08625-0420 |
| NEW JERSEY DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1 JOHN FITCH PLAZA PO BOX 110 TRENTON NJ 08625-0110 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08695-0281 |
| NEW JERSEY NATURAL GAS COMPANY | 1415 WYCKOFF ROAD WALL NJ 07719 |
| NEW JERSEY OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY PO BOX 214 TRENTON NJ 08695-0214 |
| NEW LEASH ON LIFE FUND | PO BOX 1605 FAIRFIELD TX 75840 |
| NEW LIBERTY BAPTIST CHURCH | 333 W CENTERVILLE RD GARLAND TX 75041-5409 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE 401 BROADWAY BLVD NE ALBUQUERQUE NM 87102 |
| NEW MEXICO ENVIRONMENT DEPT | PO BOX 5469 SANTA FE NM 87502-5469 |
| NEW MEXICO POWER CO | MILLS, SHIRLEY, EXCKEL & BASSETT JACK C BROCK 2228 MECHANIC STREET, SUITE 400 GALVESTON TX 77553 |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT | UNCLAIMED PROPERTY DIVISION PO BOX 25123 SANTA FE NM 87504-5123 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW NGC, INC. D/B/A NATIONAL GYPSUM CO. | 2001 REXFORD ROAD CHARLOTTE NC 28211 |
| NEW PIG CORP | 1 PORK AVE TIPTON PA 16684 |
| NEW PIG CORPORATION | ONE PORK AVE TIPTON PA 16684-0304 |
| NEW PROSPECT WATER CORP | 2937 STATE HIGHWAY 43 E HENDERSON TX 75652 |
| NEW PROSPECT WATER CORP | 1207 US HIGHWAY 79 N HENDERSON TX 75652-6011 |
| NEW PROSPECT WATER SUPPLY CORP | 2937 STATE HIGHWAY 43 E HENDERSON TX 75652 |
| NEW RADHASHYAM PROPERTIES LLC | DBA GREEN OAKS APARTMENTS 3400 CAMPBELL RD HOUSTON TX 77080 |
| NEW VALLEY CORPORATION | FORMERLY WESTERN UNION COR 100 SE 2ND ST MIAMI FL 33131 |
| NEW VISIONS WATER | 14939 HWY 110 SOUTH WHITEHOUSE TX 75791 |
| NEW WORLD POWER TEXAS RENEWABLE ENERGY | LIMITED PARTNERSHIP,TEXAS BIG SPRING,L.P C/O CAITHNESS ENERGY, L.L.C. 565 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| NEW WORLD POWER TX | RENEWABLE ENERGY LTD PTNR ATTN: AL AUSTIN, SECRETARY 558 LIME ROCK ROAD LIME ROCK CT 06039 |
| NEW YORK AIR BRAKE | 748 STARBUCK AVE WATERTOWN NY 13601 |
| NEW YORK AIR BRAKE CORP | LOCKBOX 13367 NEWARK NJ 07101-3367 |
| NEW YORK AIR BRAKE CORPORATION | 748 STARBUCK AVE WATERTOWN NY 13601 |
| NEW YORK BLOWER COMPANY | 7660 QUINCY ST WILLOWBROOK IL 60527 |
| NEW YORK DEPT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION W A HARRIMAN CAMPUS UNEMPLOYMENT INSURANCE, BUILDING 12, ROOM 256 ALBANY NY 12240-0001 |
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK HOTEL TRADES COUNCIL & | 305 WEST 44TH NEW YORK NY 10036 |
| NEW YORK HOTEL TRADES COUNCIL & ASSOC | OF NYC PENSION FUND ASSOC OF NYC PENSION FUND 707 8TH AVE NEW YORK NY 10036 |
| NEW YORK MERCANTILE EXCHANGE, INC. | ONE NORTH END AVENUE WORLD FINANCIAL CENTER NEW YORK NY 10282 |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | NEW YORK CITY OFFICE BUREAU OF CONSUMER FRAUDS AND PROTECTION 120 BROADWAY 3RD FL NEW YORK NY 10271-0332 |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | ALBANY OFFICE BUREAU OF CONSUMER FRAUDS AND PROTECTION STATE CAPITOL ALBANY NY 12224-0341 |
| NEW YORK OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 8TH FLOOR ALBANY NY 12236 |

| Claim Name | Address Information |
| --- | --- |
| NEW YORK PROTECTIVE COVERING | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| NEW YORK PROTECTIVE COVERING | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| NEW YORK PROTECTIVE COVERING | MOUND, COTTON, WOLLAN & GREENGRASS MOUND, COTTON, WOLLAN & GREENGRASS ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NEW YORK PROTECTIVE COVERING | BROOKLYN NAVY YARD, BLG 3 BROOKLYN NY 11205 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE STREET 8TH FLOOR ALBANY NY 12236-0001 |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION CONSUMER ASSISTANCE UNIT 99 WASHINGTON AVE ALBANY NY 12231-0001 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE NURSES ASSOC | 131 WEST 33RD ST. 4TH FLOOR NEW YORK NY 10001 |
| NEW YORK STATE NURSES ASSOC | PENSION PLAN PO BOX 12430 ALBANY NY 12212-2430 |
| NEW YORK STATE TEAMSTERS | 151 NORTHERN CONCOURSE SYRACUSE NY 13212 |
| NEW YORK STATE TEAMSTERS | PO BOX 4928 SYRACUSE NY 13221-4928 |
| NEW YORK STATE TEAMSTERS HEALTH | 151 NORTHERN CONCOURSE SYRACUSE NY 13212 |
| NEW YORK STOCK EXCHANGE INC | PO BOX # 4006 PO BOX 8500 PHILADELPHIA PA 19178-4006 |
| NEWARK | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK | 4801 N RAVENSWOOD CHICAGO IL 60640 |
| NEWARK CORE BARNETT, LLC | 777 TAYLOR STREET, SUITE 902 FT WORTH TX 76102 |
| NEWARK ELECTRONICS | 3737 EXECUTIVE DRIVE AUSTIN TX 78731 |
| NEWARK ELECTRONICS | 3737 EXECUTIVE CENTER DR AUSTIN TX 78731 |
| NEWARK ELEMENT14 | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK ELEMENT14 | 4801 N. RAVENSWOOD AVE CHICAGO IL 60640 |
| NEWARK ENERGY LLC | 777 TAYLOR STREET, SUITE 902 FT WORTH TX 76102 |
| NEWARK GROUP INC | 20 JACKSON DR CRANFORD NJ 07016 |
| NEWARK INONE | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK INONE | 1200 PLACID AVE STE 300 PLANO TX 75074 |
| NEWARK INONE | 1901 10TH ST STE 100 PLANO TX 75074 |
| NEWBART PRODUCTS INC | 10424 ROCKLEY ROAD HOUSTON TX 77099 |
| NEWBERRY EXECUTIVE COACHING & | CONSULTING LLC 14902 PRESTON RD STE 404-118 DALLAS TX 75254 |
| NEWBERRY EXECUTIVE SOLUTIONS LLC | 14902 PRESTON RD STE 404118 DALLAS TX 75254 |
| NEWCO VALVES LP | PO BOX 678260 DALLAS TX 75267-8260 |
| NEWEDGE USA LLC | 550 W JACKSON 3RD FLOOR CHICAGO IL 60661 |
| NEWELL RUBBERMAID INC | 3 GLENLAKE PARKWAY ATTN: DAKEN SKOUSON DIRECTOR OF SOURCING ATLANTA GA 30328 |
| NEWGEN PRODUCTS LLC | 200 UNION BOWER CT STE 210 IRVING TX 75061 |
| NEWMAN TOOLS INC | 185 IBER RD. OTTAWA ON K2S 1E7 CANADA |
| NEWMAN TOOLS INC | OUTILLAGE NEWMAN INC 185 IBER ROAD OTTAWA ON K2S 1E7 CANADA |
| NEWMAN, LEAH | 104 SCARLETT RD WEATHERFORD TX TX 76087 |
| NEWMAN, VICKI | 9903 VALLEY SUN DR HOUSTON TX 77078-3612 |
| NEWMANS VALVE | 1300 GAZIN ST HOUSTON TX 77020 |
| NEWMANS VALVE | 3003 PASADENA FWY STE 100 PASADENA TX 77503 |
| NEWMARK INTERNATIONAL INC | 11308 HWY 36 PO BOX 640 BELLVILLE TX 77418-0640 |
| NEWMARK, STEPHEN | 1847 COUNTY ROAD 1017 WOLFE CITY TX 75496-3233 |
| NEWPAGE CORP | 8540 GANDER CREEK DRIVE MIAMISBURG OH 45342 |
| NEWPARK ENVIRONMENTAL SERVICES INC. | 2700 RESEARCH FOREST DR. SUITE 100 THE WOODLANDS TX 77381 |
| NEWPARK MATS & INTEGRATED SERVICES LLC | PO BOX 62600, DEPT 4002 NEW ORLEANS LA 70162-2600 |
| NEWPARK WASTE TREATMENT | PO BOX 72371 LAFAYETTE LA 70505 |
| NEWPORT ELECTRONICS INC | PO BOX 405370 ATLANTA GA 30384-5370 |

| Claim Name | Address Information |
| --- | --- |
| NEWPORT ELECTRONICS INC | 2229 S YALE ST SANTA ANA CA 92708 |
| NEWPORT GROUP, INC., THE | 300 INTERNATIONAL PARKWAY SUITE 270 HEATHROW FL 32746 |
| NEWPORT NEWS INDUSTRIAL CORP | GENERAL POST OFFICE PO BOX 26917 NEW YORK NY 10087-6917 |
| NEWPORT NEWS INDUSTRIAL CORP | PO BOX 26917 NEW YORK NY 10087-6917 |
| NEWPORT NEWS INDUSTRIAL CORP | DIV OF NEWPORT NEWS SHIPBUILDING 11850 JEFFERSON AVE. NEWPORT NEWS VA 23606 |
| NEWPORT PROPERTY VENTURES LTD | 3211 PONCE DELEON BLVD STE 202 CORAL GABLES FL 33134 |
| NEWPORT RESIDENCES LP | 901 WATERFALL WAY STE 555 RICHARDSON TX 75080 |
| NEWPORT SCIENTIFIC INC | 8246-E SANDY COURT JESSUP MD 20794-9632 |
| NEWS TELEGRAM | 401 CHURCH STREET SULPHUR SPRINGS TX 75482 |
| NEWS TELEGRAM | PO BOX 598 SULPHUR SPRINGS TX 75483 |
| NEWSOME, RV | 4819 EVANGELINE DR NEW ORLEANS LA 70127-3339 |
| NEWSOME, STEVE | 905 S OAK AVE MINERAL WELLS TX 76067-6361 |
| NEWSON, JIMMY | 709 CAMELIA CT DESOTO TX 75115-1521 |
| NEWTON BELL | ADDRESS ON FILE |
| NEWTON COUNTY TAX OFFICE | PO BOX 456 NEWTON TX 5966--0456 |
| NEWYORK MERCANTILE EXCHANGE | 1 NORTH END AVE WORLD FINANCIAL CENTER ATTN: NYMEX COMPLIANCE DEPARTMENT NEW YORK NY 10282 |
| NEWYORK MERCANTILE EXCHANGE | 1 NORTH END AVE ATTN: NYMEX COMPLIANCE DEPARTMENT NEW YORK NY 10282 |
| NEX FLOW AIR PRODUCTS | 10520 YONGE STUNIT RICHMOND HILL ON 35B 220 CANADA |
| NEX FLOW AIR PRODUCTS CORP | 10520 YONGE ST UNIT 35B 220 RICHMOND HILL ON L4C 3C7 CANADA |
| NEXANT INC | DEPT CH 16356 PALATINE IL 60055-6356 |
| NEXANT INC | 120 E LIBERTY DR STE 260 WHEATON IL 60187-5469 |
| NEXTERA ENERGY POWER MARKETING LLC | 700 UNIVERSE BOULEVARD, EPM/JB ATTN: ROB MICHALEZAK JUNO BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING, LLC | MITCH ROSS, VICE PRESIDENT & GENERAL COUNSEL 700 UNIVERSE BLVD/( EMT/JB) JUNO BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING, LLC | MARTY JO ROGERS, GENERAL COUNSEL 700 UNIVERSE BLVD/( EMT/JB) JUNO BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BOULEVARD, EPM/JB ATTN: CREDIT MANAGER JUNO BEACH FL 33408-2657 |
| NEXTERA ENERGY POWER MARKETING, LLC | 700 UNIVERSE BOULEVARD, EPM/JB JUNO BEACH FL 33408-2657 |
| NEXTERA ENERGY RESOURCES LLC | P.O. BOX 14000 JUNO BEACH FL 33408-0420 |
| NEXTERA ENERGY RESOURCES, LLC | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| NEXTERA ENERGY RESOURCES, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| NEXTERA ENERGY SEABROOK | PO BOX 300 ROUTE 1 SITE ACESS ROAD SEABROOK NH 03874 |
| NEXTERA ENERGY SEABROOK STATION | PO BOX 300 SEABROOK NH 03874 |
| NEXTMEDIA 97.5 KLAK | 1700 REDBUD BLVD STE 185 MCKINNEY TX 75069 |
| NEY BLACKBURN | ADDRESS ON FILE |
| NEYDA C CORDERO RODRIGUEZ | ADDRESS ON FILE |
| NEYDA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| NEYDA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| NFM | 8895 DEERFIELD DRIVE OLIVE BRANCH MS 38654-3816 |
| NGAI TING CHAN | ADDRESS ON FILE |
| NGO, TAN | 412 RUSTIC VIEW RD FORT WORTH TX 76140-7542 |
| NGOC-PHUNG HO | ADDRESS ON FILE |
| NGTS, LP | 8150 N CENTRAL EXPWY STE 801 DALLAS TX 75206 |
| NGUY, DAVID | 4642 EL RANCHO VERDE DR LA PALMA CA 90623-2407 |
| NGUYEN, CHANTHA | 3203 HANOVER DR ARLINGTON TX 76014-2431 |
| NGUYEN, LINH | 8921 RIVERWELL CIR W HOUSTON TX 77083-7717 |
| NGUYEN, NAM | 4819 STETSON DR N FORT WORTH TX 76244-7918 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, NAM | 4418 W MOONRIDGE AVE SANTA ANA CA 92703-2613 |
| NGUYEN, NGHIA | 11114 FERNDALE WAY DR HOUSTON TX 77064-3497 |
| NGUYEN, THUY | 8818 INTERVALE ST HOUSTON TX 77075-1506 |
| NIAGARA DEVELOPMENT LLC | 1101 MILL STREET NIAGARA WI 54151 |
| NIAGRA LASALLE CORPORATION | 1291 US 67 FRONTAGE RD MIDLOTHIAN TX 76065 |
| NIAGRA OF WISCONSIN PAPER CORP | 1101 MILL STREET NIAGARA WI 54151 |
| NIALL DALY | ADDRESS ON FILE |
| NIANTIC SEAL INC. | 17 POWDER HILL ROAD LINCOLN RI 02865 |
| NIBCO INC | 1516 MIDDLEBURY STREET ELKHART IN 46516 |
| NIBCO INC | 1516 MIDDLEBURY STREET ELKHART IN 46546 |
| NIBCO INC | STRASBURGER AND PRICE LLP MARK S SCUDDER 901 MAIN STREET, SUITE 4400 DALLAS TX 75202 |
| NIC KING | ADDRESS ON FILE |
| NICANDRO PEREZ | ADDRESS ON FILE |
| NICE INSTRUMENTATION INC | 205 PARK AVENUE MANALAPAN NJ 07726 |
| NICE SYSTEMS INC | 461 FROM RD PARAMUS NJ 07652 |
| NICE SYSTEMS TECHNOLOGIES INC | PO BOX 72477311 PHILADELPHIA PA 19170-7311 |
| NICHELLE MONIQUE MOORE | ADDRESS ON FILE |
| NICHOL SCALES INC | PO BOX 222288 DALLAS TX 75222 |
| NICHOLAS CASSIANI | ADDRESS ON FILE |
| NICHOLAS CROISSANT | ADDRESS ON FILE |
| NICHOLAS CURLEY | ADDRESS ON FILE |
| NICHOLAS FIGGIE | ADDRESS ON FILE |
| NICHOLAS GILBREATH | ADDRESS ON FILE |
| NICHOLAS GRANT | ADDRESS ON FILE |
| NICHOLAS HERZOG | ADDRESS ON FILE |
| NICHOLAS JOHNSON | ADDRESS ON FILE |
| NICHOLAS JOHNSON | ADDRESS ON FILE |
| NICHOLAS KORIR | ADDRESS ON FILE |
| NICHOLAS LIESSE | ADDRESS ON FILE |
| NICHOLAS LYNN | ADDRESS ON FILE |
| NICHOLAS MAULDIN | ADDRESS ON FILE |
| NICHOLAS MAULDIN | ADDRESS ON FILE |
| NICHOLAS MEAD | ADDRESS ON FILE |
| NICHOLAS MEES | ADDRESS ON FILE |
| NICHOLAS NESBITT | ADDRESS ON FILE |
| NICHOLAS PERRY | ADDRESS ON FILE |
| NICHOLAS ROTUNDO | ADDRESS ON FILE |
| NICHOLAS RUIZ | ADDRESS ON FILE |
| NICHOLAS RUIZ | ADDRESS ON FILE |
| NICHOLAS THOMAS | ADDRESS ON FILE |
| NICHOLAS TUCKER | ADDRESS ON FILE |
| NICHOLAS WILLIAMS | ADDRESS ON FILE |
| NICHOLAS, DAVID W | 2741 PECAN CT PRINCETON TX 75407-4459 |
| NICHOLS ALUMINUM LLC | 11725 ROCKINGHAM ROAD DAVENPORT IA 52802 |
| NICHOLS, DON D | 18426 RAMSEY RD CROSBY TX 77532 |
| NICHOLS, GREGORY | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| NICHOLS, JAN | 4010 PARKWAY RD BIG SPRING TX 79720-7022 |

| Claim Name | Address Information |
|------------|---------------------|
| NICHOLS, MELANIE | 1715 HUBBARD ST PARIS TX 75460-6047 |
| NICHOLS, STEPHEN | 3230 ASH PARK DR APT 64 RICHLAND HILLS TX 76118-6322 |
| NICHOLS, TRUDY | 5471 TIMBER WOLF LUMBERTON TX 77657 |
| NICHOLS, TRUDY | 5471 TIMBERWOLF LUMBERTON TX 77657-7473 |
| NICHOLSON, GLENN E | 39 WILDERNESS DR PAGOSA SPGS CO 81147-8940 |
| NICHOLSON, KEVIN RAY | 6631 INWOOD RD DALLAS TX 75209-5315 |
| NICHOLSON, MARY R | 1609 LAKE SIDE LN PLANO TX 75023-7468 |
| NICHOLSON, RAMONA | 5201 SPRINGLAKE PKWY APT 1009 HALTOM CITY TX 76117-1309 |
| NICK ABREGO | ADDRESS ON FILE |
| NICK HERNDON | ADDRESS ON FILE |
| NICK HOCKMAN | ADDRESS ON FILE |
| NICK HOOD | ADDRESS ON FILE |
| NICK JAMES/PIBTV | ADDRESS ON FILE |
| NICK MORALE | ADDRESS ON FILE |
| NICKALAS ASHLEY | ADDRESS ON FILE |
| NICKALAS ASHLEY | 1325 W11TH MT PLEASANT TX 75455 |
| NICKELOUS JACKSON | ADDRESS ON FILE |
| NICKERSON, JESSE L. | PO BOX 270 PITTSBURG TX 75686 |
| NICKI ALEXOPOULOS | ADDRESS ON FILE |
| NICKIE PAUL SMITH AND WIFE | BRENDA SMITH 14651 STATE HWY 11 WEST CUMBY TX 75433 |
| NICKOLAS SMITH | ADDRESS ON FILE |
| NICKY PARKER | ADDRESS ON FILE |
| NICOL SCALES INC | PO BOX 222288 DALLAS TX 75222-2288 |
| NICOLE BLEVINS | ADDRESS ON FILE |
| NICOLE DRAFFEN | ADDRESS ON FILE |
| NICOLE EDWARDS | ADDRESS ON FILE |
| NICOLE GAGE | ADDRESS ON FILE |
| NICOLE GALEOTO | ADDRESS ON FILE |
| NICOLE GAS PRODUCTION, LTD. | 6264 SUNBURY RD WESTERVILLE OH 43081 |
| NICOLE MARCUS | ADDRESS ON FILE |
| NICOLE SELLERS | ADDRESS ON FILE |
| NICOLE TAYLOR | 5733 CURTIS CLARK DR 1724 CORPUS CHRISTI TX 78412 |
| NIDEC MOTOR CORPORATION | 8050 W FLORISSANT AVE ST LOUIS MO 63136 |
| NIECE EQUIPMENT, LP | PO BOX 128 DEL VALLE TX 78617 |
| NIECE EQUIPMENT,LP | 3039 HWY 71 E DEL VALLE TX 78617 |
| NIEN NGUYEN | ADDRESS ON FILE |
| NIK PAVLOV | ADDRESS ON FILE |
| NIK PAVLOV | ADDRESS ON FILE |
| NIKITA MORROW | ADDRESS ON FILE |
| NIKKI MCCLUNEY | ADDRESS ON FILE |
| NIKKO, SANDRA LAM | 2811 TUDOR MNR HOUSTON TX 77082-7672 |
| NIKOLAI SIDORENKO | ADDRESS ON FILE |
| NILESH BHAIGADE | ADDRESS ON FILE |
| NILESH MOHAN BHAIGADE | ADDRESS ON FILE |
| NILESH SHINDE | ADDRESS ON FILE |
| NILSEN, SYLVIA | 3400 WELBORN ST APT 225 DALLAS TX 75219-5211 |
| NIMA EBRAHIMI | 1617 FOUNTAIN VIEW DR 172 HOUSTON TX 77057 |
| NINA BYRON | ADDRESS ON FILE |
| NINA FRENCH STRICKLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NINA GIFFORD | ADDRESS ON FILE |
| NINA KATHERINE LORITSCH | ADDRESS ON FILE |
| NINA MAE DAVIS | ADDRESS ON FILE |
| NINA PLATT | ADDRESS ON FILE |
| NINA RUTH STRICKLAND | ADDRESS ON FILE |
| NINA RUTH STRICKLAND | ADDRESS ON FILE |
| NINA RUTH STRICKLAND, NINA FRENCH | STRICKLAND 590 COOLIDGE ROCKY FORD RD COOLIDGE GA 31738 |
| NINI, AMY | 527 WINTER OAKS DR HOUSTON TX 77079-6523 |
| NIPPON STEEL & SUMITOMO METAL | MARUNOUCHI PARK BLDG., 2-6-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-8071 JAPAN |
| NISOURCE INC | 801 E. 86TH AVENUE MERRILLVILLE IN 46410 |
| NISPEL, DEBORAH | 9737 WHITEHURST DR APT 5 DALLAS TX 75243-7865 |
| NISSAN FORKLIFT CORPORATION | 240 N PROSPECT ST MARENGO IL 60152 |
| NISSAN NORTH AMERICA INC | 1501 COTTONTAIL LN SOMERSET NJ 08873 |
| NISSAN NORTH AMERICA INC | PO BOX 685013 MAIL STOP A B C FRANKLIN TN 37068-5013 |
| NISSHA USA INC | 1051 PERIMETER DR SUITE 525 SCHAUMBURG IL 60173 |
| NITA GREER VELARDE | ADDRESS ON FILE |
| NITA REECE | ADDRESS ON FILE |
| NITA THOMPSON | ADDRESS ON FILE |
| NITAL KOTHARI | ADDRESS ON FILE |
| NITAL KOTHARI | ADDRESS ON FILE |
| NITRO INDUSTRIAL COVERINGS | 100 COLONY DR VIENNA WV 26105 |
| NIVISYS | 15475 N GREENWAY HAYDEN LOOP STE B21 SCOTTSDALE AZ 85260-1617 |
| NIVISYS | 400 S CLARK DRIVE SUITE 105 TEMPE AZ 85281 |
| NIVISYS INDUSTRIES | PO BOX 95000-3345 PHILADELPHIA PA 19195-0001 |
| NIX ELECTRIC CO | 8774 ANDREWS HWY. N ODESSA TX 79404 |
| NIX ELECTRIC CO INC | 720 LOOP 289 S.E. LUBBOCK TX 79404 |
| NIX ELECTRIC COMPANY INC | 720 LOOP 89 S.E. LUBBOCK TX 79404 |
| NIX, CAROLYN O | 905 WEST ASHLANE # 207 EULESS TX 76039 |
| NIX, CAROLYN O | 725 NORMANDY DR EULESS TX 76039-4019 |
| NIX, PATTERSON & ROACH, LLP | ATTN: JEFFREY J. ANGELOVICH 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| NIXON PEABODY LLP | AMELIA M. CHARAMBA 100 SUMMER STREET BOSTON MA 02110 |
| NIXON PEABODY LLP | AMELIA M. CHARAMBA,RE: AMERICAN STOCK TRANSFER &TRUST CO, LLC 100 SUMMER STREET BOSTON MA 02110 |
| NIXON PEABODY LLP | COUNSEL TO AMERICAN STOCK TRANSFER ATTN: ERIK SCHNEIDER AND MORGAN NIGHAN 100 SUMMER ST BOSTON MA 02110 |
| NJ BAKER & COMPANY | 52792 42ND AVE LAWRENCE MI 49064 |
| NJAKA, PATRICK | 11005 MORRISON ST APT 203 NORTH HOLLYWOOD CA 91601-3897 |
| NJR ENERGY SERVICES COMPANY | 1415 WYCKOFF RD PO BOX 1464 WALL NJ 07719 |
| NKW TEXAS LLC | DBA MCFARLIN APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| NL INDUSTRIES | 5430 LBJ FREEWAY, SUITE 1700 THREE LINCOLN CENTER DALLAS TX 75240-2697 |
| NL INDUSTRIES | 3000 N. SAM HOUSTON PARKWAY E. HOUSTON TX 77032 |
| NL INDUSTRIES INC | 5430 LBJ FREEWAY SUITE 1700 DALLAS TX 75240-2697 |
| NL INDUSTRIES, INC | 5430 LYNDON B JOHNSON FWY STE 1700 DALLAS TX 75240 |
| NL INDUSTRIES, INC | MARCUS A. MARTIN 1001 WEST 30TH ST. #600 BOULDER CO 80301 |
| NL INDUSTRIES, INC. | MARCUS MARTIN,COUNSEL BARTLET,BECK,HERMAN,PALENCHR & SCOT DENVER CO 80202 |
| NL TREATING CHEMICALS | C/O NL INDUSTRIES (USA),INC. 16825 NORTHCHASE DR., STE 1200 HOUSTON TX 77060-6012 |
| NMBFIL,INC. | 5430 LBJ FREEWAY SUITE 1700 DALLAS TX 75240-2697 |
| NNOCHIRIONYE OJIRIKA | ADDRESS ON FILE |
| NNOCHIRIONYE OJIRIKA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NNOCHIRIONYE OJIRIKA | NNOCHIRIONYE OJIRIKA 21899 VALLEY RANCH CROSSING DR  #928 PORTER TX 77365-7326 |
| NOAH BULLARD | ADDRESS ON FILE |
| NOAH SHAPIRO | ADDRESS ON FILE |
| NOAHS ART PRODUCTIONS | 315 SERENADE LN EULESS TX 76039 |
| NOBEL WATER TECHNOLOGIES | 1807 HOWARD ROAD WAXAHACHIE TX 75165 |
| NOBLE AMERICAS GAS & POWER CORP | FOUR STAMFORD PLAZA 107 ELM STREET 7TH FLOOR STAMFOD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP | 107 ELM STREET FOUR STAMFORD PLAZA STAMFORD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP | 107 ELM STREET FOUR STAMFORD PLAZA STAMFORD CT 06902-3834 |
| NOBLE AMERICAS GAS & POWER CORP. | FOUR STAMFORD PLAZA 107 ELM STREET ATTN: LEGAL/CREDIT DEPARTMENTS STAMFORD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP. | FOUR STAMFORD PLAZA ATTN: LEGAL/CREDIT DEPARTMENTS STAMFORD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP. | FOUR STAMFORD PLAZA 107 ELM STREET STAMFORD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP. | 107 ELM STREET STAMFORD CT 06902 |
| NOBLE CORPORATION | 13135 SOUTH DAIRY ASHFORD, SUITE 800 SUGAR LAND TX 77478 |
| NOBLE ENERGY, INC. | P.O. BOX 910083 DALLAS TX 75391-0083 |
| NOBLE GREAT PLAINS WIND PARK LLC | 8 RAILROAD AVENUE SUITE 88 ESSEX CT 06426 |
| NOBLE LAND SURVEYORS PC | 324 NORTH MAIN PO BOX 330 WINNSBORO TX 75494 |
| NOBLE LAND SURVEYORS PC | 324 NORTH MAIN PO BOX 330 WINNSBORO TX 75494-0330 |
| NOBLE REDFEARN ESTATE | RT 6 BOX 8 MT PLEASANT TX 75455 |
| NOBLE SIMMONS | RT 2 BOX 38 HENDERSON TX 75652 |
| NOBLE TECHNICAL CONSULTANTS INC | 350 N ERVAY STREET STE 1905 DALLAS TX 75201 |
| NOBLE TECHNICAL CONSULTANTS INC | 22225 W SOUTHLAKE BLVD SUITE 423 SOUTHLAKE TX 76092 |
| NOBLE WATER TECHNOLOGIES | PO BOX 9033 DALLAS TX 75209 |
| NOBLE'S TRANSMISSIONS/AUTO | EDWARD E. NOBLE,OWNER 12362 STATE HIGHWAY 64W TYLER TX 75704 |
| NOBLES, ANN | 3984 US HIGHWAY 380 DECATUR TX 76234-4700 |
| NOCHIRIONYE OJIRIKA | ADDRESS ON FILE |
| NOCO ENERGY CORP. | 2440 SHERIDAN DR TONAWANDA NY 14150 |
| NODAL EXCHANGE, LLC | 8065 LEESBURG PIKE 3RD FLOOR VIENNA VA 22182 |
| NOE ENCARNACION | ADDRESS ON FILE |
| NOE I LOPEZ | ADDRESS ON FILE |
| NOE RUELAS MEMORIAL ACCOUNT | ROCKDALE FEDERAL CREDIT UNION 1821 W CAMERON ROCKDALE TX 76567 |
| NOE VEGA | ADDRESS ON FILE |
| NOE, BARBARA JEAN | 1606 GREENLAWN DR DALLAS TX 75253-2509 |
| NOEL DONICA | ADDRESS ON FILE |
| NOEL MCCORMICK | ADDRESS ON FILE |
| NOEL MORENO | ADDRESS ON FILE |
| NOEL NGUYEN | ADDRESS ON FILE |
| NOEL SWINGLE | ADDRESS ON FILE |
| NOEL TURNER | ADDRESS ON FILE |
| NOEL TURNER | ADDRESS ON FILE |
| NOEL WA | ADDRESS ON FILE |
| NOELLE BENZINGER | ADDRESS ON FILE |
| NOGUEIRA, ALEJANDRA | 907 ANVIL CREEK DR ARLINGTON TX 76001-6111 |
| NOKIA SIEMENS NETWORKS US LLC | 6000 CONNECTION DRIVE IRVING TX 75039 |
| NOLA CRISE | ADDRESS ON FILE |
| NOLA SPENCER | ADDRESS ON FILE |
| NOLAN & MILDRED CARPENTER | 5288 HWY 11 W PITTSBURG TX 75686 |
| NOLAN & MILDRED CARPENTER | RT. 5, BOX 43A, PITTSBURG TX 75686 |
| NOLAN B. WILLIS | 105 W. MELTON LONGVIEW TX 75602 |

| Claim Name | Address Information |
|---|---|
| NOLAN BATTERY CO LLC | 1405 KEUBAL ST HARAHAN LA 70123 |
| NOLAN BATTERY COMPANY, LLC | PO BOX 10641 JEFFERSON LA 70181 |
| NOLAN BRANDT | ADDRESS ON FILE |
| NOLAN CAD | PO BOX 1256 SWEETWATER TX 79556-1256 |
| NOLAN CO. HOSPITAL DIST. | 200 EAST ARIZONA SWEETWATER TX 79556 |
| NOLAN COMPANY | 1016 NINTH ST SW CANTON OH 44707 |
| NOLAN COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| NOLAN COUNTY | 100 E 3RD ST # 108 SWEETWATER TX 79556 |
| NOLAN COUNTY TAX ASSESSOR/COLLECTOR | PROPERTY OWNERSHIP & LIENS 100 E 3RD ST #108 SWEETWATER TX 79556 |
| NOLAN COUNTY TAX OFFICE | 100 E 3RD, STE 100 SWEETWATER TX 79556-4546 |
| NOLAN COUNTY UNITED WAY INC | PO BOX 348 SWEETWATER TX 79556-0348 |
| NOLAN MADDEN | ADDRESS ON FILE |
| NOLAN MADERE AND ESSIE MADERE | ADDRESS ON FILE |
| NOLAN POWER GROUP | 2670 OBSERVATION TRAIL ROCKWALL TX 75032 |
| NOLAN POWER GROUP LLC | PO BOX 54986 NEW ORLEANS LA 70154-4986 |
| NOLAN POWER GROUP LLC | ROBERT C. NOLAN, JR. 21448 MARION LANE MANDEVILLE LA 70471 |
| NOLAN POWER GROUP LLC | 2670 OBSERVATION TRL ROCKWALL TX 75032-6204 |
| NOLAN SMITH | ADDRESS ON FILE |
| NOLAN UMPHRESS | ADDRESS ON FILE |
| NOLANMADERE | ADDRESS ON FILE |
| NOMAR CABELLO | ADDRESS ON FILE |
| NOMAR CABELLO | ADDRESS ON FILE |
| NOMURA GLOBAL FINANCIAL PRODUCTS INC. | 309 W 49TH ST NEW YORK NY 10019-9102 |
| NONA GRACE TERRY | ADDRESS ON FILE |
| NONA JOHNSON | ADDRESS ON FILE |
| NONA JOHNSON | ADDRESS ON FILE |
| NONA LEE HERRING | ADDRESS ON FILE |
| NONA LOIS & R C SCHWARTZ | ADDRESS ON FILE |
| NONA LOIS SCHWARTZ | ADDRESS ON FILE |
| NONA LOIS SCHWARTZ | ADDRESS ON FILE |
| NOORJEHAN PANJWANI | ADDRESS ON FILE |
| NOORUDDIN INVESTMENTS LLC | D/B/A DISCOUNT POWER 6200 SAVOY DR STE 786 HOUSTON TX 77036 |
| NOORUDDIN INVESTMENTS LLC | 1800 SAINT JAMES PL STE 211 HOUSTON TX 77056-4109 |
| NOOTER CORPORATION | SANDBERG PHOENIX DOUGLAS MARTIN NIEDER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| NOOTER CORPORATION | 1500 S 2ND ST. ST LOUIS MO 63104 |
| NOOTER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| NOOTER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| NOOTER PUMPS INC | 1500 S 2ND ST. ST LOUIS MO 63104 |
| NOR EAST CONTROLS INC | 1 MADISON ST S PORTLAND ME 04106-1648 |
| NORA LIGHT | ADDRESS ON FILE |
| NORA MAE SMITH | ADDRESS ON FILE |
| NORA SAUNDERS | ADDRESS ON FILE |
| NORA WALKER | ADDRESS ON FILE |
| NORAM SMC INC | 5840 SOUTH MEMORIAL DRIVE SUITE 208 TULSA OK 74145 |
| NORAM SMC INC | PO BOX 54635 TULSA OK 74155-0635 |
| NORBERT ANDRUS | ADDRESS ON FILE |
| NORBERT PAUL MUEGGENBORG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORBERT TRIMMER | ADDRESS ON FILE |
| NORCA INDUSTRIAL COMPANY LLC | 185 GREAT NECK RD GREAT NECK NY 11022 |
| NORDCO RAIL SERVICES AND | INSPECTION TECHNOLOGIES LLC 241 ETHAN ALLEN HIGHWAY RIDGEFIELD CT 06877 |
| NORDCO RAIL SERVICES AND | PO BOX 279 BEACON FALLS CT 06403-0279 |
| NORDCO RAIL SERVICES LLC | 241 ETHAN ALLEN HIGHWAY RIDGEFIELD CT 06877 |
| NORDCO RAIL SRVCS & | INSPECTION TECHNOLOGIES LLC 1328 S.W. MARKET STREET LEE'S SUMMIT MO 64081 |
| NORFOLK COUNTY RETIREMENT BOARD | 480 NEPONSET ST CANTON MA 02021 |
| NORFOLK COUNTY RETIREMENT BOARD | 480 NEPONSET STREET #15 CANTON MA 02021 |
| NORFOLK SOUTHERN CORP | 3 COMMERCIAL PLACE NORFOLK VA 23510-2191 |
| NORFOLK SOUTHERN RAILWAY CO | THREE COMMERCIAL PLACE NORFOLK VA 23510-9217 |
| NORIA CORPORATION | 1328 E 43RD CT TULSA OK 74105 |
| NORIA CORPORATION | 2705 E SKELLY DR STE 305 TULSA OK 74105 |
| NORINCHUKIN BANK | SIDLEY AUSTIN LLP SARA B. BRODY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| NORINCHUKIN BANK | SARA B. BRODY SIDLEY AUSTIN LLP (SF) 555 CALIFORNIA ST SAN FRANCISCO CA 94104 |
| NORIT AMERICAS, INC. | PO BOX 790 MARSHALL TX 75671 |
| NORMA ADKISON | ADDRESS ON FILE |
| NORMA CANTER | ADDRESS ON FILE |
| NORMA ELAM | ADDRESS ON FILE |
| NORMA GADDIS NARRAMORE INDV | ADDRESS ON FILE |
| NORMA HUNNICUTT | ADDRESS ON FILE |
| NORMA HUTCHESON | ADDRESS ON FILE |
| NORMA J FOWLER PAYNE | ADDRESS ON FILE |
| NORMA JEAN BOND | ADDRESS ON FILE |
| NORMA JEAN DEFRANCE BOND | ADDRESS ON FILE |
| NORMA JEAN HANEY EST   C/O MICHAEL HANEY | ADDRESS ON FILE |
| NORMA JEAN SULLIVAN | ADDRESS ON FILE |
| NORMA KETNER | ADDRESS ON FILE |
| NORMA LEE WHITE | ADDRESS ON FILE |
| NORMA LOCKE | ADDRESS ON FILE |
| NORMA MARTINEZ | ADDRESS ON FILE |
| NORMA MOORE | ADDRESS ON FILE |
| NORMA RICHARDSON | ADDRESS ON FILE |
| NORMA SAXTON | ADDRESS ON FILE |
| NORMA SEGURA | ADDRESS ON FILE |
| NORMA STEEDMAN | ADDRESS ON FILE |
| NORMA TAYLOR | ADDRESS ON FILE |
| NORMA THORNTON | ADDRESS ON FILE |
| NORMA WAGNER | ADDRESS ON FILE |
| NORMAN & WIFE GRETCHEN WALTON | ADDRESS ON FILE |
| NORMAN B PERRY REVOCABLE TRUST | ADDRESS ON FILE |
| NORMAN COMMUNICATIONS | PO BOX 2052 HENDERSON TX 75653-2052 |
| NORMAN DAVIS | ADDRESS ON FILE |
| NORMAN E HUFFMAN | ADDRESS ON FILE |
| NORMAN FOREMAN | ADDRESS ON FILE |
| NORMAN JERNIGAN | ADDRESS ON FILE |
| NORMAN KOERNER | ADDRESS ON FILE |
| NORMAN L DAVIS | ADDRESS ON FILE |
| NORMAN L DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORMAN L DAVIS | ADDRESS ON FILE |
| NORMAN LANGHAM | ADDRESS ON FILE |
| NORMAN LEE RICE | ADDRESS ON FILE |
| NORMAN MILLIGAN | ADDRESS ON FILE |
| NORMAN MONTGOMERY | ADDRESS ON FILE |
| NORMAN NELSON | ADDRESS ON FILE |
| NORMAN RAIF | ADDRESS ON FILE |
| NORMAN SCHULTZ | ADDRESS ON FILE |
| NORMAN SHANNON | ADDRESS ON FILE |
| NORMAN SLATON | ADDRESS ON FILE |
| NORMAN SMITH | ADDRESS ON FILE |
| NORMAN SMITH | ADDRESS ON FILE |
| NORMAN SPENCE | ADDRESS ON FILE |
| NORMAN TAYLOR | ADDRESS ON FILE |
| NORMAN TERREL | ADDRESS ON FILE |
| NORMAN THOMASON | ADDRESS ON FILE |
| NORMAN WALTON | ADDRESS ON FILE |
| NORMAN, AMY | 1412 SYCAMORE ST BIG SPRING TX 79720-3722 |
| NORMAN, DAVID | ADDRESS ON FILE |
| NORMAN, FRANCES TYLER | 12500 FM 1660 TAYLOR TX 76574-5281 |
| NORMAN, ISAAC W | 12500 FM 1660 TAYLOR TX 76574-5281 |
| NORMAN, JERRY | ADDRESS ON FILE |
| NORMANDY MACHINE CO INC | 815 E CHERRY ST TROY MO 63379 |
| NORRIS GRAY | ADDRESS ON FILE |
| NORRIS JACKSON | ADDRESS ON FILE |
| NORRIS, DEBRA | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| NORRIS, LARRY | 919 E MONAHANS ST ODESSA TX 79761-6931 |
| NORRIS, LOWELL T | 29142 CHAMPIONS DR MAGNOLIA TX 77355-5643 |
| NORRIS, OTIS H. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| NORSE TECHNOLOGIES INC | PO BOX 470548 FORT WORTH TX 76147 |
| NORTEX COMMUNICATIONS CO | PO BOX 587 MUENSTER TX 76252 |
| NORTEX INVESTMENTS INC | 999 18TH STREET SUITE 3000 DENVER CO 80202 |
| NORTEX MIDSTEAM PARTNERS, LLC | TOTAL PLAZA, 1201 LOUISIANA, SUITE 700 HOUSTON TX 77002 |
| NORTEX MIDSTREAM PARTNERS, LLC | ADDRESS ON FILE |
| NORTEX TRADING AND MARKETING, LLC. | 5847 SAN FELIPE PLAZA, STE 3050 HOUSTON TX 77057 |
| NORTH AMERICAN CERUTTI CORP | 15800 W OVERLAND DR NEW BERLIN WI 53151 |
| NORTH AMERICAN COAL ROYALTY COMPANY | ATTN: JAMES F MELEHIOR 2000 SCHAFER ST SUITE D BISMARK ND 58501-1204 |
| NORTH AMERICAN COAL ROYALTY COMPANY | ATTN: JAMES F MELEHIOR SUITE D BISMARK ND 58501-1204 |
| NORTH AMERICAN COAL ROYALTY COMPANY | ATTN: JOHN D. NEUMANN 5340 LEGACY DR., BUILDING 1, SUITE 300 PLANO TX 75024 |
| NORTH AMERICAN COAL ROYALTY COMPANY | MONICA S. BLACKER C/O JACKSON WALKER L.L.P. 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| NORTH AMERICAN ELECTRIC RELIABILITY CORP | 1325 G STREET, NW STE 600 WASHINGTON DC 20005-3801 |
| NORTH AMERICAN ENERGY SERVICES | TURBINE SERVICES DIVISION 7618 BLUFF POINT DR HOUSTON TX 77086 |
| NORTH AMERICAN ENERGY SERVICES | OSI DIVISION 7618 BLUFF POINT DR HOUSTON TX 77086 |
| NORTH AMERICAN GALVANIZING | & COATINGS, INC. 5314 S. YALE AVEUE; SUITE 100 TULSA OK 74135 |
| NORTH AMERICAN GENERATOR FORUM | PO BOX 462 POWELL OH 43065 |
| NORTH AMERICAN MANUFACTURING | 4455 E 71ST ST CLEVELAND OH 44105 |

| Claim Name | Address Information |
|---|---|
| NORTH AMERICAN REFRACTORIES CO | 400 FAIRWAY DR CORAOPOLIS PA 15108 |
| NORTH AMERICAN REFRACTORIES CO | JOHNSON & ASSOCIATES NED JOHNSON 4900 WOODWAY, SUITE 1100 HOUSTON TX 77056 |
| NORTH AMERICAN SALT CO | 1662 AVENUE N LYONS KS 67554 |
| NORTH AMERICAN SUBSTATION SERVICES | PO BOX 116727 ATLANTA GA 30368-6727 |
| NORTH AMERICAN SWITCHGEAR INC | 12502 BEREA ROAD CLEVELAND OH 44111 |
| NORTH AMERICAN TIE & TIMBER LLC | PO BOX 960016 OKLAHOMA CITY OK 73193-0016 |
| NORTH ANTELOPE ROCHELLE MINE | 341A ANTELOPE ROAD 65 MILES SOUTHEAST OF GILLETTE WRIGHT WY 82732 |
| NORTH CAROLINA BANK CORPORATION | 1201 WEST PEACHTREE ST N.W. ONE ATLANTIC CENTER 14TH FLR ATLANTA GA 30339 |
| NORTH CAROLINA BANK CORPORATION | TAYLOR ENGLISH LLP LEEANN JONES, 1201 WEST PEACHTREE ST N.W ONE ATLANTIC CENTER 14TH FLR ATLANTA GA 30339 |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 1001 MAIL SERVICE CENTER RALEIGH NC 27699-1001 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NORTH CAROLINA DEPT OF REVENUE | 501 NORTH WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH CAROLINA ENTERPRISES CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| NORTH CAROLINA OFFICE OF THE ATTORNEY | GENERAL CONSUMER PROTECTION DIVISION MAIL SERVICE CENTER 9001 RALEIGH NC 27699-9001 |
| NORTH CENTRAL COLLEGE DISTRICT | NORTH CENTRAL TEXAS COLLEGE 1525 WEST CALIFORNIA STREET GAINESVILLE TX 76240 |
| NORTH CENTRAL FORD | 1819 N CENTRAL EXPY DALLAS TX 75080 |
| NORTH CENTRAL FORD | 1819 N CENTRAL EXPY RICHARDSON TX 75080 |
| NORTH CHANNEL AREA CHAMBER OF COMMERCE | 13301 I 10 E FWY STE 100 HOUSTON TX 77015 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |
| NORTH DAKOTA OFFICE OF | STATE TAX COMMISSIONER 600 EAST BOULEVARD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NORTH DAKOTA STATE INVESTMENT | 1930 BURNT BOAT DRIVE P.O. BOX 7100 BISMARCK ND 58507-7100 |
| NORTH DAKOTA STATE INVESTMENT BOARD | 1930 BURNT BOAT DRIVE PO BOX 7100 BISMARK ND 58507-7100 |
| NORTH DAKOTA STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION PO BOX 5523 BISMARCK ND 58506-5523 |
| NORTH DALLAS CHAMBER OF COMMERCE | PO BOX 671168 DALLAS TX 75267-1168 |
| NORTH DALLAS SHARED MINISTRIES | 2875 MERRELL RD DALLAS TX 75229-4702 |
| NORTH EAST TEXAS ICE INC | 211 MAGNOLIA SULPHUR SPRINGS TX 75482 |
| NORTH ELLIS COUNTY OUTREACH | PO BOX 2203 RED OAK TX 75154 |
| NORTH FORK DBA THE SHELBY GROUP | 1933 N. MEACHUM KNOXVILLE IL 60173 |
| NORTH FORK HOLDINGS INC | D/B/A THE SHELBY GROUP 1933 N MEACHAM RD STE 220 SCHAUMBURG IL 60173 |
| NORTH HIGHLAND MOBIL | RODNEY NELSON, OWNER 3180 NORTH MARKET SHREVEPORT LA 71107 |
| NORTH HOUSTON VALVE & FITTING CO | DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| NORTH HOUSTON VALVE & FITTING CO | 27228 EAST HARDY SPRING TX 77373 |
| NORTH HOUSTON VALVE & FITTING CO | PO BOX 1804 SPRING TX 77383 |
| NORTH KANSAS CITY HOSPITAL | HEALTH INFORMATION MGMT 2ND FL 2800 CLAY EDWARDS DR NORTH KANSAS CITY MO 64116 |
| NORTH LAKE COLLEGE | ACCOUNTING SERVICES 5001 N MACARTHUR BLVD IRVING TX 75038 |
| NORTH LAMAR ISD | 3201 LEWIS LN PARIS TX 75460 |
| NORTH LOUISIANA LAND GRADING INC | PO BOX 33 GILLIAM LA 71029 |
| NORTH LOUISIANA LAND GRADING INC | ROBERT A. SHERMAN 312 W SABINE CARTHAGE TX 75633 |
| NORTH LOUISIANNA LAND GRADING, INC. | PO BOX 33 GILLIAM LA 71029 |
| NORTH PLAINS | 510 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST, 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH PLAINS SYSTEMS, INC. | 510 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH RICHLAND HILLS, CITY | NORTH RICHLAND HILLS CITY HALL 7301 NE LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| NORTH RIVERSIDE TX PARTNERS, LLC | 3424 PEACHTREE ROAD NE SUITE 300 ATLANTA GA 30326 |
| NORTH STAR REAL ESTATE SERVICES | DBA FALL LAKE APTS 1415 GREENS PKWY HOUSTON TX 77067-4000 |
| NORTH STAR REAL ESTATE SERVICES | DBA THE WORTHINGTON 1415 GREENS PKWY HOUSTON TX 77067-4000 |

| Claim Name | Address Information |
|---|---|
| NORTH TEXAS CLEAN AIR COALITION | PO BOX 610246 DFW AIRPORT TX 75261-0246 |
| NORTH TEXAS COMMISSION | PO BOX 610246 DFW AIRPORT TX 75261 |
| NORTH TEXAS COMMISSION FOUNDATION | PO BOX 610246 DFW AIRPORT TX 75261-0246 |
| NORTH TEXAS COMPENSATIONS ASSOC | 14070 PROTON RD. SUITE 100 LB9 DALLAS TX 75244 |
| NORTH TEXAS CRIME COMMISSION | PO BOX 601723 DALLAS TX 75360-1723 |
| NORTH TEXAS FOOD BANK | 4500 S COCKRELL HILL ROAD DALLAS TX 75236-2028 |
| NORTH TEXAS HORIZONS LLC | 300 E HIGHLAND MALL BLVD STE#340 AUSTIN TX 78752 |
| NORTH TEXAS MAVERICK BUILDERS | MAVERICK HOMES 5320 CAMP BOWIE BLVD STE A FORT WORTH TX 76107 |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 DALLAS TX 75266-0244 |
| NORTH TEXAS VALVE & FITTING CO | 9210 WEST ROYAL LANE IRVING TX 75063 |
| NORTH WALNUT CREEK | PROPERTIES INC MARGARET L EVERETT 7600 STONEYWOOD DR AUSTIN TX 78731-1441 |
| NORTH WALNUT CREEK    PROPERTIES INC | C/O MARGARET L EVERETT 7600 STONEYWOOD DR AUSTIN TX 78731 |
| NORTH WALNUT CREEK PROPERTIES INC & | MARGARET L EVERETT 7600 STONEYWOOD DR AUSTIN TX 78731 |
| NORTHAVEN PARK NEIGHBORHOOD ASSOCIATION | C/O JULIE REEVES PRESIDENT 3743 WHITEHALL DALLAS TX 75229 |
| NORTHCHASE VILLAGE PARTNERS 1 LTD | DBA NORTHCHASE VILLAGE 4522 SYLVANFIELD BLVD HOUSTON TX 77014 |
| NORTHCOTT, A R | PO BOX 69622 ODESSA TX 79769-0622 |
| NORTHDEN HOLDINGS LTD | 7825 PARK PLACE BLVD HOUSTON TX 77087 |
| NORTHEAST EMERGENCY DISTRICT- | EULESS PO BOX 1376 HURST TX 76053 |
| NORTHEAST MACHINE & TOOL CO | PO BOX 1104 MOUNT PLEASANT TX 75455 |
| NORTHEAST TEXAS COMMUNITY | COLLEGE PO BOX 1307 MOUNT PLEASANT TX 75456-1307 |
| NORTHEAST TEXAS FIREMEN'S ASSOCIATION | PO BOX 21 OVERTON TX 75684-0021 |
| NORTHEAST TEXAS HOLDINGS OPM INC | PO BOX 2048 MT. PLEASANT TX 75456 |
| NORTHEAST TEXAS LIVESTOCK ASSOC | PO BOX 1587 SULPHUR SPRINGS TX 75482 |
| NORTHEAST TEXAS MUNICIPAL | WATER DISTRICT PO BOX 955 HUGHES SPRINGS TX 75656 |
| NORTHEAST TEXAS MUNICIPAL WATER DISTRICT | ATTN: WALT SEARS - EXECUTIVE DIRECTOR PO BOX 955 HUGHES SPRINGS TX 75656 |
| NORTHEAST TEXAS OPPORTUNITY INC | PO BOX 478 MOUNT VERNON TX 75457 |
| NORTHEAST TEXAS POWER LTD | PO BOX 559 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER LTD | 3163 FM 499 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER LTD | DAVID PETTY 102 N IH 30 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER LTD | ATTN: DAVID PETTY, PRESIDENT PO BOX 553 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER LTD | 102 N IH 30 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER, INC. | P.O. BOX 557 102 N. I-30 |
| NORTHEAST TEXAS POWER, INC. | P.O. BOX 557 |
| NORTHEAST TEXAS POWER, INC. | P.O. BOX 557 102 N. I-30 SERVICE RD. CUMBY TX 75433 |
| NORTHEAST TEXAS POWER, LTD | P.O. BOX 559 3163 FM 499 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER, LTD | JAMES W. LITZLER PO BOX 1416 SULPHUR SPRINGS TX 75483 |
| NORTHEAST TEXAS PUBLIC HEALTH | DISTRICT LABORATORY PO BOX 209 TYLER TX 75710 |
| NORTHEAST TEXAS REGIONAL | ADVISORY COUNCIL (NETRAC) C/O KIDS SAFE SATURDAY 4090 SUMMERHILL SQUARE TEXARKANA TX 75503 |
| NORTHEAST TEXAS RURAL HERITAGE | MUSEUM PO BOX 157 PITTSBURG TX 75686 |
| NORTHEAST TX COMM COLL DIST | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS TX 75207 |
| NORTHEAST TX MACHINE | WELDING & HARDFACING CORP 5993 FM 910 CLARKSVILLE TX 75426 |
| NORTHEAST TX MACHINE WELDII | 4006 BLOCK HWY 37 N CLARKSVILLE TX 75426 |
| NORTHEASTERN PAVERS INC | RT 3 BOX 423 PO BOX 566 GRANBURY TX 76048 |
| NORTHEASTERN PAVERS INC | PO BOX 566 GRANBURY TX 76048 |
| NORTHERN CHURCHES CARE | PO BOX 26416 COLORADO SPRINGS CO 80936 |
| NORTHERN INDIANA PUBLIC SERVICE | 801 E 86TH AVE MERRILLVILLE IN 46410 |
| NORTHERN MANUFACTURING COMPANY | 132 N RAILROAD ST OAK HARBOR OH 43449 |

| Claim Name | Address Information |
|---|---|
| NORTHERN PUMP COMPANY | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| NORTHERN PUMP COMPANY | 340 W BENSON AVE GRANTSBURG WI 54840 |
| NORTHERN REFRACTORIES AND INSULATION | 3463 BROWN RD OREGON OH 43616 |
| NORTHERN SAFETY CO INC | 232 INDUSTRIAL PARK DR FRANKFORT NY 13340 |
| NORTHERN SAFETY CO INC | PO BOX 4250 UTICA NY 13504-4250 |
| NORTHERN STATES POWER CO | A MN CORP. DBA EXCEL ENERGY – MONTICELLO GENERATING PLANT 2807 W COUNTY RD 75 MONTICELLO MN 55362 |
| NORTHERN STATES POWER CO. | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| NORTHERN STATES POWER CO. | XCEL ENERGY INC. ANN M. SEHA, ASSISTANT GENERAL COUNSEL 414 NICOLLET MALL, 5TH FLOOR MINNEAPOLIS MN 55401 |
| NORTHERN STATES POWER CO. – MINNESOTA, | AND SOUTHWESTERN PUBLIC SERVICE CO. ANN M. SEHA, ASSISTANT GENERAL COUNSEL XCEL ENERGY INC 414 NICOLLET MALL 5TH FL MINNEAPOLIS MN 55401 |
| NORTHERN STATES POWER COMP | D/B/A XCEL ENERGY 2807 W COUNTY RD 75 MONTICELLO MN 55362 |
| NORTHERN STATES POWER COMPANY | DBA XCEL ENERGY 2807 W COUNTY  RD 75 ATTN MARICA HEIGL MONTICELLO MN 55362-9637 |
| NORTHERN TOOL AND EQUIPMENT | STORE # 659 BEDFORD TX 76021 |
| NORTHERN TOOL AND EQUIPMENT CO | P O BOX 1499 BURNSVILLE MN 55337 |
| NORTHERN TRINITY GROUNDWATER | CONSERVATION DISTRICT ATTN: GENERAL MANAGER 1121 MERCEDES ST. BENBROOK TX 76126 |
| NORTHGATE ARINSO | THE CORNERS PARKWAY SUITE 400 NORCROSS GA 30092 |
| NORTHGATE ARINSO | HAROLD BABBIT 8000 BAYMEADOWS WAY JACKSONVILLE FL 32256-7520 |
| NORTHGATE ARINSO, INC. | 6625 THE CORNERS PARKWAY SUITE 400 NORCROSS GA 30092 |
| NORTHGATE CUSTOM HOMES LLC | 4141 SW FRWY STE #300 HOUSTON TX 77027 |
| NORTHGATE CUSTOM HOMES LLC | 4141 SOUTHWEST FWY STE 255 HOUSTON TX 77027 |
| NORTHGATEARINSO INC | ATTN: PAYROLL ACCT 6625 THE CORNERS PKWY STE 400 NORCROSS GA 30092 |
| NORTHGATEARINSO INC | ATTN: NATASHA PILLOT 8000 BAYMEADOWS WAY JACKSONVILLE FL 32256 |
| NORTHGATEARINSO INC | LOCKBOX 16863 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NORTHROP GRUMMAN ADVANCED | INFORMATION SYSTEMS INC CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NORTHROP GRUMMAN CORPORATION | F/K/A LITTON INDUSTRIES, INC. CORE LABORATORIES INC 2980 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| NORTHROP GRUMMAN SHIP BUILDING | 2980 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| NORTHROP GRUMMAN SHIP SYSTEMS | 2980 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| NORTHROP GRUMMAN SHIP SYSTEMS INC | 1840 CENTURY PARK EAST LOS ANGELES CA 90067-2199 |
| NORTHROP GRUMMAN SYSTEM CORP | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| NORTHROP GRUMMAN SYSTEM CORP | 2980 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| NORTHROP GRUMMAN SYSTEM CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NORTHROP GRUMMAN SYSTEM CORP | BAKER STERCHI COWDEN & RICE LLC ROBERT FRANCES CHANDLER 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| NORTHROP GRUMMAN SYSTEM CORP | BAKER STERCHI COWDEN & RICE LLC JAMES T SEIGFREID JR 2400 PERSHING ROAD, SUITE 500 KANSAS CITY MO 64108 |
| NORTHSIDE COMMUNITY CENTER | PO BOX 1974 BIG SPRING TX 79721 |
| NORTHSIDE MANOR | PO BOX 1446 ANGLETON TX 77515 |
| NORTHSTAR AUTOMOTIVE EQUIPMENT | 113 E HUDGINS GRAPEVINE TX 76051 |
| NORTHWEST ASSISTANCE MINISTRIES | 15555 KUYKENDAHL RD HOUSTON TX 77090 |
| NORTHWEST CHRISTIAN COMMUNITY SERVICES | 108 PECAN ST ROANOKE TX 76262 |
| NORTHWEST ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| NORTHWEST ISD | 2001 TEXAN DR. JUSTIN TX 76247 |

| Claim Name | Address Information |
|------------|---------------------|
| NORTHWEST LEE COUNTY YOUTH SUPPORTERS | BETTY WOLF PO BOX 1246 GIDDINGS TX 78942 |
| NORTHWEST LEE COUNTY YOUTH SUPPORTERS | KERRY BEXLEY 1334 W FM 696 LEXINGTON TX 78947 |
| NORTHWEST MIAMI GARDENS LP | DBA MIAMI GARDENS APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| NORTHWEST OPTIMIST CLUB | SPECIAL OLYMPICS TEXAS 6801 SANGER AVE 101 WACO TX 76710 |
| NORTHWEST PAPER BOX | 5617 N BASIN AVE PORTLAND OR 97217 |
| NORTHWEST PLASTIC ENGRAVERS | 3300 CHERRY LN FORT WORTH TX 76116 |
| NORTHWOOD UNIVERSITY | 1114 W FM 1382 CEDAR HILL TX 75104 |
| NORTON CORROSION LIMITED LLC | PO BOX 2014 WOODINVILLE WA 98072-2014 |
| NORTON CORROSION LIMITEDINC | 8820 222ND STREET SE WOODINVILLE WA 98077 |
| NORVELL GARDEN APTS INC | DBA NORVELL GARDEN APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| NORWEST CORPORATION | 136 EAST SOUTH TEMPLE 12TH FLOOR SALT LAKE CITY UT 84111 |
| NORWEST CORPORATION | 136 EAST SOUTH TEMPLE SUITE 1200 SALT LAKE CITY UT 84111 |
| NORWOOD MACHINE SHOP | 5007 OLD JACKSBORO HWY WICHITA FALLS TX 76302-3519 |
| NORWOOD, KERRY | 6513 OPAL DR ODESSA TX 79762-5434 |
| NOTO, JAMES | CARRIE NOTO AND JAMES NOTO 22 PARK LANE BENBROOK TX 76132 |
| NOTO, JAMES | PO BOX 100691 FORT WORTH TX 76185-0691 |
| NOTO, JAMES | CARRIE NOTO 1848 TEMPLE AVE SIGNAL HILL CA 90755 |
| NOTON PROPERTY LLC | 2800 E WHITESTONE BLVD STE 120 PMB 257 CEDAR PARK TX 78613 |
| NOTTAGE, LATOYA | 9001 GLACIER AVE APT 324 TEXAS CITY TX 77591-3015 |
| NOTTE SAFETY APPLIANCE CO | PICILLO CARUSO POPE EDELL PICINI 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| NOTTE SAFETY APPLIANCE CO | STEPHEN A. WEINER, ESQ. 60 POMPTON AVENUE VERONA NJ 07044 |
| NOTTE SAFETY APPLIANCE CO | O'TOOLE FERNANDEZ WEINER VAN LIEU, LLC 60 POMPTON AVENUE VERONA NJ 07044 |
| NOTTE SAFETY APPLIANCE CO | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| NOTTE SAFETY APPLIANCE CO | O'TOOLE FERNANDEZ WEINER VAN LIEU, LLC EMPIRE STATE BUILDING 350 FIFTH AVENUE, 59TH FLOOR NEW YORK NY 10118 |
| NOTTE SAFETY APPLIANCE CO | EMPIRE STATE BUILDING 350 FIFTH AVENUE, 59TH FLOOR NEW YORK NY 10118 |
| NOV M/D TOTCO INSTRUMENTATION | 1200 CYPRESS CREEK ROAD CEDAR PARK TX 78613 |
| NOV WILSON | ADDRESS ON FILE |
| NOV WILSON LP | 7402 N ELDRIDGE PKY HOUSTON TX 77041 |
| NOVA & WILLIAM A HENAGER | ADDRESS ON FILE |
| NOVA CHEMICALS, INC. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| NOVA CORCHEMICALS LTD | 1000 SEVENTH AVENUE SW PO BOX 2518 CALGARY AB T2P 5C6 CANADA |
| NOVA FLOWERS | ADDRESS ON FILE |
| NOVA MACHINE PRODUCTS | 18001 SHELDON ROAD MIDDLEBURG HEIGHTS OH 44130 |
| NOVA MACHINE PRODUCTS CORP | PO BOX 223267 PITTSBURGH PA 15251-2267 |
| NOVA MACHINE PRODUCTS, INC. | 18001 SHELDON ROAD MIDDLEBURG HEIGHTS OH 44130 |
| NOVAK, LINDA | 15615 BLUE ASH DR APT 3103 HOUSTON TX 77090-5822 |
| NOVAK, MARY | 3717 WOODCREST DR COLLEYVILLE TX 76034-8626 |
| NOVARTIS CORPORATION | 1 HEALTH PLZ EAST HANOVER NJ 07936 |
| NOVARTIS CORPORATION | PRENTICE HALL CORP SYSTEM INC 80 STATE STREET ALBANY NY 12207 |
| NOVARTIS CORPORATION | PAUL J KREZ COMPANY 7831 N NAGLE AVENUE MORTON GROVE IL 60053 |
| NOVARTIS CORPORATION | HOAGLAND, FITZGERALD & PRANAITIS STEPHEN JOHN MAASSEN 401 MARKET STREET, PO BOX 130 ALTON IL 62002 |
| NOVATECH ENERGY SERVICES GROUP | 3306 WHARTON CT ARLINGTON TX 76001-5374 |
| NOVATECH ENERGY SERVICES GROUP INC | 3306 WHARTON CT ARLINGTON TX 76001 |
| NOVATECH ENERGY SERVICES GROUP INC | 3306 WHARTON CT ARLINGTON TX 76001-5374 |
| NOVATIONS GROUP INC | DEPT 101030 PO BOX 150485 HARTFORD CT 06115-0485 |
| NOVELLA SIRLS ROSS | ADDRESS ON FILE |
| NOVELLI, CRAIG | 6178 SEA ISLE GALVESTON TX 77554-9629 |

| Claim Name | Address Information |
|---|---|
| NOVEM INC | DBA THINKRELIABILITY PO BOX 301252 HOUSTON TX 77230 |
| NOVEM INC | DBA THINKRELIABILITY PO BOX 301252 HOUSTON TX 77584 |
| NOVEON HILTON DAVIS INC | 2235 LANGDON FARM RD CINCINNATI OH 45237 |
| NOVEY COKER | ADDRESS ON FILE |
| NOVIE SHIVERS DAVIS | ADDRESS ON FILE |
| NOVIE SHIVERS DAVIS   ACCT #0652-246711 | ADDRESS ON FILE |
| NOVINIUM INC | 1221 29TH ST NW STE D AUBURN WA 98001 |
| NOVINIUM INC | 1221 29TH ST NW STE D AUBURN WA 98001-2431 |
| NOVO 1 | PO BOX 677007 DALLAS TX 75267-7007 |
| NOVO 1 | DEPT 2543 PO BOX 12 2543 DALLAS TX 75312-2543 |
| NOVO 1 | 4301 CAMBRIDGE RD FORT WORTH TX 76155 |
| NOVOSHARE INTL INC | 4475 TRINITY MILLS RD UNIT 701855 DALLAS TX 75370-0197 |
| NPS PRODUCTS INC | 20 WALKUP DR WESTBOROUGH MA 01581 |
| NRDC | ATTN: RALPH CAVANAGH 111 SUTTER STREET 20 TH FLOOR SAN FRANCISCO CA 94104 |
| NRG ENERGY | 1201 FANNIN ST HOUSTON TX 77002 |
| NRG ENERGY, INC. | 211 CARENEGIE CTR PRINCETON NJ 08540 |
| NRG ENERGY, INC. | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| NRG ENERGY, INC. | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| NRG ENERGY, INC. | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| NRG ENERGY, INC. | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| NRG ENERGY, INC. | 1201 FANNIN STREET HOUSTON TX 77002 |
| NRG ENERGY, INC. | GENERAL COUNSEL HOUSTON PAVILLONS OFFICE TOWER 1201 FANNIN STREET HOUSTON TX 77002 |
| NRG ENERGY, INC. | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| NRG EV SERVICES LLC | 1000 N POST OAK RD STE 240 HOUSTON TX 77055-7284 |
| NRG PETROLEUM LP | PO BOX 893 SULPHUR SPRINGS TX 75483 |
| NRG POWER MARKETING | ATTN: BRENDEN SAGER 211 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRG POWER MARKETING INC | 211 CARNEGIE CENTER SUITE 2300 PRINCETON NJ 08540 |
| NRG POWER MARKETING INC | 211 CARNEGIE CTR PRINCETON NJ 08540 |
| NRG POWER MARKETING INC. | C/O NRG ENERGY, INC. 211 CARNEGIE CENTER ATTN: CONTRACT ADMINISTRATION PRINCETON NJ 08540-6213 |
| NRG POWER MARKETING INC. | C/O NRG ENERGY, INC. ATTN: CONTRACT ADMINISTRATION PRINCETON NJ 08540-6213 |
| NRG POWER MARKETING INC. | C/O NRG ENERGY, INC. 211 CARNEGIE CENTER ATTN: FRANK A. MANAN PRINCETON NJ 08540-6213 |
| NRG POWER MARKETING LLC | 211 CARNEGIE CENTER PRINCETON NJ 85400 |
| NRG POWER MARKETING LLC | 211 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRG POWER MARKETING LLC | 211 CARNEGIE CENTER SUITE 2300 PRINCETON NJ 08540 |
| NRG TEXAS POWER LLC | 211 CARENEGIE CTR PRINCETON NJ 08540 |
| NRG TEXAS POWER LLC | 1201 FANNIN HOUSTON TX 77002 |
| NRG TEXAS POWER LLC | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002-5006 |
| NRG TEXAS POWER LLC | 1301 MCKINNEY STREET SUITE 2300 HOUSTON TX 77010 |
| NRG TEXAS POWER LLC | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 77010 |
| NRG TEXAS POWER LLC | 12070 OLD BEAUMONT HWY HOUSTON TX 77049 |
| NRS | 2304 TARPLEY ROAD SUITE 134 CARROLLTON TX 75006 |
| NSC PROPERTIES LP | 6 WINDMILL ROAD MINERAL WELLS TX 76067 |
| NSSC | PO BOX 277469 ATLANTA GA 30384-7469 |

| Claim Name | Address Information |
|---|---|
| NSTAR ELECTRIC & GAS CORPORATION | RICHARD J MORRISON 800 BOILSTON STREET BOSTON MA 02199 |
| NSTAR UNION MEDICAL VEBA | PO BOX 660369 DALLAS TX 75266-0369 |
| NTCI NOBLE TECHNICAL CONSULTANTS | INC 350 ERVAY STREET STE 1905 DALLAS TX 75201 |
| NUALA SINISI & AETHNA PIAZZ | ADDRESS ON FILE |
| NUANCE COMMUNICATIONS, INC. | ONE WAYSIDE ROAD BURLINGTON MA 01803 |
| NUCKOLLS, RONALD | 614 VZ COUNTY ROAD 1211 CANTON TX 75103-6536 |
| NUCLEAR ELECTRIC INSURANCE | LIMITED ACCT NAME:DUANE MORRIS LLP 1201 MARKET ST STE 1100 WILMINGTON DE 19801 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER DALLAS TX 75201-3411 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC | (NEFH II) & COMANCHE PEAK NUCLEAR POWER C/O EFH CORPORATE SERVICES COMPANY ATTN: MR. JEFF WALKER; 1601 BRYAN ST DALLAS TX 75201-3411 |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER DALLAS TX 75201-3411 |
| NUCLEAR ENERGY INSTITUTE | PO BOX 759072 BALTIMORE MD 21275-9072 |
| NUCLEAR ENERGY INSTITUTE | PO BOX 759075 BALTIMORE MD 21275-9075 |
| NUCLEAR ENERGY INSTITUTE | ROBERT DUBROW 1201 F STREET, NW, SUITE 1100 WASHINGTON DC 20004 |
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | DBA AMERICAN NUCLEAR INSURERS ATTN: MELODY PALMER 95 GLASTONBURY BLVD. SUITE 300 GLASTONBURY CT 06033 |
| NUCLEAR INSURANCE INSURANCE LIMITED | ATTN: BRUCE SASSI 1201 MARKET STREET SUITE 1100 WILMINGTON DE 19801 |
| NUCLEAR LOGISTICS INC | PO BOX 843771 DALLAS TX 75284-3771 |
| NUCLEAR LOGISTICS INC | 7410 PEBBLE DR FORT WORTH TX 76118 |
| NUCLEAR POWER OUTFITTERS LLC | 1955 UNIVERSITY LANE LISLE IL 60532 |
| NUCLEAR SECURITY SERVICES CORP | 701 WILLOWBROOK CTR PKWY WILLOWBROOK IL 60527 |
| NUCLEAR SECURITY SERVICES CORPORATION | 701 WILLOWBROOK CENTRE PARKWAY WILLOWBROOK IL 60527 |
| NUCLEAR SOURCES & SERVICES, INC | NSSI RECOVERY SERVICES INC. 5711 ETHERIDGE STREET HOUSTON TX 77087 |
| NUCLEAR SOURCES & SERVICES, INC. | 5711 ETHERIDGE STREET HOUSTON TX 77087 |
| NUCOMPASS MOBILITY SERVICES INC | PO BOX 45101 SAN FRANCISCO CA 74145 |
| NUCOMPASS MOBILITY SERVICES INC | PO BOX 45101 SAN FRANCISCO CA 94145 |
| NUCOMPASS MOBILITY SERVICES INC. | 7901 STONERIDGE DRIVE, SUITE 390 PLEASANTON CA 94588 |
| NUCON INTERNATINAL INC | PO BOX 29151 COLUMBUS OH 43229 |
| NUCON INTERNATIONAL INC | 7000 HUNTLEY ROAD PO BOX 29151 COLUMBUS OH 43229 |
| NUCON INTERNATIONAL INC | 7000 HUNTLEY ROAD COLUMBUS OH 43229 |
| NUCON INTERNATIONAL, INC | 7000 HUNTLEY ROAD COLUMBUS OH 54339 |
| NUCOR CORPORATION | 1915 REXFORD ROAD CHARLOTTE NC 28211 |
| NUCOR STEEL KANKAKEE INC | 1 NUCOR WAY BOURBONNAIS IL 60914 |
| NUDATUM SOFTWARE | PO BOX 9826 THE WOODLANDS TX 77387 |
| NUECES COUNTY | 901 LEOPARD STREET CORPUS CHRISTI TX 78401 |
| NUECES COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| NUECES COUNTY COMMUNITY ACTION AGENCY | 101 SOUTH PADRE ISLAND DRIVE CORPUS CHRISTI TX 78405-4102 |
| NUECES COUNTY DEPT OF HUMAN SERVICES | 901 LEOPARD CORPUS CHRISTI TX 78401 |
| NUECES COUNTY TAX OFFICE | PO BOX 2810 CORPUS CHRISTI TX 78403-2810 |
| NUECES ELECTRIC COOPERATIVE | ATTN: PRESIDENT OR GENERAL COUNSEL 14353 COOPERATIVE AVE CORPUS CHRISTI TX 78380 |
| NUECES ELECTRIC COOPERATIVE, INC. | 14353 COOPERATIVE AVE ROBSTOWN TX 78380-4600 |
| NUECES HOSPITAL DISTRICT | 555 N CARANCAHUA ST CORPUS CHRISTI TX 78401 |
| NUENERGY INC | 6 DONATELLO CT MONMOUTH JUNCTION NJ 08852 |
| NUENERGY INC. | 6 DONATELLO COURT MONMOUTH JUNCTION NJ 08852 |
| NUESTRO MUNDO ADV PRENSA HISPANA | PO BOX 1042 MOUNT PLEASANT TX 75456 |
| NUKEM INC | 39 OLD RIDGEBURY ROAD SECTION B1 BOX 9 DANBURY CT 06810-5100 |

| Claim Name | Address Information |
|---|---|
| NUKEWORKER.COM | 5379 MEADOW LN COLOMA MI 49038 |
| NUNLEY, KENNETH | ADDRESS ON FILE |
| NUNLEY, PELE J | 13 MITERTON CT MANSFIELD TX 76063-4086 |
| NUNN ELECTRIC SUPPLY | 622 MORROW STREET AUSTIN TX 78752 |
| NUNN ELECTRIC SUPPLY CO | PO BOX 461667 SAN ANTONIO TX 78246 |
| NUPIC | WENDY WOLTZ 5413 SHEARON HARRIS RD CRDF 17A NEW HILL NC 27562 |
| NUSOFT TECHNOLOGIES | 10505 TALLEYRAN DR AUSTIN TX 78750 |
| NUTAN MEHTA | ADDRESS ON FILE |
| NUTONYA PARKER | ADDRESS ON FILE |
| NUTRA SWEET COMPANY | 222 MERCHANDISE MART PLZ STE 936 CHICAGO IL 60654 |
| NUTT, TERRY | 1601 BRYAN STREET DALLAS TX 75201 |
| NUTTALL GEAR CORP | 2221 NIAGARA FALLS BLVD NIAGARA FALLS NY 14302 |
| NW ENERGY COALITION | 811 1ST AVE #305 SEATTLE WA 98104 |
| NWANGUMA, EMMANUEL | 6512 SAINT GEORGE CIR SAN ANGELO TX 76904-9340 |
| NWL TRANSFORMERS | 312 RISING SUN RD BORDENTOWN NJ 08505 |
| NWL, INC. | 312 RISING SUN ROAD BORDENTOWN NJ 08505 |
| NWP INDIAN MESA WIND | LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE STE 2700 DALLAS TX 75201 |
| NWP INDIAN MESA WIND FARM LP | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| NWP INDIAN MESA WIND FARM, L.P. N/K/A | NWP INDIAN MESA WIND FARM, LLC 700 UNIVERSE BLVD ATTN: CREDIT DIRECTOR JUNO BEACH FL 33408 |
| NWPROPERTY MANAGEMENT LLC | PO BOX 9670 TYLER TX 75711 |
| NWS TECHNOLOGIES | 131 VENTURE BLVD SPARTANBURG SC 29306 |
| NWS TECHNOLOGIES LLC | 131 VENTURE BLVD SPARTANBURG SC 29306 |
| NWT CORPORATION | 7015 REALM DR SAN JOSE CA 95119 |
| NWT MANUFACTURING CORP | 7015 REALM DR SAN JOSE CA 95119 |
| NXP SEMICONDUCTORS USA INC | 411 E PLUMERIA DR SAN JOSE CA 95134 |
| NY PROTECTIVE COVERING INDUSTR | BROOKLYN NAVY YARD, BLG 3 BROOKLYN NY 11205 |
| NYCO SYSTEM | 201 EAST SECOND ST RIALTO CA 92376 |
| NYCO SYSTEMS | 201 EAST SECOND ST RIALTO CA 92376 |
| NYE LUBRICANTS, INC. | PO BOX 8927 NEW BEDFORD MA 02742 |
| NYLO | 1001 W ROYAL LANE IRVING TX 75039 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS ONE COMMERCE PLAZA 99 WASHINGTON AVE ALBANY NY 12231 |
| NYS TEAMSTERS HEALTH | AND HOSPITAL FUND AND HOSPITAL FUND PO BOX 4928 SYRACUSE NY 13221-4928 |
| NYSE MARKET INC | PO BOX 223695 PITTSBURGH PA 15251-2695 |
| O A  VARNADO | ADDRESS ON FILE |
| O A VARNADO | ADDRESS ON FILE |
| O AMOS | ADDRESS ON FILE |
| O B UTLEY JR | ADDRESS ON FILE |
| O B UTLEY JR & O B UTLEY | ADDRESS ON FILE |
| O B UTLEY JR AND | ADDRESS ON FILE |
| O BRAUER | ADDRESS ON FILE |
| O BRIEN, JOAN | 6337 LAKESHORE DR DALLAS TX 75214-3613 |
| O BROGGER | ADDRESS ON FILE |
| O C & ROSALYN RUPE | ADDRESS ON FILE |
| O COOPER | ADDRESS ON FILE |
| O CURTIS | ADDRESS ON FILE |
| O D  REED JR | ADDRESS ON FILE |
| O D BREEDLOVE | ADDRESS ON FILE |
| O ELAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| O FALKE | ADDRESS ON FILE |
| O G SUPPLY INC. | 150 VANFER ST CORONA CA 92880 |
| O HARRIS | ADDRESS ON FILE |
| O HENDRY | ADDRESS ON FILE |
| O J THOMAS ALUMNI | 1001 CAVERN DR MESQUITE TX 75181-4418 |
| O J THOMAS ALUMNI | C.M. CANADY PO BOX 91 CAMERON TX 76520 |
| O M JACKSON C/O REBECCA WILLIAMS | ADDRESS ON FILE |
| O NEAL STEEL INC | 744 41ST ST N BIRMINGHAM AL 35222 |
| O NEAL STEEL INC | 4302 W 70TH STREET SHREVEPORT LA 71108 |
| O PEDDY | ADDRESS ON FILE |
| O SHEHORN | ADDRESS ON FILE |
| O SHORT | ADDRESS ON FILE |
| O T & GENESTER RHYMES | ADDRESS ON FILE |
| O U MURRAY | ADDRESS ON FILE |
| O W GARRETSON | ADDRESS ON FILE |
| O W GARRETSON | ADDRESS ON FILE |
| O&#8217;BRIEN CORPORATION | 1900 CRYSTAL INDUSTRIAL COURT ST LOUIS MO 63114 |
| O'BRIEN | ADDRESS ON FILE |
| O'BRIEN CORP | PO BOX 7017M ST LOUIS MO 63195 |
| O'BRIEN ENERGY COMPANY | P.O. BOX 6149 SHREVEPORT LA 71136 |
| O'BRIEN RESOURCES LLC | P.O. BOX 6149 SHREVEPORT LA 71136 |
| O'BRIEN RESOURCES, LLC | P.O. BOX 6149 SHREVEPORT LA 71136-6149 |
| O'BRIEN'S RESPONSE MANAGEMENT LLC | PO BOX 534967 ATLANTA GA 30353-4967 |
| O'BRIEN, JOHN D. | 1601 BRYAN ST DALLAS TX 75201 |
| O'CAMPO, JOHN, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| O'CONNOR CAPITAL STRUCTURE | OPPORTUNITY MASTER LIMITED |
| O'CONNOR CAPITAL STRUCTURE | OPPORTUNITY MASTER LIMITED ONE NORTH WACKER DRIVE 32ND FLOOR CHICAGO IL 60606 |
| O'MELVENY & MYERS LLP | ATTN: GEORGE DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | PO BOX 894436 LOS ANGELES CA 90189-4436 |
| O'NEAL BRIGHTWELL | ADDRESS ON FILE |
| O'NEAL METALS | PO BOX 934243 ATLANTA GA 31193-4243 |
| O'NEAL STEEL INC | PO BOX 542047 DALLAS TX 75354 |
| O'NEIL BROMFIELD | ADDRESS ON FILE |
| O'NEILL, ATHY & CASEY PC | 1310 19TH ST NW WASHINGTON DC 20036 |
| O'NEILL, ATHY & CASEY PC | CHRISTOPHER R. O'NEILL, MANAGING PARTNER 1310 NINETEENTH STREET, NW WASHINGTON DC 20036 |
| O'REILLY AUTO PARTS | PO BOX 790098 ST LOUIS MO 63179-0098 |
| O'REILLY AUTO PARTS | 802 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| O'REILLY AUTOMOTIVE INC | 233 S PATTERSON AVE SPRINGFIELD MO 65802 |
| O'REILLY AUTOMOTIVE STORES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| O'REILLY AUTOMOTIVE STORES INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| O'REILLY AUTOMOTIVE STORES INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| O'SHAENEY FELIX | ADDRESS ON FILE |
| O. D. ANDERSON | ADDRESS ON FILE |
| OAK CLIFF CHAMBER OF COMMERCE | 1001 N BISHOP AVE DALLAS TX 75208 |
| OAK CLIFF COALITION FOR THE ARTS | 529 HOEL DRIVE DALLAS TX 75224 |
| OAK FOREST HOLDINGS LLC | DBA OAK FOREST 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |

| Claim Name | Address Information |
|---|---|
| OAK GROVE MANAGEMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| OAK GROVE MINING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| OAK GROVE POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| OAK HOLLOW HOUSING LP | DBA ROSEMONT AT OAK HOLLOW APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| OAK LAWN REALTY ASSOCIATES LP | 3300 OAK LAWN AVE STE 103 DALLAS TX 75219 |
| OAK TREE CALLOWAY, L.P. | DBA VILLAS OF CALLOWAY APARTMENT 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| OAKE, VICTOR B. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| OAKES, WILLIAM M | 812 VAQUERO ST WHITE SETTLEMENT TX 76108-1137 |
| OAKFABCO INC | JOHN T. HUNTINGTON ONE MID AMERICA PLAZA, SUITE 1000 OAKBROOK TERRACE IL 60181 |
| OAKFABCO INC | VANESSA CICI FRY 18 W 140 BUTTERFIELD RD STE 1100 OAKBROOK TERRACE IL 60181 |
| OAKFABCO INC | VANESSA CICI FRY 210 W 22ND ST #105 OAK BROOK IL 60523 |
| OAKFABCO INC | VANESSA CICI FRY 210 W 22ND ST SUITE 105 OAK BROOK IL 60523 |
| OAKFABCO INC | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| OAKFABCO INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP EARL B JR THAMES 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP GREGORY DE BEER 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ANNE-MARIE HAGEMEIER 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JOHN MICHAEL WARD 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE STE 500 DALLAS TX 75205-5449 |
| OAKFABCO INC | STEVENS BALDO FREEMAN & LIGHTY, LLP NICHOLAS BALDO 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| OAKFABCO INC | STEVENS BALDO FREEMAN & LIGHTY, LLP NICHOLAS S. BALDO 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| OAKFABCOINC | FRY GROUP LLC VANESSA CICI FRY 210 W 22ND ST OAKBROOK IL 60523 |
| OAKGROVE CME CHURCH | PO BOX 114, LEESBURG TX 75451 |
| OAKITE PRODUCTS INC. | C/O METUCHEN HOLDINGS 1001 PENNSYLVANIA AVE. NW WASHINGTON DC 20004-2502 |
| OAKITE PRODUCTS, INC. | C/O CHEMETALE 50 VALLEY ROAD BERKELEY HEIGHTS NJ 70922 |
| OAKITE PRODUCTS, INC. | 1001 PENNSYLVANIA AVE, NW, SUITE 2205 WASHINGTON DC 20004 |
| OAKLEY SERVICE CO. | C/O TODD SHIPYARDS CORPORATION 1801 16TH AVENUE SW SEATTLE WA 98134 |
| OAKLEY SERVICE COMPANY | 10100 HIRSH ROAD HOUSTON TX 77016 |
| OAKRIDGE BELLOWS | P.O. BOX 311583 NEW BRAUNFELS TX 78131 |
| OAKRIDGE BELLOWS LLC | 190 S. SEGUIN ST. NEW BRAUNFELS TX 78130 |
| OAKRIDGE BELLOWS LLC | PO BOX 311583 NEW BRAUNFELS TX 78131 |
| OAKS BENT TREE LLC | ATTN:OFFICE 4815 WESTGROVE DRIVE ADDISON TX 75001-6100 |
| OAKTREE FF INVESTMENT FUND LP | CLASS B |

| Claim Name | Address Information |
|---|---|
| OAKTREE FF INVESTMENT FUND LP | CLASS B 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT | FUND LP |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | (PARALLEL 2) LP |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARE LP |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARE LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES | FUND HOLDINGS LP |
| OAKTREE VALUE OPPORTUNITIES | FUND HOLDINGS LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKWOOD STEEL FABRICATION, INC. | 491 HWY 79 WEST OAKWOOD TX 75855 |
| OASIS PIPE LINE COMPANY, TEXAS, LP | P.O. BOX 951439 DALLAS TX 75395 |
| OASIS PIPELINE, LP | P.O. BOX 951439 DALLAS TX 75395 |
| OASIS PIPELINE, LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT – TREASURY HOUSTON TX 77002 |
| OASIS PIPELINE, LP | ENERGY TRANSFER COMPANY 711 LOUISIANA, SUITE 900 HOUSTON TX 77002 |
| OASIS PIPELINE, LP | 1300 MAIN STREET HOUSTON TX 77002 |
| OASIS PIPELINE, LP | C/O PORTER HEDGES LLP ATTN: JOHN F. HIGGINS 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| OASIS PIPELINE, LP | HOUSTON PIPE LINE COMPANY LP 711 LOUISIANA ST., STE 900 ATTN: JOSE CASTREJANA HOUSTON TX 77002 |
| OASIS PIPELINE, LP | JOSIE CASTREJANA 1300 MAIN ST. HOUSTON TX 77002-6803 |
| OBAYES, RISALA | 2419 SHERRY ST ARLINGTON TX 76014-1907 |
| OBERDORFER PUMPS INC | 248 BRECKHEIMER RD CENTRAL SQUARE NY 13036 |
| OBERDORFER PUMPS INC | 5900 FIRESTONE DRIVE SYRACUSE NY 13206 |
| OBERTI SULLIVAN LLP | 723 MAIN STREET SUITE 340 HOUSTON TX 77002 |
| OBIE CARTER | ADDRESS ON FILE |
| OBIE LOCKHART | ADDRESS ON FILE |
| OBIE WOODFIN | ADDRESS ON FILE |
| OBOT UDOH | ADDRESS ON FILE |
| OBRA FAYE HAYES | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| OBRIAN, ROBERT | 14511 FOREST LODGE DR HOUSTON TX 77070-2271 |
| OC & PJ CHAPMAN LIVING TRUST | ADDRESS ON FILE |
| OCCA | 400 S ZANG BLVD STE 810 DALLAS TX 75208 |
| OCCIDENTAL CHEMICAL | 1330 LAKE ROBBINS DR., SUITE 300 THE WOODLANDS TX 77380 |
| OCCIDENTAL CHEMICAL AGRICULTURAL PROD | HUSCH BLACKWELL MARK G ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| OCCIDENTAL CHEMICAL AGRICULTURAL PROD | CT CORPORATION SYSTEM 818 W SEVENTH ST LOS ANGELES CA 90017 |
| OCCIDENTAL CHEMICAL COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| OCCIDENTAL CHEMICAL CORP | 651 TONNELE AVE. JERSEY CITY NJ 07302 |
| OCCIDENTAL CHEMICAL CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| OCCIDENTAL CHEMICAL CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| OCCIDENTAL CHEMICAL CORP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| OCCIDENTAL CHEMICAL CORP | GLENN SPRINGS HOLDINGS, INC. 5005 LBJ FREEWAY, SUITE 1350 DALLAS TX 75244 |
| OCCIDENTAL CHEMICAL CORP | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W. LEDYARD 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| OCCIDENTAL CHEMICAL CORPORATION | ALAN MACK,AGENT 5005 LBJ FREEWAY DALLAS TX 75244 |
| OCCIDENTAL ELECTROCHEMICALS CORP. | J. ALAN MACK,ASSOC.GENL.COUNSEL 5005 LBJ FREEWAY DALLAS TX 75244 |
| OCCIDENTAL ENERGY MARKETING, INC. | 5 E GREENWAY PLZ STE 2400 HOUSTON TX 77046 |
| OCCIDENTAL PETROLEUM CORP | 10889 WILSHIRE BOULEVARD LOS ANGELES CA 90024-4201 |
| OCCIDENTAL POWER SERVICES, INC. | 5 GREENWAY PLAZA STE 110 HOUSTON TX 77046 |
| OCCUHEALTH SOLUTIONS INC | 3313 FONTAINE ST PLANO TX 75075 |
| OCCUPATIONAL HEALTH | CENTERS OF THE SOUTHWEST PO BOX 9005 ADDISON TX 75001-9005 |

| Claim Name | Address Information |
|---|---|
| OCCUPATIONAL MEDICINE SERVICES | GSMC 701 N 6TH ST LONGVIEW TX 75601 |
| OCCUPATIONAL SAFETY & | HEALTH ADMINISTRATION 200 CONSTITUTION AVENUE WASHINGTON DC 20210 |
| OCCUPATIONAL SAFETY & | HEALTH ADMINISTRATION DALLAS AREA OFFICE 1100 EAST CAMPBELL ROAD, SUITE 250 RICHARDSON TX 75081 |
| OCCUPATIONAL SAFETY & | HEALTH ADMINISTRATION A. MACEO SMITH FEDERAL BUILDING 525 GRIFFIN STREET, SUITE 602 DALLAS TX 75202 |
| OCEANCONNECT LLC | 44 SOUTH BROADWAY 6TH FL. WHITE PLAINS NY 10601 |
| OCEANVIEW PROPERTIES OF TEXAS | C/O SCOTT A BROWN 3940 CHANCELLORS NOBELSVILLE IN 46062 |
| OCEANVIEW PROPERTIES OF TEXAS | 16532 GREENWICH DR WESTFIELD IN 46062 |
| OCHILTREE COUNTY TAX OFFICE | 511 S MAIN ST, RM 1 PERRYTON TX 79070-3100 |
| OCHO FLORES INC | 1405 ELITE CIRCLE ARLINGTON TX 76010 |
| OCIE A MCBRIDE | ADDRESS ON FILE |
| OCIE LEE | ADDRESS ON FILE |
| OCIE LEE | ADDRESS ON FILE |
| OCM OPPORTUNITIES FUND VI LP | 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII | DELAWARE LP |
| OCM OPPORTUNITIES FUND VII | DELAWARE LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB | DELAWARE LP |
| OCM OPPORTUNITIES FUND VIIB | DELAWARE LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCONNOR CONSTRUCTORS INC | BIVONA & COHEN PC 88 PINE STREET NEW YORK NY 10005 |
| OCONNOR CONSTRUCTORS INC | LITCHFIELD CAVO LLP 420 LEXINGTON AVENUE SUITE 2104 NEW YORK NY 10170 |
| OCONNOR CONSTRUCTORS INC | LITCHFIELD CAVO LLP F/K/A THOMAS O'CONNOR COMPANY 420 LEXINGTON AVE, SUITE 2104 NEW YORK NY 10170 |
| OCONNOR CONSTRUCTORS INC | 45 INDUSTRIAL DRIVE CANTON MA 02021 |
| OCTAVIA PHILLIPS | ADDRESS ON FILE |
| OCTAVIO RIVERA | ADDRESS ON FILE |
| OCV CONTROL VALVES | 7400 E 42ND ST TULSA OK 74145 |
| OCV CONTROL VALVES | 7400 EAST 42ND PLACE TULSA OK 74145-4744 |
| OCWEN LOAN SERVICING LLC | PAYOFF PROCESSING UNIT 6716 GRADE LN BLDG 9 STE 910C LOUISVILLE KY 40213-3439 |
| OCWEN LOAN SERVICING LLC | 1661 WORTHINGTON RD, STE 100 WEST PALM BEACH FL 33409-6493 |
| OCWEN LOAN SERVICING LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| ODDIE WALLACE | ADDRESS ON FILE |
| ODELL CRIDDLE | ADDRESS ON FILE |
| ODESSA DIXON HENSON | ADDRESS ON FILE |
| ODESSA GRUETZNER | ADDRESS ON FILE |
| ODESSA JR. COLLEGE DIST. | ODESSA COLLEGE 201 W. UNIVERSITY ODESSA TX 79764 |
| ODESSA MANUFACTURING & SALES | PO BOX 14287 ODESSA TX 79768-4287 |
| ODESSA PUMPS & EQUIPMENT | PO BOX 60429 MIDLAND TX 79711-0429 |
| ODESSA PUMPS & EQUIPMENT INC | PO BOX 60429 MIDLAND TX 79711 |
| ODESSA PUMPS & EQUIPMENT INC | PO BOX 60429 MIDLAND TX 79711-0429 |
| ODESSA PUMPS & EQUIPMENT INC | PO BOX 69637 ODESSA TX 79769-9637 |
| ODESSA, CITY | 411 W. 8TH STREET PO BOX 4398 ODESSA TX 79760 |
| ODFJELL TERMINALS (HOUSTON) LP | 12211 PORT ROAD SEABROOK TX 77586 |
| ODIE JONES | ADDRESS ON FILE |
| ODIES MOORE ESTATE | ADDRESS ON FILE |
| ODIES MOORE ESTATE | ADDRESS ON FILE |
| ODIES SIMON | ADDRESS ON FILE |
| ODIES SIMON | ADDRESS ON FILE |
| ODIES SIMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ODIS BISHOP | ADDRESS ON FILE |
| ODMA PITTMAN ROBINSON | ADDRESS ON FILE |
| ODMA PITTMAN ROBINSON | ADDRESS ON FILE |
| ODRIC L COMBS | ADDRESS ON FILE |
| ODUM SERVICES LP | 6555 HARRIS LAKE RD MARSHALL TX 75672 |
| OEAAT INC | 405 BRIDOON TERRACE ENCINITAS CA 92024-7267 |
| OEAAT, INC | 755 SUMMERSONG LANE ENCINITAS CA 92024 |
| OFF-DUTY LAW OFFICE RANDALL JOHNSTON | 1505 CLOVER LANE GRANBURY TX 76048 |
| OFFICE MAX INC | 263 SHUMAN BLVD NAPERVILLE IL 60563 |
| OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 1789 CHARLESTON WV 25326-1789 |
| OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION & ANTITRUST DIVISION GATEWAY PROFESSIONAL CENTER 1050 E INTERSTATE AVE STE 200 BISMARCK ND 58503-5574 |
| OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO DRAWER 1508 SANTA FE NM 87504-1508 |
| OFFICE OF FEDERAL CONTRACT COMPLIANCE | PROGRAMS, US DEPT OF LABOR FOR OFCCP FEDERAL BLDG RM 840 525 S GRIFFIN ST DALLAS TX 75202 |
| OFFICE OF KANSAS ATTORNEY | CONSUMER PROTECTION DIVISION 120 SW 10TH ST STE 430 TOPEKA KS 66612-1597 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING 200 EAST COLFAX AVENUE STE 901 DENVER CO 80203-1716 |
| OFFICE OF SECRETARY OF STATE | THE COMMONWEALTH STATE HOUSE, ROOM 337 BOSTON MA 00213 |
| OFFICE OF SECRETARY OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVE., SUITE 1100 ALBANY NY 12231 |
| OFFICE OF SECRETARY OF STATE | 302 NORTH OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE | 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE | 16 FRANCIS STREET ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE | 82 SMITH ST. STATE HOUSE ROOM 217 PROVIDENCE RI 02903 |
| OFFICE OF SECRETARY OF STATE | 107 N MAIN ST CONCORD NH 03301-4989 |
| OFFICE OF SECRETARY OF STATE | 148 STATE HOUSE STATION AUGUSTA ME 04333-0148 |
| OFFICE OF SECRETARY OF STATE | 128 STATE STREET MONTPELIER VT 05633-1101 |
| OFFICE OF SECRETARY OF STATE | 1350 PENNSYLVANIA AVE., NW SUITE 419 WASHINGTON DC 20004 |
| OFFICE OF SECRETARY OF STATE | PO BOX 2454, CAPITOL SQ. RICHMOND VA 23218 |
| OFFICE OF SECRETARY OF STATE | BLDG 1, SUITE-157K 1900 KANAWHA BLVD EAST CHARLESTON WV 25305 |
| OFFICE OF SECRETARY OF STATE | PO BOX 29622 RALEIGH NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | 1205 PENDLETON STREET, SUITE 525 COLUMBIA SC 29201 |
| OFFICE OF SECRETARY OF STATE | 700 CAPITOL AVE, STE 152 FRANKFORT KY 40601-3493 |
| OFFICE OF SECRETARY OF STATE | 180 E BROAD STREET COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE | 430 W. ALLEGAN STREET, 4TH FL LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE | 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE | R A GRAY BLDG 500 S BRONOUGH TALLAHASSEE FL 32399-0250 |
| OFFICE OF SECRETARY OF STATE | PO BOX 5616 MONTGOMERY AL 36103-5616 |
| OFFICE OF SECRETARY OF STATE | STATE CAPITOL NASHVILLE TN 37243-1102 |
| OFFICE OF SECRETARY OF STATE | 200 W. WASHINGTON ST. ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE | LUCAS BUILDING 1ST FLOOR 321E. 12TH ST DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE | PO BOX 7848 MADISON WI 53707-7848 |
| OFFICE OF SECRETARY OF STATE | 180 STATE OFFICE BLDG 100 REV. DR. MARTIN LUTHER KING JR BLVD ST PAUL MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SECRETARY OF STATE | 600 WEST MAIN PO BOX 1767 JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | PO BOX 136 401 MISSISSIPPI ST. JACKSON MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | 500 E CAPITOL AVE, STE 204 PIERRE SD 57501 |
| OFFICE OF SECRETARY OF STATE | 600 E BOULEVARD AVE, DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | MEMORIAL HALL 120 SW 10TH AVE, 1ST FL. TOPEKA KS 66612 |
| OFFICE OF SECRETARY OF STATE | PO BOX 94608 LINCOLN NE 68509-4608 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804 |
| OFFICE OF SECRETARY OF STATE | STATE CAPITOL BUILDING RM 256 LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE | 2300 N. LINCOLN BLVD STE. 101 OKLAHOMA CITY OK 73105 |
| OFFICE OF SECRETARY OF STATE | 30 TRINITY ST HARTFORD CT 00610 |
| OFFICE OF SECRETARY OF STATE | 18 KONGENS GADE ST. THOMAS VI 00801 |
| OFFICE OF SECRETARY OF STATE | PO BOX 300 TRENTON NJ 00862 |
| OFFICE OF SECRETARY OF STATE | DEPARTMENT OF STATE PO BOX 9023271 SAN JUAN PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | JAMES EARL RUDDER BUILDING 1019 BRAZOS AUSTIN TX 78701 |
| OFFICE OF SECRETARY OF STATE | PO BOX 13697 AUSTIN TX 78711-3697 |
| OFFICE OF SECRETARY OF STATE | 1700 BROADWAY SUITE 250 DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE | STATE CAPITOL BLDG 200 WEST 24TH CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE | 325 DON GASPAR, SUITE 300 CAPITOL ANNEX SANTA FE NM 87503 |
| OFFICE OF SECRETARY OF STATE | PO BOX 202801 HELENA MT 59620 |
| OFFICE OF SECRETARY OF STATE | 700 WEST JEFFERSON, RM E205 PO BOX 83720 BOISE ID 83720-0080 |
| OFFICE OF SECRETARY OF STATE | UTAH STATE CAPITOL STE. 220 SALT LAKE CITY UT 84114 |
| OFFICE OF SECRETARY OF STATE | 1700 W WASHINGTON ST 7TH FLOOR PHOENIX AZ 85007-2808 |
| OFFICE OF SECRETARY OF STATE | 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SECRETARY OF STATE | 1500 11TH ST SACREMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE | A.P. LUTALI EXECUTIVE OFFICE BUILDING PAGO PAGO AS 96799 |
| OFFICE OF SECRETARY OF STATE | HAWAII STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE | RJ BORDALLO GOVERNOR'S COMPLEX PO BOX 2950 HAGATNA GU 96932 |
| OFFICE OF SECRETARY OF STATE | 136 STATE CAPITOL SALEM OR 97310 |
| OFFICE OF SECRETARY OF STATE | LEGISLATIVE BUILDING, 2ND FL PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | ALASKA STATE CAPITOL BUILDING THIRD FLOOR JUNEAU AK 99801 |
| OFFICE OF SURFACE MINING | RECLAMATION & ENFORCEMENT MID CONTINENT REGION 501 BELLE STREET ALTON IL 62002 |
| OFFICE OF SURFACE MINING | RECLAMATION & ENFORCEMENT PO BOX 979068 ST LOUIS MO 63197-9000 |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 30213 LANSING MI 48909-7713 |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER SERVICES DIVISION 1400 BREMER TOWER 445 MINNESOTA ST ST PAUL MN 55101 |
| OFFICE OF THE ATTORNEY GENERAL | CHILD SUPPORT 0610E CASE#0011253 868 2636 S LOOP WEST STE#200 HOUSTON TX 77054-2696 |
| OFFICE OF THE ATTORNEY GENERAL | CHILD SUPPORT 0613E CASE 0010687 998 4600 HWY 6 NORTH HOUSTON TX 77084 |
| OFFICE OF THE INDIANA ATTORNEY | GENERAL DIVISION OF UNCLAIMED PROPERTY HOLDERS SECTION PO BOX 2504 GREENWOOD IN 46142 |
| OFFICE OF THE KANSAS STATE | TREASURER DIV OF UNCLAIMED PROPERTY REPORTING SECTION 900 S W JACKSON STE 201 TOPEKA KS 66612-1235 |
| OFFICE OF THE MISSISSIPPI | STATE TREASURER UNCLAIMED PROPERTY PO BOX 138 JACKSON MS 39201 |
| OFFICE OF THE SECRETARY OF STATE | PO BOX 12887 AUSTIN TX 78711-2887 |
| OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | HAL MORRIS, ESQ 300 WEST 15TH STREET AUSTIN TX 78701 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ELLEN SLIGHTS, ESQ. 1007 ORANGE STREET, SUITE 700 PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | DISTRICT OF DELAWARE 844 KING STREET SUITE 2207 WILMINGTON DE 19801 |
| OFFICE TIGER LLC | C/O JPMORGAN CHASE BANK NA PO BOX 905363 CHARLOTTE NC 28290-5363 |
| OFFICEMAX | GENERAL COUNSEL 263 SHUMAN BLVD. NAPERVILLE IL 60563 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE SUITE 2698 CHICAGO IL 60675-2698 |
| OGDEN PLANT MAINTENANCE COMPANY INC | US CORPORATION COMPANY 115 SW 89TH OKLAHOMA CITY OK 73139 |
| OGE ENERGY CORP | PO BOX 321 OKLAHOMA CITY OK 73101-0321 |
| OGENCHE, EDWARD | 905 CORNFIELD DR ARLINGTON TX 76017-6211 |
| OGHENETEGA IBIHWIORI | ADDRESS ON FILE |
| OGLEBAY NORTON CO | NATIONAL REGISTERED AGENTS INC 1300 E 9TH STREET CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| OGLEBAY NORTON COFERRO ENGINE | NORTH POINT TOWER 1001 LAKESIDE AVE 15TH FLOOR CLEVELAND OH 44114-1151 |
| OGLEBAY NORTON COMPANY | NORTH POINT TOWER 1001 LAKESIDE AVE 15TH FLOOR CLEVELAND OH 44114-1151 |
| OGLEBAY NORTON COMPANY | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| OGLEBAY NORTON COMPANY | TEKELL BOOK MATTHEWS & ZIMMER TODD KISSNER; WILLIAM C. BOOK JR., 1221 MCKINNEY, STE 4300, ONE HOUSTON CTR HOUSTON TX 77010 |
| OGLEBAY NORTON COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ANDREW LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| OGLESBY ISD | 125 COLLEGE ST. OGLESBY TX 76561 |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | POST OFFICE 89 COLUMBIA SC 29202 |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | CHRIS MIXON, GENERAL COUNSEL 401 COMMERCE STREET  SUITE 1200 NASHVILLE TN 37219 |
| OGLETREE DEAKINS NASH SMOAK STEWART P.C. | PO BOX 167 GREENVILLE SC 29602 |
| OGS DESDEMONA PIPELINE, LP | 908 TOWN & COUNTRY LANE, STE 300 HOUSTON TX 77024 |
| OHBA MANAGEMENT CORPORATION | 2116 MARSH LANE CARROLLTON TX 75006 |
| OHIO AMERICAN ENERGY, INC. | MURRAY ENERGY CORP. GARY M. BROADBENT 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| OHIO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION SECTION 30 E BROAD ST 14TH FL COLUMBUS OH 43215-3400 |
| OHIO CARPENTERS PENSION FUND | PO BOX 31580 INDEPENDENCE OH 44131-0580 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 S HIGH ST 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO DEPARTMENT OF TAXATION, THE | BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43216 |
| OHIO DEPT OF JOB AND FAMILY SERVICES | OFFICE OF UNEMPLOYMENT COMPENSATION 30 E. BROAD STREET, 32ND FLOOR COLUMBUS OH 43215 |
| OHIO DEPT OF TAXATION | PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO ENVIRONMENTAL COUNCIL | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| OHIO ENVIRONMENTAL COUNCIL | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| OHIO ENVIRONMENTAL COUNCIL | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| OHIO ENVIRONMENTAL COUNCIL | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 COLUMBUS OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO LUMEX CO INC | 9263 RAVENNA RD UNIT A3 TWINSBURG OH 44087 |
| OHIO MAGNETICS INC | 21345 NETWORK PLACE CHICAGO IL 60673-1213 |
| OHIO PIPE & SUPPLY COMPANY INC | 14615 LORAIN AVE CLEVELAND OH 44111-3166 |
| OHIO POLICE AND FIRE PENSION | 140 EAST TOWN STREET COLUMBUS OH 43215 |
| OHIO POLICE AND FIRE PENSION FUND | 140 EAST TOWN STREET COLUMBUS OH 43215 |
| OHIO POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| OHIO SEMITRONICS INC | 4242 REYNOLDS DR HILLIARD OH 43026 |
| OHIO SEMITRONICS INC | 4242 REYNOLDS DR HILLIARD OH 43212 |
| OHIO VALLEY COAL CO. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| OHIO VALLEY ELECTRIC CORPORATION | 3932 U.S. ROUTE 23 PO BOX 468 PIKETON OH 45661 |
| OHIO VALLEY INSULATING COMPANY | 4241 HOGUE RD EVANSVILLE IN 47712 |
| OHM-LABS INC | 611 E CARSON ST PITTSBURGH PA 15203-1021 |
| OHMART/VEGA CORPORATION | 4170 ROSSLYN DRIVE CINCINNATI OH 45209 |
| OIDA CHRISTIAN UNIVERSITY | 701 E STAN SCHLUETER LOOP KILLEEN TX 76542-3957 |

| Claim Name | Address Information |
|---|---|
| OIL ANALYSIS LAB INC | 2121 E RIVERSIDE SPOKANE WA 99202 |
| OIL ANALYSIS LAB INC | PO BOX 3928, 2121 E RIVERSIDE SPOKANE WA 99202 |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | ATTN: GRAHAM KIRK PO BOX HM 1751 HAMILTON HM GX BERMUDA |
| OIL CITY SUPPLY INC | PO BOX 240 GRAHAM TX 76450 |
| OIL PRICE INFORMATION SERVICE | TWO WASHINGTONIAN CENTER 9737 WASHINGTONIAN BLVD. STE 200 GAITHERSBURG MD 20878-7364 |
| OIL SKIMMERS INC | PO BOX 33092 CLEVELAND OH 44133 |
| OIL SKIMMERS INC | PO BOX 951009 CLEVELAND OH 44193 |
| OIL-RITE CORP | 4325 CLIPPER DR PO BOX 1207 MANITOWOC WI 54221 |
| OIL-RITE CORP | PO BOX 1207 MANITOWOC WI 54221-1207 |
| OILGEAR CO | 2300 S 51ST ST MILWAUKEE WI 53219-2340 |
| OILGEAR CO. | 2300 SOUTH 51ST STREET MILWAUKEE WI 53219 |
| OILLIE ENGLAND | ADDRESS ON FILE |
| OJIAKA, EMMAN | P.O. BOX 270493 DALLAS TX 75227 |
| OJIAKA, EMMAN | 2108 N MASTERS DR DALLAS TX 75227 |
| OJO, ANDRETTA | 940 W ROUND GROVE RD APT 935 LEWISVILLE TX 75067-7954 |
| OKAN, BENSON | 102 W PHILLIPS CT GRAND PRAIRIE TX 75051-4339 |
| OKE, OLAGBEMILEKE | 4213 GOLDEN HORN LN FORT WORTH TX 76123-2569 |
| OKEY AKPOM | ADDRESS ON FILE |
| OKEY AKPOM | OKEY AKPOM, PRO SE 600 SIX FLAGS DRIVE, SUITE ARLINGTON TX 76011 |
| OKIN ADAMS & KILMER LLP | CO BRIAN D ROMAN 1113 VINE STREET STE 201 HOUSTON TX 77002 |
| OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| OKLAHOMA CITY AIR LOGISTICS CENTER | 3001 S DOUGLAS BLVD TINKER AIR FORCE BASE OK 73145 |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 3613 N.W. 56TH ST., SUITE 240 OKLAHOMA CITY OK 73112-4512 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY PO BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA DEPT OF AGRICULTURE | FOOD & FORESTRY 2800 N LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE PO BOX 52003 OKLAHOMA CITY OK 73152-2003 |
| OKLAHOMA FLUID SOLUTIONS | PO BOX 472087 TULSA OK 74147 |
| OKLAHOMA GAS AND ELECTRIC | PO BOX 321 OKLAHOMA CITY OK 73101-0321 |
| OKLAHOMA STATE DEPARTMENT OF | AGRICULTURE AGRICULTURE LABORATORY DIVISION PO BOX 528804 OKLAHOMA CITY OK 73152-8804 |
| OKLAHOMA STATE TREASURER | 2300 N LINCOLN BLVD RM 217 OKLAHOMA CITY OK 73105 |
| OKLAHOMA STATE TREASURER | ATTN: KEN MILLER 2300 N. LINCOLN BLVD., SUITE 217 OKLAHOMA CITY OK 73105-4895 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 2300 N LINCOLN BLVD RM 217 OKLAHOMA CITY OK 73105-4895 |
| OKLAHOMA TANK LINES, INC. | 4312 S. GEORGIA PLACE OKLAHOMA CITY OK 73129 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 OKLAHOMA CITY OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OKLAHOMA TREASURER | 2300 N. LINCOLN BLVD ROOM 217 OKLAHOMA CITY OK 73105 |
| OKONITE CO INC | 102 HILLTOP RD RAMSEY NJ 07446 |
| OKONITE CO INC | 122 E 42ND ST RM 3505 NEW YORK NY 10168-3597 |
| OKONITE COMPANY | PO BOX 92548 CHICAGO IL 60675 |
| OKPALA, BENNETH | 8227 WEDNESBURY LN HOUSTON TX 77074-2917 |
| OKSANA PATRICK | ADDRESS ON FILE |
| OLA CONTE | ADDRESS ON FILE |
| OLA EARLY | ADDRESS ON FILE |
| OLA MARIE MILLS | ADDRESS ON FILE |
| OLA ORAND LAMBERT | C/O O L LAMBERT 232 CUMBERLAND TR CONROE TX 77302 |
| OLA S WORSHAM REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| OLA WORSHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLA WORSHAM REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| OLA WORSHAM REVOCABLE LIVING TRUST & | JOHN C WORSHAM 90 CR 4306 DE KALB TX 75559 |
| OLAKUNLE OLANUBI | ADDRESS ON FILE |
| OLAN WILKINS | ADDRESS ON FILE |
| OLBRISH, KIMBERLY | 6100 E RANCIER AVE LOT 285 KILLEEN TX 76543-8603 |
| OLD ORCHARD INDUSTRIAL CORP | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| OLD REPUBLIC INSURANCE COMPANY | C/O OLD REPUBLIC RISK MANAGEMENT 445 SOUTH MOORLAND RD, STE 300, ATTN: LARRY FRANCIONE, CHIEF FINANCIAL OFFICER BROOKFIELD WI 53005 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLDCASTLE BUILDING ENVELOPE | ATTN: EVELYN SOUTHARD 803 AIRPORT RD TERRELL TX 75160 |
| OLDCASTLE PRECAST INC | NEWBASIS 1100 HERITAGE PKWY PO BOX 2277 MANSFIELD TX 76063 |
| OLDCASTLE PRECAST INC | PO BOX 742387 LOS ANGELES CA 90074-2387 |
| OLDHAM COUNTY TAX OFFICE | PO BOX 211 VEGA TX 79092-0211 |
| OLEG MIRONOV | ADDRESS ON FILE |
| OLEN REYNOLDS | ADDRESS ON FILE |
| OLETA MCMINN | ADDRESS ON FILE |
| OLETHA COMMUNITY CENTER | 269 LCR 741 THORNTON TX 76687 |
| OLETHA INVESTMENTS LLC | 193 LLEWELLYN DR KILLEEN TX 76542 |
| OLEY MCNATT | ADDRESS ON FILE |
| OLGA FLORES | ADDRESS ON FILE |
| OLGA HOGGINS | ADDRESS ON FILE |
| OLGA TORRES | ADDRESS ON FILE |
| OLGA TROFIMOVA | ADDRESS ON FILE |
| OLIN CORPORATION | WINCHESTER GROUP 427 NORTH SHAMROCK EAST ALTON IL 62024 |
| OLIN CORPORATION | HUSCH BLACKWELL JEFFREY DALE SIGMUND 190 CARONDELET PLAZA, SUITE 600 CLAYTON MO 63105 |
| OLIN CORPORATION | HUSCH BLACKWELL MARK G ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| OLIN CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| OLIN CORPORATION | 190 CARONDELET PLAZA SUITE 1530 CLAYTON MO 63105-3443 |
| OLIN CORPORATION WINCHESTER DIV | 5065 COLLECTIONS CENTER DR CHIGAGO IL 60693 |
| OLIN PENSION PLAN MASTER | 88 DANBURY ROAD SUITE 2C WILTON CT 06897-4423 |
| OLIN PENSION PLAN MASTER | RETIREMENT TRUST 190 CARONDELET PLAZA SUITE 1530 CLAYTON MO 63105 |
| OLIVE MINZE | ADDRESS ON FILE |
| OLIVER A. HOUCK | ADDRESS ON FILE |
| OLIVER A. HOUCK, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| OLIVER D THOMAS | ADDRESS ON FILE |
| OLIVER D THOMAS | ADDRESS ON FILE |
| OLIVER DURDIN | ADDRESS ON FILE |
| OLIVER EQUIPMENT CO | PO BOX 41145 HOUSTON TX 77241-1145 |
| OLIVER GOLDSMITH COMPANY INC | 2501 WASHINGTON PO BOX 3305 WACO TX 76707 |
| OLIVER GOLDSMITH COMPANY INC | PO BOX 3305 WACO TX 76707-0305 |
| OLIVER GOLDSMITH COMPANY, INC. | 2501 WASHINGTON WACO TX 76707 |
| OLIVER GOLDSMITH TERMITE & PEST CONTROL | 2501 WASHINGTON AVE WACO TX 76710 |
| OLIVER INDUSTRIAL SALES CO | PO BOX 851859 MESQUITE TX 75185-1859 |
| OLIVER MATTHEWS | ADDRESS ON FILE |
| OLIVER MITCHELL | ADDRESS ON FILE |
| OLIVER ZHOU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLIVER, KIRK R. | 134 IRON WORKS WAY WAYNE PA 19087 |
| OLIVIA BOONE | ADDRESS ON FILE |
| OLIVIA CAROTHERS | ADDRESS ON FILE |
| OLIVIER, KATHERINE S | 3204 CHAPARRAL LN FORT WORTH TX 76109-2005 |
| OLIVIERI, MARGARET | 11504 BRANDON PARKE TR AUSTIN TX 78750 |
| OLIVIERI, MARGARET | 11504 BRANDON PARKE TRL AUSTIN TX 78750-1502 |
| OLL MILLER | ADDRESS ON FILE |
| OLLI PEKKA RAIKAA | ADDRESS ON FILE |
| OLLIE BRIDGES BLUE | ADDRESS ON FILE |
| OLLIE MCKENZIE | ADDRESS ON FILE |
| OLLIE MORELAND | ADDRESS ON FILE |
| OLLIE SIMON GRAY | ADDRESS ON FILE |
| OLLIE YOUNG | ADDRESS ON FILE |
| OLNEY FINANCE COMMITTEE | YOUNG COUNTY JUNIOR LIVESTOCK SHOW PO BOX 636 OLNEY TX 76374 |
| OLSEN, THOMAS | 1303 COUNTY ROAD 242 RISING STAR TX 76471-1840 |
| OLSHAN DEMOLITION | C/O OLSHAN DEMOLISHING CO., INC. 1001 FANNIN ST., SUITE 4000 HOUSTON TX 77002 |
| OLSHAN DEMOLITION | C/O OLSHAN LUMBER CO. 2600 CANAL ST. HOUSTON TX 77003 |
| OLSON TECHNOLOGIES INC | 160 WALNUT STREET ALLENTOWN PA 18102 |
| OLSON TECHNOLOGIES INC | 160 W WALNUT STREET ALLENTOWN PA 18102 |
| OLUMIDE BABATUNDE | ADDRESS ON FILE |
| OLUTOMINIYI OLUWAFEMI | ADDRESS ON FILE |
| OLUWAFEMI OMOSEBI | ADDRESS ON FILE |
| OLUWASEUN ADEDEJI | ADDRESS ON FILE |
| OLYARIE NEWSOME DRUMMOND | 4305 BOBBITT DR DALLAS TX 75229 |
| OLYMPIC FASTENING SYSTEMS | WILLIAM S. SCHULER,VP,FIN. & ADMIN. 4830 NORTH PINE STREET VIVIAN LA 71082 |
| OLYMPIC GLOVE & SAFETY CO INC | 75 MAIN AVE ELMWOOD PARK NJ 07407 |
| OLYMPIC GLOVE & SAFETY CO INC | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| OLYMPIC WEAR LLC | PO BOX 75186 SEATTLE WA 98175 |
| OLYMPIC WEAR LLC | P.O. BOX 75186 SEATTLE WA 98175-0786 |
| OLYMPUS NDT INC | PO BOX 822196 PHILADELPHIA PA 19182-2196 |
| OLYMPUS NDT INC | 48 WOERD AVE WALTHAM MA 02453 |
| OLYMPUS NDT INC. | 12569 GULF FREEWAY HOUSTON TX 77034 |
| OM REICHERT DO | ADDRESS ON FILE |
| OM WORKSPACE | 3502 REGENCY CREST GARLAND TX 75041 |
| OMA AMUNDSON | ADDRESS ON FILE |
| OMA JEAN MORRIS | ADDRESS ON FILE |
| OMA WYATT | ADDRESS ON FILE |
| OMAHA PUBLIC POWER DISTRICT | 601 S SADDLE CREEK RD OMAHA NE 68106 |
| OMAN MANAGEMENT GROUP LLC | PO BOX 222357 CARMEL CA 73922 |
| OMAR CINTRON | ADDRESS ON FILE |
| OMAR TREJO | ADDRESS ON FILE |
| OMAR VILLALOBOS | ADDRESS ON FILE |
| OMAR ZARATE | ADDRESS ON FILE |
| OME CORP. | C/O OTTO MARINE ENTERPRISES,INC. 18001 I-10 EAST CHANNELVIEW TX 77530 |
| OMEGA CAPITAL LLC | 130900 LOCKWOOD ROAD GERING NE 69341 |
| OMEGA CAPITAL LLC | PO BOX 310 GERING NE 69341-0254 |
| OMEGA CONTRACTING INC | 2518 CHALK HILL RD DALLAS TX 75212 |
| OMEGA ENERGY CORPORATION | 600 LEOPARD STREET, SUITE 1710 CORPUS CHRISTI TX 78473 |
| OMEGA ENGINEERING INC | PO BOX 4047 STAMFORD CT 06907 |

| Claim Name | Address Information |
|---|---|
| OMEGA ENGINEERING INC | PO BOX 405369 ATLANTA GA 30384-5369 |
| OMEGA OPTICAL | 13515 STEMMONS FREEWAY DALLAS TX 75234 |
| OMEGA PROJECT SOLUTIONS INC | 920 MEMORIAL CITY WAY STE 450 HOUSTON TX 77024 |
| OMI CRANE SERVICES | 1515 EAST I-30 SERVICES RD ROYCE CITY TX 75189 |
| OMI CRANES & MONORAILS | PO BOX 1719 ROCKWALL TX 75087 |
| OMICRON CONTROLS INC | PO BOX 7745 THE WOODLANDS TX 77387-7745 |
| OMNI AUSTIN HOTEL | 700 SAN JACINTO AUSTIN TX 78701 |
| OMNI DALLAS HOTEL AT PARKWEST | 1590 LBJ FWY DALLAS TX 75234 |
| OMNI FORT WORTH HOTEL | 1300 HOUSTON STREET FORT WORTH TX 76102 |
| OMNI HOTELS & RESORTS | 555 S LAMAR DALLAS TX 75202 |
| OMNI HOTELS FORT WORTH | 1300 HOUSTON ST FORT WORTH TX 76102 |
| OMNIBOUND TECHNOLOGIES INC | ATTN: LEONARDO J. BARON 901 GARDEN OAK COURT LAWRENCEVILLE GA 30043 |
| OMNIBOUND TECHNOLOGIES INC | 611 SOUTH MAIN STREET SUITE 400 GRAPEVINE TX 76051 |
| OMNIBOUND TECHNOLOGIES, INC. | ATTN: LEONARDO J. BARON 901 GARDEN OAK COURT SUITE B LAWRENCEVILLE GA 30043 |
| OMNIBOUND TECHNOLOGIES, INC. | 611 SOUTH MAIN STREET SUITE 400 GRAPEVINE TX 76501 |
| OMNIDATA SERVICES GROUP LLC | PO BOX 691828 HOUSTON TX 77269-1828 |
| OMNIKEY REALTY LLC | 245 CEDAR SAGE DRIVE SUITE 250 GARLAND TX 75040 |
| OMNIWARE AMERICA INC | 17385 VILLAGE GREEN DR STE# B HOUSTON TX 77040 |
| OMNIWARE AMERICA INC | 16225 PARK TEN PL STE 550 HOUSTON TX 77084 |
| OMNIWARE AMERICA, INC. | 17385 VILLAGE GREEN DRIVE HOUSTON TX 77040 |
| OMONIYI OGUNDIPE | ADDRESS ON FILE |
| OMS STRATEGIC ADVISORS LLC | ATTN: LAWRENCE F GARDNER 2591 DALLAS PKWY STE# 300 FRISCO TX 75034 |
| ON COMPUTER SERVICES | DBA ON SERVICES 217 METRO DRIVE TERRELL TX 75160 |
| ON MARINE SERVICES CO | 1100 SUPERIOR AVENUE 20TH FLOOR CLEVELAND OH 44114-2598 |
| ON POINT CUSTOM HOMES LP | 3939 ESSEX LANE STE 100 HOUSTON TX 77027 |
| ON SITE AUTO TRIM INC | PO BOX 8 CEDAR PARK TX 78630 |
| ON TARGET SUPPLIES & LOGISTICS LTD | 1133 S. MADISON AVENUE DALLAS TX 75208 |
| ON THE SPOT DETAILING & TRUCK | ACCESSORIES PO BOX 771 CALVERT TX 77837 |
| ON THE SPOT DETAILING & TRUCK | ACCESSORIES FRANKLIN TX 77856 |
| ON-SITE SAFETY | 315 W OAK ST TROUP TX 75789 |
| ONA PRIDGEON | ADDRESS ON FILE |
| ONCOR | 1103 COMO ST SULPHUR SPRINGS TX 75482 |
| ONCOR | RIGHT OF WAY 115 W 7TH STREET STE 311 FORT WORTH TX 76102 |
| ONCOR COMMUNICATIONS HOLDINGS | COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR DISTRIBUTION DIV | 1300 SSE LOOP 323 TYLER TX 75701 |
| ONCOR ELECTRIC DELEVERY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS TX 75201 |
| ONCOR ELECTRIC DELEVERY | 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS TX 75201 |
| ONCOR ELECTRIC DELIVERY | ADMINISTRATION CORP. ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR ELECTRIC DELIVERY | HOLDINGS COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR ELECTRIC DELIVERY | TRANSITION BOND COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR ELECTRIC DELIVERY | 1616 WOODALL RODGERS FWY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY | PO BOX 910104 DALLAS TX 75391-0104 |
| ONCOR ELECTRIC DELIVERY | ATTN: DARLENE HUMPHRIES 1103 COMO ST SULPHUR SPRINGS TX 75482 |
| ONCOR ELECTRIC DELIVERY | ATTN: OTILA HERRERA 2152 W 1-2D ODESSA TX 79763 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1601 BRYAN ST DALLAS TX 75102 |
| ONCOR ELECTRIC DELIVERY COMPANY | ONCOR ELECTRICT-SOSF LABORATORY 2471 SOUTH DALLAS AVE LANCASTER TX 75146 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1600 BRYAN STREET DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL ROGERS FREEWAY, 7TH FLOOR DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | ATTN: KEVIN FEASE, ASSOC GENERAL COUNSEL 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | ATTN: KEVIN FEASE, ASSOC GEN COUNSEL 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS FWY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS DALLAS TX 75202-1234 |
| ONCOR ELECTRIC DELIVERY COMPANY | DANIEL G. ALTMAN ONCOR ELECTRIC DELIVERY COMPANY LLC 115 W. 7TH ST, SUITE 411, P.O. BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR ELECTRIC DELIVERY COMPANY | 2501 URBAN DR FORT WORTH TX 76106 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | C/O JONES DAY ATTN: CORINNE BALL 222 E 41ST ST NEW YORK NY 10017 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | C/O JONES DAY ATTN: MARK A CODY 77 W WACKER DR CHICAGO IL 60601 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | C/O JONES DAY ATTN: MICHAEL L DAVITT 2727 N HARWOOD ST DALLAS TX 75201 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: KEVIN FEASE, ASSOC GEN COUNSEL 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: GENERAL COUNSEL 1616 WOODALL RODGERS FREEWAY, 7TH FL DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: JENNIFER SETHI 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: JEFFREY B. HERRING DIRECTOR, TRANSIMISSION SERVICES 2233-B MOUNTAIN CREEK PARKWAY DALLAS TX 75211-6716 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: MIKE HAMILTON- ROOM 3046 115 WEST 7TH ST. FORT WORTH TX 76102 |
| ONCOR ELECTRIC DELIVERY COMPANY, LLC | CT CORPORATION SYSTEM, REGISTERED AGENT 350 N. ST. PAUL, SUITE 2900 DALLAS TX 75201 |
| ONCOR ELECTRIC DELIVERY COMPANY, LLC | JOHN C. STEWART, DANIEL G. ALTMAN ONCOR ELECTRIC DELIVERY COMPANY LLC 115 W. 7TH ST, SUITE 411, P.O. BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR ELECTRIC DELIVERY HOLDINGS | COMPANY LLC ATTN: GENERAL COUNSEL 1616 WOODALL RODGERS FREEWAY, 7TH FLOOR DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY HOLDINGS | 1616 WOODALL RODGERS FWY. # 2M-012 DALLAS TX 75202 |
| ONCOR LICENSE HOLDINGS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR MANAGEMENT INVESTMENT LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR-DISTRIBUTION DIV PROFORMA | PO BOX 910104 DALLAS TX 75391-0104 |
| ONDA MANUFACTURING CO LTD | 18, TOMINAGA YAMAGATA 501-2257 JAPAN |
| ONDEO NALCO COMPANY | J.MICHAEL NEWTON, VP GEN.COUNSEL ONDEO NALCO CENTER NAPEERVILLE IL 60563 |
| ONDEO NALCO COMPANY | ONE NALCO CENTER NAPERVILLE IL 60563-1198 |
| ONDEO NALCO COMPANY | PO BOX 70716 CHICAGO IL 60673-0716 |
| ONDRICEK, STACYE | 2802 ECLETO BLVD WICHITA FALLS TX 76308-5132 |
| ONDRIVES US CORP | 216 N MAIN ST BLDG B2 FREEPORT NY 11520 |
| ONDRIVES US CORPORATION | FORMERLY RINO MECHANICAL 216 NORTH MAIN STREET FREEPORT NY 11520 |
| ONDROVIK, JO ANN, PHD | D/B/A ALLIED COUNSELING & FORENSIC 3830 FARM ROAD 195 PARIS TX 75462-1621 |
| ONDROVIK, JOANN | 3830 FARM ROAD 195 PARIS TX 75462-1621 |
| ONE BROMPTON SQUARE LLC | DBA BROMPTON SQUARE APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE NATION ENERGY SOLUTIONS, LLC | 1719 SANDMAN STREET HOUSTON TX 77007 |
| ONE OAKLAKE IV LLC | DBA CORONADO APTS, ATTN CHERYL COTTON,% TEXAS INTER-FAITH GROUP 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE LTD | DBA THE BRIDGES APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE VI LLC | DBA ENCLAVE AT QUAIL CROSSING PHASE 1 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE VII LLC | DBA ENCLAVE AT COPPERFIELD APTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE VIII LLC | DBA GATEWAY PARK APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE SAFE PLACE MEDIA CORP | 1550 W WALNUT HILL LN IRVING TX 75038 |
| ONE SMART COOKIE | ADDRESS ON FILE |
| ONE SOURCE ELECTRIC INC | PO BOX 469 PRINCETON TX 75407 |

| Claim Name | Address Information |
|---|---|
| ONE SOURCE VIRTUAL HR, INC | 5601 N. MACARTHUR BLVD., SUITE 100 IRVING TX 75038 |
| ONE VOICE TEXAS | 5120 WOODWAY DRIVE, SUITE 6000 HOUSTON TX 77056 |
| ONE WOODED ACRES PLAZA LLC | 900 AUSTIN AVE STE 1200 WACO TX 76701 |
| ONEAL FLAT ROLLED METALS LLC | PO BOX 550639 DALLAS TX 75355 |
| ONEAL FLAT ROLLED METALS LLC | PO BOX 951858 DALLAS TX 75395-1858 |
| ONEBEACON AMERICA INSURANCE COMPANY | SAMUEL M ROSEMOND TAYLOR, WELLONS, POLITZ & DUHE, APLC 1515 POYDRAS STREET, SUITE 1900 NEW ORLEANS LA 70112 |
| ONEBEACON AMERICA INSURANCE COMPANY | TAYLOR, WELLONS, POLITZ & DUHE, APLC 1515 POYDRAS STREET, SUITE 1900 NEW ORLEANS LA 70112 |
| ONEILL, TERENCE | 1005 ISABELLA ST APT 22 HOUSTON TX 77004-4051 |
| ONEMAIN FINANCIAL | 501 N SPUR 63 TOWNE LAKE PLAZA LONGVIEW TX 75601 |
| ONEOK ENERGY SERVICES COMPANY, L.P. | P.O. BOX 2405 STE 1600 TULSA OK 74102-2405 |
| ONEOK ENERGY SERVICES COMPANY, L.P. | 100 WEST FIFTH ST ATTN: DON DUNKELBERGER TULSA OK 74103 |
| ONEOK ENERGY SERVICES COMPANY, L.P. | 100 WEST FIFTH ST TULSA OK 74103-4298 |
| ONEOK WESTEX TRAMSMISSION, L.P. | PO BOX 22089 TULSA OK 74121-2089 |
| ONESOURCE IML | 16163 W 45TH DR UNIT E GOLDEN CO 80403 |
| ONESOURCE VIRTUAL HR INC | 5601 N MACARTHUR BLVD IRVING TX 75038 |
| ONESTAR FOUNDATION | ATTN: COURTNEY GROVES 816 CONGRESS AVE STE 900 AUSTIN TX 78701 |
| ONESTAR FOUNDATION | 9011 MOUNTAIN RIDGE DR STE 100 AUSTIN TX 78759 |
| ONG, LARRY Y. | 5823 CEDAR FIELD WAY HOUSTON TX 77084-1979 |
| ONKARNATH PANDEY | ADDRESS ON FILE |
| ONLINE RESOURCES CORPORATION | PO BOX 418410 BOSTON MA 02241-8410 |
| ONLINE RESOURCES CORPORATION | 4795 MEADOW WOOD LANE CHANTILLY VA 20151 |
| ONYX POWER & GAS CONSULTING LLC | 13155 NOEL RD STE 900 THREE GALLERIA TOWER DALLAS TX 75240 |
| OOTEN, STEPHANIE | PO BOX 216 CARTWRIGHT OK 74731-0216 |
| OPAL B PIERCE | ADDRESS ON FILE |
| OPAL BONDS | ADDRESS ON FILE |
| OPAL BRIDGES SMITH | 3525 S INDEPENDENCE OKLAHOMA CITY OK 73119 |
| OPAL CAMPBELL | ADDRESS ON FILE |
| OPAL G WILLIAMS | ADDRESS ON FILE |
| OPAL GRACE BOURQUE | GEROLYN P. ROUSSEL ROUSSEL & CLEMENT 1714 CANNES DRIVE LAPLACE LA 70068 |
| OPAL GRACE BOURQUE | LAWRENCE J. CENTOLA III ESQ. MARTZELL & BICKFORD 338 LAFAYETTE STREET NEW ORLEANS LA 70130 |
| OPAL GRACE BOURQUE | ADDRESS ON FILE |
| OPAL HALE | ADDRESS ON FILE |
| OPAL KING | ADDRESS ON FILE |
| OPAL M BARRIENTEZ | ADDRESS ON FILE |
| OPAL M BARRIENTEZ | ADDRESS ON FILE |
| OPAL SEALS | ADDRESS ON FILE |
| OPAL WENETSCHLA | ADDRESS ON FILE |
| OPALINE WALLACE | ADDRESS ON FILE |
| OPCO COMPANY | ATTN: JACK CORMAN 10830 N. CENTRAL EXPRESSWAY # 160 DALLAS TX 75231 |
| OPEN ACCESS TECHNOLOGY INT'L INC | 3660 TECHNOLOGY DR NE MINNEAPOLIS MN 55418 |
| OPEN SYSTEMS INTERNATIONAL INC | 4101 ARROWHEAD DRIVE MEDINA MN 55340-9457 |
| OPEN SYSTEMS INTERNATIONAL, INC. | 4101 ARROWHEAD DR MEDINA MN 55340 |
| OPEN TEXT CORPORATION | 275 FRANK TOMPA DRIVE WATERLOO ON N2L 0A1 CANADA |
| OPEN TEXT INC | C/O J P MORGAN LOCKBOX 24685 NETWORK PLACE CHICAGO IL 60673-1246 |
| OPEN TEXT INC | 1301 S MOPAC EXPRESSWAY STE 150 AUSTIN TX 78746 |
| OPEN TEXT, INC. | 100 TRI-STATE INTERNATIONAL PARKWAY 3RD FLOOR LINCOLNSHIRE IL 60069 |
| OPENLINK FINANCIAL LLC | 1502 RXR PLAZA WEST TOWER- 8TH FL ATTN; SENIOR LEGAL COUNSEL UNIONDALE NY |

| Claim Name | Address Information |
|---|---|
| OPENLINK FINANCIAL LLC | 11556 |
| OPENTEXT CORPORATION | 100 TRI-STATE INTERNATIONAL PARKWAY 3RD FLOOR LINCOLNSHIRE IL 60069 |
| OPERADORA HOTEL ESPERANZA | CARRETERA TRANSPENINSULAR KM 7 MANZANA 10 PUNTA BALLENA CABO SAN LUCAS 23410 MEXICO |
| OPERADORA HOTEL ESPERANZA | 1528 CLOVERFIELD BLVD SUITE C SANTA MONICA CA 90404 |
| OPERADORA HOTEL ESPERANZA, S DE RL DE CV | CARRETERA TRANSPENINSULAR KM 7 MANZANA 10 PUNTA BALLENA CABO SAN LUCAS 23410 MEXICO |
| OPERATION FINALLY HOME | 1659 STATE HWY 46 W STE 115606 NEW BRAUNFELS TX 78132 |
| OPERATION SCHOOL SUPPLIES | PO BOX 2403 GRANBURY TX 76048 |
| OPERATION SMART | 5445 ALMEDA STE 501-C HOUSTON TX 77004 |
| OPERATION TECHNOLOGY INC | 17 GOODYEAR STE 100 IRVINE CA 92618 |
| OPERATOR TRAINING & | INSPECTION SERVICES,LLC PO BOX 184 WHITE OAK TX 75693 |
| OPHELIA SADLER | ADDRESS ON FILE |
| OPINIONOLOGY | 701 EAST TIMPANOGOS PARKWAY BLDG M OREM UT 84097 |
| OPINIONOLOGY, INC. | 701 E. TIMPANOGOS PKWY. BUILDING M OREM UT 84097 |
| OPINIONS UNLIMITED INC | 3 RIVERWAY SUITE 250 HOUSTON TX 77056 |
| OPIS | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| OPNET TECHNOLOGIES | 7255 WOODMONT AVE STE 250 BETHESDA MD 20817-7904 |
| OPNET TECHNOLOGIES INC | PO BOX 403816 ATLANTA GA 30384-3816 |
| OPPEL INC | GOODYEAR TIRE CENTER 102 NORTH RIDGEWAY CLEBURNE TX 76033-4113 |
| OPPEL TIRE & SERVICE | 102 N RIDGEWAY CLEBURNE TX 76033 |
| OPPORTUNITY BANK N A | PO BOX 851197 RICHARDSON TX 75085-1197 |
| OPSWAT | 398 KANSAS STREET SAN FRANCISCO CA 94103 |
| OPSWAT | PO BOX 77878 SAN FRANCISCO CA 94107-7878 |
| OPTERMANN, ERIN | 8750 STATE 159 HIGHT WAY 159 LE GRANGE LA GRANGE TX 78945 |
| OPTIM ENERGY LLC | C/O COMPETITIVE POWER VENTURES INC 8403 COLESVILLE RD STE 915 SILVER SPRING MD 20910 |
| OPTIM ENERGY, LLC | ADDRESS ON FILE |
| OPTIMANCE WORKFORCE STRATEGIES | 1312 VILLAGE CREEK STE 1100 PLANO TX 75093 |
| OPTIMIST CLUB OF HENDERSON | JARED MALONEY PRESIDENT PO BOX 968 HENDERSON TX 75653-0968 |
| OPTIMUS INDUSTRIES LLC | 5727 S LEWIS SUITE 600 TULSA OK 74105 |
| OPTIMUS INDUSTRIES LLC | 5727 S LEWIS AVE TULSA OK 74105 |
| OPTIMUS LLC | 5847 SAN FELIPE STE 1700 HOUSTON TX 77057 |
| OPTIONABLE ENERGY SERVICES | 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE 110 BRIARCLIFF MANOR NY 10510 |
| OPTO-CAL INC | 13891 DEANLY COURT LAKESIDE CA 92040 |
| OPTOELECTONICS DIVISION | C/O TRW INC. 1900 RICHMOND ROAD CLEVELAND OH 44124 |
| OPTRON, INC. | 10875 SHADY TRAIL #106 DALLAS TX 75220 |
| ORA B CODY | ADDRESS ON FILE |
| ORA LEE COOPER BROWN | ADDRESS ON FILE |
| ORA LEE VISE | ADDRESS ON FILE |
| ORA TAYLOR | ADDRESS ON FILE |
| ORA TAYLOR | ADDRESS ON FILE |
| ORACLE | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE AMERICA INC | 101 MARIETTA ST STE 1700 ATLANTA GA 30303 |
| ORACLE AMERICA INC | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE AMERICA INC | PO BOX 203448 DALLAS TX 75230-3448 |
| ORACLE AMERICA INC | PO BOX 203448 DALLAS TX 75320-3448 |
| ORACLE AMERICA INC | 500 ELDORADO BLVD BROOMFIELD CO 80021 |
| ORACLE AMERICA INC | 643 BAIR ISLAND ROAD STE 302 REDWOOD CITY CA 94063 |

| Claim Name | Address Information |
|---|---|
| ORACLE AMERICA INC | 500 ORACLE PARKWAY, 10TH FL REDWOOD SHORES CA 94065 |
| ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA, INC. ("ORACLE") | C/O BUCHALTER NEMER P.C. ATTN: SHAWN M. CHRISTIANSON, ESQ. 55 SECOND ST, 17TH FL SAN FRANCISCO CA 94105 |
| ORACLE CORPORATION | ATTN: LEGAL DEPARTMENT 500 ORACLE PARKWAY MS 659507 REDWOOD CITY CA 94065 |
| ORACLE CORPORATION | ATTN DORIAN DALEY 500 ORACLE PKWY REDWOOD CITY CA 94065 |
| ORACLE CREDIT CORP | C/O WELLS FARGO BANK NORTHWEST 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY UT 84111 |
| ORACLE USA INC | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA, INC. | 1910 ORACLE WAY RESTON VA 20190 |
| ORACLE USA, INC. | PO BOC 44471 SAN FRANCISCO CA 94144 |
| ORACLE USA, INC. | CYNTHIA OSWALD 4500 ORACLE LANE PLEASANTON CA 94588 |
| ORADELL LANE HOLDINGS LP | AMERICAN CAPITAL STRATEGIES LTD TWO BETHESDA METRO CTR 14TH FL BETHESDA MD 20814 |
| ORAM PROPERTIES LTD | DBA BILTMORE APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| ORAN MAYS | ADDRESS ON FILE |
| ORAND, CARMEN | 337 BOND ST FAIRFIELD TX 75840-3001 |
| ORANGE & ROCKLAND UTILITIES | ANDREW CZEREPAK, ESQ FOUR IRVING PLACE NEW YORK NY 10003 |
| ORANGE & ROCKLAND UTILITIES | 390 WEST ROUTE 59 SPRING VALLEY NY 10977 |
| ORANGE COUNTY EMPLOYEES | RETIREMENT SYSTEM 2223 EAST WELLINGTON AVENUE SUITE 100 SANTA ANA CA 92701 |
| ORANGE COUNTY TAX OFFICE | PO BOX 1568 ORANGE TX 77631-1568 |
| ORBITAL TOOL TECHNOLOGIES CORP | 13979 WILLOWBROOK RD ROSCOE IL 61073 |
| ORBITAL TOOL TECHNOLOGIES, CORP. | ATTN: JOHN FLANAGAN 13979 WILLOWBROOK ROAD ROSCOE IL 61073 |
| ORBUS SOFTWARE | 3033 WILSON BLVD SUITE 700 ARLINGTON VA 22201 |
| OREGON BALLISTIC LABORATORIES | 2873 22ND ST SE SALEM OR 97302 |
| OREGON BALLISTIC LABORATORIES LLC | 2873 22ND ST SE SALEM OR 97302 |
| OREGON DEPARTMENT OF JUSTICE | FINANCIAL FRAUD CONSUMER PROTECTION SECTION 1162 COURT ST NE SALEM OR 97301-4096 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14780 SALEM OR 97309-0469 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION 775 SUMMER ST. NE SUITE 100 SALEM OR 97301-1279 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY 811 SW 6TH AVENUE PORTLAND OR 97204-1390 |
| OREGON EMPLOYMENT DEPT | DIVISON OF UNEMPLOYMENT INSURANCE 875 UNION ST. NE SALEM OR 97311-0030 |
| ORELLANA, ANTONIO | 7921 SIMPKINS PL PLANO TX 75025-2843 |
| ORELLANA, MILAGRO | 7916 IOLA DR PLANO TX 75025-2823 |
| OREN HAYS & MARY LOYCE HAYS | ADDRESS ON FILE |
| ORENA HOWARD | ADDRESS ON FILE |
| ORENE PRICE | ADDRESS ON FILE |
| ORGAIN, BELL & TUCKER, L.L.P | D. ALLEN JONES 470 ORLEANS ST PO BOX 1751 BEAUMONT TX 77704-1751 |
| ORIME NAOYA AND TERRIA CAPITAL | DBA MIRA MONTE APTS 2800 LAS VEGAS TRAILS FORT WORTH TX 76116 |
| ORION ENERGY SERVICES, LLC | 1 N. END AVE. NEW YORK NY 10282 |
| ORION INSTRUMENTS | A MAGNETROL COMPANY 6646 COMPLEX DRIVE BATON ROUGE LA 70809 |
| ORION INSTRUMENTS | 2105 OAK VILLA BLVD BATON ROUGE LA 70815 |
| ORION INSTRUMENTS | C/O HATFIELD AND CO 2475 DISCOVERY BLVD. ROCKWALL TX 75032 |
| ORION PIPELINE, LTD. | 100 EAST FERGUSON, SUITE 708 TYLER TX 75702 |
| ORIVAL INC | 213 S VAN BRUNT STREET ENGLEWOOD NJ 07631 |
| ORKIN INC | 1202 PINE ST ABILENE TX 79601-3531 |
| ORLAND & GLADYS GIBSON | RT 1 BOX 531 HENDERSON TX 75652 |
| ORLAND W MONAGHAN | ADDRESS ON FILE |
| ORRIN CORKRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORTEGA, AMBROCIA | 2428 BENTLEY AVE DALLAS TX 75211-5431 |
| ORTEGO, JOHN R | 5793 HIGHWAY 34 WINNFIELD LA 71483-6127 |
| ORTEL, HOWARD D | 3017 GUNNISON TRL FORT WORTH TX 76116-5037 |
| ORTHO DIAGNOSTICS, INC. | U.S. ROUTE 202 RARITAN NJ 08869 |
| ORTIZ, FELIPE | 2308 LAS CRUCES LN DALLAS TX 75227-9211 |
| ORVIL GRUNDEN | ADDRESS ON FILE |
| ORVIL STROUD | ADDRESS ON FILE |
| ORVILLE D & JOAN JONES | ADDRESS ON FILE |
| ORVILLE D & JOAN JONES | ADDRESS ON FILE |
| ORVILLE D JONES | ADDRESS ON FILE |
| ORVILLE D JONES | ADDRESS ON FILE |
| ORVILLE D JONES | ADDRESS ON FILE |
| ORVILLE D JONES | ADDRESS ON FILE |
| ORYVIE JOHNSON | ADDRESS ON FILE |
| OSA HAZEL | ADDRESS ON FILE |
| OSARHIEMEN, JOANNE | 909 BROOKS DR CEDAR HILL TX 75104-7335 |
| OSBURG, WILLIAM G | 6123 CANYON CREEK LANE CONROE TX 77304 |
| OSCAR & DENISE REICHERT | ADDRESS ON FILE |
| OSCAR & DENISE REICHERT | ADDRESS ON FILE |
| OSCAR & DENISE REICHERT | ADDRESS ON FILE |
| OSCAR ARAUCO | ADDRESS ON FILE |
| OSCAR CARAWAY | ADDRESS ON FILE |
| OSCAR DANIEL HINES | ADDRESS ON FILE |
| OSCAR ELK | ADDRESS ON FILE |
| OSCAR ELLIOTT | ADDRESS ON FILE |
| OSCAR ESTRADA | ADDRESS ON FILE |
| OSCAR HILLEGEIST | ADDRESS ON FILE |
| OSCAR I AND JUNE BLOUNT SMITH | ADDRESS ON FILE |
| OSCAR JOHNSON | ADDRESS ON FILE |
| OSCAR JONES | ADDRESS ON FILE |
| OSCAR LOTT | ADDRESS ON FILE |
| OSCAR LUTTRELL | ADDRESS ON FILE |
| OSCAR M NEAL | ADDRESS ON FILE |
| OSCAR MCPHERSON | ADDRESS ON FILE |
| OSCAR NELSON | ADDRESS ON FILE |
| OSCAR STANLEY THORNTON | ADDRESS ON FILE |
| OSCAR VANDEVENTER | ADDRESS ON FILE |
| OSCAR WHITESIDE | ADDRESS ON FILE |
| OSCO,INC. | C/O BRYSON INDUSTRIAL SERVICES,INC. 202 HILL ST. COLUMBIA TN 38401 |
| OSIFESO, VICKIE | 5914 NW CREEK CIR HOUSTON TX 77086-3833 |
| OSISOFT INC | 738 HWY 6 S STE 260 HOUSTON TX 77079 |
| OSISOFT INC | PO BOX 4586 HAYWARD CA 94540-4586 |
| OSISOFT LLC | 777 DAVIS ST SAN LEANDRO CA 94577 |
| OSISOFT LLC | ATTN: LYNDA HIMES 777 DAVIS ST SAN LEANDRO CA 94577 |
| OSORIO COSTA | ADDRESS ON FILE |
| OTC GLOBAL HOLDINGS LP | DBA BLACK BARREL ENERGY LP 5151 SAN FELIPE ST STE 2200 HOUSTON TX 77056 |
| OTC II-ENERGY, LTD | 5625 FM 1960 W STE 402 HOUSTON TX 77069 |
| OTERO COUNTY | 13 W 3RD ST STE 212 LA JUNTA CO 81050 |
| OTERO COUNTY | 13 W. THIRD STREET LA JUNTA CO 81050-1536 |

| Claim Name | Address Information |
|---|---|
| OTERO COUNTY | 13 W 3RD ST STE 212 LA JUNTA CO 81050-1536 |
| OTERO COUNTY TREASURER | PO BOX 501 LA JUNTA CO 81050 |
| OTEY, DONNA | 112 ALLENCREST DR APT D WHITE SETTLEMENT TX 76108-2302 |
| OTHAL SPENCER | ADDRESS ON FILE |
| OTHO DAVIS | ADDRESS ON FILE |
| OTIS CRIDDLE | ADDRESS ON FILE |
| OTIS CRIDDLE | ADDRESS ON FILE |
| OTIS ELEVATOR COMPANY | 10 FARM SPRINGS ROAD FARMINGTON CT 06032-2577 |
| OTIS ELEVATOR COMPANY | PO BOX 905454 CHARLOTTE NC 28290-5454 |
| OTIS ELEVATOR COMPANY | 1931 MARKET CENTER BLVD SUITE 127 DALLAS TX 75207 |
| OTIS ELEVATOR COMPANY | PO BOX 730400 DALLAS TX 75373-0400 |
| OTIS ELEVATOR COMPANY, ET AL | ATTN: TREASURY SERVICES - CREDIT/ COLLECTIONS - 1ST FLOOR 1 FARM SPRINGS FARMINGTON CT 06032 |
| OTIS ELEVATOR CORP | PO BOX 981997 EL PASO TX 79998 |
| OTIS H BROOKS | ADDRESS ON FILE |
| OTIS H. NORRIS | ADDRESS ON FILE |
| OTP INDUSTRIAL SOLUTIONS | 1900 JETWAY BOULEVARD COLUMBUS OH 43219 |
| OTTERBINE, WILLIAM | 409 ARBOR LAWN DR BURLESON TX 76028-4035 |
| OTTINGER, OTTO | 18507 OWL FOREST CT HOUSTON TX 77084 |
| OTTO TIJERINA | ADDRESS ON FILE |
| OUDOM NOUCHANTHAVONG | ADDRESS ON FILE |
| OUIDA BETTS | ADDRESS ON FILE |
| OUIDA POPE | ADDRESS ON FILE |
| OUIDA POPE | ADDRESS ON FILE |
| OUR LADY OF GUADALUPE CATHOLIC | CHURCH COMMUNITIES PARTNERS IN FAITH COALITION 707 S 6TH STREET TEMPLE TX 76504 |
| OUR LADY OF PERPETUAL HELP HOME | 760 POLLARD BOULEVARD SW ATLANTA GA 30313 |
| OVALINE VAUGHAN | ADDRESS ON FILE |
| OVARIAN CANCER RESEARCH | FOUNDATION INC 14 PENNSYLVANIA PLAZA STE 1710 NEW YORK NY 10122 |
| OVERHEAD DOOR CO OF TYLER | 2000 ANTHONY DR TYLER TX 75701 |
| OVERHEAD DOOR CO OF WACO | 22009 BUSH DR WACO TX 76712 |
| OVERHEAD DOOR CO-PERMIAN BASIN INC | PO BOX 2932 MIDLAND TX 79702 |
| OVERHEAD DOOR COMPANY OF | TYLER-LONGVIEW PO BOX 6837 TYLER TX 75711-6837 |
| OVERHEAD DOOR COMPANY OF ABILENE INC | 4201 SAYLES BLVD ABILENE TX 79605 |
| OVERHEAD DOOR COMPANY OF DALLAS | PO BOX 1759 DEPT 534 HOUSTON TX 77251-1759 |
| OVERHEAD DOOR COMPANY OF MIDLAND | P O BOX 2932 MIDLAND TX 79702 |
| OVERHEAD DOOR COMPANY OF TYLER | PO BOX 6837 TYLER TX 75711 |
| OVERHEAD DOOR COMPANY OF WACO | SOUTHWEST WINDOW AND DOOR 22009 BUSH DR WACO TX 76712 |
| OVERLAND CONVEYOR COMPANY INC. | 12640 WEST CEDAR DRIVE SUITE D LAKEWOOD CO 80228 |
| OVERLY DOOR COMPANY | PO BOX 70 GREENSBURG PA 15601-0070 |
| OVERLY HAUTZ COMPANY | PO BOX 837 LEBANON OH 45036-0837 |
| OVERLY HAUTZ MOTOR BASE CO | 215 SOUTH WEST STREET LEBANON OH 45036-0187 |
| OVERLY MANUFACTURING CO | 574 W OTTERMAN ST GREENSBURG PA 15601 |
| OVERTON 1990 CHILDREN'S TRUST | C/O ROBIN OVERTON SENGELMANN TRUSTEE 1415 SOUTH VOSS # 12-100 HOUSTON TX 77057 |
| OVERTON FAMILY TRUSTS | ADDRESS ON FILE |
| OVERTON ISD | 501 E. HENDERSON STREET OVERTON TX 75684 |
| OVERTON SQUARE LP | DBA OVERTON PARK TOWNHOMES 5501 OVERTON RIDGE BLVD FORT WORTH TX 76132 |
| OVERTON, CITY | 1200 S COMMERCE ST OVERTON TX 75684 |
| OVI INDUSTRIES, LLC | 3209 GALVEZ AVE. FORT WORTH TX 76112 |

| Claim Name | Address Information |
|---|---|
| OVIE RANDOLPH | FINI J. THOMAS FT LAW FIRM 1038 S. ELM ST CARROLLTON TX 75006 |
| OVIE RANDOLPH | ADDRESS ON FILE |
| OWEN FITCH | ADDRESS ON FILE |
| OWEN GUMBIN | ADDRESS ON FILE |
| OWEN MARX | ADDRESS ON FILE |
| OWEN MCMENAMY | ADDRESS ON FILE |
| OWEN NIEMANN | ADDRESS ON FILE |
| OWEN-CORNING FIBERGLASS CORPORATION | MICHAEL T CALI FRILOT LLC 3700 ENERGY CENTRE, 1100 POLYDRAS STREET NEW ORLEANS LA 70163 |
| OWEN-ILLINOIS | C/O OWENS-BROCKWAY GLASS CONTAINER, INC. WACO TX 76703 |
| OWEN-ILLINOIS INC | EDWARDS, BURNS & BRAZIEL, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA, SUITE 1300 HOUSTON TX 77002 |
| OWENS BROCKWAY GLASS CONTAINER | ONE MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS CORNING FIBERGLAS CORP | 2050 INTEGRITY DR S COLUMBUS OH 43209 |
| OWENS ILLINIOS INC | 1 MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS ILLINOIS DEVELOPMENT CENTER | 1 MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS ILLINOIS INC | 4 GATEWAY CENTER DONALD W. WARD 4 GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07101 |
| OWENS ILLINOIS INC | SCHIFF HARDIN LLP 900 THIRD AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| OWENS ILLINOIS INC | SCHIFF HARDIN LLP 666 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10103 |
| OWENS ILLINOIS INC | BANK OF AMERICA CORPORATE CENTER TRACY E TOMLIN 100 NORTH TRYON STREET 42ND FLOOR CHARLOTTE NC 28202 |
| OWENS ILLINOIS INC | 1 MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS ILLINOIS INC | ONE MICHAEL OWENS WAY PERRYBURG OH 43551 |
| OWENS ILLINOIS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| OWENS ILLINOIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY HEIDI KERN OERTLE 233 S WACKER, SUITE 6600 CHICAGO IL 60606 |
| OWENS ILLINOIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD MARTIN CASMERE 233 S WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| OWENS ILLINOIS INC | SCHIFF HARDIN LLP EDWARD MARTIN CASMERE 233 S WACKER DRIVE SUITE 6600 CHICAGO IL 60606 |
| OWENS ILLINOIS INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| OWENS ILLINOIS INC | MARY A ARTHUR FORMAN PERRY WATKINS KRUTZ & TARDY, CITY CENTRE, STE 100, 200 SOUTH LAMAR ST JACKSON MS 39201 |
| OWENS ILLINOIS INC | FORMAN PERRY WATKINS KRUTZ & TARDY CITY CENTRE, SUITE 100 200 SOUTH LAMAR STREET JACKSON MS 39201 |
| OWENS ILLINOIS INC | QUILLING SELANDER CUMMISKEY & LOWNDS PETER A MOIR, HAROLD HUNTER 2001 BRYAN ST, SUITE 1800 DALLAS TX 75201 |
| OWENS ILLINOIS INC | QUILLING SELANDER LOWNDS WINSLETT AND MOSER, PETER A. MOIR 2001 BRYAN STREET, SUITE 1800 DALLAS TX 75201 |
| OWENS ILLINOIS INC | HUNTER LAW GROUP PLLC HAROLD H. HUNTER, THREE GALLERIA TOWER, 13155 NOEL ROAD, FL 9 DALLAS TX 75240-6882 |
| OWENS ILLINOIS INC | ONE MARKET MORGENSTEIN & JUBELIRER LLP SPEAR STREET TOWER, 32ND FLOOR SAN FRANCISCO CA 94105 |
| OWENS, CLARY & AIKEN, L.L.P. | 700 NORTH PEARL STREET, SUITE 1600 DALLAS TX 75201 |
| OWENS, VICKI | 201 CARRIAGE DR WILLOW PARK TX 76087-3124 |
| OWENS,MARY A RHYMES | 702 S MILL ST GLADEWATER TX 75647 |
| OWENS-BROCKWAY GLASS CONTAINER INC. | ONE MICHAEL OWENS WAY PERRYSBURG OH 73551 |
| OWENS-ILLINOIS, INC. | ONE MICHAEL OWENS WAY PERRYSBURG OH 73551 |
| OWENSBY & KRITIKOS INC | SUBSIDIARY OF VERSA INTEGRITY GROUP INC PO BOX 1217 GRETNA LA 70054-1217 |
| OWENSILLINOISINC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
| --- | --- |
| OWENSILLINOISINC | 1 SEAGATE TOLEDO OH 43604 |
| OWENSILLINOISINC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| OWENSILLINOISINC | ANN S RUSSELL FORMAN, PERRY, WATKINS, KRUTZ & , TARDY, LLP, 1515 POYDRAS ST, STE 1300 NEW ORLEANS LA 70112 |
| OWENSILLINOISINC | QUILLING SELANDER CUMMISKEY & LOWNDS PETER A. MOIR 2001 BRYAN TOWER, SUITE 1800 DALLAS TX 75201 |
| OWENSVILLE CEMETERY ASSOCIATION | 5210 N FM 46 FRANKLIN TX 77856 |
| OXEA CORPORATION | ATTN: CHRISTOPHER THOMAS PLANT CONTROLLER PO BOX 1141 BAY CITY TX 77404-1141 |
| OXFORD COMMERCIAL | ATTN: ACCOUNTS RECEIVABLE 200 W CESAR CHAVEZ STE 250 AUSTIN TX 78701 |
| OXID INCORPORATED | 1177 WEST LOOP SOUTH; SUITE 1400 HOUSTON TX 77027 |
| OXIDOR CORPORATION | 1825 E PLANO PKWY STE 160 PLANO TX 75074-8570 |
| OXO BIOPLAST INC | 1100-120 EGLINTON AVE E TORONTO ON M4P 1E2 CANADA |
| OXY TECHSYSTEMS INC | 852 COMMERCE PKWY CARPENTERSVILLE IL 60110 |
| OZARKA | A DIVISION OF NESTLE WATERS NORTH AMERICA INC PO BOX 856680 LOUISVILLE KY 40285-6680 |
| OZARKA DRINKING WATER | 4718 MOUNTAIN CREEK PKWY DALLAS TX 75236-4604 |
| OZARKA DRINKING WATER - NESTLE WATERS | 4718 MOUNTAIN CREEK PARKWAY DALLAS TX 75736 |
| OZARKA NATURAL SPRING WATER | PO BOX 856680 LOUISVILLE KY 40285-6680 |
| OZELLE MARTIN | ADDRESS ON FILE |
| OZGUR GOL | ADDRESS ON FILE |
| OZZIE ELWOOD GRAMLING | ADDRESS ON FILE |
| P & E MECHANICAL CONTRACTORS, LLC. | 10128 BUNTING DR. WACO TX 76708 |
| P & H MINEPRO EQUIPMENT, INC. | DBA P & H MINEPRO SERVICES-TAXES OPERATION 106 POWDERHORN ROAD KILGORE TX 75662 |
| P & H MINING EQUIPMENT INC. | 106 POWDERHORN RD. KILGORE TX 75662 |
| P & R TECHNOLOGIES | 8700 SW NIMBUS AVE. SUITE C BEAVERTON OR 97008 |
| P A C SYSTEMS INC | 751 109TH ST ARLINGTON TX 76011 |
| P BLINKA | ADDRESS ON FILE |
| P C MONAGHAN ESTATE | C/O MOLLIE MONAGHAN NEWCOM 8628 OVERLAND DR FT WORTH TX 76179 |
| P CALHOUN | ADDRESS ON FILE |
| P HEGAR | ADDRESS ON FILE |
| P JACKSON | ADDRESS ON FILE |
| P M WILSON&ASSOCIATES ESCROW ACC | 812 SAN ANTONIO ST SUITE 304 AUSTIN TX 78701 |
| P SEELIG | ADDRESS ON FILE |
| P&H A BRAND OF MORRIS MATERIAL | 11420 W THEODRE TRECKER WAY MILWAUKEE WI 53214-1137 |
| P&H MINEPRO SERVICE | 500 ELECTRIC AVE. FARMINGTON NM 87401 |
| P&H MINEPRO SERVICES | 811 EDWARDS RD GILLETTE WY 82718 |
| P&H MINING EQUIPMENT | 106 POWDERHORN ROAD KILGORE TX 75662 |
| P&H MINING EQUIPMENT INC | DBA P&H MINEPRO SERVICES 3200 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| P&HMININGEQUIPMENTINC | 4400 W NATIONAL AVE MILWAUKEE WI 53214 |
| P. SCHOENFELD ASSET MANAGEMENT LP, ET AL | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| P. SCHOENFELD ASSET MANAGEMENT LP, ET AL | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| P6 CREATIONS LLC | 1986 US HWY 59 N CARTHAGE TX 75633 |
| PA CONSULTING GROUP INC | PO BOX 406301 ATLANTA GA 30384-6301 |
| PA, INC. | C/O LPPAI LTD. 6626 GULF FREEWAY HOUSTON TX 77087 |
| PA, INCORPORATED | PO BOX 4740 HOUSTON TX 77210-4740 |
| PABLO GARZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PABLO GONZALEZ | ADDRESS ON FILE |
| PABLO LOPEZ | ADDRESS ON FILE |
| PABLO TORRES | ADDRESS ON FILE |
| PABLO ZUNIGA | ADDRESS ON FILE |
| PABST BREWING CO | 121 INTERPARK BLVD #300 SAN ANTONIO TX 78216 |
| PACCAR INC | 50 WEST BROAD ST SUITE 1800 COLUMBUS OH 43215 |
| PACCAR INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| PACCAR INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| PACCAR INC | 777 106TH AVENUE N.E. BELLEVUE WA 98004 |
| PACCAR INC | DAVID C. ANDERSON, VP & GEN COUNSEL 777 106TH AVENUE N.E. BELLEVUE WA 98004 |
| PACE ANALYTICAL SERVICES | 400 W BETHANY DR STE 190 ALLEN TX 75013 |
| PACE ANALYTICAL SERVICES INC | PO BOX 684056 CHICAGO IL 60695-4056 |
| PACE CORP | N694 COUNTRY ROAD CB APPLETON WI 54914 |
| PACE MARKETING | 6913 AVE K #303 PLANO TX 75074 |
| PACE, ANNE | 150 CREEKVIEW DR E RED OAK TX 75154-4020 |
| PACE, DORIS | 134 MEECE AVE LIVINGSTON TX 77351 |
| PACER CORPORATION | 1105 - 7TH AVENUE SW CALGARY AB T2P 1B2 CANADA |
| PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| PACESETTER HOMES LLC | 7940 SHOAL CREEK BLVD STE 200 AUSTIN TX 78757-7571 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES & R. FEINSTEIN 919 N MARKET ST 17TH FL PO BOX 8705 WILMINGTON DE 19899-8705 |
| PACHULSKI STANG ZIEHL JONES | ATTN: JOHN A. MORRIS 780 THIRD AVENUE, 36TH FLOOR NEW YORK NY 10017 |
| PACIFIC CYCLE INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| PACIFIC CYCLE INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| PACIFIC DIGITAL PRODUCTS | 2011 SPRUCE DR LK HAVASU CTY AZ 86406-7561 |
| PACIFIC DIGITAL PRODUCTS, INC | 2155 MCCULLOCH BLVD. UNIT 1 LAKE HAVASU CITY AZ 86403 |
| PACIFIC GAS & ELECTRIC | PO BOX 56 AVILA BEACH CA 93424 |
| PACIFIC GAS & ELECTRIC | PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC GAS & ELECTRIC COMPANY | PATRICK HAZEN BANKRUTPCY UNIT PO BOX 8329 STOCKTON CA 95208 |
| PACIFIC GAS & ELECTRIC COMPANY | PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DOREEN A. LUDEMANN 77 BEALE STREET, B30A SAN FRANCISCO CA 93424 |
| PACIFIC INTERMOUNTAIN EXPRESS (PIE) | C/O PACIFIC INTERMOUNTAIN EXPRESS CO. 2050 KINGS ROAD JACKSONVILLE FL 32203 |
| PACIFIC PUMPS | KORTENHOF MCGLYNN & BURNS 1015 LOCUST ST., SUITE 710 ST. LOUIS MO 63101 |
| PACIFIC PUMPS | 1015 LOCUST ST., SUITE 710 ST. LOUIS MO 63101 |
| PACIFIC RESOURCE RECOVERY | 3150 E. PICO BLVD. LOS ANGELES CA 90023 |
| PACIFIC RIM CAPITAL INC 32115 | WELLS FARGO BANK NW NA 299 S MAIN ST MAC U1228 120 SALT LAKE CITY UT 84111 |
| PACIFIC TRANSDUCER CORP | 2301 FEDERAL AVENUE LOS ANGELES CA 90064-1482 |
| PACIFIC VALVES INC | CT CORPORATION 208  S. LASALLE STE 814 CHICAGO IL 60604 |
| PACIFICORP | 900 SW FIFTH AVE STE 2300 PORTLAND OR 97204 |
| PACIFICORP | PACIFIC FIRST FEDERAL CENTER 851 SW SIXTH AVE PORTLAND OR 97204 |
| PACIFICORP. | 851 SW SIXTH AVE PORTLAND OR 97294 |
| PACIFICORP. | 201 S MAIN STREET SUIT 2300 SALT LAKE CITY UT 84111 |
| PACIFICPUMPSNKAPACOPUMPS | GRUNDOS CBS INC 902 KOOMEY ROAD BROOKSHIRE TX 77423 |
| PACKAGING CORP OF AMERICA | 1955 WEST FIELD COURT LAKE FOREST IL 60045 |
| PACKAGING DYNAMICS CORP | 3900 W 43RD ST CHICAGO IL 60632 |
| PACKAGING SPECIALTIES INC | 30 LAKE ROAD MEDINA OH 44256-2459 |
| PACKAGING SPECIALTIES INC | A SYME INC COMPANY 300 LAKE ROAD MEDINA OH 44256-2459 |
| PACKARD TRUCK LINE | PO BOX 1536 HARVEY LA 70059 |

| Claim Name | Address Information |
|---|---|
| PACKER, WILLIE | 5237 IVY WOOD LN APT 117 FORT WORTH TX 76115-4033 |
| PACKER, WILLIE | 4105 WILHELM FORT WORTH TX 76119 |
| PACKINGS & INSULATIONS CORPORATION | MARK NUGENT & DANIELLE MAHONEY MORRISON MAHONEY, LLP 10 WEYBOSSET STREET, SUITE 900 PROVIDENCE RI 02903 |
| PACO PUMPS | GRUNDOS CBS INC 902 KOOMEY ROAD BROOKSHIRE TX 77423 |
| PADDA, SUKHDEEP | 12907 AZALEA CREEK TRL HOUSTON TX 77065-3211 |
| PADEN THEISS | ADDRESS ON FILE |
| PADGITT'S | COMMUNICATION SPECIALISTS PO BOX 7005 WACO TX 76714 |
| PADRAIG COLLINS | ADDRESS ON FILE |
| PAGE TOMLINSON | ADDRESS ON FILE |
| PAGE, CLAIRE | 225 CREEKSIDE LN COPPELL TX 75019-3551 |
| PAGE, CONNIE | 1084 CARRELL RD LUFKIN TX 75901-4753 |
| PAGE, DINA | 1225 TWISTING WIND DR HASLET TX 76052-6160 |
| PAIGE ELIZABETH MAHER | ADDRESS ON FILE |
| PAIGE MAHER | ADDRESS ON FILE |
| PAIGE MCFALL | 226 TIMBERLANE ST CARTHAGE TX 75633 |
| PAIGE PHILLIPS | ADDRESS ON FILE |
| PAINTER, EDSEL J. | 811 OCEOLA DRIVE ALGONQUIN IL 60012 |
| PAKEYTA WADE | ADDRESS ON FILE |
| PAKTANK GULF COAST, INC. | C/O PAKTANK CORPORATION -DEER PARK TERMINAL HOUSTON TX 77027 |
| PALA INTERSTATE LLC | 16347 OLD HAMMOND HIGHWAY BATON ROUGE LA 70816 |
| PALA-INTERSTATE LLC | PO BOX 15949 BATON ROUGE LA 70895 |
| PALATIAL PRODUCTIONS LLC | 3523 MCKINNEY AVE STE 495 DALLAS TX 75204 |
| PALCO ECS LLC | 639 HIGHLAND RD E OVILLA TX 75154 |
| PALCO ENGINEERING & | CONSTRUCTION SERVICES 639 HIGHLAND RD E OVILLA TX 75154 |
| PALCO ENGINEERING & CONSTRUCTION | A DIVISON OF PALCO ENTERPRISES 211 E BELTLINE RD SUITE 103 DESOTO TX 75115 |
| PALCO ENGINEERING & CONSTRUCTION | A DIVISON OF PALCO ENTERPRISES SUITE 103 DESOTO TX 75115 |
| PALCO ENGINEERING & CONSTRUCTION SRVCS | 1016 RISING RIDGE CIRCLE DESOTO TX 75115 |
| PALCO ENGINEERING & CONSTRUCTION SVCS | 639 HIGHLAND RD E OVILLA TX 75154 |
| PALEMON LUNA | ADDRESS ON FILE |
| PALESTINE HERALD PRESS | PO BOX 379 PALESTINE TX 75802-0379 |
| PALESTINE ISD | 1007 E. PARK AVENUE PALESTINE TX 75801 |
| PALESTINE TURNER APARTMENTS LP | DBA HAMPTON VILLAGE APARTMENTS 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| PALESTINE UNITED WAY | PO BOX 35 PALESTINE TX 75801-0035 |
| PALESTINE, CITY | 504 N. QUEEN STREET PALESTINE TX 75801 |
| PALISADE CORPORATION | 798 CASCADILLA STREET ITHACA NY 14850 |
| PALL ADVANCED SEPARATION SYSTEMS | PALL SYSTEMS SERVICES PO BOX 5630 CORTLAND NY 13045-5630 |
| PALL ADVANCED SEPARATIONS SYSTEM | 839 STATE RT 13 CORTLAND NY 13045 |
| PALL ADVANCED SEPARATIONS SYSTEMS | PO BOX 60389 CHARLOTTE NC 28260-0389 |
| PALL CORPORATION | PO BOX 85001311 PHILADELPHIA PA 19178-1311 |
| PALL CORPORATION | 2118 GREENSPRING DR TIMONIUM MD 21093 |
| PALL CORPORATION | 839 STATE ROUTE 13 CORTLAND NY 13045 |
| PALL CORPORATION | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| PALL CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| PALL CORPORATION | 2329 TERPING PL PLANO TX 75025 |
| PALL FILTRATION AND SEPARATIONS | GROUP INC A SUBSIDIARY OF PALL CORPORATION PO BOX 8500-1311 PHILADELPHIA PA 19178-1311 |
| PALL TRINITY MICRO | 3643 STATE RT 281 CORTLAND NY 11542 |
| PALL TRINITY MICRO | A DIVISION OF PALL CORP PO BOX 85001311 PHILADELPHIA PA 19178-1311 |

| Claim Name | Address Information |
| --- | --- |
| PALLAS REALTY ADVISORS, INC. | C/O PRONSKE GOOLSBY & KATHMAN, P.C. ATTN: GERRIT M. PRONSKE 2200 ROSS AVE, STE 5350 DALLAS TX 75201 |
| PALMER INTERNATIONAL INC. | 2036 LUCON RD SKIPPACK PA 19474 |
| PALMER JOHNSON POWER SYSTEMS | 28970 HOPKINS STREET UNIT H – MAP HAYWARD CA 94545 |
| PALMER JOHNSON POWER SYSTEMS LLC | 1835 HAYNES DRIVE SUN PRAIRIE WI 53590-3909 |
| PALMER MEDIA INC | DBA MT PLEASANT DAILY TRIBUNE PO BOX 1177 MOUNT PLEASANT TX 75456-1177 |
| PALMER, REGINALD | 4015 FRANK ST DALLAS TX 75210-2017 |
| PALMETTO MINING COMPANY | 201 CLEARVIEW DR WHITEHOUSE TX 75971 |
| PALMETTO MINING INC | PO BOX 6550 NORTH AUGUSTA SC 29861 |
| PALMETTO MINING INC | 201 CLEARVIEW DR WHITEHOUSE TX 75791 |
| PALMORE C CURREY II | 2608 CORABELLA PL CEDAR PARK TX 78613 |
| PALMORE CURREY II | PO BOX 1287 MT PLEASANT TX 75455 |
| PALO ALTO NETWORKS, INC. | 4401 GREAT AMERICA PARKWAY. SANTA CLARA CA 95054 |
| PALO PINTO CO EMERGENCY DIST | 109 NORTH OAK MINERAL WELLS TX 76067 |
| PALO PINTO COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| PALO PINTO COUNTY | PO BOX 160 520 OAK STREET ROOM #107 PALO PINTO TX 76484 |
| PALO PINTO HOSPITAL DIST. | 400 SW 25TH AVENUE MINERAL WELLS TX 76067 |
| PALO PINTO TAX OFFICE | PO BOX 160 PALO PINTO TX 76484-0160 |
| PALOMA BARNETT LLC | 1021 MAIN STREET, SUITE 2600 HOUSTON TX 77002 |
| PALOS ENTERPRISES, INC. | PO BOX 121 CORSICANA TX 75151 |
| PALUXY VALLEY ARCHIVE SOCIETY | C/O SOMERVELL CO HERITAGE CENTER PO BOX 1261 GLEN ROSE TX 76043 |
| PAM CAMPBELL | 3959 SUMMERCREST FT WORTH TX 76109 |
| PAM LOVE | ADDRESS ON FILE |
| PAM WOOD | ADDRESS ON FILE |
| PAMELA A DENSON | ADDRESS ON FILE |
| PAMELA A SLOAN | ADDRESS ON FILE |
| PAMELA ANDERSON | ADDRESS ON FILE |
| PAMELA ANN LYNN | ADDRESS ON FILE |
| PAMELA ANN RILEY RITTENBERRY | ADDRESS ON FILE |
| PAMELA ANN RILEY RITTENBERRY | ADDRESS ON FILE |
| PAMELA ARMSTRONG | ADDRESS ON FILE |
| PAMELA BROUSSARD | 124 FAIRPORT CT DICKINSON TX 77539 |
| PAMELA BROUSSARD | ADDRESS ON FILE |
| PAMELA CHYBA | ADDRESS ON FILE |
| PAMELA CHYBA | PAMELA CHYBA, PRO SE C/O 7734 MADRILENA WAY CARLSBAD CA 92009 |
| PAMELA CLAIRE MCGINN | ADDRESS ON FILE |
| PAMELA COOPER | ADDRESS ON FILE |
| PAMELA ELAINE BARTIS | ADDRESS ON FILE |
| PAMELA FRANKLIN | ADDRESS ON FILE |
| PAMELA G NEWSOM | ADDRESS ON FILE |
| PAMELA GAYLE CAMPBELL | ADDRESS ON FILE |
| PAMELA GERMAN | ADDRESS ON FILE |
| PAMELA JOHNS CORTEZ | ADDRESS ON FILE |
| PAMELA JOYCE WHEAT | ADDRESS ON FILE |
| PAMELA KAY ZAJICEK | ADDRESS ON FILE |
| PAMELA LEMONS | ADDRESS ON FILE |
| PAMELA MCGINN | ADDRESS ON FILE |
| PAMELA MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAMELA NETTLE | ADDRESS ON FILE |
| PAMELA PATTERSON | ADDRESS ON FILE |
| PAMELA POPPY | ADDRESS ON FILE |
| PAMELA SHAWN GLACKEN | ADDRESS ON FILE |
| PAMELA SILVEUS | ADDRESS ON FILE |
| PAMELA SUSAN CUSACK | ADDRESS ON FILE |
| PAMELA TAYLOR | ADDRESS ON FILE |
| PAMELA TURNER | ADDRESS ON FILE |
| PAMELA TYSON | ADDRESS ON FILE |
| PAMELA WILKERSON | ADDRESS ON FILE |
| PAMELA WINDHAM | ADDRESS ON FILE |
| PAN-TECH CONTROLS CO | PO BOX 940009 PLANO TX 75094 |
| PAN-TECH CONTROLS CO | PO BOX 940009 PLANO TX 75094-0009 |
| PAN-TECH CONTROLS CO | 2401 AVE J SUITE 200 ARLINGTON TX 76006-6118 |
| PANCHAL, HARSHAD | 138 SEVA CT IRVING TX 75061-2613 |
| PANDA FUND DEVELOPMENT COMPANY | 4100 SPRING VALLEY RD STE. 1001 DALLAS TX 75244 |
| PANDA LYNN TURNER VACKER | ADDRESS ON FILE |
| PANKIL SHAH | ADDRESS ON FILE |
| PANKIL SHAH | ADDRESS ON FILE |
| PANOLA CGWCD | 419 W SABINE ST CARTHAGE TX 75633 |
| PANOLA CO. JUNIOR COLLEGE DIST. | 1109 W PANOLA ST CARTHAGE TX 75633 |
| PANOLA COLLEGE | 1109 W PANOLA CARTHAGE TX 75633 |
| PANOLA COLLEGE FOUNDATION | 1109 W PANOLA CARTHAGE TX 75633 |
| PANOLA COUNTY | 110 S. SYCAMORE ROOM 211 CARTHAGE TX 75633 |
| PANOLA COUNTY | 110 S SYCAMORE RM 211 CARTHAGE TX 75633 |
| PANOLA COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| PANOLA COUNTY CHAMBER OF COMMERCE | 300 W PANOLA CARTHAGE TX 75633 |
| PANOLA COUNTY DEVELOPMENT FNDTN | 300 W PANOLA ST CARTHAGE TX 75633 |
| PANOLA COUNTY GROUNDWATER | CONSERVATION DISTRICT 419 W SABINE CARTHAGE TX 75633 |
| PANOLA COUNTY JUNIOR LIVESTOCK | SHOW PO BOX 175 CARTHAGE TX 75633 |
| PANOLA COUNTY TAX ASSESSOR | ATTN: DEBBIE CRAWFORD 110 S SYCAMORE RM 211 CARTHAGE TX 75633 |
| PANOLA COUNTY TAX OFFICE | MARGARET DYER TAX A/C COURTHOUSE ROOM 211 CARTHAGE TX 75633 |
| PANOLA EMERGENCY MEDICINE ASSOC | PA PO BOX 206 SAN ANTONIO TX 78291-0206 |
| PANOLA ESD #1 | 1736 BALLPARK DRIVE CARTHAGE TX 75633-9998 |
| PANOLA LIGHT & SIGN | PO BOX 419 DE BERRY TX 75639 |
| PANOLA PRODUCING COMPANY | ACCT 08 273 2 PO BOX 676 CARTHAGE TX 75633 |
| PANOLA PRODUCING COMPANY INC | PO BOX 676 CARTHAGE TX 75633 |
| PANOLA SIGN & BARRICADE CO INC | BOX 419 DE BERRY TX 75639 |
| PANOLA SOIL & WATER | CONSERVATION DISTRICT PO BOX 184 CARTHAGE TX 75633 |
| PANOLA WATCHMAN | PO BOX 1792 LONGVIEW TX 75606 |
| PANOLA WATCHMAN | 109 W PANOLA ST CARTHAGE TX 75633-2631 |
| PANOLA WATCHMAN | PO BOX 210 MINEOLA TX 75773 |
| PANTEGO, CITY | 1614 S BOWEN RD PANTEGO TX 76013 |
| PANTELLOS CORPORATION | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| PANTHER CHEMICAL | 108 INTERNAL ROAD BOX 698 DAVIDSON SK S0G 1A0 CANADA |
| PANTHER INDUSTRIES INC | 2703 S SHOSHONE STREET #A ENGLEWOOD CO 80110 |
| PANTHER INDUSTRIES, INC. | 12061 32 ST NE EDMONTON AB T6S 1G8 CANADA |
| PANTHER RESOURCES | 8814 CR 318 CALDWELL TX 77836 |

| Claim Name | Address Information |
|---|---|
| PANTHER RESOURCES | 8814 COUNTY ROAD 318 CALDWELL TX 77836 |
| PANTHER RESOURCES | PO BOX 602 CALDWELL TX 77836 |
| PANTHER RESOURCES | 8814 COUNTY ROAD 318 CALDWELL TX 77836-7836 |
| PAPACITA'S MEXICAN RESTAURANT | 305 W LOOP 281 LONGVIEW TX 75605 |
| PAPE ENTERPRISES INC | 659 SPRINGHILL DRIVE HURST TX 76054 |
| PAPE ENTERPRISES, INC. | ATTN: JIMMIE L. PAPE 659 SPRINGHILL DRIVE HURST TX 76054 |
| PAPER CONVERTING MACHINE CO | 2300 SOUTH ASHLAND AVENUE PO BOX 19005 GREEN BAY WI 54307-9005 |
| PAPERLYTE FILMS | 3629 OAKMONT DR GRAND PRAIRIE TX 75052 |
| PAPERLYTE FILMS | 3629 OAKMONT DR GRAND PRAIRIE TX 75052-6720 |
| PAPERLYTE FILMS | 501 ELM ST STE 605 DALLAS TX 75202 |
| PAPERLYTE FILMS | 136112 MIDWAY ROAD SUITE 601B DALLAS TX 75244 |
| PARADA, HUGO | 2005 LIPSCOMB ST FORT WORTH TX 76110-2046 |
| PARADA, JOSE ROBERTO | 2005 LIPSCOMB ST FORT WORTH TX 76110-2046 |
| PARADIGM BROKERS LLC | 5151 SAN FELIPE ST STE 2200 HOUSTON TX 77056 |
| PARADIGM BROKERS LLC | 5718 WESTHEIMER RD STE 1300 HOUSTON TX 77057 |
| PARADISE LAWNS OF TEXAS | PO BOX 870461 MESQUITE TX 75187-0461 |
| PARAG KODE | ADDRESS ON FILE |
| PARAG PATIL | ADDRESS ON FILE |
| PARAG PATIL | ADDRESS ON FILE |
| PARAGO INC | PO BOX 678341 DALLAS TX 75267-8341 |
| PARAGO PROMOTIONAL SERIVCES INC. | 700 STATE HIGHWAY 121 BYPASS SUITE 200 LEWISVILLE TX 75067 |
| PARAGO PROMOTIONAL SERVICES, INC. | 700 ST HWY 121 BYPASS, SUITE 200 LEWISVILLE TX 75067 |
| PARAGON CORPORATE HOLDINGS INC | 2300 SOUTH ASHLAND AVENUE PO BOX 19005 GREEN BAY WI 54307-9005 |
| PARAGON INDUSTRIES LP | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| PARAGON INDUSTRIES LP | 2011 SOUTH TOWN EAST BLVD MESQUITE TX 75149 |
| PARAGON MANUFACTURING INC | 2001 N 15TH AVE MELROSE PARK IL 60160 |
| PARAGON PACIFIC | 5775 10 MILE RD WARREN MI 48091-1590 |
| PARAGON TECHNOLOGIES INC | 5775 TEN MILE ROAD WARREN MI 48091 |
| PARAMOUNT PACKAGING CO. | WAYNE MASHE,OPERATIONS MGR. 800 JORDAN VALLEY ROAD LONGVIEW TX 75604 |
| PARAMOUNT RECOVERY SYSTEMS LP | BUSH & RAMIREZ, PLLC KEITH WIER 5615 KIRBY DR STE 900 HOUSTON TX 77005-2452 |
| PARAMOUNT VALUATION SERVICES INC | 15400 KNOLL TRAIL DRIVE STE 202 DALLAS TX 75248 |
| PARDEE, KIMBERLY | 3717 70TH ST LUBBOCK TX 79413-6026 |
| PARENTS FOR ACADEMIC EXCELLENCE | 3300 NERI RD GRANBURY TX 76048 |
| PARENTS OF ACADEMIC EXCELLENCE | 6303 BELLEVUE CT GRANBURY TX 76049 |
| PARESH B GURAV | ADDRESS ON FILE |
| PARESH GURAV | ADDRESS ON FILE |
| PARESH RUPANAGUNTA | ADDRESS ON FILE |
| PAREX LAHABRA INC. | PAREX USA 4125 E LAPALMA AVE SUITE 250 ANAHEIM CA 92807 |
| PAREX USA INC | PAREX USA 4125 E LAPALMA AVE SUITE 250 ANAHEIM CA 92807 |
| PARHAM, GORDON | 1723 HOLCOMB RD DALLAS TX 75217-2114 |
| PARIS FARM AND RANCH CENTER INC | 1710 NE LOOP 286 PARIS TX 75460 |
| PARIS ISD | 1920 CLARKSVILLE ST PARIS TX 75460 |
| PARIS JR. COLLEGE | 2400 CLARKSVILLE ST. PARIS TX 75460 |
| PARIS, CITY | ATTN: KENT MCILYAR, CITY ATTORNEY 125 SE 1ST ST., PO BOX 9037 PARIS TX 75461 |
| PARISH, LISA | 3118 CLIFFDALE ST HOUSTON TX 77091 |
| PARITY ENERGY, INC. | 33 WHITEHALL ST., FLOOR 17TH NEW YORK NY 10004 |
| PARIVEDA SOLUTIONS | PO BOX 671060 DALLAS TX 75267-1060 |
| PARIVEDA SOLUTIONS    INC | 1312 MOSSLAKE DRIVE    200 DESOTO TX 75115 |

| Claim Name | Address Information |
| --- | --- |
| PARIVEDA SOLUTIONS, INC. | ATTN: MELANIE CRUTCHER 2811 MCKINNEY AVE. SUITE 220 LB 126 DALLAS TX 75204 |
| PARIVEDA SOLUTIONS, INC. | 2811 MCKINNEY AVE. SUITE 220, LB126 DALLAS TX 75204 |
| PARK CITIES DAD'S CLUB | 25 HIGHLAND PARK VILLAGE #100-188 DALLAS TX 75205 |
| PARK GATES AT CITY PLACE | 4211 CABELL DR DALLAS TX 75204 |
| PARK PLACE APARTMENTS | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| PARK PLACE GP LLC | DBA PARK PLACE TOWNHOMES 425 E HARWOOD RD EULESS TX 76039 |
| PARK PLACE TECHNOLOGIES | 5910 LANDERBROOK DR STE 300 MAYFIELD HTS OH 44124-6500 |
| PARK PLACE TECHNOLOGIES LLC | PO BOX 710790 COLUMBUS OH 43271-0790 |
| PARK PLACE TECHNOLOGIES, INC. | 8401 CHAGRIN ROAD CLEVELAND OH 44023 |
| PARK RIDGE MULTI-FAMILY | A TEXAS LIMITED PARTNERSHIP DBA THE BERKELEY 2001 PARK HILL DR FORT WORTH TX 76110 |
| PARK TIMBER APARTMENTS LLLP | 8553 E SAN ALBERTO DRIVE SCOTTSDALE AZ 85258 |
| PARK TIMBER APARTMENTS LLLP | 15170 N HAYDEN RD STE 1 SCOTTSDALE AZ 85260 |
| PARK, DOWON S | 5329 MOUNT MCKINLEY RD FORT WORTH TX 76137-5339 |
| PARK, JOUNG | 5506 CHARLESTOWN DR DALLAS TX 75230-1728 |
| PARK, KAREN | 1418 CHANCELLOR DR KAUFMAN TX 75142-9559 |
| PARK, MARSHALL | 1418 CHANCELLOR DR KAUFMAN TX 75142-9559 |
| PARKE, WILLIAM WALTER | 424 VIA STRETTO AVE HENDERSON NV 89011 |
| PARKE, WILLIAM WALTER | 527 VIA RIPAGRANDE AVE HENDERSON NV 89011-0816 |
| PARKEM INDUSTRIAL SERVICES,INC. | 1600 EAST HIGHWAY 6, SUITE 300 ALVIN TX 77511 |
| PARKER & IDA FAY WINDLE | 1719 S. 37TH ST. TEMPLE TX 76504 |
| PARKER AUTO SUPPLY | PO BOX 77 FAIRFIELD TX 75840 |
| PARKER CAD | 1108 SANTA FE DR WEATHERFORD TX 76086 |
| PARKER COMMONS LTD | DBA HOMES OF PARKER COMMONS 1015 SOUTH JENNINGS AVE FORT WORTH TX 76104 |
| PARKER COUNTY TAX OFFICE | PO BOX 2740 WEATHERFORD TX 76086-8740 |
| PARKER HANNIFIN CORP | 242 NECK RD HAVERHILL MA 00183 |
| PARKER HANNIFIN CORP | PARKER LABS THOMAS PIRAINO 19 GLORIA LN FAIRFIELD NJ 07004 |
| PARKER HANNIFIN CORP | THE CHRYSLER BUILDING TROUTMAN SANDERS LLP 405 LEXINGTON AVE NEW YORK NY 10174 |
| PARKER HANNIFIN CORP | FILTRATION & SEPARATION DIV 242 NECK RD PO BOX 8223 HAVERHILL MA 01835-0723 |
| PARKER HANNIFIN CORP | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| PARKER HANNIFIN CORP | HAWKINGS PARNELL THACKSTON & YOUNG LLP 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| PARKER HANNIFIN CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| PARKER HANNIFIN CORP | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| PARKER HANNIFIN CORP | ROYSTON RAYZOR VICKERY & WILLIAMS LLP JAMES M. THOMPSON 711 LOUISIANA STREET, SUITE 500 HOUSTON TX 77002 |
| PARKER HANNIFIN CORP | ROYSTON RAYZOR VICKERY & WILLIAMS LLP JOHN F. UNGER 711 LOUISIANA STREET, SUITE 500 HOUSTON TX 77002 |
| PARKER HANNIFIN CORP | MARTE J. BASSI BASSI, EDLIN, HUIE & BLUM LLP 500 WASHINGTON STREET, SUITE 700 SAN FRANCISCO CA 94111 |
| PARKER HANNIFIN CORPORATION | FILTRATION & SEPARATION DIV 7975 COLLECTION CENTER DR CHICAGO IL 60693 |
| PARKER HANNIFIN O-RING DIVISION | 2360 PALUMBO DRIVE LEXINGTON KY 40509 |
| PARKER HARRIS | ADDRESS ON FILE |
| PARKER POWER SYSTEMS INC | 1540 VALWOOD PKWY CARROLLTON TX 75006-6827 |
| PARKER ROBINSON | ADDRESS ON FILE |
| PARKER SEAL COMPANY | 7917 COLLECTION CENTER DR CHICAGO IL 60693 |
| PARKER WHITE | ADDRESS ON FILE |
| PARKER, BARBARA E | 1300 STONEWOOD DR CARROLLTON TX 75006-1519 |
| PARKER, CHARLOTTE | 7510 DECKER DR APT 2110 BAYTOWN TX 77520-1076 |

| Claim Name | Address Information |
|---|---|
| PARKER, CRAWFORD JR. | 3435 US HWY 79 CARTHAGE TX 75633 |
| PARKER, LILIAN LENN | 3048 PHEASANT GLN FORT WORTH TX 76140-8632 |
| PARKER, MARK | 3400 SHENANDOAH ST. DALLAS TX 75205 |
| PARKER, MARS | 2920 MCDOWELL EXT. JACKSON MS 39211 |
| PARKEY CONSULTING | 896 TIMBERLINE DR BAY CITY TX 77414 |
| PARKING COMPANY OF AMERICA | 4011 COMMERCE ST DALLAS TX 75226 |
| PARKING COMPANY OF AMERICA | FORT WORTH INC 4011 COMMERCE STREET DALLAS TX 75226 |
| PARKLAND POINTE LP | DBA PARKLAND POINTE 907 PINION DR ARLINGTON TX 76017 |
| PARKS ASSOCIATES | 15950 N DALLAS PKY STE 575 DALLAS TX 75248 |
| PARKS OF WESTMORELAND SENIOR HOUSING LP | ATTN JOHN JETER PRIMROSE PARK AT ROLLING HILLS 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| PARKSIDE POINT APARTMENTS LP | DBA PARKSIDE POINT APARTMENTS 3360 ALICE ST HOUSTON TX 77021 |
| PARKWAY GARDEN APTS INC | DBA PARKWAY GARDEN APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| PARLOUR, SIDNEY | 26707 EASTWOOD DR SPRING TX 77386-1162 |
| PARMER COUNTY TAX OFFICE | PO BOX G FARWELL TX 79325-0236 |
| PARMER VILLAS HOUSING LP | DBA ROSEMONT AT MEADOW LANE APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| PARNELL SERVICES GROUP INC | DBA ITI BOOKSTORE 9428 OLD PACIFIC HWY WOODLAND WA 98674 |
| PARNELL, KAYLA | 1211 N 12TH ST TEMPLE TX 76501-2675 |
| PARNELL,ROBERT L ETU | RT 1 BOX 187 PITTSBURG TX 75686 |
| PARR INSTRUMENT COMPANY | 211 53RD ST MOLINE IL 61265 |
| PARRISH, SUE | 109 RIVER OAKS DR, STE 150 SOUTHLAKE TX 76092 |
| PARRISH, SUE | 2001 HOLLEY PKWY APT 1326 ROANOKE TX 76262-4482 |
| PARROTT OIL | R. J. PARROTT, VP PO BOX 9047 DALLAS TX 75209 |
| PARS PROPERTIES INC | PO BOX 55528 HOUSTON TX 77255-5528 |
| PARSELVAN ARAVAZHI | ADDRESS ON FILE |
| PARSON INFRASTRUCTURE & TECHNO | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS CHEMICAL ENGINEERING INC | SMITH ADAMS LAW FEEHAN LLP JAMES D. SMITH, WEDGE INTERNATIONAL TOWER, 1415 LOUISIANA STREET, SUITE 3800 HOUSTON TX 77002 |
| PARSONS CHEMICAL ENGINEERING INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS COMMERCIAL TECHNOLOGY | GROUP INC PO BOX 27415 NEW YORK NY 10087-7415 |
| PARSONS COMMERCIAL TECHNOLOGY | GROUP INC PO BOX 88964 CHICAGO IL 60695-1964 |
| PARSONS COMMERCIAL TECHNOLOGY GROUP INC | 1301 WEST PRESIDENT GEORGE BUSH HIGHWAY SUITE 350 RICHARDSON TX 75080 |
| PARSONS CORPORATION | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS ENERGY & CHEMICALS GROUP INC | SMITH ADAMS LAW FEEHAN LLP JAMES D. HURST, WEDGE INTERNATIONAL TOWER, 1415 LOUISIANA STREET, SUITE 3800 HOUSTON TX 77002 |
| PARSONS ENERGY & CHEMICALS GROUP INC | SMITH ADAMS LAW FEEHAN LLP JAMES D. SMITH, WEDGE INTERNATIONAL TOWER, 1415 LOUISIANA STREET, SUITE 3800 HOUSTON TX 77002 |
| PARSONS ENERGY & CHEMICALS GROUP INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS ENGINEERING SCIENCE INC | PO BOX 27415 NEW YORK NY 10087-7415 |
| PARSONS ENVIRONMENT AND | INFRASTRUCTURE GROUP INC. 1301 W PRESIDENT GEORGE BUSH HWY S350 DALLAS TX 75080 |
| PARSONS GOVERNMENT SERVICES INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS INFRASTRUCTURE & | TECHNOLOGY GROUP INC LITCHFIELD CAVO, SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & | TECHNOLOGY GROUP INC DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP CLAUDIA B DIAZ 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP COLE G DUNNICK 303 WEST MADISON, SUITE 300 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| PARSONS INFRASTRUCTURE & TECH GRP INC | 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP JAMES R BRANIT 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | SMITH ADAMS LAW FEEHAN LLP JAMES DAVID SMITH, WEDGE INTERNATIONAL TOWER, 1415 LOUISIANA STREET, SUITE 3800 HOUSTON TX 77002 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | SMITH ADAMS LAW LLP JAMES D. HURST, WEDGE INTERNATIONAL TOWER, 1415 LOUISIANA STREET, SUITE 3800 HOUSTON TX 77002 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | THE SMTIH LAW FIRM JAMES D. HURST 1200 SMITH STREET, SUTE 2250 HOUSTON TX 77002-7529 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSUTT, SHERLY | 2813 PATRICIA ST LA MARQUE TX 77568-3817 |
| PARTH SHETH | ADDRESS ON FILE |
| PARTICULATE CONTROL TECHNOLOGIES INC | 511 CREEKSIDE COURT HELENA AL 35080 |
| PARTNER BOBBY HILL | ADDRESS ON FILE |
| PARTS ENGINEERING CO INC | PO BOX 307 ST LOUIS MO 63032-0307 |
| PARTS SUPER CENTER | PO BOX 404662 ATLANTA GA 30384-4662 |
| PARWAZA, SHAIHID | 3617 COVE MEADOW LN FORT WORTH TX 76123-2379 |
| PASCO INC | 216 S JEFFERSON ST STE 102 CHICAGO IL 60661 |
| PASCO INC | 216 S JEFFERSON ST STE 102 CHICAGO IL 60661-5751 |
| PASCO, INC. | 216 S. JEFFERSON ST. CHICAGO IL 60661 |
| PASCOR | 2530 W WHITE AVE STE 300 MCKINNEY TX 75071-3150 |
| PASCOR ATLANTIC CORP | PO BOX 406124 ATLANTA GA 30384-6124 |
| PASKIN PROPERTIES JOINT VENTURE | DBA CRESTBROOK APARTMENTS 8550 EL PASO GRANDE LA JOLLA CA 92027 |
| PASSCO CORPUS CHRISTI LLC | DBA STONELEIGH CORPUS CHRISTI111 PO BOX 886 ADDISON TX 75001 |
| PASSCO PROPERTY MANAGEMENT, INC | 2050 MAIN ST STE 650 IRVINE CA 92614-8265 |
| PASSCO PROPERTY MANAGEMENT,INC | THE MOORINGS APARTMENTS 96 CORPORATE PARK, SUITE 200 IRVINE CA 92606 |
| PASSCO SENECA KENSWICK,LLC | STONELEIGH ON KENSWIC 11200 WESTHEIMER ROAD SUITE 1025 HOUSTON TX 77042 |
| PASSION FOR CHILDREN'S | 4809 COLE AV STE#345-LB127 DALLAS TX 75205 |
| PASTOR BEHLING & WHEELER | 2201 DOUBLE CREEK DR. ROUND ROCK TX 78664 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DRIVE SUITE 4004 ROUND ROCK TX 78664 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK TX 78664-3843 |
| PASTOR, BEHLING & WHEELER LLC | 2000 S. MAYS, SUITE 300 ROUND ROCK TX 78664 |
| PASTOR, BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DRIVE ROUND ROCK TX 78664 |
| PAT & EMMITT SMITH CHARITIES | 16000 DALLAS PKWY #550N DALLAS TX 75248-6607 |
| PAT AND FRANCES BECK | ADDRESS ON FILE |
| PAT BENNETT | ADDRESS ON FILE |
| PAT BLANKENSHIP | ADDRESS ON FILE |
| PAT BROWN | ADDRESS ON FILE |
| PAT CODER | ADDRESS ON FILE |
| PAT MARSHALL | ADDRESS ON FILE |
| PAT MAY | ADDRESS ON FILE |
| PAT PECK NISSAN INC. | 9480 US HIGHWAY 49 GULFPORT MS 39503 |
| PAT PECK NISSAN/YUGO | 9480 HIGHWAY 49 GULFPORT MS 39503 |
| PAT QUINTAL | ADDRESS ON FILE |
| PAT SEIMEARS | ADDRESS ON FILE |
| PAT SEIMEARS | ADDRESS ON FILE |
| PAT SIMMONS | ADDRESS ON FILE |
| PAT STANDARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAT STUBBLEFIELD | ADDRESS ON FILE |
| PAT TINKLE | ADDRESS ON FILE |
| PATARA OIL & GAS LLC | PO BOX 199113 DALLAS TX 75219-9113 |
| PATARA OIL & GAS LLC | THREE ALLEN CENTER 333 CLAY STREET, SUITE 1000 HOUSTON TX 77002 |
| PATCO CONSTRUCTION LLC | 4212 S 5TH STREET TEMPLE TX 76502 |
| PATE, MELINDA A | 66 INDEPENDENCE SPGS SHERMAN TX 75090-7454 |
| PATEL, BALDEV | 118 SEVA CT IRVING TX 75061-2613 |
| PATEL, JITENDRA | 3104 KINGSBURY DR RICHARDSON TX 75082-3620 |
| PATERA OIL & GAS LLC | 312 WEST SABINE STREET CARTHAGE TX 75633 |
| PATERSON, JACKIE | 2640 HARVEST LN FORT WORTH TX 76133-5876 |
| PATH | 402 WEST FRONT ST TYLER TX 75702 |
| PATHFINDER EQUIPMENT | LOCATORS INC PO BOX 90077 SAN ANTONIO TX 78209 |
| PATHFINDER EQUIPMENT LOCATORS | 7205 SW WHITE ROAD SAN ANTONIO TX 78222 |
| PATHFINDER EQUIPMENT LOCATORS, INC. | ATTN: DONALD W. AUSTIN P.O. BOX 90077 SAN ANTONIO TX 78209 |
| PATHMAKER GROUP | 4209 GATEWAY SUITE 100 COLLEYVILLE TX 76034 |
| PATHMAKER GROUP LP | 4209 GATEWAY DR STE 100 COLLEYVILLE TX 76034 |
| PATMAN, MICHAEL | PO BOX 344 RIO VISTA TX 76093 |
| PATRANELLA ELIAS | ADDRESS ON FILE |
| PATRESIA HOLDER | ADDRESS ON FILE |
| PATRICE JEFFERSON | ADDRESS ON FILE |
| PATRICE LINDEMAN | ADDRESS ON FILE |
| PATRICIA A WILSON TRUSTEE | ADDRESS ON FILE |
| PATRICIA A WILSON TRUSTEE | 28401 MERIDY AVENUE HIGHLAND CA 92346 |
| PATRICIA A WILSON TTEE | ADDRESS ON FILE |
| PATRICIA ALLISON & FREEMAN ALLISON | ADDRESS ON FILE |
| PATRICIA ANDERSON | ADDRESS ON FILE |
| PATRICIA ANN BARNETT | ADDRESS ON FILE |
| PATRICIA ANN DEFRANCE BARNETT | ADDRESS ON FILE |
| PATRICIA ANN HARRIS GUNN | ADDRESS ON FILE |
| PATRICIA ARMSTRONG | ADDRESS ON FILE |
| PATRICIA ARMSTRONG | ADDRESS ON FILE |
| PATRICIA BARRON | ADDRESS ON FILE |
| PATRICIA BRACK | ADDRESS ON FILE |
| PATRICIA BUCHANAN | ADDRESS ON FILE |
| PATRICIA CALCOTE | ADDRESS ON FILE |
| PATRICIA CLEPPER | ADDRESS ON FILE |
| PATRICIA COLLINS | ADDRESS ON FILE |
| PATRICIA DANIELS | ADDRESS ON FILE |
| PATRICIA DIXON | ADDRESS ON FILE |
| PATRICIA DURAN | ADDRESS ON FILE |
| PATRICIA EGAN | ADDRESS ON FILE |
| PATRICIA EGAN | ADDRESS ON FILE |
| PATRICIA EGAN | ADDRESS ON FILE |
| PATRICIA FORD | ADDRESS ON FILE |
| PATRICIA FORD | ADDRESS ON FILE |
| PATRICIA G POOLE | ADDRESS ON FILE |
| PATRICIA GIBSON | ADDRESS ON FILE |
| PATRICIA GILMORE | ADDRESS ON FILE |
| PATRICIA GREGOIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA GUIDROZ | ADDRESS ON FILE |
| PATRICIA HAMMOND | ADDRESS ON FILE |
| PATRICIA HARVEY | ADDRESS ON FILE |
| PATRICIA HELBERT | ADDRESS ON FILE |
| PATRICIA HENDRIX | ADDRESS ON FILE |
| PATRICIA HOGAN | ADDRESS ON FILE |
| PATRICIA HOLLAND | ADDRESS ON FILE |
| PATRICIA HORN | ADDRESS ON FILE |
| PATRICIA HOWARD | ADDRESS ON FILE |
| PATRICIA JOHNSON | ADDRESS ON FILE |
| PATRICIA KAY TOLLESON | ADDRESS ON FILE |
| PATRICIA KAY TOLLESON | ADDRESS ON FILE |
| PATRICIA KENLON | ADDRESS ON FILE |
| PATRICIA KENNEDY | ADDRESS ON FILE |
| PATRICIA KEY | ADDRESS ON FILE |
| PATRICIA KOCH | ADDRESS ON FILE |
| PATRICIA L BERRY | ADDRESS ON FILE |
| PATRICIA LANCASTER | ADDRESS ON FILE |
| PATRICIA LAW | ADDRESS ON FILE |
| PATRICIA LEE | ADDRESS ON FILE |
| PATRICIA MARY NEWLUN | ADDRESS ON FILE |
| PATRICIA MCKINNEY | ADDRESS ON FILE |
| PATRICIA MIRANDA | ADDRESS ON FILE |
| PATRICIA MORALES | ADDRESS ON FILE |
| PATRICIA NEVEU | ADDRESS ON FILE |
| PATRICIA NEWLUN | ADDRESS ON FILE |
| PATRICIA NICHOLS | ADDRESS ON FILE |
| PATRICIA NICHOLS | ADDRESS ON FILE |
| PATRICIA P FLEMING INDIVIDUALLY & | ADDRESS ON FILE |
| PATRICIA PARKER | ADDRESS ON FILE |
| PATRICIA PEACOCK | ADDRESS ON FILE |
| PATRICIA PLUMER | ADDRESS ON FILE |
| PATRICIA POWELL | ADDRESS ON FILE |
| PATRICIA RAMIREZ | ADDRESS ON FILE |
| PATRICIA ROBERTS | ADDRESS ON FILE |
| PATRICIA ROBERTS | ADDRESS ON FILE |
| PATRICIA ROBERTS | ADDRESS ON FILE |
| PATRICIA S TERRY | ADDRESS ON FILE |
| PATRICIA SCHOENFELD | ADDRESS ON FILE |
| PATRICIA SHEARS WASHINGTON | ADDRESS ON FILE |
| PATRICIA SHORT | ADDRESS ON FILE |
| PATRICIA SLOMINSKI WILLIAMS | ADDRESS ON FILE |
| PATRICIA STUBBLEFIELD | ADDRESS ON FILE |
| PATRICIA TALLEY | ADDRESS ON FILE |
| PATRICIA TENORIO | ADDRESS ON FILE |
| PATRICIA TURNER | ADDRESS ON FILE |
| PATRICIA VONEIFF | ADDRESS ON FILE |
| PATRICIA WALLER | ADDRESS ON FILE |
| PATRICIA WALLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA WARD DILLON | ADDRESS ON FILE |
| PATRICIA WARD DILLON | ADDRESS ON FILE |
| PATRICIA WELLSAND | ADDRESS ON FILE |
| PATRICIA WETHERBEE | ADDRESS ON FILE |
| PATRICIA WILSON | ADDRESS ON FILE |
| PATRICIA WILSON | ADDRESS ON FILE |
| PATRICIA WOOD | ADDRESS ON FILE |
| PATRICIA WOOLEVER | ADDRESS ON FILE |
| PATRICIA WRIGHT | ADDRESS ON FILE |
| PATRICIA WRIGHT | 262 PRIVATE ROAD 5483 MEXIA TX 76667 |
| PATRICIA WRIGHT | ADDRESS ON FILE |
| PATRICIA Y AND BETTY LOU Y IRVINE | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIO DEL CASTILLO | ADDRESS ON FILE |
| PATRICK A DAILEY | ADDRESS ON FILE |
| PATRICK ABERCROMBIE | ADDRESS ON FILE |
| PATRICK ALAN DANIEL | ADDRESS ON FILE |
| PATRICK ALDERSON | ADDRESS ON FILE |
| PATRICK ALEXANDER ROGERS | ADDRESS ON FILE |
| PATRICK ALEXANDER ROGERS | ADDRESS ON FILE |
| PATRICK BOWLES | ADDRESS ON FILE |
| PATRICK BRENNAN | ADDRESS ON FILE |
| PATRICK BROOKS | ADDRESS ON FILE |
| PATRICK BROWN | ADDRESS ON FILE |
| PATRICK BURNS | ADDRESS ON FILE |
| PATRICK CHASE | ADDRESS ON FILE |
| PATRICK DANIEL | ADDRESS ON FILE |
| PATRICK DAVID BRENNAN | ADDRESS ON FILE |
| PATRICK DRAKE | ADDRESS ON FILE |
| PATRICK E REDFEARN | ADDRESS ON FILE |
| PATRICK E REDFEARN | ADDRESS ON FILE |
| PATRICK E REDFEARN AND | ADDRESS ON FILE |
| PATRICK E. CARPENTER | ADDRESS ON FILE |
| PATRICK FINNEY | ADDRESS ON FILE |
| PATRICK FLAHERTY | ADDRESS ON FILE |
| PATRICK FLAHERTY | ADDRESS ON FILE |
| PATRICK FLANNERY | ADDRESS ON FILE |
| PATRICK FLANNERY | ADDRESS ON FILE |
| PATRICK GIAM | ADDRESS ON FILE |
| PATRICK HARDY | ADDRESS ON FILE |
| PATRICK HOFFMAN | ADDRESS ON FILE |
| PATRICK HOMA | ADDRESS ON FILE |
| PATRICK HOWREY | ADDRESS ON FILE |
| PATRICK J. BHIRDO | ADDRESS ON FILE |
| PATRICK JAMES | ADDRESS ON FILE |
| PATRICK JAMES RILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK JAMES RILEY | ADDRESS ON FILE |
| PATRICK JOHNSON | ADDRESS ON FILE |
| PATRICK JONES | ADDRESS ON FILE |
| PATRICK L. BROWN | ADDRESS ON FILE |
| PATRICK LORENZ | ADDRESS ON FILE |
| PATRICK LUIS CORTEZ | ADDRESS ON FILE |
| PATRICK MCINROE | ADDRESS ON FILE |
| PATRICK MCLEMORE | ADDRESS ON FILE |
| PATRICK MCLEMORE | ADDRESS ON FILE |
| PATRICK MINAHAN | ADDRESS ON FILE |
| PATRICK MOORE | ADDRESS ON FILE |
| PATRICK MURPHY | ADDRESS ON FILE |
| PATRICK O'SHEA | ADDRESS ON FILE |
| PATRICK ORMSBY | ADDRESS ON FILE |
| PATRICK PARKER | ADDRESS ON FILE |
| PATRICK PARKER | ADDRESS ON FILE |
| PATRICK PARKS | ADDRESS ON FILE |
| PATRICK RINALDI | ADDRESS ON FILE |
| PATRICK ROGERS | ADDRESS ON FILE |
| PATRICK RUNION | ADDRESS ON FILE |
| PATRICK SALINAS | ADDRESS ON FILE |
| PATRICK TACZEK | ADDRESS ON FILE |
| PATRICK TAYLOR | ADDRESS ON FILE |
| PATRICK TAYLOR | ADDRESS ON FILE |
| PATRICK THOMPSON | ADDRESS ON FILE |
| PATRICK TRENHOLM | ADDRESS ON FILE |
| PATRICK WILLIAMS | ADDRESS ON FILE |
| PATRICK WILLIAMS | ADDRESS ON FILE |
| PATRICK WYATT | ADDRESS ON FILE |
| PATRICK YAKESCH | ADDRESS ON FILE |
| PATROSSO, CYNTHIA | 24118 SPRING MILL LN SPRING TX 77373-5877 |
| PATRY, DANIEL | DBA DALLAS METAPHYSICAL CENTER 4601 W LOVERS LN DALLAS TX 75209-3133 |
| PATSY ARMSTRONG | ADDRESS ON FILE |
| PATSY BARNES | ADDRESS ON FILE |
| PATSY BLISSETT | ADDRESS ON FILE |
| PATSY BURNS | ADDRESS ON FILE |
| PATSY C VANBEBBER | ADDRESS ON FILE |
| PATSY C VANBEBBER | ADDRESS ON FILE |
| PATSY C VANBEBBER | ADDRESS ON FILE |
| PATSY COLE | ADDRESS ON FILE |
| PATSY DRAUGHN | ADDRESS ON FILE |
| PATSY F ELLIOTT | ADDRESS ON FILE |
| PATSY G GIBSON | ADDRESS ON FILE |
| PATSY GABRIEL | ADDRESS ON FILE |
| PATSY GIBSON | ADDRESS ON FILE |
| PATSY GILLISPIE WALTERS | ADDRESS ON FILE |
| PATSY H COONEY | ADDRESS ON FILE |
| PATSY HODGKINS | ADDRESS ON FILE |
| PATSY J MURFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATSY JACKSON | ADDRESS ON FILE |
| PATSY JEAN DAY | ADDRESS ON FILE |
| PATSY JONES | ADDRESS ON FILE |
| PATSY LR PARTNERSHIP LTD | 1613 NORTHUMBERLAND RD AUSTIN TX 78703 |
| PATSY MARTA | ADDRESS ON FILE |
| PATSY MATTHEWS FARLEY | ADDRESS ON FILE |
| PATSY MCCOURT | ADDRESS ON FILE |
| PATSY MILLER | ADDRESS ON FILE |
| PATSY NEWLAND | ADDRESS ON FILE |
| PATSY NORTHAM | ADDRESS ON FILE |
| PATSY OVERMILLER | ADDRESS ON FILE |
| PATSY PASCHALL | ADDRESS ON FILE |
| PATSY PATRICIA HALL | ADDRESS ON FILE |
| PATSY RUTH PRICE | ADDRESS ON FILE |
| PATSY SAYLORS | ADDRESS ON FILE |
| PATSY STEVENS | ADDRESS ON FILE |
| PATSY STRICKLER | ADDRESS ON FILE |
| PATSY SUE PETTY | ADDRESS ON FILE |
| PATSY SULLIVAN | ADDRESS ON FILE |
| PATSY THOMPSON | ADDRESS ON FILE |
| PATSY WALKER | ADDRESS ON FILE |
| PATSY WELBORN | ADDRESS ON FILE |
| PATSY WHITE | ADDRESS ON FILE |
| PATTERN ENERGY | 1600 SMITH STREET SUITE 4025 HOUSTON TX 77002 |
| PATTERN GULF WIND LLC | 1600 SMITH STREET SUITE 4025 HOUSTON TX 77002 |
| PATTERN RECOGNITION TECHNOLOGIES | 14185 DALLAS PKWY STE 1275 DALLAS TX 75254-4316 |
| PATTERN RECOGNITION TECHNOLOGIES INC | 2400 DALLAS PKWY STE# 535 PLANO TX 75093 |
| PATTERN RECOGNITION TECHNOLOGIES INC | 6060 N CENTRAL EXPWY SUITE 734 DALLAS TX 75206 |
| PATTERN RECOGNITION TECHNOLOGIES, INC. | 14185 DALLAS PKWY STE 535 DALLAS TX 75254-4316 |
| PATTERSON BELKNAP WEBB & TYLER LLP | DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON BELKNAP WEBB & TYLER LLP | DANIEL A. LOWENTHAL,RE: LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON COMPANIES INC | 1031 MENDOTA HEIGHTS RD ST PAUL MN 55120 |
| PATTERSON DENTAL SUPPLY INC | 1031 MENDOTA HEIGHTS RD ST PAUL MN 55120 |
| PATTERSON KELLEY CO | 155 BURSON STREET EAST STROUDSBURG PA 18301 |
| PATTERSON MEDICAL SUPPLY | DBA ROLYAN BUOYS W68N158 EVERGREEN BLVD CEDARBURG WI 53012 |
| PATTERSON PUMP | PO BOX 101049 ATLANTA GA 30392 |
| PATTERSON PUMP CO | 2129 AYERSVILLE RD TOCCOA GA 30577 |
| PATTERSON PUMP CO | ALLAN R RAMSAY 38 FALLS RD TOCCOA GA 30577 |
| PATTERSON PUMP CO | PAUL P WALLER III, ATTORNEY AT LAW 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| PATTERSON PUMP CO | WALKER WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| PATTERSON PUMP CO | C & H PUMP CO 2803 W EULESS BLVD PMB 137 EULESS TX 76040 |
| PATTERSON, ELEANOR | 9530 BEVERLYHILL ST HOUSTON TX 77063-3832 |
| PATTERSON, HENRI | ADDRESS ON FILE |
| PATTERSON, LAVERN | 351 CHAPARRAL RD APT 605 ALLEN TX 75002-4173 |
| PATTERSON, RONALD E | 7108 LANCASHIRE DR NORTH RICHLAND HILLS TX 76182-5015 |
| PATTERSON, THERESA | 6220 VICNEY LN MIDLOTHIAN TX 76065-5840 |
| PATTI HICKS | ADDRESS ON FILE |
| PATTI MARSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATTI RISINGER | ADDRESS ON FILE |
| PATTI SUE RENFRO | ADDRESS ON FILE |
| PATTI WEIR | ADDRESS ON FILE |
| PATTY CHRISTIAN | ADDRESS ON FILE |
| PATTY GIBSON | ADDRESS ON FILE |
| PATTY HEMBY | ADDRESS ON FILE |
| PATTY ROBERTSON | ADDRESS ON FILE |
| PATTYE BARR | ADDRESS ON FILE |
| PAUL & BARBARA BOGGS | ADDRESS ON FILE |
| PAUL & TANYA KILGORE | ADDRESS ON FILE |
| PAUL A KRUEGER | ADDRESS ON FILE |
| PAUL A WALLACE | ADDRESS ON FILE |
| PAUL A. SCHMIDT, M.D. | ADDRESS ON FILE |
| PAUL AKERS | ADDRESS ON FILE |
| PAUL ALLSUP | ADDRESS ON FILE |
| PAUL AND LINDA SCHRADE | MICHAEL L. PHIFER THE PHIFER LAW FIRM 952 ECHO LANE, SUITE 140 HOUSTON TX 77024 |
| PAUL ANDREWS FLEISCHER | 9203 DIPLOMACY ROW DALLAS TX 75247 |
| PAUL ANTHONY KALTENBACH | ADDRESS ON FILE |
| PAUL AYERS | ADDRESS ON FILE |
| PAUL B COX | ADDRESS ON FILE |
| PAUL BAKER | ADDRESS ON FILE |
| PAUL BALLENGER | ADDRESS ON FILE |
| PAUL BALLMANN | ADDRESS ON FILE |
| PAUL BARGER | ADDRESS ON FILE |
| PAUL BARNES | ADDRESS ON FILE |
| PAUL BARR | ADDRESS ON FILE |
| PAUL BARTELLS | ADDRESS ON FILE |
| PAUL BARTLE | ADDRESS ON FILE |
| PAUL BELL | ADDRESS ON FILE |
| PAUL BLUES | ADDRESS ON FILE |
| PAUL BOHME | ADDRESS ON FILE |
| PAUL BRANDT | ADDRESS ON FILE |
| PAUL BROCK | ADDRESS ON FILE |
| PAUL BROUSSARD & ASSOCIATES INC | 4600 GULF FWY STE 200 HOUSTON TX 77023 |
| PAUL BROUSSARD & ASSOCIATES INC | 5151 KATY FRWY STE 310 HOUSTON TX 77023 |
| PAUL BROWN | ADDRESS ON FILE |
| PAUL BROWN | ADDRESS ON FILE |
| PAUL BRYON SMITH | 10869 LOCHSPRING DR DALLAS TX 75218 |
| PAUL BUSSOLINI | ADDRESS ON FILE |
| PAUL C GREGORY | ADDRESS ON FILE |
| PAUL C GREGORY | ADDRESS ON FILE |
| PAUL C MAMZIC | ADDRESS ON FILE |
| PAUL CAMERLIN | ADDRESS ON FILE |
| PAUL CARDENAS | ADDRESS ON FILE |
| PAUL CARDINAL | ADDRESS ON FILE |
| PAUL CASARICO | ADDRESS ON FILE |
| PAUL CLAIRE | ADDRESS ON FILE |
| PAUL CLEVELAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL COCANOUR | ADDRESS ON FILE |
| PAUL COLLEY JR | 48 EAST AVE AUSTIN TX 78701 |
| PAUL COON | ADDRESS ON FILE |
| PAUL CRUZ | ADDRESS ON FILE |
| PAUL CURINGTON | ADDRESS ON FILE |
| PAUL D AND MARGARET L HADDON | ADDRESS ON FILE |
| PAUL D CARPENTER | ADDRESS ON FILE |
| PAUL D JONES ESTATE | ADDRESS ON FILE |
| PAUL D SMITH | ADDRESS ON FILE |
| PAUL DARREL AKERS | ADDRESS ON FILE |
| PAUL DAUGHERTY | ADDRESS ON FILE |
| PAUL DAVID BALLENGER | ADDRESS ON FILE |
| PAUL DAVID BALLENGER | ADDRESS ON FILE |
| PAUL DAVIDSON | ADDRESS ON FILE |
| PAUL DAVIS | ADDRESS ON FILE |
| PAUL E BOGGS | ADDRESS ON FILE |
| PAUL E BOGGS &   DONALD BOGGS AGENT FOR | ATTORNEY IN FACT 2240 NORTH EDWARDS MT PLEASANT TX 75455 |
| PAUL E BOGGS, C/O DONALD BOGGS, | ADDRESS ON FILE |
| PAUL E LOKEY | ADDRESS ON FILE |
| PAUL E LOKEY | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL ED WILSON | ADDRESS ON FILE |
| PAUL ELLIS | ADDRESS ON FILE |
| PAUL EVANS | ADDRESS ON FILE |
| PAUL F. FRYMARK LIVING TRUST | ATTN: PAUL F. FRYMARK, TRUSTEE 3438 MONITOR LANE LONG GROVE IL 60047 |
| PAUL FUCHS | ADDRESS ON FILE |
| PAUL GARCIA | ADDRESS ON FILE |
| PAUL GARDNER | ADDRESS ON FILE |
| PAUL GARDNER | ADDRESS ON FILE |
| PAUL GARRETT | ADDRESS ON FILE |
| PAUL GITTINGS | ADDRESS ON FILE |
| PAUL GOODSON | ADDRESS ON FILE |
| PAUL GRAHAM | ADDRESS ON FILE |
| PAUL H GESSWEIN & COMPANY INC | 255 HANCOCK AVE BRIDGEPORT CT 06605-2400 |
| PAUL HAMILTON | ADDRESS ON FILE |
| PAUL HARRIS | ADDRESS ON FILE |
| PAUL HARRIS | REV. PAUL HARRIS, PRO SE 224 GATE DANCER DRIVE CRANBERRY TWP PA 16066 |
| PAUL HAWKINS | ADDRESS ON FILE |
| PAUL HEINTZE | ADDRESS ON FILE |
| PAUL HENDERSON | ADDRESS ON FILE |
| PAUL HENSON | ADDRESS ON FILE |
| PAUL HICKS | ADDRESS ON FILE |
| PAUL HINTZ | ADDRESS ON FILE |
| PAUL HOWARD | ADDRESS ON FILE |
| PAUL HOWINGTON | ADDRESS ON FILE |
| PAUL IRWIN | ADDRESS ON FILE |
| PAUL J KREZ COMPANY | 7831 NAGLE AVE MORTON GROVE IL 60053 |

| Claim Name | Address Information |
| --- | --- |
| PAUL JONES | ADDRESS ON FILE |
| PAUL JOYNER | ADDRESS ON FILE |
| PAUL KEGLEVIC | ADDRESS ON FILE |
| PAUL KEGLEVIC | ADDRESS ON FILE |
| PAUL KIRN | ADDRESS ON FILE |
| PAUL KRUEGER | ADDRESS ON FILE |
| PAUL L D JONES | ADDRESS ON FILE |
| PAUL LABBE | ADDRESS ON FILE |
| PAUL LANGRUM | ADDRESS ON FILE |
| PAUL LAWRENCE | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | C/O THE KARST & VON OISTE LAW FIRM ATTN: ERIK PHILIP KARST 19500 STATE HIGHWAY 249 HOUSTON TX 77070 |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEMMONS | ADDRESS ON FILE |
| PAUL LOFTIS | ADDRESS ON FILE |
| PAUL M JUNGER | ADDRESS ON FILE |
| PAUL MAJOR | ADDRESS ON FILE |
| PAUL MARTI | ADDRESS ON FILE |
| PAUL MARTIN | ADDRESS ON FILE |
| PAUL MARTIN | ADDRESS ON FILE |
| PAUL MCMILLAN | ADDRESS ON FILE |
| PAUL MEYERS | ADDRESS ON FILE |
| PAUL MILLIFF | ADDRESS ON FILE |
| PAUL MILLS | ADDRESS ON FILE |
| PAUL MONTELONGO | ADDRESS ON FILE |
| PAUL MORBITZER AND NANCY MORBITZER | ADDRESS ON FILE |
| PAUL MORRIS | ADDRESS ON FILE |
| PAUL MORRIS AND KENNETH MORRIS | ADDRESS ON FILE |
| PAUL O'MALLEY | ADDRESS ON FILE |
| PAUL OLIVER | ADDRESS ON FILE |
| PAUL OPTIZ | ADDRESS ON FILE |
| PAUL RAINEY | ADDRESS ON FILE |
| PAUL REINKE | ADDRESS ON FILE |
| PAUL REYES | ADDRESS ON FILE |
| PAUL RICHARD TREVINO | ADDRESS ON FILE |
| PAUL RICHARDS | ADDRESS ON FILE |
| PAUL RITTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL ROBINSON | ADDRESS ON FILE |
| PAUL ROBINSON | ADDRESS ON FILE |
| PAUL ROSENBERG | ADDRESS ON FILE |
| PAUL ROWELL CONSTRUCTION | ADDRESS ON FILE |
| PAUL S AND WIFE JEAN D COLLEY | ADDRESS ON FILE |
| PAUL S COLLEY | ADDRESS ON FILE |
| PAUL S COLLEY JR | ADDRESS ON FILE |
| PAUL S COLLEY JR | ADDRESS ON FILE |
| PAUL SANDERS | ADDRESS ON FILE |
| PAUL SCHRADE | ADDRESS ON FILE |
| PAUL SELF | ADDRESS ON FILE |
| PAUL SEWARD | ADDRESS ON FILE |
| PAUL SHAMBLIN | ADDRESS ON FILE |
| PAUL SHYTLES | ADDRESS ON FILE |
| PAUL SILAS ALLEN JR | ADDRESS ON FILE |
| PAUL SIWEK | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SPRUILL | ADDRESS ON FILE |
| PAUL SPRUILL | ADDRESS ON FILE |
| PAUL STRICKLAND | ADDRESS ON FILE |
| PAUL STUDIVANT | ADDRESS ON FILE |
| PAUL SWAIN | ADDRESS ON FILE |
| PAUL SWEITZER | ADDRESS ON FILE |
| PAUL T MCKAIG | ADDRESS ON FILE |
| PAUL TAYLOR | ADDRESS ON FILE |
| PAUL TAYLOR HOMES LIMITED | 17950 PRESTON RD STE 700 DALLAS TX 75252 |
| PAUL THEOBALD | ADDRESS ON FILE |
| PAUL THOMAS | ADDRESS ON FILE |
| PAUL THOMAS | ADDRESS ON FILE |
| PAUL TRAYLOR | ADDRESS ON FILE |
| PAUL TURNER | ADDRESS ON FILE |
| PAUL USELTON | ADDRESS ON FILE |
| PAUL WALLOF | ADDRESS ON FILE |
| PAUL WARRICK | ADDRESS ON FILE |
| PAUL WEINER | ADDRESS ON FILE |
| PAUL WEISS RIFKIND WHARTON & | ADDRESS ON FILE |
| PAUL WEISS RIFKIND WHARTON & | ADDRESS ON FILE |
| PAUL WEISS RIFKIND WHARTON & GARRISON | ATTN: ANDREW J. EHRLICH & ADAM J. BERNSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL WHARTON | ADDRESS ON FILE |
| PAUL WILLIAMS | ADDRESS ON FILE |
| PAUL WILSON | ADDRESS ON FILE |
| PAUL WINDSOR | ADDRESS ON FILE |
| PAUL WOODARD | ADDRESS ON FILE |
| PAUL WRIGHT | ADDRESS ON FILE |
| PAUL WYNDELL BARR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL ZWEIACKER | ADDRESS ON FILE |
| PAUL ZWEIACKER | ADDRESS ON FILE |
| PAUL'S OIL SERVICE | 1110 SHILOH RD. DALLAS TX 75228 |
| PAUL, JERRY | 9724 MILL VALLEY LN DALLAS TX 75217-7621 |
| PAUL, WEISS RIFKIND WHARTON & GARRISON | ATTN: A. KORNBERG; K. CORNISH; B. HERMANN & J. ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAULA ANN WALDROP | ADDRESS ON FILE |
| PAULA BRADFOR | ADDRESS ON FILE |
| PAULA CALISE | ADDRESS ON FILE |
| PAULA COLLINS | ADDRESS ON FILE |
| PAULA DENISE TONEY-BROOKS | ADDRESS ON FILE |
| PAULA DRAUGHON | ADDRESS ON FILE |
| PAULA G WILLIAMS | ADDRESS ON FILE |
| PAULA GOMEZ | ADDRESS ON FILE |
| PAULA HOUSTON ROBINSON | ADDRESS ON FILE |
| PAULA HOUSTON ROBINSON | ADDRESS ON FILE |
| PAULA HOUSTON ROBINSON | 8506 LINE FERRY RD TEXARKANA AR 71854-0503 |
| PAULA JOHNSON | ADDRESS ON FILE |
| PAULA L WINSATT | ADDRESS ON FILE |
| PAULA MATHEWS | ADDRESS ON FILE |
| PAULA MCNEILL | ADDRESS ON FILE |
| PAULA NELL BLACKBURN | ADDRESS ON FILE |
| PAULA PRICHARD | ADDRESS ON FILE |
| PAULA SNIDER | ADDRESS ON FILE |
| PAULA WILLIAMS | ADDRESS ON FILE |
| PAULA WILSON | ADDRESS ON FILE |
| PAULA WINDHAM | ADDRESS ON FILE |
| PAULA WISDOM | ADDRESS ON FILE |
| PAULETTE LANGEVIN | ADDRESS ON FILE |
| PAULETTE WILLIAMS BUSBY | ADDRESS ON FILE |
| PAULINE G ELLIS | ADDRESS ON FILE |
| PAULINE G GIBSON | ADDRESS ON FILE |
| PAULINE HILL | ADDRESS ON FILE |
| PAULINE M REDFEARN | ADDRESS ON FILE |
| PAULINE MARIE | ADDRESS ON FILE |
| PAULINE MARIE | ADDRESS ON FILE |
| PAULINE PIERCE | ADDRESS ON FILE |
| PAULINE SLOMINSKI ETAL | ADDRESS ON FILE |
| PAULINE SLOMINSKI READE | ADDRESS ON FILE |
| PAULINE SLOMINSKI READE | ADDRESS ON FILE |
| PAULINE STURM | ADDRESS ON FILE |
| PAVECON INC | PO BOX 535457 GRAND PRAIRIE TX 75053-5457 |
| PAWAN KUMAR | ADDRESS ON FILE |
| PAWLIK, MICHAEL C | 3930 RANDLE RIDGE CT FULSHEAR TX 77441-4561 |
| PAWLING CORP | 157 CHARLES COLMAN BLVD PAWLING NY 12564-1188 |
| PAWLING ENGINEERED PRODUCTS INC | 157 CHARLES COLMAN BLVD PAWLING NY 12564-1193 |
| PAXTON HENDRIX | ADDRESS ON FILE |
| PAXTON RESOURCES | 132 N. OTSEGO GAYLORD MI 49735 |
| PAY GOV | 401 14TH ST SW WASHINGTON DC 20227 |

| Claim Name | Address Information |
|---|---|
| PAY GOV | 5601 GRANITE PKWY STE 270 PLANO TX 75024-6670 |
| PAY GOVERNANCE LLC | 1500 MARKET STREET CENTRE SQUARE EAST PHILADELPHIA PA 19102 |
| PAY GOVERNANCE LLC | 100 N 18TH STR STE#821 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| PAY GOVERNANCE LLC | 5601 GRANITE PKWY STE 270 PLANO TX 75024-6670 |
| PAYFLEX | 10802 FARNAM DRIVE SUITE 1000 OMAHA NE 68154 |
| PAYFLEX | 10802 FARNAM DRIVE SUITE 100 OMAHA NE 68154 |
| PAYMENTECH, L.P. | 4 NORTHEASTERN BLVD SALEM NH 03079 |
| PAYMENTECH, LLC | GENERAL COUNSEL 14221 DALLAS PARKWAY DALLAS TX 75254 |
| PAYNE AND KELLER COMPANY | CT CORPORATION SYSTEM 811 DALLAS AVE. HOUSTON TX 77002 |
| PAYNE, JANA JAMES | ADDRESS ON FILE |
| PAYNE, RUBY | 125 COPPERWOOD LOOP ROUND ROCK TX 78665-2832 |
| PAZ GONZALES | ADDRESS ON FILE |
| PBS AND J | N/K/A ATKINS NORTH AMERICA, INC. 4030 W BOY SCOUT BLVD STE 700 TAMPA FL 33607-5713 |
| PBS&J | PO BOX 848176 DALLAS TX 75284-8176 |
| PC VILLAGE APARTMENTS DALLAS LP | 8308 SOUTHWESTERN BLVD DALLAS TX 75206 |
| PCB PIEZOTRONICS INC | 3425 WALDEN AVE DEPEW NY 14043 |
| PCB PIEZOTRONICS INC | 15015 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PCC FLOW TECHNOLOGIES INC | 16801 GREENSPOINT PARK DRIVE, SUITE 355 HOUSTON TX 77060 |
| PCI / PROMATEC | 11707 W SAM HOUSTON PKWY S SUITE K HOUSTON TX 77031 |
| PCI PROMATEC | 2926 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PCI PROMATEC | PO BOX 872346 KANSAS CITY MO 64187-2346 |
| PCI PROMATEC | 11707 SOUTH SAM HOUSTON PARKWAY WEST SUITE K HOUSTON TX 77031 |
| PCI SECURITY STANDARDS COUNCIL LLC | 401 EDGEWATER PLACE STE 600 WAKEFIELD MA 01880 |
| PCO DIV II INC | PO BOX 1922 BAYTOWN TX 77522 |
| PCORE ELECTRIC CO INC | 135 GILBERT ST LEROY NY 14482 |
| PCORE ELECTRIC CO INC | DEPT 1187 PO BOX 121187 DALLAS TX 75312-1187 |
| PCPC DIRECT LTD | 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PCPC DIRECT LTD | 10690 SHADOW WOOD DRIVE HOUSTON TX 77043-2843 |
| PCPC DIRECT LTD | ATTN MIKE WALSH 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PCPC INC | 3330 EARHART DR STE 103 CARROLLTON TX 75006 |
| PCPC INC | 1401 SOUTH MADERA AVENUE KERMAN CA 93630 |
| PCPC INCORPORATED | 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PCY APT, LLC | ROBERT G. GIBSON, JR. PO BOX 387 ROSENBERG TX 77471 |
| PDV AMERICA INC | ONE WARREN PLACE 6100 SOUTH YALE AVE TULSA OK 74136 |
| PEABODY CABALLO MINING LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY COAL SALES COMPANY | 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS MO 63101 |
| PEABODY COAL SALES COMPANY | 701 MARKET STREET ST LOUIS MO 63101 |
| PEABODY COAL SALES COMPANY | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY COAL TRADE, INC. | 701 MARKET STREET ATTN: RISK MANAGEMENT ST LOUIS MO 63101 |
| PEABODY COAL TRADE, INC. | 701 MARKET STREET ST LOUIS MO 63101 |
| PEABODY COAL TRADE, INC. | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY COALSALES, LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY COALSALES, LLC | 701 MARKET ST STE 900 SVP, SALES & MARKETING, PRB ST LOUIS MO 63101-1851 |
| PEABODY COALTRADE LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| PEABODY COALTRADE, LLC | 701 MARKET STREET, SUITE 900 ST. LOUIS MO 63101-1826 |
| PEABODY ENERGY CORP. | TROUTMAN SANDERS LLP PETER S. GLASER, TAMEKA M. COLLIER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | TROUTMAN SANDERS LLP GEORGE Y. SUGIYAMA 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | TROUTMAN SANDERS LLP MICHAEL H. HIGGINS 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | TROUTMAN SANDERS LLP PETER S. GLASER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY INVESTMENT CORP | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY NATURAL RESOURCES CO | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY POWDER RIVER MINING LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEACH BOTTOM ATOMIC | POWER STATION STOREROOM #387 1848 LAY ROAD DELTA PA 17314 |
| PEAK ACTIVITIES INCORPORATED | PO BOX 1159 MAIL CODE A08 GLEN ROSE TX 76043 |
| PEAK ENERGY CORPORATION | 1800 PRESTON PARK BLVD. #112 PLANO TX 75093 |
| PEAK PROMOTIONS | 5577 GADWALL DR FRISCO TX 75034 |
| PEARL BREWING COMPANY | 312 PEARL PARKWAY SAN ANTONIO TX 78296 |
| PEARL BREWING LLC | 121 INTERPARK BLVD, SUITE 300 SAN ANTONIO TX 78216-1852 |
| PEARL WEAVE SAFETY NETTING CORP | 30 PINE ST NEW ROCHELLE NY 10801 |
| PEARLINE B STANLEY | ADDRESS ON FILE |
| PEARLWEAVE SAFETY NETTING | POB 196 MT EPHRAIM NY 08059 |
| PEARSON POOL SERVICE | 11758 DIXFIELD DR DALLAS TX 75218-1843 |
| PEARSON POOL SERVICE | 7852 CHAPIN RD FORT WORTH TX 76116 |
| PEARSON POOL SERVICE | 7852 CHAPIN ROAD FORT WORTH TX 76116-7710 |
| PEARSON, GERRY L. | 1005 NATIVE TRAIL HEATH TX 75032 |
| PEARSON, GERRY L. | 1601 BRYAN ST DALLAS TX 75201 |
| PEARSON, TIFFANY | 2525 SHILOH RD. #128 TYLER TX 75703 |
| PEBCO | PO BOX 7506 PADUCAH KY 42002-7506 |
| PECA, MARI | 265 E CORPORATE DR APT 614 LEWISVILLE TX 75067-6684 |
| PECAN - WACO INVESTORS LLC | DBA PECAN RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PECO | 27881 CLEMENS RD WESTLAKE OH 44145 |
| PECO-FGC | 27881 CLEMENS ROAD WESTLAKE OH 44145 |
| PECORA CORP | 165 WAMBOLD ROAD HARLEYSVILLE PA 19438 |
| PECORA CORP | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| PECORA CORP | PO BOX 419037 DAVID JOSEPH PAGE TWO CITY PLACE DR, SUITE 150 ST LOUIS MO 63141 |
| PECORA CORP | WHITE SHAVER PC JEFFERY J. SHAVER 11200 WESTHEIMER, SUITE 200 HOUSTON TX 77042 |
| PECOS - BARSTOW - TOYAH ISD | 1302 SOUTH PARK STREET PECOS TX 79772 |
| PECOS COUNTRY CLUB APARTMENTS LP | DBA COUNTRY CLUB APARTMENTS 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| PECOS COUNTY TAX OFFICE | 200 S NELSON FORT STOCKTON TX 79735-6724 |

| Claim Name | Address Information |
|---|---|
| PECOS RED PRODUCTS | 715 WHITE OAK LANE KANSAS CITY MO 64116 |
| PECOS WIND I | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| PECOS WIND II | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| PEDERNALES ELECTRIC COOPERATIVE, INC. | 1949 W WHITESTONE BLVD CEDAR PARK TX 78613 |
| PEDERSEN, BRENTT | 1621 AURORA DR RICHARDSON TX 75081-2114 |
| PEDIGO-FULLER INC | 8670 FM 1670 SALADO TX 76571 |
| PEDRICK TOOL & MACHINE CO INC | PO BOX 190 RIVERTON NJ 08077 |
| PEDRO CASTRO | ADDRESS ON FILE |
| PEDRO F. ANDARSIO | ADDRESS ON FILE |
| PEDRO MARTINEZ | ADDRESS ON FILE |
| PEDROZA, TANYA | 9210 COLENDALE DR HOUSTON TX 77037-2224 |
| PEELESS PUMP COMPANY INC | 165 WAMBOLD ROAD HARLEYSVILLE PA 19438 |
| PEER AWARENESS | 2041 CAMELOT CT SE STE F GRAND RAPIDS MI 49546 |
| PEERLESS EQUIPMENT LTD | 5400 NEW HIGHWAY 90 WEST PO BOX 27337 SAN ANTONIO TX 78227-0337 |
| PEERLESS EQUIPMENT LTD | PO BOX 27337 SAN ANTONIO TX 78227-0337 |
| PEERLESS HEATER CO | 1515 MARKET ST STE 808 PHILADELPHIA PA 19102-1908 |
| PEERLESS HEATER CO | 231 N. WALNUT STREET BOYERTOWN PA 19512 |
| PEERLESS INC | 2300 WHITE OAK CIRCLE AURORA IL 60502-9676 |
| PEERLESS INDUSTRIES INC | LEWIS BRISBOIS BISGAARD SMITH PHILIP J O ROURKE ESQ 77 WATER ST STE 2100 NEW YORK NY 10005 |
| PEERLESS INDUSTRIES INC | LEWIS BRISBOIS BISGARD & SMITH PHILIP J O ROURKE ESQ 77 WATER ST STE 2100 NEW YORK NY 10005 |
| PEERLESS INDUSTRIES INC | UPDIKE KELLY & SPELLACY 100 PEARL ST 17TH FLOOR PO BOX 231277 HARTFORD CT 06123-1277 |
| PEERLESS INDUSTRIES INC | 1515 MARKET STREET, STE. 808 PHILADELPHIA PA 19102 |
| PEERLESS INDUSTRIES INC | JOHN PHILIP PARSONS, ATTORNEY AT LAW 417 E BROAD ST COOKEVILLE TN 38501 |
| PEERLESS INDUSTRIES INC | 2300 WHITE OAK CIRCLE AURORA IL 60502-9676 |
| PEERLESS INDUSTRIES INC | MATUSHEK, NILLES & SINARS, L.L.C. DOUGLAS MICHAEL SINARS 55 W MONROE ST, SUITE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUSHEK, NILLES & SINARS, LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET # 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| PEERLESS INDUSTRIES INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS INDUSTRIES INC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS INDUSTRIES INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS INDUSTRIES INC | 2300 WHITE OAK CIRCLE HOUSTON TX 77002 |
| PEERLESS MANUFACTURING COMPANY | 14651 NORTH DALLAS PARKWAY SUITE 500 DALLAS TX 75254 |
| PEERLESS MFG CO | PO BOX 671036 DALLAS TX 75267-1036 |
| PEERLESS MFG. CO. | 14651 N DALLAS PKWY SUITE 500 DALLAS TX 75254 |
| PEERLESS PUMP CO | 11995 FM 529 HOUSTON TX 77041 |

| Claim Name | Address Information |
| --- | --- |
| PEERLESS PUMP COMPANY | PO BOX 644419 PITTSBURGH PA 15264 |
| PEERLESS PUMP COMPANY INC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46202 |
| PEERLESS PUMP COMPANY INC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46207 |
| PEERLESS PUMP COMPANY INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| PEERLESS PUMP COMPANY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| PEERLESS PUMP COMPANY INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| PEERLESS PUMP COMPANY INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS PUMP COMPANY INC | POLSINELLI SHUGHART PC NICOLE CRESS BEHNEN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST KANSAS CITY MO 64105-1929 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY KS 66106-2325 |
| PEERLESS PUMP COMPANY INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY MO 66106-2325 |
| PEGASUS ABLON PROPERTIES | ATTN: MIKE ABLON 8222 DOUGLAS AVE STE 450 DALLAS TX 75225 |
| PEGASUS INTERNATIONAL INC | DEPT 818 PO BOX 4346 HOUSTON TX 77210-4346 |
| PEGASUS INTERNATIONAL, INC. | 777 N. ELDRIDGE PARKWAY SUITE 300 HOUSTON TX 77079 |
| PEGASUS LOGISTICS | 615 FREEPORT PKWY STE 100 COPPELL TX 75019 |
| PEGASUS LOGISTICS | 306 AIRLINE DR STE 100 COPPELL TX 75019 |
| PEGASUS LOGISTICS GROUP | PO BOX 674018 DALLAS TX 75267-4018 |
| PEGGY A MCADAMS | ADDRESS ON FILE |
| PEGGY AILEEN WOLF | ADDRESS ON FILE |
| PEGGY ALENE KING | ADDRESS ON FILE |
| PEGGY ANN TREASURE | ADDRESS ON FILE |
| PEGGY BECK | ADDRESS ON FILE |
| PEGGY BLACKMON | ADDRESS ON FILE |
| PEGGY BROOKS | ADDRESS ON FILE |
| PEGGY DOUGLAS | ADDRESS ON FILE |
| PEGGY FRAZIER | ADDRESS ON FILE |
| PEGGY GUNTER THORNTON | ADDRESS ON FILE |
| PEGGY GUNTER THORNTON | ADDRESS ON FILE |
| PEGGY HAYNES | ADDRESS ON FILE |
| PEGGY HEDGPETH | ADDRESS ON FILE |
| PEGGY HENDERSON | ADDRESS ON FILE |
| PEGGY HUDDLESTON | ADDRESS ON FILE |
| PEGGY I SESSIONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEGGY J BOLTON TURNER | ADDRESS ON FILE |
| PEGGY J BRAGG | ADDRESS ON FILE |
| PEGGY JO BURROWS | ADDRESS ON FILE |
| PEGGY JO DOPSON | ADDRESS ON FILE |
| PEGGY JO RAMEY | ADDRESS ON FILE |
| PEGGY JOHNSON | ADDRESS ON FILE |
| PEGGY JONES | ADDRESS ON FILE |
| PEGGY JOYCE JOHNSON | ADDRESS ON FILE |
| PEGGY JOYCE SANDERS | ADDRESS ON FILE |
| PEGGY JOYCE THORNTON ESTATE | ADDRESS ON FILE |
| PEGGY JOYCE THORNTON ESTATE | ADDRESS ON FILE |
| PEGGY LAMARTINA | ADDRESS ON FILE |
| PEGGY MANSON | ADDRESS ON FILE |
| PEGGY MIZE | ADDRESS ON FILE |
| PEGGY ORMSBY | ADDRESS ON FILE |
| PEGGY PALMER | ADDRESS ON FILE |
| PEGGY PEEL | ADDRESS ON FILE |
| PEGGY PETERSON AND ROY POLLACK | ADDRESS ON FILE |
| PEGGY PETERSON REESE | ADDRESS ON FILE |
| PEGGY ROMINE | ADDRESS ON FILE |
| PEGGY RUTH NELSON | ADDRESS ON FILE |
| PEGGY SANDLIN | ADDRESS ON FILE |
| PEGGY WALKER | ADDRESS ON FILE |
| PEGGY WILLS | ADDRESS ON FILE |
| PEGUES HURST MOTOR CO | PO BOX 3686 LONGVIEW TX 75606 |
| PEGUES, NIKKI | 6120 KRISTEN DR FORT WORTH TX 76131-1281 |
| PEI-GENESIS INC | 2180 HORNIG ROAD PHILADELPHIA PA 19116-4289 |
| PEI-GENESIS, INC. | MIDWEST REGIONAL SALES CARILLION TOWERS-EAST 13601 PRESTON RD, SUITE 802E DALLAS TX 75240 |
| PEICO | PO BOX 10992 BIRMINGHAM AL 35202-0992 |
| PEICO SOUTHERN ELEC INTER INC | SOUTHERN ELECTRIC INTL INC INVERNESS 10 PO BOX 2625 BIRMINGHAM AL 35202 |
| PELICAN ASSOCIATES LLC | DBA PELICANS LANDING APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| PELICAN BUILDERS INC | 4265 SAN FELIPE ST STE 720 HOUSTON TX 77027 |
| PELLERIN MILNOR CORP | 700 JACKSON ST KENNER LA 70062 |
| PEM-TECH INC | 12144 DAIRY ASHFORD BLDG 2 SUGAR LAND TX 77478 |
| PEMCO CORPORATION | 700FINCASTLE TURNPIKE BLUEFIELD VA 24605 |
| PEMCO CORPORATION | PO BOX 1319 BLUEFIELD VA 24605 |
| PEMCO DESIGN SERVICE INC | 53 PRIMROSE LANE LEVITTOWN NY 11756 |
| PENA, KAREN | PO BOX 246 GORMAN TX 76454 |
| PENA, KAREN L. | PO BOX 246 GORMAN TX 76454 |
| PENA, LISA | 1123 CEDAR CREEK RD MIDLAND TX 79705 |
| PENA, TARA | 8225 LEOPARD ST TRLR 130 CORPUS CHRISTI TX 78409-2239 |
| PENDER INDUSTRIAL LLC | 344 JOHN TURNER ROAD MONROE LA 71203 |
| PENDER, JOHN | 9410 SANDSTONE ST HOUSTON TX 77036 |
| PENDERGRASS, JEANNE | 1720 CHERBOURG DR APT 1706 FORT WORTH TX 76120-5031 |
| PENN BARRY | ADDRESS ON FILE |
| PENN HILLS LAB SUPPLY | 233 DATURA DRIVE PITTSBURGH PA 15235-3154 |
| PENN HILLS SCIENTIFIC LLC | 233 DATURA DRIVE PITTSBURGH PA 15235 |
| PENN NAVIGATION COMPANY | THE CORPORATION TRUST CO. CORP.  TRUST CENTER 1209 ORANGE ST. WILMINGTON DE |

| Claim Name | Address Information |
| --- | --- |
| PENN NAVIGATION COMPANY | 09801 |
| PENN SHIPPING COMPANY | THE CORPORATION TRUST CO. CORP.  TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 09801 |
| PENNAKEM LLC | 3324 CHELSEA AVE MEMPHIS TN 38108 |
| PENNIE WILLIAMS | ADDRESS ON FILE |
| PENNINGTON, JEAN | 116 RED OAK CT BURLESON TX 76028-3761 |
| PENNSYLVANIA CRUSHER CORP | 5505 N CUMBERLAND AVE STE 307 CHICAGO IL 60656-1471 |
| PENNSYLVANIA CRUSHER CORPORATION | 600 ABBOTT DRIVE PO BOX 100 BROOMALL PA 19008-0100 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF BUSINESS TRUST FUND TAXES PO BOX 280901 HARRISBURG PA 17128-0901 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIA'S UNEMPLOYMENT COMPENSATION 651 BOAS STREET ROOM 1700 HARRISBURG PA 17121 |
| PENNSYLVANIA DEPT OF STATE | 5TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | SCRANTON DISTRICT OFFICE SAMTERS BLDG, RM 201 101 PENN AVE SCRANTON PA 18563-1970 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHEAST DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114 |
| PENNSYLVANIA DEPT OF STATE | PITTSBURGH DISTRICT OFFICE STATE OFFICE BLDG, RM 104 300 LIBERTY AVE PITTSBURGH PA 15222-1210 |
| PENNSYLVANIA ENGINEERING CORP | 30 2ND ST PITTSBURGH PA 15215 |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION STRAWBERRY SQUARE 15TH FL HARRISBURG PA 17120 |
| PENNSYLVANIA PUBLIC UTILITY COMMISSION | PO BOX 3265 HARRISBURG PA 17105-3265 |
| PENNSYLVANIA STATE UNIVERSITY | 201 OLD MAIN STATE COLLEGE UNIVERSITY PARK PA 16801 |
| PENNSYLVANIA TRANSFORMER | 30 CURRY AVE CANONSBURG PA 15317 |
| PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY PO BOX 1837 HARRISBURG PA 17105-1837 |
| PENNTEX INC | 3620 LISTON LANE EULESS TX 76040 |
| PENNTEX INC | PO BOX 211961 BEDFORD TX 76095-8961 |
| PENNY ANN MAYO | ADDRESS ON FILE |
| PENNY ANNETTE LUETGE | ADDRESS ON FILE |
| PENNY ANNETTE LUETGE AND OTHERS | ADDRESS ON FILE |
| PENNY JONES | ADDRESS ON FILE |
| PENNY SNELLINGS | ADDRESS ON FILE |
| PENNZOIL QUAKERSTATE COMPANY | 700  MILIAM STREET HOUSTON TX 77002 |
| PENNZOIL-QUAKER STATE COMPANY | D/B/A SOPUS PRODUCTS ATTN: TRAVIS TORRENCE 910 LOUISIANA, RM 44000B HOUSTON TX 77002 |
| PENSION BENEFIT GUARANTY CORP | THE LIMITED HILLSIDE GROUP/ THE SHERBORNE GROUP GENERAL COUNSEL 1200 K STREET NW SUITE 340 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DIRECTOR CORPORATE FINANCE & NEGOTIATION DEPARTMENT 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DEPT 77430 PO BOX 77000 DETROIT MI 48277-0430 |
| PENSION BENEFIT GUARANTY CORP. | FRANK ANDERSON, JAMES EGGEMAN, SCOT MCCULLOCH, KIMBERLEY NEUREITER, 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | ISRAEL GOLDOWITZ 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M. AMADOR 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSION FINANCIAL SERVICES | FULBRIGHT & JAWORSKI TOBY LEE GERBER 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES CENTURION | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES CRAWFORD | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX |

| Claim Name | Address Information |
|---|---|
| PENSION FINANCIAL SERVICES CRAWFORD | 75201-2784 |
| PENSION FINANCIAL SERVICES INC./RIDGE | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES MUSHIN TRA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES OPUS BBX | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES SPECTRUM T | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES, INC. | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICESSANO INVES | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICESTRACK DATA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FUND CHRISTIAN CHURCH | PO BOX 6251 INDIANAPOLIS IN 46206-6251 |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380 PHILADELPHIA PA 19182-7380 |
| PENSKE UTILITY RENTAL | 9831 BROOKFORD STREET CHARLOTTE NC 28273 |
| PENTAC INC | DBA BURNS DAVIS APARTMENTS LC PO BOX 1139 CAMERON TX 76520 |
| PENTAIR INC | 5500 WAYZATA BOULEVARD, STE. 800 MINNEAPOLIS MN 55416 |
| PENTAIR LTD | 5500 WAYZATA BOULEVARD, STE. 800 MINNEAPOLIS MN 55416 |
| PENTAIR PUMP GROUP INC | 5500 WAYZATA BOULEVARD, STE. 800 MINNEAPOLIS MN 55416 |
| PENTAIR TECHNICAL PRODUCTS | 15017 COLLECTION CENTER DR CHICAGO IL 60693-1000 |
| PENTAIR VALVES & CONTROLS INC. | 5500 WAYZATA BOULEVARD, STE. 800 MINNEAPOLIS MN 55416 |
| PENTAIR VALVES & CONTROLS INC. | MARY WEINER 10707 CLAY RD HOUSTON TX 77041 |
| PENTAIR VALVES & CONTROLS US LP | DBA ANDERSON GREENWOOD CROSBY VAREC DEPT 1226 P O BOX 121226 DALLAS TX 75312-1226 |
| PENULIAR, DALE | 2518 CHEYENNE ST. IRVING TX 75062 |
| PENULIAR, DALE | 2518 CHEYENNE ST IRVING TX 75062-7203 |
| PEOPLE CENTRIC SOLUTIONS LLC | JEFFREY PRICE, PRINCIPAL 2078 KAMLA RD LEWISVILLE TX 75067 |
| PEOPLE CENTRIC SOLUTIONS LLC | 2078 KAMIA RD LEWISVILLE TX 75067 |
| PEOPLE CENTRIC SOLUTIONS LLC | 2078 KAMLA ROAD LEWISVILLE TX 75067 |
| PEOPLECLICK INC | PO BOX 822205 PHILADELPHIA PA 19182-2205 |
| PEOPLES CHOICE POWER LLC | PO BOX 130 COTOPAXI CO 81223 |
| PEOPLES GAS | 702 NORTH FRANKLIN STREET PO BOX 2562 TAMPA FL 33601-2562 |
| PEP BOYS MANNY MOE & JACK OF D E | MARSHALL DENNEHEY WARNER COLE PAUL JOHNSON, WOODLAND FALLS CORP CTR, 200  LAKE DR  E   STE  300 CHERRY HILL NJ 08002 |
| PEP FILTRES | 3556 SOLUTIONS CENTER CHICAGO IL 60677-3005 |
| PEPBOYS | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEPPERL + FUCHS INC | PO BOX 1041 NEW YORK NY 10268-1041 |
| PEPPERL + FUCHS INC. | 1600 ENTERPRISE PKY TWINSBURG OH 44087 |
| PEPSCO (FMC) | 12816 WILLOW CENTRE DR ST F HOUSTON TX 77066 |
| PEPSICO INC | 700 ANDERSON HILL RD PURCHASE NY 10577 |
| PERCIVAL AIRHEART | ADDRESS ON FILE |
| PERCY EVERETT WALLACE | PO BOX 151 MT VERNON TX 75457 |
| PERCY JAMES WILLIS JR | ADDRESS ON FILE |
| PERCY LUMSDEN | ADDRESS ON FILE |
| PERDOMO, JOSE REYNALDO | 1737 N CENTRAL AVE TYLER TX 75702-3508 |
| PERDUE, BRANDON, FIELDER, COLLINS & | MOTT, LLP (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| PERDUE, KATHERINE | 607 COUNTY ROAD 1511 JACKSONVILLE TX 75766-6790 |

| Claim Name | Address Information |
|---|---|
| PERELLA WEINBERG PARTNERS LP | 767 FIFTH AVE NEW YORK NY 10153 |
| PEREY TURNSTILES INC | PO BOX 7861 GREENWICH CT 06836-7861 |
| PEREZ, CARMEN R | 19619 TELLER BLVD SPRING TX 77388-6128 |
| PEREZ, HIRAM | 422 NELDA ST KINGSVILLE TX 78363 |
| PEREZ, JUAN | 9108 CLIFFSIDE CEDAR HILL TX 75104-8266 |
| PEREZ, JUAN F | 9108 CLIFFSIDE CEDAR HILL TX 75104-8266 |
| PEREZ, JUAN F | 205 ALLENDE ST LAREDO TX 78041-4603 |
| PEREZ, SALVADOR | 14403 PAVILION PT APT 3309 HOUSTON TX 77083-6740 |
| PERFECT HAIR DESIGN | 6920 COOK RD STE 106 HOUSTON TX 77072-2045 |
| PERFEX CDRPORATION | 32 CASE STREET POLAND NY 13431 |
| PERFORMANCE CONSULTING SERVICES, INC. | 154 COLORADO AVE MONTROSE CO 81401 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 KANSAS CITY MO 64187-2346 |
| PERFORMANCE CONTRACTING INC | 16047 WEST 110TH ST LENEXA KS 66219 |
| PERFORMANCE CONTRACTING INC | CHUCK WILLIAM 16400 COLLEGE BLVD LENEXA KS 66219 |
| PERFORMANCE CONTRACTING INC | 4851 HOMESTEAD SUITE 102 HOUSTON TX 77028 |
| PERFORMANCE CONTRACTING INC | 4851 HOMESTEAD HOUSTON TX 77028 |
| PERFORMANCE FRICTION PRODUCTS | 200 SOUTH MICHIGAN AVENUE CHICAGO IL 60604 |
| PERKIN ELMER INC INDIANA | 940 WINTER STREET WALTHAM MA 02451 |
| PERKIN ELMER LAS INC | 710 BRIDGEPORT AVE SHELTON CT 06484 |
| PERKINELMER HEALTH SCIENCES | 13633 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3685 |
| PERKINELMER LAS INC | 710 BRIDGEPORT AVE SHELTON CT 06484-4794 |
| PERKINS & PERKINS | 120 E THIRD MT PLEASANT TX 75455 |
| PERKINS ENGINES INC | FRANK PERKINS WAY PETERBOROUGH PE1 5FQ UNITED KINGDOM |
| PERKINS, ANDREA N | 7904 SOUTVIEW DR GRANDVIEW MO 64030 |
| PERKINS, JESSICA | 1605 N HOUSTON SCHOOL RD APT 16104 LANCASTER TX 75134-3177 |
| PERKINSON, CEDRIC CARL | 20 PAMELA LN SHERWOOD AR 72120-2606 |
| PERMA MAGNETICS INC | P. O. BOX 781287 WICHITA KS 67278-1287 |
| PERMA PURE LLC | 8 EXECUTIVE DRIVE PO BOX 2105 TOMS RIVER NJ 08754 |
| PERMA-FIX ENVIRONMENTAL SERVICES, INC. | 8302 DUNWOODY PLACE SUITE 250 ATLANTA GA 30350 |
| PERMA-FIX ENVIRONMENTAL SERVICES, INC. | 8302 DUNWOODY PLACE, SUITE 250 ATLANTA GA 30350-3390 |
| PERMAL YORK LTD | 900 THIRD AVENUE 28TH FLOOR NEW YORK NY 10022 |
| PERMAL YORK LTD | C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| PERMATEX INC | 10 COLUMBUS BOULEVARD HARTFORD CT 06105 |
| PERMELIA ELIZABETH KELLY | ADDRESS ON FILE |
| PERMIAN BASIN PEST & WEED CONTROL LLC | PO BOX 50493 MIDLAND TX 79710-0493 |
| PERMIAN BASIN REGIONAL COUNCIL | 120 E 2ND ST ODESSA TX 79761 |
| PERMIAN BASIN UWCD | 708 WEST ST. PETER STREET STANTON TX 79782 |
| PERMIAN HOMES | 13020 STATE HIGHWAY 191 UNIT A MIDLAND TX 79707 |
| PERMIAN HOMES | PO BOX 12025 ODESSA TX 79768 |
| PEROT MUSEUM OF NATURE & SCIENCE | ATTN: NIGHT AT THE MUSEUM 2201 N FIELD STREET DALLAS TX 75201 |
| PERRIN-WHITT ISD | 216 NORTH BENSON PERRIN TX 76486 |
| PERRY & PERRY BUILDERS ERECTORS | PO BOX 1048 215 E CAMERON AVE ROCKDALE TX 76567 |
| PERRY & PERRY BUILDERS INC | 215 E CAMERON AVE ROCKDALE TX 76567 |
| PERRY A POPP | ADDRESS ON FILE |
| PERRY AND PERRY BUILDERS | PO BOX 1048 ROCKDALE TX 76567 |
| PERRY AND PERRY BUILDERS INC | P.O. BOX 1048 215 E CAMERON AVE. ROCKDALE TX 76567 |
| PERRY AND PERRY BUILDERS INC | P O BOX 1048 ROCKDALE TX 76567 |
| PERRY ANDERSON | ADDRESS ON FILE |
| PERRY BERNSTEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERRY COLE | ADDRESS ON FILE |
| PERRY D HAVENS | ADDRESS ON FILE |
| PERRY ELLIS INTERNATIONAL INC | 3000 NW 107TH AVE DORAL FL 33172 |
| PERRY F BERNSTEIN | ADDRESS ON FILE |
| PERRY HENDERSON | ADDRESS ON FILE |
| PERRY L. JOHNSON AND DEBRA JOHNSON | ADDRESS ON FILE |
| PERRY M SWINDLE | ADDRESS ON FILE |
| PERRY M SWINDLE | ADDRESS ON FILE |
| PERRY M WILHITE | ADDRESS ON FILE |
| PERRY M WILHITE | ADDRESS ON FILE |
| PERRY M. & JAN WILHITE | ADDRESS ON FILE |
| PERRY RICHARDSON, JR. | ADDRESS ON FILE |
| PERRY ROSE | ADDRESS ON FILE |
| PERRY SHOCKLEY AND DORA SHOCKLEY | ADDRESS ON FILE |
| PERRY STEEL SERVICES | A DIVISION OF PPB, INC PO BOX 1048 ROCKDALE TX 76567 |
| PERRY STREET COMMUNICATIONS LLC | JON MORGAN, PRESIDENT 3131 MCKINNEY AVENUE, STE 535 DALLAS TX 75204 |
| PERRY STREET COMMUNICATIONS LLC | 3131 MCKINNEY AVENUE STE 535 DALLAS TX 75204 |
| PERRY SWINDLE | ADDRESS ON FILE |
| PERRY THOMPSON | ADDRESS ON FILE |
| PERRY WILHITE | ADDRESS ON FILE |
| PERRY WOODARD | ADDRESS ON FILE |
| PERRYMAN CONSULTANTS INC | C/O WESTERN NATIONAL BANK ATTN: MELLOINE FRALEY PO BOX 61250 MIDLAND TX 79711 |
| PERRYMAN GROUP | 510 N VALLEY MILLS DR STE 300 WACO TX 76710-6076 |
| PERSOHN/HAHN ASSOCIATES INC | 908 TOWN AND COUNTRY BLVD SUITE 120 HOUSTON TX 77024 |
| PERSOHN/HAHN ASSOCIATES INC | 11621 SPRING CYPRESS RD STE D TOMBALL TX 77377 |
| PERSONAL EDGE | C/O BAYLOR HEALTH CARE SYSTEM PO BOX 846168 DALLAS TX 75284-6168 |
| PERSONAL EDGE | BAYLOR HEALTH CARE SYSTEM PO BOX 846168 DALLAS TX 75284-6168 |
| PERSONALIZED LAZER DESIGNS LLC | 11811 UPHAM ST UNIT 2 BROOMFIELD CO 80020 |
| PERUCCA, SCOTT | 2207 WAGON WHEEL TRL CORINTH TX 76208-5254 |
| PESTER REFINING CO | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PESTER REFINING CO | BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PETE BARRERA | ADDRESS ON FILE |
| PETE CASTILLO | ADDRESS ON FILE |
| PETE CRABB | ADDRESS ON FILE |
| PETE LAIRD RANCH TRUST AGENCY | ADDRESS ON FILE |
| PETE LAIRD RANCH TRUST AGENCY R | ADDRESS ON FILE |
| PETE LAIRD RANCH TRUST AGENCY REGIONS | BANK TRUSTEE,TRUST ACCT# 6711000328 PO BOX 2020 TYLER TX 75710 |
| PETE MARTINEZ | ADDRESS ON FILE |
| PETE MILLER | ADDRESS ON FILE |
| PETE PAVLETICH CO | PO BOX 457 JACKSONVILLE TX 75766 |
| PETEET, ROBERT H | 2604 STILLWATER DR MESQUITE TX 75181-1574 |
| PETER ABBOTT | ADDRESS ON FILE |
| PETER ALBERT WARREN | 105 WAUWEPEX TRL RIDGE NY 11961-2228 |
| PETER AMERES | ADDRESS ON FILE |
| PETER C. MONGAN AND SARAH MONGAN | ADDRESS ON FILE |
| PETER C. MONGAN AND SARAH MONGAN | ADDRESS ON FILE |
| PETER CHANG | ADDRESS ON FILE |
| PETER CHANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PETER CHEVIS | ADDRESS ON FILE |
| PETER CLARK | ADDRESS ON FILE |
| PETER FREEHILL | ADDRESS ON FILE |
| PETER FRIEDMAN, MICHELLE COLBORN | FISHMAN & MALLON LLP 305 BROADWAY STE 900 NEW YORK NY 10007 |
| PETER HERTA | ADDRESS ON FILE |
| PETER J BARRETT M D | ADDRESS ON FILE |
| PETER JAMES | ADDRESS ON FILE |
| PETER JAMES | ADDRESS ON FILE |
| PETER K GOGGIN | ADDRESS ON FILE |
| PETER K GOGGIN | ADDRESS ON FILE |
| PETER KIEWIT SONS COMPANY | 1000 KIEWIT PLAZA OMAHA NE 68131 |
| PETER KIEWIT SONS COMPANY | STEPHEN N ELLIOTT BERNARD, CASSIA, ELLIOTT & DAVIS 1615 METAIRIE ROAD, PO BOX 55490 METAIRIE LA 70055 |
| PETER KOCH | ADDRESS ON FILE |
| PETER KORNIYENKO | ADDRESS ON FILE |
| PETER KOVALY | ADDRESS ON FILE |
| PETER KWAN | ADDRESS ON FILE |
| PETER LEE | ADDRESS ON FILE |
| PETER NEMETH | CRAIN, CANTON & JAMES, P.C. FIVE HOUSTON CENTER, 17TH FLOOR 1401 MCKINNEY STREET, SUITE 1700 HOUSTON TX 77010 |
| PETER OKONSKI | ADDRESS ON FILE |
| PETER OLSON | ADDRESS ON FILE |
| PETER P CARICO | ADDRESS ON FILE |
| PETER PETROFES | ADDRESS ON FILE |
| PETER PITSIOKOS | ADDRESS ON FILE |
| PETER R TAFARO | ADDRESS ON FILE |
| PETER SCHROER | ADDRESS ON FILE |
| PETER STANLEY | ADDRESS ON FILE |
| PETER STANLEY AND CHRISTINE STANLEY | ADDRESS ON FILE |
| PETER THOMAS | ADDRESS ON FILE |
| PETER THOMAS | ADDRESS ON FILE |
| PETER TINKHAM | ADDRESS ON FILE |
| PETER TUSIRI | ADDRESS ON FILE |
| PETER ULVOG | ADDRESS ON FILE |
| PETER WARREN | ADDRESS ON FILE |
| PETER ZAFIRIDIS | ADDRESS ON FILE |
| PETER'S CHEVROLET | PO BOX 2829 LONGVIEW TX 75606 |
| PETERBILT MOTOR CO | 1700 WOODBROOK STREET DENTON TX 76205-7864 |
| PETERBILT MOTORS CO. | RICHARD BANGERT,II,VP 3200 AIRPORT ROAD DENTON TX 76207 |
| PETERS AUTOPLEX | PO BOX 5550 LONGVIEW TX 75608 |
| PETERS, TOMMY | 3825 DIAMOND LOCH ST W NORTH RICHLAND HILLS TX 76180-8729 |
| PETERS, VONCEIA I | PO BOX 764944 DALLAS TX 75376-4944 |
| PETERSEN, ELIZABETH | 420 E COWAN DR HOUSTON TX 77007-5028 |
| PETERSON MARITIME, INC. | 1660 SOUTH BELTLINE HIGHWAY MOBILE AL 36693 |
| PETERSON, GLORIA | 3044 GREAT OAK CIRCLE TYLER TX 75703 |
| PETERSON, GLORIA | 918 N CLEVELAND ST MOSCOW ID 83843-9407 |
| PETERSON, LORETTA | PO BOX 226572 DALLAS TX 75222 |
| PETERSON, REGINA | 3609 ROCK BLUFF DR DALLAS TX 75227-5658 |
| PETRA CAPITAL,LLC | THE BROOKFIELD APARTMENT HOMES 1500 S IH 35 ROUND ROCK TX 78681 |

| Claim Name | Address Information |
| --- | --- |
| PETRO OPERATING COMPANY HOLDING | 15021 KATY FREEWAY #400 HOUSTON TX 77094 |
| PETRO OPERATING COMPANY LP | 15415 KATY FREEWAY SUITE 800 HOUSTON TX 77094 |
| PETRO SOURCE RESOURCES | 1504 DOGWOOD DR MINDEN LA 71055-8909 |
| PETRO UNITED TERMINALS, INC. | C/O PETROUNITED HOLDINGS, INC. 333 CLAY ST., SUITE 4300 HOUSTON TX 77002 |
| PETRO VALVE | 11248 E HARDY RD HOUSTON TX 77093-2368 |
| PETRO-CANADA | 2489 NORTH SHERIDAN WAY MISSISSAUGA ON L5K 1A8 CANADA |
| PETRO-CANADA | 150 NORTH 6TH AVENUE SW CALGARY AB T2P 0P8 CANADA |
| PETRO-TEX CHEMICAL CORP. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| PETRO-TEX CHEMICAL CORP. | 8600 PARK PLACE HOUSTON TX 77017 |
| PETRO-VALVE INC | PO BOX 38867 HOUSTON TX 77238-8867 |
| PETRO-VALVE, INC | 11248 E HARDY ST HOUSTON TX 77093 |
| PETROLAB COMPANY | 2001 N INDIANWOOD AVE BROKEN ARROW OK 74012 |
| PETROLAB COMPANY | PO BOX 951834 DALLAS TX 75395 |
| PETROLEUM CLUB OF MIDLAND | PO BOX 10527 MIDLAND TX 79702 |
| PETROLEUM GEO-SERVICES INC. | HEIM, PAYNE, & CHORUSH, LLP RUSSELL ALLEN CHORUSH 600 TRAVIS, SUITE 6710 HOUSTON TX 77002 |
| PETROMAX REFINING CO LLC | PO BOX 263 LEAKEY TX 78873 |
| PETROVA, VALERIA M | 5301 ALPHA RD APT 352 DALLAS TX 75240-4367 |
| PETTIWAY, CEDRIC | 6201 CHARLOTTE LN KILLEEN TX 76542-5464 |
| PETTY, STEPHEN | 5031 MONROE DR MIDLOTHIAN TX 76065-7086 |
| PEWAG INCORPORATED | 600 W CROSSROADS PKWY BOLINGBROOK IL 60440 |
| PEYTON MINTER | ADDRESS ON FILE |
| PFANNENBERG INC | 68 WARD ROAD LANCASTER NY 14086 |
| PFAUDLER COMPANIES INC | REED SMITH, LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| PFAUDLER UNITED STATES INC | REED SMITH, LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| PFI BOND & MORTGAGE SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI BOND & MORTGAGE SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI BOND & MORTGAGE SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI BOND MARKET INDEX FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI BOND MARKET INDEX FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI BOND MARKET INDEX FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI CORE PLUS BOND I FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI CORE PLUS BOND I FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI CORE PLUS BOND I FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI DIVERSIFIED REAL ASSET FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI DIVERSIFIED REAL ASSET FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI DIVERSIFIED REAL ASSET FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI EQUITY INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| PFI EQUITY INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI EQUITY INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GLOBAL DIVERSIFIED INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI GLOBAL DIVERSIFIED INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GLOBAL DIVERSIFIED INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GOVERNMENT & HIGH QUALITY BOND FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI GOVERNMENT & HIGH QUALITY BOND FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GOVERNMENT & HIGH QUALITY BOND FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI HIGH YIELD FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND I | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI HIGH YIELD FUND I | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND I | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI INFLATION PROTECTION FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI INFLATION PROTECTION FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI INFLATION PROTECTION FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI MONEY MARKET FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI MONEY MARKET FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI MONEY MARKET FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI PREFERRED SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI PREFERRED SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI PREFERRED SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI SHORT-TERM INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 |

| Claim Name | Address Information |
|---|---|
| PFI SHORT-TERM INCOME FUND | LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI SHORT-TERM INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI SHORT-TERM INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFIZER INC | 235 E 42ND STREET NEW YORK NY 10017 |
| PFIZER INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| PFIZER INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| PFIZER INC | GREENSFELDER, HEMKER & GALE, P.C. THEODORE D AGNIEL 10 S. BROADWAY, STE. 2000 ST. LOUIS MO 63102 |
| PFIZER INC | 2000 EQUITABLE BLDG KEVIN F O'MALLEY 2000 EQUITABLE BLDG, 10 S BROADWAY ST LOUIS MO 63102 |
| PFIZER INC | 2000 EQUITABLE BLDG MCCARTER & ENGLISH LLP 2000 EQUITABLE BLDG, 10 S BROADWAY ST LOUIS MO 63102 |
| PFIZER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| PFIZER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| PFIZER INC | 1 MARKET PLZ STE 700 SAN FRANCISCO CA 94105-1022 |
| PFIZERINC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| PGI CIT MULTI-SECTOR FIXED INCOME FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PGI INTERNATIONAL LTD | 16101 VALLEN DR HOUSTON TX 77041 |
| PGIT HIGH YIELD FIXED INCOME FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PH GLATFELTER COMPANY | 235 E 42ND STREET NEW YORK NY 10017 |
| PH GLATFELTER COMPANY | 96 S GEORGE ST STE 520 YORK PA 17401 |
| PHARMACIA CORPORATION | 235 E 42ND STREET NEW YORK NY 10017 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL J. Y. III MILLER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL JOSEPH C ORLET 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| PHARMACIA CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL JORDAN THOMAS AULT 190 CARONDELET PLAZA, SUITE 600 CLAYTON MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL MARK G ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | 190 CARONDELET PLAZA, SUITE 600 ST. LOUIS MO 63105-3441 |
| PHARMACIA CORPORATION | BY SOLUTIA,INC.,ATTY IN FACT CATHLEEN BUMB,ASST.GEN.CNSEL,ENV. ST. LOUIS MO 63141 |
| PHARMACIA CORPORATION | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| PHARMACIA CORPORATION | ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P EDWARD MORGAN CARSTARPHEN III 1800 BERING DR, SUITE 750 HOUSTON TX 77057 |
| PHARMACIA CORPORATION | ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P.C., EDWARD MORGAN CARSTARPHEN III 1800 BERING DR, STE 750 HOUSTON TX 77057-3170 |
| PHARMACIA LLC | 235 E 42ND STREET NEW YORK NY 10017 |
| PHARMACIA LLC | ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P.C., EDWARD MORGAN CARSTARPHEN III 1800 BERING DR, STE 750 HOUSTON TX 77057-3170 |
| PHC INDUSTRIES INC | PO BOX 11225 FORT WAYNE IN 46856 |

| Claim Name | Address Information |
| --- | --- |
| PHC INDUSTRIES INC | PO BOX 4738 HOUSTON TX 77210-4738 |
| PHELIX MARTIN | ADDRESS ON FILE |
| PHELIX MARTIN | ADDRESS ON FILE |
| PHELPS DODGE CORPORATION | ONE NORTH CENTRAL AVENUE PHOENIX AZ 85004-4464 |
| PHELPS DODGE INDUSTRIES INC | ONE NORTH CENTRAL AVENUE PHOENIX AZ 85004-4464 |
| PHENIX PHENIX AND CRUMP | PO BOX 1005 HENDERSON TX 75653-1005 |
| PHENIX, JAMES N. | PO BOX 1005 HENDERSON TX 75652 |
| PHI-DELTA INC | 148 HILLCREST ROAD MARSHFIELD MA 02050 |
| PHIBRO CHEMA DIVISION OF PHIBR | GLENPOINTE CENTRE EAST, 3RD FL 300 FRANK W BURR BLVD STE 21 TEANECK NJ 07666-6712 |
| PHIL C PICCOLA | ADDRESS ON FILE |
| PHIL CHRANE | ADDRESS ON FILE |
| PHIL GAMBLE | ADDRESS ON FILE |
| PHIL GAMBLE | ADDRESS ON FILE |
| PHIL PARKS | ADDRESS ON FILE |
| PHILADELPHIA GEAR A BRAND OF | TIMKEN GEARS & SERVICES INC 901 E 8TH AVE, SUITE 100 KING OF PRUSSIA PA 19406 |
| PHILADELPHIA GEAR A BRAND OF | TIMKEN GEARS & SERVICES INC 10830 TRAIN CT. HOUSTON TX 77041 |
| PHILADELPHIA GEAR CORPORATION | 901 EAST 8TH AVENUE SUITE 100 KING OF PRUSSIA PA 19406 |
| PHILADELPHIA GEAR CORPORATION | PO BOX 223729 PHILADELPHIA PA 15251-2729 |
| PHILADELPHIA MIXING SOLUTIONS | 1221 E. MAIN STREET PALMYRA PA 17078 |
| PHILADELPHIA MIXING SOLUTIONS | PO BOX 8500-2180 PHILADELPHIA PA 19178-2180 |
| PHILIP BROOKS | ADDRESS ON FILE |
| PHILIP DEAN MINNEY JR., D.B.A. | DIGI-TEX VIDEO PRODUCTIONS 9315 LARCHWOOD DR. DALLAS TX 75238 |
| PHILIP HARRIS | ADDRESS ON FILE |
| PHILIP HARRIS | ADDRESS ON FILE |
| PHILIP HATCHER | ADDRESS ON FILE |
| PHILIP KRUEBBE | ADDRESS ON FILE |
| PHILIP L. ZIEBARTH | ADDRESS ON FILE |
| PHILIP L. ZIEBARTH | ADDRESS ON FILE |
| PHILIP LAGRONE | ADDRESS ON FILE |
| PHILIP LESHIKAR | ADDRESS ON FILE |
| PHILIP MORRIS CAPITAL CORP | 225 HIGH RIDGE RD STAMFOD CT 06905 |
| PHILIP MORRIS CAPITAL CORP | 225 HIGH RIDGE RD STAMFORD CT 06905 |
| PHILIP NEIL RILEY | ADDRESS ON FILE |
| PHILIP NEIL RILEY | ADDRESS ON FILE |
| PHILIP RAY JOHNSON | ADDRESS ON FILE |
| PHILIP ROACH | ADDRESS ON FILE |
| PHILIP SMITH | ADDRESS ON FILE |
| PHILIP STEWART TOLER | ADDRESS ON FILE |
| PHILIP W RODGERS | ADDRESS ON FILE |
| PHILIPA MOSBY | ADDRESS ON FILE |
| PHILIPPE SEIDLER | ADDRESS ON FILE |
| PHILIPS & MEACHUM PUBLIC AFFAIRS | JERRY PHILIPS, FOUNDER 1122 COLORADO STREET, SUITE 110 AUSTIN TX 78701 |
| PHILIPS & MEACHUM PUBLIC AFFAIRS | PO BOX 13506, CAPITOL STATION AUSTIN TX 78711 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP | THE PRENTICE HALL CORP SYSTEM 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | 3000 MINUTEMAN RD ANDOVER MA 01810 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | GREENBERG TRAURIG LLP NEERAJ VERMA 1000 LOUISIANA STREET, SUITE 1700 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | HAWASH MEADE & GASTON LLP ANDREW K MEADE 1221 MCKINNEY STREET HOUSTON TX 77002 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | MAYER BROWN LLP FRANK PERRONE 700 LOUISIANA STREET, SUITE 3400 HOUSTON TX 77002-2370 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | MAYER BROWN LLP QUINNCY MCNEAL 700 LOUISIANA STREET, SUITE 3400 HOUSTON TX 77002-2370 |
| PHILIPS HEALTHCARE | 3000 MINUTEMAN ROAD ANDOVER MA 01810 |
| PHILIPS HEALTHCARE | CSC LAWYERS INC SERVICE CO 50 WEST BROAD ST SUITE 1800 COLUMBUS OH 43215 |
| PHILIPS HEALTHCARE | PO BOX 100355 ATLANTA GA 30384-0355 |
| PHILIPS HEALTHCARE | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| PHILLIP ANDERSON | ADDRESS ON FILE |
| PHILLIP BAIN | ADDRESS ON FILE |
| PHILLIP BROOKS | ADDRESS ON FILE |
| PHILLIP C TINOCO | ADDRESS ON FILE |
| PHILLIP COOK | ADDRESS ON FILE |
| PHILLIP CRUZ | ADDRESS ON FILE |
| PHILLIP DANIEL HARBOUR | ADDRESS ON FILE |
| PHILLIP FERGUSON | ADDRESS ON FILE |
| PHILLIP FLUELLEN | ADDRESS ON FILE |
| PHILLIP FORGY | ADDRESS ON FILE |
| PHILLIP FOSTER | ADDRESS ON FILE |
| PHILLIP GRIMES | ADDRESS ON FILE |
| PHILLIP HAGGARD | ADDRESS ON FILE |
| PHILLIP JONES | ADDRESS ON FILE |
| PHILLIP KEENEY | ADDRESS ON FILE |
| PHILLIP MATHURA | ADDRESS ON FILE |
| PHILLIP MCGOUGH | ADDRESS ON FILE |
| PHILLIP MITCHELL | ADDRESS ON FILE |
| PHILLIP MITCHELL | ADDRESS ON FILE |
| PHILLIP MURDOCK | ADDRESS ON FILE |
| PHILLIP R REEVES | ADDRESS ON FILE |
| PHILLIP R WILLIAMS | ADDRESS ON FILE |
| PHILLIP R. SPRINKLE | ADDRESS ON FILE |
| PHILLIP REEVES | ADDRESS ON FILE |
| PHILLIP SHAW | ADDRESS ON FILE |
| PHILLIP SKELTON | ADDRESS ON FILE |
| PHILLIP SMITH | ADDRESS ON FILE |
| PHILLIP STEELE | ADDRESS ON FILE |
| PHILLIP STEPHENSON | ADDRESS ON FILE |
| PHILLIP STEVENS | ADDRESS ON FILE |
| PHILLIP STREET | ADDRESS ON FILE |
| PHILLIP THOMASON | ADDRESS ON FILE |
| PHILLIP THOMASON | ADDRESS ON FILE |
| PHILLIP TINOCO | ADDRESS ON FILE |
| PHILLIP TRAN | 3113 MALLORY DR DALLAS TX 75216 |
| PHILLIP WEAVER | ADDRESS ON FILE |
| PHILLIP WILEY | ADDRESS ON FILE |
| PHILLIPS 66 COMPANY | PO BOX 4428 HOUSTON TX 77210 |
| PHILLIPS ASSOCIATES | 34137 N WOODED GLEN DRIVE GRAYSLAKE IL 60030 |
| PHILLIPS CHEMICAL COMPANY LLC | 3010 BRIARPARK DRIVE HOUSTON TX 77042 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS CHEMICAL HOLDINGS CO | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W. LEDYARD 595 ORLEANS, SUITE 1400 HOUSTON TX 77002 |
| PHILLIPS CHEMICAL HOLDINGS CO | 3010 BRIARPARK DRIVE HOUSTON TX 77042 |
| PHILLIPS ELECTRONICS NORTH AMERICAN CORP | MAYER BROWN ROWE & MAW HAP WEITZEL 700 LOUISIANA, SUITE 3600 HOUSTON TX 77002 |
| PHILLIPS ELECTRONICS NORTH AMERICAN CORP | 3010 BRIARPARK DRIVE HOUSTON TX 77042 |
| PHILLIPS FOREST PRODUCTS LLC | PO BOX 500 DE KALB TX 75559 |
| PHILLIPS FOREST PRODUCTS LLC | 722 CR 3306 DEKALB TX 75559 |
| PHILLIPS PETROLEUM CO | HAYS MCCONN RICE & PICKERING STEVE B RICE, LESLIE HENRY 1200 SMITH, SUITE 400 HOUSTON TX 77002 |
| PHILLIPS PETROLEUM CO | ADAMS & REESE LLP-HOUSTON LESLIE M HENRY, LYONDELLBASELL TOWER, 1221 MCKINNEY, STE 4400 HOUSTON TX 77010 |
| PHILLIPS PETROLEUM CO | 3010 BRIARPARK DRIVE HOUSTON TX 77042 |
| PHILLIPS, BARBARA | 3957 OVERLAKE DR DENTON TX 76210-3422 |
| PHILLIPS, BRENDA | 3417 BRANNON DR WACO TX 76710-1304 |
| PHILLIPS, CHARLOTTE A | 1201 RAMBLER DR WACO TX 76710-4053 |
| PHILLIPS, DELORIS | ADDRESS ON FILE |
| PHILLIPS, DONNA | 5041 KIAMESHA WAY MESQUITE TX 75150-1001 |
| PHILLIPS, J KEVIN | 243 TAMERLAINE DR HOUSTON TX 77024-6136 |
| PHILLIPS, JAMES D. | ADDRESS ON FILE |
| PHILLIPS, JIM P | 3957 OVERLAKE DR DENTON TX 76210 |
| PHILLIPS, KIMBERLY A | 1810 E PETERS COLONY RD APT 6704 CARROLLTON TX 75007-3710 |
| PHILLIPS, KIMBERLY A | GENERAL DELIVERY MAIL (HOLD) DALLAS TX 75224 |
| PHILLIPS, KIMBERLY A. | GENERAL DELIVERY DALLAS TX 75221 |
| PHILLIPS, MARY JAME | 1226 SEAMANS WAY ABILENE TX 79602-1921 |
| PHILLIPS, MAYNARD | 100 SUNSET ST APT 13 MALAKOFF TX 75148-9263 |
| PHILLIPS, SANDRA | P.O BOX 83 LORAINE TX 79532 |
| PHILLIPS, WILLIE, SR., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| PHILLIS WHEATLEY HIGH | SCHOOL FOUNDATION 8799 NORTH LOOP E STE#305 HOUSTON TX 77029 |
| PHILLYSTRAN  INC | 151 COMMERCE DRIVE MONTGOMERYVILLE PA 18936-9628 |
| PHILLYSTRAN INC | 151 COMMERCE DR MONTGOMERY PA 18936-9628 |
| PHK INC | DBA PLANTATION PLACE APTS 700 E RANDOL MILL RD ARLINGTON TX 76011 |
| PHOCUS PRODUCTIONS | 2922 BENTRIDGE DR ROCKWALL TX 75032 |
| PHOEBE SIMMONS | ADDRESS ON FILE |
| PHOENIX AIR FLOW INC | 1453 MARS AVE LAKEWOOD OH 44107 |
| PHOENIX GAS PIPELINE COMPANY | 3200 SOUTHWEST FREEWAY STE 2130 HOUSTON TX 77027 |
| PHOENIX INDUSTRIAL SERVICES LP | 3008 NORTH 23RD LA PORTE TX 77571 |
| PHOENIX INDUSTRIAL SERVICES LP | PO BOX 919 LAPORTE TX 77572 |
| PHOENIX OIL, INC. | 2015 NORTH HOUSTON AVENUE HUMBLE TX 77338 |
| PHOENIX PACKING AND GASKET MFG CO | AKIN GUMP STRAUSS HAUER & FELD LLP HOLLI VIRGINIA PRYOR-BAZE 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| PHOENIX SAFETY MANAGEMENT | 5549 N MILITARY TRAIL BOCA RATON FL 33496 |
| PHOENIX SAFETY MANAGEMENT INC | 5549 N MILITARY TRL STE 2501 BOCA RATON FL 33496 |
| PHOENIX SAFETY MANAGEMENT, INC. | 5549 N MILITARY TRAIL, APT 2501 BOCA RATON FL 33496 |
| PHOENIX SERVICES | PO BOX 919 LAPORTE TX 77572-0919 |
| PHONEBASE RESEARCH INC | 3580 SOLUTIONS CENTER CHICAGO IL 60677-3005 |
| PHONG LE | ADDRESS ON FILE |
| PHONG NGUYEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHOTOVOLT INSTRUMENTS INC | 6323 CAMBRIDGE STREET MINNEAPOLIS MN 55416 |
| PHU LUONG | 1607 DELAFORD DR CARROLLTON TX 75007 |
| PHYLEMON TITUS | ADDRESS ON FILE |
| PHYLLIS A. STENSON | ADDRESS ON FILE |
| PHYLLIS ADAMS | ADDRESS ON FILE |
| PHYLLIS ANN HEAD | ADDRESS ON FILE |
| PHYLLIS ANN ROBINSON | ADDRESS ON FILE |
| PHYLLIS BOWMAN | ADDRESS ON FILE |
| PHYLLIS DAVISON | ADDRESS ON FILE |
| PHYLLIS HARWELL | ADDRESS ON FILE |
| PHYLLIS JOHNSON | ADDRESS ON FILE |
| PHYLLIS L PERKINS | ADDRESS ON FILE |
| PHYLLIS LOCKE | ADDRESS ON FILE |
| PHYLLIS LOPEZ | ADDRESS ON FILE |
| PHYLLIS MACKEY | ADDRESS ON FILE |
| PHYLLIS MCKEE | ADDRESS ON FILE |
| PHYLLIS NEAL ROBINETT | ADDRESS ON FILE |
| PHYLLIS NICOL | ADDRESS ON FILE |
| PHYLLIS OLIVER | ADDRESS ON FILE |
| PHYLLIS SMITH | ADDRESS ON FILE |
| PHYLLIS WHITAKER | ADDRESS ON FILE |
| PHYLLIS WINN | ADDRESS ON FILE |
| PHYLLISS KAYE CONNELL | ADDRESS ON FILE |
| PHYLMER C TATE | ADDRESS ON FILE |
| PHYSICAL SCIENCE LABORATORY | PO BOX 319 FM ROAD 3224 PALESTINE TX 75802-0319 |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| PI CO-INVEST LLC | ATTN: THOMAS E. DOSTER C/O MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036 |
| PI CO-INVEST LLC | C/O MC DERMOTT WILL & EMERY LLP ATTN: STEPHEN E. OLDER, ESQ., SETH T. GOLDSAMT, ESQ., 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| PIAR, JEAN | 8400 KINNEY RD MOUNT VERNON OH 43050-8533 |
| PIC CONTRACTORS INC | MARK NUGENT & DANIELLE MAHONEY MORRISON MAHONEY, LLP 10 WEYBOSSET STREET, SUITE 900 PROVIDENCE RI 02903 |
| PICERNE DEVELOPMENT | DBA MADISON POINT APARTMENTS 220 WEST OVERTON RD DALLAS TX 75224 |
| PICERNE DEVELOPMENT | DBA WORTHINGTON POINT 12301 HEMPHILL ST CROWLEY TX 76036 |
| PICK AND MATHER COAL COMPANY | 811 MADISON AVENUE TOLEDO OH 43604-5684 |
| PICKARD, M F | 143 COUNTY ROAD 1740 CLIFTON TX 76634-3956 |
| PICKENS, MICHAEL | 1003 STONE CREEK DR ARDMORE OK 73401-1462 |
| PIED PIEPER PET FOODS LLC | PO BOX 309 ATTN: DEREK MOORE HAMLIN TX 79520 |
| PIEDMONT BUSHINGS & INSULATORS | PO BOX 890909 CHARLOTTE NC 28289-0909 |
| PIEDMONT BUSHINGS & INSULATORS | 251 HARRIS BRIDGE ROAD WOODRUFF SC 29388 |
| PIEKOS, FRANK S | 3126 W AUTUMN RUN CIR SUGAR LAND TX 77479 |
| PIENDAK, DAVID | 743 SAN BENITO IRVING TX 75039-3217 |
| PIERCE CONSTRUCTION | P.O BOX 69 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INC | P.O. BOX 69 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INC | PO BOX 69 4324 STATE HWY 149 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INC | KENNETH PIERCE 4324 STATE HWY 149 BECKVILLE TX 75631 |

| Claim Name | Address Information |
|---|---|
| PIERCE CONSTRUCTION INC | ATTN: KENNETH PIERCE - OWNER PO BOX 69 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INCORPORATED | 4324 STATE HIGHWAY 149 BECKVILLE TX 75631 |
| PIERCE PUMP CO LP | PO BOX 560727 DALLAS TX 75356-0727 |
| PIERCE PUMP COMPANY | AN FCX PERFORMANCE COMPANY PO BOX 712465 CINCINNATI OH 45271-2465 |
| PIERCE PUMP COMPANY | PO BOX 560727 DALLAS TX 75356-0727 |
| PIERCE PUMP COMPANY LLP | PO BOX 560727 DALLAS TX 75356-0727 |
| PIERCE, DAVID P | 1303 SAN MARCOS DR ARLINGTON TX 76012-1757 |
| PIERCE, EVAN ALLEN | 1320 NW SUMMERCREST BLVD. BURLESON TX 76028 |
| PIERRE RODRIGUEZ | ADDRESS ON FILE |
| PIETCE CONSTRUCTION, INC. | P.O BOX 69 BECKVILLE TX 75631 |
| PILGRIM INTERNATIONAL LTD | SOUTH LINK OLDHAM LANCASHIRE OL4 1DE UNITED KINGDOM |
| PILGRIM INTERNATIONAL LTD | SOUTHLINK OLDHAM OL4 1DE UNITED KINGDOM |
| PILGRIMS PRIDE CORP FORMALLY | PILGRIMS IND INC 110 S TEXAS ST PITTSBURG TX 75686 |
| PILKENTON REAL ESTATE INC | PO BOX 141 MCKINNEY TX 75070 |
| PILKINGTON NORTH AMERICA INC | 811 MADISON AVENUE TOLEDO OH 43604-5684 |
| PILLSBURY COMPANY | 2866 PILLSBURY CENTER MINNEAPOLIS MN 55402-1464 |
| PILLSBURY WINTHROP SHAW PITTMAN | 2300 N ST NW WASHINGTON DC 20037-1122 |
| PILLSBURY WINTHROP SHAW PITTMAN | RONALD E. VAN BUSKIRK, GENERAL COUNSEL FOUR EMBARCADERO CENTER, 22ND FLOOR SAN FRANCISCO CA 94111-5998 |
| PILLSBURY WINTHROP SHAW PITTMAN | FILE # 72391 P.O. BOX 60000 SAN FRANCISCO CA 94160-2391 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | BARRY GASSMAN 1540 BROADWAY NEW YORK NY 10036 |
| PILOT CLUB OF MT PLEASANT | PO BOX 1158 MOUNT PLEASANT TX 75456-1158 |
| PILOT CLUB OF SULPHUR SPRINGS | PO BOX 131 SULPHUR SPRINGS TX 75483 |
| PILOT INDUSTRIES OF TEXAS INC. | 1021 MAIN ST, SUITE 1150 HOUSTON TX 77002 |
| PINATA FOODS, INC. | 5151 NORWOOD ROAD DALLAS TX 75247 |
| PINCOCK ALLEN & HOLT | DIVISION OF RUNGE INC 165 SOUTH UNION BLVD STE 950 LAKEWOOD CO 80228-2226 |
| PINCOCK ALLEN & HOLT INC | 165 SOUTH UNION BOULEVARD SUITE 950 LAKEWOOD CO 80228-2226 |
| PINE RIVER CREDIT RELATIVE VALUE MASTER | FUNE LTD., C/O PINE RIVER CAPITAL MANAGEMENT L.P., ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| PINE RIVER MASTER FUND LTD. | C/O PINE RIVER CAPITAL MANAGEMENT L.P. ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| PINE STREET BAPTIST CHURCH | PO BOX 153 WINNSBORO TX 75494 |
| PINEHILL LANDFILL | NICOLE PAYNE PO BOX 841893 DALLAS TX 75284 |
| PINEHILL LANDFILL | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PINEHILL LANDFILL | NICOLE PAYNE INTERSTATE 20 KILGORE TX 75662 |
| PINGEL EXCHANGER SERVICE INC | 1185 MASON CIRCLE PEVELY MO 63070 |
| PINKARD, CHONG S | DBA MAGIC TOUCH 616 N 10TH ST KILLEEN TX 76541-4823 |
| PINKERTON, JERRY | 2848 WOODSIDE ST. #401 DALLAS TX 75204 |
| PINKSTON, CECIL K | 1224 COUNTY ROAD 3986 WINNSBORO TX 75494-5859 |
| PINKSTON, SIDNEY | 500 N AKARD ST STE 2970 DALLAS TX 75201 |
| PINNACLE ACTUATION | 298 BELL PARK DR WOODSTOCK GA 30188 |
| PINNACLE COATINGS GROUP | 616 W MOCKINGBIRD LANE DALLAS TX 75247 |
| PINNACLE DERIVATIVES GROUP LLC | 30 MONTGOMERY ST. STE 1410 JERSEY CITY NJ 07302 |
| PINNACLE FOODS GROUP LLC | 1 OLD BLOOMFIELD AVENUE MOUNTAIN LAKES NJ 07046 |
| PINNACLE INDUSTRIES LTD | PO BOX 1436 PASADENA TX 77501 |
| PINNACLE INDUSTRIES LTD | 407 EAGLE AVENUE PASADENA TX 77506 |
| PINNACLE INVESTIGATIONS | 1101 N ARGONNE RD A201 SPOKANE WA 99212 |
| PINNACLE INVESTIGATIONS CORP | 1101 N ARGONNE RD STE A201 SPOKANE VALLEY WA 99212 |
| PINNACLE NATURAL GAS COMPANY | 5100 WESTHEIMER, STE. 320 HOUSTON TX 77057 |
| PINNACLE PERFORMANCE INC | 516 N OGDEN AVE SUITE 221 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| PINNACLE TECHNICAL RESOURCES INC | 5501 LYNDON B JOHNSON FREEWAY STE 600 DALLAS TX 75240 |
| PINNACLE TECHNICAL RESOURCES INC | 5501 LYNDON B JOHNSON FWY #600 DALLAS TX 75240 |
| PINNACLE TECHNICAL RESOURCES INC | ATTN: JIM HUMRICHOUSE 5501 LYNDON B. JOHNSON FREEWAY, STE 600 DALLAS TX 75240 |
| PINNACLE TECHNICAL RESOURCES, INC. | 5501 LYNDON B. JOHNSON FREEWAY DALLAS TX 75240 |
| PINNACLE TECHNICAL RESOURCES, INC. | 1230 RIVER BEND DRIVE SUITE 215 DALLAS TX 75247 |
| PINNACLE WEST CORPORATION | P.O. BOX 53999, MAIL STA. 8602 PHOENIX AZ 85072-3999 |
| PINTER, BARBARA J | 1801 BAKER DR APT 102 MESQUITE TX 75150-5100 |
| PIONEER CROSSING LP | DBA PIONEER CROSSING APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PIONEER DAYS | WHEELOCK CIVIC ASSOCIATION PO BOX 59 FRANKLIN TX 77856 |
| PIONEER DAYS | PO BOX 59 FRANKLIN TX 77856 |
| PIONEER ENTERPRISES | 1155 NELSON ROAD AZELE TX 76020 |
| PIONEER ENTERPRISES | 1155 NELSON ROAD AZLE TX 76020 |
| PIONEER LANDSCAPING & LAWN CARE | 1155 NELSON RD AZLE TX 76020 |
| PIONEER MOTOR BEARING CO | 129 BATTLEGROUND RD KINGS MOUNTAIN NC 28086 |
| PIONEER RESEARCH CORP | 3110 NORTH 19TH AVE PHOENIX AZ 85015 |
| PIONEER RESEARCH CORPORATION | 3443 NORTH CENTRAL AVE STE 1200 PHOENIX AZ 85012 |
| PIONEER STEEL & PIPE CO INC | PO BOX 154485 WACO TX 76715 |
| PIONEER STEEL &PIPE COMPANY LTD | PO BOX 154485 WACO TX 76715 |
| PIONEER STRATEGY GROUP | 17304 PRESTON RD STE#965 DALLAS TX 75252 |
| PIONEER STRATEGY GROUP LLC | 17304 PRESTON RD, STE 965 DALLAS TX 75252 |
| PIONEER WELL SERVICES | PO BOX 202563 DALLAS TX 75320-2563 |
| PIONEER WELL SERVICES LLC | PO BOX 3727 BRYAN TX 77805 |
| PIPE AND TUBE SUPPLIES INC | PO BOX 671581 DALLAS TX 75267-1581 |
| PIPER AIRCRAFT INC | 2926 PIPER DR VERO BEACH FL 32960 |
| PIPES EQUIPMENT | WALTER PIPES,PRESIDENT PO BOX 38210 SHREVEPORT LA 71133 |
| PIPING SPECIALITIES INC | KLEIN & LISS LLP 470 PARK AVENUE SOUTH 12TH FLOOR SOUTH NEW YORK NY 10016 |
| PIPING SPECIALITIES INC | 36 RAINMAKER DR. PORTLAND ME 04103 |
| PIPING TECHNOLOGY & PRODUCTS INC | 3701 HOLMES RD HOUSTON TX 77051 |
| PIPING TECHNOLOGY & PRODUCTS INC | PO BOX 34506 HOUSTON TX 77234-4506 |
| PIPKIN, LORENZO III | 4321 AMHERST LN GRAND PRAIRIE TX 75052-4007 |
| PIRA ENERGY GROUP | 3 PARK AVENUE, 26TH FLOOR NEW YORK NY 10016-5989 |
| PIRELLI TIRE LLC | 100 PIRELLI DRIVE ROME GA 30161-7000 |
| PIRLE MAE KINDRED | 7626 HORNBILL AVE SAN DIEGO CA 92123 |
| PITCHFORD, JOAN | 2918 RANCH ROAD 620 N APT 245 AUSTIN TX 78734-2267 |
| PITNEY BOWES GLOBAL | 1 ELMCROFT ROAD STAMFORD CT 06926 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 371887 PITTSBURGH PA 15250-7887 |
| PITNEY BOWES INC | PO BOX 371896 PITTSBURGH PA 15250-7896 |
| PITNEY BOWES INC | 8445 FREEPORT PKWY STE 200 IRVING TX 75063-1979 |
| PITNEY BOWES INC | 1313 N ATLANTIC 3 FL SPOKANE WA 99201-2303 |
| PITNEY BOWES INCORPORATED | ATTN: G. BETANCOURT, BANKRUPTCY DEPT. 4901 BELFORT RD, STE 120 JACKSONVILLE FL 32256 |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 500 ROSS STREET STE 1540470 PITTSBURGH PA 15262-0001 |
| PITNEY BOWES SOFTWARE INC | PO BOX 911304 DALLAS TX 75391-1304 |
| PITNEY BOWES SOFTWARE, INC. | 1 ELMCROFT ROAD STAMFORD CT 06926 |
| PITNEY BOWES SOFTWARE, INC. | 4200 PARLIAMENT PLACE SUITE 600 LANHAM MD 20706-1844 |
| PITNEY BOWES, INC. | 1 ELM CROFT ROAD STAMFORD CT 06926 |
| PITRE, CHARON E | 5561 LIVE OAK ST, # 7 HOUSTON TX 77004 |
| PITT PITTMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PITTS INDUSTRIES | ART JOHNSON,VP,OPERATIONS PO BOX 814649 DALLAS TX 75381-4649 |
| PITTSBURG CENTENNIAL COMMITTEE | 200 RUSK STREET PITTSBURG TX 75686 |
| PITTSBURG GAZETTE | 112 QUITMAN ST PITTSBURG TX 75686 |
| PITTSBURG HIGH SCHOOL PROJECT | GRADUATION 2013 ATTN: GRETTA PEEK PO BOX 211 PITTSBURG TX 75686 |
| PITTSBURG HIGH SCHOOL ROBOTICS | PROGRAM 300 N TEXAS STREET ATTN BO SNYDER PITTSBURG TX 75686 |
| PITTSBURG ISD | 402 BROACH STREET PO BOX 1189 PITTSBURG TX 75686 |
| PITTSBURG RODEO ASSOCIATION | PO BOX 935 PITTSBURG TX 75686 |
| PITTSBURGH CORNING CORP | 800 PRESQUE ISLE DR PITTSBURGH PA 15239 |
| PITTSBURGH CORNING CORP | GLENN B ADAMS PORTEOUS HAINKEL & JOHNSON, LLP 704 CARONDELET STREET NEW ORLEANS LA 70130 |
| PITTSBURGH GAGE & SUPPLY COMPANY | THE GAGE COMPANY 172-174 SAINT JOHN STREET PORTLAND ME 04102-3018 |
| PIVOT FLOORING | PARK CITIES RESOURCES LP DBA PIVOT FLOORING PO BOX 678138 DALLAS TX 75267-8138 |
| PIVOT INC | 1 EVERTRUST PLAZA STE 902 JERSEY CITY NJ 07302 |
| PIVOT INC | PO BOX 5242 NEW YORK NY 10087-5242 |
| PIVOT INC | 1 N END AVE FL 14 NEW YORK NY 10282 |
| PIYUSH DIVECHA | ADDRESS ON FILE |
| PIZZA HUT | 2025 CEDAR SPRINGS ROAD SUITE A DALLAS TX 75201 |
| PJ OLECH | ADDRESS ON FILE |
| PJ OLECH | ADDRESS ON FILE |
| PJM INTERCONNECTION LLC | PO BOX 1525 SOUTHEASTERN PA 19399-1525 |
| PJM INTERCONNECTION LLC | TRANSMISSION PROVIDER 955 JEFFERSON AVE VALLEY FORGE CORP CENTER NORRISTOWN PA 19403-2497 |
| PJM SETTLEMENT INC | 955 JEFFERSON AVE VALLEY FORGE CORPORATE CENTER ATTN TREASURY NORRISTOWN PA 19403 |
| PKMJ TECHNICAL SERVICES INC | 465 MALCOLM DR MOON TWP PA 15108 |
| PLACE OF HOPE | ATTN: GINGER GREEN 231 E CAMERON AVE ROCKDALE TX 76567 |
| PLACHY, ROBERT, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| PLACID REFINING COMPANY | 1601 ELM STREET; SUITE 3400 DALLAS TX 75201 |
| PLACTICS ENGINEERING CO | 3518 LAKESHORE RD SHEBOYAN WI 53083 |
| PLAINS CAPITAL CORP. | GARDERE WYNNE SEWELL LLP STEVEN CHARLES LOCKHART 1601 ELM ST., 3000 THANKSGIVING TOWER DALLAS TX 75201-4667 |
| PLAINS MARKETING LP | 333 CLAY STREET, SUITE 1600 HOUSTON TX 77002 |
| PLAINS MARKETING, L.P. | PLAINS PIPELINE, L.P. 333 CLAY STREET, SUITE 1600 ATTN: MIKE MCBRIDE HOUSTON TX 77002 |
| PLAINS PIPELINE LP | 333 CLAY ST STE 1600 HOUSTON TX 77002 |
| PLANA, DIANA | 4406 ROSSER SQ DALLAS TX 75244-6648 |
| PLANA, DIANA | 91 RAPTOR ROAD JEMEZ SPRINGS NM 87025 |
| PLANO CHAMBER OF COMMERCE | 1200 E 15TH STREET PLANO TX 75074 |
| PLANO ISD | 2700 W. 15TH STREET PLANO TX 75075 |
| PLANO, CITY | 1520 AVENUE K PLANO TX 75074 |
| PLANT AUTOMATION SERVICES | 16055 SPACE CENTER BLVD SUITE 600 HOUSTON TX 77062 |
| PLANT AUTOMATION SERVICES | PO BOX 204016 HOUSTON TX 77216-4016 |
| PLANT EQUIPMENT & SERVICES INC | 5401 W STATE HWY 21 BRYAN TX 77803 |
| PLANT EQUIPMENT & SERVICES INC | 5401 W HWY 21 BRYAN TX 77803 |
| PLANT EQUIPMENT & SERVICES, INC. | 5401 HWY 21 W BRYAN TX 77803 |
| PLANT EQUIPMENT & SERVICES, INC. | ATTN: LEE ROY CAUVEL 2087 WEST O.S.R. SUITE B BRYAN TX 77807 |
| PLANT RECOVERY COMPANY | 1149 ELLSWORTH STE. 135 PASADENA TX 77506 |
| PLANT RECOVERY COMPANY/PRC POWER LLC | 1149 ELLSWORTH SUITE 135 PASADENA TX 77506 |
| PLASTICS ENGINEERING COMPANY | MICHAEL R BROTZ 3518 LAKESHORE RD SHEBOYGAN WI 53082 |

| Claim Name | Address Information |
|---|---|
| PLASTICS ENGINEERING COMPANY | MICHAEL R BROTZ PO BOX 758 SHEBOYGAN WI 53082 |
| PLASTICS ENGINEERING COMPANY | 3518 LAKESHORE RD SHEBOYAN WI 53083 |
| PLASTICS ENGINEERING COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| PLASTICS ENGINEERING COMPANY | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| PLASTICS ENGINEERING COMPANY | ONE CITY CENTRE ROBERT SCOTT SANDERSON 515 N 6TH ST ST LOUIS MO 63101 |
| PLASTICS ENGINEERING COMPANY | ONE CITY CENTRE ROBERT SCOTT SANDERSON ONE CITY CENTRE ST LOUIS MO 63101 |
| PLASTICS ENGINEERING COMPANY | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| PLASTICS ENGINEERING COMPANY | CT CORPORATION SYSTEM RILEY POWER INC 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD JOSHUA NATHAN WORTHINGTON 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD LAWRENCE S DENK 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD NICHOLAS BENJAMIN BUNNELL 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD MICHAEL WILDER NEWPORT 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR WEST ST LOUIS MO 63110 |
| PLASTICS MANUFACTURING CO. | R.CARTER PATE,PRES. WAYNE SULLIVAN,SR.VP,OPS.,AGENT DALLAS TX 75233 |
| PLASTICS MANUFACTURING COMPANY | 2700 WESTMORELAND AVE. DALLAS TX 75223 |
| PLASTOCON INC | 1200 W 2ND ST OCOBOMOWOC WI 53066 |
| PLASTOCOR INC | 100 RESEARCH ROAD HINGHAM MA 02043 |
| PLATINUM IDS | 325 N ST PAUL STE 1100 DALLAS TX 75201 |
| PLATINUM INTELIGENT DATA SOLUTIONS | 325 N. ST. PAUL STREET #1100 DALLAS TX 75201 |
| PLATINUM INTELLIGENT DATA SOLUTIONS | 325 N ST PAUL STE 1100 DALLAS TX 75201 |
| PLATINUM PARKING | 719 OLIVE ST DALLAS TX 75201 |
| PLATT SPARKS & ASSOCIATES | CONSULTING PETROLEUM ENGRS INC 925-A CAPITAL OF TEXAS HWY AUSTIN TX 78746 |
| PLATT, WILLIAM | PO BOX 932 WAXAHACHIE TX 75168-0932 |
| PLATTCO CORPORATION | 7 WHITE STREET PLATTSBURGH NY 12901 |
| PLATTE RIVER POWER AUTHORITY | 2000 E HORSETOOTH RD FORT COLLINS CO 80525 |
| PLATTE RIVER POWER AUTHORITY | RAWHIDE POWER PLANT 2700 EAST COUNTY RD 82 WELLINGTON CO 80549 |
| PLATTE RIVER POWER AUTHORITY | PO BOX 411 WELLINGTON CO 80549 |
| PLATTS | (DIVISION OF MCGRAW HILL FINANCIAL INC) ATTN: PLATTS CUSTOMER SERVICE TWO PENN PLAZA NEW YORK NY 10121 |
| PLATTS | A DIVISION OF THE MCGRAW HILL CO PO BOX 848093 DALLAS TX 75284-8093 |
| PLAYTRI RACING | 6333 E MOCKINGBIRD LANE STE 147 PMB 876 DALLAS TX 75214 |

| Claim Name | Address Information |
| --- | --- |
| PLEASANT CREEK CORNERS ASSOC | DBA PLEASANT CREEK APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| PLEASANT HILLS CHILDREN'S | HOME OF THE ASSEMBLIES OF GOD INC PO BOX 1177 FAIRFIELD TX 75840 |
| PLEASANT OAKS LANDFILL TX LP | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PLEASANT OAKS LANDFILL TX LP | 800-678-7274 FAX.903-983-1751 ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PLEASANT OAKS LANDFILL TX LP | JEFF BRISCOE 3031 FARM ROAD 3417 MOUNT PLEASANT TX 75455 |
| PLEASANT PALLET | ROUTE 1, BOX 142 COOKVILLE TX 75558 |
| PLEASANT PALLET | PO BOX 248 COOKVILLE TX 75558-0248 |
| PLEASANT RUN APARTMENTS LLC | 2525 W PLEASANT RUN RD LANCASTER TX 75146 |
| PLEASANT, SAMUEL D | 1100 RIVER BEND DR APT 53 LANCASTER TX 75146-3706 |
| PLEASURE CRAFT MARINE ENGINE CO | 1737 US HIGHWAY 76 LITTLE MOUNTAIN SC 29075 |
| PLEXMAR RESINS,INC. | 959 PLEASANTVILLE RD. HOUSTON TX 77029 |
| PLIBRICO COMPANY INC | 1010 N. HOOKER ST CHICAGO IL 60642 |
| PLIBRICO SALES & SERVICE CO | CONNELL FOLEY LLP 85 LIVINGSTON AVENUE ROSELAND NJ 07068-1765 |
| PLICOFLEX,INC. | 2425 MOWERY RD HOUSTON TX 77045 |
| PLUG IN TEXAS | 1510 SAN ANTONIO AUSTIN TX 78701 |
| PLUM CREEK AFFORDABLE | HOUSING PARTNERS LTD 18729 FM 1887 HEMPSTEAD TX 77445 |
| PLYMOUTH PRODUCTS INC | 1800 JIM NEU DR PLYMOUTH IN 46563 |
| PM METALLURGICAL LABS INC. | 2829 BLYSTONE LANE DALLAS TX 75220 |
| PME | 518 W CRESCENTVILLE RD CINCINNATI OH 45246 |
| PME BABBITT BEARINGS | 1230 C SIX FLAGS ROAD AUSTELL GA 30162 |
| PME EQUIPMENT INC | 304 GARDEN OAKS BLVD HUSTON TX 77018-5502 |
| PME EQUIPMENT INC | 304 GARDEN OAKS BLVD HOUSTON TX 77018-5502 |
| PMET LLC DBA PRO-MOTIONS/GRAFF-X | 114 E NIBLICK ST LONGVIEW TX 75604 |
| PMG WORLDWIDE, LLC | 2821 WEST 7TH ST. SUITE 270 FT. WORTH TX 76107 |
| PMR INNOVATIONS | 10420 DAYTON PIKE SODDY DAISY TN 37379 |
| PMR INNOVATIONS INC | 10420 DAYTON PIKE SODDY-DAISY TN 37379 |
| PNC BANK N A C/O APACHE GLOBAL | PAINTING INC DBA APACHE INDUSTR PAINTING LOCKBOX 677381 1200 EAST CAMPBELL RD SUITE 108 RICHARDSON TX 75081 |
| PNEUMAT SYSTEMS INC | 110 MOHR DR MANKATO MN 56001-3000 |
| PNEUMAT SYSTEMS, INC | 110 MOHR DRIVE MANKATO MN 56001 |
| PNEUMO ABEX CORPORATION | HAWKINS PARNELL THACKSTON & YOUNG LLP ROY VIOLA 90 BROAD ST 9TH  FL NEW YORK NY 10004 |
| PNEUMO ABEX CORPORATION | THIRD STREET & JEFFERSON AVENUE CAMDEN NJ 08104 |
| PNEUMO ABEX CORPORATION | 2704 COMMERCE DR, STE B HARRISBURG PA 17110 |
| PNEUMO ABEX CORPORATION | THE PRENTICE HALL CORP 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| PNEUMO ABEX CORPORATION | 50 WEST BROAD STREET STE 1800 COLUMBUS OH 43215 |
| PNEUMO ABEX CORPORATION | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX CORPORATION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX CORPORATION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX CORPORATION | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| PNEUMO ABEX CORPORATION | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| PNEUMO ABEX LLC | HAWKINS, PARNELL THACKSTON & YOUNG LLP 90 BROAD STREET 4TH FLOOR NEW YORK NY 10004 |
| PNEUMO ABEX LLC | THIRD STREET & JEFFERSON AVENUE CAMDEN NJ 08104 |
| PNEUMO ABEX LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| PNEUMO ABEX LLC | PRENTICE HALL CORP SYSTEM INC 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |

| Claim Name | Address Information |
|---|---|
| PNEUMO ABEX LLC | PRENTICE HALL CORP SYSTEM INC 2711 CENTERVILLE RD STE 400 SUITE 400 WILMINGTON DE 19808 |
| PNEUMO ABEX LLC | 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| PNEUMO ABEX LLC | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| PNEUMO ABEX LLC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX LLC | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX LLC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX LLC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| PNEUMO ABEX LLC | BRYAN KEITH MAULLER, ESQ 1832 SCHUETZ RD. ST LOUIS MO 63146 |
| PNI DISTRIBUTION | 4563 S WESTMORELAND DALLAS TX 75237 |
| PNI TRANSPORTATION, INC. | 4563 S WESTMORELAND RD DALLAS TX 75237 |
| PNM AR/BI | DIVISION ACCOUNTING 4201 EDITH BLVD NE MS ES01 ALBUQUERQUE NM 87107 |
| PODJAN, GREGORY | 1609 MARTHA DR BEDFORD TX 76022-6629 |
| POE FARM | 6824 OAKCREST DRIVE FORT WORTH TEXAS TX 76140-1624 |
| POE FARM LLC | 6824 OAK CREST DR W FORT WORTH TX 76140-1624 |
| POGUE, LAURA R | 10990 HIGHLAND MEADOW VLG DR APT 112 HOUSTON TX 77089-5333 |
| POGUE, VANESSA | 414 AMBER LN DESOTO TX 75115-6306 |
| POHLMAN USA COURT REPORTING | 10 SOUTH BROADWAY STE 1400 ST LOUIS MO 63102 |
| POHLMAN, RICHARD C | 2499 BYRON STATION DR SW BYRON CENTER MI 49315-7960 |
| POINDEXTER FAMILY PARTNERS LTD | H R POINDEXTER 251 POINT CLEAR DR CONROE TX 77304 |
| POINDEXTER-STEWART, WANDA J | 2312 SHELBURNE CT DALLAS TX 75227-7668 |
| POINT 2 POINT GLOBAL SECURITY INC | 14346 JARRETTSVILLE PIKE STE 100 PHOENIX MD 21131 |
| POINT 2 POINT GLOBAL SECURITY INC | 11427 CORONADO TRAIL FRISCO TX 75034 |
| POINT 2 POINT GLOBAL SECURITY, INC. | 2008 E. RANDOL ROAD SUITE 107 ARLINGTON TX TX 76011 |
| POINT LOMA WOODS DALLAS LLC | 1411 5TH ST #406 SANTA MONICA CA 90401 |
| POINT MULTIMEDIA LLC | 501 ELM ST STE 350 DALLAS TX 75202 |
| POINT WEST HOLDINGS PARTNERSHIP | DBA FALLS OF POINT WEST APTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| POLAN CULLEY ADVOCACY GROUP | 1315 NUECES ST AUSTIN TX 78701 |
| POLAN CULLEY ADVOCACY GROUP | ROBERT D. CULLEY, CONSULTANT 1315 NUECES STREET AUSTIN TX 78701 |
| POLAN CULLEY ADVOCACY GROUP | ROBERT D. CULLEY, CONSULTANT 400 WEST 14TH STREET SUITE 100 AUSTIN TX 78701-1644 |
| POLAR TECHNOLOGY | 214 OVERLOOK CIR STE 270 BRENTWOOD TN 37027 |
| POLARIS MARKETS, LTD | 3661 SW 130TH AUGUSTA KS 67010 |
| POLCAK, JOHN | 65 LONG CREEK DR STEVENSVILLE MD 21666-2959 |
| POLISHUK, ERVIN | PO BOX 703801 DALLAS TX 75370-3801 |
| POLISHUK, RICHARD | PO BOX 703801 DALLAS TX 75370-3801 |
| POLITECHS INC | PO BOX 170352 AUSTIN TX 78717 |
| POLITECHS INC | PO BOX 170352 AUSTIN TX 78717-0022 |
| POLITICO | 1100 WILSON BLVD., 6TH FLOOR ARLINGTON VA 22209 |
| POLK COUNTY TAX OFFICE | 416 N WASHINGTON AVE LIVINGSTON TX 77351-2838 |
| POLK MECHANICAL COMPANY | 2425 DILLARD STREET GRAND PRAIRIE TX 75051 |
| POLK, JERRY | 2717 STRATFORD CT EULESS TX 76039-4015 |
| POLKEY, AMY | 5331 THROCKMORTON DR GRAND PRAIRIE TX 75052-2669 |
| POLLIE BULLOCK | ADDRESS ON FILE |
| POLLOCK PAPER COMPANY | 9701 METRIC BLVD STE 150 AUSTIN TX 78758 |
| POLLOCK PAPER DISTRIBUTORS | PO BOX 671527 DALLAS TX 75267-1527 |
| POLLOCK WATER WELL DRILLING | & SERVICE INC PO BOX 82 GLEN ROSE TX 76043 |
| POLLUTION CONTROL INDUSTRIES, INC. | 2885 COUNTRY DR LITTLE CANADA MN 55117 |

| Claim Name | Address Information |
|---|---|
| POLLY HENRY | ADDRESS ON FILE |
| POLLY MCFADDEN AMMONS | ADDRESS ON FILE |
| POLLY MCFADDEN AMMONS | ADDRESS ON FILE |
| POLLY MCFADDEN AMMONS | ADDRESS ON FILE |
| POLLY WALLAK | ADDRESS ON FILE |
| POLLY WINDHAM | ADDRESS ON FILE |
| POLO CLUB MANAGEMENT INC | 4324 GARLAND DR HALTOM CITY TX 76117-1809 |
| POLY AMERICA LP | 2000 W MARSHALL DR GRAND PRAIRIE TX 75051 |
| POLY-FLEX INC | 2000 WEST MARSHALL DRIVE GRAND PRAIRIE TX 75051 |
| POLY-FLEX INC | PO BOX 843208 DALLAS TX 75284-3208 |
| POLYGON | FORMER MUNTERS COMPANY 79 MONROE ST AMESBURY MA 01913 |
| POLYGON | DEPT CH 16801 PALATINE IL 60055-6801 |
| POLYGON US CORP | ATTN ACCOUNTS RECEIVABLE 15 SHARPNERS POND RD BLDG F NORTH ANDOVER MA 01845 |
| POLYONE CORPORATION | 635 TOWER ST KENNEDALE TX 76060 |
| POLYTECH SERVICES CORPORATION | 12169 BALLS FORD ROAD MANASSAS VA 20109 |
| POLYTHERM INSULATION CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| POLYTHERM INSULATION CO INC | 1372 CARLLS STRAIGHT PATH DIX HILLS NY 11746 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | SCOTT LEBOVITZ, MANAGING DIRECTOR 200 WEST ST NEW YORK NY 10282 |
| POOL, GERALD WAYNE | 1521 RICE RD APT M102 TYLER TX 75703-3226 |
| POOLED EQUIPMENT INVENTORY | COMPANY ( PEICO) 42 INVERNESS CENTER PKWY BN B737 BIRMINGHAM AL 35242 |
| POOLED EQUIPMENT INVENTORY CO | ATTN: GEOFF HUDDLESTON P.O. BOX 2625 BIRMINGHAM AL 35202 |
| POP & GRANS ANTIQUES AND MORE | PO BOX 275 COVINGTON TX 76636-0275 |
| POP A LOCK | 720 NORTH 3RD STREET TEMPLE TX 76501 |
| POP A LOCK | 205 TIMBERLINE ROADSUITE 100 TEMPLE TX 76502 |
| POPCORN STOP | 6401 S COOPER ST STE 125 ARLINGTON TX 76001 |
| POPE CONSTRUCTION SERVICES LLC | 4623 SUSSEX AVENUE JACKSONVILLE FL 32210 |
| POPE, ANTONIO, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| POPHAM, CHYREE J. | 43 COLLIER FT. LEONARD WOOD MO 65473 |
| POPPS, PENNY N. | 2747 HYDE PARK DR GRAND PRAIRIE TX 75050 |
| PORFIRIO HERNANDEZ | ADDRESS ON FILE |
| PORSCHE CARS NORTH AMERICA INC | 170 COMMERCE PARK DR EASTON PA 18045 |
| PORT CITY PIPE | PO BOX 850356 MOBILE AL 36685 |
| PORT CITY PIPE INC | PO BOX 850356 MOBILE AL 36685 |
| PORT OF HOUSTON AUTHORITY | 111 EAST LOOP NORTH HOUSTON TX 77029 |
| PORT PLASTICS | 6312 AIRPORT FWY BLDG C HALTOM CITY TX 76117 |
| PORT-A-JON INC | PO BOX 6180 SHREVEPORT LA 71136 |
| PORT-A-JON INC | 212 MICHAEL DRIVE LONGVIEW TX 75602 |
| PORTA-KING | 4133  SHORELINE DR EARTH CITY MO 63045 |
| PORTABLE TECHNOLOGY SOLUTIONS LLC | 221 DAVID COURT CALVERTON NY 11933 |
| PORTER HAYDEN CO | 711 W 40TH ST STE 351 BALTIMORE MD 21211 |
| PORTER INC | C/O SCOTT D. PORTER 2200 W. MONROE ST. DECATUR IN 46733 |
| PORTER, ADA | 1106 DOSSETT ST WACO TX 76705-2211 |
| PORTER, DONNA B | 3131 VIRGINA ST LA MARQUE TX 77568-3645 |
| PORTER, JAMES | 1004 GODFREY ST MIDLAND TX 79703-5030 |
| PORTER, SAVANA | 5910 FERN HOLLOW CT KATY TX 77449-8421 |
| PORTERSVILLE VALVE CO | PO BOX 89 PORTERSVILLE PA 16051 |

| Claim Name | Address Information |
| --- | --- |
| PORTFOLIO RECOVERY ASSOCIATES INC | 120 CORPORATE BOULEVARD NORFOLK VA 23502 |
| PORTFOLIO RECOVERY ASSOCIATES INC | BUSH & RAMIREZ, PLLC KEITH WIER 5615 KIRBY DR STE 900 HOUSTON TX 77005-2452 |
| PORTIA DI ROMA | 1623 MAIN STREET DALLAS TX 75201 |
| PORTIGON AG | HUGHES HUBBARD REED LLP DAVID HUGH STERN 350 SOUTH GRAND AVE, SUITE 3600 LOS ANGELES CA 90071 |
| PORTIGON AG | DAVID HUGH STERN HUGHES HUBBARD REED LLP 350 SOUTH GRAND AVE, SUITE 3600 LOS ANGELES CA 90071 |
| PORTLAND PAPER AND SUPPLY INC | 307 SE WASHINGTON STREET PORTLAND OR 97214 |
| POSEY PROPERTIES, INC | 2701 W 15TH STREET PLANO TX 75075 |
| POSEY, KERRY & CALLIE | ADDRESS ON FILE |
| POSITIVE COACH LLC | 6107 JEREME TRAIL DALLAS TX 75252 |
| POSS, DELNOR | 108 SNOWFLAKE RD ALTO NM 88312-9605 |
| POST APARTMENTS HOMES LP | DBA POST KATY TRAIL LLC 4401 NORTHSIDE PARKWAY STE 800 ATLANTA GA 30327 |
| POST GLOVER RESISTORS INC | 1369 COX AVE. ERLANGER KY 41018 |
| POST GLOVER RESISTORS INC | PO BOX 457 FLORENCE KY 41022-0457 |
| POST OAK WIND, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| POST OAK,LLC | MARC J PASKIN 735 STATE STREET, SUITE 416 SANTA BARBARA CA 93101 |
| POTENTIA ENERGY, LLC | ARENA TOWER ONE 7322 SW FREEWAY, SUITE 1010 HOUSTON TX 77074 |
| POTHURAJU, VICTOR | 213 S WOFFORD ST ATHENS TX 75751-2834 |
| POTLATCH CORPORATION | 601 WEST FIRST AVE SUITE 1600 HOUSTON TX 77002 |
| POTLATCH CORPORATION | 601 WEST FIRST AVE SUITE 1600 SPOKANE WA 99201 |
| POTOMAC ELECTRIC POWER CO | MATUSHEK, NILLES & SINARS, L.L.C. EDWARD J. MATUSHEK , III; BRENT , EISENBERG, 55 WEST MONROE ST, STE 700 CHICAGO IL 60603 |
| POTTEIGER, CAROL | 3356 FARM ROAD 71 E DIKE TX 75437-3205 |
| POTTER AND ASSOCIATES | 5642 E 113TH ST TULSA OK 74137-7717 |
| POTTER ANDERSON & CORROON LLP | (COUNS. TO NON-PARTY DEUTSCHE SEC. INC.) ATTN: R. STEPHEN MCNEILL 1313 N MARKET ST, 6TH FL; PO BOX 951 WILMINGTON DE 19899-0951 |
| POTTER COUNTY TAX OFFICE | PO BOX 2289 AMARILLO TX 79105-2289 |
| POTTER, KAREN | 3211 HICKORY TREE RD APT 2803 BALCH SPRINGS TX 75180-4707 |
| POTTER, LEON | 1432 BROOKSIDE DR CARROLLTON TX 75007-6032 |
| POTTSBORO APARTMENTS GENERAL PARTNERSHIP | DBA WILLIAMSBURG APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| POUNDERS, JASON, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| POURZAND, SHAHRAM | 11203 NEWBERRY DR FRISCO TX 75035-8614 |
| POWELL APPARATUS SERVICE DIV | 8550 MOSLEY HOUSTON TX 77075-1180 |
| POWELL CONTROL INDUSTRIES | PO BOX 800877 HOUSTON TX 77280-0877 |
| POWELL DELTA /UNIBUS DIVISION | 515 RAILROAD AVE NORTHLAKE IL 60164 |
| POWELL DELTA UNIBUS | 515 RAILROAD AVE. NORTHLAKE IL 60164 |
| POWELL ELECTRICAL MFG CO | C/O POWER REPS, INC. NORTH CANTON DIV 8967 PLEASANTWOOD AVE NW NORTH CANTON OH 44720 |
| POWELL ELECTRICAL MFG CO | 2530 W WHITE AVE STE 300 MCKINNEY TX 75071-3150 |
| POWELL ELECTRICAL MFG CO | PO BOX 12818 HOUSTON TX 77217 |
| POWELL ELECTRICAL SYSTEMS INC | PO BOX 843823 DALLAS TX 75284-3823 |
| POWELL ELECTRICAL SYSTEMS, INC. | ATTN: LARRY LARSEN 8550 MOSLEY ROAD HOUSTON TX 77075 |
| POWELL ELECTRONICS INC | PO BOX 8500 S-1500 PHILADELPHIA PA 19178-1500 |
| POWELL SERVICE DIVISION | A DIVISION OF POWELL ELECTRICAL 12305 KURLAND HOUSTON TX 77034 |
| POWELL SERVICE DIVISION | 7232 AIRPORT BLVD HOUSTON TX 77061-3931 |
| POWELL VALVE CO | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |

| Claim Name | Address Information |
|---|---|
| POWELL, J SCOTT | 500 STONEHEDGE DR WYLIE TX 75098-5145 |
| POWELL, KATHY | 2100 FOREST HILLS DR APT 1033 ARLINGTON TX 76011-8323 |
| POWELL, LINDA | 223 W GULF ST BAYTOWN TX 77520-7742 |
| POWELL, MARCUS | 11002 BOB WHITE DR. HOUSTON TX 77096-5715 |
| POWELL, SHELLEY | 4119 KINGSFERRY DR ARLINGTON TX 76016-3609 |
| POWELL, SHONDA M | 11002 BOB WHITE DR HOUSTON TX 77096-5715 |
| POWER & INDUSTRIAL SERVICES CORP | 95 WASHINGTON STREET DONORA PA 15033 |
| POWER & INDUSTRIAL SERVICES CORP | DONORA INDUSTRIAL PARK 95 WASHINGTON ST PO BOX 211 DONORA PA 15033 |
| POWER ACROSS TEXAS | 611 S CONGRESS AVE STE 125 AUSTIN TX 78704 |
| POWER ADVOCATE, INC. | ADDRESS ON FILE |
| POWER ADVOCATE, INC. | 179 LINCOLN STREET BOSTON MA 02111 |
| POWER BROKERS LLC | 11551 FOREST CENTRAL SUITE 226 DALLAS TX 75243 |
| POWER CONTROL SYSTEMS | ENGINEERING INC 9013 KINGSWOOD PLACE WACO TX 76712 |
| POWER CONTROL SYSTEMS | ENGINEERING INC WACO TX 76712 |
| POWER DISTRIBUTION PRODUCTS INC | PO BOX 5004 CHILHOWIE VA 24319-5004 |
| POWER DISTRIBUTION PRODUCTS INC | PO BOX 970 BARBOURSVILLE WV 25504 |
| POWER ELECTRONICS | INTERNATIONAL INC 561-8 PLATE DR EAST DUNDEE EAST DUNDEE IL 60118-2467 |
| POWER ELECTRONICS INTERNATIONAL | INC 561-8 PLATE DRIVE EAST DUNDEE IL 60118-2467 |
| POWER ENGINEERING & MFG LTD | 2635 WCF AND N DR WATERLOO IA 50703 |
| POWER ENGINEERING AND MANUFACTURING LTD. | PO BOX 4055 WATERLOO IA 50704-4055 |
| POWER ENGINEERS INC | PO BOX 1066 HAILEY ID 83333 |
| POWER ENGINEERS INC | PO BOX 1066 3940 GLENBROOK DRIVE HAILEY ID 83333 |
| POWER ENGINEERS INC | ATTN: LYNNETTE ROBERTS 3940 GLENBROOK DRIVE HAILEY ID 83333 |
| POWER HOUSE TOOL INC | 626 NICHOLSON ST JOLIET IL 60435 |
| POWER HOUSE TOOLS INC | 626 NICHOLSON ST JOLIET IL 60435 |
| POWER MERCHANTS GROUP LLC | 88 PINE ST 15 FLOOR NEW YORK NY 10005 |
| POWER MERCHANTS GROUP, LLC | 40 WALL ST., 38TH FLR. NEW YORK NY 10005 |
| POWER PAC | 44 MONTGOMERY STREET SUITE 2310 SAN FRANCISCO CA 94104 |
| POWER PARTNERS INC | PO BOX 535574 ATLANTA GA 30353-5574 |
| POWER PARTNERS INC | 200 NEWTON BRIDGE RD ATHENS GA 30607 |
| POWER PLANT OUTAGE SERVICES LLC | 2705 SW 52ND STREET CAPE CORAL FL 33914-6695 |
| POWER PLANT OUTAGE SERVICES, LLC | 2705 SW 52ND STREET CAPE CORAL FL 33914 |
| POWER PLANT SERVICES CORP | 3131 W SOFFEL AVE MELROSE PARK IL 60160 |
| POWER PLUS INTERNATIONAL | 143 MCDONOUGH PARKWAY MCDONOUGH GA 30253 |
| POWER PRODUCTS & SERVICES | CO INC 5968 HIGHMARKET ST GEORGETOWN SC 29440 |
| POWER PRODUCTS & SERVICES | 5968 HIGH MARKET ST GEORGETOWN SC 29440 |
| POWER RITE CONSULTING LLC | 5005 STILL MEADOW LANE CELINA TX 75009 |
| POWER SOURCE GOLF CARS | 5961 CR 1114 W KILGORE TX 75662 |
| POWER SOURCE GOLF CARS | 5961 COUNTY ROAD 1114 W KILGORE TX 75662 |
| POWER STEP INC | PO BOX 3005 5014 RICE LAKE ROAD DULUTH MN 55803 |
| POWER STEP INC | PO BOX 3005 DULUTH MN 55803 |
| POWER SUPPORT INC | 4503 SPRING CYPRESS RD SUITE C-9 SPRING TX 77388 |
| POWER SYSTEM SERVICES LTD | CARRWOOD ROAD SHEEPBRIDGE CHESTERFIELD S41 9QB UNITED KINGDOM |
| POWER SYSTEM SERVICES LTD | CARRWOOD ROAD SHEEPBRIDGE CHESTERFIELD S41 9QB UNITED KINGDOM |
| POWER SYSTEMS MFG., LLC | 55 SUMMER STREEET, 9TH FLOOR BOSTON MA 02110 |
| POWER SYSTEMS MFG., LLC | ADDRESS ON FILE |
| POWER-SONIC CORP | 9163 SIEMPRE VIVA RD SAN DIEGO CA 92154 |
| POWER4GEORGIANS, LLC | 1506 KLONDIKE RD SW, STE 105 CONYERS GA 30094 |

| Claim Name | Address Information |
| --- | --- |
| POWERADVOCATE | 179 LINCOLN ST BOSTON MA 02111 |
| POWERFECT INC | 1133 D INDUSTRIAL PKWY BRICK NJ 08724 |
| POWERFECT SERVICES | 1133 D INDUSTRIAL PKWY BRICK NJ 08724 |
| POWERFLOW FLUID SYSTEMS | ATTN ACCOUNTS RECEIVABLE 100 SW SCHERER RD LEE'S SUMMIT MO 64082 |
| POWERGEN CORPORATION | PO BOX 2089 GLENWOOD SPRINGS CO 81602-2089 |
| POWERGEN UK PLC | 53 NEW BROAD STREET LONDON EC2M 1JJ UNITED KINGDOM |
| POWERMATIC ASSOCIATES | 800 PALOMA DR 160 ROUND ROCK TX 78664 |
| POWERMATIC ASSOCIATES | 1057 SERPENTINE LANE PLEASANTON CA 94566 |
| POWERPLAN CONSULTANTS INC | 300 GALLERIA PKWY SE STE 2100 ATLANTA GA 30339-5950 |
| POWERPLAN INC | 25877 NETWORK PLACE CHICAGO IL 60673-1258 |
| POWERRAIL DISTRIBUTION INC | 205 CLARK ROAD DURYEA PA 18642 |
| POWERS & BLOUNT | PO BOX 877 SULPHUR SPRINGS TX 75483-0877 |
| POWERS-WEST, PEGGY | 917 W SUNSET ST GRAPEVINE TX 76051-5138 |
| POWERSMITHS INTERNATIONAL INC | 3546 JEFFERSON TOWNSHIP PARKWAY MARIETTA GA 30066 |
| POWERWAVE TECH, | C/O MCCARTER & ENGLISH LLP ATN JEFFREY T TESTA&C A STANZIALE JR 4 GATEWAY CTR; 100 MULBERRY ST NEWARK NJ 07102 |
| POWERWORLD CORPORATION | 2001 SOUTH FIRST ST CHAMPAIGN IL 61820 |
| POWERWORLD CORPORATION | 2001 SOUTH FIRST ST STE 203 CHAMPAIGN IL 61820 |
| POWKO INDUSTRIES LLC | 40432 MISTY OAK CT PRAIRIEVILLE LA 70769 |
| POWMAT LTD | 321 USHERS ROAD BALLSTON LAKE NY 12019 |
| POYNTER, SHERONDA | 3221 STATLER DR MESQUITE TX 75150-2260 |
| POYNTZ, IAN | 14451 REISSEN LN HOUSTON TX 77069-1283 |
| PPC LAND VENTURES, INC. | 5950 SHERRY LANE #320 DALLAS TX 75225 |
| PPG ARCHITECTURAL COATINGS INC | 1 PPG PLACE PITTSBURGH PA 15222 |
| PPG ARCHITECTURAL FINISHES | PO BOX 534979 ATLANTA GA 30353-4979 |
| PPG ARCHITECTURAL FINISHES INC | 1 PPG PLACE PITTSBURGH PA 15222 |
| PPG INDUSTRIES INC. | 1 PPG PLACE PITTSBURG PA 15272 |
| PPG INDUSTRIES, INC. | ONE PPG PLACE PITTSBURGH PA 15272 |
| PPG PROTECTIVE & MARINE COATINGS | PO BOX 842409 BOSTON MA 02284-2409 |
| PPL CORPORATION | TWO NORTH NINTH STREET ALLENTOWN PA 18101 |
| PPL ENERGY PLUS, LLC | (SUCCESSOR BY ASSIGNMENT TO PP&L, INC.) TWO NORTH NINTH STREET ATTN: CREDIT DEPARTMENT ALLENTOWN PA 18101-1179 |
| PPL ENERGY PLUS, LLC | (SUCCESSOR BY ASSIGNMENT TO PP&L, INC.) ATTN: CREDIT DEPARTMENT ALLENTOWN PA 18101-1179 |
| PPM AMERICA, INC. ON BEHALF OF | JACKSON NATIONAL LIFE INSURANCE CO. 225 WEST WACKER DRIVE, SUITE 1100 CHICAGO IL 60606-1228 |
| PPM AMERICA, INC. ON BEHALF OF JACKSON | STEVEN B. SMITH, ESQ. C/O DICKSTEIN SHAPIRO LLP 1633 BROADWAY NEW YORK NY 10019 |
| PPM AMERICA, INC. ON BEHALF OF JACKSON | NATIONAL LIFE INSURANCE COMPANY ATTN: JAMES C. LEDA 750 LEXINGTON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| PPOA-LGA | C/O JERI KILLINGSWORTH 9618 MONTICELLO DR GRANBURY TX 76049 |
| PR ASSOCIATED IV LTD | DBA CRYSTAL RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR ASSOCIATES III LTD | DBA LOFTS AT PECAN RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR ASSOCIATES LTD | DBA RIDGEWAY APARTMENTS ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR ASSOCIATES LTD | DBA PECAN RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR WEEK | PO BOX 223 CONGERS NY 10920 |
| PRACHI GUPTA | ADDRESS ON FILE |
| PRACTICING PERFECTION INSTITUTE | 2780 SOUTH JONES BLVD SUITE 3722 LAS VEGAS NV 89146 |

| Claim Name | Address Information |
|---|---|
| PRACTICING PERFECTION INSTITUTE INC | 2780 SOUTH JONES BLVD SUITE 3722 LAS VEGAS NV 89146 |
| PRACTICING PERFECTION INSTITUTE INC. | 2780 SO. JONES BLVD. SUITE 3722 LAS VEGAS NV 89146 |
| PRAIRELANDS GROUNDWATER | CONSERVATION DISTRICT ATTN: JOSHUA GRIMES – GENERAL MANAGER 205 SOUTH CADDO STREET CLEBURNE TX 76033 |
| PRAIRIE ESTATES LTD | 1015 N DUNCANVILLE ROAD DUNCANVILLE TX 75116 |
| PRAIRIE FIELD LP | PO BOX 191 FAIRFIELD TX 75840 |
| PRAIRIE ISLAND NUCLEAR | GENERATING PLANT 1717 WAKONADE DR EAST WELCH MN 55089-9642 |
| PRAIRIE VIEW A&M | UNIVERSITY SCHOLARSHIP OFFICE PO BOX 367 PRAIRIE VIEW TX 77446 |
| PRAIRIE VIEW A&M UNIVERSITY | CAREER AND OUTREACH SERVICES PO BOX 519 MAIL STOP 1028 PRAIRIE VIEW TX 77446-0519 |
| PRAIRIELANDS GROUNDWATER | CONSERVATION DISTRICT PO BOX 3128 CLEBURNE TX 76033 |
| PRAKASH MOKASHI | ADDRESS ON FILE |
| PRASENJIT GHOSH | ADDRESS ON FILE |
| PRATHER, VAL V | 3019 QUAIL LN ARLINGTON TX 76016-2112 |
| PRATT & WHITNEY | 400 MAIN ST EAST HARTFORD CT 06108 |
| PRATT & WHITNEY | ATTN: BENJAMIN BUCKLEY 400 MAIN ST EAST HARTFORD CT 06108 |
| PRATT & WHITNEY | 400 MAIN ST EAST HARTFORD CT 06118 |
| PRATT & WHITNEY | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| PRATT & WHITNEY POWER SYSTEMS INC | STEPHEN B SWIGERT 400 MAIN ST M/S 132-12 EAST HARTFORD CT 06108 |
| PRATT & WHITNEY POWER SYSTEMS INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| PRATT & WHITNEY POWER SYSTEMS INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| PRATT & WHITNEY POWER SYSTEMS INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| PRATT & WHITNEY POWER SYSTEMS INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| PRATT & WHITNEY POWER SYSTEMS INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| PRATT & WHITNEY POWER SYSTEMS INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| PRATT, DORIS | 2901 W APOLLO RD GARLAND TX 75044-6207 |
| PRATT, S J | 248 E BETHEL RD COPPELL TX 75019-4091 |
| PRAVIN SHAH | ADDRESS ON FILE |
| PRAXAIR DISTRIBUTION INC | PO BOX 120812 DEPT 0812 DALLAS TX 75312-0812 |
| PRAXAIR DISTRIBUTION INC | 3417 N MAIN ST. FORT WORTH TX 76106 |
| PRAXAIR INC FOR FUSION INC & | FORMER LINDE DIVUNION CARBIDE 39 OLD RIDGEBURY DANBURY CT 06810-5113 |
| PRC ENVIROMENTAL, INC. | 1149 ELLSWORTH DRIVE SUITE 135 PASADENA TX 77506 |
| PRC ENVIRONMENTAL INC | 1149 ELLSWORTH DR SUITE 135 PASADENA TX 77506 |
| PRC ENVIRONMENTAL INC | ATTN: CHRISTOPHER SIEBERT 1149 ELLSWORTH DRIVE SUITE 135 PASADENA TX 77506 |
| PRC ENVIRONMENTAL, INC. | 1149 ELLSWORTH, SUITE 135 PASADENA TX 77506 |
| PRECIPITATOR SERVICES GROUP, INC | P.O. BOX 339 ELIZABETHTON TX 37644 |
| PRECISE MECHANICAL SALES & SERVICE | 1734 1ST ST E HUMBLE TX 77338 |
| PRECISE MECHANICAL SALES & SERVICE | 1734 1ST ST E HUMBLE TX 77338-5233 |
| PRECISE SOFTWARE SOLUTIONS INC | 690 CANTON ST WESTWOOD MA 02090 |
| PRECISE SOFTWARE SOLUTIONS INC | PO BOX 670388 DALLAS TX 75267-0388 |
| PRECISE SOFTWARE SOLUTIONS, INC. | 2950 NORTH LOOP FREEWAY WEST SUITE 700 HOUSTON TX 77092 |
| PRECISION COILS LLC | 200 MORGAN ST BROWNSVILLE TN 38012-9324 |
| PRECISION FLUID POWER INC | 1567 EXCHANGE AVE OKLAHOMA CITY OK 73108-3016 |
| PRECISION INC | PO BOX 310241 DES MOINES IA 50331-0241 |

| Claim Name | Address Information |
| --- | --- |
| PRECISION INC  (PPI) | DBA PRECISION PULLEY & IDLER 300 SE 14TH ST PELLA IA 50219 |
| PRECISION INTERIOR CONSTRUCTORS | PO BOX 292143 LEWISVILLE TX 75029 |
| PRECISION INTERIOR CONSTRUCTORS | C/O PRONSKE GOOLSBY & KATHMAN ATTN: LARRY CHRISTIAN 2200 ROSS AVENUE, SUITE 5350 DALLAS TX 75201 |
| PRECISION INTERIOR CONSTRUCTORS | LARRY D. CHRISTIAN P.O. BOX 292143 DALLAS TX 75201 |
| PRECISION INTERIOR CONSTRUCTORS | PO BOX 131888 DALLAS TX 75313 |
| PRECISION INTERIOR CONSTRUCTORS | PO BOX 210768 DALLAS TX 75313 |
| PRECISION INTERIOR CONSTRUCTORS, INC. | P.O. BOX 292143 LEWISVILLE TX 75029 |
| PRECISION LANDSCAPE MANAGEMENT | ATTN: BRUCE BIRDSONG 2222 VALWOOD PARKWAY DALLAS TX 75234 |
| PRECISION LANDSCAPE MANAGEMENT LP | 2222 VALWOOD PARKWAY DALLAS TX 75234 |
| PRECISION PACKAGING INC | PO BOX 250 140 KIRKLAND CIRCLE OSWEGO IL 60543 |
| PRECISION PARTS INC | 414 N PLACENTIA AVE PLACENTA CA 92870 |
| PRECISION WAREHOUSE DESIGN LLC | 2544 TARPLEY RD STE 118 CARROLLTON TX 75006 |
| PRECOR REFINING GROUP INC | 1150 S METCALF STREET LIMA OH 45804 |
| PREDECESSOR TO FLOWSERVE CORP. | 1700 EAST PUTNAM AVENUE SUITE 400 OLD GREENWICH CT 06870 |
| PREDICT INC | 1235 HICKORY STREET PEWAUKEE WI 53072 |
| PREDICT TECHNOLOGIES | PO BOX 931898 CLEVELAND OH 44193-3046 |
| PREDICTIVE COMPLIANCE LLC | 1940 BLAKE ST SUITE 105A DENVER CO 80202 |
| PREFERRED METAL TECHNOLOGIES INC | 140 E TOWER DR BURR RIDGE IL 60521 |
| PREFERRED METAL TECHNOLOGIES INC | 140 E TOWER DR BURR RIDGE IL 60527 |
| PREFERRED PUMP | 2201 SCOTT AVE FORT WORTH TX 76103 |
| PREFERRED PUMP & EQUIPMENT | 5140 SE LOOP 820 FORT WORTH TX 76140 |
| PREFERRED PUMP & EQUIPMENT INC | 12120 HWY 155 N TYLER TX 75708 |
| PREFERRED PUMP AND EQUIPMENT LP | 2201 SCOTT AVE FORT WORTH TX 76103 |
| PREISER SCIENTIFIC INC | 94 OLIVER STREET PO BOX 1330 ST ALBANS WV 25177-1330 |
| PREISER SCIENTIFIC INC | ACCOUNTING DEPT 2794805 PO BOX 1330 ST ALBANS WV 25177-1330 |
| PREISER SCIENTIFIC INC | ACCOUNTING DEPT 2794803 PO BOX 1330 ST ALBANS WV 25177-1330 |
| PREM SAGAR JAKKULA | ADDRESS ON FILE |
| PREM SAGAR JAKKULA | ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC | 1700 EAST PUTNAM AVENUE SUITE 400 OLD GREENWICH CT 06870 |
| PREMEIR INDUSTRIES, INC. | 4415 EUCLID AVENUE CLEVELAND OH 44103 |
| PREMIER CONCRETE PRODUCTS | 38200 LA HWY. 16 DENHAM SPRINGS LA 70706 |
| PREMIER CONCRETE PRODUCTS INC | 510 O'NEAL LANE BATON ROUGE LA 70819 |
| PREMIER ENERGY GROUP LLC | 1275 BOUND BROOK RD STE 6 MIDDLESEX NJ 08846 |
| PREMIER INDUSTRIAL CORPORATION | 4500 EUCLID AVENUE CLEVELAND OH 44103 |
| PREMIER INDUSTRIAL CORPORATION | DEIRDRA DIXON,VP,GENL.COUNSEL HOWARD FRANK,VP & SECTY., AGENT CLEVELAND OH 44103 |
| PREMIER INDUSTRIES INC./KENT INDUSTRIES | 3024 E. SEMINARY DR. FT. WORTH TX 76119 |
| PREMIER RENOVATIONS INC | DBA RON DAVIS CUSTOM HOMES 3304 MONETTE PLANO TX 75025 |
| PREMIER STEEL INC | PO BOX 8745 SHREVEPORT LA 71148 |
| PREMIER TECHNICAL SERVICES INC | 200 W HWY 6 STE 210 WACO TX 76712 |
| PREMIER TECHNICAL SERVICES INC. | 200 W HIGHWAY 6 SUITE 210 WACO TX 76712 |
| PREMIER TRAILER LEASING INC | 3600 WILLIAM D TATE AVE, SUITE 300 GRAPEVINE TX 76051-7104 |
| PREMIERE PRESS & GRAPHICS | 2727 S MEMORIAL DR TULSA OK 74129 |
| PREMIERE PRESS & GRAPHICS | 2727 S MEMORIAL DR TULSA OK 74129-2603 |
| PRENTICE MILAM | ADDRESS ON FILE |
| PRENTICE RAIBOURN | ADDRESS ON FILE |
| PRENTIS, T E | 116 SAGE ST LAKE JACKSON TX 77566-5538 |
| PRESBYTERIAN HOSP CHILDRENS UNIT | ATTN: ED FARRER 611 RYAN PLAZA DR #1400 ARLINGTON TX 76011 |

| Claim Name | Address Information |
| --- | --- |
| PRESBYTERIAN HOSPITAL OF DALLAS | PAULA HAGAN,ASST SECRETARY 8200 WALNUT HILL LANE DALLAS TX 75231 |
| PRESERVE GRANBURY | ADDRESS ON FILE |
| PRESIDIO COUNTY TAX OFFICE | PO BOX 848 MARFA TX 79843-0848 |
| PRESILO GALLIGUEZ | ADDRESS ON FILE |
| PRESLEY SADLER ESTATE | C/O FAY S DUNN 205 WHIRLAWAY ST GROESBECK TX 76642 |
| PRESLEY T LOMAX | ADDRESS ON FILE |
| PRESS TEK INC | 55 EXECUTIVE DRIVE HUDSON NH 03051 |
| PRESSLER, DALE | 12411 WHARTON DR DALLAS TX 75243-2317 |
| PRESSURE PIPE INSPECTION COMPANY | 4700 DIXIE ROAD MISSISSAUGA ON L4W 2R1 CANADA |
| PRESTIGE ECONOMICS LLC | 7101 FIG VINE COVE STE 101 AUSTIN TX 78750 |
| PRESTIGE ECONOMICS LLC | 7101 FIG VINE CV AUSTIN TX 78750-8342 |
| PRESTIGE ECONOMICS, LLC | 7101 FIG VINE COVE AUSTIN TX 78750 |
| PRESTIGE FORD | JERRY REYNOLDS,DEALER OF RECORD 3401 SOUTH GARLAND ROAD GARLAND TX 75043 |
| PRESTIGE INTERIORS CORP | 14814 TREND DR DALLAS TX 75234 |
| PRESTIGE INTERIORS CORPORATION | PO BOX 4346 DEPT 817 HOUSTON TX 77210 |
| PRESTIGE INTERIORS CORPORATION | 730 INDUSTRIAL BLVD. SUGAR LAND TX 77478-2888 |
| PRESTO LITE PERFORMANCE LLC | 10601 MEMPHIS AVENUE SUITE 12 CLEVELAND OH 44144 |
| PRESTON & MERICE DEE REESE | ADDRESS ON FILE |
| PRESTON COMBEST | ADDRESS ON FILE |
| PRESTON EXPLORATION COMPANY LP | 1717 WOODSTEAD CORP #207 THE WOODLANDS TX 77380 |
| PRESTON HIGGINBOTHAM | ADDRESS ON FILE |
| PRESTON LOCKWOOD | ADDRESS ON FILE |
| PRESTON MITCHELL | ADDRESS ON FILE |
| PRESTON NEELY | ADDRESS ON FILE |
| PRESTON PERRY | ADDRESS ON FILE |
| PRESTON REESE & MERICE DEE REESE | 1406 N MARSHALL HENDERSON TX 75652 |
| PRESTON WALLACE | ADDRESS ON FILE |
| PRETIMINAHAN STRATEGIES | EXCHANGE PLACE 53 STATE STREET 30TH FLOOR BOSTON MA 02109 |
| PREVISOR INC | 1805 OLD ALABAMA ROAD SUITE 150 ROSWELL GA 30076 |
| PREVISOR INC | PO BOX 535039 ATLANTA GA 30353-5039 |
| PREWITT, PRISCILLA | PO BOX 1259 DARBY MT 59829-1259 |
| PREWITT, RAYMOND | 3908 LOCKE AVE FORT WORTH TX 76107-5514 |
| PRGE GREENBRIAR APARTMENTS LLC | DBA GREENBRIAR APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE CAROL OAKS LP | DBA CAROL OAKS APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE CC LLC | DBA COOPER CREEK APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE COMMONS LP | DBA COMMONS ON PARK SPRINGS APTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE HAVENWOOD LLC | DBA HAVENWOOD APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE HEATHER RIDGE LP | DBA HEATHER RIDGE APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE HUTTON CREEK LP | DBA HUTTON CREEK APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE INTERNATIONAL INC | 5033 US HWY 271 NORTH TYLER TX 75708 |
| PRICE INTERNATIONAL INC | PO BOX 210 TYLER TX 75710 |
| PRICE LONDON PARK LP | DBA LONDON PARK APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE MARR | ADDRESS ON FILE |
| PRICE POLO RUN LP | DBA POLO RUN APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE, BRENDA | DBA BRENDA PRICE TRUCKING 152 W MAIN ST AZLE TX 76020-3139 |
| PRICE, BRENDA | 805 NATION DR REAR AZLE TX 76020-3509 |
| PRICE, CASSANDRA L | 2709 DAKOTA CIR SEAGOVILLE TX 75159-2459 |
| PRICE, DON | 9531 SPRING BRANCH DR DALLAS TX 75238-2542 |
| PRICE, GEORGE S | 5000 SHERWOOD DR MIDLAND TX 79707-1562 |

| Claim Name | Address Information |
|---|---|
| PRICE, JAMES E | 907 NECHES DR TYLER TX 75702-8717 |
| PRICE, JIMMY | ADDRESS ON FILE |
| PRICE, LECRESIA | 8355 COUNTY ROAD 4156 TYLER TX 75706-5219 |
| PRICE, LESTER | 6941 COUNTY ROAD 4159 TYLER TX 75706-7907 |
| PRICE, ROBERT | 248 COUNTRY CLUB LN UVALDE TX 78801-5706 |
| PRICEBLU CANDLEWYCK LLC | DBA PARK ON GREENVILLE APARTMENT 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICEWATERCOOPERS LLP | OFFICE OF GENERAL COUNSEL 300 MADISON AVE NEW YORK NY 10017 |
| PRICEWATERHOUSE COOPERS LLP | 2001 ROSS AVENUE SUITE 1800 DALLAS TX 75201 |
| PRICEWATERHOUSE COOPERS LLP | 2001 ROSS AVENUE DALLAS TX 75201 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 DALLAS TX 75395-2282 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE NEW YORK NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER CHICAGO IL 60606 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 CHICAGO IL 60675-5647 |
| PRICKETT JONES & ELLIOTT PA | GARY F. TRAYNOR, GENERAL COUNSEL 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| PRICKETT JONES & ELLIOTT PA | 1310 KING STREET WILMINGTON DE 19899 |
| PRIDDY, CRESTON P. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| PRIDDY, SUZANNE FARRAR | 17410 FAIRWAY OAKS DR SPRING TX 77379-4207 |
| PRIDMORE, DAVID | BENJAMIN D. CUNNINGHAM MOTLEY RICE PO BOX 1792 MOUNT PLEASANT SC 29465 |
| PRIDMORE, DAVID | C/O GORI JULIAN & ASSOCIATES PC ATTN: LAUREN ELIZABETH BOAZ 1520 WASHINGTON AVE, APT 224 ST LOUIS MO 63103-1866 |
| PRIDMORE, GEORGE | BENJAMIN D. CUNNINGHAM MOTLEY RICE PO BOX 1792 MOUNT PLEASANT SC 29465 |
| PRIDMORE, GEORGE | C/O GORI JULIAN & ASSOCIATES PC ATTN: LAUREN ELIZABETH BOAZ 1520 WASHINGTON AVE, APT 224 ST LOUIS MO 63103-1866 |
| PRIDMORE, MARY | BENJAMIN D. CUNNINGHAM MOTLEY RICE PO BOX 1792 MOUNT PLEASANT SC 29465 |
| PRIDMORE, MARY | ATTN: JAMES JOSEPH KUSMIERCZAK, ATTY 2402 DORAL COURT EDWARDSVILLE IL 62025 |
| PRIEFERT | PO BOX 1540 MOUNT PLEASANT TX 75456-1540 |
| PRIEFERT LOGISTICS | PO BOX 932 MOUNT PLEASANT TX 75456 |
| PRIEFERT LOGISTICS | PO BOX 932 MT PLEASANT TX 75456 |
| PRIEFERT LOGISTICS, LP | 2630 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| PRIEFERT LOGISTICS, LP | 2630 S. JEFFERSON AVENUE MOUNT PLEASANT TX 75456 |
| PRIEFERT MFG CO INC | 2630 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| PRIEFERT RANCH EQUIPMENT | PO BOX 1540 MOUNT PLEASANT TX 75456-1540 |
| PRIEVE, CHARLOTTE | 300 WOERNER RD APT 2023 HOUSTON TX 77090-1089 |
| PRIMA DENTAL MANUFACTURING | STEPHENSON DRIVE WATERWELLS BUSINESS PARK GLOUCESTER GL2 2AG UNITED KINGDOM |
| PRIMARY COLOR INC | 9239 PREMIER ROW DALLAS TX 75247 |
| PRIMARY FLOW SIGNAL INC | 800 WELLINGTON AVENUE CRANSTON RI 02910 |
| PRIME CONTROLS LP | 815 OFFICE PARK CIRCLE LEWISVILLE TX 75057 |
| PRIME CONTROLS LP | 1725 LAKEPOINTE DR LEWISVILLE TX 75057 |
| PRIME CONTROLS LP | 1725 LAKEPOINTE DR LEWISVILLE TX 75057-6409 |
| PRIME ENERGY SERVICES LLC | PO BOX 699 SAN AUGUSTINE TX 75972 |
| PRIME ENERGY SERVICES LLC | 1000 HWY 96 NORTH SAN AUGUSTINE TX 75972-0699 |
| PRIME PACK INC | PO BOX 550 HUTCHINS TX 75141 |
| PRIME PACK INC | PO BOX 765227 DALLAS TX 75376 |
| PRIME PACK INC | AL KEL ALLIANCE INC PO BOX 765227 DALLAS TX 75376 |
| PRIMITIVO CAMPOS | ADDRESS ON FILE |
| PRIMROSE HOUSTON HOUSING LP | DBA ROSEMONT OF LANCASTER APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE |

| Claim Name | Address Information |
|---|---|
| PRIMROSE HOUSTON HOUSING LP | 400 ADDISON TX 75001 |
| PRIMROSE HOUSTON SOUTH HOUSING | DBA ROSEMONT AT ASH CREEK APTS ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| PRIMROSE OIL COMPANY INC | PO BOX 29665 DALLAS TX 75229 |
| PRIMROSE OIL COMPANY INC | 11444 DENTON DR DALLAS TX 75229 |
| PRINCESS GORDON | ADDRESS ON FILE |
| PRINCESS THREE CORPORATION | 2400 TEXAS 322 HENDERSON TX 75652 |
| PRINCESS THREE OPERATING | PO BOX 1983 HENDERSON TX 75653 |
| PRINCESS THREE OPERATING | C/O DONNA LATTANZI PO BOX 1983 HENDERSON TX 75653 |
| PRINCESS THREE OPERATING LLC | 2400 STATE HIGHWAY 322 N HENDERSON TX 75652 |
| PRINCESS THREE OPERATING, LLC | PO BOX 1983 HENDERSON TX 75653 |
| PRINCESS THREE OPERATING, LLC | P.O BOX 1983 HENDERSON TX 75653-1983 |
| PRINCESS THREE OPERATING, LLC | PO BOX 1983 HENDERSON TX 75763 |
| PRINCETON PAYMENT SOLUTIONS | 501 FORRESTAL ROAD SUITE 324 PRINCETON NJ 08540 |
| PRINCETON PAYMENT SOLUTIONS | 1000 CONTINENTAL DR STE 600 KNG OF PRUSSA PA 19406-0076 |
| PRINCETON PAYMENT SOLUTIONS LLC | 116 FORRESTALL VILLAGE, STE 320 PRINCETON NJ 08540 |
| PRINCIPAL CAPITAL INTEREST ONLY I, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL CAPITAL INTEREST ONLY I, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL CAPITAL INTEREST ONLY I, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL COMMERCIAL FUNDING II, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL COMMERCIAL FUNDING II, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL COMMERCIAL FUNDING II, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL COMMERCIAL FUNDING, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL COMMERCIAL FUNDING, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL COMMERCIAL FUNDING, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL GROUP, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL FINANCIAL GROUP, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL GROUP, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL SERVICES, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL FINANCIAL SERVICES, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL SERVICES, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FUNDS INC – BOND & MORTGAGE | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL FUNDS INC – DYNAMIC HIGH YIELD | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL FUNDS INC – HIGH YIELD FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |

| Claim Name | Address Information |
|---|---|
| PRINCIPAL FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL GLOBAL - GLOBAL FLOATING RATE | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL LIFE INSURANCE COMPANY | DBA BOND & MORTGAGE SEPARATE ACCOUNT C/O PRINCIPAL GLOBAL/ATTN: HIGH YIELD 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL LIFE INSURANCE COMPANY | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL LIFE INSURANCE COMPANY | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL LIFE INSURANCE COMPANY | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL LIFE INSURANCE COMPANY | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS B.A. | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINE SYSTEMS INC | 140 STOCKTON ST. JACKSONVILLE FL 32204 |
| PRINCPAL FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINICPAL REAL ESTATE INVESTORS, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINICPAL VARIABLE CONTRACTS FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINT SYNERGIES INC | 2245 KELLER WAY STE 140 CARROLLTON TX 75006 |
| PRINT SYNERGIES INC | 2245 KELLER WAY #310 CARROLLTON TX 75006 |
| PRINTECH | 3541 NW 115 AVENUE DORAL FL 33178 |
| PRINTICE ALLEN | ADDRESS ON FILE |
| PRINTPACK, INC. | AUGUST FRANCHINI,JR.,VP,ENGNRNG. DONALD COOK,AGENT,DIR.ENV.AFRS. ATLANTA GA 30336 |
| PRINTPACK, INC. | 2800 OVERLOOK PARKWAY, NE ATLANTA GA 30339 |
| PRIOR LEROY MCCLARY | ADDRESS ON FILE |
| PRIORITY 1 DESIGNS | 3961 S STONE RD FREMONT MI 49412 |
| PRIORITY EMERGENCY ROOM | PO BOX 57198 OKLAHOMA CITY OK 73157 |
| PRIORITY POWER MANAGEMENT LLC | 310 W WALL ST STE 500 MIDLAND TX 79701 |
| PRISCILLA FRANKS | ADDRESS ON FILE |
| PRISCILLA KAYE GILL CARLOS | PO BOX 7562 NORCO CA 92860 |
| PRISCILLA MCBRIDE | ADDRESS ON FILE |
| PRISCILLA VINSON | ADDRESS ON FILE |
| PRISCILLA WALLACE | ADDRESS ON FILE |
| PRISICILLA KAYE GILL CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRITCHARD, CHARLSIE | 103 1ST ST SUGAR LAND TX 77498-3003 |
| PRITCHETT ENGINEERING & MACHINE, INC. | C/O EAGLEPICHER INCORPORATED 11201 NORTH TATUM BOULEVARD PHOENIX AZ 85028 |
| PRITCHETT, DANNY & TABITHA | ADDRESS ON FILE |
| PRIYADARSHAN BHATE | ADDRESS ON FILE |
| PRMC-EDUCATION DEPT | 820 CLARKSVILLE ST ATTN: PAM MARONEY PARIS TX 75460 |
| PRO BONO INSTITUTE | 1025 CONNECTICUT AVE NW STE#205 WASHINGTON DC 20036 |
| PRO QUIP INC | 850 EAST HIGHLAND RD MACEDONIA OH 44056-2190 |
| PRO STAR SERVICES INC | PO BOX 110209 CARROLLTON TX 75011-0209 |
| PRO VIGIL INC | 4710 PERRIN CREEK SUITE 380 SAN ANTONIO TX 78217 |
| PRO-LINE | 5819 ALMEDA-GENOA HOUSTON TX 77048 |
| PRO-LINE MACHINE & REPAIR INC | PO BOX 2565 PEARLAND TX 77588-2565 |
| PRO-LINE WATER SCREEN SERVICES INC | PO BOX 2565 PEARLAND TX 77588-2565 |
| PRO-LINE WATER SCREEN SERVICES, INC. | PO BOX 2565 PEARLAND TX 77588 |
| PRO-MOTIONS OF EAST TEXAS | DIV OF BAXTER SALES CO 114 E NIBLICK ST LONGVIEW TX 75604 |
| PRO-TEM INC | 2525 SOUTH SHORE BLVD LEAGUE CITY TX 77573 |
| PRO-TEM INC | 2525 SOUTH SHORE BLVD STE 401 LEAGUE CITY TX 77573 |
| PROBAL DUTTAROY | ADDRESS ON FILE |
| PROBAL DUTTAROY | ADDRESS ON FILE |
| PROCAM CONTROLS INC | 2605 TECHNOLOGY DRIVE BLDG 300 PLANO TX 75074 |
| PROCEQ USA, INC. | 117 CORPORATION DRIVE ALIQUIPPA PA 15001 |
| PROCESS CONTROL OUTLET DIV II | 5517 EAST RD BAYTOWN TX 77521 |
| PROCESS CONTROL SERVICES | 401 INDUSTRIAL DRIVE PLYMOUTH MI 48170 |
| PROCESS CONTROL SERVICES | PO BOX 6383 PLYMOUTH MI 48170 |
| PROCESS ENGINEERED EQUIPMENT CO | 438 MCBRIDE LN CORPUS CHRISTI TX 78408 |
| PROCESS ENGINEERED EQUIPMENT CO | PO BOX 9549 CORPUS CHRISTI TX 78469 |
| PROCESS IMPROVEMENT INC | 239 S HAMPTON COURT PALATINE IL 60067 |
| PROCESS INSTRUMENTS INC | 615 E CARSON STREET PITTSBURGH PA 15203 |
| PROCESS PIPING INC | 20 AEGEAN DRIVE METHEUN MA 01844 |
| PROCESS PIPING SPECIALTIES INC | PO BOX 252 NEWTOWN SQUARE PA 19073-0252 |
| PROCESS SOLUTIONS | 11304 PAGEMILL RD DALLAS TX 75243 |
| PROCESS SOLUTIONS INC | PO BOX 203815 DALLAS TX 75320-3815 |
| PROCESS SOLUTIONS INC | 1077 DELL AVENUE STE A CAMPBELL CA 95008 |
| PROCESS SOLUTIONS INTEGRATION | 1225 E CROSBY RD STE A-25 CARROLLTON TX 75006 |
| PROCESS SOLUTIONS INTEGRATION | 11304 PAGEMILL RD DALLAS TX 75243 |
| PROCESS SOLUTIONS INTEGRATION | PO BOX 7645 AMARILLO TX 79114 |
| PROCESS SOLUTIONS INTEGRATION LLC | PO BOX 7645 AMARILLO TX 79114-7645 |
| PROCESS SOLUTIONS INTEGRATION LLC (PSI) | PO BOX 7645 AMARILLO TX 79114 |
| PROCESS WATER SYSTEMS INC | 10 TECHNOLOGY DRIVE LOWELL MA 01851 |
| PROCESS WATER SYSTEMS INC | ANDREWS KURTH LLP ALEXIS J. GOMEZ 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| PROCESSOR & CHEMICAL SERVICES INC. | 440 BENMAR DRIVE #2010 HOUSTON TX 77060 |
| PROCON INC | 1359 HOOKSETT RD HOOKSETT NH 03106 |
| PROCTER & GAMBLE MANUFACTURING COMP, THE | 1 PROCTER AND GAMBLE PLAZA CINCINNATI OH 45201 |
| PROCTER & GAMBLE MANUFACTURING COMP, THE | 1 PROCTER 7 GAMBLE PLAZA CINCINNATI OH 45202-3315 |
| PROCTER AND GAMBLE COMPANY | 1 PROCTER & GAMBLE PLAZA CINCINNATI OH 45202 |
| PROCTOR & GAMBLE CORPORATION | ONE PROCTER & GAMBLE PLAZA CINCINNATI OH 45201 |
| PROCTOR & GAMBLE MANUFACTURING CO. | E. G. NELSON,VP,FINANCE ONE PROCTER & GAMBLE PLAZA CINCINNATI OH 45202 |
| PROCTOR & GAMBLE MFG. CO. | PO BOX 225118 DALLAS TX 75265 |

| Claim Name | Address Information |
|---|---|
| PROCTOR, BILL | 1400 CIMARRON TRL HURST TX 76053-3921 |
| PROCTOR, LINDA | 1801 PARK PLACE MINEOLA TX 75773 |
| PROCTOR, LINDA | 402 PAMELA DR MINEOLA TX 75773-1330 |
| PROCUREMENT ADVISORS LLC | 3101 TOWERCREEK PARKWAY SUITE 250 ATLANTA GA 30339 |
| PRODUCERS COOPERATIVE | PO BOX 1112 BRYAN TX 77806 |
| PRODUCERS COOPERATIVE ASSOC | PO BOX 1112 BRYAN TX 77806 |
| PRODUCTION AND RIGGING RESOURCES INC | 4906 SHARP ST DALLAS TX 75247-6620 |
| PRODUCTION AUTOMATION CORP | 6200 BURY DRIVE EDEN PRAIRIE MN 55346 |
| PRODUCTION PUMP | A DXP COMPANY PO BOX 201791 DALLAS TX 75320-1791 |
| PRODUCTION SERVICES | NETWORK US INC PO BOX 840162 DALLAS TX 75284-0162 |
| PRODUCTION SERVICES NETWORK U S | 9821 KATY FRWY S400 HOUSTON TX 77024 |
| PROFESSIONAL ADVOCACY | ASSOCIATION OF TEXAS PAAT PO BOX 5315 AUSTIN TX 78763 |
| PROFESSIONAL ASSESSMENT | & CONSULTATION INC ATTN: D. JOHNSON 3725 SE OCEAN BLVD STE 203 STUART FL 34996 |
| PROFESSIONAL INSTALLATION | NETWORK INC 9015 STERLING ST IRVING TX 75063 |
| PROFESSIONAL PACKAGING | SYSTEMS INC PO BOX 530491 GRAND PRAIRIE TX 75053-0491 |
| PROFESSIONAL PACKAGING SY INC | 2010 S. GREAT SOUTHWEST PKWY GRAND PRAIRIE TX 75051 |
| PROFESSIONAL SAFETY SERVICES | PO BOX 468 ROCKDALE TX 76567 |
| PROFESSIONAL SERVICE | INDUSTRIES INC 7192 SOLUTION CENTER CHICAGO IL 60677-7001 |
| PROFESSIONAL SPORTS PUBLICATIONS | 570 ELMONT RD DEPT 203 ELMONT NY 11003 |
| PROFESSIONAL TOXICOLOGY SERVICES INC | 7917 BOND LENEXA KS 66214 |
| PROFESSIONAL TOXICOLOGY SERVICES, INC. | ATTN: DR. KAMMERER 7917 BOND LENEXA KS 66214 |
| PROFESSIONAL TRAINING TECHNOLOGIES INC | 204 KINGBIRD DR VONORE TN 37885 |
| PROFESSIONAL TRAINING TECHNOLOGIES INC | 7229 MUIRFIELD DR CLEBURNE TX 76033 |
| PROFESSIONAL TRAINING TECHNOLOGIES, INC. | 19105 ASH DRIVE WHITNEY TX 76692 |
| PROFESSIONAL TURF PRODUCTS LP | PO BOX 201349 DALLAS TX 75320-1349 |
| PROFFITT, RODNEY | 4007 MOUNTAIN VISTA DR GRANBURY TX 76048-6727 |
| PROFOUND CONVERSATION INC | 1003 CREEKSIDE CIRCLE NAPERVILLE IL 60563 |
| PROGRESS ENERGY | LISSA HALL, GEORGE MCCOY, ROBERT L.NOWELL 401 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS ENERGY | H.B RONINSON NUCLEAR PLANT 3581 WEST ENTERANCE ROAD HARTSVILLE SC 29550 |
| PROGRESS ENERGY CAROLINAS INC | 401 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS ENERGY CAROLINAS INC | REMITTANCE PROCESSING PEB 11A3 401 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS ENERGY CAROLINAS INC | DUKE ENERGY 10101 CLAUDE FREEMAN DR. N-230 CHARLOTTE NC 28262 |
| PROGRESS ENERGY INC | 410 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS FUELS CORPORATION | 410 SOUTH WILMINGTON STREET, PEB RALEIGH NC 27601 |
| PROGRESS RAIL INC | 6931 HIGHWAY 84 EAST PO BOX 460 PATTERSON GA 31557 |
| PROGRESS RAIL INC | PO BOX 1037 ALBERTVILLE AL 35950 |
| PROGRESS RAIL SERVICES | PO BOX 933436 ATLANTA GA 31193-3436 |
| PROGRESS RAIL SERVICES | JANE DENSON PO BOX 1037 ALBERTVILLE AL 35950 |
| PROGRESS RAIL SERVICES | 24601 NETWORK PLACE CHICAGO IL 60673-1246 |
| PROGRESS RAIL SERVICES | C/O WINSTEAD PC, ATTN: ELI COLUMBUS 500 WINSTEAD BUILDING 2728 N. HARWOOD, SUITE 500 DALLAS TX 75201 |
| PROGRESS RAIL SERVICES | 830 EAST TEXAS PO BOX 706 WASKOM TX 75692 |
| PROGRESS RAIL SERVICES | 2711 WAGON TRAIL RD STE 111 PEARLAND TX 77584 |
| PROGRESS RAIL SERVICES CORPORATION | PO BOX 1037 ALBERTVILLE AL 35950 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DR PO BOX 3019 MALVERN PA 19355 |
| PROGRESSIVE INSTRUMENTS | PO BOX 4283 DEPT 118 HOUSTON TX 77210-4283 |
| PROGRESSIVE INSTRUMENTS | PO BOX 803243 HOUSTON TX 77280 |
| PROGRESSIVE PRODUCTS INC | 3305 AIRPORT CIRCLE PITTSBURG KS 66762 |

| Claim Name | Address Information |
|---|---|
| PROGRESSIVE PUMPS CORP | PO BOX 73108 HOUSTON TX 77273-3108 |
| PROGRESSIVE WASTE SOLUTIONS | PO BOX 650308 DALLAS TX 75265-0308 |
| PROGRESSIVE WASTE SOLUTIONS | OF TX INC NORTHWEST TEXAS DISTRICT PO BOX 650430 DALLAS TX 75265-0430 |
| PROGRESSIVE WASTE SOLUTIONS | 2301 EAGLE PARKWAY SUITE 200 FORT WORTH TX 76177 |
| PROGRESSIVE WASTE SOLUTIONS OF | TX INC PO BOX 650592 DALLAS TX 75265-0592 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | PALESTINE DIVISION PO BOX 650592 DALLAS TX 75265 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | NORTH CENTRAL TEXAS DISTRICT PO BOX 650308 DALLAS TX 75265-0308 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | EAST TEXAS DISTRICT PO BOX 650592 DALLAS TX 75265-0592 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | NORTH TEXAS DISTRICT PO BOX 650592 DALLAS TX 75265-0592 |
| PROGRESSIVE WATER TREATMENT | JANET BARNHART 2535 E UNIVERSITY DR MCKINNEY TX 75069 |
| PROGRESSIVE WATER TREATMENT | PO BOX 774 MCKINNEY TX 75070 |
| PROGRESSIVE WATER TREATMENT | MARC J STEVENS PO BOX 774 MCKINNEY TX 75070 |
| PROGRESSIVE WATER TREATMENT | JANET BARNHART PO BOX 774 MCKINNEY TX 75070 |
| PROJECT ENERGY SAVERS LLC | PO BOX 42554 WASHINGTON DC 20015 |
| PROJECT ENERGY SAVERS LLC | PO BOX 42554 WASHINGTON, DC WA 20015-0015 |
| PROJECT ENERGY SAVERS LLC | PO BOX 42554 WASHINGTON DC 20015-0554 |
| PROJECT GRADUATION 2011 | ATTN: ROBIN GALBREATH PO BOX 544 ROCKDALE TX 76567 |
| PROJECT GRADUATION CLASS OF 2012 | ROBIN GALBREATH PO BOX 544 ROCKDALE TX 76567 |
| PROJECT GRADUATION OF SULPHUR | SPRINGS PO BOX 373 SULPHUR SPRINGS TX 75483 |
| PROJECT MANAGEMENT QUALITY | PO BOX 1314 KERNERSVILLE NC 27285 |
| PROJECT MANAGEMENT QUALITY | SERVICES LLC PO BOX 1314 KERNERSVILLE NC 27285-1314 |
| PROJECT MANAGEMENT QUALITY | SERVICES LLC PO BOX 213 OAK ISLAND NC 28465 |
| PROJECT STRING POWER | ATTN: BETH BRUMLEY 1128 OAKWOOD DR CARTHAGE TX 75633 |
| PROJECTOR PEOPLE | PO BOX 62256 BALTIMORE MD 21264-2256 |
| PROJECTOR PEOPLE | 6313 BENJAMIN RD STE 101 TAMPA FL 33634 |
| PROKO INDUSTRIES INC | 501 S FOOTE ST CAMBRIDGE CITY IN 47327-1642 |
| PROLEPSIS TRAINING INC | 5123 W KILLDEER CT WEST RICHLAND WA 99353 |
| PROLEXIC TECHNOLOGIES | 1930 HARRISON STREET, SUITE 403 HOLLYWOOD FL 33020 |
| PROLEXIC TECHNOLOGIES INC | 1930 HARRISON ST STE 403 HOLLYWOOD FL 33020 |
| PROLEXIC TECHNOLOGIES INC | 1930 HARRISON STREET HOLLYWOOD FL 33020 |
| PROLIANCE ENERGY, LLC | 111 MONUMENT CIRCLE STE 2200 INDIANAPOLIS IN 46204-5178 |
| PROLIANCE INTERNATIONAL INC | GEORGE MILLER CHP 7 TRUSTEE MILLER COFFEY TATE LLP 8 PENN STE 950 1628 J F KENNEDY BLVD PHILADELPHIA PA 19103 |
| PROLLOCK, MARSHA | 4904 GILBERT DR FORT WORTH TX 76116-8920 |
| PROMECON USA INC | 314 COLLINS BLVD ORRVILLE OH 44667 |
| PROMET ENERGY PARTNERS LLC | 645 GRISWOLD, SUITE 1300 DETROIT MI 48231 |
| PROMO GIFTS LLC | 906 VALLEY COMMONS DR STE B HUFFMAN TX 77336 |
| PROPERTY COST SYSTEMS LLC | 75 SOUTHRIDGE LANE LEXINGTON VA 24450 |
| PROPERTY MANAGEMENT OF TEXAS | 6009 BATON ROUGE BLVD FRISCO TX 75035-7890 |
| PROSERV CRANE & EQUIPMENT | 455 ALDINE BENDER HOUSTON TX 77060 |
| PROSERV CRANE GROUP | PO BOX 670965 HOUSTON TX 77267-0965 |
| PROSERVANCHOR CRANE GROUP | FORMERLY ANCHOR CRANE & HOIST SERVICE COMPANY 2020 E GRAUWYLER IRVING TX 75061 |
| PROSERVANCHOR CRANE GROUP | PO BOX 670965 HOUSTON TX 77267-0965 |
| PROSIGNS | PO BOX 1444 CARTHAGE TX 75633 |
| PROSIGNS | 636 WEST PANOLA ST CARTHAGE TX 75633 |
| PROSIGNS | SUSAN SOAPE PO BOX 1444 CARTHAGE TX 75633 |
| PROSKE PLASTIC PRODUCTS INC | 6701 SUPPLY ROW HOUSTON TX 77011 |
| PROSKE PLASTIC PRODUCTS INC | PO BOX 231008 HOUSTON TX 77223-1008 |
| PROSOFT TECHNOLOGY GROUP INC | 2001 BUTTER FD ROAD #305 DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| PROSOURCE POWER LLC | 2933 DOG LEG TRAIL MCKINNEY TX 75069 |
| PROSPER DATA TECHNOLOGIES LLC | 830 ARROWHEAD DR PROSPER TX 75078 |
| PROSPER DATA TECHNOLOGIES LLC | 1800 CROSSWIND LN PROSPER TX 75078-9749 |
| PROSPER ISD | 605 EAST SEVENTH STREET PROSPER TX 75078 |
| PROSTREAM IRRIGATION | 1837 EASTERN HILLS DRIVE GARLAND TX 75043 |
| PROTEC EQUIPMENT RESOURCES | 1517 W N CARRIER PKWY, STE 116 GRAND PRAIRIE TX 75050 |
| PROTEC EQUIPMENT RESOURCES | 1517 W N CARRIER STE 116 GRAND PRAIRIE TX 75050 |
| PROTEC INC | 1930 VILLAGE CENTER CIR STE 3149 LAS VEGAS NV 89134 |
| PROTEC, INC. | 1205 W. NORTH CARRIER PARKWAY SUITE 203 GRAND PRAIRIE TX 75050 |
| PROTECT CONTROLS INC | 303 LITTLE YORK RD HOUSTON TX 77076 |
| PROTECT CONTROLS INC | PO BOX 203833 HOUSTON TX 77216-3833 |
| PROTECT CONTROLS INC | 3212 OLD HIGHWAY 105 E CONROE TX 77301 |
| PROTECTION ENGINEERING | 302 S 700 W PLEASANT GROVE UT 84062 |
| PROTECTION ENGINEERING | 2201 HARBOR STREET UNIT C PITTSBURG CA 94565 |
| PROTECTIVE PACKAGING CORP | 1746 W CROSBY RD STE 108 CARROLLTON TX 75006 |
| PROTECTIVE PACKAGING CORP | 1746 W CROSBY RD STE 108 CARROLLTON TX 75006-5598 |
| PROTECTOSEAL COMPANY | 225 FOSTER AVENUE BENSENVILLE IL 60106 |
| PROTECTOSEAL COMPANY | PO BOX 95588 CHICAGO IL 60694 |
| PROTIVITI | 12269 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PROTIVITI INC | 711 LOUISIANA SUITE 1200 HOUSTON TX 77002 |
| PROTIVITI INC - KNOWLEDGELEADER | 12269 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PROTIVITI INC. | 13727 NOEL RD STE 800 DALLAS TX 75240-1341 |
| PROTON THERAPY CENTER HOUSTON | 1840 OLD SPANISH TRAIL HOUSTON TX 77051 |
| PROTOX SERVICES | PO BOX 14665 SHAWNEE MISSION KS 66285-0665 |
| PROVANTAGE | 7249 WHIPPLE AVE NW NORTH CANTON OH 44720 |
| PROVANTAGE | 7576 FREEDOM AVE NW NORTH CANTON OH 44720-6902 |
| PROVEDENCE PLACE LTD | 18729 FM 1887 HEMPSTEAD TX 77445 |
| PROVENCE, TONI | 4040 DENTON HWY, 204 HALTOM CITY TX 76117 |
| PROVIDENT COMMERCIAL GROUP | 3845 FM 1960, SUITE 250 ATTN: ROBERT FOLEY HOUSTON TX 77068 |
| PROVIDENT COMMERCIAL GROUP | 3845 FM 1960, SUITE 250 HOUSTON TX 77068 |
| PROVISIONAL SAFETY MANAGEMENT | & CONSULTANTS LLC PO BOX 1131 TATUM TX 75691 |
| PROVISIONAL SAFETY MANAGEMENT & | CONSULTANTS,LLC;C/O SEARCY AND SEARCY PC PO BOX 3929 LONGVIEW TX 75606 |
| PROVISIONAL SAFETY MANAGEMENT LLC | P.O. BOX 1131 TATUM TX 75691 |
| PROVISIONAL SAFTEY MANAGEMENT LLC | ATTN JAMES CLEAVER P.O. BOX 1131 TATUM TX 75691 |
| PROWERS COUNTY | 301 SOUTH MAIN SUITE 215 LAMAR CO 81052 |
| PROWERS COUNTY TREASURER | 301 S MAIN ST STE 200 LAMAR CO 81052 |
| PROX COMPANY INC | 1201 SOUTH FIRST STREET TERRE HAUTE IN 47802 |
| PRP WATERWELL | PO BOX 301124 DALLAS TX 75303-1124 |
| PRT INC | 14185 DALLAS PKWY STE 1275 DALLAS TX 75254-4316 |
| PRUDENTIAL | PO BOX 41594 PHILADELPHIA PA 19176 |
| PRUE M. TATE | ADDRESS ON FILE |
| PRYOR, PATRICIA | 1503 MAIN ST TEAGUE TX 75860-1739 |
| PRYSMIAN POWER CABLES & SYSTEMS | USA LLC 700 INDUSTRIAL DR LEXINGTON SC 29072 |
| PRYSMIAN POWER CABLES & SYSTEMS USA LLC | BAKER STERCHI COWDEN & RICE LLC ROBERT FRANCES CHANDLER 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| PRZEMYSLAW OLECH | ADDRESS ON FILE |
| PS DOORS | 1150 S. 48TH STREET GRAND FORKS ND 58201 |
| PS DOORS | DENISE SIMON 4212 GATEWAY DRIVE GRAND FORKS ND 58203 |
| PS ENERGY GROUP INC | 4480 N SHALLOWFORD RD STE 100 DUNWOODY GA 30338 |

| Claim Name | Address Information |
|---|---|
| PS ENERGY GROUP INC | 4480 N SHALLOWFORD RD STE 100 ATLANTA GA 30338 |
| PS ENERGY GROUP INC | 4480 N SHALLOWFORD RD STE 224 DUNWOODY GA 30338 |
| PS ENERGY GROUP INC | 3060 MOMENTUM PLACE 135 SOUTH LASALLE CHICAGO IL 60689 |
| PS ENERGY GROUP, INC. | 2987 CLAIRMONT RD. SUITE 500 ATLANTA GA 30329 |
| PS INTERNATIONAL INC | 5309 E RYAN PL SIOUX FALLS SD 57110 |
| PSAM WORLDARB MASTER FUND LTD | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PSAM WORLDARB MASTER FUND LTD | 1350 AVENUES OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 |
| PSC INDUSTRIAL OUTSOURCING INC | PO BOX 3070 HOUSTON TX 77253-3070 |
| PSC INDUSTRIAL OUTSOURCING INC | 78 N DYNAMICS DR PUEBLO WEST CO 81007 |
| PSE & G | LAW OFFICES OF WILLIAM E. FRESE 80 PARK PLAZA T5D NEWARK NJ 07102 |
| PSE&G CORPORATE RESOURCE | RECOVERY 243 W JEFFESON ST GIBBSTOWN NJ 08027 |
| PSEG NUCLEAR LLC | 244 CHESTNUT ST SALEM NJ 08079 |
| PSEG POWER LLC | INVESTMENT RECOVERY ATTN G WOHLER 244 CHESTNUT ST SALEM NJ 08079 |
| PSI GROUP INC | PITNEY BOWES PRESORT SERVICES PO BOX 809369 CHICAGO IL 60680-9369 |
| PSI-TECHNOLOGY | (WAS METRON TECHNOLOGY) 1002 C W COTTON ST LONGVIEW TX 75605 |
| PSP INDUSTRIES | 9885 DOERR LANE SCHERTZ TX 78154 |
| PSP MCKINNEY ASSOCIATES LTD | DBA ASHTON OAKS APTS 9442 N CAPITAL OF TX HWY #2-140 AUSTIN TX 78759 |
| PSPA INVESTMENT LLC | 12034 LANEVIEW DRIVE HOUSTON TX 77070 |
| PSW INC | 633 PENNSYLVANIA AVE NW 4TH FLOOR WASHINGTON DC 20004 |
| PUBLIC AFFAIRS COUNCIL | 2121 K ST NW STE 900 WASHINGTON DC 20037 |
| PUBLIC CITIZEN'S TEXAS OFFICE | THOMAS "SMITTY", DIRECTOR 815 BRAZOS ST  STE 300 AUSTIN TX 787012515 ` |
| PUBLIC CITIZEN'S TEXAS OFFICE | 815 BRAZOS ST STE 300 AUSTIN TX 78701-2515 |
| PUBLIC INSTITUTION FOR SOCIAL SECURITY | AL SOOR STREET AL MIRQAB AREA KUWAIT CITY 24324 KUWAIT |
| PUBLIC SCHOOL RETIREMENT SYSTEM | OF THE CITY OF ST LOUIS MO 3641 OLIVE ST STE 300 ST LOUIS MO 63108-3601 |
| PUBLIC SCHOOL RETIREMENT SYSTEM | P.O. BOX 268 JEFFERSON CITY MO 65102-0268 |
| PUBLIC SERVICE CO OF NEW MEXICO | COUNTY RD 6800 WATERFLOW NM 87421 |
| PUBLIC SERVICE CO. OF OKLAHOMA | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| PUBLIC SERVICE COMPANY OF COLORADO | 1800 LARIMER, SUITE 1100 DENVER CO 80202 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 201 TULSA OK 74102-0201 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | BALLARD SPAHR, LLP ROBERT BRUCE MCKINSTRY, JR. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | DENTONS US LP JAMES W. RUBIN 1301 K STREET, NW, SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | JAMES W. RUBIN DENTONS US LP 1301 K ST, NW, SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| PUBLIC STRATEGIES INC | PO BOX 72477193 PHILADELPHIA PA 19170 |
| PUBLIC STRATEGIES INC | 633 PENNSYLVANIA AVENUE NW 4TH FLOOR WASHINGTON DC 20004 |
| PUBLIC STRATEGIES INC | MERRILL DAVIS, SENIOR VICE PRESIDENT 3090 OLIVE STREET, SUITE 430 DALLAS TX 75219 |
| PUBLIC STRATEGIES INC | 98 SAN JACINTO BLVD SUITE 1200 AUSTIN TX 78701 |
| PUBLIC STRATEGIES, INC | PO BOX 951732 DALLAS TX 75395-1732 |
| PUBLIC UTILITIES BOARD | OF THE CITY OF BROWNSVILLE TX PO BOX 3270 BROWNSVILLE TX 78523-3270 |
| PUBLIC UTILITIES BROKER OF TEXAS INC | 940 MELISSA DRIVE WAXAHACHIE TX 75167 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | 1701 N. CONGRESS AVENUE PO BOX 13326 ATTN: GABRIEL VAZQUEZ AUSTIN TX 77002 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | REFERRED TO BELOW AS 'YOU' OR 'BENEFICIARY', 1701 N. CONGRESS AVENUE PO BOX |

| Claim Name | Address Information |
|---|---|
| PUBLIC UTILITIES COMMISSION OF TEXAS | 13326 AUSTIN TX 78711 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | 1701 N. CONGRESS AVENUE PO BOX 13326 AUSTIN TX 78711 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | (TXU RETAIL COMPANY LLC) 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711 |
| PUBLIC UTILITY BROKERS OF TEXAS INC | 940 MELISSA DRIVE WAXAHACHIE TX 75167 |
| PUBLIC UTILITY COMMISSION OF TEXAS | 1701 NORTH CONGRESS AVENUE ATTN: CUSTOMERS AUSTIN TX 78711 |
| PUBLIC UTILITY COMMISSION OF TEXAS | 1701 NORTH CONGRESS AVENUE AUSTIN TX 78711 |
| PUBLIC UTILITY COMMISSION OF TEXAS | ATTN: FISCAL SERVICES PO BOX 13326 AUSTIN TX 78711 |
| PUBLIC UTILITY COMMISSION OF TEXAS | 1701 N. CONGRESS AVE., PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | ATTN: CENTRAL RECORDS PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP AMERIPOWER, LLC ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP CLEARVIEW ELECTRIC ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP INFINITE ELECTRIC ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP VETERAN ENERGY ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLICRELAY, INC. | 12310 PINECREST RD. SUITE 301 RESTON VA 20191 |
| PUEBLO COUNTY | 215 W 10TH ST PUEBLO CO 81003 |
| PUEBLO COUNTY TREASURER | 215 W 10TH ST RM 110 PUEBLO CO 81003-2968 |
| PUEBLO LEASING | PO BOX 230286 HOUSTON TX 77223 |
| PUEBLO SAN LUIS LLC | 5930 ROYAL LANE SUITE E278 DALLAS TX 75230 |
| PUENTE BROTHERS INVESTMENTS | PO BOX 612248 DFW AIRPORT TX 75261-2248 |
| PUENTES, JOANN | 507 LUCAS AVE PALACIOS TX 77465 |
| PUERTO RICO DEPARTMENT DE ASUNTOS | DEL CONSUMIDOR APARTADO 41059 MINILLAS STATION SANTURCE PR 00940 |
| PUERTO RICO SAFETY EQUIPMENT | R D #107, KMO 3 BORINQUEN AGUADILLA PR 00603 PUERTO RICO |
| PUESAN, CESAR A, JR | 7618 GREEN LAWN DR HOUSTON TX 77088-5404 |
| PUFFER SWEIVEN LP | PO BOX 301124 DALLAS TX 75303-1124 |
| PUFFER SWEIVEN LP | 903 HIGHWAY 146 SOUTH LA PORTE TX 77571 |
| PUFFER-SWEIVEN | PO BOX 200775 HOUSTON TX 77216-0775 |
| PUFFER-SWEIVEN LP | 4230 GREENBRIAR PO BOX 2000 STAFFORD TX 77477 |
| PUFFER-SWEIVEN LP | 154 WEST SAN ANTONIO NEW BRAUNFELS TX 78130 |
| PUFFER-SWEIVEN LP | 85 NE LOOP 410 STE 509 SAN ANTONIO TX 78216-5844 |
| PULLEN, ROBERT | 33 LANA LN HOUSTON TX 77027-5605 |
| PULLIFT CORP | PO BOX 39296 SOLON OH 44139 |
| PULLIFT CORP | 1220 NW 3RD ST PO BOX 1124 OKLAHOMA CITY OK 73101 |
| PULLMAN INC | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PULLMAN INC | BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PULLMAN PASSENGER CAR COMPANY | HEPLER BROOM, LLC 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| PULLMAN PASSENGER CAR COMPANY | 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| PULMOSAN SAFETY EQUIPMENT CORP | 150 E 69TH ST NEW YORK NY 10021-5704 |
| PULMOSAN SAFETY EQUIPMENT CORP | MALABY & BRADLEY LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| PULMOSAN SAFETY EQUIPMENT CORP | KENT & MCBRIDE, P.C. 1040 KINGS HIGHWAY N. #403 CHERRY HILL NJ 08034 |
| PUMP AND MOTOR WORKS INC | 1900 N WOOD DR OKMULGEE OK 74447 |
| PUMP SERVICES INC | 500 GRANTHAM ST WEST MONROE LA 71292 |
| PUMP SERVICES INC | PO BOX 1818 WEST MONROE LA 71294 |
| PUMP SOLUTIONS INC | 2100 N HWY 360 SUITE 2105 GRAND PRAIRIE TX 75050 |
| PUMP SOLUTIONS INC | 18594 US HIGHWAY 59 NEW CANEY TX 77357-4884 |
| PUMPS AND CONTROLS INC | PO BOX 150207 ARLINGTON TX 76015 |

| Claim Name | Address Information |
|---|---|
| PUMPS OF HOUSTON | PO BOX 690808 HOUSTON TX 77269-0808 |
| PUMPS OF OKLAHOMA INC | 1220 NW 3RD ST OKLAHOMA CITY OK 73106 |
| PUMPWORKS 610 LLC | PO BOX 846190 DALLAS TX 75284 |
| PUNCH PRESS & SHEAR | PO BOX 1482 8 ELLIS RD LEAGUE CITY TX 77574 |
| PUNCH, MARLON MICHAEL | 1914 HILLGREEN DR KATY TX 77494 |
| PUNCH, PRESS & SHEAR | PO BOX 1482, S ELLIS ROAD LEAGUE CITY TX 77574 |
| PURCELL, LINDA M | 28 ROYAL OAKS BLVD LAKE DALLAS TX 75065-2930 |
| PURE CHEM | 5308 MAPLE LANE COLLEYVILLE TX 76034 |
| PUREGAS LLC | PO BOX 11407 DRAWER # 1186 BIRMINGHAM AL 35246-1186 |
| PUREGAS LLC | 226A COMMERCE ST BROOMFIELD CO 80020 |
| PUREWORKS INC | 730 COOL SPRINGS BLVD SUITE 400 FRANKLIN TN 37067 |
| PUREWORKS INC | 5000 MERIDIAN BLVD STE 600 FRANKLIN TN 37067 |
| PUREWORKS INC | DBA UL WORKPLACE HEALTH & SAFETY 5000 MERIDIAN BLVD STE 600 FRANKLIN TN 37067 |
| PUREWORKS INC | 5000 MERIDIAN BLVD STE 600 FRANKLIN TN 37067-6678 |
| PUREX INDUSTRIESTURCO PRODUCTS DIV. | 24600 S. MAIN ST. CARSON CA 90745 |
| PURITY WHOLESALE GROCERS INC | 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487 |
| PUROLATER SECURITY, INC. | 10 CORPORATE PLACE S. PISCATAWAY NJ 08854 |
| PURVIS BEARING SERVICE INC | 2565 W N W LOOP 323 TYLER TX 75702 |
| PURVIS INDUSTRIES | TRIAD INDUSTRIAL AUTOMATION 10500 N STEMMONS FREEWAY DALLAS TX 75220 |
| PURVIS INDUSTRIES | 1225 N GRAHAM STEPHENVILLE TX 76401 |
| PURVIS INDUSTRIES LTD | PO BOX 540757 DALLAS TX 75354-0757 |
| PUSHKAR CHHAJED | ADDRESS ON FILE |
| PUSHKAR CHHAJED | ADDRESS ON FILE |
| PUTNAM COUNTY, GEORGIA | TROUTMAN SANDERS LLP DOUGLAS HENDERSON, 600 PEACHTREE STREET, NE, 5200 BANK OF AMERICA PLAZA ATLANTA GA 30308-2216 |
| PUTNAM COUNTY, GEORGIA | DOUGLAS HENDERSON TROUTMAN SANDERS LLP 600 PEACHTREE ST NE 5200 BANKAMERICA PL ATLANTA GA 30308-2216 |
| PVC ASSET ALLOCATION ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC ASSET ALLOCATION ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC ASSET ALLOCATION ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BALANCED ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC BALANCED ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BALANCED ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BOND & MORTGAGE SECURITIES ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC BOND & MORTGAGE SECURITIES ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BOND & MORTGAGE SECURITIES ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC EQUITY INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC EQUITY INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC EQUITY INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |

| Claim Name | Address Information |
|---|---|
| PVC GOVERNMENT & HIGH QUALITY BOND ACCT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC GOVERNMENT & HIGH QUALITY BOND ACCT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC GOVERNMENT & HIGH QUALITY BOND ACCT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC MONEY MARKET ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC MONEY MARKET ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC MONEY MARKET ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC SHORT-TERM INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC SHORT-TERM INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC SHORT-TERM INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVI INDUSTRIES, LLC | 3209 GALVEZ AVE. FORT WORTH TX 76112 |
| PVM OIL ASSOCIATES INC | 5 MARINE VIEW PLAZA STE 305 HOBOKEN NJ 07030 |
| PVO ENERGY | ONE NORTH END AVE., SUITE 1119-1 NEW YORK NY 10280 |
| PVO ENERGY LP | 88 PINE ST 15TH FLOOR NEW YORK NY 10005 |
| PWR RP ALARA ASSOCIATION | PO BOX 1354 WESTERLY RI 02891 |
| PYCO INDUSTRIES INC. | 2901 AVENUE A LUBBOCK TX 79404 |
| PYLE, JILL | 1208 CEDAR COVE PL ROYSE CITY TX 75189-8128 |
| PYLES, W D | 2204 SHILOH ST DENISON TX 75020-7216 |
| PYRAMID CONSULTING | 5525 N. MACARTHUR BLVD., STE 612 IRVING TX 75038 |
| PYRAMID CONSULTING INC | PO BOX 566 ALPHARETTA GA 30009-0566 |
| PYRAMID SECURITY ADVISORS | 4316 SANTA BARBARA DR DALLAS TX 75214-2841 |
| PYRAMID SECURITY ADVISORS | 2500 N HOUSTON ST #2406 DALLAS TX 75219 |
| PYRAMID SECURITY ADVISORS | A NEVADA CORPORATION 2384 E, WASHINGTON BLVD. PASADENA CA 91104 |
| PYRAMID SECURITY ADVISORS | ATTN: RUDY KALFAYAN 2384 EAST WASHINGTON BOULEVARD PASADENA CA 91104 |
| PYRAMID SECURITY ADVISORS | 2384 E WASHINGTON BLVD PASADENA CA 91104 |
| PYRAMIS GLOBAL ADVISORS TR CO, ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| PYRAMIS HIGH YIELD FUND LLC | 900 SALEM STREET SMITHFIELD RI 02917 |
| PYRO BRAND DEVELOPMENT LLC | 8750 N CENTRAL EXPWY STE 1050 DALLAS TX 75231 |
| PYRO ENGINEERING INC | 999 SOUTH OYSTER BAY RD., SUITE 111 BETHPAGE NY 11714 |
| PYROTECT | 975 SW 1ST ST REDMOND OR 97756-2811 |
| PYROTEK INC | 705 W 1ST AVE SPOKANE WA 99201-3909 |
| Q&A FINANCIAL RECRUITING | 15770 NORTH DALLAS PKWY STE 400 DALLAS TX 75248 |
| Q&A RECRUITING | 14241 N DALLAS PARKWAY STE 550 DALLAS TX 75254 |
| Q-2 FIRE EQUIPMENT INC | 554 VZ CR 1820 GRAND SALINE TX 75140 |
| QAS LTD | 125 SUMMER ST SUITE 1910 BOSTON MA 02110-1615 |
| QAS LTD | PO BOX 416021 BOSTON MA 02241-6021 |

| Claim Name | Address Information |
| --- | --- |
| QEP MARKETING COMPANY | PO BOX 45601 SALT LAKE CITY UT 84145-0601 |
| QMS | 4829 FAIRMONT AVE SUITE B BETHESDA MD 20814-6096 |
| QPI MULTIPRESS INC | 1250 REFUGEE LANE COLUMBUS OH 43207 |
| QSN REALTY INC | DBA SANTA FE APTS 5010 W LOOP 250 N MIDLAND TX 79707 |
| QUAD FLUID DYNAMICS INC | 2826 WESTWAY DR BRUNSWICK OH 44212 |
| QUADY, MR. STEVE | 8625 KING GEORGE DR. #315 DALLAS TX 75235 |
| QUAIL ENERGY SERVICES LP | PO BOX 216 ANDREWS TX 79714 |
| QUAIL RIDGE MANAGEMENT CORP | DBA RENAISSANCE VILLAGE APTS 306 1/2 FOUTS AVE DUNCANVILLE TX 75137 |
| QUAKER OATS CO. | PORTER & HEDGES, LLP CLAY M. STEELY 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| QUALITECH SOLUTIONS INC | 11301 CARMEL COMMONS BLVD SUITE 310 CHARLOTTE NC 28226 |
| QUALITEX CO | 4248 N ELSTON AVE CHICAGO IL 60618 |
| QUALITROL CO LLC | 1385 FAIRPORT RD FAIRPORT NY 14450 |
| QUALITROL COMPANY LLC | BANK OF AMERICA 7684 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| QUALITY AUTOMATIC DOOR SVC INC | PO BOX 1539 VAN TX 75790 |
| QUALITY CARRIERS | 2099 PENNSYLVANIA AVENUE, NW, SUITE 100 WASHINGTON DC 20006 |
| QUALITY CONSULTANTS | PO BOX 6163 TYLER TX 75711 |
| QUALITY DELIVERY SERVICE | 10508 GOODNIGHT DALLAS TX 75220 |
| QUALITY EMS EDUCATION | 787 E CR 269 PO BOX 68 SNOOK TX 77878 |
| QUALITY EMS EDUCATION INC | 4201 CANDACE CT COLLEGE STATION TX 77845 |
| QUALITY FUEL TRAILER AND TANK INC | 600 F ST STE 3 ARCATA CA 95521 |
| QUALITY INDUSTRIAL ELECTRONICS INC | PO BOX 846 OAK RIDGE NC 27310 |
| QUALITY INDUSTRIAL ELECTRONICS INC | 8642 MARKET ST STE 118 GREENSBORO NC 27409 |
| QUALITY INSULATION INC | 2323 N. FRAZIER, STE. E CONROE TX 77303 |
| QUALITY OF LIFE FOUNDATION | 500 N AKARD ST STE 2600 DALLAS TX 75201 |
| QUALITY RADIATOR SHOP | 103 LAKE LAMOND ROAD LONGVIEW TX 75604 |
| QUALITY RADIATOR SHOP | 103 LAKE LAMOND DR LONGVIEW TX 75604 |
| QUALITY SAFETY SERVICES | P.O. BOX 267 HARTSHORNE OK 74546 |
| QUALITY SAFETY SERVICES | PO BOX 267 HARTSHORNE OK 74547 |
| QUALITY SAFETY SERVICES | PO BOX 267 608 N 11TH STREET HARTSHORNE OK 74547 |
| QUALITY SAFETY SERVICES | PO BOX 267 HARSBORNE OK 74547 |
| QUALLS, CLIFFORD | PO BOX 2231 BIG SPRING TX 79721-2231 |
| QUALSPEC LLC | PO BOX 5129 CORPUS CHRISTI TX 78465 |
| QUALSPEC LLC | RODEO CA 94572 |
| QUALSPEC LLC | 124 PARKER AVE RODEO CA 94752 |
| QUALTECH NP | MELLON BANK QUALTECH NP DIV OF CURTISS WRIGHT FLOW CONTR CORP PO BOX 223215 PITTSBURGH PA 15251-2215 |
| QUALTECH NP | 4600 EAST TECH DRIVE CINCINNATI OH 45245 |
| QUALTECH NP | BUSINESS UNIT OF CURTISS-WRIGHT 4600 E TECH DR CINCINNATI OH 45245 |
| QUALTECH NP | HUNTSVILLE OPERATIONS 125 WEST PARK LOOP HUNTSVILLE AL 35806 |
| QUALTECH NP | (CURTISS WRIGHT FLOW CONTROL) 125 WEST PARK LOOP HUNTSVILLE AL 35806 |
| QUALYS INC | 1600 BRIDGE PKWY STE 201 REDWOOD SHORES CA 94065 |
| QUALYS INC | 1600 BRIDGE PARKWAY REDWOOD CITY CA 94065 |
| QUALYS INC | 1600 BRIDGE PKWY 2ND FLOOR REDWOOD SHORES CA 94065 |
| QUANEX BUILDING PRODUCTS CORP | 1800 WEST LOOP SOUTH, SUITE 1500 HOUSTON TX 77027 |
| QUANEX CORP. | 1900 WEST LOOP SOUTH, SUITE 1500 HOUSTON TX 77027 |
| QUANEX CORP. (GULF STATES TUBE DIV) | 1900 W. LOOP SO., SUITE 1500 HOUSTON TX 77027 |
| QUANTUM CHEMICALS | 99 PARK AVENUE NEW YORK NY 10016 |
| QUANTUM DESIGN | 2730 EASTROCK DRIVE ROCKFORD IL 61109 |

| Claim Name | Address Information |
|---|---|
| QUANTUM DESIGN | PO BOX 5046 ROCKFORD IL 61125-0046 |
| QUANTUM ENGINEERING | 602 CAMDEN LANE PORT BARRINGTON IL 60010 |
| QUANTUM GAS & POWER SERVICES LTD | 12305 OLD HUFFMEISTER RD CYPRESS TX 77429 |
| QUANTUM SPATIAL INC | 4020 TECHNOLOGY PWY SHEBOYGAN WI 53083 |
| QUASIUS CONSTRUCTION INC | 1716 N 16TH ST SHEBOYGAN WI 53081 |
| QUATA BURNETT | ADDRESS ON FILE |
| QUEEN, GWENDOLYN | 3709 SHADY LN JOSHUA TX 76058-5249 |
| QUEENA RAY THURMAN | ADDRESS ON FILE |
| QUEENIE HAMPTON | ADDRESS ON FILE |
| QUEMETCO METALS LIMITED, INC. | 1111 WEST MOCKINGBIRD LANE DALLAS TX 75247 |
| QUEMETCO, INC. | 2777 STEMMONS FWY, SUITE 1800 DALLAS TX 75207 |
| QUENTIN GRAHAM | ADDRESS ON FILE |
| QUENTIN MILSTEAD | ADDRESS ON FILE |
| QUENTIN MONTGOMERY | ADDRESS ON FILE |
| QUENTIN ROBERTS | ADDRESS ON FILE |
| QUENTIN ROBERTS | ADDRESS ON FILE |
| QUEST DIAGNOSTICS CLINICAL LABS, INC. | ATTN: HEATHER KRATZ-MAILCODE-CV-2035 1201 S. COLLEGEVILLE RD. COLLEGEVILLE PA 19426 |
| QUEST DIAGNOSTICS INC | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS INC | 4770 REGENT BLVD. IRVING TX 75063-2445 |
| QUEST DIAGNOSTICS INCORPORATED | 4770 REGENT BLVD. IRVING TX 75063 |
| QUEST SOFTWARE | 6905 ROCKLEDGE DR ST. 710 BETHESDA MD 20817 |
| QUEST SOFTWARE | PO BOX 731381 DALLAS TX 75373 |
| QUEST SOFTWARE | PO BOX 731381 DALLAS TX 75373-1381 |
| QUEST SOFTWARE | PO BOX 51739 LOS ANGELES CA 90051-6039 |
| QUEST SOFTWARE | 8001 IRVINE CENTER DR IRVINE CA 92618 |
| QUEST TECHNOLOGIES INC | 1060 CORPORATE CENTER DR OCONOMOWOC WI 53066-3692 |
| QUESTCARE MEDICAL SERVICES | PO BOX 201611 DALLAS TX 75320-1611 |
| QUEXCO INC | 2777 STEMMONS FWY, SUITE 1800 DALLAS TX 75207 |
| QUEXCO, INC. | 2777 N STEMMONS FWY DALLAS TX 75207 |
| QUICK TELECOM INC | 44050 ASHBURN SHOPPING PLAZA SUITE 195 ASHBURN VA 20147 |
| QUICKSILVER INTERACTIVE | GROUP INC 251 OCONNOR RIDGE BLVD STE 200 IRVING TX 75038 |
| QUICKSILVER RESOURCES INC. | 777 WEST ROSEDALE STREET FORT WORTH TX 76104 |
| QUICKSILVER RESOURCES INC. | 777 WEST ROSEDALE, SUITE 300 FT WORTH TX 76104 |
| QUIER, KAYE | PO BOX 11285 KILLEEN TX 76547-1285 |
| QUIETT, BRENDA J | 506 SW 17TH ST GRAND PRAIRIE TX 75051 |
| QUIGLEY CO INC | PFIZER INC. 235 E 42ND ST NEW YORK NY 10017 |
| QUIGLEY CO INC | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| QUIGLEY CO INC | BEIRNE, MAYNARD & PARSONS, LLP TIMOTHY J. HOGAN 1300 POST OAK BLVD., SUITE 2500 HOUSTON TX 77056 |
| QUIGLEY, BETTY JANE | 16718 CLEARY CIR DALLAS TX 75248-1757 |
| QUIGLEY, CHARLES K & SANDRA | PO BOX 376 NEW LONDON TX 75682 |
| QUIKRETE COMPANIES INC | 150 GOLD MINE RD FLANDERS NJ 07836 |
| QUILLIAN, LINDA | 5 AUBURNCREST CT COLUMBIA SC 29229-9096 |
| QUILLIN, SUE | P.O. BOX 1057 CLARENDON TX 79226 |
| QUILLIN, SUE | P.O. BOX 1057 CLARENDON TX 79226-1057 |
| QUILLING, SELANDER, CUMMISKEY & LOWNDS | PETER A. MOIR 2001 BRYAN STREET SUITE 1800 DALLAS TX 75201 |
| QUIMBY EQUIPMENT CO INC | 159 EXPRESS ST PLAINVIEW NY 11803-2404 |
| QUINCY ARMSTEAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUINCY BROWN | ADDRESS ON FILE |
| QUINCY THOMAS | ADDRESS ON FILE |
| QUINCY VAN PATRICK THOMAS | ADDRESS ON FILE |
| QUINN, THOMAS | 1423 W PARKWOOD AVE APT 5313 FRIENDSWOOD TX 77546-5721 |
| QUINN, TRAVIS | 4333 COUNTRY LN GRAPEVINE TX 76051 |
| QUINTANA CAPITAL GROUP LP | 601 JEFFERSON ST HOUSTON TX 77002 |
| QUINTEN RAY | ADDRESS ON FILE |
| QUINTERO WOOD PRODUCTS | 3615 SUGARHILL DR SAN ANTONIO TX 78230 |
| QUINTON DAVIS | 788 BATESWOOD DR 25 HOUSTON TX 77079 |
| QUINTON FLAKES | ADDRESS ON FILE |
| QUINTON RICHARDSON | ADDRESS ON FILE |
| QUINVEST GROUP LLC | 1400 NW 9TH AVE # 19 BOCA RATON FL 33486 |
| QUIRAM, DAVID | ADDRESS ON FILE |
| QUIROGA, JOSEPH DOUGLAS D | 1801 GRAND AVE FORT WORTH TX 76164-8634 |
| QUORUM BUSINESS SOLUTIONS (USA) INC. | 811 MAIN STREET, SUITE 2000 HOUSTON TX 77002 |
| QUORUM DRIVE TX PARTNERS,LLC | DBA 15777 QUORUM 3424 PEACHTREE ROAD, SUITE 300 ATLANTA GA 30326 |
| QUORUM REPORT | PO BOX 8 AUSTIN TX 78767 |
| QUYNH NGUYEN | ADDRESS ON FILE |
| QWEST | BUSINESS SERVICES PO BOX 52187 PHOENIX AZ 85072-2187 |
| QWEST COMMUNICATIONS CO LLC | 1801 CALIFORNIA STREET DENVER CO 80202 |
| QWEST COMMUNICATIONS INTERNATION | 1801 CALIFORNIA STREET DENVER CO 80202 |
| QWEST CORPORATION DBA CENTURYLINK QC | JUDY BURNS, CREDIT CONSULTANT 220 N 5TH ST BISMARCK ND 58501 |
| QWEST CORPORATION DBA CENTURYLINK QC | ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| R & R ASSOCIATES | 7101 LA COSA DALLAS TX 75248 |
| R & R GRINDING AND MFG INC | 3705 N COUNTY RD W ODESSA TX 79764 |
| R & R HEAT EXCHANGERS | 1414 E RICHEY ROAD BLDG C HOUSTON TX 77073 |
| R & R INDUSTRIES INC | 204 AVENIDA FABRICANTE SAN CLEMENTE CA 92672 |
| R & R MARINE | 1081 LOOP 179 PITTSBURG TX 75686 |
| R & R MATERIAL SUPPLY | 9362 WALLISVILLE RD STE 120 HOUSTON TX 77013 |
| R & S HOMES | PO BOX 688 KEMPNER TX 75639 |
| R A & MELBA BOYD | ADDRESS ON FILE |
| R A D TRUCKING LTD | 442 STOLTE RD NEW BRAUNFELS TX 78130-7139 |
| R A SERVICES | PO BOX 133049 TYLER TX 75713 |
| R AND L CARRIERS, INC. | 600 GILLAM ROAD WILMINGTON OH 45177 |
| R ANDERSON | ADDRESS ON FILE |
| R BAKER | ADDRESS ON FILE |
| R BASTIAN | ADDRESS ON FILE |
| R BLALOCK | ADDRESS ON FILE |
| R BRANAM | ADDRESS ON FILE |
| R C BUCKNER | 12271 COIT RD APT 1411 DALLAS TX 75251-2313 |
| R C BUCKNER | C/O BOBYE B ADAMSON 1604 BRANDYWINE TYLER TX 75703 |
| R C BUCKNER | ADDRESS ON FILE |
| R C E HEAT EXCHANGERS LLC | 30 LATONKA TRAIL MALVERN OH 44644 |
| R C E HEAT EXCHANGERS LLC | 156 CHEYENNE TRL MALVERN OH 44644 |
| R C E HEAT EXCHANGERS LLC | 156 CHEYENNE TRL MALVERN OH 44644-9559 |
| R C M SOLUTIONS | PO BOX 2044 DEER PARK TX 77536 |
| R C M SOLUTIONS | 2518 PINEY WOODS PEARLAND TX 77581 |
| R C SIMPSON INC | 5950 FAIRVIEW ROAD STE 604 CHARLOTTE NC 28210 |
| R CONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| R CONSTRUCTION COMPANY | 3776 TEXAS 97 FLORESVILLE TX 78114 |
| R CROSSWHITE | ADDRESS ON FILE |
| R DAMON BASSETT | ADDRESS ON FILE |
| R DEREBERY | ADDRESS ON FILE |
| R E & MARY DILLARD BRADLEY | ADDRESS ON FILE |
| R E BRADLEY | ADDRESS ON FILE |
| R E DANIEL EXECUTOR OF | ADDRESS ON FILE |
| R E DANIEL EXECUTOR OF | JOHN E DANIEL ESTATE PO BOX 43060 SEVEN POINTS TX 75143 |
| R E MERRILL | 7707 BISSONNET 109 HOUSTON TX 77074 |
| R E MERRILL AND ASSOCIATES INC | PO BOX 771117 HOUSTON TX 77215-1117 |
| R E SIMON | ADDRESS ON FILE |
| R EDWARDS | ADDRESS ON FILE |
| R ERDMANN | ADDRESS ON FILE |
| R EVANS | ADDRESS ON FILE |
| R F COOK JR | ADDRESS ON FILE |
| R F COOK JR | ADDRESS ON FILE |
| R F COOK JR &  WILLIAM MARTIN (MARTY) | COOK 2406 DOVE CREEK DR ROWLETT TX 75088 |
| R F COOK JR C/O WILLIAM MARTIN | ADDRESS ON FILE |
| R FIFE | ADDRESS ON FILE |
| R G MONAGHAN | ADDRESS ON FILE |
| R GARY | ADDRESS ON FILE |
| R GILLEY | ADDRESS ON FILE |
| R GOODMAN | ADDRESS ON FILE |
| R GOODMAN | ADDRESS ON FILE |
| R GRAY | ADDRESS ON FILE |
| R H SWEENEY ASSOCIATES | 1443 GRAPE ARBOR CT ROANOKE TX 76262 |
| R HAWKINS | ADDRESS ON FILE |
| R HEATHERINGTON | ADDRESS ON FILE |
| R HEINDEL | ADDRESS ON FILE |
| R HENDERSON | ADDRESS ON FILE |
| R IVY | ADDRESS ON FILE |
| R J BROOKS | ADDRESS ON FILE |
| R J CORMAN DERAILMENT SVC LLC | PO BOX 770 NICHOLASVILLE KY 40340 |
| R J CORMAN RAILROAD | ADDRESS ON FILE |
| R J KELLY | ADDRESS ON FILE |
| R J TRADING GROUP LTD | 3410 OLD UNION RD LUFKIN TX 75904 |
| R J TRADING GROUP LTD | PO BOX 150244 LUFKIN TX 75915 |
| R JONES | ADDRESS ON FILE |
| R JUSTICE | ADDRESS ON FILE |
| R KRAMER | ADDRESS ON FILE |
| R L AND JEANNIE DAUGHERTY | ADDRESS ON FILE |
| R L SIMMONS | ADDRESS ON FILE |
| R L TERRELL | ADDRESS ON FILE |
| R LAFOLLETT | ADDRESS ON FILE |
| R LOVE | ADDRESS ON FILE |
| R M FROST | ADDRESS ON FILE |
| R MAX & JEAN BALLENGER | ADDRESS ON FILE |
| R MCKENNON | ADDRESS ON FILE |
| R MIKULAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| R MILEY | ADDRESS ON FILE |
| R MUNDINE | ADDRESS ON FILE |
| R N FLANAGAN | ADDRESS ON FILE |
| R NICHOLSON | ADDRESS ON FILE |
| R O ALFORD | ADDRESS ON FILE |
| R ODNEAL | ADDRESS ON FILE |
| R OLER | ADDRESS ON FILE |
| R P M INC | 2628 PEARL ROAD PO BOX 777 MEDINA OH 44258 |
| R P M INC | WALDEN REYNARD PLLC DAVID REYNARD 2615 CALDER, SUITE 220 BEAUMONT TX 77702 |
| R P M INC | WALDEN REYNARD PLLC LYNN T. WALDEN 2615 CALDER, SUITE 220 BEAUMONT TX 77702 |
| R PATSCHKE | ADDRESS ON FILE |
| R POWER | ADDRESS ON FILE |
| R R DONNELLEY & SON COMPANY | 3500 MAPLE AVENUE DALLAS TX 75219 |
| R R SEALY | ADDRESS ON FILE |
| R ROBINSON | ADDRESS ON FILE |
| R RUSSELL | ADDRESS ON FILE |
| R S EQUIPMENT | 4714 NUCKOLS CROSSING RD AUSTIN TX 78744 |
| R S EQUIPMENT CO DBA HOTSY | CARLSON EQUIPMENT CO 4714 NUCKOLS CROSSING RD AUSTIN TX 78744 |
| R S HUGHES CO INC | 5145 MLK FRWY US 287 FORT WORTH TX 76119 |
| R S HUGHES COMPANY INC | 5145 MARTIN LUTHER KING FWY FORT WORTH TX 76119-4175 |
| R S PEVETO | ADDRESS ON FILE |
| R SARVER | ADDRESS ON FILE |
| R SOAPE | ADDRESS ON FILE |
| R SQUARE REALITY INC | 601 N 1ST ST STE A GARLAND TX 75040 |
| R SULLINS | ADDRESS ON FILE |
| R T SIMON ESTATE | ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC | 30 WINFIELD ST NORWALK CT 06855 |
| R T VANDERBILT COMPANY INC | HUGH B VANDERBILT JR 30 WINFIELD STREET NORWALK CT 06855 |
| R T VANDERBILT COMPANY INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| R T VANDERBILT COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| R T VANDERBILT COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| R T VANDERBILT COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| R TONNE | ADDRESS ON FILE |
| R V & DORRIS & WIFE VADA B HEROD | 110 E ANGELINE ST GROESBECK TX 76642 |
| R V HEROD & DORRIS HEROD | ADDRESS ON FILE |
| R V HEROD, DORRIS HEROD & | VADA B HEROD 110 E ANGELINE ST GROESBECK TX 76642 |
| R VERINDER | ADDRESS ON FILE |
| R VONGONTEN | ADDRESS ON FILE |
| R W BECK GROUP INC | DBA LEIDOS ENGINEERING LLC 9400 BROADWAY EXTENSION SUITE 300 OKLAHOMA CITY OK 73114 |
| R W BECK INC | 1801 CALIFORNIA STREET STE 2800 DENVER CO 80202 |
| R W BECKETT CORP | 38251 CENTER RIDGE RD NORTH RIDGEVILLE OH 44039 |
| R W HOGAN JR | ADDRESS ON FILE |
| R W SMITH COMPANY INC | 1318 W COMMERCE ST DALLAS TX 75208-1401 |
| R WALDRIP | ADDRESS ON FILE |
| R WASHBURN | ADDRESS ON FILE |
| R WEATHERFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| R&R ASSOCIATES | PO BOX 613 ENNIS TX 75120 |
| R&R BOTTLED WATER CO | PO BOX 947 NEWARK TX 76071 |
| R&R MAINTENANCE & REPAIR LLC | 4111 US HWY 80 E STE 306 MESQUITE TX 75150 |
| R&R MAINTENANCE & REPAIR LLC | ATTN: CHERYL DOWDY 4111 U.S. HIGHWAY 80 STE 306 MESQUITE TX 75150 |
| R-K MANAGEMENT INC | 10527 CHURCH RD DALLAS TX 75238 |
| R-S MATCO INC | PO BOX 538 OAKBORO NC 28129 |
| R. H. SWEENEY ASSOCIATES | RICH SWEENEY, FOUNDER AND PRESIDENT 757 LONESOME DOVE TRAIL HURST TX 76054 |
| R. H. SWEENEY ASSOCIATES | 1443 GRAPE ARBOR COURT ROANOKE TX 76262 |
| R. L. TERRELL AND WIFE TERRI L. | 5969 FM 1519 W LEESBURG TX 75451 |
| R. W. BECK, INC. | ATTN: KEITH PLATTE ASSET CONSULTING DENVER CO 80202 |
| R. W. BECK, INC. | ADDRESS ON FILE |
| R. W. JONES AND        ESTHER JONES | RT. 4, BOX 32 MT. PLEASANT TX 75455 |
| R. W. JONES AND        SYBIL JONES | RT. 7, BOX 48 MT. PLEASANT TX 75455 |
| R.A.D. TRUCKING, LTD | 442 STOLTE ROAD NEW BRAUNFELS TX 78130 |
| R.A.D.TRUCKING LTD | 745 E. TORREY ST. NEW BRAUNFELS TX 78130 |
| R.E. BRADLEY AND MARY BRADLEY | PO BOX 1254 MT PLEASANT TX 75456 |
| R.E. RABALAIS CONSTRUCTORS, LTD. D | BA RABALAIS I&E CONSTRUCTORS 11200 UP RIVER ROAD CORPUS CHRISTI TX 78410 |
| R.H. SWEENEY ASSOCIATES | 757 LONESOME DOVE TRAIL HURST TX 76054 |
| R.L. BANKS & ASSOCIATES, INC | 2107 WILSON BLVD, SUITE 750 ATTN: CHARLES H. BANKS ARLINGTON VA 22201 |
| R.L. GERHART EXCAVANTING INC | PO BOX 82 MOUNT PLEASANT TX 75456-0082 |
| R.M. ARNOLD | ADDRESS ON FILE |
| R.R. DONNELLEY & SONS COMPANY | 111 S WACKER DR FL 38 CHICAGO IL 60606 |
| R.T. VANDERBILT COMPANY INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JOHN WRIGHT 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| R.T. VANDERBILT COMPANY INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| R.T. VANDERBILT COMPANY INC | HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| R.W. HARDEN & ASSOCIATES, INC. | 3409 EXECUTIVE CENTER DR. #226 AUSTIN TX 78731 |
| R.W. HARDEN AND ASSOCIATES INC | 3409 EXECUTIVE DR STE 226 AUSTIN TX 78731 |
| R.W. HARDEN AND ASSOCIATES, INC. | 3409 EXECUTIVE CENTER DRIVE, SUITE 226 AUSTIN TX 78731 |
| RAAB ASSOCIATES INC | 345 MILLWOOD RD CHAPPAQUA NY 10514 |
| RAAB ASSOCIATES INC | 730 YALE AVE SWARTHMORE PA 19081 |
| RAAB ASSOCIATES INC | 730 YALE AVE SWARTHMORE PA 19081-1805 |
| RAABE, VICKI | 16987 FM 756 WHITEHOUSE TX 75791-9400 |
| RAAP INNOVATIONS | 504 LITTLE CREEK TRAIL OAK LEAF TX 75154 |
| RAB OF LA INC | 6605 CYPRESS STREET WEST MONROE LA 71291 |
| RAB OF LA INC | DBA RAB INC PO BOX 1397 WEST MONROE LA 71294 |
| RAB OF LA, INC. | PO BOX 1397 WEST MONROE LA 71294 |
| RABALAIS I & E CONSTRUCTORS | PO BOX 10366 CORPUS CHRISTI TX 78460-0366 |
| RABALAIS I&E CONSTRUCTORS | 11200 UP RIVER ROAD CORPUS CHRISTI TX 78410 |
| RABOBANK GROUP | MILBANK TWEED HADLEY & MCCLOY LLP DAVID ROBERT GELFAND 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| RABOBANK GROUP | MILBANK TWEED HADLEY & MCCLOY LLP SEAN MILES MURPHY, MELANIE WESTOVER 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| RABOBANK GROUP COOPERATIEVE | SEAN MILES MURPHY, MELANIE WESTOVER MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| RABOBANK GROUP, COOPERATIEVE CENTRALE | DAVID ROBERT GELFAND MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| RACHAEL MAE ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RACHAEL SPRATT POWE | ADDRESS ON FILE |
| RACHEL ABIDE | ADDRESS ON FILE |
| RACHEL ALLEN | ADDRESS ON FILE |
| RACHEL BETH LANE | ADDRESS ON FILE |
| RACHEL BETH LANE | ADDRESS ON FILE |
| RACHEL C SAMPSON    ACCT 0005499658 | ADDRESS ON FILE |
| RACHEL C SAMPSON JR | ADDRESS ON FILE |
| RACHEL CALLAHAN | ADDRESS ON FILE |
| RACHEL DECKER | ADDRESS ON FILE |
| RACHEL FLEMING | ADDRESS ON FILE |
| RACHEL FRY | ADDRESS ON FILE |
| RACHEL GARCIA | ADDRESS ON FILE |
| RACHEL HAWKINS | ADDRESS ON FILE |
| RACHEL HIGGS | ADDRESS ON FILE |
| RACHEL LANDIS | ADDRESS ON FILE |
| RACHEL LANE | ADDRESS ON FILE |
| RACHEL M GARCIA | ADDRESS ON FILE |
| RACHEL MACIAS | ADDRESS ON FILE |
| RACHEL MAINES | ADDRESS ON FILE |
| RACHEL MCDANIEL NEWMAN | ADDRESS ON FILE |
| RACHEL MILLER | ADDRESS ON FILE |
| RACHEL TAFALLA | ADDRESS ON FILE |
| RACHEL TEATOR | ADDRESS ON FILE |
| RACHEL VOGT | ADDRESS ON FILE |
| RACHIDE SASSIN | ADDRESS ON FILE |
| RACHIT GUPTA | ADDRESS ON FILE |
| RACINE FEDERATED INC | 8635 WASHINGTON AVENUE RACINE WI 53406 |
| RACING SYSTEMS | 4887 ALPHA RD STE 260 DALLAS TX 75244-8800 |
| RACKSPACE HOSTING INC. | GARDERE WYNNE SEWELL LLP PAUL V STORM 1601 ELM STREET, SUITE 3000 DALLAS TX 75201 |
| RACKSPACE HOSTING INC. | PAUL V STORM GARDERE WYNNE SEWELL LLP 1601 ELM ST, SUITE 3000 DALLAS TX 75201 |
| RADAR ENGINEERS | 9535 NE COLFAX ST PORTLAND OR 97220 |
| RADARSIGN LLC | 1095 WINDWARD RIDGE PKWY STE 150 ALPHARETTA GA 30005 |
| RADCAL CORP | 426 W DUARTE ROAD MONROVIA CA 91016 |
| RADE HUMPHRIES III | ADDRESS ON FILE |
| RADE HUMPHRIES JR & PATRICIA A HUMPHRIES | ADDRESS ON FILE |
| RADECO INC | 17 WEST PKWY PLAINFIELD CT 06374 |
| RADIATION CONSULTANTS INC | 2017 WESTSIDE DRIVE DEER PARK TX 77536 |
| RADIATION CONSULTANTS INC | PO BOX 787 DEER PARK TX 77536 |
| RADIATION CONSULTANTS INC. | P O BOX 787 2017 WESTSIDE DR. DEER PARK TX 77536 |
| RADIATION SAFETY & CONTROL SERVICES INC | 91 PORTSMOUTH AVE STRATHAM NH 03885 |
| RADIO DETECTION CORP | BRIDGTON COMMERCE CENTER RR#2R PO BOX 756 BRIDGETON ME 04009 |
| RADIO DISNEY KMIC-AM | 3235 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| RADIODETECTION | 3346 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| RADIODETECTION CORP | 35 WHITNEY ROAD MAHWAH NJ 07430 |
| RADIOLOGY ASSOC OF CENTRAL TX | PO BOX 20548 WACO TX 76702-0548 |
| RADIOSHACK CORP. | 300 RADIOSHACK CIRCLE FORT WORTH TX 76102 |
| RADIOVISION | 531 WEST MAIN ST DENISON TX 75020 |

| Claim Name | Address Information |
|---|---|
| RADISEWITZ, RICHARD | 7208 FORD ST MISSION TX 78572-8946 |
| RADNOR INC | AIRGAS USA, LLC PO BOX 676015 DALLAS TX 75267-6015 |
| RADWELL INTERNATIONAL INC | 111 MOUNT HOLLY BYPASS LUMBERTON NJ 08048 |
| RADWELL INTERNATIONAL INC | PO BOX 822828 PHILADELPHIA PA 19182-2828 |
| RAED AJLOUNI | ADDRESS ON FILE |
| RAFAEL CASANOVA | ADDRESS ON FILE |
| RAFAEL FLORES | ADDRESS ON FILE |
| RAFAEL GONZALEZ | ADDRESS ON FILE |
| RAFAEL GUEVARA | ADDRESS ON FILE |
| RAFN KORSMO | ADDRESS ON FILE |
| RAFTER G SALES | ADDRESS ON FILE |
| RAGAN COMMUNICATIONS INC | 316 N MICHIGAN AVE STE 300 CHICAGO IL 60601 |
| RAGAN COMMUNICATIONS INC | 111 E WACKER DR STE#500 CHICAGO IL 60601 |
| RAGAN, REBECCA | 2283 FM 1810 DECATUR TX 76234-5753 |
| RAGHVENDRA UPADHYAY | ADDRESS ON FILE |
| RAGHVENDRA UPADHYAY | ADDRESS ON FILE |
| RAGUSA, PAM | 16729 VILLAGE OAK LOOP AUSTIN TX 78717-2917 |
| RAHMAN BANKS | ADDRESS ON FILE |
| RAHMES, MARY RUTH | 2307 KINGSTON ST HOUSTON TX 77019-6415 |
| RAHUL MALHOTRA | ADDRESS ON FILE |
| RAHUL RADHAKRISHNAN | ADDRESS ON FILE |
| RAIFFEISEN-BOERENLEENBANK, B.A. | MILBANK TWEED HADLEY & MCCLOY LLP DAVID ROBERT GELFAND 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| RAIFFEISEN-BOERENLEENBANK, B.A. | MILBANK TWEED HADLEY & MCCLOY LLP SEAN MILES MURPHY, MELANIE WESTOVER 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| RAIFFEISEN-BOERENLEENBANK, B.A. | MILBANK TWEED HADLEY & MCCLOY LLP DELILAH GARCIA VINZON 601 S FIGUEROA ST 30FL LOS ANGELES CA 90017 |
| RAIL SERVICES CORPORATION | 5736 CITRUS BLVD NEW ORLEANS LA 70123 |
| RAIL SERVICES CORPORATION | 5736 CITRUS AVE STE 101 NEW ORLEANS LA 70123 |
| RAIL SYSTEMS INC | 114 CAPITAL BLVD HOUMA LA 70360 |
| RAIL SYSTEMS INC | PO BOX 201713 HOUSTON TX 77216-1713 |
| RAILHEAD MANUFACTURING INC | PO BOX 1629 SPRINGTOWN TX 76082-1629 |
| RAILINC | PO BOX 79860 BALTIMORE MD 21279-0860 |
| RAILROAD COMMISSION OF TEXAS | SURFACE MINING AND RECLAMATION DIVISION 2202 OLD HENDERSON HWY TYLER TX 75702 |
| RAILROAD COMMISSION OF TEXAS | 1701 N. CONGRESS AUSTIN TX 78701 |
| RAILROAD COMMISSION OF TEXAS | SURFACE MINING AND RECLAMATION DIVISION PO BOX 12967 ATTN: MR. JOHN E. CAUDLE, P.E., DIRECTOR AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | SURFACE MINING AND RECLAMATION DIVISION PO BOX 12967 AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION PRODUCTION ALLOCATION SECTION PO BOX 12967 CAPITAL STATION AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | OIL AND GAS DIVISION PERMITTING PRODUCTION SECTION PO BOX 12967 AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION PO BOX 12967 CAPITAL STATION AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | P-5 FINANCIAL ASSURANCE UNIT PO BOX 12967 AUSTIN TX 78711-2967 |
| RAILROAD COMMISSIONERS OF TEXAS | 1701 N. CONGRESS AUSTIN TX 78711-2967 |
| RAILROAD COMMISSIONERS OF TEXAS | PO BOX 12967 AUSTIN TX 78711-2967 |
| RAILROAD FRICTION PRODUCTS CORP | PO BOX 360479 PITTSBURGH PA 15251-6479 |
| RAILROAD FRICTION PRODUCTS CORP | 13601 AIRPORT RD MAXTON NC 28364 |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT | FOR THE STRONG CAPITAL ENTITIES ATTN: CARY NEWMAN 5910 N CENTRAL EXPY STE 1580 DALLAS TX 75206-5148 |

| Claim Name | Address Information |
|---|---|
| RAILROAD TOOLS AND SOLUTIONS LLC | 2336 STATE ROUTE 131 HILLSBORO OH 45133 |
| RAILTECH BOUTET INC | 25 INTERSTATE DR NAPELEON OH 43545 |
| RAILTECH BOUTET INC | PO BOX 69 NAPOLEON OH 43545 |
| RAILWORK TRACK SYSTEMS | 6060 ARMOUR DRIVE HOUSTON TX 77020 |
| RAILWORKS TRACK SYSTEMS | TEXAS INC 39545 TREASURY CENTER CHICAGO IL 60694-9500 |
| RAILWORKS TRACK SYSTEMS | 6060 ARMOUR DR. HOUSTON TX 77020 |
| RAILWORKS TRACK SYSTEMS | TEXAS LP DUPL. V# SEE 17545 01 HOUSTON TX 77220 |
| RAILWORKS TRACK SYSTEMS, INC. | C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI ATTN: MICHAEL D. MARGULIES, ESQ. 299 PARK AVENUE NEW YORK NY 10171 |
| RAILWORKS TRACK SYSTEMS, INC. | DAN BURG 1600 WEST 13TH STREET DEER PARK TX 77536 |
| RAILWORKS TRACK SYSTEMS-TX | P O BOX 15217 HOUSTON TX 77220 |
| RAIN FOR RENT | PO BOX 562 DEER PARK TX 77536-9998 |
| RAIN FOR RENT | 2712 INDEPENDENCE PKWY SOUTH LA PORTE TX 77571 |
| RAIN FOR RENT | PO BOX 2248 BAKERSFIELD CA 93303 |
| RAIN FOR RENT HOUSTON | FILE 52541 LOS ANGELES CA 90074-2541 |
| RAINBOLT, J WALTER | J WALTER RAINBOLT PO BOX 36 OAKWOOD TX 75855 |
| RAINBOLT, J WALTER | P.O. BOX 36 OAKWOOD TX 75855-0036 |
| RAINBOW ENERGY MARKETING CORPORATION | 919 S 7TH ST STE 405 KIRNWOOD OFFICE TOWER BISMARCK ND 58504 |
| RAINBOW ENERGY MARKETING CORPORATION | STACY L. TSCHIDER, PRESIDENT 919 S 7TH ST STE 405 KIRNWOOD OFFICE TOWER BISMARCK ND 58504 |
| RAINBOW TECHNOLOGY CORPORATION | PO BOX 26445 BIRMINGHAM AL 35260-0445 |
| RAINBOW TECHNOLOGY GROUP | C O J H DAVIDSON AND ASSOCIATES 11145 S 82ND E PLACE UNIT G BIXBY OK 74008 |
| RAINCO OF DALLAS INC | AND MAZON ASSOCIATES INC PO BOX 166858 IRVING TX 75016-6858 |
| RAINCO OF DALLAS, INC. | 1600 N. I-35 E. STE. 110 CARROLLTON TX 75006 |
| RAINEY, JANEICE | 6403 HIGHLAND CREST LN SACHSE TX 75048-5552 |
| RAINIER CROSS CREEK LP | 4080 GLENHURST LANE FRISCO TX 75033 |
| RAINS COUNTY AD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| RAINS COUNTY TAX OFFICE | PO BOX 129 EMORY TX 75440-0129 |
| RAINS, KATHY | 7508 HIGHMONT ST DALLAS TX 75230-4450 |
| RAJANT CORPORATION | 400 E KING ST MALVERN PA 19355 |
| RAJESWARI UDAYAGIRI | ADDRESS ON FILE |
| RAJIV SHARMA | ADDRESS ON FILE |
| RAJKUMAR BASTIANPILLAI | ADDRESS ON FILE |
| RALEIGH JUNK COMPANY | SUITE 700 - ONE VALLEY SQUARE CHARLESTON WV 25326-1746 |
| RALEIGH LEWIS | ADDRESS ON FILE |
| RALEIGH SHERMAN | ADDRESS ON FILE |
| RALLS WIND FARM, LLC | 318 COOPER CIRCLE PEACHTREE CITY GA 30269 |
| RALPH AGUILAR | ADDRESS ON FILE |
| RALPH AGUILAR | ADDRESS ON FILE |
| RALPH C CAVANAGH | 712 SALVATIERRA ST STANFORD CA 94305 |
| RALPH CAVANAGH | ADDRESS ON FILE |
| RALPH CLOSS | ADDRESS ON FILE |
| RALPH DRUMMOND | ADDRESS ON FILE |
| RALPH E RHODES | ADDRESS ON FILE |
| RALPH GALE STANSELL | ADDRESS ON FILE |
| RALPH GEE | ADDRESS ON FILE |
| RALPH GOLD | ADDRESS ON FILE |
| RALPH III HERNANDEZ | ADDRESS ON FILE |
| RALPH JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RALPH JONES | ADDRESS ON FILE |
| RALPH JONES JR | ADDRESS ON FILE |
| RALPH JONES, JR. AND KATHLEEN JONES | ADDRESS ON FILE |
| RALPH L TAYLOR | ADDRESS ON FILE |
| RALPH L. DICK | ADDRESS ON FILE |
| RALPH LEECH | ADDRESS ON FILE |
| RALPH M PARSONS COMPANY | 888 W 6TH ST STE 700 LOS ANGELES CA 90017 |
| RALPH MAY | ADDRESS ON FILE |
| RALPH MAY DECD | ADDRESS ON FILE |
| RALPH MAY DECD C/O RALPH C MAY | ADDRESS ON FILE |
| RALPH MOCCARO | ADDRESS ON FILE |
| RALPH P DAY & NORMA I DAY | ADDRESS ON FILE |
| RALPH PORTER COMPANY | 6704 SNIDER PLAZA DALLAS TX 75205 |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH RYALS | ADDRESS ON FILE |
| RALPH SHARPE | ADDRESS ON FILE |
| RALPH SIFUENTES | ADDRESS ON FILE |
| RALPH TAYLOR | ADDRESS ON FILE |
| RALPH W AND SARAH JANE LUCCOUS | ADDRESS ON FILE |
| RALPH WILLIAMS | ADDRESS ON FILE |
| RALPH WILSON PLASTICS CO. | EMIL STUDINKA,JR.,DIR.REG.& SFTY SVCS. 2400 WILSON PLACE TEMPLE TX 76502 |
| RALPH WRIGHT | ADDRESS ON FILE |
| RAM AUTOMOTIVE COMPANY | 201 BUSINESS PARK BLVD COLUMBIA SC 29203 |
| RAM RANGANATHAN | ADDRESS ON FILE |
| RAM YELURI | ADDRESS ON FILE |
| RAMAGE APPLIANCE | 168 E 2ND COLORADO CITY TX 79512 |
| RAMAGE, J F | 615 BENCHMARK TRL BELTON TX 76513-6233 |
| RAMBHIA, RAJIV | 19803 BROOKWAY CEDAR CT TEMP SPRING TX 77379 |
| RAMBUSCH COMPANY | 3 EAST 28TH STREET NEW YORK NY 10016 |
| RAMCO MANUFACTURING COMPANY | 365 CARNEGIE AVENUE KENILWORTH NJ 07033 |
| RAMEY FAMILY TRUST | ADDRESS ON FILE |
| RAMIREZ, BRANDY DANIELLE | 8403 BANDRIDGE RD LA PORTE TX 77571-3624 |
| RAMIREZ, MARIA | 4536 HARWEN TER FORT WORTH TX 76133-1523 |
| RAMIREZ, NANCY | 10618 MUSCATINE ST HOUSTON TX 77029-2128 |
| RAMIREZ, NOLAN | 7512 MCARTHUR ST HITCHCOCK TX 77563-3122 |
| RAMIREZ, UBALDO | 1942 CHESHAM DR CARROLLTON TX 75007-2404 |
| RAMIRO FLORES | ADDRESS ON FILE |
| RAMIRO MORUA | ADDRESS ON FILE |
| RAMIRO QUIROGA | ADDRESS ON FILE |
| RAMIRO QUIROGA | ADDRESS ON FILE |
| RAMIRO ROBERT SEGURA | ADDRESS ON FILE |
| RAMIZ GILADA | ADDRESS ON FILE |
| RAMON J SALGADO | ADDRESS ON FILE |
| RAMON LEAL | ADDRESS ON FILE |
| RAMON MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON R HERNANDEZ | ADDRESS ON FILE |
| RAMON SALGADO | ADDRESS ON FILE |
| RAMON STACOM | ADDRESS ON FILE |
| RAMON URENA JR | ADDRESS ON FILE |
| RAMON VALDEZ | ADDRESS ON FILE |
| RAMONA ALLUMS | ADDRESS ON FILE |
| RAMONA ALLUMS | ADDRESS ON FILE |
| RAMONA CARRILLO | ADDRESS ON FILE |
| RAMONA MCCALL | ADDRESS ON FILE |
| RAMONA NICHOLS | ADDRESS ON FILE |
| RAMONA WEBSTER | ADDRESS ON FILE |
| RAMOS, JOSEPH A | 1210 HILLWOOD WAY GRAPEVINE TX 76051-6652 |
| RAMOS, NERISSA | 2801 N RAINBOW BLVD APT 237 LAS VEGAS NV 89108-4584 |
| RAMOS, PAUL | 1210 HILLWOOD WAY GRAPEVINE TX 76051-6652 |
| RAMPELLI, DIANA | DIANA ROSSI WILLIAMS 219 RICHMOND C DEERFIELD BEACH FL 33442 |
| RAMPELLI, DIANA | 219 RICHMOND C DEERFIELD BCH FL 33442-2990 |
| RAMSEY, RUSSELL | 8006 TALLOW WOOD CT BAYTOWN TX 77523-2874 |
| RAMYA JHAND | ADDRESS ON FILE |
| RAN DAVIS SOFTWARE, LLC | 1649 BARRINGTON HILLS BLVD. BARTONVILLE TX 76226 |
| RANCE CRAIG | ADDRESS ON FILE |
| RANCO INDUSTRIES INC | 3421 RUSK HOUSTON TX 77003 |
| RAND MCNALLY & COMPANY | 9855 WOODS DRIVE SKOKIE IL 60077 |
| RAND WORLDWIDE SUBSADIARY INC | PO BOX 17687 BALTIMORE MD 21297-1687 |
| RANDA STEPHENSON | ADDRESS ON FILE |
| RANDAL EASLEY | ADDRESS ON FILE |
| RANDAL EASTWOOD | ADDRESS ON FILE |
| RANDAL FAUSETT | ADDRESS ON FILE |
| RANDAL KELLER | ADDRESS ON FILE |
| RANDAL KEVIN OBERLAG | ADDRESS ON FILE |
| RANDALL & CISSY PROCTOR | ADDRESS ON FILE |
| RANDALL & ELIZABETH SOTKA | ADDRESS ON FILE |
| RANDALL ARENS AND SHERYL ARENS | ADDRESS ON FILE |
| RANDALL BASHER | ADDRESS ON FILE |
| RANDALL BLANKENSHIP | ADDRESS ON FILE |
| RANDALL BOONE MACKIN | ADDRESS ON FILE |
| RANDALL BOOTH | ADDRESS ON FILE |
| RANDALL BOURNS | ADDRESS ON FILE |
| RANDALL BURLESON | ADDRESS ON FILE |
| RANDALL C JOHNSTON | ADDRESS ON FILE |
| RANDALL C. GRASSO | ADDRESS ON FILE |
| RANDALL CARGILE | ADDRESS ON FILE |
| RANDALL CARSON | ADDRESS ON FILE |
| RANDALL CHAPMAN | ADDRESS ON FILE |
| RANDALL COUNTY TAX OFFICE | PO BOX 997 CANYON TX 79015-0997 |
| RANDALL CUFF | ADDRESS ON FILE |
| RANDALL DAVIS | ADDRESS ON FILE |
| RANDALL DEAN SCHMIDT | ADDRESS ON FILE |
| RANDALL DOSS | ADDRESS ON FILE |
| RANDALL DUANE JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDALL FAUST | ADDRESS ON FILE |
| RANDALL HOLEMAN | ADDRESS ON FILE |
| RANDALL J LUBBERT | 5370 N LICK CREEK ROAD CARBONDALE IL 62902 |
| RANDALL J LUBBERT | ADDRESS ON FILE |
| RANDALL JAMES TUCEK | ADDRESS ON FILE |
| RANDALL JOHNSON | ADDRESS ON FILE |
| RANDALL JOHNSTON | ADDRESS ON FILE |
| RANDALL LEE ROGERS | ADDRESS ON FILE |
| RANDALL LEWIS | ADDRESS ON FILE |
| RANDALL LUBBERT CONSULTING | 5370 N LICK CREEK RD CARBONDALE IL 62902 |
| RANDALL MCGAUGHY | ADDRESS ON FILE |
| RANDALL MOODY | ADDRESS ON FILE |
| RANDALL MUELLER | ADDRESS ON FILE |
| RANDALL PAUL & AUDREY SUE HAMPTON | ADDRESS ON FILE |
| RANDALL PAUL HAMPTON AND | ADDRESS ON FILE |
| RANDALL PIERCE | ADDRESS ON FILE |
| RANDALL POSEY | ADDRESS ON FILE |
| RANDALL ROSS | ADDRESS ON FILE |
| RANDALL ROSS | ADDRESS ON FILE |
| RANDALL SHANE MEHL | ADDRESS ON FILE |
| RANDALL SHANE MEHL | ADDRESS ON FILE |
| RANDALL SHULL | ADDRESS ON FILE |
| RANDALL SPARKS | ADDRESS ON FILE |
| RANDALL T MUELLER | ADDRESS ON FILE |
| RANDALL TALLEY | ADDRESS ON FILE |
| RANDALL TAYLOR | ADDRESS ON FILE |
| RANDALL THOMPSON | ADDRESS ON FILE |
| RANDALL WAKE | ADDRESS ON FILE |
| RANDALL WALSH | ADDRESS ON FILE |
| RANDALL WATSON | ADDRESS ON FILE |
| RANDALL WILLIAMS | ADDRESS ON FILE |
| RANDALL, MELINDA | 5308 WESTMINSTER CT N FORT WORTH TX 76133-4814 |
| RANDEL JOHNSON | ADDRESS ON FILE |
| RANDOLPH DOVE | ADDRESS ON FILE |
| RANDOLPH EDWARDS | ADDRESS ON FILE |
| RANDOLPH M & DOROTHY ALLEN | ADDRESS ON FILE |
| RANDOLPH M & DOROTHY ALLEN | ADDRESS ON FILE |
| RANDOLPH P EDWARDS II | ADDRESS ON FILE |
| RANDOLPH P EDWARDS II | ADDRESS ON FILE |
| RANDOLPH, KJ | PO BOX 752 SUGAR LAND TX 77487 |
| RANDSTAD NORTH AMERICA LP | DBA RANDSTAD ENGINEERING PO BOX 405414 ATLANTA GA 30384-5414 |
| RANDSTAD PROFESSIONALS U.S. | ATTN: BOB PODSIADLO THINK ENERGY GROUP 225 SCIENTIFIC DRIVE NORCROSS GA 30092 |
| RANDY ACKER | ADDRESS ON FILE |
| RANDY ALAN NEWSOM | ADDRESS ON FILE |
| RANDY BERRYHILL | ADDRESS ON FILE |
| RANDY BISHOP | ADDRESS ON FILE |
| RANDY BOAKYE | ADDRESS ON FILE |
| RANDY BOAKYE C HARPOLE C HENRICHE ETAL | JIM WALKER JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FL IRVING TX 75062 |

| Claim Name | Address Information |
|---|---|
| RANDY BOWERS | ADDRESS ON FILE |
| RANDY BROOM | ADDRESS ON FILE |
| RANDY BULLARD | ADDRESS ON FILE |
| RANDY BYRD | ADDRESS ON FILE |
| RANDY CHAMBERS | ADDRESS ON FILE |
| RANDY CLELAND | ADDRESS ON FILE |
| RANDY CRANE | ADDRESS ON FILE |
| RANDY CREEL | ADDRESS ON FILE |
| RANDY CURT WOODALL | ADDRESS ON FILE |
| RANDY D BURGESS | 13446 GARDEN LAKE RD TYLER TX 75703 |
| RANDY DAVIS | ADDRESS ON FILE |
| RANDY DOWNING | ADDRESS ON FILE |
| RANDY DYKE | ADDRESS ON FILE |
| RANDY FLETCHER | ADDRESS ON FILE |
| RANDY FLORES | ADDRESS ON FILE |
| RANDY FRAZIER | ADDRESS ON FILE |
| RANDY FYFFE | ADDRESS ON FILE |
| RANDY GARRETT | ADDRESS ON FILE |
| RANDY GENE BELL | ADDRESS ON FILE |
| RANDY GENE CHAMBERS | 2250 STATE HIGHWAY 163 COLORADO CITY TX 79512-8016 |
| RANDY GREEN | ADDRESS ON FILE |
| RANDY GRIFFITH | ADDRESS ON FILE |
| RANDY HEHMANN | ADDRESS ON FILE |
| RANDY HENSLEY | ADDRESS ON FILE |
| RANDY IRBY | ADDRESS ON FILE |
| RANDY J BOWERS | 3203 COLSON RD #20 BRYAN TX 77808 |
| RANDY JENKINS | ADDRESS ON FILE |
| RANDY JENKINS | ADDRESS ON FILE |
| RANDY KROLL | ADDRESS ON FILE |
| RANDY L KELM | ADDRESS ON FILE |
| RANDY LAND | ADDRESS ON FILE |
| RANDY LEES | ADDRESS ON FILE |
| RANDY M BARTLETT AND DENISE A | ADDRESS ON FILE |
| RANDY M TIPTON | ADDRESS ON FILE |
| RANDY MAYER | ADDRESS ON FILE |
| RANDY MEADOWS | ADDRESS ON FILE |
| RANDY MILLER | ADDRESS ON FILE |
| RANDY ORR | ADDRESS ON FILE |
| RANDY PATE | ADDRESS ON FILE |
| RANDY PEARCE | ADDRESS ON FILE |
| RANDY PICKARD | ADDRESS ON FILE |
| RANDY PLATT | ADDRESS ON FILE |
| RANDY PREWITT | ADDRESS ON FILE |
| RANDY PROPES | ADDRESS ON FILE |
| RANDY PULLIN | ADDRESS ON FILE |
| RANDY RANDOLPH | ADDRESS ON FILE |
| RANDY REESE | ADDRESS ON FILE |
| RANDY REINDERS | ADDRESS ON FILE |
| RANDY ROBERTSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDY SALINAS | ADDRESS ON FILE |
| RANDY SMITH | ADDRESS ON FILE |
| RANDY SORRELLS | ADDRESS ON FILE |
| RANDY SPILLER | ADDRESS ON FILE |
| RANDY STEVENS | ADDRESS ON FILE |
| RANDY TAYLOR | ADDRESS ON FILE |
| RANDY TAYLOR | ADDRESS ON FILE |
| RANDY THOMAS | ADDRESS ON FILE |
| RANDY TURNER SERVICES LLC | PO BOX 268 TEAGUE TX 75860 |
| RANDY TURNER SERVICES, LLC | PO BOX 268 111 FM 80 SOUTH TEAGUE TX 75860 |
| RANDY VONROSENBERG | ADDRESS ON FILE |
| RANDY VONROSENBERG | ADDRESS ON FILE |
| RANDY W GOODE | ADDRESS ON FILE |
| RANDY WAGAR | ADDRESS ON FILE |
| RANDY WHITE | ADDRESS ON FILE |
| RANDY WOODALL | ADDRESS ON FILE |
| RANDY'S BAR B QUE & CATERING LLC | 271 S HWY 342 RED OAK TX 75154 |
| RANDYS WRECKER SERVICE | 1508 W 2ND ST TAYLOR TX 76574 |
| RANEY, TECK, ETUX | RT. 1 BOX 87, COOKVILLE TX 75558 |
| RANGARAJAN VENKATESAN | ADDRESS ON FILE |
| RANGE ENERGY SERVICES COMPANY | 100 THROCKMORTON STREET, STE 800 FORT WORTH TX 76102-5350 |
| RANGER APARTMENTS LTD | DBA KING MANOR APARTMENTS 107 BLUNDELL ST RANGER TX 76470 |
| RANGER EXCAVATING | 5222 THUNDER CREEK ROAD SUITE B1 AUSTIN TX 78759 |
| RANGER EXCAVATING LP | C/O STEPHEN SAKONCHICK II, P.C. ATTN: STEPHEN SAKONCHICK, II 6502 CANON WREN DRIVE AUSTIN TX 78746 |
| RANGER EXCAVATING LP | 5222 THUNDER CREEK ROAD SUITE B1 AUSTIN TX 78759 |
| RANGER EXCAVATING LP | 5222 THUNDER CREEK, SUITE 81 AUSTIN TX 78759 |
| RANGER EXCAVATING LP | ATTN: BRAD MCKENZIE – CONTROLLER 5222 THUNDER CREEK ROAD AUSTIN TX 78759 |
| RANGER EXCAVATING LP | 5222 THUNDER CREEK ROAD, SUITE 81 AUSTIN TX 78759 |
| RANGER EXCAVATING, L.P. | ATTN: WILL LYONS SUITE B1 AUSTIN TX 78759 |
| RANGER EXCAVATING, L.P. | 5222 THUNDER CREEK RD. AUSTIN TX 78759 |
| RANGER ISD | 1842 LOOP 254 EAST RANGER TX 76470 |
| RANGER JR. COLLEGE DIST. | 1100 COLLEGE CIRCLE RANGER TX 76470 |
| RANGER TAX DISTRICTS | PO BOX 111 RANGER TX 76470 |
| RANGERS BASEBALL LLC | 1000 BALLPARK WAY SUITE 400 ARLINGTON TX 76011 |
| RANIA KHAN | ADDRESS ON FILE |
| RANKIN FAMILY TRUST DATED 9-11-96 H | ADDRESS ON FILE |
| RANKIN HOUSING PARTNERS LP | DBA CHRISHOLM TRAIL 18204 CHRISHOLM TRAIL HOUSTON TX 77040 |
| RANSEY WILLIAMS | ADDRESS ON FILE |
| RANSOM & RANDOLPH A DIVISION | 520 ILLINOIS AVE MAUMEE OH 43537 |
| RANTON, BILLY | 6601 MUIRFIELD CIR PLANO TX 75093-6300 |
| RANTON, BILLY | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| RAOUFPUR, CYRUS | PO BOX 2051 DEL MAR CA 92014 |
| RAPHAEL LEVY | ADDRESS ON FILE |
| RAPID AMERICAN CORP | 1700 BROADWAY, SUITE 1403 NEW YORK NY 10019 |
| RAPID AMERICAN CORP | SONNENSCHEIN, NATH & ROSENTHAL, LLC 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RAPID AMERICAN CORP | SNR DENTON US LLP 1221 AVENUE OF THE AMERICAS 23RD FLOOR NEW YORK NY 10020-1089 |

| Claim Name | Address Information |
|---|---|
| RAPID AMERICAN CORP | 667 MADISON AVENUE NEW YORK NY 10021 |
| RAPID AMERICAN CORP | HOFHEIMER GARTLIR & GROSS LLP GARTLIR & GROSS LP HOFHEIMER 530 FIFTH AVENUE NEW YORK NY 10036 |
| RAPID AMERICAN CORP | SONNENSCHEIN, NATH & ROSENTHAL, LLC SONNENSCHEIN, NATH & ROSENTHAL, LLC TWO WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| RAPID AMERICAN CORP | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| RAPID AMERICAN CORP | THE PRENTICE HALL CORP SYSTEM 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| RAPID AMERICAN CORP | PRENTICE HALL CORP SYSTEM INC 32 LOOCKERMAN SQUARE, SUITE L100 DOVER DE 19901 |
| RAPID AMERICAN CORP | PRENTICE HALL CORP SYSTEM INC 33 NORTH LASALLE ST CHICAGO IL 60602 |
| RAPID AMERICAN CORP | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. STEVEN BRIAN MOORE 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| RAPID AMERICAN CORP | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| RAPID AMERICAN CORP | ANDREWS KURTH LLP JEFFREY K. GORDON 111 CONGRESS AVE, SUITE 1700 AUSTIN TX 78701 |
| RAPID AMERICAN CORP | KURT T. PUTNAM SNR DENTON US LLP 525 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105-2708 |
| RAPID ELECTROPLATING PROCESS INC | 2901 W SOFFEL AVE MELROSE PARK IL 60160-1714 |
| RAPID POWER MANAGEMENT LLC | 19111 NORTH DALLAS PKY STE 125 DALLAS TX 75287 |
| RAPID RATINGS INTERNATIONAL, INC. | 86 CHAMBERS ST SUITE 701 NEW YORK NY 10007 |
| RAPISCAN SECURITY PRODUCTS INC. | 2805 COLUMBIA STREET TORRANCE CA 90503 |
| RAPISCAN SYSTEMS | FILE 16373/CHICAGO LOCKBOX 16373 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RAQUEL MENDIETTA | ADDRESS ON FILE |
| RARITAN COMMONS LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| RARITAN SUPPLY CO | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| RARITAN SUPPLY CO | 301 MEADOW RD EDISON NJ 08817 |
| RAS REDWINE V | ADDRESS ON FILE |
| RASHAD SMITH | ADDRESS ON FILE |
| RASHAUN GABOUREL | ADDRESS ON FILE |
| RATHBUN, E D | 98 CHUKAR RUN ODESSA TX 79761-2244 |
| RATLIFF READY MIX | ADDRESS ON FILE |
| RATLIFF READY-MIX LP | 7901 FISH POND RD 1ST FL WACO TX 76710 |
| RATLIFF READY-MIX, LP | C/O BELLNUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE, STE 1400 DALLAS TX 75204 |
| RATLIFF, MATT | ADDRESS ON FILE |
| RATTERMAN, ANNEMARIE | 922 WEATHERBEE RD TOWSON MD 21286 |
| RAUL GARCIA | ADDRESS ON FILE |
| RAUL MARTINEZ | ADDRESS ON FILE |
| RAVAN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. JAY W EISENHOFER 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVAN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. JOHN D. RADICE 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVAN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. LINDA P. NUSSBAUM 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVAN INVESTMENTS, LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| RAVAN INVESTMENTS, LLC | HANZMAN, CRIDEN, KORGE, CHAYKIN PONCE & HEISE, PA, MICHAEL E CRIDEN 200 SOUTH BISCAYNE BOULEVARD, SUITE 2100 MIAMI FL 33131 |
| RAVAN INVESTMENTS, LLC | HANZMAN AND CRIDEN KEVIN BRUCE LOVE 220 ALHAMBRA CIR #400 CORAL GABLES FL 33134 |

| Claim Name | Address Information |
|---|---|
| RAVEN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. PETER ANTHONY BARILE, III 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVI KISHORE KOTAMRAJO | ADDRESS ON FILE |
| RAVI KISHORE KOTAMRAJU | ADDRESS ON FILE |
| RAVIKANTH AKULA | ADDRESS ON FILE |
| RAVINDRANATH REDDY AMBAVARAM | ADDRESS ON FILE |
| RAWSON ENERGY SERVICES | PO BOX 671705 DALLAS TX 75267-1705 |
| RAWSON INC | PO BOX 732161 DALLAS TX 75373-2161 |
| RAWSON INC | 609 FISHER RD LONGVIEW TX 75604 |
| RAWSON INC | 2010 MCALLISTER HOUSTON TX 77092 |
| RAWSON INC | 8107 SPRINGDALE RD STE 101 AUSTIN TX 78724 |
| RAWSON LP | 2600 TECHNOLOGY DR SUITE 800 PLANO TX 75074 |
| RAWSON LP | PO BOX 732161 DALLAS TX 75373-2161 |
| RAY BERRYHILL | ADDRESS ON FILE |
| RAY BOYD | ADDRESS ON FILE |
| RAY BOYD & MELBA BOYD | ADDRESS ON FILE |
| RAY BROWN | ADDRESS ON FILE |
| RAY CAMARENA | ADDRESS ON FILE |
| RAY CHOUINARD | ADDRESS ON FILE |
| RAY COOK | ADDRESS ON FILE |
| RAY E GREEN | ADDRESS ON FILE |
| RAY FISHENCORD | ADDRESS ON FILE |
| RAY FORTENBERR | ADDRESS ON FILE |
| RAY FRYMAN | ADDRESS ON FILE |
| RAY GABRIEL | ADDRESS ON FILE |
| RAY HILL | ADDRESS ON FILE |
| RAY HILL | ADDRESS ON FILE |
| RAY HUFFINES CHEVROLET | 1001 COIT ROAD PLANO TX 75075 |
| RAY HUFFINES CHEVROLET INC | 4500 W PLANO PARKWAY PLANO TX 75075 |
| RAY JOHNSON | ADDRESS ON FILE |
| RAY LAKE | ADDRESS ON FILE |
| RAY LAKE | ADDRESS ON FILE |
| RAY LLOYD | ADDRESS ON FILE |
| RAY MALLARD | ADDRESS ON FILE |
| RAY MORRIS BOWEN | ADDRESS ON FILE |
| RAY PACKER | ADDRESS ON FILE |
| RAY PHILLIPS | ADDRESS ON FILE |
| RAY RAMSOUR | ADDRESS ON FILE |
| RAY ROCHA | ADDRESS ON FILE |
| RAY SPARKS | ADDRESS ON FILE |
| RAY SPARKS | ADDRESS ON FILE |
| RAY TABB | ADDRESS ON FILE |
| RAY TILLER | ADDRESS ON FILE |
| RAY TURNIPSEED | ADDRESS ON FILE |
| RAY TURNIPSEED | ADDRESS ON FILE |
| RAY W DAVIS CONSULTING | ENGINEERS, INC 208 CR 449 CARTHAGE TX 75633 |
| RAY W. DAVIS, CONSULTING ENGINEERS, INC. | C/O SEARCY & SEARCY, PC ATTN: RAY W. DAVIS PO BOX 3929 LONGVIEW TX 75606 |
| RAY WARNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAY WHITE | ADDRESS ON FILE |
| RAY WHITENER | ADDRESS ON FILE |
| RAY WILLIAMS | ADDRESS ON FILE |
| RAYBURN COUNTRY ELECTRIC COOPERATIVE INC | PO BOX 37 ROCKWALL TX 75087 |
| RAYBURN COUNTRY ELECTRIC COOPERATIVE, | 980 SIDS ROAD ROCKWALL TX 75032 |
| RAYCHEM - A TYCO | ELECTRONICS CORP PO BOX 3000 FUQUAY VARINA NC 27526-9349 |
| RAYDER, JO | 9044 CREEDE TRL FORT WORTH TX 76118-7547 |
| RAYE GOWENS | ADDRESS ON FILE |
| RAYETTA COOK | ADDRESS ON FILE |
| RAYFORD GARDNER | ADDRESS ON FILE |
| RAYFORD GARDNER | ADDRESS ON FILE |
| RAYFORD GARDNER | ADDRESS ON FILE |
| RAYFORD TAYLOR | ADDRESS ON FILE |
| RAYFORD TAYLOR | ADDRESS ON FILE |
| RAYFORD W. JONES | ADDRESS ON FILE |
| RAYMOND ARREDONDO | ADDRESS ON FILE |
| RAYMOND AVERITT | ADDRESS ON FILE |
| RAYMOND BARNHARDT | ADDRESS ON FILE |
| RAYMOND BROOKS | ADDRESS ON FILE |
| RAYMOND BURRELL | ADDRESS ON FILE |
| RAYMOND CARROLL | ADDRESS ON FILE |
| RAYMOND COFFEE | ADDRESS ON FILE |
| RAYMOND COLLINS | ADDRESS ON FILE |
| RAYMOND CONCRETE PILE LLC | 2950 EAST PHILADELPHIA ONTARIO CA 91761 |
| RAYMOND CRAFT | ADDRESS ON FILE |
| RAYMOND D. REEVES | ADDRESS ON FILE |
| RAYMOND DE LA GARZA | ADDRESS ON FILE |
| RAYMOND DEAN | ADDRESS ON FILE |
| RAYMOND DURBIN AND SYLVIA DURBIN | ADDRESS ON FILE |
| RAYMOND ELMORE | ADDRESS ON FILE |
| RAYMOND FAUCHER | ADDRESS ON FILE |
| RAYMOND FISHER | ADDRESS ON FILE |
| RAYMOND FRASIER | ADDRESS ON FILE |
| RAYMOND GERHART | ADDRESS ON FILE |
| RAYMOND GILES | ADDRESS ON FILE |
| RAYMOND GREEN | ADDRESS ON FILE |
| RAYMOND HATCHER | ADDRESS ON FILE |
| RAYMOND HERNANDEZ | ADDRESS ON FILE |
| RAYMOND INTERNATIONAL INC | 2950 EAST PHILADELPHIA ONTARIO CA 91761 |
| RAYMOND IVY | ADDRESS ON FILE |
| RAYMOND KAMINSKI AND SUE KAMINSKI | ADDRESS ON FILE |
| RAYMOND LAIR | ADDRESS ON FILE |
| RAYMOND MACIK JR | ADDRESS ON FILE |
| RAYMOND MARSHALL | ADDRESS ON FILE |
| RAYMOND MBALA | ADDRESS ON FILE |
| RAYMOND MCGUIRE | ADDRESS ON FILE |
| RAYMOND NELSON | ADDRESS ON FILE |
| RAYMOND OCHS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMOND PETERS | ADDRESS ON FILE |
| RAYMOND PHERIS | ADDRESS ON FILE |
| RAYMOND PLATT | ADDRESS ON FILE |
| RAYMOND PRATT | ADDRESS ON FILE |
| RAYMOND REED | ADDRESS ON FILE |
| RAYMOND SCHENK | ADDRESS ON FILE |
| RAYMOND SHACKELFORD | ADDRESS ON FILE |
| RAYMOND STADLER | ADDRESS ON FILE |
| RAYMOND STADLER AND MILLIE STADLER | ADDRESS ON FILE |
| RAYMOND STANFORD | ADDRESS ON FILE |
| RAYMOND TWEEDLE | ADDRESS ON FILE |
| RAYMOND W MARCOTT SR | ADDRESS ON FILE |
| RAYMOND W TURNER | ADDRESS ON FILE |
| RAYMOND WARREN | ADDRESS ON FILE |
| RAYMOND WOODBURY | ADDRESS ON FILE |
| RAYMOND, A L | 7322 SOUTHWEST FWY STE 2000 HOUSTON TX 77074-2043 |
| RAYMONE PARKS | ADDRESS ON FILE |
| RAYNALDO PARTIDA | 1124 HIDDEN LAKE DR BURLESON TX 76028-6061 |
| RAYNER, FREDERICK W | 7301 AMBASSADOR ROW DALLAS TX 75247-4801 |
| RAYONIER INC | 1301 RIVERPLACE BLVD JACKSONVILLE FL 32207 |
| RAYPAK INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| RAYPAK INC | 2151 EASTMAN AVE HOUSTON TX 77002 |
| RAYTEL COMMUNICATIONS LLC | 800 HUYLER ST TETERBORO NJ 07608 |
| RAYTHEON CO | 800 HUYLER ST TETERBORO NJ 07608 |
| RAYTHEON CO | 870 WINTER STREET WALTHAM MA 02451 |
| RAYTHEON CO | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 – 2ND FL EDWARDSVILLE IL 62025 |
| RAYTHEON CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| RAYTHEON CONSTRUCTORS INC | 870 WINTER STREET WALTHAM MA 02451 |
| RAYTHEON ENGINEERS & CONSTRUCTORS, INC. | 1 BROADWAY CAMBRIDGE MA 02142-1100 |
| RAYTHEON ENGINEERS & CONSTRUCTORS, INC. | HAWKINS PARNELL THACKSTON & YOUNG LLP GEORGE WILLIAM FREEMAN 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| RAYZELL MCDANIEL | ADDRESS ON FILE |
| RAZA, JAVED I | 2601 MEDLIN DR APT 9 ARLINGTON TX 76015-1527 |
| RAZAN HAMIDEH | ADDRESS ON FILE |
| RAZEN THOMAS | ADDRESS ON FILE |
| RAZZOO'S CAJUN CAFE | 5080 SPECTRUM DRIVE STE 806W ADDISON TX 75001 |
| RBCI HOLDINGS INC | 60 MADISON AVE NEW YORK NY 10010-1600 |
| RBL INC | 56 PLYMOUTH AVE MINNEAPOLIS MN 55411 |
| RBS CITIZENS, N.A. | WILMER, CUTLER, HALE & DORR, L.L.P. DAVID SAPIR LESSER 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| RBS CITIZENS, N.A. | CLIFFORD CHANCE US, LLP (NYC) ROBERT G. HOUCK, JAMES DREW MILLER, ALEJANDRA DE URIOSTE, 31 WEST 52ND ST NEW YORK NY 10019 |
| RBS CITIZENS, N.A. | WILMER, CUTLER, HALE & DORR, L.L.P. ANDREA J. ROBINSON 60 STATE STREET BOSTON MA 02109 |
| RBS CITIZENS, N.A. | TAFT STETTINIUS & HOLLISTER- CLEVELAND TRACY A. TUROFF, MICHAEL ZBIEGIEN, JR. 3500 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| RBS CITIZENS, N.A., THE ROYAL BANK OF | SCOTLAND GROUP PLC, TRACY A. TUROFF, MICHAEL ZBIEGIEN, JR.,TAFT STETTINIUS 3500 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |

| Claim Name | Address Information |
| --- | --- |
| RBT INC | DBA HIGHLANDS OF GRAND PRAIRIE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RBT INC | DBA HIGHLANDS OF DUNCANVILLE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RBT INC | DBA HIGHLAND OAKS ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RC FACILITY SERVICES LLC | 11132 ALLEN LANE TERRELL TX 75161 |
| RC FACILITY SERVICES, LLC | C/O SINGER & LEVICK, P.C. ATTN: LARRY A. LEVICK, ESQ. 16200 ADDISON RD. # 140 ADDISON TX 75001 |
| RC FACILITY SERVICES, LLC | KRISTI JANICEK 11132 ALLEN LANE TERRELL TX 75161 |
| RCH NEWCO II LLC | 70 WEST MADISON STREET STE 5600 CHICAGO IL 60602 |
| RCH NEWCO II LLC | KAYE N COURINGTON DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| RCH NEWCO II LLC | DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| RCH NEWCO II LLC | JAMES M MATHERNE COURINGTON, KIEFER & SOMMERS, L.L.C. PO BOX 2350 NEW ORLEANS LA 70176 |
| RCH NEWCO II LLC | COURINGTON, KIEFER & SOMMERS, L.L.C. P.O. BOX 2350 NEW ORLEANS LA 70176 |
| RCO SALES INC | PO BOX 76137 CLEVELAND OH 44101 |
| RCO SALES INC | PO BOX 1198 815 WEST LIBERTY STREET, SUITE 4 MEDINA OH 44256 |
| RDO EQUIPMENT CO | 5301 MARK IV PARKWAY FORT WORTH TX 76106 |
| RDO EQUIPMENT CO | 9024 NW HWY 287 FORT WORTH TX 76177 |
| RDO EQUIPMENT CO | PO BOX 128 HEWITT TX 76643 |
| RDO TRUST# 80-5800 | PO BOX 7160 FARGO ND 58106-7160 |
| READY, VANCE H | 106 APRIL WATERS DR W MONTGOMERY TX 77356 |
| READY, VANCE H | 9492 JAMAICA BEACH JAMAICA BEACH TX 77554 |
| REAGAN BURD | ADDRESS ON FILE |
| REAGAN COUNTY TAX OFFICE | PO BOX 100 BIG LAKE TX 76932-0100 |
| REAGAN TRANSPORTATION | PO BOX 730 BREMOND TX 76629 |
| REAGAN YOUNG | ADDRESS ON FILE |
| REAGENT CHEMICAL & RESEARCH, INC. | 124 RIVER RD. MIDDLESEX NJ 08846 |
| REAL COUNTY TAX OFFICE | PO BOX 898 LEAKEY TX 78873-0898 |
| REAL PROPERTY RESOURCES INC | DBA BETENBOUGH HOMES 6305 82ND ST LUBBOCK TX 79424 |
| REAL STAR PROPERTY MANAGEMENT LLC | 1506 PASEO DEL PLATA STE 200 TEMPLE TX 76502 |
| REAL TIME CONSULTING ASSOCIATES INC | 41 GROVE ST PO BOX 868 NEW MILFORD CT 06776 |
| REAL TIME CONSULTING ASSOCIATES INC | PO BOX 868 NEW MILFORD CT 06776 |
| REALTEX HOUSING MANAGEMENT LLC | 1101 SO CAPITAL OF TX HWY BLDG F-200 AUSTIN TX 78746 |
| REALTY APPRECIATE, LTD. | 1615 W. ABRAM STREET SUITE 201 ARLINGTON TX 76013 |
| REALTY ASSOCIATES FUND VII LP | DBA LEGACY PARK APARTMENTS 10801 LEGACY PARK DR HOUSTON TX 77064 |
| REALTY ASSOCIATES FUND VIII LP | DBA WESTBRIDGE APARTMENTS 2300 MARSH LN CARROLLTON TX 75006-4870 |
| REALTY CREW, LLC | 300 MADOLE ATHENS TX 75751 |
| REAM, FRED D | 511 N BROOKSIDE DR DALLAS TX 75214-4404 |
| REAT,LLC | 4400 MOULTON STREET SUITE C GREENVILLE TX 75401 |
| REAVES, HORACE | ADDRESS ON FILE |
| REBA CALHOUN | ADDRESS ON FILE |
| REBA FOX | ADDRESS ON FILE |
| REBA GITTINGS | ADDRESS ON FILE |
| REBA HAMM | ADDRESS ON FILE |
| REBA HROMCIK | ADDRESS ON FILE |
| REBA O'SHIELDS | ADDRESS ON FILE |
| REBA STONE | ADDRESS ON FILE |
| REBECA MATA ARELLANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REBECCA A ZOTTI | ADDRESS ON FILE |
| REBECCA ANNE MATHEWS | ADDRESS ON FILE |
| REBECCA BOOKER COLLEY | ADDRESS ON FILE |
| REBECCA COOK | ADDRESS ON FILE |
| REBECCA DAWSON | ADDRESS ON FILE |
| REBECCA DEL REAL | ADDRESS ON FILE |
| REBECCA DODGE | ADDRESS ON FILE |
| REBECCA DUPONT | ADDRESS ON FILE |
| REBECCA FERRELL & MICHAEL FERRELL | ADDRESS ON FILE |
| REBECCA FRITZSON | ADDRESS ON FILE |
| REBECCA FUSSELL | ADDRESS ON FILE |
| REBECCA GILLEAN AND C L GILLEAN | ADDRESS ON FILE |
| REBECCA HARRIS | ADDRESS ON FILE |
| REBECCA HOLCOMB STONE | ADDRESS ON FILE |
| REBECCA HUNTER | ADDRESS ON FILE |
| REBECCA JONES | ADDRESS ON FILE |
| REBECCA KIRK | ADDRESS ON FILE |
| REBECCA KIRK | ADDRESS ON FILE |
| REBECCA LORRINE PHOTOGRAPHY | ADDRESS ON FILE |
| REBECCA MATHEWS | ADDRESS ON FILE |
| REBECCA MILBRADT | ADDRESS ON FILE |
| REBECCA OLIVER | ADDRESS ON FILE |
| REBECCA PIERCE | ADDRESS ON FILE |
| REBECCA SANTIAGO | ADDRESS ON FILE |
| REBECCA SANTIAGO | ADDRESS ON FILE |
| REBECCA SHARP | ADDRESS ON FILE |
| REBECCA SHIFFLETT | ADDRESS ON FILE |
| REBECCA THOMPSON | ADDRESS ON FILE |
| REBEKAH KAY | ADDRESS ON FILE |
| REBEKAH PETERSON | ADDRESS ON FILE |
| REBOUND PORTFOLIO LTD | 1350 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 |
| REBOUND PORTFOLIO LTD | 1350 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019-4702 |
| REC BOAT HOLDINGS LLC | 925 FRISBIE STREET CADILLAC MI 49601 |
| REC STAKEHOLDERS INVENERGY WIND LLC ETAL | PAMELA STANTON BARON, STEVEN BARON CONSULTING AND LEGAL SERVICES POST OFFICE BOX 5573 AUSTIN TX 78763 |
| REC STAKEHOLDERS: INVENERGY WIND, ET AL. | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| RECI BROOKS | ADDRESS ON FILE |
| RECI BROOKS | ADDRESS ON FILE |
| RECOGNITION INTERNATIONAL INC | FORMERLY RECOGNITION EQUIPMENT INCORP 2701 EAST GRAUWYLER ROAD IRVING TX 75061 |
| RECOGNITION SYSTEMS | 3899 HANCOCK EXPRESSWAY SECURITY CO 80911 |
| RECOVERED OIL SERVICES | 2722 WEST KINGSLEY GARLAND TX 75041-2407 |
| RECOVERY SYSTEMS, INC. | 580 EARL GENE ROAD CANTONMENT FL 32533 |
| RECOVERY SYSTEMS, INC. | 5035 ROMANY DRIVE JACKSON MS 39211 |
| RECOVERY SYSTEMS, INC. | 5862 BAXTER DRIVE JACKSON MS 39211 |
| RECRUITING JOBS PERSONNEL | CONSULTANTS INC 4233 MATTIE STREET AUSTIN TX 78723 |
| RECRUITMILITARY LLC | 422 WEST LOVELAND AVE. LOVELAND OH 45140 |
| RECRUITMILITARY LLC | ATTN: ACCOUNTS PAYABLE 422 WEST LOVELAND AVE LOVELAND OH 45140 |
| RECTOR, SUZAN | 1109 S BROADWAY ST LA PORTE TX 77571-5301 |

| Claim Name | Address Information |
|---|---|
| RED BALL OXYGEN | 3001 E FRONT ST TYLER TX 75702 |
| RED BALL OXYGEN COMPANY | 609 N MARKET SHREVEPORT LA 71137-7316 |
| RED BALL OXYGEN COMPANY | BOB EWING P.O. BOX 7316 SHREVEPORT LA 71137-7316 |
| RED BALL OXYGEN COMPANY | C/O MCCATHERN PLLC ATTN: JONATHAN L HOWELL 3710 RAWLINS STREET, SUITE 1600 DALLAS TX 75219 |
| RED BALL OXYGEN COMPANY INC | 609 N MARKET ST SHREVEPORT LA 71107 |
| RED BALL OXYGEN COMPANY INC | PO BOX 7316 SHREVEPORT LA 71137-7316 |
| RED BALL OXYGEN COMPANY INC | 1102 NORTH WASHINGTON MOUNT PLEASANT TX 75455 |
| RED BALL OXYGEN COMPANY INC | 5905 W MARSHALL AVE LONGVIEW TX 75604 |
| RED BALL OXYGEN COMPANY INC | 5905 W MARSHALL AVE LONGVIEW TX 75607 |
| RED BALL OXYGEN COMPANY INC | 343 SOUTH SHELBY CARTHAGE TX 75633 |
| RED BALL OXYGEN COMPANY INC | 511 N FRANKLIN ST MARSHALL TX 75670 |
| RED BALL OXYGEN COMPANY INC | BRANCH OFFICE/LOCAL STORE 716 HWY 79 WEST BUFFALO TX 75831 |
| RED BALL OXYGEN COMPANY INC | BRANCH OFFICE/LOCAL STORE BUFFALO TX 75831 |
| RED BALL OXYGEN COMPANY INC. | P.O. BOX 7316 SHREVEPORT LA 71137 |
| RED DEVIL INC | BOULDER TOWERS, SUITE 750 1437 S. BOULDER TULSA OK 74119 |
| RED DOT CORP | PO BOX 1240 ATHENS TX 75751 |
| RED HAT INC | 100 E DAVIE ST RALEIGH NC 27601 |
| RED HAT INC | PO BOX 730989 DALLAS TX 75373 |
| RED HAT RENTALS | PO BOX 564 FAIRFIELD TX 75840 |
| RED HAT RENTALS | 751 E MAIN FAIRFIELD TX 75840 |
| RED HAT, INC. | 100 E DAVIE ST RALEIGH NC 27601-1806 |
| RED HAT, INC. | 1801 VARSITY DRIVE RALEIGH NC 27606 |
| RED LAW INDUSTRIES INC | 3968 WAINMAN LINE R. R. #2 ORILLIA ON L3V 6H2 CANADA |
| RED MAN PIPE & SUPPLY COMPANY | 1740 NE LOOP CARTHAGE TX 75633-1965 |
| RED MAN PIPE AND SUPPLY CO | 1235 S MAIN STE 260 GRAPEVINE TX 76051 |
| RED OAK AREA CHAMBER OF COMMERCE | PO BOX 2098 RED OAK TX 75154 |
| RED OAK REALTY | ATTN: RACHEL BERMEJO, ASST PROPERTY MGR 500W 7TH ST STE 1212 UNIT 44 FORT WORTH TX 76102 |
| RED OAK REALTY | ATTN: KIM LAW, SR REAL ESTATE ACCT 500 W 7TH ST STE 1212 UNIT 44 FORT WORTH TX 76102 |
| RED RIVER CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| RED RIVER CAD | ADDRESS ON FILE |
| RED RIVER COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| RED RIVER COUNTY | 200 N WALNUT ST CLARKSVILLE TX 75426 |
| RED RIVER ENVIRONMENTAL PRODUCT LLC | 201 RED RIVER MINE RD COUSHATTA LA 71019 |
| RED RIVER ENVIRONMENTAL PRODUCTS LLC | 8100 SOUTHPARK WAY UNIT B LITTLETON CO 80123 |
| RED RIVER GROUNDWATER | CONSERVATION DISTRICT ATTN: JERRY CHAPMAN – GENERAL MANAGER 5100 AIRPORT DRIVE DENISON TX 75020 |
| RED RIVER GROUNDWATER | CONSERVATION DISTRICT PO BOX 1214 SHERMAN TX 75091-1214 |
| RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND RD SHREVEPORT LA 71107 |
| RED RIVER SPECIALTIES INC | PO BOX 204652 DALLAS TX 75320-4652 |
| RED RIVER VALLEY RADIOLOGY | PO BOX 100 PARIS TX 75461-0100 |
| RED SEAL ELECTRIC CO. | 3835 E 150TH STREET CLEVELAND OH 44111 |
| RED SEAL ELECTRIC CO. | WALKER WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| RED SEAL ELECTRIC CO. | SHEEHY WARE & PAPPAS PC GEORGE P. PAPPAS 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| RED VALVE COMPANY INC | PO BOX 548 CARNEGIE PA 15106 |

| Claim Name | Address Information |
| --- | --- |
| RED VALVE COMPANY INC CONTROLS SALES DIV | 700 NORTH BELL AVENUE PO BOX 548 CARNEGIE PA 15106 |
| RED WHITE VALVE CORP | 955 S SPRINGFIELD AVE SPRINGFIELD NJ 07081-3570 |
| RED WING SHOE STORE | 2542 N BELTLINE IRVING TX 75062 |
| REDDY ICE | PO BOX 579 MARQUETTE MI 49855 |
| REDDY ICE | PO BOX 730505 DALLAS TX 75373-0505 |
| REDDY ICE | 89 CR 35725 POWDERLY TX 75473 |
| REDDY ICE | 308 CHEROKEE ST LONGVIEW TX 75604 |
| REDDY ICE | 601 N SYLVANIA FORT WORTH TX 76111 |
| REDDY ICE | PO BOX 1497 WHITNEY TX 76692 |
| REDDY ICE | PO BOX 1497 WHITNEY TX 76692-1497 |
| REDDY ICE | 421 S 9TH ST WACO TX 76706 |
| REDDY ICE | 6004 N SHEPHERD HOUSTON TX 77091 |
| REDDY ICE | 701 N TEXAS AVENUE BRYAN TX 77803 |
| REDDY ICE | PO BOX 142938 AUSTIN TX 78714 |
| REDDY ICE | PO BOX 1567 MONAHANS TX 79756 |
| REDDY ICE | 1310 E SEALY AVE MONAHANS TX 79756-4052 |
| REDDY ICE CORPORATION | 8750 NORTH CENTRAL EXPRESSWAY SUITE 1800 DALLAS TX 75231 |
| REDDY ICE CORPORATION | 5720 LYNDON JOHNSON FWY STE 200 DALLAS TX 75240-6396 |
| REDFEARN PROPERTY MANAGEMENT | 1010 N JEFFERSON MOUNT PLEASANT TX 75455 |
| REDFEARN PROPERTY MANAGEMENT | 108 W 8TH ST MOUNT PLEASANT TX 75455 |
| REDFEARN REAL ESTATE CO | JOE REDFEARN PRESIDENT 711 N JEFFERSON MT PLEASANT TX 75455 |
| REDIC, CORA | 1854 JOHN WEST RD APT 260 DALLAS TX 75228-8349 |
| REDIN, KAREN | 1603 GOODE DR KILLEEN TX 76543-5059 |
| REDLAND PRISMO | 12950 WORLDGATE DR., SUITE 500 HERNDON VA 20170 |
| REDLAND PRISMO CO. | C/O REDLAND US HOLDINGS,INC. 300 LANIDEX PLAZA PARSIPPANY NJ 07054 |
| REDLEE/SCS INC | 10425 OLYMPIC DRIVE SUITE A DALLAS TX 75220 |
| REDMON, NITA | 300 E CRINER ST GRANDVIEW TX 76050-2173 |
| REDNECK INC | 2100 N WEST BY-PASS SPRINGFIELD MO 65803 |
| REDNECK INC | PO BOX 1069 SULPHUR SPGS TX 75483-1069 |
| REDSSON LTD | 104 N SUMMIT ST 2ND FLOOR TOLEDO OH 43604 |
| REDWOOD GARDEN LTD | 5555 WEST LOOP SOUTH SUITE 100 BELLAIRE TX 77401 |
| REDWOOD SOFTWARE INC | 3000 AERIAL CENTER PKY STE 115 MORRISVILLE NC 27560 |
| REDWOOD SOFTWARE, INC. | 3000 AERIAL CENTER PARKWAY STE 115 MORRISVILLE NC 27560 |
| REDZEPAGIC, SAJMIR | DBA MARINARA PIZZA 1915 N CENTRAL EXPY STE 500 PLANO TX 75075-6999 |
| REECE, EARLY ETAL | PO BOX 386, CELEST TX 75423 |
| REED & GADDIS CONSTRUCTION INC. | PO BOX 167 MT. CARMEL CHURCH ROAD FOXWORTH MS 39483 |
| REED & SCARDINO LLP | ATTN: ELENA STOUPIGNAN 301 CONGRESS AVE STE 1250 AUSTIN TX 78701 |
| REED ELSEVIER INC | 125 PARK AVENUE 23RD FLOOR NEW YORK NY 10017 |
| REED MINERALS | DIV OF HARSCO CORPORATION PO BOX 147 ROCKDALE TX 76567 |
| REED NATIONAL AIR PRODUCTS | 7301 INTERNATIONAL DR HOLLAND OH 43528 |
| REED PARQUE LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| REED ROAD RESIDENTIAL,LP | 2889 REED ROAD HOUSTON TX 77051 |
| REED ROCKBIT CO. | C/O BAKER HUGHES, INC. 3900 ESSEX LANE, SUITE 1200 HOUSTON TX 77027 |
| REED SMITH | 599 LEXINGTON AVENUE 22ND FLOOR NEW YORK NY 10022 |
| REED SMITH | ATTN: BRIAN ANSELL REED SMITH CENTRE 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REED SMITH | CARK KRASIK, CHIEF LEGAL OFFICER REED SMITH CENTRE 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REED SMITH LLP | ATTN: KURT F GWYNNE ESQ 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| REED SMITH, LLP | 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REED TUBULAR | C/O BAKER HUGHES TUBULAR SERVICES,INC 3900 ESSEX LANE HOUSTON TX 77027 |
| REED, KELLY | 1200 LAKE AIR DR WACO TX 76710-4420 |
| REED, TIM | 9702 BECKWOOD POST DR HOUSTON TX 77095-5076 |
| REEDER DISTRIBUTION INC | PO BOX 8237 FORT WORTH TX 76124 |
| REEDER DISTRIBUTORS INC | PO BOX 225264 DALLAS TX 75222-5264 |
| REEDY ENGINEERING INC | 3425 S BASCOM AVE STE E CAMPBELL CA 95008 |
| REEDY, DAVID | 7612 FALLMEADOW LN DALLAS TX 75248-5324 |
| REEF INDUSTRIES INC | 9209 ALMEDA GENOA RD HOUSTON TX 77075 |
| REEKEMAR OLD CO INC | C/O ANTHONY MAROLD 1337 S. BROADWAY GREEN BAY WI 54304 |
| REEKEMAR OLD CO INC | CRIVELLO CARLSON PICOU & ANDREKANIC, LLC 1012 PLUMMER DR., SUITE 201 EDWARDSVILLE IL 62025 |
| REEKEMAR OLD CO INC | 1012 PLUMMER DR., SUITE 201 EDWARDSVILLE IL 62025 |
| REESE GARRISON ESTATE | ADDRESS ON FILE |
| REESE, DORNELL | 2624 COLE CASTLE DR LEWISVILLE TX 75056 |
| REESE, DORNELL | ADDRESS ON FILE |
| REESE, DORNELL | 2828 LARKSPUR LN DALLAS TX 75233-3218 |
| REESE, J.P. | ADDRESS ON FILE |
| REESE, MOLLIE | 15815 MAPLE SHORES DR. HOUSTON TX 77044 |
| REESE, MOLLIE | 19423 LAKE HOLLOW LN HOUSTON TX 77084-4865 |
| REETUS WILLIAMS | ADDRESS ON FILE |
| REETUS WILLIAMS | ADDRESS ON FILE |
| REEVES CAD | PO BOX 1229 PECOS TX 79772 |
| REEVES CO. HOSPITAL DIST. | 2323 TEXAS STREET PECOS TX 79772 |
| REEVES COUNTY | ROSEMARY CHABARRIA, TAX ASSESSOR COLLECTOR 100 E 4TH STREET ROOM 104, PO BOX 700 PECOS TX 79772 |
| REEVES COUNTY | PO BOX 700 PECOS TX 79772 |
| REEVES OIL CO.,INC. | DOUG WEBB,VP FINANCE 4010 WEST MARSHALL AVENUE LONGVIEW TX 75604-4915 |
| REEVES, BRENDA | PO BOX 2058 ANGLETON TX 77515-3354 |
| REEVES, MAC A | 995 HORSESHOE LAKE RD IOWA PARK TX 76367-7339 |
| REEVES, MARCUS | 3706 GOWEN CT KILLEEN TX 76543-5386 |
| REEVES, MIKE | 2631 JOHN WEST RD  APT 1206 DALLAS TX 75228-4959 |
| REEVES, WILLIAM H | 2624 SHARPVIEW LN DALLAS TX 75228-6048 |
| REF CHEM LP | MEHAFFY WEBER BARBARA J. BARRON ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| REF CHEM LP | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| REF CHEM LP | 1128 S GRANDVIEW AVE ODESSA TX 79761 |
| REFLECTIVE APPAREL FACTORY INC | 1649 SANDS PLACE SUITE J MARIETTA GA 30067 |
| REFRACTORY CONSTRUCTION | 3240 DELESANDRI KEMAH TX 77565 |
| REFRIGERATED SPECIALIST INC | 3040 EAST MEADOWS MESQUITE TX 75150 |
| REFUGEE SERVICES OF TEXAS INC | 12035 SHILOH RD #320 DALLAS TX 75228 |
| REFUGIO COUNTY TAX OFFICE | 808 COMMERCE, ROOM 109 REFUGIO TX 78377-3151 |
| REGAL JOAN LLC | 421 PENMAN ST STE 100 CHARLOTTE NC 28203 |
| REGAL JOAN LLC | 501 MINUET LN STE 103 CHARLOTTE NC 28217-2710 |
| REGAL MOLD & DIE | 25208 LEER DRIVE ELKHART IN 46514 |
| REGALWARE INC FKA WEST BEND | CONSUMER SERVICE DEPARTMENT 1675 REIGLE DRIVE KEWASKUM WI 53040 |
| REGAN DAVIS | ADDRESS ON FILE |
| REGENCO | 14888 COLLECTION DRIVE CHICAGO IL 60693 |
| REGENCY IV &ART GENERAL PARTNERS | DBA RIO VISTA APARTMENTS 12750 MERIT STE 400 DALLAS TX 75251 |

| Claim Name | Address Information |
|---|---|
| REGGIE BASHUR | ADDRESS ON FILE |
| REGINA C ANDREAS | ADDRESS ON FILE |
| REGINA COMPANY, THE | INDUSTRIAL PARK LONG BEACH MS 39560-3711 |
| REGINA HUNTER | ADDRESS ON FILE |
| REGINA JOAN SAENZ | ADDRESS ON FILE |
| REGINA LEE | ADDRESS ON FILE |
| REGINA RAWLS | ADDRESS ON FILE |
| REGINA ROGERS | ADDRESS ON FILE |
| REGINA ZGHOOL | ADDRESS ON FILE |
| REGINALD A SAUNDERS | ADDRESS ON FILE |
| REGINALD BOYD | ADDRESS ON FILE |
| REGINALD DAMPEER | ADDRESS ON FILE |
| REGINALD KING ARMSTRONG | ADDRESS ON FILE |
| REGINALD KIRVEN | ADDRESS ON FILE |
| REGINALD LEE OBERLAG | ADDRESS ON FILE |
| REGION 8 ESC | 4845 HWY 271 N PITTSBURG TX 75686-4303 |
| REGIONAL APTS-GRAPEVINE LLC | 16901 N DALLAS PARKWAY # 230 ADDISON TX 75001 |
| REGIONAL HEATING A/C & | REFRIGERATION SERVICE & INSTALLATION PO BOX 1136 BURLESON TX 76097 |
| REGIONAL HISPANIC CONTRACTORS ASSOC. | 2210 W ILLINOIS AVE DALLAS TX 75224 |
| REGIONAL STEEL INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL PRODUCTS INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIS SQUARE, LTD | DBA REGIS SQUARE TOWNHOMES 1355 NORTH JIM MILLER ROAD DALLAS TX 75217 |
| REGROUP VENTURES LTD | DBA SAGE CREEK RANCH 3939 ROSEMEADE PRKWY DALLAS TX 75287 |
| REGULATOR TECHNOLOGIES INC | PO BOX 730156 DALLAS TX 75373-0156 |
| REGULATOR TECHNOLOGIES INC. | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON MN 55437 |
| REGULATORY COMPLIANCE SERVICES | PO BOX 15103 AUSTIN TX 78761-5103 |
| REGULUS GROUP LLC | 860 LATOUR COURT NAPA CA 94558-6260 |
| REGULUS GROUP, LLC | 860 LATOUR COURT NAPA CA 96558 |
| REICH HOLD INC | 1035 SWABIA COURT DURHAM NC 27703 |
| REICH HOLD INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| REICH HOLD INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JOHN WRIGHT 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| REICH HOLD INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| REICH HOLD INC | HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| REICH HOLD INC | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| REICH HOLD INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| REICHERT, DENISE | ADDRESS ON FILE |
| REICHHOLD INC. | 2400 ELLIS ROAD DURHAM NC 27703 |
| REICHHOLD INC. | 1035 SWABIA CT DURHAM NC 27703-8462 |
| REICHLE, MURIEL | 203 E 72ND ST APT 25C NEW YORK NY 10021-4549 |
| REICHOLD CHEMICAL | C/O REICHOLD,INC. 2400 ELLIS RD. DURHAM NC 27703 |
| REID LETTIE | ADDRESS ON FILE |
| REIDA BRANNAN | ADDRESS ON FILE |
| REILLY BENTON COMPANY INC | WILLINGHAM, FLUTZ & COUGILL LLP THOMAS L COUGILL 8550 UNITED PLAZA BLVD, STE 702 BATON ROUGE LA 70809 |
| REILLY BENTON COMPANY INC | THOMAS COUGILL WILLINGHAMFULTZ & COUGILL, LLP, 8550 UNITED PLAZA BLVD SUITE 702 BATON ROUGE LA 70809 |
| REILLY BENTON COMPANY INC | JEANETTE S RIGGINS WILLINGHAM FULTZ & COUGILL, LLP 5625 CYPRESS CREEK PKWY, |

| Claim Name | Address Information |
| --- | --- |
| REILLY BENTON COMPANY INC | SUITE 600 HOUSTON TX 77069 |
| REILLY ECHOLS PRINTING INC | PO BOX 152358 DALLAS TX 75315-2358 |
| REILLY, WILLIAM K | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY-BENTON COMPANY INC | DIANE M SWEEZER 808 TRAVIS ST STE 1608 HOUSTON TX 77002 |
| REILLY-BENTON COMPANY INC | 808 TRAVIS ST STE 1608 HOUSTON TX 77002 |
| REILY FOODS CO | 640 MAGAZINE STREET NEW ORLEANS LA 70130 |
| REINHAUSEN MANUFACTURING INC | 2549 N 9TH AVE HUMBOLDT TN 38343 |
| REINHAUSEN MANUFACTURING INC | 2549 NORTH 9TH AVE HUMBOLT TN 38343 |
| REKRAMIG & CO INC | 323 S WAYNE AVENUE CINCINNATI OH 45215 |
| RELAY SECURITY GROUP LLC | 3750 BRODIE WAY DUBLIN CA 94568 |
| RELAY SECURITY GROUP, LLC | 1855 LESTER AVE. CLOVIS CA 93619 |
| RELAY SPECIALTIES INC | 17 RARITAN RD OAKLAND NJ 07436 |
| RELAY SPECIALTIES INC | 17 RARITAN RD PO BOX 7000 OAKLAND NJ 07436-7000 |
| RELEVANT TECHNOLOGIES | DBA VOX TECHNOLOGIES 1301 PRESIDENTIAL DR STE 200 RICHARDSON TX 75081 |
| RELIABILITY CENTER INC | ATTN: JULIE CLARKE PO BOX 1421 HOPEWELL VA 23860 |
| RELIABILITY CENTER INC | PO BOX 1421 HOPEWELL VA 23860 |
| RELIABILITY CENTER, INC. | 501 WESTOVER AVENUE HOPEWELL VA 23860 |
| RELIABILITY CENTER, INC. | JULIE CLARKE PO BOX 1421 HOPEWELL VA 23860 |
| RELIABILITY DIRECT INC | 1010 EAST MAIN STREET LEAGUE CITY TX 77573 |
| RELIABILITY POINT LLC | PO BOX 19344 NEW ORLEANS LA 70179-0344 |
| RELIANCE ELECTRIC CO. | ATTN: MIKE RENFRO 1245 N HEARNE AVE SHREVEPORT LA 71107 |
| RELIANCE ELECTRIC COMPANY | 34 EXCHANGE PL JERSEY CITY NJ 07302 |
| RELIANCE ELECTRIC COMPANY | 1245 N. HEAME DRIVE SHREVEPORT LA 71107 |
| RELIANCE INSURANCE | IN LIQUIDATION 75 BROAD ST 10TH FLOOR NEW YORK NY 10004 |
| RELIANCE INSURANCE COMPANY | 75 BROAD STREET, 10TH FLOOR NEW YORK NY 10004 |
| RELIANCE INSURANCE COMPANY | 75 BROAD STREET, 10TH FLOOR ATTN: KATHLEEN M. LEE, SENIOR VP, FINANCE COLLATERAL ADMINISTRATION NEW YORK NY 10004 |
| RELIANCE INSURANCE COMPANY | DEDUCTIBLE RECOVERY GROUP PO BOX 6068-09 HERMITAGE PA 16148-1068 |
| RELIANCE NATIONAL RISK SPECIALISTS | C/O RELIANCE INSURANCE COMPANY 75 BROAD STREET, 10TH FLOOR NEW YORK NY 10004 |
| RELIANT ENERGY INC | 1601 BRYAN ST DALLAS TX 75201 |
| RELIANT ENERGY INC | 1111 LOUISIANA ST HOUSTON TX 77002 |
| RELIANT ENERGY INC | 1201 FANNIN STREET HOUSTON TX 77002 |
| RELIANT ENERGY INC | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| RELIANT ENERGY POWER SUPPLY, LLC | 1000 MAIN STREET HOUSTON TX 77002 |
| RELIANT ENERGY RETAIL HOLDINGS | 1201 FANNIN STREET HOUSTON TX 77002 |
| RELIANT OF CENTERPOINT | 1111 LOUISIANA ST HOUSTON TX 77002 |
| REMA TIP TOP | 1707 N HACIENDA RD CASA GRANDE AZ 85194 |
| REMA TIP TOP | NORTH AMERICA INC INDUSTRIAL DIV 1500 INDUSTRIAL BLVD MADISON GA 30650 |
| REMA TIP TOP | 1998 N HACIENDA RD CASA GRANDE AZ 85222 |
| REMA TIP TOP NORTH AMERICA INC | 119 ROCKLAND AVE PO BOX 76 NORTHVALE NJ 07647-0076 |
| REMC INC | DBA KIOSK 24-7 2501 FITZGERALD AVE. MCKINNEY TX 75071 |
| REMEDIOS BLANCO | ADDRESS ON FILE |
| REMHC LP | 1025 WEST PIPELINE ROAD HURST TX 76053 |
| REMINGTON 60 | 920 GARDEN ST STE A SANTA BARBARA CA 93101 |
| REMINGTON ARMS | JAMES B. ALLEN, CORPORATE COUNSEL 140 CYPRESS STATIONS DRIVE HOUSTON TX 77090 |
| REMINGTON ARMS CO LLC | 870 REMINGTON DRIVE MADISON NC 27025-0700 |

| Claim Name | Address Information |
|---|---|
| REMONIA ELOIS ROSEWELL | ADDRESS ON FILE |
| REMONIA ELOIS ROSEWELL | ADDRESS ON FILE |
| REMONIA ELOIS ROSEWELL | ADDRESS ON FILE |
| REMONIA ELOIS ROSEWELL | ADDRESS ON FILE |
| REMORA OIL CO | PO BOX 710914 HOUSTON TX 77271-0914 |
| REMOTE OCEAN SYSTEMS | 5618 COPLEY DRIVE SAN DIEGO CA 92111 |
| REMOTE OCEAN SYSTEMS | 5618 COPLEY DR SAN DIEGO CA 92111-7902 |
| REMTRON INC | 1916 WEST MISSION ROAD ESCONDIDO CA 92029 |
| RENA AND RAY BARRETT | ADDRESS ON FILE |
| RENA AND RAY BARRETT | ADDRESS ON FILE |
| RENA BETH SHIELDS WILSON | ADDRESS ON FILE |
| RENA COOLEY | ADDRESS ON FILE |
| RENA PRICE | ADDRESS ON FILE |
| RENAISSANCE TRADING LTD. | 21 WATERWAY AVE STE 450 THE WOODLANDS TX 77380 |
| RENE GIBSON | ADDRESS ON FILE |
| RENE HOLT | ADDRESS ON FILE |
| RENE OWENS | ADDRESS ON FILE |
| RENE OWENS | ADDRESS ON FILE |
| RENE PEARLMAN | ADDRESS ON FILE |
| RENE VASQUEZ | ADDRESS ON FILE |
| RENEE ARNDT | ADDRESS ON FILE |
| RENEE COCHRAN | ADDRESS ON FILE |
| RENEE COCHRAN | ADDRESS ON FILE |
| RENEE COLLINS | ADDRESS ON FILE |
| RENEE ROBINSON | ADDRESS ON FILE |
| RENEE TURNER | ADDRESS ON FILE |
| RENEEKA FRENCH-LOTT | ADDRESS ON FILE |
| RENEWABLE ENERGY CORP. | ROY O. BLANKS,OWNER 1725 ORCHARD LANE WACO TX 76705 |
| RENEWAL PARTS MAINTENANCE INC | 4485 GLENBROOK RD WILLOUGHBY OH 44094 |
| RENEWAL PARTS MAINTENANCE INC | DEPT CH 17741 PALATINE IL 60055-7741 |
| RENFRO, JAMES | 16951 DAVENPORT CT DALLAS TX 75248 |
| RENFRO,LENA | 5807 SAINT LOUIS AVE ODESSA TX 79762-3755 |
| RENNY DILLINGER | ADDRESS ON FILE |
| RENOLD INC | PO BOX 347966 PITTSBURGH PA 15251-4966 |
| RENT DEBT AUTOMATED COLLECTION LLC | P.O. BOX 171077 NASHVILLE TN 37217 |
| RENT-A-LIFT | PO BOX 260 ARP TX 75750 |
| RENT-A-LIFT | PO BOX 260 23588 HWY 64 E TROUP 75789 ARP TX 75750-0260 |
| RENTAL SERVICE CORPORATION | RSC EQUIPMENT RENTAL PO BOX 840514 DALLAS TX 75284-0514 |
| RENTAL SYSTEMS INCORPORATED | PO BOX 4346 DEPT 538 HOUSTON TX 77210-4346 |
| RENTDEBT AUTOMATED COLLECTION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| RENTECH BOILER SYSTEMS INC | PO BOX 961207 FORT WORTH TX 76161-0207 |
| RENTENBACH CONSTRUCTORS INC | 651 E 4TH ST #304 CHATTANOOGA TN 37403 |
| RENTSYS C/O RACHEL BURCHFIELD | 200 QUALITY CIRCLE COLLEGE STATION TX 77845 |
| RENTSYS RECOVERY SERVICES INC | SCOTT CHERRY 6700 HOLLISTER HOUSTON TX 77040 |
| RENTSYS RECOVERY SERVICES INC | PO BOX 4346 DEPT 616 HOUSTON TX 77210-4346 |
| RENTSYS RECOVERY SERVICES, INC. | 200 QUALITY CIRCLE COLLEGE STATION TX 77845 |
| REORGANIZED FL INC | 5754 N BROADWAY ST KANSAS CITY MO 64118-3998 |
| REPSS INC | 1656 TOWNHURST DR STE E HOUSTON TX 77043 |

| Claim Name | Address Information |
|---|---|
| REPSS INC | PO BOX 79654 HOUSTON TX 77279-9654 |
| REPTEC | 519 INTERSTATE 30 SUITE 255 ROCKWALL TX 75087 |
| REPUBLIC ENERGY, INC. | 4925 GREENVILLE AVE STE 1050 DALLAS TX 75206 |
| REPUBLIC MINERAL CORP. | 2243 SAN FELIPE ST HOUSTON TX 77019 |
| REPUBLIC OIL & GAS CO | 200 N LORAINE ST # 1245 MIDLAND TX 79701 |
| REPUBLIC POWERED METALS INC | PRENTICE HALL CORP SYSTEM INC 50 WEST BROAD STREET COLUMBUS OH 43215 |
| REPUBLIC POWERED METALS INC | 3735 GREEN ROAD BEACHWOOD OH 44122 |
| REPUBLIC POWERED METALS INC | 2628 PEARL ROAD MEDINA OH 44256 |
| REPUBLIC SALES & MANUFACTURING | COMPANY 5131 CASH ROAD DALLAS TX 75247 |
| REPUBLIC SALES & MANUFACTURING | COMPANY PO BOX 671166 DALLAS TX 75267-1166 |
| REPUBLIC SERVICES | SOUTHWEST LANDFILL LP PO BOX 842164 DALLAS TX 75284-2164 |
| REPUBLIC SERVICES #688 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES #794 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES INC | DBA REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC PO BOX 99917 CHICAGO IL 60696-7717 |
| REPUBLIC SERVICES NATIONAL | LINDA AHEARN PO BOX 99917 CHICAGO IL 60696 |
| REPUBLIC SERVICES NATIONAL | ACCOUNTS PO BOX 99917 CHICAGO IL 60696-7717 |
| REPUBLIC SERVICES NATIONAL | LINDA AHEARN 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL | 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL | ATTN: LINDA AHEARN 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | ATTN: ALINA BENCIK 18500 N. ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC STEEL COMPANY | 2633 EIGHTH STREET CANTON OH 44704-2311 |
| REPUBLIC TECHNOLOGIES INTERNATIONAL | 3750 AVENUE JULIEN PANCHOT PERPIGNAN CEDEX 66004 FRANCE |
| REPUBLICAN ATTORNEYS | GENERAL ASSOCIATION PO BOX 7816 WASHINGTON DC 20044 |
| REPUBLICAN GOVERNORS ASSOCIATION | 1747 PENNSYLVANIA AVENUE NW SUITE 250 WASHINGTON DC 20006 |
| REPUBLICAN PARTY OF TEXAS | 1108 LAVACA STREET SUITE 500 AUSTIN TX 78701 |
| REPUBLICAN STATE LEADERSHIP | COMMITTEE 1201 F STREET NW SUITE 675 WASHINGTON DC 20004 |
| REPUBLICAN STATE LEADERSHIP | 1201 F ST NW STE 675 WASHINGTON DC 20004 |
| REPUBLICAN STATE LEADERSHIP | COMMITEE  C/O RAGA 1800 DIAGONAL ROAD STE 230 ALEXANDRIA VA 22314 |
| RERCHERT, ROSE | 501 HENDERSON ST APT 33 PALACIOS TX 77465-3859 |
| RES ENERGY SOLUTIONS | PO BOX 671705 DALLAS TX 75267-1705 |
| RES ENERGY SOLUTIONS | 1310A N LONGVIEW ST. KILGORE TX 75662 |
| RES ENERGY SOLUTIONS | 6657 CORPORATE PARKWAY SUITE 280 FORT WORTH TX 76126 |
| RES ENERGY SOLUTIONS | PO BOX 926109 HOUSTON TX 77292 |
| RESCAR COMPANIES | CAROL BROWN, ACCOUNTING MANAGER 1101 31ST STREET, SUITE 250 DOWNERS GROVE IL 60515 |
| RESCAR COMPANIES | CAROL BROWN 1101 31ST STREET, SUITE 250 DOWNERS GROVE IL 60515 |
| RESCAR COMPANIES | 407 W BRENTWOOD ST CHANNELVIEW TX 77530-3952 |
| RESCAR INC | 2882 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RESCAR INCORPORATED | 10 ROBERT WILSON ROAD LONGVIEW TX 75604 |
| RESCO HOLDING INC | 4 LIBERTY LANE WEST HAMPTON NH 03842 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP HOLLI VIRGINIA PRYOR-BAZE 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP JAMES R WETWISKA 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP JAMES ROBERT WETWISKA 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP LEAH RUDNICKI 1111 LOUISIANA STREET, 44TH |

| Claim Name | Address Information |
|---|---|
| RESCO HOLDING INC | FLOOR HOUSTON TX 77002-5200 |
| RESEARCH COTTRELL INC | SEDGWICK, DETERT, MORAN & ARNOLD LLP SEDGWICK, DETERT, MORAN & ARNOLD LLP THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| RESEARCH COTTRELL INC | 58 E MAIN ST SOMERVILLE NJ 08876 |
| RESEARCH COTTRELL INC | DORSEY & WHITNEY LLP N/K/A AWT AIR COMPANY INC. 250 PARK AVE NEW YORK NY 10177 |
| RESEARCH NOW INC | PO BOX 974063 DALLAS TX 75397-4063 |
| RESHAN ADAMS | ADDRESS ON FILE |
| RESIDENCE OF AUSTIN RANCH | NO.6, LTD 6800 WINDHAVEN PARKWAY #133 THE COLONY TX 75056 |
| RESIDENCE OF AUSTIN RANCH #5 LLC | 6900 SUMMER ST THE COLONY TX 75056 |
| RESIDENCES AT STARWOOD | 6595 LEBANON RD FRISCO TX 75034 |
| RESIDENCES AT WAXAHACHIE LP, THE | DBA THE LOFTS AT CROSSROAD CENTRE 5555 WEST LOOP SOUTH SUITE 100 BELLAIRE TX 77401 |
| RESILLO PRESS PAD CO | 6950 N CENTRAL PARK AVE LINCOLNWOOD IL 60712 |
| RESINOID ENGINEERING CORP | 251 O'NEIL DRIVE HEBRON OH 43025 |
| RESINOID ENGINEERING CORP | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| RESINOID ENGINEERING CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| RESNICK, BEVERLY | 8081 CANNONWOOD DR FORT WORTH TX 76137-6024 |
| RESOLUTE FOREST PRODUCTS INC | 111 DUKE STREET, SUITE 5000 MONTREAL QC H3C 2M1 CANADA |
| RESOURCE DIVERSIFICATION GROUP LLC | DBA RUPLE PROPERTY MANAGEMENT PO BOX 190 PLEASANTON TX 78064 |
| RESOURCE REFINNG CO. | 5857 GESSNER #117 HOUSTON TX 77036 |
| RESSTON WEAVER | ADDRESS ON FILE |
| RESTORX OF TEXAS LLC | 13717 BETA ST. FARMERS BRANCH TX 75244 |
| RESTORX OF TEXAS LTD | 13717 BETA ROAD FARMERS BRANCH TX 75244 |
| RESTRUCTURING TODAY | 4908 HORNBEAM DRIVE ROCKVILLE MD 20853 |
| RESULTS COMPANIES LLC, THE | 2893 MOMENTUM PLACE CHICAGO IL 60689-5328 |
| RESULTS POSITIVE INC | 2250 E GERMANN RD STE 14 CHANDLER AZ 85286 |
| RESULTS POSITIVE INC | 2250 E GERMANN RDSTE 14 CHANDLER AZ 85286-1576 |
| RESULTS POSITIVE, INC. | 85 W. COMBS RD SUITE 101-407 QUEEN CREEK AZ 85140 |
| RESULTS TECHNOLOGIES INC | 499 E. SHERIDAN #400 DANIA FL 33004 |
| RESULTS TECHNOLOGIES INC | 100 NE 3RD AVE STE 200 FORT LAUDERDALE FL 33301 |
| RESULTS TECHNOLOGIES INC | 100 NE 3RD AVE STE 200 FT LAUDERDALE FL 33301-1102 |
| RESULTSPOSITIVE, INC. | SUITE 101-407 QUEEN CREEK AZ 85140 |
| RESUN LEASING INC | 12855 CALLOWAY CEMETERY RD EULESS TX 76040 |
| RETAIL CLERKS PENSION TRUST | 1277 TREAT BLVD 1OTH FLOOR WALNUT CREEK CA 94597-8863 |
| RETAIL CLERKS PENSION TRUST | 201 QUEEN ANNE AVENUE NORTH SUITE 100 SEATTLE WA 98109-4896 |
| RETHA DOKUPIL | ADDRESS ON FILE |
| RETHA JEAN BRYANT | C/O ROBBIE HARDEMAN 715 S AVE F ELGIN TX 78621 |
| RETHA JEAN VAUGHN | PO BOX 62 LAWN TX 79530 |
| RETHA PAULS | ADDRESS ON FILE |
| RETZLOFF INDUSTRIES INC. | 13955 FM 529 HOUSTON TX 77041 |
| REUBEN O. HONEYCUTT | 104 S. EVENSIDE HENDERSON TX 75652 |
| REUBEN S & DOVIE LEE POOL | ADDRESS ON FILE |
| REUBEN S & DOVIE LEE POOL | ADDRESS ON FILE |
| REUBEN S & DOVIE LEE POOL | ADDRESS ON FILE |
| REUBEN S POOL & DOVIE LEE POOL | P.O. BOX 442 HENDERSON TX 75653-0442 |
| REUBEN S POOL & DOVIE LEE POOL | ADDRESS ON FILE |
| REUBEN STEWART | ADDRESS ON FILE |
| REULAND ELECTRIC | 4500 GRAND RIVER AVE HOWELL MI 48843 |
| REULAND ELECTRIC COMPANY | PO BOX 4009 INDUSTRY CA 91747-4009 |

| Claim Name | Address Information |
|---|---|
| REUNION INDUSTRIES INC | PRENTICE HALL CORP SYSTEM INC 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| REUNION INDUSTRIES INC | PRENTICE HALL CORP SYSTEM INC 2711 CENTERVILLE RD STE 400 SUITE 400 WILMINGTON DE 19808 |
| REUNION INDUSTRIES INC | 3 PPG PL #500 PITTSBURGH PA 15222 |
| REUNION INDUSTRIES INC | MATUSHEK, NILLES & SINARS, L.L.C. DOUGLAS MICHAEL SINARS 55 W MONROE ST, SUITE 700 CHICAGO IL 60603 |
| REUNION INDUSTRIES INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |
| REUNION INDUSTRIES INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| REUTERS AMERICA INC | GPO BOX 10410 NEWARK NJ 07193-0410 |
| REV BENJAMIN SMYLIE ESTATE | 114 W LAKEVIEW ST HENDERSON TX 75652 |
| REV1 POWER SERVICES INC | 1440 BLOOMINGDALE AVE BOX 8A VALRICO FL 33596 |
| REVA ENERGY, LLC | 5300 MEMORIAL DRIVE SUITE 950 HOUSTON TX 77007 |
| REVA FORBIS | ADDRESS ON FILE |
| REVA SMITH | ADDRESS ON FILE |
| REVENEW INTERNATIONAL LLC | PROFIT TECHNOLOGIES ATTN ACCOUNTS RECEIVABLE 16810 KENTON DR STE 200 HUNTERSVILLE NC 28078 |
| REVENEW INTERNATIONAL LLC | 9 GREENWAY PLAZA STE 1950 HOUSTON TX 77046-0905 |
| REVENEW INTERNATIONAL, LLC | 440 LOUISIANA STREET SUITE HOUSTON TX 77002 |
| REVENEW INTERNATIONAL, LLC | ATTN: BILL WALTERS 14100 SOUTHWEST FREEWAY SUITE 320 SUGAR LAND TX 77478 |
| REX & JERRY AMERSON | ADDRESS ON FILE |
| REX ALLEN NORMAN AND WIFE | ADDRESS ON FILE |
| REX AM BEVERAGE CAN CO | 8770 W BRYN MAWR AVE #11 CHICAGO IL 60631 |
| REX AMERSON | ADDRESS ON FILE |
| REX AMERSON & DOYLE AMERSON | ADDRESS ON FILE |
| REX BODINE | ADDRESS ON FILE |
| REX BODINE | ADDRESS ON FILE |
| REX CLAY | ADDRESS ON FILE |
| REX COLLINS | ADDRESS ON FILE |
| REX CRIM | ADDRESS ON FILE |
| REX CRIM | ADDRESS ON FILE |
| REX D WATSON | ADDRESS ON FILE |
| REX D WATSON | ADDRESS ON FILE |
| REX DUNLAP | ADDRESS ON FILE |
| REX FENNELL | ADDRESS ON FILE |
| REX FULLER | ADDRESS ON FILE |
| REX GRACY | ADDRESS ON FILE |
| REX H THACKERSON | ADDRESS ON FILE |
| REX HOUSTON | ADDRESS ON FILE |
| REX HUDDLESTON | ADDRESS ON FILE |
| REX JONES | ADDRESS ON FILE |
| REX PARKISON | ADDRESS ON FILE |
| REX RICHIE | ADDRESS ON FILE |
| REX SMOTHERMON | ADDRESS ON FILE |
| REXA | 16810 BARKER SPRINGS ROAD STE B203 HOUSTON TX 77084 |
| REXA C/O THE EADS COMPANY | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| REXA KOSO AMERICA INC | 16810 BARKER SPRINGS RD. SUITE B203 HOUSTON TX 77084 |
| REXCAL ENERGY LLC | DBA PRISM ENERGY SOLUTIONS 4295 SAN FELIPE STE 200 HOUSTON TX 77027 |
| REXEL | PO BOX 844519 DALLAS TX 75284-4519 |

| Claim Name | Address Information |
|---|---|
| REXEL | DEPT 1021 PO BOX 121021 DALLAS TX 75312-1021 |
| REXEL INC | 3013 CHEVY CIRCLE TEMPLE TX 76504 |
| REXEL INC | 6800 W WOODWAY DR WACO TX 76712 |
| REXEL INC. | 14951 DALLAS PKWY DALLAS TX 75254 |
| REXEL SUMMERS | 6700 LBJ FREEWAY SUITE 3200 DALLAS TX 75240-6503 |
| REXEL SUMMERS | 807 WEST COTTON LONGVIEW TX 75604 |
| REXEL SUMMERS | 3013 CHEVY CIRCLE TEMPLE TX 76504 |
| REXEL SUMMERS | 3910 SOUTH INDUSTRIAL DRIVE AUSTIN TX 78744 |
| REXEL, INC. | C/O COATS ROSE PC ATTN: BEN L. ADERHOLT 3 E GREENWAY PLAZA, STE 2000 HOUSTON TX 77046 |
| REXEL, INC. | C/O COATS ROSE PC ATTN: BEN L. ADERHOLT 9 E GREENWAY PLAZA, STE 1100 HOUSTON TX 77046 |
| REXENE POLYMERS | C/O EL PASO POLYOLEFINS CO. 9802 FAIRMONT PARKWAY PASADENA TX 77507 |
| REXFORD MORGAN | ADDRESS ON FILE |
| REXNORD | ADDRESS ON FILE |
| REXNORD CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| REXNORD CORPORATION | 4701 W GREENFIELD AVENUE MILWAUKEE WI 53214-5310 |
| REXNORD CORPORATION | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| REXNORD CORPORATION | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| REXNORD CORPORATION | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| REXNORD CORPORATION | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| REXNORD IND LLC | 4701 W GREENFIELD AVENUE MILWAUKEE WI 53214-5310 |
| REXNORD INDUSTRIES LLC | PO BOX 93944 CHICAGO IL 60673-3944 |
| REXROTH BOSCH GROUP | 2275 INTERNATIONAL ST COLUMBUS OH 43228 |
| REY RAMIREZ | ADDRESS ON FILE |
| REYERS, TAMMY | 1525 GRAND AVENUE PKWY APT 9306 PFLUGERVILLE TX 78660-4991 |
| REYES TARP & TENT | 802 W. STATE AVE. PHARR TX 78577-3652 |
| REYES, EUFEMIA | 610 N DORIS AVE MONAHANS TX 79756-3110 |
| REYES, SONIA | 601 E MORELOS AVE ROMA TX 78584-5549 |
| REYNA LOPEZ | ADDRESS ON FILE |
| REYNA, MARCOS | 6100 CALCUTTA CT ARLINGTON TX 76016-2618 |
| REYNALDO BITENG | ADDRESS ON FILE |
| REYNALDO CONSEMIU | ADDRESS ON FILE |
| REYNALDO CONSEMIU | ADDRESS ON FILE |
| REYNALDO DIAZ | ADDRESS ON FILE |
| REYNALDO FERNANDEZ | ADDRESS ON FILE |
| REYNALDO GUILLEN | ADDRESS ON FILE |
| REYNALDO GUILLEN AND DOUGLAS C | ADDRESS ON FILE |
| REYNALDO R FERNANDEZ | 7311 LOG CRADLE DR HOUSTON TX 77041-1720 |
| REYNALDO SALDIVAR LOPEZ | ADDRESS ON FILE |
| REYNALDO TREJO | ADDRESS ON FILE |
| REYNOLD GUILLEN | DOUGLAS C. MONSOUR THE MONSOUR LAW FIRM P.O. BOX 4209 LONGVIEW TX 75606 |
| REYNOLDS CO | 2680 SYLVANIA CROSS DR FORT WORTH TX 76137 |
| REYNOLDS CO, THE | 7111 IMPERIAL DR WACO TX 76712 |
| REYNOLDS COMPANY | 2861 MERRELL DR DALLAS TX 75229 |
| REYNOLDS COMPANY | PO BOX 671344 DALLAS TX 75267-1344 |
| REYNOLDS COMPANY, THE | 4051 NNE LOOP 323 TYLER TX 75708 |

| Claim Name | Address Information |
|---|---|
| REYNOLDS COMPANY, THE | 3203 LONGHORN BLVD, #101 AUSTIN TX 78758 |
| REYNOLDS FOIL INC | 6641 WEST BROAD STREET RICHMOND VA 23230 |
| REYNOLDS INDOOR INC | DBA REYNOLDS SIGN PO BOX 177185 IRVING TX 75017-7185 |
| REYNOLDS INDUSTRIAL CONTRACTORS INC | 142 OLD SHREVENPORT RD MINDEN LA 71055 |
| REYNOLDS INDUSTRIAL CONTRACTORS INC | 142 OLD SHREVEPORT RD MINDEN LA 71055 |
| REYNOLDS METALS COMPANY | 6601 WEST BROAD STREET PO BOX 27003 RICHMOND VA 23261-7003 |
| REYNOLDS, PRUDENCE | 6424 STARDUST DR S WATAUGA TX 76148-3640 |
| REYNOSO, ARMANDO | PO BOX 1087 LEWISVILLE TX 75067 |
| REYOUVENATE MASSAGE | CO AMIRYN KLOSE 26707 REDSTONE HILL SAN ANTONIO TX 78261 |
| REZA ADAMS | ADDRESS ON FILE |
| REZA ADAMS | ADDRESS ON FILE |
| REZA S ADAMS | ADDRESS ON FILE |
| RFIDEAS INC | PO BOX 807 MT PROSPECT IL 60056-0807 |
| RGJ APARTMENTS INC | DBA VICTORIA PARK APTS 8600 SOUTH COURSE DR HOUSTON TX 77099 |
| RGV HISPANIC CHAMBER OF COMMERCE | 3313 N MCCOLL RD MCALLEN TX 78501 |
| RHE'KEISHA STANLEY | ADDRESS ON FILE |
| RHEA N B COLLUM | ADDRESS ON FILE |
| RHEEM MANUFACTURING CO | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| RHEEM MANUFACTURING CO | IAN R. GRODMAN LAW OFFICES OF IAN R. GRODMAN, P.C. 116 JOHN, 17TH FLOOR NEW YORK NY 10038 |
| RHEEM MANUFACTURING CO | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| RHEEM MANUFACTURING CO | 1100 ABERNATHY ROAD, STE 1400 ATLANTA GA 30328 |
| RHEEM MANUFACTURING CO | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| RHEEM MANUFACTURING CO | HAWKINGS PARNELL THACKSTON & YOUNG LLP GREGORY DE BEER 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP JOHN MICHAEL WARD 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHETA WHITE | ADDRESS ON FILE |
| RHETT FORD | ADDRESS ON FILE |
| RHETT H HARRISON | ADDRESS ON FILE |
| RHETT HARRISON | ADDRESS ON FILE |
| RHETT HARRISON | ADDRESS ON FILE |
| RHODE  ISLAND UNCLAIMED PROPERTY DIV | RICHARD COFFEY UNCLAIMED PROPERTY MANAGER PO BOX 1435 PROVIDENCE RI 00290 |
| RHODE ISLAND DEPARTMENT OF THE | ATTORNEY GENERAL CONSUMER PROTECTION UNIT 150 S MAIN ST PROVIDENCE RI 02903 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RHODES, ROGER | 101 LEACH ST LUFKIN TX 75904-2041 |
| RHODIA CHEMICAL CO INC | 26, QUAI ALPHONSE LE GALLO BOULOGNE-BILLANCOURT FRANCE |
| RHODIA, INC. | 8 CEDAR BROOK DRIVE CRANBURY NJ 08512 |

| Claim Name | Address Information |
|---|---|
| RHODIA, INC. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| RHOM AND HAAS CHEMICALS LLC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| RHONDA BLACK | ADDRESS ON FILE |
| RHONDA BUTLER-CATHEY | ADDRESS ON FILE |
| RHONDA OGLE | ADDRESS ON FILE |
| RHONDA POPE | ADDRESS ON FILE |
| RHONDA POPE | ADDRESS ON FILE |
| RHONDA POPE | ADDRESS ON FILE |
| RHONDA SNOW WHITE | RT 9 BOX 211 MT PLEASANT TX 75455 |
| RHONDA WHITE | ADDRESS ON FILE |
| RHONDA WRIGHT | ADDRESS ON FILE |
| RHONDA WRIGHT | ADDRESS ON FILE |
| RHONE POULENC AG CO. INC. | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RHONE-POULENC, INC. | CARUSO POPE EDELL PICINI, P.C. 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| RHONE-POULENC, INC. | SANOFI  AVENTIS 55 CORPORATE DR BRIDGEWATER NJ 08807 |
| RHONE-POULENC, INC. | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| RHONE-POULENC, INC. | C/O STAUFFER MANAGEMENT COMPANY 1800 CONCORD PIKE WILMINGTON DE 19850-5438 |
| RHONE-POULENC, INC. | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RHONE-POULENC, INC. | DEHAY & ELLISTON MISTI MOSTELLER 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RHUBY WRIGHT | ADDRESS ON FILE |
| RHUBY WRIGHT &  DOROTHY WRIGHT OR | EARNEST WRIGHT 2009 OSAGE TRL GRAND PRAIRIE TX 75052 |
| RHUBY WRIGHT C/O DOROTHY WRIGHT | ADDRESS ON FILE |
| RHUNELL YOST | ADDRESS ON FILE |
| RHYMES, ESTELLA MAE | 230 FRED ST PITTSBURG TX 75686 |
| RHYMES, O.T. | 1319 GALLOWAY DALLAS TX 75216 |
| RHYMES, RICHARD | ADDRESS ON FILE |
| RHYMES, RICHARD | ADDRESS ON FILE |
| RHYMES, WALTER | RT 2 BOX 147 PITTSBURG TX 75686 |
| RHYNES, WALTER | 4912 CLOVER HAVEN CIR DALLAS TX 75227-1846 |
| RI DEPT OF LABOR AND TRAINING | UNEMPLOYMENT INSURANCE 1511 PONTIAC AVENUE CRANSTON RI 00292 |
| RIA M JACKSON | ADDRESS ON FILE |
| RIAD AREFEEN | ADDRESS ON FILE |
| RIATA FORD | ADDRESS ON FILE |
| RIATA FORD | ADDRESS ON FILE |
| RIATA FORD | ADDRESS ON FILE |
| RIATA FORD LTD. | PO BOX 4648 AUSTIN TX 78765 |
| RIC PENA | ADDRESS ON FILE |
| RIC WIL INCORPORATED | JOHN A KRISTAN JR KELLEY ASONS MCGOWAN SPINELLI & HANNA LLP 1220 WEST 6TH ST STE 305 CLEVELAND OH 44113 |
| RIC WIL INCORPORATED | JOHN A KRISTAN JR KELLEY ASONS 1220 WEST 6TH ST SUITE 305 CLEVELAND OH 44113 |
| RIC WIL INCORPORATED | 10100 BRECKSVILLE RD BRECKSVILLE OH 44141 |
| RIC WIL INCORPORATED | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| RIC WIL INCORPORATED | 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| RIC WIL INCORPORATED | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| RIC WIL INCORPORATED | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| RIC WIL INCORPORATED | FOLEY & MANSFIELD JENNIFER ANTOINETTE JUMPER 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| RIC WIL INCORPORATED | FOLEY & MANSFIELD JOSHUA NATHAN WORTHINGTON 1001 HIGHLANDS PLAZA DR W #400 ST |

| Claim Name | Address Information |
|---|---|
| RIC WIL INCORPORATED | LOUIS MO 63110 |
| RIC WIL INCORPORATED | FOLEY & MANSFIELD NICHOLAS BENJAMIN BUNNELL 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| RIC WIL INCORPORATED | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| RIC WIL INCORPORATED | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| RIC WIL INCORPORATED | BAKER & PATTERSON LLP KENNETH C BAKER 601 SAWYER STREET, SUITE 110 HOUSTON TX 77007 |
| RICA BRADFORD | ADDRESS ON FILE |
| RICARDA LUERA | ADDRESS ON FILE |
| RICARDO GARZA | ADDRESS ON FILE |
| RICARDO ISLAS-OLIVAS | ADDRESS ON FILE |
| RICARDO RIOS | ADDRESS ON FILE |
| RICARDO SILVA | ADDRESS ON FILE |
| RICE CHRIST INC PETROLEUM | 1504 109TH ST. GRAND PRAIRIE TX 75050 |
| RICE FOOD MARKETS INC | PO BOX 159 BELLAIRE TX 77402 |
| RICE LAKE WEIGHING SYSTEMS | PO BOX 272 RICE LAKE WI 54868-0272 |
| RICE OIL CO INC | 708 W CENTRAL AVE LA FOLLETTE TN 37766 |
| RICE PETROLEUM INC | 13774 REIMER DRIVE N OSSEO MN 55311 |
| RICE UNIVERSITY | BAKER INSTITUTE MS-40 PO BOX 1892 ATTN MELISSA VOSSLER HOUSTON TX 77251-1892 |
| RICE, MARIE | PO BOX 2 LOVING TX 76460 |
| RICE, NETTIE | ADDRESS ON FILE |
| RICE, PHIL | 5415 WIMBERLEY ST ODESSA TX 79762-4505 |
| RICELAND FOODS INC | PO BOX 927 STUTTGART AR 72160 |
| RICH LANDY | ADDRESS ON FILE |
| RICH'S MACHINERY CO INC | PO BOX 7456 LONGVIEW TX 75607 |
| RICH, JONATHON | #KX9662 301 INSTITUTION DR BELLEFONTE PA 16823 |
| RICHARD & DARLENE FOUNTAIN | ADDRESS ON FILE |
| RICHARD & DARLENE FOUNTAIN | ADDRESS ON FILE |
| RICHARD & MARGIE CAIN | ADDRESS ON FILE |
| RICHARD A AND SANDRA C GODFREY | ADDRESS ON FILE |
| RICHARD A DODD | ADDRESS ON FILE |
| RICHARD A TODD | ADDRESS ON FILE |
| RICHARD A TODD | ADDRESS ON FILE |
| RICHARD A. MESERVE | ADDRESS ON FILE |
| RICHARD AARON | ADDRESS ON FILE |
| RICHARD ADAIR | ADDRESS ON FILE |
| RICHARD ADLOF AND CLARICE ADLOF | ADDRESS ON FILE |
| RICHARD AGUIRRE | ADDRESS ON FILE |
| RICHARD ALAN LOFTIS | ADDRESS ON FILE |
| RICHARD ALFORD | ADDRESS ON FILE |
| RICHARD ALLEN ANDERSON | ADDRESS ON FILE |
| RICHARD AMERSON | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ARMSTRONG | ADDRESS ON FILE |
| RICHARD ARTHUR | ADDRESS ON FILE |
| RICHARD ARTHUR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD ARTHUR | ADDRESS ON FILE |
| RICHARD AUSTIN | ADDRESS ON FILE |
| RICHARD AUTOMATION INC | 750 PEARL ST BEAUMONT TX 77701 |
| RICHARD AUTOMATION LLC | BEAUMONT TX 77701 |
| RICHARD BABB | ADDRESS ON FILE |
| RICHARD BARRETT | ADDRESS ON FILE |
| RICHARD BECKER | ADDRESS ON FILE |
| RICHARD BEDFORD | ADDRESS ON FILE |
| RICHARD BENNETT | ADDRESS ON FILE |
| RICHARD BENSON AND WIFE, SHIRLEY BENSON | STAR RTE. TOBX 262 SULPHUR SPRINGS TX 75482 |
| RICHARD BEVEL | ADDRESS ON FILE |
| RICHARD BLACK | ADDRESS ON FILE |
| RICHARD BOWEN | ADDRESS ON FILE |
| RICHARD BRABEC | ADDRESS ON FILE |
| RICHARD BRADLEY | ADDRESS ON FILE |
| RICHARD BRANNON | ADDRESS ON FILE |
| RICHARD BRIM | ADDRESS ON FILE |
| RICHARD BRITT | ADDRESS ON FILE |
| RICHARD BROOKS/SOLE TESTAMENTARY TRUSTEE | ADDRESS ON FILE |
| RICHARD BRUTON | ADDRESS ON FILE |
| RICHARD BUENO | ADDRESS ON FILE |
| RICHARD C HAYS | ADDRESS ON FILE |
| RICHARD CALDER | ADDRESS ON FILE |
| RICHARD CALLOWAY | ADDRESS ON FILE |
| RICHARD CAPEK AND BRENDA CAPEK | ADDRESS ON FILE |
| RICHARD CARROLL | ADDRESS ON FILE |
| RICHARD CARSON | ADDRESS ON FILE |
| RICHARD CASAREZ | ADDRESS ON FILE |
| RICHARD CAUDILL | ADDRESS ON FILE |
| RICHARD CHARLES | ADDRESS ON FILE |
| RICHARD CLINE | ADDRESS ON FILE |
| RICHARD COLVIN | ADDRESS ON FILE |
| RICHARD CRAWFORD | ADDRESS ON FILE |
| RICHARD CREE | ADDRESS ON FILE |
| RICHARD D & GAIL DORSEY | ADDRESS ON FILE |
| RICHARD D WELCH AND AMY WELCH | ADDRESS ON FILE |
| RICHARD DAFFRON | ADDRESS ON FILE |
| RICHARD DALE WESTLUND | ADDRESS ON FILE |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD DAUGHTERY | ADDRESS ON FILE |
| RICHARD DEAN WHITE | ADDRESS ON FILE |
| RICHARD DEAN WILSON | ADDRESS ON FILE |
| RICHARD DEEM | ADDRESS ON FILE |
| RICHARD DEGREGORIO AND JOAN DEGREGORIO | ADDRESS ON FILE |
| RICHARD DELLINGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD DICKEY | ADDRESS ON FILE |
| RICHARD DOROUGH | ADDRESS ON FILE |
| RICHARD DRAKE CONSTRUCTION CO | 6290 HWY 271 N POWDERLY TX 75473 |
| RICHARD E BRIGHTWELL | ADDRESS ON FILE |
| RICHARD EARL MENEFEE | ADDRESS ON FILE |
| RICHARD EATON | ADDRESS ON FILE |
| RICHARD EFFIRIM | ADDRESS ON FILE |
| RICHARD EHRENREICH | ADDRESS ON FILE |
| RICHARD ELLIS | ADDRESS ON FILE |
| RICHARD ERSKINE | ADDRESS ON FILE |
| RICHARD EVANS | ADDRESS ON FILE |
| RICHARD F ALBOSTA | ADDRESS ON FILE |
| RICHARD FEDERWISCH | ADDRESS ON FILE |
| RICHARD FISHER | ADDRESS ON FILE |
| RICHARD FOUNTAIN | ADDRESS ON FILE |
| RICHARD GABLE | ADDRESS ON FILE |
| RICHARD GILMISTER | ADDRESS ON FILE |
| RICHARD GLASER | ADDRESS ON FILE |
| RICHARD GOSSETT | ADDRESS ON FILE |
| RICHARD GRANT | ADDRESS ON FILE |
| RICHARD GRAVES | ADDRESS ON FILE |
| RICHARD GRAVES | ADDRESS ON FILE |
| RICHARD GREEN | ADDRESS ON FILE |
| RICHARD GREEN | ADDRESS ON FILE |
| RICHARD GREENWOOD | ADDRESS ON FILE |
| RICHARD GUERRA | ADDRESS ON FILE |
| RICHARD H MCBRIDE | ADDRESS ON FILE |
| RICHARD HALL | ADDRESS ON FILE |
| RICHARD HAMPTON | ADDRESS ON FILE |
| RICHARD HANNA | ADDRESS ON FILE |
| RICHARD HART | ADDRESS ON FILE |
| RICHARD HART AND LANA G HART | ADDRESS ON FILE |
| RICHARD HASEGAWA | ADDRESS ON FILE |
| RICHARD HASEGAWA | ADDRESS ON FILE |
| RICHARD HAWTHORNE | ADDRESS ON FILE |
| RICHARD HAYNIE | ADDRESS ON FILE |
| RICHARD HENDERSON | ADDRESS ON FILE |
| RICHARD HENRY SORELL | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HILL | ADDRESS ON FILE |
| RICHARD HOLLAND | ADDRESS ON FILE |
| RICHARD HOOVER | ADDRESS ON FILE |
| RICHARD HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD HUTSON | ADDRESS ON FILE |
| RICHARD J AND  JOSEPHINE G SCHWARTZ | ADDRESS ON FILE |
| RICHARD J HEISS | ADDRESS ON FILE |
| RICHARD J LANDY | ADDRESS ON FILE |
| RICHARD J TREY HACKER III | ADDRESS ON FILE |
| RICHARD J. CALDWELL AND JUDITH CALDWELL | ADDRESS ON FILE |
| RICHARD J. CALDWELL AND JUDITH CALDWELL | ADDRESS ON FILE |
| RICHARD J. LAZARUS | ADDRESS ON FILE |
| RICHARD J. LAZARUS, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| RICHARD JAHN DENT | ADDRESS ON FILE |
| RICHARD JESTER | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JONES | ADDRESS ON FILE |
| RICHARD JONES | ADDRESS ON FILE |
| RICHARD JONES | ADDRESS ON FILE |
| RICHARD JORDAN | ADDRESS ON FILE |
| RICHARD JOSEPH | ADDRESS ON FILE |
| RICHARD JOSEPH PARKER ESTATE | ADDRESS ON FILE |
| RICHARD JOSEPH PARKER ESTATE | ADDRESS ON FILE |
| RICHARD JUSTISS | ADDRESS ON FILE |
| RICHARD K & JUDY HAMPTON | ADDRESS ON FILE |
| RICHARD K PARKER | ADDRESS ON FILE |
| RICHARD KAHLER | ADDRESS ON FILE |
| RICHARD KANOSKI AND VIVIAN KANOSKI | ADDRESS ON FILE |
| RICHARD KING | ADDRESS ON FILE |
| RICHARD KIRKPATRIC | ADDRESS ON FILE |
| RICHARD KISSINGER | ADDRESS ON FILE |
| RICHARD KOBYLAR | ADDRESS ON FILE |
| RICHARD KRENEK | ADDRESS ON FILE |
| RICHARD KYLE MARTIN | ADDRESS ON FILE |
| RICHARD KYLE MARTIN | ADDRESS ON FILE |
| RICHARD L CALLICUTT | ADDRESS ON FILE |
| RICHARD L DOSS | ADDRESS ON FILE |
| RICHARD L OESTREICH | ADDRESS ON FILE |
| RICHARD L RHYMES | ADDRESS ON FILE |
| RICHARD L SANDERS | ADDRESS ON FILE |
| RICHARD LAMARTINA AND PEGGY LAMARTINA | ADDRESS ON FILE |
| RICHARD LANDY | ADDRESS ON FILE |
| RICHARD LANDY | ADDRESS ON FILE |
| RICHARD LANDY | ADDRESS ON FILE |
| RICHARD LARCH | ADDRESS ON FILE |
| RICHARD LARCH | ADDRESS ON FILE |
| RICHARD LEONARD TURNER | ADDRESS ON FILE |
| RICHARD LETOT | ADDRESS ON FILE |
| RICHARD LILES | ADDRESS ON FILE |
| RICHARD LITTLE | ADDRESS ON FILE |
| RICHARD LONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD LOPEZ | ADDRESS ON FILE |
| RICHARD LOVELESS | ADDRESS ON FILE |
| RICHARD LYNN ARTHUR | ADDRESS ON FILE |
| RICHARD M AND BRENDA A BROWNING | ADDRESS ON FILE |
| RICHARD M AND BRENDA A BROWNING | ADDRESS ON FILE |
| RICHARD MARTIN | ADDRESS ON FILE |
| RICHARD MARTIN | ADDRESS ON FILE |
| RICHARD MATTHEWS | ADDRESS ON FILE |
| RICHARD MCRAE | ADDRESS ON FILE |
| RICHARD MEEK AIR CONDITIONING INC | 117 HENRIETTA ST WICHITA FALLS TX 76301 |
| RICHARD MELTON | ADDRESS ON FILE |
| RICHARD MILLS | ADDRESS ON FILE |
| RICHARD MILLS | ADDRESS ON FILE |
| RICHARD MOECK | ADDRESS ON FILE |
| RICHARD MOECK | ADDRESS ON FILE |
| RICHARD MONTOYA | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MORTON | ADDRESS ON FILE |
| RICHARD NARVAES | ADDRESS ON FILE |
| RICHARD NEAL | ADDRESS ON FILE |
| RICHARD NICHOLS | ADDRESS ON FILE |
| RICHARD NIELSEN | ADDRESS ON FILE |
| RICHARD NORIEGA | ADDRESS ON FILE |
| RICHARD OGDEN | ADDRESS ON FILE |
| RICHARD OLDHAM | ADDRESS ON FILE |
| RICHARD ORY | ADDRESS ON FILE |
| RICHARD P BALDWIN | ADDRESS ON FILE |
| RICHARD PANNELL ET AL | ADDRESS ON FILE |
| RICHARD PARKER | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST C/O HAMP | SKELTON INTERIM TRUSTEE 248 ADDIE ROY RD STE B302 AUSTIN TX 78746 |
| RICHARD PENNIE | ADDRESS ON FILE |
| RICHARD PENNIE | LU ANN TREVINO THE TREVINO LAW FIRM 13201 NORTHWEST FREEWAY, SUITE 800 HOUSTON TX 77040 |
| RICHARD PHILLIPS | ADDRESS ON FILE |
| RICHARD PIVETZ AND ILGA PIVETZ | ADDRESS ON FILE |
| RICHARD POU HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| RICHARD POU HARRIS | ADDRESS ON FILE |
| RICHARD RAMSEY | ADDRESS ON FILE |
| RICHARD RAY MCCOLLUM | ADDRESS ON FILE |
| RICHARD REISTINO | ADDRESS ON FILE |
| RICHARD RICE | ADDRESS ON FILE |
| RICHARD RICHARDSON | ADDRESS ON FILE |
| RICHARD RIVERA | ADDRESS ON FILE |
| RICHARD ROBERTS | ADDRESS ON FILE |
| RICHARD RODGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD RUSSELL | ADDRESS ON FILE |
| RICHARD S GRAHAM | ADDRESS ON FILE |
| RICHARD SAMPLE | ADDRESS ON FILE |
| RICHARD SHELDON | ADDRESS ON FILE |
| RICHARD SILAR | ADDRESS ON FILE |
| RICHARD SINGER | ADDRESS ON FILE |
| RICHARD SLOAN | ADDRESS ON FILE |
| RICHARD SPRAGGENS | ADDRESS ON FILE |
| RICHARD STAREK | ADDRESS ON FILE |
| RICHARD STEEN | ADDRESS ON FILE |
| RICHARD STORY | ADDRESS ON FILE |
| RICHARD SWANSON | ADDRESS ON FILE |
| RICHARD TARJICK | ADDRESS ON FILE |
| RICHARD TAYLOR | ADDRESS ON FILE |
| RICHARD THOMAS | ADDRESS ON FILE |
| RICHARD TODD BLUE | ADDRESS ON FILE |
| RICHARD TOWNS | ADDRESS ON FILE |
| RICHARD TURNER | ADDRESS ON FILE |
| RICHARD VAUGHN | ADDRESS ON FILE |
| RICHARD VERNON | 925 N WASHINGTON 110 ODESSA TX 79761 |
| RICHARD VINES | ADDRESS ON FILE |
| RICHARD VOSS | ADDRESS ON FILE |
| RICHARD W BORCHARDT | ADDRESS ON FILE |
| RICHARD W GOINS | ADDRESS ON FILE |
| RICHARD W GOINS | ADDRESS ON FILE |
| RICHARD W GOINS | ADDRESS ON FILE |
| RICHARD W SCHERTZ | ADDRESS ON FILE |
| RICHARD W SHERROD | ADDRESS ON FILE |
| RICHARD W SHERROD | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WAYNE & ROBERTS | ADDRESS ON FILE |
| RICHARD WAYNE AND ROBERTS | ADDRESS ON FILE |
| RICHARD WEAVER | ADDRESS ON FILE |
| RICHARD WEEKS | ADDRESS ON FILE |
| RICHARD WEIGN BREVARD | 241 COUNTY ROAD 212 BECKVILLE TX 75631 |
| RICHARD WEIGN BREVARD | ADDRESS ON FILE |
| RICHARD WERNER | ADDRESS ON FILE |
| RICHARD WERNER | ADDRESS ON FILE |
| RICHARD WHITE | ADDRESS ON FILE |
| RICHARD WILKINSON | ADDRESS ON FILE |
| RICHARD WILLIAMS | ADDRESS ON FILE |
| RICHARD WILLIS | ADDRESS ON FILE |
| RICHARD WILTSE | ADDRESS ON FILE |
| RICHARD WISTRAND | ADDRESS ON FILE |
| RICHARD WOLCOTT | ADDRESS ON FILE |
| RICHARD Y MONAGHAN | ADDRESS ON FILE |
| RICHARD YOUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD ZILAR | ADDRESS ON FILE |
| RICHARD, CAMMIE & MATTHEW | ADDRESS ON FILE |
| RICHARDO DELAGARZA | ADDRESS ON FILE |
| RICHARDS GROUP | ATTN: SCOT DYKEMA 8750 N. CENTRAL EXPRESSWAY DALLAS TX 75231 |
| RICHARDS GROUP | 8750 N CENTRAL EXPY DALLAS TX 75231-6436 |
| RICHARDS GROUP, INC., THE | ATTN: MICHAEL HEATH 8750 N. CENTRAL EXPRESSWAY, # 1200 DALLAS TX 75231 |
| RICHARDS INDUSTRIES INC | 3170 WASSON ROAD CINCINNATI OH 45209 |
| RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE 920 N KING ST WILMINGTON DE 19801 |
| RICHARDS MEMORIAL HOSPITAL | 1700 BRAZOS ROCKDALE TX 76567 |
| RICHARDS MEMORIAL HOSPITAL | PO BOX 1010 ROCKDALE TX 76567 |
| RICHARDS, DAWN I | 3107 WILLOW PARK ST RICHLAND HILLS TX 76118-6330 |
| RICHARDS, MARIEA R | 3102 COVE VIEW BLVD APT L103 GALVESTON TX 77554-8030 |
| RICHARDS, MARK | 401 GREENWAY DR PFLUGERVILLE TX 78660-4350 |
| RICHARDS-GEBAUR AFB | FEDERAL CENTER 74 NORTH WASHINGTON BATTLECREEK MI 49017-3092 |
| RICHARDSON CHAMBER OF COMMERCE | 411 BELLE GROVE DRIVE RICHARDSON TX 75080-5297 |
| RICHARDSON ENTERPRISES INC | PO BOX 1358 KILGORE TX 75663 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| RICHARDSON ISD | 400 S. GREENVILLE AVE. RICHARDSON TX 75081 |
| RICHARDSON ISD | ADDRESS ON FILE |
| RICHARDSON PAINT COMPANY INC | 4821 GARDEN ST PHILADELPHIA PA 19137 |
| RICHARDSON, CITY | 411 W. ARAPAHO RD. RICHARDSON TX 75080-4551 |
| RICHARDSON, DONALD | P.O. BOX 870-MS MAGNOLIA TX 77355 |
| RICHARDSON, DONALD R | P.O. BOX 870 MAGNOLIA TX 77355 |
| RICHEY, CHARLES T. | 6180 LAURA LN RENO TX 75462-7218 |
| RICHLAND OAKS INVESTORS LTD | DBA THE DUNES AT RICHLAND OAKS 13015 AUDELIA RD DALLAS TX 75243 |
| RICHLAND PLACE APARTMENTS PARTNERS LLC | PO BOX 720723 DALLAS TX 75372 |
| RICHMOND CALDWELL | ADDRESS ON FILE |
| RICHMOND EVENTS INC | 1001 AVENUE OF THE AMERICAS SUITE 1502 NEW YORK NY 10018 |
| RICHMOND RETIREMENT SYSTEM HIGH | YIELD FIXED INCOME 900 E BROAD ST #400 RICHMOND VA 23219 |
| RICHMOND RETIREMENT SYSTEM HIGH | 900 E. BROAD ST. ROOM 400 RICHMOND VA 23219 |
| RICHS MACHINERY CO INC | 1207 FM 1845 PO BOX 7456 LONGVIEW TX 75607 |
| RICHTEX INC | 1923 COUNTY ROAD 678 DAYTON TX 77535 |
| RICHWOOD INDUSTRIES INC | 707 7TH ST W HUNTINGTON WV 25704 |
| RICHWOOD INDUSTRIES INC | PO BOX 1298 HUNTINGTON WV 25714-1298 |
| RICHWOOD INDUSTRIES INC | P.O. BOX 1298 HUNTINGTON WV 75714 |
| RICK & LINDA QUARY | ADDRESS ON FILE |
| RICK & LINDA QUARY | ADDRESS ON FILE |
| RICK HOLT | ADDRESS ON FILE |
| RICK HOLT | ADDRESS ON FILE |
| RICK HOLT MUSIC | ADDRESS ON FILE |
| RICK MOREHOUSE | ADDRESS ON FILE |
| RICK OLSON | ADDRESS ON FILE |
| RICK SANDERS | ADDRESS ON FILE |
| RICK SHAMBLIN | ADDRESS ON FILE |
| RICK TAYLOR | ADDRESS ON FILE |
| RICK TAYLOR | ADDRESS ON FILE |
| RICK WHITLEY | ADDRESS ON FILE |
| RICK ZACHRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICK'S TIRE SERVICE INC | PO BOX 531833 GRAND PRAIRIE TX 75053-1833 |
| RICKARD, DONNIE | ADDRESS ON FILE |
| RICKER, WILLIAM | 213 GATEWOOD CIR E BURLESON TX 76028-7917 |
| RICKETT MICHELLE QUIAM-SALINAS | ADDRESS ON FILE |
| RICKEY A PARISH | ADDRESS ON FILE |
| RICKEY ANDERSON | ADDRESS ON FILE |
| RICKEY BAIRD | ADDRESS ON FILE |
| RICKEY BARKER | ADDRESS ON FILE |
| RICKEY BRADLEY FEED & FERTILIZER | 1024 CR4825 MOUNT PLEASANT TX 75455 |
| RICKEY D ORR AND KAY ORR | ADDRESS ON FILE |
| RICKEY DEAN ORR | ADDRESS ON FILE |
| RICKEY HANNING | ADDRESS ON FILE |
| RICKEY HEBERT | ADDRESS ON FILE |
| RICKEY JAUDON | ADDRESS ON FILE |
| RICKEY L HANNING & WIFE PAMELA D | ADDRESS ON FILE |
| RICKEY LEE | ADDRESS ON FILE |
| RICKEY N BRADLEY FEED & FERTILIZER | RT 1 BOX 1732 MOUNT PLEASANT TX 75455 |
| RICKEY N BRADLEY FEED AND FERTILIZER | 1024 CR 4825 MT. PLEASANT TX 75455 |
| RICKEY ORR, ETUX | 3821 CR 2307 SULPHUR SPRINGS TX 75482 |
| RICKEY PAGE | ADDRESS ON FILE |
| RICKEY PERSHALL | ADDRESS ON FILE |
| RICKEY RIVERS | ADDRESS ON FILE |
| RICKEY ROBINSON | ADDRESS ON FILE |
| RICKEY SWAFFORD | ADDRESS ON FILE |
| RICKEY TERRILL | ADDRESS ON FILE |
| RICKIE ALLEN | ADDRESS ON FILE |
| RICKIE MICHAEL MAYFIELD | ADDRESS ON FILE |
| RICKS EXCAVATION | PO BOX 1512 MOUNT VERNON TX 75457 |
| RICKY ALLEN SHULTS | ADDRESS ON FILE |
| RICKY BAKER | ADDRESS ON FILE |
| RICKY BALLARD | ADDRESS ON FILE |
| RICKY BERRYHILL | ADDRESS ON FILE |
| RICKY BRADLEY | ADDRESS ON FILE |
| RICKY DAN STANFIELD | ADDRESS ON FILE |
| RICKY DAVIDSON | ADDRESS ON FILE |
| RICKY DERYL HOWARD | ADDRESS ON FILE |
| RICKY DON WHITE | ADDRESS ON FILE |
| RICKY DYER | ADDRESS ON FILE |
| RICKY EUBANKS | ADDRESS ON FILE |
| RICKY EUDY | ADDRESS ON FILE |
| RICKY FOSTER | ADDRESS ON FILE |
| RICKY FRAZEE | ADDRESS ON FILE |
| RICKY FRENCH | ADDRESS ON FILE |
| RICKY G PRICHARD AND | CINDY L PRICHARD 1022 VENICE DR BRYAN TX 77808-7592 |
| RICKY G PRICHARD AND | ADDRESS ON FILE |
| RICKY GIBSON | ADDRESS ON FILE |
| RICKY GODWIN | ADDRESS ON FILE |
| RICKY GOODWIN | ADDRESS ON FILE |
| RICKY HARDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RICKY HARDIN | ADDRESS ON FILE |
| RICKY HARDY | ADDRESS ON FILE |
| RICKY HATCHEL | ADDRESS ON FILE |
| RICKY HAYGOOD | ADDRESS ON FILE |
| RICKY HOLLON | ADDRESS ON FILE |
| RICKY HOWARD | ADDRESS ON FILE |
| RICKY JEANES | ADDRESS ON FILE |
| RICKY JOHNSON | ADDRESS ON FILE |
| RICKY KNOX | ADDRESS ON FILE |
| RICKY KRAATZ | ADDRESS ON FILE |
| RICKY LAIN | ADDRESS ON FILE |
| RICKY LANCASTER | ADDRESS ON FILE |
| RICKY LOGAN | ADDRESS ON FILE |
| RICKY LYNN SPRAYBERRY | ADDRESS ON FILE |
| RICKY LYNN SPRAYBERRY | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| RICKY MARCEL JEFFREY, AS SURVIVING HEIR | OF JOEL JEFFREY, DECEASED GORI JULIAN & ASSOC.; ATTN: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| RICKY MARTIN | ADDRESS ON FILE |
| RICKY MASON | ADDRESS ON FILE |
| RICKY MCCLENAN | ADDRESS ON FILE |
| RICKY NORMAN | ADDRESS ON FILE |
| RICKY O'NEAL | ADDRESS ON FILE |
| RICKY PETERSON | ADDRESS ON FILE |
| RICKY PETERSON | ADDRESS ON FILE |
| RICKY PETTIETTE | ADDRESS ON FILE |
| RICKY PYERS | ADDRESS ON FILE |
| RICKY PYERS | ADDRESS ON FILE |
| RICKY RAMTHUN | ADDRESS ON FILE |
| RICKY S VILA | ADDRESS ON FILE |
| RICKY SHULTS | ADDRESS ON FILE |
| RICKY STEED | ADDRESS ON FILE |
| RICKY STRONG | ADDRESS ON FILE |
| RICKY STRONG | ADDRESS ON FILE |
| RICKY TAYLOR | ADDRESS ON FILE |
| RICKY VICK | ADDRESS ON FILE |
| RICKY WEATHERFORD | ADDRESS ON FILE |
| RICKY WILLIAMS | ADDRESS ON FILE |
| RICOCHET | 1800 DIPLOMAT DR STE 200 DALLAS TX 75234 |
| RICOCHET | PO BOX 612959 DALLAS TX 75261 |
| RICOCHET FUEL DISTRIBUTORS | 1201 ROYAL PKWY EULESS TX 76040 |
| RICOCHET FUEL DISTRIBUTORS INC | 1201 ROYAL PKWY EULESS TX 76040 |
| RICOCHET FUEL DISTRIBUTORS, INC. | 1101A BEDFORD RD BEDFORD TX 76022-6657 |
| RICOCHET INTEGRATED SERVICES INC | 2611 REGENT BOULEVARD, SUITE 100 PO BOX 612959 DFW AIRPORT TX 75261 |
| RICOCHET INTEGRATED SERVICES INC | PO BOX 612959 DFW AIRPORT TX 75261 |
| RICOCHET INTEGRATED SERVICES INC | 975 W DOVE RD SOUTHLAKE TX 76092-3564 |

| Claim Name | Address Information |
|---|---|
| RICOH INFOPRINT SOLUTIONS | PO BOX 141757 AUSTIN TX 78714-1757 |
| RIDDICK, ANNITA M. | 7527 LANGLEY RD SPRING TX 77389-5053 |
| RIDDLE FERTILIZER FEED & SEED | PO BOX 467 NEMO TX 76070 |
| RIDER, PEARLIE L | 18143 FM 3341 TROUP TX 75789-3607 |
| RIDGE POINT APARTMENTS | 6633 PORTWEST DRIVE SUITE 120 HOUSTON TX 77024 |
| RIDGE, DAVID | 200 SHADOW B LA VERNIA TX 78121-5682 |
| RIDGEMAR LTD | DBA RIDGMAR TOWNHOMES 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| RIDGEWAYS,INC. | C/O RIDGEWAYS,INC. OF TEXAS 1221 MCKINNEY, SUITE 3300 HOUSTON TX 77010 |
| RIDGLEA TX PARTNERS LLC | DBA RIDGLEA VILLAGE 3424 PEACHTREE ROAD SUITE 300 ATLANTA GA 30326 |
| RIDGWAY'S LTD | 1981 N. BROADWAY, SUITE 385 WALNUT CREEK CA 94596 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| RIESEL ISD | 600 E FREDERICK ST RIESEL TX 76682 |
| RIFAT, MAHMOOD | 15903 CRAIGHURST DR HOUSTON TX 77059 |
| RIGHT CODE STAFFING | 320 MONTREAL DR. HURST TX 76054 |
| RIGHTNOW TECHNOLOGIES INC | PO BOX 9300 BOZEMAN MT 59718 |
| RIGHTNOW TECHNOLOGIES, INC. | 136 ENTERPRISE BLVD. P.O BOX 9300 BOOZEMAN MT 59718-9300 |
| RIGHTTHING LLC | 3401 TECHNOLOGY DRIVE FINDLAY OH 46840 |
| RIGHTTHING LLC AN ADP COMPANY | PO BOX 674050 DETROIT MI 48267-4050 |
| RIGOBERTO TOSSO | ADDRESS ON FILE |
| RIIKINA AND JASON LANGFORD | ADDRESS ON FILE |
| RIJAN BHANDARI | ADDRESS ON FILE |
| RILE U POWER INC | MATTHEW JASON ZAMALOFF CETRULO LLP 2 SEAPORT LANE, 10TH FL. BOSTON MA 02110 |
| RILE U POWER INC | 651 E 4TH ST #304 CHATTANOOGA TN 37403 |
| RILEY JOHNSON | ADDRESS ON FILE |
| RILEY POWER CO. | WATERS MCPHERSON & MCNEIL 300 LIGHTING WAY PO BOX 1560 SECACUS NJ 07096 |
| RILEY POWER CO. | 5 NEOPNSET ST. WORCESTER MA 01610 |
| RILEY POWER CO. | CORPORATION SERVICE COMPANY 300 S SPRING STREET, SUITE 900 LITTLE ROCK AR 72201 |
| RILEY POWER INC | WATERS MCPHERSON & MCNEIL F/K/A RILEY STOKER CORP. 300 LIGHTING WAY, PO BOX 1560 SECACUS NJ 07096 |
| RILEY POWER INC | 5 NEPONSET ST WORCESTER MA 01606 |
| RILEY POWER INC | 5 NEOPNSET ST. WORCESTER MA 01610 |
| RILEY POWER INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| RILEY POWER INC | STEPHEN ARMATO & LAWRENCE CETRULO CETRULO LLP TWO SEAPORT LANE, 10TH FLOOR BOSTON MA 02109 |
| RILEY POWER INC | CETRULO LLP RYAN FALLON KENNY 2 SEAPORT LANE, 10TH FL BOSTON MA 02210 |
| RILEY POWER INC | MATTHEW JASON ZAMALOFF CETRULO LLP 2 SEAPORT LANE, 10TH FL. BOSTON MA 02210 |
| RILEY POWER INC | PO BOX 643476 PITTSBURGH PA 15264-3476 |
| RILEY POWER INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| RILEY POWER INC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| RILEY POWER INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| RILEY POWER INC | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| RILEY POWER INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| RILEY POWER INC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| RILEY POWER INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| RILEY POWER INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| RILEY POWER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| RILEY POWER INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| RILEY POWER INC | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| RILEY POWER INC | FOLEY & MANSFILED, PLLP RYAN MITCHELL HATCHER 1001 HIGHLANDS PLAZA DR W, SUITE 400 ST LOUIS MO 63110 |
| RILEY POWER INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| RILEY POWER INC | A WENDEL STOUT DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| RILEY POWER INC | MARC J BITNER DEUTSCH, KERRIGAN & STILES 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| RILEY POWER INC | DEUTSCH, KERRIGAN & STILES 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| RILEY POWER INC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| RILEY POWER INC | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RILEY POWER INC | 5 NEOPNSET ST. HOUSTON TX 77002 |
| RILEY STOKER CORPORATION | WATERS MCPHERSON & MCNEIL N/K/A RILEY POWER INC. 300 LIGHTING WAY, PO BOX 1560 SECAUCUS NJ 07096 |
| RILEY STOKER CORPORATION | NO. 9 NEPONSET ST WORCESTER MA 01606 |
| RILEY STOKER CORPORATION | 5 NEOPNSET ST. WORCESTER MA 01610 |
| RILEY STOKER CORPORATION | N/K/A RILEY POWER INC. 5 NEPONSET STREET POST OFFICE BOX 15040 WORCESTER MA 01615-0040 |
| RILEY STOKER CORPORATION | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| RILEY STOKER CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| RILEY STOKER CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| RILEY STOKER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| RILEY STOKER CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| RILEY STOKER CORPORATION | DEHAY & ELLISTON GARY D ELLISTON, JULLIAN J VAN RENSBURG, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RILEY STOKER CORPORATION | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RILEY STOKER CORPORATION | LAW OFFICE OF PAUL E. HAMILTON, PLLC HAMILTON, PAUL EDWARD 7557 RAMBLER RD, STE. 700 DALLAS TX 75231 |
| RILEY STURNS | ADDRESS ON FILE |
| RILEY WAYNE NANCE | ADDRESS ON FILE |
| RILEY, BARBARA B | 1612 WESTERN AVE FT WORTH TX 76107-3822 |
| RILEY, NIKESHA | 212 TRELLIS PL RICHARDSON TX 75081-4737 |
| RILEY, NIKESHA | 9821 SUMMERWOOD CR 1405 DALLAS TX 75243 |
| RILEY, RACHAEL R. | FOF BENEFIT OF MICHAEL A RILEY 8203 MAPLEWAY LN GREENSBORO NC 27455 |
| RILEY, ROBERTA | 17205 YELLOWSTAR DR AUSTIN TX 78738-4047 |
| RILEY, TIM | 911 SANDEN BLVD WYLIE TX 75098-6968 |
| RILY POWER INC | 5 NEPONSET ST WORCESTER MA 01606 |
| RIMA HYDER | ADDRESS ON FILE |
| RIMA HYDER | ADDRESS ON FILE |
| RIMA HYDER | ADDRESS ON FILE |
| RIMPULL CORP | PO BOX 872150 KANSAS CITY MO 64187-2150 |
| RIMPULL CORP | PO BOX 748 OLATHE KS 66051-0748 |
| RIMPULL CORP | 2014 DEERBROOK TYLER TX 75703 |

| Claim Name | Address Information |
|---|---|
| RINCHEM RESOURCE RECOVERY | C/O RINCHEM CO., INC. 6133 EDITH BLVD. NE ALBUQUERQUE NM 87107 |
| RINHART KRAUSE | ADDRESS ON FILE |
| RINISCIA WILSON | ADDRESS ON FILE |
| RIO BONITO HOLDINGS LP | AMERICAN CAPITAL STRATEGIES LTD TWO BETHESDA METRO CTR 14 FL BETHESDA MD 20814 |
| RIO BRAZOS MASTER NATURALISTS | C/O BILLY TEALS 2500 WILLIS WAY DR GRANBURY TX 76049 |
| RIO GRANDE ELECTRIC COOP INC | PO BOX 1818 FORT STOCKTON TX 79735 |
| RIO GRANDE VALLEY BUILDERS ASSOC. INC | 419 NOLANA STE C MCALLEN TX 78504 |
| RIO GRANDE VALLEY PARTNERSHIP | CHAMBER OF COMMERCE PO BOX 1499 WESLACO TX 78599-1499 |
| RIO GRANDE VALLEY PARTNERSHIP | ATTN: 2011 LEGISLATIVE TOUR OF THE VALLEY PO BOX 1499 WESLACO TX 78599-1499 |
| RIO GRANDE VALLEY PARTNERSHIP FOUNDATION | PO BOX 1499 WESLACO TX 78599 |
| RIO GRANDE VALLEY SUGAR GROWER | W HWY 107 SANTA ROSA TX 78593 |
| RIO INTERNATIONAL CONSULTING INC | 2605 BELMONT CT. FLOWER MOUND TX 75028 |
| RIO TINTO GROUP INC | 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RIOS, TERESA | 5848 S CAGE BLVD PHARR TX 78577-9001 |
| RIPON PICKLE COMPANY INC | 1039 BEIER RD RIPON WI 54971 |
| RISING STAR ISD | 905 N MAIN ST RISING STAR TX 76471 |
| RISSING STRATEGIC | ED RISSING, OWNER 10203 CHESTNUT OAK COURT VIENNA VA 22182 |
| RISSING STRATEGIC | 10203 CHESTNUT OAK COURT VIENNA VA 30384 |
| RISSING STRATEGIC LLC | 10203 CHESTNUT OAK COURT VIENNA VA 22182 |
| RITA BAMBERG | ADDRESS ON FILE |
| RITA GREEN | ADDRESS ON FILE |
| RITA HANNEMAN | ADDRESS ON FILE |
| RITA KIRKPATRICK | ADDRESS ON FILE |
| RITA MORALES | ADDRESS ON FILE |
| RITA MORENO NAJERA | ADDRESS ON FILE |
| RITA PERRY | ADDRESS ON FILE |
| RITA SPARKS | ADDRESS ON FILE |
| RITE ENGINEERING COMPANY | 8719 INDUSTRIAL DR FRANKSVILLE WI 53126 |
| RITESH KUMAR | ADDRESS ON FILE |
| RITTER, GINETTE | 16125 LONGVISTA DR DALLAS TX 75248-3055 |
| RITU JAIN | ADDRESS ON FILE |
| RIVAS, DANIEL | 3650 CREEK VIEW CIR DALLAS TX 75233-1704 |
| RIVER CITY VALVE SERVICE INC | 10020 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| RIVER CITY VALVE SERVICE, INC. | ATTN: GEORGE LEBLANC, PRESIDENT 134 DELGADO DRIVE BATON ROUGE LA 70808 |
| RIVER CITY VALVE SERVICE, INC. | 10020 MAMMOTH DRIVE BATON ROUGE LA 70814 |
| RIVER CITY VALVE SERVICES INC | 10020 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| RIVER TECHNOLOGIES LLC | 2107 A GRAVES MILL ROAD SUITE A FOREST VA 24551 |
| RIVER TECHNOLOGIES LLC | PO BOX 822 FOREST VA 24551 |
| RIVERBED TECHNOLOGY INC | PO BOX 202394 DALLAS TX 75320-2394 |
| RIVERBED TECHNOLOGY INC | 680 FOLSOM ST STE 5 SAN FRANCISCO CA 94107-2153 |
| RIVERCREST ISD | 4100 US HIGHWAY 271 SOUTH BOGATA TX 75417 |
| RIVERSIDE CHEMICAL COMPANY | 871-947 RIVER ROAD NORTH TONAWANDA NY 14120 |
| RIVERWAY REALTY INVESTMENT CORP | 6115 SKYLINE DR SUITE A HOUSTON TX 77057 |
| RIVES, L.J. | CODY LEE FLANAGAN 7106 CR 478S LANEVILLE TX 75667 |
| RIVIERA FINANCE | PO BOX 202485 DALLAS TX 75320-2485 |
| RIZWAN ADENWALLA | 16415 DAWNCREST WAY SUGAR LAND TX 77498 |
| RJ CORMAN RAILROAD DERAILMENT SERVICES | 101 RJ CORMAN DRIVE NICHOLASVILLE KY 40356 |
| RJH INC | DBA RUIZ HOMES 6999 MCPHERSON AVE #105 LAREDO TX 78041 |

| Claim Name | Address Information |
|---|---|
| RJM ACQUISITIONS | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| RJM ACQUISITIONS LLC | 575 UNDERHILL BLVD STE 224 SYOSSET NY 11791 |
| RJR NABISCO INC | 300 GALLERIA PKWY SE ATLANTA GA 30339 |
| RK KIDS INC | 10190 KATY FWY STE 501 HOUSTON TX 77043 |
| RK KIDS INC | 10190 KATY FWY STE 501 HOUSTON TX 77043-5218 |
| RLC ENTERPRISES | PO BOX 153893 IRVING TX 75015-3893 |
| RLI | ATTN: MARC GALINDO 909 LAKE CAROLYN PARKWAY SUITE 800 DALLAS TX 75039 |
| RMA | PO BOX 8500 S-1140 PHILADELPHIA PA 19178 |
| RMB CONSULTING & RESEARCH INC | 5104 BUR OAK CIR RALEIGH NC 27612 |
| RMB CONSULTING & RESEARCH INC | RALEIGH NC 27612 |
| RMB-TLC RIVERCREST LLC | DBA RIVERCREST ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RME PETROLEUM COMPANY | 17001 NORTHCHASE DRIVE HOUSTON TX 77060-2141 |
| RMG FINANCIAL CONSULTING INC | 813 EAST BALLARD COLBERT WA 99005 |
| RMI POST OAK GROUP LP | DBA CAMBRIDGE VILLAGE APARTMENTS 800 BERING DR STE 410 HOUSTON TX 77057 |
| RMT INTEGRATED ENVIRONMENTAL SOLUTIONS | 805 LAS CIMAS PKWY STE 300 AUSTIN TX 78746 |
| ROADPOST INC | DEPT NO 557 PO BOX 8000 BUFFALO NY 14267 |
| ROAM DEVELOPMENTS LP | DBA FAIRWAYS AT SOUTH SHORE 3045 MARINA BAY DR LEAGUE CITY TX 77573 |
| ROB JACKSON | ADDRESS ON FILE |
| ROBBI JAGGI | ADDRESS ON FILE |
| ROBBIE DUGGER | ADDRESS ON FILE |
| ROBBIE EVANS | ADDRESS ON FILE |
| ROBBIE FLOYD | ADDRESS ON FILE |
| ROBBIE JONES | ADDRESS ON FILE |
| ROBBIE LEE ESTERS ESTATE | ADDRESS ON FILE |
| ROBBIE NIX | ADDRESS ON FILE |
| ROBBIE SORRELLS | ADDRESS ON FILE |
| ROBBIE TURNER | ADDRESS ON FILE |
| ROBBIE WATTS | ADDRESS ON FILE |
| ROBBIN BOHLER | ADDRESS ON FILE |
| ROBBIN MATOUS | ADDRESS ON FILE |
| ROBBINS, GINGER | 1705 ARAPAHO CIRCLE GRAHAM TX 76450-4915 |
| ROBBY GLENN HOUSE | ADDRESS ON FILE |
| ROBECK FLUID POWER CO | 350 LENA DR AURORA OH 44202 |
| ROBECK FLUID POWER CO | PO BOX 630062 CINCINNATI OH 45263-0062 |
| ROBERSON, ALMA | 3915 EASTER AVE DALLAS TX 75216-5714 |
| ROBERSON, RICKEY | 3206 STARBRIDGE PARK LN KATY TX 77449-8167 |
| ROBERT & LUCILLE HAMMONDS | ADDRESS ON FILE |
| ROBERT & LUCILLE HAMMONDS | ADDRESS ON FILE |
| ROBERT & MATTIE WESTBROOK | 6209 CR 309 LEXINGTON TX 78947 |
| ROBERT & MATTIE WESTBROOK | ADDRESS ON FILE |
| ROBERT & UNA BELCHER LIVING TRUST | ATTN: ROBERT N BELCHER, TOD 529 SAGE VALLEY DR. RICHARDSON TX 75080 |
| ROBERT A & JANE YOUNGBLOOD | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |
| ROBERT A KEASBEY CO | 71 WEST 23RD STREET NEW YORK NY 10010 |
| ROBERT A KEASBEY CO | MET LIFE BUILDING GREENBERG TRAURIG, LLP 200 PARK AVE, 15TH FL. NEW YORK NY |

| Claim Name | Address Information |
| --- | --- |
| ROBERT A KEASBEY CO | 10166 |
| ROBERT A KEASBEY CO | WEINER LESNIAK, LLP 888 VETERAN'S MEMORIAL HIGHWAY SUITE 540 HAUPPAUGE NY 11788 |
| ROBERT A LANDSDALE | ADDRESS ON FILE |
| ROBERT AARON | ADDRESS ON FILE |
| ROBERT ABERNATHY | ADDRESS ON FILE |
| ROBERT ABERNATHY | ADDRESS ON FILE |
| ROBERT ABRACZINSKAS | ADDRESS ON FILE |
| ROBERT ACREE | ADDRESS ON FILE |
| ROBERT ADAMS | ADDRESS ON FILE |
| ROBERT ADAMS | ADDRESS ON FILE |
| ROBERT AGAN | ADDRESS ON FILE |
| ROBERT AGUIRRE | ADDRESS ON FILE |
| ROBERT ALAN LEWIS | ADDRESS ON FILE |
| ROBERT ALAN LEWIS | ADDRESS ON FILE |
| ROBERT ALAN SCHMIDT | ADDRESS ON FILE |
| ROBERT ALANIZ | ADDRESS ON FILE |
| ROBERT ALLAN JOHNSON | ADDRESS ON FILE |
| ROBERT ALLEN | ADDRESS ON FILE |
| ROBERT ALLEN WIGGINS | ADDRESS ON FILE |
| ROBERT ALLEN YOUNGBLOOD | ADDRESS ON FILE |
| ROBERT ALLEN YOUNGBLOOD II TRUST | ADDRESS ON FILE |
| ROBERT ALLISON | ADDRESS ON FILE |
| ROBERT ALMOND | ADDRESS ON FILE |
| ROBERT ALSBROOKS | ADDRESS ON FILE |
| ROBERT AND LINDA R POULTER | ADDRESS ON FILE |
| ROBERT AND TOMMIE ROWE | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANTHONY INMON | ADDRESS ON FILE |
| ROBERT ARELLANO | PO BOX 260912 CORP CHRISTI TX 78426-0912 |
| ROBERT B CURREY | ADDRESS ON FILE |
| ROBERT B MOBERLY | ADDRESS ON FILE |
| ROBERT B MOBERLY | ADDRESS ON FILE |
| ROBERT B SPENCER JR | ADDRESS ON FILE |
| ROBERT B SPENCER JR | ADDRESS ON FILE |
| ROBERT B WILLIAMSON | ADDRESS ON FILE |
| ROBERT BAKER | ADDRESS ON FILE |
| ROBERT BAKER | ADDRESS ON FILE |
| ROBERT BAKER | ADDRESS ON FILE |
| ROBERT BALLOW | ADDRESS ON FILE |
| ROBERT BALLOW | ADDRESS ON FILE |
| ROBERT BARE | ADDRESS ON FILE |
| ROBERT BARKER BURTCH JR. | ADDRESS ON FILE |
| ROBERT BARNES | ADDRESS ON FILE |
| ROBERT BARRAGAN | ADDRESS ON FILE |
| ROBERT BAXTER | ADDRESS ON FILE |
| ROBERT BEALRD | ADDRESS ON FILE |
| ROBERT BERG | ADDRESS ON FILE |
| ROBERT BERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT BIRD | ADDRESS ON FILE |
| ROBERT BISHOP | ADDRESS ON FILE |
| ROBERT BIVINS | ADDRESS ON FILE |
| ROBERT BOBBY MILLER | ADDRESS ON FILE |
| ROBERT BOBBY MILLER | ADDRESS ON FILE |
| ROBERT BOYKIN | ADDRESS ON FILE |
| ROBERT BRADSHAW | ADDRESS ON FILE |
| ROBERT BRADSHAW | ADDRESS ON FILE |
| ROBERT BRADSHAW | ADDRESS ON FILE |
| ROBERT BRAGG | ADDRESS ON FILE |
| ROBERT BRANCH | ADDRESS ON FILE |
| ROBERT BROKERING | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BROWNING | ADDRESS ON FILE |
| ROBERT BROWNLEE | ADDRESS ON FILE |
| ROBERT BULLOCK | ADDRESS ON FILE |
| ROBERT BURCH | ADDRESS ON FILE |
| ROBERT BURNS | ADDRESS ON FILE |
| ROBERT BURNS | ADDRESS ON FILE |
| ROBERT BURROUGHS BENNETT | ADDRESS ON FILE |
| ROBERT BYERLY | ADDRESS ON FILE |
| ROBERT BYNUM | ADDRESS ON FILE |
| ROBERT C CLARK | ADDRESS ON FILE |
| ROBERT C JOPLIN III AND | ADDRESS ON FILE |
| ROBERT C MCCARTY | ADDRESS ON FILE |
| ROBERT C PEPPER | ADDRESS ON FILE |
| ROBERT CARPENTER | ADDRESS ON FILE |
| ROBERT CASTILLO | ADDRESS ON FILE |
| ROBERT CASTILLO | ADDRESS ON FILE |
| ROBERT CATHEY | ADDRESS ON FILE |
| ROBERT CATHLINA | ADDRESS ON FILE |
| ROBERT CATHLINA | ADDRESS ON FILE |
| ROBERT CHAMBERLAIN | ADDRESS ON FILE |
| ROBERT CHRISTOPHER HENSLEY | ADDRESS ON FILE |
| ROBERT CHUDNOW | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLAY | ADDRESS ON FILE |
| ROBERT CLELAND | ADDRESS ON FILE |
| ROBERT CLOSS | ADDRESS ON FILE |
| ROBERT COLE | ADDRESS ON FILE |
| ROBERT CONCANNON | ADDRESS ON FILE |
| ROBERT CONNOR | ADDRESS ON FILE |
| ROBERT COOPER | ADDRESS ON FILE |
| ROBERT COOPER | ADDRESS ON FILE |
| ROBERT COPELAND AND MARY COPELAND | ADDRESS ON FILE |
| ROBERT COWAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT CRADDOCK | ADDRESS ON FILE |
| ROBERT CRONE | ADDRESS ON FILE |
| ROBERT CROTTY | ADDRESS ON FILE |
| ROBERT D BIRD JR | 1204 CLIFF SWALLOW CT. GRANBURY TX 76048 |
| ROBERT D BROWN | ADDRESS ON FILE |
| ROBERT D COOPER | ADDRESS ON FILE |
| ROBERT D GOODRICH | ADDRESS ON FILE |
| ROBERT D GOODRICH | ADDRESS ON FILE |
| ROBERT D. BIRD JR. | ADDRESS ON FILE |
| ROBERT DALE FORSYTH | C/O SHRADER & ASSOCIATES LLP ATTN ALLYSON A ROMANI 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ROBERT DALE FORSYTH | C/O SHRADER & ASSOCIATES LLP ATTN MATTHEW B MCLEOD 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ROBERT DALE GRANBERRY | ADDRESS ON FILE |
| ROBERT DAN ADAMS SR. | ADDRESS ON FILE |
| ROBERT DAN ADAMS, JR., HEIR OF | THE ESTATE OF RUBY NELL ADAMS, DECEASED C/O SWMK LAW LLC; ATTN B SCHMICKLE ET AL 701 MARKET STREET SUITE 1575 ST LOUIS MO 63101 |
| ROBERT DAN ADAMS, JR., INDIV & AS HEIR | ADDRESS ON FILE |
| ROBERT DAN ADAMS, SR., ET AL, INDIV. | ADDRESS ON FILE |
| ROBERT DAN ADAMS, SR., INDIV & AS HEIR | ADDRESS ON FILE |
| ROBERT DANIELS | ADDRESS ON FILE |
| ROBERT DAVID BROKERING | ADDRESS ON FILE |
| ROBERT DAVIDSON | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DEANE | ADDRESS ON FILE |
| ROBERT DELGADO | ADDRESS ON FILE |
| ROBERT DELGADO | ADDRESS ON FILE |
| ROBERT DEVINE | ADDRESS ON FILE |
| ROBERT DICKENSON | ADDRESS ON FILE |
| ROBERT DIETZ | ADDRESS ON FILE |
| ROBERT DIXON | ADDRESS ON FILE |
| ROBERT DOBBINS | ADDRESS ON FILE |
| ROBERT DONHAM | ADDRESS ON FILE |
| ROBERT DOO | ADDRESS ON FILE |
| ROBERT DORNHOEFER | ADDRESS ON FILE |
| ROBERT DOWNS | ADDRESS ON FILE |
| ROBERT DOYLE BUCKNER | ADDRESS ON FILE |
| ROBERT DULANEY TRUST  U/W014/01565 | ADDRESS ON FILE |
| ROBERT DULANY TRUST | ADDRESS ON FILE |
| ROBERT DULANY TRUST | ADDRESS ON FILE |
| ROBERT DUNN | ADDRESS ON FILE |
| ROBERT DUNSON | ADDRESS ON FILE |
| ROBERT E BIVINS JR | ADDRESS ON FILE |
| ROBERT E BIVINS JR | ADDRESS ON FILE |
| ROBERT E LAMB INC | 939 JEFFERSON AVE NORRISTOWN PA 19403 |
| ROBERT E WETHERINGTON PE | ADDRESS ON FILE |
| ROBERT E. GREER | 5320 HUDSON BEND RD #35 AUSTIN TX 78734 |
| ROBERT E. LAMB INC. | P.O. BOX 133 VALLEY FORGE PA 19481 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT EARL | ADDRESS ON FILE |
| ROBERT EARL CRADDOCK | ADDRESS ON FILE |
| ROBERT EBEL | ADDRESS ON FILE |
| ROBERT EDWARD CARR | ADDRESS ON FILE |
| ROBERT EDWARD COX | ADDRESS ON FILE |
| ROBERT EDWARDS | ADDRESS ON FILE |
| ROBERT EDWIN HIRST | ADDRESS ON FILE |
| ROBERT ELLIS | ADDRESS ON FILE |
| ROBERT ELY | ADDRESS ON FILE |
| ROBERT ETHERIDGE | ADDRESS ON FILE |
| ROBERT EVANS BLALOCK | ADDRESS ON FILE |
| ROBERT EWING | ADDRESS ON FILE |
| ROBERT EWING GREER | ADDRESS ON FILE |
| ROBERT F MCMAHON | ADDRESS ON FILE |
| ROBERT FAIN | ADDRESS ON FILE |
| ROBERT FAULHABER | ADDRESS ON FILE |
| ROBERT FIACCO | ADDRESS ON FILE |
| ROBERT FITZGERALD | ADDRESS ON FILE |
| ROBERT FLORES | ADDRESS ON FILE |
| ROBERT FORD | ADDRESS ON FILE |
| ROBERT FORD | 5527 CHANTILLY LN HOUSTON TX 77092 |
| ROBERT FOREST BYERLY | ADDRESS ON FILE |
| ROBERT FOREST BYERLY | ADDRESS ON FILE |
| ROBERT FOSTER | ADDRESS ON FILE |
| ROBERT FOSTER | ADDRESS ON FILE |
| ROBERT FRANK HOLT | ADDRESS ON FILE |
| ROBERT FRANKLIN | ADDRESS ON FILE |
| ROBERT FRAZIOR DENTON | ADDRESS ON FILE |
| ROBERT FRAZIOR DENTON | ADDRESS ON FILE |
| ROBERT FRENZEL | ADDRESS ON FILE |
| ROBERT G GREGORY | ADDRESS ON FILE |
| ROBERT G SOWDER | ADDRESS ON FILE |
| ROBERT G STEWART | ADDRESS ON FILE |
| ROBERT GABEL | ADDRESS ON FILE |
| ROBERT GAREN | ADDRESS ON FILE |
| ROBERT GEIGER | ADDRESS ON FILE |
| ROBERT GENTRY | ADDRESS ON FILE |
| ROBERT GERMANN | ADDRESS ON FILE |
| ROBERT GIBSON | ADDRESS ON FILE |
| ROBERT GIERE | ADDRESS ON FILE |
| ROBERT GILL | ADDRESS ON FILE |
| ROBERT GILSTRAP | ADDRESS ON FILE |
| ROBERT GIPSON | ADDRESS ON FILE |
| ROBERT GOBER | ADDRESS ON FILE |
| ROBERT GOBER | ADDRESS ON FILE |
| ROBERT GOODNO | ADDRESS ON FILE |
| ROBERT GOODWIN | ADDRESS ON FILE |
| ROBERT GRANGER | ADDRESS ON FILE |
| ROBERT GUSTAVUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT H BENBOW ESTATE | ADDRESS ON FILE |
| ROBERT H CARPENTER JR | ADDRESS ON FILE |
| ROBERT H. KIRBY | ADDRESS ON FILE |
| ROBERT HAIRE | ADDRESS ON FILE |
| ROBERT HALF FINANCE & ACCOUNTING | 5005 LBJ FREEWAY SUITE 400 DALLAS TX 75244-6128 |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 LOS ANGELES CA 90074-3295 |
| ROBERT HALF FINANCE & ACCOUNTING | STEVEN KAREL, EXECUTIVE VICE PRESIDENT GENERAL COUNSEL, SECRETARY STE 200, 2884 SAND HILL RD MENLO PARK CA 94025 |
| ROBERT HALF FINANCE AND | 13727 NOEL RD STE 800 DALLAS TX 75240-1341 |
| ROBERT HALF INTERNATIONAL INC. | 205 N. MICHIGAN AVE. SUITE 33011 CHICAGO IL 60601 |
| ROBERT HALF INTERNATIONAL INC. | 205 NORTH MICHIGAN AVE. SUITE 400 CHICAGO IL 60601 |
| ROBERT HALF LEGAL | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ROBERT HAMMACK | ADDRESS ON FILE |
| ROBERT HARDIN | ADDRESS ON FILE |
| ROBERT HARRIS | ADDRESS ON FILE |
| ROBERT HARRIS | ADDRESS ON FILE |
| ROBERT HARRIS | ADDRESS ON FILE |
| ROBERT HARVEY | ADDRESS ON FILE |
| ROBERT HASHAWAY | ADDRESS ON FILE |
| ROBERT HENDERSON | ADDRESS ON FILE |
| ROBERT HENDERSON | ADDRESS ON FILE |
| ROBERT HENRY | ADDRESS ON FILE |
| ROBERT HENSLEY | ADDRESS ON FILE |
| ROBERT HENSLEY | ADDRESS ON FILE |
| ROBERT HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERT HERNDON | ADDRESS ON FILE |
| ROBERT HESTER | ADDRESS ON FILE |
| ROBERT HEWITT | ADDRESS ON FILE |
| ROBERT HILLIN | ADDRESS ON FILE |
| ROBERT HIRT | ADDRESS ON FILE |
| ROBERT HITCH | ADDRESS ON FILE |
| ROBERT HITZELBERGER 2012 | ADDRESS ON FILE |
| ROBERT HOBBS | ADDRESS ON FILE |
| ROBERT HOLLAND | ADDRESS ON FILE |
| ROBERT HOLLEMAN | ADDRESS ON FILE |
| ROBERT HOLLIDAY | ADDRESS ON FILE |
| ROBERT HOPE | ADDRESS ON FILE |
| ROBERT HOPE | ADDRESS ON FILE |
| ROBERT HOPPES | ADDRESS ON FILE |
| ROBERT HORTON | ADDRESS ON FILE |
| ROBERT HOUSTON | ADDRESS ON FILE |
| ROBERT HOWELL | ADDRESS ON FILE |
| ROBERT HUNTEMER | ADDRESS ON FILE |
| ROBERT I. FERNANDEZ | ADDRESS ON FILE |
| ROBERT J BROWN | ADDRESS ON FILE |
| ROBERT J COWAN | ADDRESS ON FILE |
| ROBERT J KIDWELL | ADDRESS ON FILE |
| ROBERT J SELDOMRIDGE | ADDRESS ON FILE |
| ROBERT J. JENKINS & COMPANY | 906 MEDICAL CENTER BLVD. WEBSTER TX 77598 |

| Claim Name | Address Information |
|---|---|
| ROBERT J. KULTGEN | ADDRESS ON FILE |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JAECKS | ADDRESS ON FILE |
| ROBERT JAY | ADDRESS ON FILE |
| ROBERT JEHLING | ADDRESS ON FILE |
| ROBERT JENKINS | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON JR | ADDRESS ON FILE |
| ROBERT JOLLY | ADDRESS ON FILE |
| ROBERT JONES | ADDRESS ON FILE |
| ROBERT JOSLIN | ADDRESS ON FILE |
| ROBERT JOURDAIN AND SHARON JOURDAIN | ADDRESS ON FILE |
| ROBERT KAATZ | ADDRESS ON FILE |
| ROBERT KEITH | ADDRESS ON FILE |
| ROBERT KEITH KUHL | ADDRESS ON FILE |
| ROBERT KEITH KUHL | ADDRESS ON FILE |
| ROBERT KENNEY | ADDRESS ON FILE |
| ROBERT KEY | ADDRESS ON FILE |
| ROBERT KIDWELL | ADDRESS ON FILE |
| ROBERT KIEFER | ADDRESS ON FILE |
| ROBERT KING | ADDRESS ON FILE |
| ROBERT KLEIN | ADDRESS ON FILE |
| ROBERT KNAPP | ADDRESS ON FILE |
| ROBERT KOSINSKI | ADDRESS ON FILE |
| ROBERT KUNKEL | ADDRESS ON FILE |
| ROBERT KUYKENDALL | ADDRESS ON FILE |
| ROBERT L FULCHER | ADDRESS ON FILE |
| ROBERT L JACKS | ADDRESS ON FILE |
| ROBERT L MCKAY JR | ADDRESS ON FILE |
| ROBERT L MCKAY JR | ADDRESS ON FILE |
| ROBERT L MULLENS | ADDRESS ON FILE |
| ROBERT L NISELY III | ADDRESS ON FILE |
| ROBERT L PARNELL | ADDRESS ON FILE |
| ROBERT L RASCOE | ADDRESS ON FILE |
| ROBERT L RASCOE | ADDRESS ON FILE |
| ROBERT L RASCOE | ADDRESS ON FILE |
| ROBERT L SKEGRUD ET AL PTR | DBA RLS PROPERTIES LTD 2024 PARK SPRINGS BLVD ARLINGTON TX 76013-4309 |
| ROBERT L TURNER | ADDRESS ON FILE |
| ROBERT L TURNER | ADDRESS ON FILE |
| ROBERT L TURPIN | ADDRESS ON FILE |
| ROBERT L WRIGHT | ADDRESS ON FILE |
| ROBERT L. ADAMS/DUNN, KACAL, ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT L. MACK, SR. AND MARY MACK | ADDRESS ON FILE |
| ROBERT LANE | ADDRESS ON FILE |
| ROBERT LANE | ADDRESS ON FILE |
| ROBERT LAWLER | ADDRESS ON FILE |
| ROBERT LAWSON | ADDRESS ON FILE |
| ROBERT LEE | ADDRESS ON FILE |
| ROBERT LEE EDWARDS | ADDRESS ON FILE |
| ROBERT LEE GINGLES | ADDRESS ON FILE |
| ROBERT LEE VALLEY | ADDRESS ON FILE |
| ROBERT LEE WALTERS AND MYRNA WALTERS | ADDRESS ON FILE |
| ROBERT LEGALLEY | ADDRESS ON FILE |
| ROBERT LEROY GROOMES | ADDRESS ON FILE |
| ROBERT LEWIS | ADDRESS ON FILE |
| ROBERT LEWIS HASHAWAY AND | ADDRESS ON FILE |
| ROBERT LIDSTER | ADDRESS ON FILE |
| ROBERT LIGHT | ADDRESS ON FILE |
| ROBERT LLOYD ACREE | ADDRESS ON FILE |
| ROBERT LOGAN | ADDRESS ON FILE |
| ROBERT LOGUE | ADDRESS ON FILE |
| ROBERT LONG | ADDRESS ON FILE |
| ROBERT LOVE | ADDRESS ON FILE |
| ROBERT LOVE | ADDRESS ON FILE |
| ROBERT LUETGE | ADDRESS ON FILE |
| ROBERT LUSTER | ADDRESS ON FILE |
| ROBERT LYNCH | ADDRESS ON FILE |
| ROBERT LYNN THEIMER | ADDRESS ON FILE |
| ROBERT LYNN WAGGENER | ADDRESS ON FILE |
| ROBERT M ARNOLD | ADDRESS ON FILE |
| ROBERT M BATH ACCT 205 159 2 | ADDRESS ON FILE |
| ROBERT M MINTON | ADDRESS ON FILE |
| ROBERT M MINTON | ADDRESS ON FILE |
| ROBERT M MINTON | ADDRESS ON FILE |
| ROBERT M TURNER | ADDRESS ON FILE |
| ROBERT M WOOLSEY | ADDRESS ON FILE |
| ROBERT MABRY | ADDRESS ON FILE |
| ROBERT MAHER | ADDRESS ON FILE |
| ROBERT MARSHALL | ADDRESS ON FILE |
| ROBERT MARSHALL AND CAROLY MARSHALL | ADDRESS ON FILE |
| ROBERT MARSHALL AND CAROLY MARSHALL | ADDRESS ON FILE |
| ROBERT MARTEN | ADDRESS ON FILE |
| ROBERT MATKIN | ADDRESS ON FILE |
| ROBERT MAUER | ADDRESS ON FILE |
| ROBERT MAXWELL | ADDRESS ON FILE |
| ROBERT MAZENKO AND DARLA MAZENKO | ADDRESS ON FILE |
| ROBERT MAZENKO V AMERICAN BOILER, ET AL. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ROBERT MCADAMS | ADDRESS ON FILE |
| ROBERT MCALPINE | ADDRESS ON FILE |
| ROBERT MCATEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT MCBETH | ADDRESS ON FILE |
| ROBERT MCCABE | ADDRESS ON FILE |
| ROBERT MCCANN | ADDRESS ON FILE |
| ROBERT MCCANN | ADDRESS ON FILE |
| ROBERT MCCORKLE | ADDRESS ON FILE |
| ROBERT MCDONALD | ADDRESS ON FILE |
| ROBERT MCINTOSH | ADDRESS ON FILE |
| ROBERT MELSON | ADDRESS ON FILE |
| ROBERT MES | ADDRESS ON FILE |
| ROBERT MICHIAL CHILDERS | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MIRELES | ADDRESS ON FILE |
| ROBERT MITSCHKE | ADDRESS ON FILE |
| ROBERT MOELLER | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MORRIS | ADDRESS ON FILE |
| ROBERT MORTIMER | ADDRESS ON FILE |
| ROBERT MOSES | ADDRESS ON FILE |
| ROBERT MOSTELLER | ADDRESS ON FILE |
| ROBERT MOUSSAID | ADDRESS ON FILE |
| ROBERT MULLEN | ADDRESS ON FILE |
| ROBERT MURPHY | ADDRESS ON FILE |
| ROBERT NARRAMORE | ADDRESS ON FILE |
| ROBERT NEELY | ADDRESS ON FILE |
| ROBERT NELSON | ADDRESS ON FILE |
| ROBERT NERIO | ADDRESS ON FILE |
| ROBERT NERIO | ANTHONY GREEN 933 W. WEATHERFORD ST SUITE 201 FORT WORTH TX 76102 |
| ROBERT NICHOLS | ADDRESS ON FILE |
| ROBERT NISELY | ADDRESS ON FILE |
| ROBERT NOWELL | ADDRESS ON FILE |
| ROBERT NUNLEY | ADDRESS ON FILE |
| ROBERT OLIPHINT | ADDRESS ON FILE |
| ROBERT ORGILL | ADDRESS ON FILE |
| ROBERT P SMITH ESTATE | ADDRESS ON FILE |
| ROBERT P WATSON | ADDRESS ON FILE |
| ROBERT PARKHILL | ADDRESS ON FILE |
| ROBERT PASCH | ADDRESS ON FILE |
| ROBERT PATTON | ADDRESS ON FILE |
| ROBERT PAULER | ADDRESS ON FILE |
| ROBERT PAYNE | ADDRESS ON FILE |
| ROBERT PAYNE | ADDRESS ON FILE |
| ROBERT PAYNE | ADDRESS ON FILE |
| ROBERT PEAVY | ADDRESS ON FILE |
| ROBERT PERDUE | ADDRESS ON FILE |
| ROBERT PERRYMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT PHAM | ADDRESS ON FILE |
| ROBERT PHILLIP AUSTIN | ADDRESS ON FILE |
| ROBERT PIKE | ADDRESS ON FILE |
| ROBERT PLACHY | ADDRESS ON FILE |
| ROBERT POMYKAL | ADDRESS ON FILE |
| ROBERT POND | ADDRESS ON FILE |
| ROBERT POTTER | ADDRESS ON FILE |
| ROBERT POULTER & BRENT LACY | ADDRESS ON FILE |
| ROBERT PRICE | ADDRESS ON FILE |
| ROBERT PUCHATY | ADDRESS ON FILE |
| ROBERT R GENTRY | ADDRESS ON FILE |
| ROBERT R MCCLANAHAN | ADDRESS ON FILE |
| ROBERT R ROBERTSON JR | ADDRESS ON FILE |
| ROBERT R ROBERTSON JR | ADDRESS ON FILE |
| ROBERT R. REINKE AND DEBBIE A. REINKE | ADDRESS ON FILE |
| ROBERT RASCO | ADDRESS ON FILE |
| ROBERT REEDY | ADDRESS ON FILE |
| ROBERT REIBLE | ADDRESS ON FILE |
| ROBERT REID | ADDRESS ON FILE |
| ROBERT REID | ADDRESS ON FILE |
| ROBERT RENCKEN | ADDRESS ON FILE |
| ROBERT REX LEGALLEY II | ADDRESS ON FILE |
| ROBERT REYNOLDS | ADDRESS ON FILE |
| ROBERT RHOADES | ADDRESS ON FILE |
| ROBERT RIOLA | ADDRESS ON FILE |
| ROBERT ROBERTSON | ADDRESS ON FILE |
| ROBERT ROBINSON | ADDRESS ON FILE |
| ROBERT RODGERS | ADDRESS ON FILE |
| ROBERT RODRIGUEZ | ADDRESS ON FILE |
| ROBERT ROSS | ADDRESS ON FILE |
| ROBERT ROSS KING | ADDRESS ON FILE |
| ROBERT ROUSE | ADDRESS ON FILE |
| ROBERT ROWE | ADDRESS ON FILE |
| ROBERT RUSSELL | ADDRESS ON FILE |
| ROBERT SAN MATEO | ADDRESS ON FILE |
| ROBERT SANDERS | ADDRESS ON FILE |
| ROBERT SAULS | ADDRESS ON FILE |
| ROBERT SAVAGE | ADDRESS ON FILE |
| ROBERT SCHAUWECKER | ADDRESS ON FILE |
| ROBERT SCHERMERHORN | ADDRESS ON FILE |
| ROBERT SCHIRATO | ADDRESS ON FILE |
| ROBERT SCHUTTY | ADDRESS ON FILE |
| ROBERT SCOTT | ADDRESS ON FILE |
| ROBERT SCRUTON | ADDRESS ON FILE |
| ROBERT SEGURA | ADDRESS ON FILE |
| ROBERT SELLMAN | ADDRESS ON FILE |
| ROBERT SEWARD | ADDRESS ON FILE |
| ROBERT SHAFFER | ADDRESS ON FILE |
| ROBERT SHARP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT SHAW CONTROLS COMPANY | 1602 MUSTANG DRIVE MARYVILLE TN 37801 |
| ROBERT SHEPPARD | ADDRESS ON FILE |
| ROBERT SHIPLEY | ADDRESS ON FILE |
| ROBERT SINGLETON | ADDRESS ON FILE |
| ROBERT SLONE | ADDRESS ON FILE |
| ROBERT SLOUGH | ADDRESS ON FILE |
| ROBERT SORRELL | ADDRESS ON FILE |
| ROBERT SORRELL | ADDRESS ON FILE |
| ROBERT SOTO | ADDRESS ON FILE |
| ROBERT SPANGLER | ADDRESS ON FILE |
| ROBERT SPARKS | ADDRESS ON FILE |
| ROBERT SPENCER | ADDRESS ON FILE |
| ROBERT SPIES | ADDRESS ON FILE |
| ROBERT SPRUILLE | ADDRESS ON FILE |
| ROBERT SQUIRES | ADDRESS ON FILE |
| ROBERT STEPHEN ELLIS | ADDRESS ON FILE |
| ROBERT STEPP | ADDRESS ON FILE |
| ROBERT STEVENSON | ADDRESS ON FILE |
| ROBERT STINEHOUR | ADDRESS ON FILE |
| ROBERT STROMAN | ADDRESS ON FILE |
| ROBERT STROUD | ADDRESS ON FILE |
| ROBERT SUMNER SHAPARD | ADDRESS ON FILE |
| ROBERT SWICK | ADDRESS ON FILE |
| ROBERT T. SAVAGE, JR. | ADDRESS ON FILE |
| ROBERT TAEGER | ADDRESS ON FILE |
| ROBERT TAPIA | ADDRESS ON FILE |
| ROBERT TATUM | ADDRESS ON FILE |
| ROBERT TAYLOR | ADDRESS ON FILE |
| ROBERT THEIMER | ADDRESS ON FILE |
| ROBERT THOMPSON | ADDRESS ON FILE |
| ROBERT THORNE | ADDRESS ON FILE |
| ROBERT THORNTON | ADDRESS ON FILE |
| ROBERT TINSLEY | ADDRESS ON FILE |
| ROBERT TRUITT | ADDRESS ON FILE |
| ROBERT TUTTLE | ADDRESS ON FILE |
| ROBERT V. PERCIVAL | ADDRESS ON FILE |
| ROBERT V. PERCIVAL, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| ROBERT W HAYS | ADDRESS ON FILE |
| ROBERT W TOMPKINS | ADDRESS ON FILE |
| ROBERT WADUM | ADDRESS ON FILE |
| ROBERT WALKER | ADDRESS ON FILE |
| ROBERT WALKER | ADDRESS ON FILE |
| ROBERT WALKER | ADDRESS ON FILE |
| ROBERT WALLIN | ADDRESS ON FILE |
| ROBERT WALTERS | ADDRESS ON FILE |
| ROBERT WALTERS | ADDRESS ON FILE |
| ROBERT WARD | ADDRESS ON FILE |
| ROBERT WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT WATSON | ADDRESS ON FILE |
| ROBERT WATSON | ADDRESS ON FILE |
| ROBERT WAYNE HALE | ADDRESS ON FILE |
| ROBERT WAYNE SELLMAN | ADDRESS ON FILE |
| ROBERT WERLINE | ADDRESS ON FILE |
| ROBERT WEST | ADDRESS ON FILE |
| ROBERT WETHERINGTON | 3346 SMELTZER RD. MARION OH |
| ROBERT WETHERINGTON | ADDRESS ON FILE |
| ROBERT WHITE | ADDRESS ON FILE |
| ROBERT WHITE & MARY M WHITE | ADDRESS ON FILE |
| ROBERT WHITE & MARY M WHITE | ADDRESS ON FILE |
| ROBERT WHITE JR | ADDRESS ON FILE |
| ROBERT WHITEHOUSE | ADDRESS ON FILE |
| ROBERT WHITEMAN | ADDRESS ON FILE |
| ROBERT WHITMAN | ADDRESS ON FILE |
| ROBERT WIEMUTH | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS-FRY | ADDRESS ON FILE |
| ROBERT WILLRICH | ADDRESS ON FILE |
| ROBERT WILSON | ADDRESS ON FILE |
| ROBERT WINKLER | ADDRESS ON FILE |
| ROBERT WOOD | ADDRESS ON FILE |
| ROBERT YAROS | ADDRESS ON FILE |
| ROBERT YOUNG | ADDRESS ON FILE |
| ROBERT ZISCHKALE | ADDRESS ON FILE |
| ROBERT'S COFFEE & VENDING SERVICES, LLC | 343 JOHNNY CLARK RD. LONGVIEW TX 75603 |
| ROBERT'S COFFEE & VENDING SVC | 343 JOHNNY CLARK RD LONGVIEW TX 75603 |
| ROBERTA BORGES | 20727 SUNDANCE SPRINGS LN SPRING TX 77379 |
| ROBERTA FAVORS NELSON | ADDRESS ON FILE |
| ROBERTA FAVORS NELSON | ADDRESS ON FILE |
| ROBERTA FAVORS NELSON | ADDRESS ON FILE |
| ROBERTA JOHNSON | ADDRESS ON FILE |
| ROBERTA MILES & KEITH ALAN MILES | ADDRESS ON FILE |
| ROBERTA MILES AND ROBERT MILES | ADDRESS ON FILE |
| ROBERTA MURFIN | ADDRESS ON FILE |
| ROBERTA RUIZ | ADDRESS ON FILE |
| ROBERTA SHUMAN | ADDRESS ON FILE |
| ROBERTA TOMPKINS | ADDRESS ON FILE |
| ROBERTO CANTU | ADDRESS ON FILE |
| ROBERTO CANTU | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO GARZA | ADDRESS ON FILE |
| ROBERTO GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO LARA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO STARLING | ADDRESS ON FILE |
| ROBERTS & HAMMACK INC. | 4925 GREENVILLE AVE., STE. 1060 DALLAS TX 75206 |
| ROBERTS & HAMMACK INC. | 4925 GREENVILLE AVE STE 1140 DALLAS TX 75206 |
| ROBERTS & SCHAEFER CO | 24698 NETWORK PLACE CHICAGO IL 60673-1246 |
| ROBERTS & SCHAEFER COMPANY | ENGINEERS & CONTRACTORS 222 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| ROBERTS & SCHAEFER COMPANY | 24699 NETWORK PLACE CHICAGO IL 60673-1247 |
| ROBERTS & SCHAEFER COMPANY | 10150 SO CENTENNIAL PARKWAY SUITE 400 SANDY UT 84070 |
| ROBERTS & SPENCER DISTRIBUTORS | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| ROBERTS & SPENCER INSTRUMENT CO | 2245 ROYAL LN DALLAS TX 75229 |
| ROBERTS & SPENCER INSTRUMENT CO | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| ROBERTS AIR CONDITIONING | 2650 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| ROBERTS COFFEE & VENDING | 343 JOHNNY CLARK ROAD LONGVIEW TX 75603 |
| ROBERTS COUNTY TAX OFFICE | PO BOX 458 MIAMI TX 79059-0458 |
| ROBERTS, DAVID W | 930 MARISA LN DESOTO TX 75115-3880 |
| ROBERTS, GWENDOLYN M | 537 BUFFALO CREEK DR DESOTO TX 75115-5329 |
| ROBERTS, JACKIE N | 1202 INGLEWOOD DR MANSFIELD TX 76063-5752 |
| ROBERTS, MARIEL | 2121 ALLEN PKWY APT 1043 HOUSTON TX 77019-2426 |
| ROBERTS, RUSSELL P | 1615 MAUX DR HOUSTON TX 77043-3315 |
| ROBERTS, THOMAS | 4727 DUNLEIGH CT SUGAR LAND TX 77479-3988 |
| ROBERTS,DENNIS, ETUX | MARRY M. ROBERTS MCCOOK 1524 FM 993 PITTSBURG TX 75420 |
| ROBERTS,DENNIS, ETUX | 411 WHITMORE RD. DANGERFIELD TX 75638 |
| ROBERTSON CECO CORP | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| ROBERTSON CECO CORP | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ROBERTSON CECO CORP | 151 JUDGE DON LEWIS BLVD ELIZABETHTON TN 37643 |
| ROBERTSON CECO CORP | 10943 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77064-5758 |
| ROBERTSON CO. RFD | PO BOX 220 TAX COLLECTOR FRANKLIN TX 77856 |
| ROBERTSON COUNTY | LAW OFFICE OF WENDI HAMMOND WENDI HAMMOND 7325 AUGUSTA CIRCLE PLANO TX 75025 |
| ROBERTSON COUNTY | PO BOX 1029 FRANKLIN TX 77856 |
| ROBERTSON COUNTY | PO BOX 220 FRANKLIN TX 77856 |
| ROBERTSON COUNTY | 103 EAST MORGAN STREET FRANKLIN TX 77856 |
| ROBERTSON COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| ROBERTSON COUNTY BOYS AND GIRLS | CLUB PO BOX 825 HEARNE TX 77859 |
| ROBERTSON COUNTY CARNEGIE | LIBRARY 305 DECKER ST FRANKLIN TX 77856 |
| ROBERTSON COUNTY CRIME STOPPERS | PO BOX 936 FRANKLIN TX 77856 |
| ROBERTSON COUNTY FAIR ASSOC INC | PO BOX 246 HEARNE TX 77859 |
| ROBERTSON COUNTY GO TEXAN | PO BOX 346 HEARNE TX 77859 |
| ROBERTSON COUNTY LIBRARY | ASSOCIATION PO BOX 1027 FRANKLIN TX 77856 |
| ROBERTSON COUNTY NAACP | PO BOX 268 HEARNE TX 77859 |
| ROBERTSON COUNTY NEWS | 120 W THIRD ST HEARNE TX 77859 |
| ROBERTSON COUNTY NEWS | PO BOX 1189 BROWNWOOD TX 76804 |
| ROBERTSON COUNTY WATER | ATTN: SHEA WATKINS SUPPLY CORP, PO BOX 875 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER | SHEA WATKINS 1418 U.S. 79 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | PO BOX 875 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 878 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 877 FRANKLIN TX 77856 |

| Claim Name | Address Information |
| --- | --- |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 880 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 876 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | 1418 W US HWY 79 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | SHEA WATKINS 1418 U.S. 79 FRANKLIN TX 77856 |
| ROBERTSON ENTERPRISES, LLC | 13211 NORTHSPRING BEND LN CYPRESS TX 77429-5755 |
| ROBERTSON, CHRISTINA | 409 ROCHELLE BLVD IRVING TX 75062-4667 |
| ROBERTSON, JONI | 4514 BONITA WAY LEAGUE CITY TX 77573-3326 |
| ROBERTSON, LEWIS J | 8711 BELLECHASE RD GRANBURY TX 76049-4203 |
| ROBERTSON, MARSHA | 220 SUNSET AVE JACKSONVILLE TX 75766-2224 |
| ROBERTSON-CECO CORPORATION | 2626 WARRENVILLE RD., STE. 400 DOWNERS GROVE IL 60515 |
| ROBIN ALAN YARBROUGH | ADDRESS ON FILE |
| ROBIN BOYD | ADDRESS ON FILE |
| ROBIN CHRISTOPHER HORTON JR | ADDRESS ON FILE |
| ROBIN DELL STONE JACKSON | ADDRESS ON FILE |
| ROBIN FLORES | ADDRESS ON FILE |
| ROBIN HORTON | ADDRESS ON FILE |
| ROBIN LAIRD BROWN | ADDRESS ON FILE |
| ROBIN LESHER | ADDRESS ON FILE |
| ROBIN PALMER | ADDRESS ON FILE |
| ROBIN VARGHESE | ADDRESS ON FILE |
| ROBINSON ENGINEERING COMPANY | 1914 SILVER ST GARLAND TX 75042 |
| ROBINSON FANS INC | 400 ROBINSON DR ZELIENOPLE PA 16063 |
| ROBINSON FANS INC | PO BOX 371567M PITTSBURGH PA 15250-7567 |
| ROBINSON FANS INC | PO BOX 6260 LAKELAND FL 33807 |
| ROBINSON NUGENT INC. | 3M CENTER; 220-9E-02 ST. PAUL MN 55144 |
| ROBINSON WILLIMS, DANA | 4119 DAPPLED TRL HUMBLE TX 77346-3254 |
| ROBINSON, ANTHONY | 400 17TH ST NW #2102 ATLANTA GA 30363 |
| ROBINSON, ANTHONY | 400 17TH ST NW UNIT 2102 ATLANTA GA 30363-1054 |
| ROBINSON, CAROLYN | 340 PENGUIN DR DALLAS TX 75241-1044 |
| ROBINSON, DESIREE | 210 27TH ST TRLR 47 SAN LEON TX 77539-3295 |
| ROBINSON, GLENDA N | 317 JANIS LN WAXAHACHIE TX 75165-6067 |
| ROBINSON, JOANN M | 1716 CHATTANOOGA PL APT 1633 DALLAS TX 75235-6162 |
| ROBINSON, JOHN | 207 E PLEASANT RUN RD APT 3132 DESOTO TX 75115-3970 |
| ROBINSON, JOHN H. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| ROBINSON, KEISHA | KEISHA ROBINSON 2009 LAKE TRAIL DR HEARTLAND TX 75123 |
| ROBINSON, KEISHA | 2009 LAKESHORE DR FORNEY TX 75126 |
| ROBINSON, PAUL DAVID | 400 C.R.1090 STREETMAN TX 75859 |
| ROBINSON, REBA | PO BOX 153222 ARLINGTON TX 76015-9222 |
| ROBINSON, RUTH | 181 VZ COUNTY ROAD 4121 CANTON TX 75103-8256 |
| ROBINSON, VIOLET | 206 CASTLELAKE DR FRIENDSWOOD TX 77546-3703 |
| ROBINSON, VIOLET | VIOLET ROBINSON P.O. BOX 58531 WEBSTER TX 77598 |
| ROBINSON, YOLANDA | 7916 EMERALD CREST DR APT 253 WHITE SETTLEMENT TX 76108-3487 |
| ROBISON, RICHARD | 3233 SUMMERFIELD DR RICHARDSON TX 75082-3776 |
| ROBVON BACKING RING COMPANY | 1 RING ROAD PO BOX 307 FACTORYVILLE PA 18419 |
| ROBVON BACKING RING COMPANY | PO BOX 307 FACTORYVILLE PA 18419 |
| ROC TX PRESIDENTS CORNER LLC | DBA PRESIDENTS CORNER APARTMENTS 2201 PRESIDENTS CORNER DRIVE ARLINGTON TX 76011 |
| ROCHELLE HIGHTOWER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROCHELLE PLACE LP | DBA ROCHELLE PLACE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| ROCHESTER GAUGE | ADDRESS ON FILE |
| ROCHESTER GAUGES INC | PO BOX 29242 DALLAS TX 75229-0242 |
| ROCIO DENNICE TAUBE GUSBETH | ADDRESS ON FILE |
| ROCK ENGLISH | ADDRESS ON FILE |
| ROCK HILL WATER SUPPLY CORP | PO BOX 673 BECKVILLE TX 75631 |
| ROCK HILL WATER SUPPLY CORPORATION | JEFF ETHEREDGE 227 COUNTY ROAD 212 BECKVILLE TX 75631 |
| ROCK HILL WATER SUPPLY CORPORATION | JEFF ETHEREDGE PO BOX 673 BECKVILLE TX 75631 |
| ROCK HILL WATER SUPPLY CORPORATION | RT 2 BOX 251 BECKVILLE TX 75631 |
| ROCK N H FAMILY PLACE LLC | 15918 HIGHWAY 80 EDGEWOOD TX 75117-4069 |
| ROCK-TENN COMPANY OF TEXAS | 504 THRASHER STREET NORCROSS GA 30071 |
| ROCK-TENN COMPANY OF TEXAS | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| ROCKBESTOS CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| ROCKBESTOS CO | 20 BRADLEY PARK ROAD EAST GRANBY CT 06026 |
| ROCKBESTOS CO | SHEEHY WARE & PAPPAS PC JOSEPH ANTHONY GARNETT 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| ROCKBESTOS SURPRENANT CABLE CORP | PO BOX 98729 CHICAGO IL 60693 |
| ROCKBESTOS WIRE & CABLE CO | 20 BRADLEY PARK ROAD EAST GRANBY CT 06026 |
| ROCKBESTOS WIRE & CABLE CO | LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO 1300 ROUTE 73, SUITE 307 MOUNT LAUREL NJ 08054 |
| ROCKBESTOS-SURPRENANT CABLECORP | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120-1537 |
| ROCKDALE ATHLETIC BOOSTER CLUB | PO BOX 632 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIAL CENTER | 108 S MAIN PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIALS CTR | PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE CHAMBER OF COMMERCE | 1203 W CAMERON AVE ROCKDALE TX 76567 |
| ROCKDALE CHRISTMAS ROUNDUP | PO BOX 509 ROCKDALE TX 76567 |
| ROCKDALE COUNTRY FORD | 479 WEST HWY 79 ROCKDALE TX 76567 |
| ROCKDALE FAIR ASSOCIATION | PO BOX 1059 ROCKDALE TX 76567 |
| ROCKDALE ISD | PO BOX 632 520 WEST DAVILLA ROCKDALE TX 76567 |
| ROCKDALE NOON LIONS CLUB | RON MONTGOMERY ROCKDALE FEDERAL CREDIT UNION 1821 W CAMERON AVE ROCKDALE TX 76567 |
| ROCKDALE REPORTER AND MESSENGER | PO BOX 552 ROCKDALE TX 76567-0552 |
| ROCKDALE ROTARY CLUB | PO BOX 294 ROCKDALE TX 76567 |
| ROCKDALE SIGNS & PHOTOGRAPHY | 139 W CAMERON AVE ROCKDALE TX 76567 |
| ROCKDALE TIGER BOOSTER | PO BOX 412 ROCKDALE TX 76567 |
| ROCKDALE VOLUNTEER FIRE DEPT | 301 NORTH WILCOX ROCKDALE TX 76567 |
| ROCKDALE YOUTH BASEBALL LL | PO BOX 1663 ROCKDALE TX 76567 |
| ROCKDALE YOUTH FOOTBALL LEAGUE | BILLY GALBREATH PO BOX 544 ROCKDALE TX 76567 |
| ROCKET SOFTWARE INC | PO BOX 842965 BOSTON MA 02284-2965 |
| ROCKET SOFTWARE INC | DEPT AT 952967 ATLANTA GA 31192-2967 |
| ROCKET SOFTWARE INC | PO BOX 4132 BELLEVUE WA 98009-4132 |
| ROCKEY BOAT CO.COM | 14350 INTERSTATE 20 CANTON TX 75103 |
| ROCKEY CO | 14350 INTERSTATE 20 CANTON TX 75103 |
| ROCKFISH | 62491 COLLECTIONS CENTER DR CHICAGO IL 60693-0624 |
| ROCKFISH INTERACTIVE CORPORATION | ROCKFISH INTERACTIVE CORPORATION 3100 MARKET STREET, SUITE 100 ROGERS AR 72758 |
| ROCKFORD PRODUCTS LLC | 707 HARRISON AVE ROCKFORD IL 61104 |
| ROCKIN M PRODUCTS | PO BOX 115 NORMANGEE TX 77871 |
| ROCKIN'M PRODUCTS | 616 HEATH ST NORMANGEE TX 77871 |
| ROCKMORE, LISA A | 301 N JOE WILSON RD APT 1015 CEDAR HILL TX 75104-2339 |

| Claim Name | Address Information |
| --- | --- |
| ROCKMOUNT RESEARCH & ALLOY INC | 11909 NE 95TH ST PO BOX 2909 VAN COUVER WA 98668 |
| ROCKMOUNT RESEARCH & ALLOYS INC | DBA ROCKMOUNT NASSAU PO BOX 2807 PORTLAND OR 97208 |
| ROCKNEY LAYNE URBANCZYK | ADDRESS ON FILE |
| ROCKTENN CP LLC | 504 THRASHER STREET NORCROSS GA 30071 |
| ROCKWALL CAD | 841 JUSTIN RD ROCKWALL TX 75087 |
| ROCKWALL CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| ROCKWALL COUNTY | 1111 E. YELLOWJACKET LANE SUITE 100 ROCKWALL TX 75087 |
| ROCKWALL COUNTY HELPING HANDS | PO BOX 375 950 WILLIAMS ST STE 100 ROCKWALL TX 75087 |
| ROCKWALL COUNTY TAX OFFICE | 101 E. RUSK ST., STE 101 ROCKWALL TX 75087-3775 |
| ROCKWALL HOUSING DEVELOPMENT CORP | 787 HAIL DR ROCKWALL TX 75032 |
| ROCKWALL ISD | 1050 WILLIAMS ST. ROCKWALL TX 75087 |
| ROCKWALL, CITY | 385 S GOLIAD ROCKWALL TX 75087 |
| ROCKWELL AUTOMATION | 3192 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS MO 63043 |
| ROCKWELL AUTOMATION INC | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| ROCKWELL AUTOMATION INC | 1201 2 SND ST. MILWAUKEE WI 53204 |
| ROCKWELL AUTOMATION INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ROCKWELL AUTOMATION INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| ROCKWELL AUTOMATION INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| ROCKWELL AUTOMATION INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| ROCKWELL AUTOMATION INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| ROCKWELL AUTOMATION INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| ROCKWELL AUTOMATION INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| ROCKWELL AUTOMATION INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| ROCKWELL AUTOMATION INC | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| ROCKWELL AUTOMATION INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ROCKWELL AUTOMATION INC | JUSTIN BRENT WALLEN, ATTORNEY AT LAW 7823 DELMAR BLVD UNIVERSITY CITY MO 63130 |
| ROCKWELL COLLINS, INC. | 400 COLLINS NE CEDAR RAPIDS IA 52498 |
| ROCKWELL INTERNATIONAL CORPORATION | ALCATEL NETWORK SYSTEMS,INC. INT.TO ROCKWELL,SUCC-IN-INT TO COLLIN RICHARDSON TX 75081 |
| ROCKWELL INTERNATIONAL CORPORATION | PO BOX 10462 DALLAS TX 75207 |
| ROCKWELL INTERNATIONAL INC | 1201 2 SND ST. MILWAUKEE WI 53204 |
| ROCKWELL, LEONARD | ADDRESS ON FILE |
| ROCKWELL, THOMAS S | 3313 WILSHIRE AVE GRAPEVINE TX 76051-8727 |
| ROCKWELL, WINNEFRED | 1314 SAINT LOUIS ST APT D GATESVILLE TX 76528-1582 |
| ROCKWOOL MANUFACTURING CO | 9990 I-10 E, SUITE E HOUSTON TX 77029 |
| ROCKY COOLEY | ADDRESS ON FILE |
| ROCKY D HOLMES | ADDRESS ON FILE |
| ROCKY HOLLINGSWORTH | ADDRESS ON FILE |
| ROCKY MOUNTAIN INSTITUTE | 2317 SNOWMASS CREEK RD SNOWMASS CO 81654 |
| ROCKY THOMPSON | ADDRESS ON FILE |
| ROD'S UTILITY EQUIPMENT SERVICES | 1700 NORTH FORK RD FORT WORTH TX 76179 |
| ROD, KELLI A. | 945 LITTLE SCHOOL ROAD KENNEDALE TX 76060 |

| Claim Name | Address Information |
| --- | --- |
| RODDIE SORRELL | ADDRESS ON FILE |
| RODDY LAYMAN | ADDRESS ON FILE |
| RODDY M DORSEY | ADDRESS ON FILE |
| RODDY, WILBUR R | 130 COUNTY ROAD 3156A JACKSONVILLE TX 75766-8076 |
| RODERIC HARVEY | ADDRESS ON FILE |
| RODERICK ARNETT | ADDRESS ON FILE |
| RODERICK D GARRETT | ADDRESS ON FILE |
| RODERICK GARRETT | ADDRESS ON FILE |
| RODERICK PARKER | ADDRESS ON FILE |
| RODGER BRENT THALER | ADDRESS ON FILE |
| RODGER BROWN | ADDRESS ON FILE |
| RODGER SWARTWOOD | ADDRESS ON FILE |
| RODGER THALER | ADDRESS ON FILE |
| RODGERS, JANICE | 3901 ACCENT DR  APT 1312 DALLAS TX 75287-7700 |
| RODGERS, ROBERT | 1518 BONANZA CT. SACHSE TX 75048-2849 |
| RODGERS, TENA | 404 EARL AVE MELBOURNE FL 32901 |
| RODGERS, TENA | TENA RODGERS 404 EARL AVE MELBOURNE FL 32901 |
| RODNEY A. HUGGHINS | ADDRESS ON FILE |
| RODNEY BARCAK | ADDRESS ON FILE |
| RODNEY BERTRAM | ADDRESS ON FILE |
| RODNEY BIGGS | ADDRESS ON FILE |
| RODNEY BRITTAIN | ADDRESS ON FILE |
| RODNEY BROWN | ADDRESS ON FILE |
| RODNEY CRIM | ADDRESS ON FILE |
| RODNEY D KINARD | ADDRESS ON FILE |
| RODNEY DICK | ADDRESS ON FILE |
| RODNEY DONALDSON | ADDRESS ON FILE |
| RODNEY GILBERT | ADDRESS ON FILE |
| RODNEY GRUBHAM | ADDRESS ON FILE |
| RODNEY GUIDRY | ADDRESS ON FILE |
| RODNEY HALL | ADDRESS ON FILE |
| RODNEY HALL | ADDRESS ON FILE |
| RODNEY HAMMERS | ADDRESS ON FILE |
| RODNEY HUNT FONTAINE INC | PO BOX 81054 WOBURN MA 01813-1054 |
| RODNEY J REED ET UX | ADDRESS ON FILE |
| RODNEY JACKSON | ADDRESS ON FILE |
| RODNEY KINCHELOE | ADDRESS ON FILE |
| RODNEY LEWIS | ADDRESS ON FILE |
| RODNEY LOVE | ADDRESS ON FILE |
| RODNEY LYNN WHITTINGTON | ADDRESS ON FILE |
| RODNEY M WEBB | ADDRESS ON FILE |
| RODNEY MOBLEY | ADDRESS ON FILE |
| RODNEY PLANT | ADDRESS ON FILE |
| RODNEY PROFFITT | ADDRESS ON FILE |
| RODNEY QUALLS | ADDRESS ON FILE |
| RODNEY ROGERS | ADDRESS ON FILE |
| RODNEY SHEETS | ADDRESS ON FILE |
| RODNEY THOMAS | ADDRESS ON FILE |
| RODNEY WA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODNEY WAGNER | ADDRESS ON FILE |
| RODNEY WHITTER | ADDRESS ON FILE |
| RODNEY WHITTINGTON | ADDRESS ON FILE |
| RODNEY WILSON | ADDRESS ON FILE |
| RODNEY WITCHER | ADDRESS ON FILE |
| RODNEY ZEPLIN | ADDRESS ON FILE |
| RODRICK SAENZ | ADDRESS ON FILE |
| RODRIGEZ, MARIA | 1243 ROYAL POINT DR EAGLE PASS TX 78852-3827 |
| RODRIGO BECERRA | ADDRESS ON FILE |
| RODRIGO OLAN | ADDRESS ON FILE |
| RODRIGO SALAS | ADDRESS ON FILE |
| RODRIGUEZ, CELSO C | 2634 GOLLIHAR RD STE A CORPUS CHRISTI TX 78415-5259 |
| RODRIGUEZ, CESAR | 304 E 9TH ST LOS FRESNOS TX 78566-3413 |
| RODRIGUEZ, CYNTHIA | 729 S HIGH ST UVALDE TX 78801-6145 |
| RODRIGUEZ, ELIZA | 600 N FLAG ST PHARR TX 78577-3758 |
| RODRIGUEZ, ELVA R | 1303 LINDBERG ST ODESSA TX 79763-4535 |
| RODRIGUEZ, GLORIA | 804 N 4TH ST LAMESA TX 79331-4402 |
| RODRIGUEZ, JAVIER | PO BOX 630733 HOUSTON TX 77263 |
| RODRIGUEZ, JAVIER | 14010 ERIN CT SUGAR LAND TX 77498-2407 |
| RODRIGUEZ, JUAN | 7415 MARINETTE DR HOUSTON TX 77074-3309 |
| RODRIGUEZ, JUAN | P.O. BOX 630542 HOUSTON TX 77263 |
| RODRIGUEZ, LEO | DBA PAMPERED POODLE SHOPPE 6322 BILLINGTON ST HOUSTON TX 77084-2014 |
| RODRIGUEZ, MARIA ELENA | 1422 COZUMEL DR LAREDO TX 78046-5208 |
| RODRIGUEZ, MARY G. | 2634 GOLLIHAR DR STE A CORPUS CHRISTI TX 78415-5259 |
| RODRIGUEZ, ROBERT | 1700 CAMAN PARK DRIVE LUCAS TX 75002 |
| RODRIGUEZ, SANDRA | 7107 GALLEON DR HOUSTON TX 77036-5703 |
| RODRIGUEZ, SERGIO | 2840 S ADAMS ST FORT WORTH TX 76110-3105 |
| RODRIQUEZ, ABLE T | 2300 FLORENCE DR PLANO TX 75093-3735 |
| RODRIQUEZ, ROY | 18 W 8TH ST SAN ANGELO TX 76903-5317 |
| ROE, J R | 1007 PINE CREEK DR PFLUGERVILLE TX 78660-2872 |
| ROGALINER, WENDI | 7615 MASON DELLS DR DALLAS TX 75230-2413 |
| ROGELIO FLORES | ADDRESS ON FILE |
| ROGELIO FLORES | ADDRESS ON FILE |
| ROGELIO MURILLO | ADDRESS ON FILE |
| ROGER A PRACHYL | ADDRESS ON FILE |
| ROGER AND SYLVIA ANDERSON | ADDRESS ON FILE |
| ROGER AND SYLVIA ANDERSON | ADDRESS ON FILE |
| ROGER ANDRESS | ADDRESS ON FILE |
| ROGER ATKERSON | ADDRESS ON FILE |
| ROGER BARCKHOFF | ADDRESS ON FILE |
| ROGER BELTRAN | ADDRESS ON FILE |
| ROGER BLAIS | ADDRESS ON FILE |
| ROGER BLEDSOE | ADDRESS ON FILE |
| ROGER BLEDSOE AND YOLANDA BLEDSOE | ADDRESS ON FILE |
| ROGER CARLILE | ADDRESS ON FILE |
| ROGER COLE | ADDRESS ON FILE |
| ROGER CREASY | ADDRESS ON FILE |
| ROGER CRUZ | ADDRESS ON FILE |
| ROGER DAVID STEWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGER DAVID STEWARD | ADDRESS ON FILE |
| ROGER DAVID STEWARD | ADDRESS ON FILE |
| ROGER DECKER | ADDRESS ON FILE |
| ROGER FISCHER | ADDRESS ON FILE |
| ROGER FRIESZ | ADDRESS ON FILE |
| ROGER GALE HORN | ADDRESS ON FILE |
| ROGER GALE HORN | ADDRESS ON FILE |
| ROGER GOOD | ADDRESS ON FILE |
| ROGER GRIMES | ADDRESS ON FILE |
| ROGER HOFF | ADDRESS ON FILE |
| ROGER HORN | ADDRESS ON FILE |
| ROGER HUNTER | ADDRESS ON FILE |
| ROGER K. GRIFFEY AND JOYCE GRIFFEY | ADDRESS ON FILE |
| ROGER KNIPP | ADDRESS ON FILE |
| ROGER KNIPP | ADDRESS ON FILE |
| ROGER KNIPP | ADDRESS ON FILE |
| ROGER KUYKENDALL | ADDRESS ON FILE |
| ROGER LANKFORD | ADDRESS ON FILE |
| ROGER MCCRARY | ADDRESS ON FILE |
| ROGER MONTELLANO | ADDRESS ON FILE |
| ROGER MOORE | ADDRESS ON FILE |
| ROGER MORRIS | ADDRESS ON FILE |
| ROGER PRACHYL | ADDRESS ON FILE |
| ROGER PRUETT | ADDRESS ON FILE |
| ROGER R PHILLIPS | ADDRESS ON FILE |
| ROGER RAYMOND FRIESZ | ADDRESS ON FILE |
| ROGER REUTER | ADDRESS ON FILE |
| ROGER SCHLUETER | ADDRESS ON FILE |
| ROGER SPANN | ADDRESS ON FILE |
| ROGER STEWARD ESTATE | ADDRESS ON FILE |
| ROGER STINSON AND MARGARET STINSON | ADDRESS ON FILE |
| ROGER STINSON AND MARGARET STINSON | ADDRESS ON FILE |
| ROGER TORRES | ADDRESS ON FILE |
| ROGER TURNER | ADDRESS ON FILE |
| ROGER U WRENN | ADDRESS ON FILE |
| ROGER UNRUH | ADDRESS ON FILE |
| ROGER W. GEORGE | ADDRESS ON FILE |
| ROGER W. GEORGE AND CHARLENE GEORGE, | ADDRESS ON FILE |
| ROGER W. MILLER | ADDRESS ON FILE |
| ROGER WADE COOPER | ADDRESS ON FILE |
| ROGER WALKER | ADDRESS ON FILE |
| ROGER WAYNE GREER AND AMY GREER | ADDRESS ON FILE |
| ROGER WILLIAMS | ADDRESS ON FILE |
| ROGER WOOD | ADDRESS ON FILE |
| ROGER WRENN | ADDRESS ON FILE |
| ROGERS BAGNALL, NORMA R | 13559 WHITE TAIL DR TYLER TX 75707-5368 |
| ROGERS CORP | ONE TECHNOLOGY DRIVE ROGERS CT 06263 |
| ROGERS CORP | ONE TECHNOLOGY DRIVE PO BOX 188 ROGERS CT 06263-0188 |
| ROGERS CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| ROGERS CORP | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| ROGERS ELECTRIC | 2050 MARCONI DRIVE, SUITE 200 ALPHARETTA GA 30005 |
| ROGERS EQUIPMENT CO INC | 18151 ARKANSAS 109 SCRANTON AR 72863 |
| ROGERS GALVANIZING CO. | C/O NORTH AMERICAN GALVANIZING 735 FIRST NATIONAL BANK BUILDING OKLAHOMA CITY OK 73142 |
| ROGERS, ANNELL | 6433 FALLON CT PLANO TX 75093-8056 |
| ROGERS, ANNELL | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| ROGERS, FRANCES | 15001 CROSSWINDS DR APT 3001 HOUSTON TX 77032-4068 |
| ROGERS, MAE | 4314 MARSHALL ST FOREST HILL TX 76119-6936 |
| ROGERS-O'BRIEN INVESTMENT CO | ATTN: J STEVENS ROGERS 1901 REGAL ROW DALLAS TX 75235-2309 |
| ROHAN PODILE | ADDRESS ON FILE |
| ROHAVEN RICHARDS | ADDRESS ON FILE |
| ROHM & HAAS COMPANY | JJEFFREY WYANT,CHF REGULATORY CNSEL 100 INDEPENDENCE MALL WEST PHILADELPHIA PA 19061 |
| ROHM & HAAS COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ROHM & HAAS COMPANY | ADAMS AND REESE LLP LESLIE M HENRY ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| ROHM & HAAS COMPANY | 100 INDEPENDENCE MALL WEST HOUSTON TX 77002 |
| ROHM AND HAAS COMPANY | 100 INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| ROJAS, ISABEL G | 3708 MEMORIAL DR WACO TX 76711-1456 |
| ROJELIO GARCES | ADDRESS ON FILE |
| ROLAND L GILL | ADDRESS ON FILE |
| ROLAND LEWIS | ADDRESS ON FILE |
| ROLAND M. FERGUSON, ETUX LAURA B. | ADDRESS ON FILE |
| ROLAND NUTTER | ADDRESS ON FILE |
| ROLAND POLLARD SR | ADDRESS ON FILE |
| ROLAND RASMUSSEN | ADDRESS ON FILE |
| ROLAND REYNOLDS ELEMENTARY | SCHOOL PO BOX 909 FRANKLIN TX 77856 |
| ROLAND SUDHOF | ADDRESS ON FILE |
| ROLAND TURNER | ADDRESS ON FILE |
| ROLAND, LAURA | 510 GRIFFIN ST LANCASTER TX 75146-2328 |
| ROLANDA ANDERSON | ADDRESS ON FILE |
| ROLANDO DURAN | ADDRESS ON FILE |
| ROLL CALL | 50 F STREET NW 7TH FLOOR WASHINGTON DC 20001 |
| ROLL CALL | 77 K STREET NE 8TH FLOOR WASHINGTON DC 20001 |
| ROLLA, JIMMIE LEE | 3809 BASSWOOD DR DALLAS TX 75241-3340 |
| ROLLED ALLOYS INC | 125 W STERNS RD TEMPERANCE MI 48182 |
| ROLLED ALLOYS INC | DEPT 33901 PO BOX 67000 DETROIT MI 48267-0339 |
| ROLLIE KEITH PRUETT | ADDRESS ON FILE |
| ROLLING HILLS APARTMENTS LTD | 2010 ESTRADA PARKWAY IRVING TX 75061 |
| ROLLING OAKS APARTMENTS, INC. | BYRD DAVIS FURMAN DON L. DAVIS, ROBERT C. ALDEN 707 WEST 34TH STREET AUSTIN TX 78705 |
| ROLLING PLAINS MANAGEMENT CORP | PO BOX 490 CROWELL TX 79227 |
| ROLLINS LEASING | J. CARLISLE PEET,III,VP & GENL.COUNSEL 2200 CONCORD PIKE WILMINGTON DE 19899 |
| ROLLS ROYCE CORP | 65 BUCKINGHAM GATE LONDON SW1E 6AT UNITED KINGDOM |
| ROLLS ROYCE CORP | 1875 EXPLORER STREET SUITE 200 RESTON VA 20190 |
| ROLLS ROYCE NORTH AMERICA INC | 1875 EXPLORER ST SUITE 200 RESTON VA 20190 |
| ROLLS ROYCE NORTH AMERICA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD MARTIN CASMERE 233 S WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| ROLLS ROYCE NORTH AMERICA INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| ROLYAN BUOYS | ADDRESS ON FILE |
| ROM TECH SERVICES | 315 GARMON DR EARLY TX 76802 |
| ROMACK, TERRELL VAN | 1005 GREENWAY GLEN DR APT 3424 ARLINGTON TX 76012-2548 |
| ROMAN RAZO | ADDRESS ON FILE |
| ROMAN, BETH | 5710 BRAESHEATHER DR HOUSTON TX 77096-3904 |
| ROMANO CONSTRACTORS | 11700 PLAYA COURT HOUSTON TX 77034 |
| ROMANO CONTRACTORS | 11700 PLAYA COURT HOUSTON TX 77034 |
| ROMANO PARTNERS RLLP | DBA ROMANO CONTRACTORS 11700 PLAYA  COURT HOUSTON TX 77034 |
| ROMAR & ASSOCIATES | PO BOX 96142 HOUSTON TX 77213 |
| ROMAR SUPPLY INC | 2300 CARL RD IRVING TX 75062 |
| ROMAR SUPPLY INC | 2468 FABENS RD DALLAS TX 75229 |
| ROMAR, SHELDON | 5422 CANAL ST #1A HOUSTON TX 77011 |
| ROMCO EQUIPMENT CO. | PO BOX 560248 DALLAS TX 75356-0248 |
| ROMCO EQUIPMENT CO. LLC | 5151 CASH RD. DALLAS TX 75247 |
| ROMCO EQUIPMENT CO. LLC | GERALD COOK, FINANCE MANAGER PO BOX 560248 DALLAS TX 75356-0248 |
| ROMCO EQUIPMENT CO. LLC | C/O GARDERE WYNNE SEWELL, LLP ATTN: JOHN P. MELKO 1000 LOUISIANA, STE 3400 HOUSTON TX 77002-5007 |
| ROMCO EQUIPMENT CO., LLC | PO BOX 560248 DALLAS TX 75356 |
| ROMCO EQUIPMENT CO., LLC | PO BOX 560248 DALLAS TX 75356-0248 |
| ROMCO EQUIPMENT CO., LLC | PO BOX 56356-0248 DALLAS TX 75356-0248 |
| ROMCO EQUIPMENT COMPANY | PO BOX 841496 DALLAS TX 75284-1496 |
| ROMCO EQUIPMENT COMPANY | PO DRAWER 2566 LONGVIEW TX 75606 |
| ROMCO EQUIPMENT COMPANY | P O BOX 220 HIGHWAY I-45 & FM 164 BUFFALO TX 75831 |
| ROMCO EQUIPMENT COMPANY | P O BOX 220 BUFFALO TX 75831 |
| ROMCO EQUIPMENT COMPANY | 1150 W OLD SETTLERS BLVD ROUND ROCK TX 78681 |
| ROMEO CORREA | ADDRESS ON FILE |
| ROMERO'S CONCRETE CONSTRUCTION | 12566 COLEMAN ST TYLER TX 75704 |
| ROMERO, ROGELIO | D/B/A YOLANDA CERRILLO 12566 COLEMAN ST TYLER TX 75704-8804 |
| ROMIC ENVIRONMENTAL TECHNOLOGIES CORP. | 2081 BAY ROAD EAST PALO ALTO CA 94303-1316 |
| ROMIC ENVIRONMENTAL TECHNOLOGIES CORP. | 2081 BAY ROAD EAST PALO ALTO CA 94303-1316 |
| ROMINE, CYNTHIA C | 106 BUCKBOARD DR OAK POINT TX 75068-2149 |
| ROMO, ERNESTINA | 213 N CRISP ST UVALDE TX 78801-5218 |
| ROMONA MITCHELL | ADDRESS ON FILE |
| RON BEAL PROFESSOR & ATTORNEY AT LAW | ONE BEAR PLACE #97288 WACO TX 76798-7288 |
| RON BROKMEYER | P.O. BOX 27759 HOUSTON TX 77227 |
| RON BROKMEYER | ADDRESS ON FILE |
| RON CALDWELL | ADDRESS ON FILE |
| RON COKER | ADDRESS ON FILE |
| RON DAFFAN | ADDRESS ON FILE |
| RON DAFFIN | 1314 WEATHERFORD HWY #6 GRANBURY TX 76048 |
| RON GARCIA | ADDRESS ON FILE |
| RON GILBERT | 8027 BEECH PARK LN HOUSTON TX 77083 |
| RON JAMES HENRY | ADDRESS ON FILE |
| RON PLEMMONS | ADDRESS ON FILE |
| RON ROLLINS | ADDRESS ON FILE |
| RON WHITE | ADDRESS ON FILE |
| RONAL HERTLEIN AND MARGARET HERTLEIN | ADDRESS ON FILE |
| RONALD & GAYLOR VAN BUSKIRK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD & RUSSELL & RICKY CRAIG | ADDRESS ON FILE |
| RONALD & RUSSELL & RICKY CRAIG | ADDRESS ON FILE |
| RONALD ANDREW MCCOLLEY | ADDRESS ON FILE |
| RONALD ATKINSON | ADDRESS ON FILE |
| RONALD BARDEN | ADDRESS ON FILE |
| RONALD BARRY OROSZ | ADDRESS ON FILE |
| RONALD BELL | ADDRESS ON FILE |
| RONALD BENNETT | ADDRESS ON FILE |
| RONALD BEST | ADDRESS ON FILE |
| RONALD BLAIR | ADDRESS ON FILE |
| RONALD BRACKEEN | ADDRESS ON FILE |
| RONALD BULLOCK | ADDRESS ON FILE |
| RONALD C AND FAEZEH HORANEY | ADDRESS ON FILE |
| RONALD C AND FAEZEH HORANEY LOAN #838267 | ADDRESS ON FILE |
| RONALD C AND FAEZEH HORANEY LOAN #838267 | & LAND BK OF SULPHUR SPRINGS PO BOX 468 SULPHUR SPRINGS TX 75483 |
| RONALD C HEDDEN | ADDRESS ON FILE |
| RONALD CARVER | ADDRESS ON FILE |
| RONALD CASEY | ADDRESS ON FILE |
| RONALD CHARLES HARGRAVES | ADDRESS ON FILE |
| RONALD CHILCOAT | ADDRESS ON FILE |
| RONALD CLARK | ADDRESS ON FILE |
| RONALD COE | ADDRESS ON FILE |
| RONALD COLVIN | ADDRESS ON FILE |
| RONALD DEMPSEY | ADDRESS ON FILE |
| RONALD DIFFEY | ADDRESS ON FILE |
| RONALD DINGLER | ADDRESS ON FILE |
| RONALD DUPRIEST | ADDRESS ON FILE |
| RONALD DUPRIEST AND BARBARA DUPRIEST | ADDRESS ON FILE |
| RONALD DUPRIEST AND BARBARA DUPRIEST | ADDRESS ON FILE |
| RONALD DUPRIEST AND BARBARA DUPRIEST | ADDRESS ON FILE |
| RONALD E CORLEY | ADDRESS ON FILE |
| RONALD E. COKER | ADDRESS ON FILE |
| RONALD EARL LAURENCE | ADDRESS ON FILE |
| RONALD ELLIS | ADDRESS ON FILE |
| RONALD ELLISON | ADDRESS ON FILE |
| RONALD EMBREY | ADDRESS ON FILE |
| RONALD EUGENE BULLOCK | ADDRESS ON FILE |
| RONALD EVANDS | ADDRESS ON FILE |
| RONALD FARMER | ADDRESS ON FILE |
| RONALD FLOWERS | ADDRESS ON FILE |
| RONALD FRANCIS | ADDRESS ON FILE |
| RONALD GARCIA | ADDRESS ON FILE |
| RONALD GODWIN | ADDRESS ON FILE |
| RONALD GREENTHALER | ADDRESS ON FILE |
| RONALD GRIESING | ADDRESS ON FILE |
| RONALD H & CAROLYN BLUM | ADDRESS ON FILE |
| RONALD H BLUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD HAGEN | ADDRESS ON FILE |
| RONALD HAM | ADDRESS ON FILE |
| RONALD HARDIN | ADDRESS ON FILE |
| RONALD HARGRAVES | ADDRESS ON FILE |
| RONALD HARMON | ADDRESS ON FILE |
| RONALD HARRIS | ADDRESS ON FILE |
| RONALD HARRIS | ADDRESS ON FILE |
| RONALD HENNINGTON | ADDRESS ON FILE |
| RONALD HERTLEIN AND MARGARET HERTLEIN | ADDRESS ON FILE |
| RONALD HILER | ADDRESS ON FILE |
| RONALD J BLACKSTONE | ADDRESS ON FILE |
| RONALD J DEFRANCE | ADDRESS ON FILE |
| RONALD JOHNSON | ADDRESS ON FILE |
| RONALD JONES | ADDRESS ON FILE |
| RONALD KEENEY | ADDRESS ON FILE |
| RONALD KERLEY | ADDRESS ON FILE |
| RONALD LACEY | ADDRESS ON FILE |
| RONALD LEE | ADDRESS ON FILE |
| RONALD LEHMANN | ADDRESS ON FILE |
| RONALD LINDSAY | ADDRESS ON FILE |
| RONALD MARTINDALE | ADDRESS ON FILE |
| RONALD MCDONALD HOUSE OF AUSTIN | ADDRESS ON FILE |
| RONALD MEISSNER | ADDRESS ON FILE |
| RONALD MIRELES | ADDRESS ON FILE |
| RONALD MOORE | ADDRESS ON FILE |
| RONALD MUNCY | ADDRESS ON FILE |
| RONALD MUSSER | ADDRESS ON FILE |
| RONALD NARRAMORE | ADDRESS ON FILE |
| RONALD PEARCE | ADDRESS ON FILE |
| RONALD PHILIP FISHER | ADDRESS ON FILE |
| RONALD PHILIP FISHER | ADDRESS ON FILE |
| RONALD PHILLIPS | ADDRESS ON FILE |
| RONALD PIERCE MCDAVID | ADDRESS ON FILE |
| RONALD PORTLEY | ADDRESS ON FILE |
| RONALD R. REED AND FRANCES REED | ADDRESS ON FILE |
| RONALD RALPH ROARK | ADDRESS ON FILE |
| RONALD RECTOR | ADDRESS ON FILE |
| RONALD REID | ADDRESS ON FILE |
| RONALD REYNOLDS | ADDRESS ON FILE |
| RONALD RHIDDLEHOOVER | ADDRESS ON FILE |
| RONALD ROUNDS | ADDRESS ON FILE |
| RONALD SCHNORR | ADDRESS ON FILE |
| RONALD SEIDEL | ADDRESS ON FILE |
| RONALD SMIDDY | ADDRESS ON FILE |
| RONALD STEWART | ADDRESS ON FILE |
| RONALD THOMAS | ADDRESS ON FILE |
| RONALD TRAUGHBER | ADDRESS ON FILE |
| RONALD TRIMBLE | ADDRESS ON FILE |
| RONALD W NICHOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD WALKER | ADDRESS ON FILE |
| RONALD WARFIELD | ADDRESS ON FILE |
| RONALD WAYNE HASKOVEC | ADDRESS ON FILE |
| RONALD WAYNE KINDLER | ADDRESS ON FILE |
| RONALD WAYNE MOORES | ADDRESS ON FILE |
| RONALD WAYNE WEAVER | ADDRESS ON FILE |
| RONALD WEAVER | ADDRESS ON FILE |
| RONALD WESLEY ENDSLEY | ADDRESS ON FILE |
| RONALD WILLS | ADDRESS ON FILE |
| RONALD ZELTMAN | ADDRESS ON FILE |
| RONAN ENGINEERING & MEASUREMENT | 8050 PRODUCTION DRIVE FLORENCE KY 41042 |
| RONAN ENGINEERING CO | POST OFFICE BOX 129 CASTAIC CA 91310-0129 |
| RONAN ENGINEERING CO | 28209 AVENUE STANFORD VALENCIA CA 91355 |
| RONDA BELL | ADDRESS ON FILE |
| RONDA LUMMUS COX | ADDRESS ON FILE |
| RONDAL BRIGGS | ADDRESS ON FILE |
| RONE ENGINEERS INC | 8908 AMBASSADOR ROW DALLAS TX 75247 |
| RONEE LAIRD | ADDRESS ON FILE |
| RONEE LAIRD | ADDRESS ON FILE |
| RONEE LAIRD | ADDRESS ON FILE |
| RONITA BAXTER | ADDRESS ON FILE |
| RONNA BLAKELY | ADDRESS ON FILE |
| RONNEY TURNER | ADDRESS ON FILE |
| RONNIE BRANNON | ADDRESS ON FILE |
| RONNIE BROWN | ADDRESS ON FILE |
| RONNIE BYRD | ADDRESS ON FILE |
| RONNIE CAIN | ADDRESS ON FILE |
| RONNIE CHARLES COAN | ADDRESS ON FILE |
| RONNIE COUCH | ADDRESS ON FILE |
| RONNIE COX | ADDRESS ON FILE |
| RONNIE CRAIG | ADDRESS ON FILE |
| RONNIE D YATES | ADDRESS ON FILE |
| RONNIE DONES | ADDRESS ON FILE |
| RONNIE DOSS | ADDRESS ON FILE |
| RONNIE DUNCAN | ADDRESS ON FILE |
| RONNIE HALL | ADDRESS ON FILE |
| RONNIE HOEINGHAUS | ADDRESS ON FILE |
| RONNIE JACKSON | ADDRESS ON FILE |
| RONNIE JOE RHODES | ADDRESS ON FILE |
| RONNIE JONES | ADDRESS ON FILE |
| RONNIE KING | ADDRESS ON FILE |
| RONNIE LAKE | ADDRESS ON FILE |
| RONNIE LEE CHAMBERS | ADDRESS ON FILE |
| RONNIE LONG | ADDRESS ON FILE |
| RONNIE MARTIN | ADDRESS ON FILE |
| RONNIE MCGLAMERY | ADDRESS ON FILE |
| RONNIE OGBURN | ADDRESS ON FILE |
| RONNIE S POOL | ADDRESS ON FILE |
| RONNIE SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONNIE TALBOT | ADDRESS ON FILE |
| RONNIE THOMAS | ADDRESS ON FILE |
| RONNIE THOMPSON | ADDRESS ON FILE |
| RONNIE TOMPKINS | ADDRESS ON FILE |
| RONNIE TUCKER | ADDRESS ON FILE |
| RONNIE W MOORE | ADDRESS ON FILE |
| RONNIE WEISER | ADDRESS ON FILE |
| RONNIE WILLIAMS | ADDRESS ON FILE |
| RONNIE WILLRICH | ADDRESS ON FILE |
| RONNIE WILLRICH | ADDRESS ON FILE |
| RONNIE YATES | ADDRESS ON FILE |
| RONNY FOSTER | ADDRESS ON FILE |
| RONNY GOLDEN | ADDRESS ON FILE |
| RONNY HALBERT | 206A N. MUCHISON STREET ATHENS TX 75751 |
| RONNY HOMER | ADDRESS ON FILE |
| RONNY JOSLIN | ADDRESS ON FILE |
| RONNY MIKSCH | ADDRESS ON FILE |
| RONNY PHIL HARRIS | ADDRESS ON FILE |
| RONNY R MIKSCH | ADDRESS ON FILE |
| RONNY SPIVEY | ADDRESS ON FILE |
| ROOF CONSULTING SERVICES INC | 3638 GREEN MEADOW DR FLOWER MOUND TX 75022 |
| ROOFING SUPPLY GROUP | 2251 STEMMONS TRL. DALLAS TX 75220 |
| ROOSEVELT MOORE | ADDRESS ON FILE |
| ROOSEVELT RODDY | ADDRESS ON FILE |
| ROOSTH PRODUCTION COMPANY | NOMINEE FOR SAM ROOSTH TRUSTEE PO BOX 2019 TYLER TX 75710 |
| ROOSTH PRODUCTION COMPANY | PO BOX 8300 TYLER TX 75711 |
| ROPER PUMP COMPANY | CORPORATION SERVICE COMPANY 40 TECHNOLOGY PARKWAY 300 NORCROSS GA 30092 |
| ROPER PUMP COMPANY | 3475 OLD MAYSVILLE RD COMMERCE GA 30529 |
| ROPER'S LLC | PO BOX 576 MCKINNEY TX 75070 |
| ROPES & GRAY LLP | MARK R. SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | 1211 AVE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: KEITH WOFFORD 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: D. ROSS MARTIN, ANDREW G. DEVORE PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ROPP, WADE | 16630 RIVA RIDGE RD COLLEGE STATION TX 77845-8246 |
| RORI CORYATT | ADDRESS ON FILE |
| RORTH KAN | ADDRESS ON FILE |
| RORY CANNADAY | ADDRESS ON FILE |
| RORY WAYNE CANNADAY | ADDRESS ON FILE |
| ROSA CASTILLO | ADDRESS ON FILE |
| ROSA CUMMINS | ADDRESS ON FILE |
| ROSA ELDRIDGE DECEASED | ADDRESS ON FILE |
| ROSA ESCOBEDO | ADDRESS ON FILE |
| ROSA GAMERO | ADDRESS ON FILE |
| ROSA HAMILTON | ADDRESS ON FILE |
| ROSA NELLY SANCHEZ | ADDRESS ON FILE |
| ROSA RUIZ | ADDRESS ON FILE |
| ROSA SIMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSA SMITH | ADDRESS ON FILE |
| ROSALEE COLVIN | ADDRESS ON FILE |
| ROSALIE BLEDSOE | ADDRESS ON FILE |
| ROSALIE BORDOVSKY | ADDRESS ON FILE |
| ROSALIE GUTTERSON | ADDRESS ON FILE |
| ROSALIE SULAK | ADDRESS ON FILE |
| ROSALIESCHUESSLER | ADDRESS ON FILE |
| ROSALIESCHUESSLER | ADDRESS ON FILE |
| ROSAS, EBERT | 10215 BEECHNUT ST APT 1412 HOUSTON TX 77072-5022 |
| ROSCOE CAMPBELL | ADDRESS ON FILE |
| ROSCOE INDEPENDENT SCHOOL DISRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ROSCOE WRIGHT | ADDRESS ON FILE |
| ROSCOE WRIGHT | ADDRESS ON FILE |
| ROSE BARDIN | ADDRESS ON FILE |
| ROSE HELEN JONES | ADDRESS ON FILE |
| ROSE KEAGY | ADDRESS ON FILE |
| ROSE KENNEDY | ADDRESS ON FILE |
| ROSE MAREK | ADDRESS ON FILE |
| ROSE MARIE ANDERSON | ADDRESS ON FILE |
| ROSE MARTINEZ | ADDRESS ON FILE |
| ROSE MARY BLAASE | ADDRESS ON FILE |
| ROSE MCALISTER | ADDRESS ON FILE |
| ROSE MCDONALD | ADDRESS ON FILE |
| ROSE NOVELTY COMPANY | 15626 VALLEY VIEW FORNEY TX 75126-5835 |
| ROSE OAKS LP | DBA ASHWOOD PARK APARTMENTS PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| ROSE ORONA | ADDRESS ON FILE |
| ROSE ROBERTS | ADDRESS ON FILE |
| ROSE SHIRES | ADDRESS ON FILE |
| ROSE SHORES | ADDRESS ON FILE |
| ROSE WHEAT | ADDRESS ON FILE |
| ROSE, ELIZABETH | PO BOX 1329 KEMAH TX 77565-1329 |
| ROSE-FAIRWAY GREENS LP | DBA FAIRWAY GREENS APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-INDIAN CREEK I LP | DBA INDIAN CREEK APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-LAS CASITAS LP | DBA LAS CASITAS APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-LIVING OAKS LP | DBA LIVING OAKS APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-MERRIMAC LP | DBA STONELEIGH AT MESQUITE PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| ROSE-PECAN RIDGE LP | DBA PECAN RIDGE APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-QUAIL CROSSING LP | DBA QUAIL CROSSING APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-SIERRA GRANDE LP | DBA SOUTH MEADOWS APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-STRAWBERRY HILL LP | DBA STRAWBERRY HILL APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-THORN MANOR APARTMENTS LP | DBA THORN MANOR APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |

| Claim Name | Address Information |
|---|---|
| ROSE-WESTWOOD LP | PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| ROSE-WESTWOOD LP | DBA WESTWOOD TOWNHOMES ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-WINDCHASE LP | DBA WINDCHASE APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSEBUD HOUSING AUTHORITY | PO BOX 578 ROSEBUD TX 76570 |
| ROSELEEN VACULIN | ADDRESS ON FILE |
| ROSELL TITUS | ADDRESS ON FILE |
| ROSEMARY CONER | ADDRESS ON FILE |
| ROSEMARY FOWLER | ADDRESS ON FILE |
| ROSEMARY FREEMAN | ADDRESS ON FILE |
| ROSEMARY K P DENNIS | ADDRESS ON FILE |
| ROSEMARY LUCE | ADDRESS ON FILE |
| ROSEMARY O'DONNELL | ADDRESS ON FILE |
| ROSEMARY OBRIEN | ADDRESS ON FILE |
| ROSEMARY PARISH | ADDRESS ON FILE |
| ROSEMARY PARKER | ADDRESS ON FILE |
| ROSEMARY PHILLIPS | ADDRESS ON FILE |
| ROSEMARY R THOMAS | ADDRESS ON FILE |
| ROSEMARY SLONE | ADDRESS ON FILE |
| ROSEMARY STARNES OWENS | 203 WILLIAMS ST KILGORE TX 75662 |
| ROSEMARY STERMER | ADDRESS ON FILE |
| ROSEMEADE COURT LLC | DBA SAGE CREEK RANCH 3939 ROSEMEADE PARKWAY DALLAS TX 75287 |
| ROSEMOUNT ANALYTICAL | C/O SELTECH INC 2300 HIGHLAND VILLAGE RD SUITE 340-B HIGHLAND VILLAGE TX 75077 |
| ROSEMOUNT ANALYTICAL | LIQUID DIVISION EMERSON PROCESS MANAGEMENT 2400 BARRANCA PARKWAY IRVINE CA 92606 |
| ROSEMOUNT ANALYTICAL INC | PO BOX 905330 CHARLOTTE NC 28290-5330 |
| ROSEMOUNT ANALYTICAL INC | 6565P DAVIS INDUSTRIAL PKWY SOLON OH 44139 |
| ROSEMOUNT ANALYTICAL INC | PROCESS ANALYTIC DIVISION 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| ROSEMOUNT ANALYTICAL INC | PO BOX 730156 DALLAS TX 75373-0156 |
| ROSEMOUNT ANALYTICAL/UNILOC | 2400 BARRANCA PARKWAY IRVINE CA 92606 |
| ROSEMOUNT INC | 8200 MARKET BLVD CHANHASSEN MN 55317 |
| ROSEMOUNT INC | 8200 MARKET BLVD MAIL STATION PJ16 CHANHASSEN MN 55317-9687 |
| ROSEMOUNT INC | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| ROSEMOUNT INC | 6920 N MERCHANTS COURT BATON ROUGE LA 70809 |
| ROSEMOUNT INC | PO BOX 730156 DALLAS TX 75373-0156 |
| ROSEMOUNT NUCLEAR INSTRUMENTS INC | 8200 MARKET BLVD CHANHASSEN MN 55317 |
| ROSEMOUNT NUCLEAR INSTRUMENTS INC | PO BOX 730156 DALLAS TX 75373-0156 |
| ROSEN BRENER GROUP | 22431-B160 ANTONIO PKWY STE 481 RANCHO SANTA MARGARITA CA 92688 |
| ROSENBERG, THELMA | 1527 PARK BIRCH LN KATY TX 77450-4640 |
| ROSENDA FAWCETT | ADDRESS ON FILE |
| ROSENTHAL ENERGY ADVISORS INC | 1412 MAIN STREET STE 2100 DALLAS TX 75202 |
| ROSENTHAL ENERGY ADVISORS, INC. | ROSENTHAL ENERGY ADVISORS, INC. 1412 MAIN ST. SUITE 2100 DALLAS TX 75202 |
| ROSETTA ALLEN | ADDRESS ON FILE |
| ROSETTA JACKSON KELLEY | ADDRESS ON FILE |
| ROSETTA THOMSON-VAUGHAN | ADDRESS ON FILE |
| ROSEWOOD CRESCENT HOTEL | PO BOX 844272 DALLAS TX 75284-4272 |
| ROSIE ADAIR | ADDRESS ON FILE |
| ROSIE EDNA ELLISON | ADDRESS ON FILE |
| ROSIE I NICHOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSIE I NICHOLS | ADDRESS ON FILE |
| ROSIE LEATH | ADDRESS ON FILE |
| ROSIE LEE JONES | ADDRESS ON FILE |
| ROSIE LEE THOMAS | ADDRESS ON FILE |
| ROSIE REDFEARN | ADDRESS ON FILE |
| ROSIE VASEK | ADDRESS ON FILE |
| ROSIEMAE RANKIN | ADDRESS ON FILE |
| ROSIEMAE RANKIN | ADDRESS ON FILE |
| ROSITA MARTINEZ | ADDRESS ON FILE |
| ROSLYN CLARK | ADDRESS ON FILE |
| ROSOFF, NINA | 4137 SHENANDOAH ST DALLAS TX 75205-2021 |
| ROSOFF, NINA | 4137 SHANANDOAH ST. DALLAS TX 75205-2021 |
| ROSS BOEHLER | ADDRESS ON FILE |
| ROSS DARVILLE | ADDRESS ON FILE |
| ROSS DAVID THURSTON | ADDRESS ON FILE |
| ROSS DAVID THURSTON | ADDRESS ON FILE |
| ROSS ENGINEERING CORPORATION | 540 WESTCHESTER DR CAMPBELL CA 95008 |
| ROSS HOLLON | ADDRESS ON FILE |
| ROSS LUTZ | ADDRESS ON FILE |
| ROSS M DAVIS | ADDRESS ON FILE |
| ROSS MILLER | ADDRESS ON FILE |
| ROSS REAMY | ADDRESS ON FILE |
| ROSS SMITH | ADDRESS ON FILE |
| ROSS THURSTON | ADDRESS ON FILE |
| ROSS, ANGELA E | 4002 ENGLAND CT E HOUSTON TX 77021-2771 |
| ROSS-NEAL, LAWANDA J | PO BOX 663 DESOTO TX 75123 |
| ROSS-NEAL, LAWANDA J | LAWANDA J ROSS-NEAL 2620 LOCH WOOD DRIVE LANCASTER TX 75146 |
| ROSSER, SANDY | 20714 LAKE PARK TRL HUMBLE TX 77346-1310 |
| ROSSEVELT ROSS | ADDRESS ON FILE |
| ROSSI GEARMOTORS | ADDRESS ON FILE |
| ROSTONE CORP | MCELROY DEUTSCH MULVANEY & CARPENTER LLP ROCKWELL AUTOMATION, INC., AS SUCCESSOR WALL ST PLAZA, 24TH FL, 88 PINE ST NEW YORK NY 10005 |
| ROTA-TECH INC | 106 EAST BOYD STREET MAIDEN NC 28650 |
| ROTA-TECH INC | 106 E BOYD ST MAIDEN NC 28650-1305 |
| ROTAQUIP, INC. | 13606 FLOYD CIRCLE DALLAS TX 75243 |
| ROTARY CLUB OF ABILENE | PO BOX 7108 ABILENE TX 79608 |
| ROTASERV LP | 1313 S SHERMAN ST RICHARDSON TX 75081 |
| ROTATABLE TECHNOLOGIES LLC | AUSTIN HANSLEY LAW FIRM AUSTIN LEE HANSLEY 5050 QUORUM DRIVE STE 700 DALLAS TX 75254 |
| ROTATABLE TECHNOLOGIES LLC | AUSTIN LEE HANSLEY AUSTIN HANSLEY LAW FIRM 5050 QUORUM DRIVE, STE 700 DALLAS TX 75254 |
| ROTATABLE TECHNOLOGIES LLC | 815 BRAZOS STREET SUITE 500 AUSTIN TX 78701 |
| ROTATING EQUIPMENT REPAIR INC | W 248 N 5550 EXECUTIVE DR SUSSEX WI 53089 |
| ROTH DONER JACKSON PLC | 8200 GREENSBORO DRIVE STE 820 MCLEAN VA 22102 |
| ROTHE DEVELOPMENT INC | 4614 SINCLAIR RD SAN ANTONIO TX 78222 |
| ROTO HAMMER INDUSTRIES INC | 2804 W 40TH STREET TULSA OK 74107 |
| ROTO-ROOTER | PO BOX 2372 GULFPORT MS 39505 |
| ROTO-ROOTER | 4035 CREST HILL ROAD DALLAS TX 75227 |
| ROTO-ROOTER DALLAS #42 | 3817 CONFLANS IRVING TX 75061 |
| ROTOLOK VALVES INC | ATTN: CINDY OSBORNE 2711 GRAY FOX RD MONROE NC 28110 |

| Claim Name | Address Information |
|---|---|
| ROTOLOK VALVES INC | 2711 GRAY FOX ROAD MONROE NC 28110 |
| ROTOLOK VALVES INC | INDUSTRIAL VENTURES II 2711 GRAY FOX ROAD MONROE NC 28110 |
| ROTONICS MANUFACTURING INC | LOCKBOX# 774365 4365 SOLUTIONS CENTER CHICAGO IL 60677-4003 |
| ROTONICS MANUFACTURING INC | 17022 SOUTH FIGUEROA GARDENA CA 90248 |
| ROTORK CONTROLS INC | PO BOX 347200 PITTSBURGH PA 15251 |
| ROTORK PROCESS CONTROLS | C/O LEECO ENERGY SERVICES PO BOX 1587 WHITEHOUSE TX 75691 |
| ROUCHEN LIAO | ADDRESS ON FILE |
| ROUMIANA THOMPSON | ADDRESS ON FILE |
| ROUND HILL LTD PARTNERSHIP | DBA CEDAR POINT APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROUND PRAIRIE BAPTIST CHURCH | 932 E MAIN ST FAIRFIELD TX 75840 |
| ROUND ROCK AREA SERVING CENTER | PO BOX 5006 ROUND ROCK TX 78683-5006 |
| ROUND ROCK ISD | 1311 ROUND ROCK AVE ROUND ROCK TX 78681 |
| ROUND ROCK ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| ROUND ROCK TAX OFFICE | 1311 ROUND ROCK AVE ROUND ROCK TX 78681 |
| ROUND ROCK, CITY | 221 EAST MAIN STREET ROUND ROCK TX 78664 |
| ROUNDHOUSE ELECTRIC | 2224 CITIES SERVICE ROAD PO BOX 1232 ODESSA TX 79760 |
| ROUNDHOUSE ELECTRIC & | EQUIPMENT CO INC PO BOX 216 ANDREWS TX 79714 |
| ROUSSEL & CLEMENT | ADDRESS ON FILE |
| ROVANA JONES | ADDRESS ON FILE |
| ROVANCO PIPING SYSTEMS INC | 20535 SE FRONTAGE RD JOLIET IL 60431 |
| ROWDY BARNES | ADDRESS ON FILE |
| ROWDY HAMILTON | ADDRESS ON FILE |
| ROWE & ROWE REAL EST DEV CORP | 445 E FM 1382 STE 3, B244 CEDAR HILL TX 75104 |
| ROXANE MIKSCH | ADDRESS ON FILE |
| ROXANN EVANS | ADDRESS ON FILE |
| ROXANN HONEYCUTT | ADDRESS ON FILE |
| ROXANNA MUNOZ | ADDRESS ON FILE |
| ROXANNA RAMOS DAMIAN | ADDRESS ON FILE |
| ROXANNA TRIMBLE | ADDRESS ON FILE |
| ROXANNE DAUGHERTY | ADDRESS ON FILE |
| ROXANNE DAUGHERTY | W.D. MASTERSON KILGORE & KILGORE, PLLC 3109 CARLISLE DALLAS TX 75204 |
| ROXANNE DAUGHERTY | ADDRESS ON FILE |
| ROXANNE GLOVER | ADDRESS ON FILE |
| ROXXI ACCESSORIES INC | 1031 E HIGH LOWE DR HIDALGO TX 78557-4308 |
| ROY ALLISON | ADDRESS ON FILE |
| ROY BLACK | ADDRESS ON FILE |
| ROY BLACKSHEAR | ADDRESS ON FILE |
| ROY BLAKE | ADDRESS ON FILE |
| ROY BLALOCK | ADDRESS ON FILE |
| ROY BRANNON | ADDRESS ON FILE |
| ROY BRIERY | ADDRESS ON FILE |
| ROY BROADWAY | ADDRESS ON FILE |
| ROY BUSH | ADDRESS ON FILE |
| ROY CASEY | ADDRESS ON FILE |
| ROY CASEY JR | ADDRESS ON FILE |
| ROY CASEY, JR. | ADDRESS ON FILE |
| ROY CAUDLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROY CAVAZOZ | ADDRESS ON FILE |
| ROY COLVIN | ADDRESS ON FILE |
| ROY COON | ADDRESS ON FILE |
| ROY COOPER | ADDRESS ON FILE |
| ROY COX | ADDRESS ON FILE |
| ROY CURLIN | ADDRESS ON FILE |
| ROY D & EDITH ROBERTS | ADDRESS ON FILE |
| ROY DAUGHTREY | ADDRESS ON FILE |
| ROY DAVIS | ADDRESS ON FILE |
| ROY DAWSON | ADDRESS ON FILE |
| ROY DEE PEPPER JR | ADDRESS ON FILE |
| ROY DUFFEE | ADDRESS ON FILE |
| ROY FIGLEY | ADDRESS ON FILE |
| ROY FINAMORE | ADDRESS ON FILE |
| ROY GENE GREEN | ADDRESS ON FILE |
| ROY GETTING | ADDRESS ON FILE |
| ROY GREEN | ADDRESS ON FILE |
| ROY GRIFFIN | ADDRESS ON FILE |
| ROY HATCHER | ADDRESS ON FILE |
| ROY HENRY | ADDRESS ON FILE |
| ROY HILL | ADDRESS ON FILE |
| ROY HILL | ADDRESS ON FILE |
| ROY J. RICHARDS AND GAIL RICHARDS | ADDRESS ON FILE |
| ROY JENKINS | ADDRESS ON FILE |
| ROY KELLY GENTRY | ADDRESS ON FILE |
| ROY KNOX | ADDRESS ON FILE |
| ROY L BUTLER | ADDRESS ON FILE |
| ROY L RAWSON JR | ADDRESS ON FILE |
| ROY LANFORD | ADDRESS ON FILE |
| ROY LEE ANDERSON | ADDRESS ON FILE |
| ROY LEE WAITS | ADDRESS ON FILE |
| ROY LEMLEY | ADDRESS ON FILE |
| ROY MACK | ADDRESS ON FILE |
| ROY MARTINEZ | ADDRESS ON FILE |
| ROY MASHAW | ADDRESS ON FILE |
| ROY MCCOY | ADDRESS ON FILE |
| ROY O. MARTIN LUMBER COMPANY, L.L.C. | 2189 MEMORIAL DR ALEXANDRIA LA 71301 |
| ROY PARKS | ADDRESS ON FILE |
| ROY PATTERSON | ADDRESS ON FILE |
| ROY PEPPER JR | ADDRESS ON FILE |
| ROY PETTY | ADDRESS ON FILE |
| ROY REED | ADDRESS ON FILE |
| ROY ROBERTS | ADDRESS ON FILE |
| ROY ROGERS | ADDRESS ON FILE |
| ROY S BONNER | ADDRESS ON FILE |
| ROY SCIMECA | ADDRESS ON FILE |
| ROY SMYTH | ADDRESS ON FILE |
| ROY STANFIELD | ADDRESS ON FILE |
| ROY SWINK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROY TACKETT | ADDRESS ON FILE |
| ROY THOMAS | ADDRESS ON FILE |
| ROY THOMAS | ADDRESS ON FILE |
| ROY TILLMAN | ADDRESS ON FILE |
| ROY TUCKER | ADDRESS ON FILE |
| ROY VANNOY | ADDRESS ON FILE |
| ROY VINSON | ADDRESS ON FILE |
| ROY W HILL (TRUSTEE TRUST #2) | ADDRESS ON FILE |
| ROY W HILL TRUSTEE | ADDRESS ON FILE |
| ROY W HILL TRUSTEE TRUST #2 | ADDRESS ON FILE |
| ROY W HILL TRUSTEE, TRUST NO. 2 | ADDRESS ON FILE |
| ROY W. HILL | ADDRESS ON FILE |
| ROY WEBB | ADDRESS ON FILE |
| ROY WELBORN | ADDRESS ON FILE |
| ROY WETZEL | ADDRESS ON FILE |
| ROY WITTEN | ADDRESS ON FILE |
| ROY WORNAT | ADDRESS ON FILE |
| ROYAL BANK OF CANADA | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| ROYAL BANK OF CANADA | KATTEN MUCHIN ROSENMAN, LLP ARTHUR W. HAHN, CHRISTIAN T. KEMNITZ, BRIAN J. PORONSKY, 525 W. MONROE STREET CHICAGO IL 60661 |
| ROYAL BANK OF CANADA,ARTHUR W. HAHN | CHRISTIAN T. KEMNITZ, BRIAN J. PORONSKY KATTEN MUCHIN ROSENMAN, LLP 525 W. MONROE ST CHICAGO IL 60661 |
| ROYAL BANK OF SCOTLAND GROUP | ANDREA J. ROBINSON WILMERHALE LLP, 60 STATE ST BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. COLIN REARDON 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| ROYAL BANK OF SCOTLAND GROUP PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| ROYAL BANK OF SCOTLAND GROUP PLC | CLIFFORD CHANCE US, LLP (NYC) ROBERT G. HOUCK, JAMES DREW MILLER, ALEJANDRA DE URIOSTE, 31 WEST 52ND ST NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER CUTLER PICKERING HALE AND DORR LLP, HARRIET HODER (BOS) 60 STATE STREET BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER HALE LLP CHRISTOPHER B ZIMMERMAN 60 STATE STREET BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. ANDREA J. ROBINSON 60 STATE STREET BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | HARRIET HODER WILMER CUTLER PICKERING HALE & DORR LLP (BOS), 60 STATE ST BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER CUTLER PICKERING HALE AND DORR LLP, MICHAEL A MUGMON 950 PAGE MILL ROAD PALO ALTO CA 94304 |
| ROYAL BANK OF SCOTLAND GROUP PLC | MICHAEL A MUGMON, WILMER CUTLER PICKERING HALE & DORR LLP 950 PAGE MILL ROAD PALO ALTO CA 94304 |
| ROYAL BANK OF SCOTLAND GROUP PLC RBS | CITIZENS N.A.ROBERT G HOUCK JAMES DREW MILLER  ALEJANDRA DE URIOSTE CLIFFORD CHANCE US LLP NYC 31 W 52ND ST NEW YORK NY 10019 |
| ROYAL LANE VILLAGE, LTD | 11349 NEWKIRK #1101 DALLAS TX 75229 |
| ROYAL OAKS COUNTRY CLUB | 7915 GREENVILLE AVE DALLAS TX 75231 |
| ROYAL PURPLE INC | PO BOX 4346 SEPT 545 HOUSTON TX 77210-4346 |
| ROYAL PURPLE LLC | PO BOX 844322 DALLAS TX 75284-4322 |
| ROYAL PURPLE LTD | 1 ROYAL PURPLE LN PORTER TX 77365 |
| ROYAL SIMMONS | ADDRESS ON FILE |
| ROYAL, FORREST J | 18950 LINA ST APT 1137 DALLAS TX 75287-2451 |
| ROYALL, JAN M | 450 ARBOR CREEK DR EULESS TX 76039-3735 |

| Claim Name | Address Information |
| --- | --- |
| ROYCE & KATHRYN WALTON | ADDRESS ON FILE |
| ROYCE GIBSON | ADDRESS ON FILE |
| ROYCE JACKSON | ADDRESS ON FILE |
| ROYCE LAWRENCE | ADDRESS ON FILE |
| ROYCE MOSELEY | ADDRESS ON FILE |
| ROYCE MOSELEY | ADDRESS ON FILE |
| ROYCE RUSSELL | ADDRESS ON FILE |
| ROYCE STANLEY | ADDRESS ON FILE |
| ROYCE THOMPSON | ADDRESS ON FILE |
| ROYER, MARTI | 11022 FERNALD AVE DALLAS TX 75218-1206 |
| ROYSTON, RAYZOR VICKERY & WILLIAMS | BRADLEY A. JACKSON 1001 MCKINNEY SUITE 1100 HOUSTON TX 77002-6418 |
| ROZELL, MIKE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| ROZELLE JONES | ADDRESS ON FILE |
| RP FLEET SERVICES | 3025 BARNETT RD WICHITA FALLS TX 76310 |
| RPM INTERNATIONAL INC | RICHARD DIGHELLO UPDIKE KELLY SPELLACY 100 PEARL STREET, 17TH FLOOR HARTFORD CT 06103 |
| RPM INTERNATIONAL INC | STEPHEN ARMATO & LAWRENCE CETRULO CETRULO LLP TWO SEAPORT LANE, 10TH FLOOR BOSTON MA 02109 |
| RPM INTERNATIONAL INC | 2628 PEARL ROAD PO BOX 777 MEDINA OH 44258 |
| RPM SERVICES INC | PO BOX 747 IOWA COLONY TX 77583 |
| RPM SERVICES INC | 27920 HWY 288 IOWA COLONY TX 77583 |
| RPMC LLC | 9720 COIT ROAD STE 220 #322 PLANO TX 75024 |
| RR BRINK LOCKING SYSTEMS INC | 500 EARL ROAD SHOREWOOD IL 60431 |
| RR DONNELLEY | ADDRESS ON FILE |
| RR DONNELLEY | 22955 NETWORK PLACE CHICAGO IL 60673 |
| RR DONNELLEY | 22955 NETWORK PLACE CHICAGO IL 60673-1229 |
| RR DONNELLEY FINANCIAL INC | PO BOX 951060 DALLAS TX 75395-1060 |
| RR DONNELLEY RECEIVABLES INC | PO BOX 730216 DALLAS TX 75373-0216 |
| RR DONNELLEY RESPONSE MARKETING SERVICES | PETER NELSON 114 PACIFICA STE 490 IRVINE CA 92618 |
| RR ENTERPRISES INC. | 7204 COUNTY ROAD 1124 GODLEY TX 76044-4354 |
| RRB GROUP, LLC | 5232 SUN MEADOW DR FLOWER MOUND TX 75022 |
| RRG APARTMENTS LLC | DBA STONEHAVEN APARTMENTS PO BOX 6746 HOUSTON TX 77265-6746 |
| RRGI COLLINS PARK LLC | DBA COLLINS PARK APARTMENTS 510 BERING 230B HOUSTON TX 77057 |
| RSA SECURITY INC | 174 MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| RSA SECURITY INC | PO BOX 49951 ATLANTA GA 31192-9951 |
| RSA SECURITY, LLC | A DIVISION OF EMC CORPORATION C/O RECEIVABLE MANAGEMENT SVS ("RMS") P.O. BOX 5126 TIMONIUM MD 21094 |
| RSA THE SECURITY DIVISION OF EMC | 176 SOUTH STREET HOPKINTON MA 01748 |
| RSC EQUIPMENT RENTAL | PO BOX 840514 DALLAS TX 75284-0514 |
| RSCC WIRE & CABLE INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| RSCC WIRE & CABLE INC | 105 MAXESS RD STE 303 MELVILLE NY 11747-3847 |
| RSCC WIRE & CABLE INC | 20 BRADLEY PARK ROAD EAST GRANBY CT 06026 |
| RSCC WIRE & CABLE INC | ROACH BROWN MCCARTHY & GRUBER PC 1620 LIBERTY BUILDING BUFFALO NY 14202 |
| RSCC WIRE & CABLE INC | SHEEHY WARE & PAPPAS PC JOSEPH ANTHONY GARNETT 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| RSCC WIRE & CABLE LLC | ILLINOIS CORPORATION SERVICE 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| RSCC WIRE AND CABLE LLC | 20 BRADLEY PARK RD EAST GRANBY CT 06026 |

| Claim Name | Address Information |
|---|---|
| RSCR PUBLICATION LLC | PO BOX 131134 DAYTON OH 45413-1134 |
| RSI HVAC SUPPLY COMPANY | 23 K COMMERCE ROAD FAIRFIELD NJ 07004-1609 |
| RSI INDUSTRIAL, LLC | P.O. BOX 867 TROY AL 36081 |
| RSP ARCHITECTS LTD | ATTN: CRAIG HALE 600 W 6TH ST STE175 FORT WORTH TX 76102 |
| RSP ARCHITECTS, LTD. | PAT PARISH 1220 MARSHALL STREET NE MINNEAPOLIS MN 55413 |
| RSP ARCHITECTS, LTD. | 600 WEST SIXTH STREET, SUITE 175 FORT WORTH TX 76102 |
| RSP PERMIAN LLC | DAVIS, GERALD & CREMER JOHN A. DAVIS, JILL C. PENNINGTON 400 W. ILLINOIS, SUITE 1400 MIDLAND TX 79701 |
| RSP PERMIAN LLC | JOHN A. DAVIS, JILL C. PENNINGTON 400 W. ILLINOIS, SUITE 1400 MIDLAND TX 79701 |
| RSR CORP. | 2777 STEMMONS FWY, SUITE 1800 DALLAS TX 75207 |
| RSR CORP. | 1111 W. MOCKINGBIRD DALLAS TX 75247 |
| RSR CORPORATION | 1111 WEST MOCKINGBIRD LANE DALLAS TX 75247 |
| RSR HOLDING CORPORATION | 2777 N STEMMONS FWY #2000 DALLAS TX 75207 |
| RSUI (CRC) | ATTN: MARK HANINGTON 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326-1125 |
| RT DOOLEY A BALFOUR BEATTY | ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| RT VANDERBILT COMPANY INC | UNITED STATES CORP COMPANY 2338 W ROYAL PALM ROAD PHOENIX AR 85021 |
| RT VANDERBILT COMPANY INC | UNITED STATES CORPORATION CO 2338 W ROYAL PALM RD SUITE J PHOENIX AR 85021 |
| RTC ASSOCIATES | 41 GROVE ST NEW MILFORD CT 06776 |
| RTD QUALITY SERVICES USA, INC. | 11801 SOUTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77013 |
| RTI INC | 603 LAKEBRIDGE DR LAKE DALLAS TX 75065 |
| RTP CORP | 2832 CENTER PORT CIRCLE POMPANO BEACH FL 33064 |
| RUAN TRUCK LEASE | KENNETH L. KESSLER,DIR.,LEGAL SERVICES PO BOX 855 DES MOINES IA 50304 |
| RUBBIE NELL LEWIS | ADDRESS ON FILE |
| RUBEN BARRIOS | ADDRESS ON FILE |
| RUBEN BARRIOS | ADDRESS ON FILE |
| RUBEN CANTU | ADDRESS ON FILE |
| RUBEN CURET | ADDRESS ON FILE |
| RUBEN DELEON | ADDRESS ON FILE |
| RUBEN GARCIA | ADDRESS ON FILE |
| RUBEN GARCIA | ADDRESS ON FILE |
| RUBEN GONZALES | ADDRESS ON FILE |
| RUBEN HERNANDEZ | ADDRESS ON FILE |
| RUBEN M GARCIA | ADDRESS ON FILE |
| RUBEN M GONZALES | ADDRESS ON FILE |
| RUBEN OLVERA | ADDRESS ON FILE |
| RUBEN PAGE | ADDRESS ON FILE |
| RUBEN RETZLAFF | ADDRESS ON FILE |
| RUBEN WARREN TAUBE | ADDRESS ON FILE |
| RUBEN ZAPATA | ADDRESS ON FILE |
| RUBENSTEIN, BAM | 2205 SEDGEWICK LN ROUND ROCK TX 78664-8000 |
| RUBIE HOLT | ADDRESS ON FILE |
| RUBIE NELL FAULKNER | ADDRESS ON FILE |
| RUBIE NELL FAULKNER | ADDRESS ON FILE |
| RUBIE NELL FAULKNER | ADDRESS ON FILE |
| RUBIN CIOLL | ADDRESS ON FILE |
| RUBIN EARL SMELSCER | ADDRESS ON FILE |
| RUBIO, ELIAS | 12425 PASEO BLANCO DR EL PASO TX 79928-5681 |

| Claim Name | Address Information |
| --- | --- |
| RUBY BAKER | ADDRESS ON FILE |
| RUBY BARROW SMITH | ADDRESS ON FILE |
| RUBY BARROW SMITH | ADDRESS ON FILE |
| RUBY C REYNOLDS | ADDRESS ON FILE |
| RUBY C REYNOLDS ESTATE | ADDRESS ON FILE |
| RUBY CARTER | ADDRESS ON FILE |
| RUBY COX | ADDRESS ON FILE |
| RUBY FARRAR | ADDRESS ON FILE |
| RUBY FINCH | ADDRESS ON FILE |
| RUBY FOGLE | ADDRESS ON FILE |
| RUBY G CLARK | ADDRESS ON FILE |
| RUBY HANCOCK | ADDRESS ON FILE |
| RUBY J ROGERS | ADDRESS ON FILE |
| RUBY JANELL ROGERS | PO BOX 1297 TATUM TX 75691 |
| RUBY JANELL ROGERS | ADDRESS ON FILE |
| RUBY JEAN WILLIAMS | ADDRESS ON FILE |
| RUBY L BULLOCK | ADDRESS ON FILE |
| RUBY L BULLOCK DECEASED | ADDRESS ON FILE |
| RUBY LITTRELL AS ADMIN CLYDE LITTRELL | C/O SIMMONS BROWDER ATTN TAYLOR L. KERNS ONE COURT STREET ALTAN IL 62002 |
| RUBY MAE WATSON SMITH | ADDRESS ON FILE |
| RUBY MCCULLOUGH | ADDRESS ON FILE |
| RUBY MULLINS | ADDRESS ON FILE |
| RUBY NELL ADAMS | ADDRESS ON FILE |
| RUBY NELL LEWIS | ADDRESS ON FILE |
| RUBY P MORRIS ESTATE | ADDRESS ON FILE |
| RUBY P. (LAURENCE) MORRIS | ADDRESS ON FILE |
| RUBY PARKER | ADDRESS ON FILE |
| RUBY PELHAM DECEASED | ADDRESS ON FILE |
| RUBY PELHAM EST | ADDRESS ON FILE |
| RUBY PELHAM ESTATE | C/O BOBBY RAY PELHAM 150 HUMMINGBIRD RD STONEWALL LA 71078 |
| RUBY RISCHER | ADDRESS ON FILE |
| RUBY STEWART ESTATE | ADDRESS ON FILE |
| RUBY TREADWELL | ADDRESS ON FILE |
| RUBY WAGGONER | ADDRESS ON FILE |
| RUBY WEIKEL | ADDRESS ON FILE |
| RUBY WILLIAMS ESTATE | ADDRESS ON FILE |
| RUBY WOLFE | ADDRESS ON FILE |
| RUBY YOUNG | ADDRESS ON FILE |
| RUBYE MCKAY | ADDRESS ON FILE |
| RUCKER AND SONS | PO BOX 210487 BEDFORD TX 76095-7487 |
| RUCKER PRESTON | ADDRESS ON FILE |
| RUCKER, ERIN | 2623 DURANGO RIDGE DR BEDFORD TX 76021-7250 |
| RUCKER, JAMES R., JR., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| RUCKER, KIMMY S. | 3111 YORK ROAD OAKS BROOK IL 60523 |
| RUCKER, WILLIAM | 804 MAYFAIR HILL CT BEDFORD TX 76021-4351 |
| RUCKER, WILLIAM F | PO BOX 210487 BEDFORD TX 76095 |
| RUCO, INC. | 25208 LEER DRIVE ELKHART IN 46514-5425 |
| RUD CHAIN INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUD CHAIN INC | PO BOX 367 HIAWATHA IA 52233 |
| RUDD CO INC | 1100 ABERNATHY ROAD, SUITE 1400 ATLANTA GA 30328 |
| RUDD CONTRACTING CO INC | PO BOX 298 TYLER TX 75710 |
| RUDD EQUIPMENT COMPANY INC | 4344 POPLAR LEVEL RD. LOUISVILLE KY 40213 |
| RUDD HEATING COOLING & WATER HEATING | 1100 ABERNATHY ROAD, SUITE 1400 ATLANTA GA 30328 |
| RUDOLF MATTHAEI | ADDRESS ON FILE |
| RUDOLPH BERNARD | ADDRESS ON FILE |
| RUDOLPH DANNER & ROSE ROGERS | ADDRESS ON FILE |
| RUDOLPH HOLLEY | ADDRESS ON FILE |
| RUDOLPH LIBBE COMPANIES INC | 6494 LATCHA ROAD WALBRIDGE OH 43465 |
| RUDOLPH MOTLEY | ADDRESS ON FILE |
| RUDOLPH PERRY | ADDRESS ON FILE |
| RUDOLPH RODRIGUEZ | ADDRESS ON FILE |
| RUDOLPH SCOTT | ADDRESS ON FILE |
| RUDY SIDA | ADDRESS ON FILE |
| RUDY'S APPLIANCES | SEARS IN TAYLOR HONMETOWN STORE 2121 NORTH MAIN TAYLOR TX 75674 |
| RUDY, STEVEN | 116 TOPAZ CIRCLE HEWITT TX 76643 |
| RUEB, DON E | 3307 PALM DESERT LN #A MISSOURI CITY TX 77459-2505 |
| RUEL BARNETT | ADDRESS ON FILE |
| RUEL H MORTON | ADDRESS ON FILE |
| RUEL H MORTON | ADDRESS ON FILE |
| RUFINO CUYUCH | ADDRESS ON FILE |
| RUFUS EARL HUMPHRIES JR | ADDRESS ON FILE |
| RUGGERO LAW FIRM | 1411 WEST AVE AUSTIN TX 78701 |
| RUGGLES KLINGEMAN MFG CO INC | 78 WATER ST BEVERLY MA 01915 |
| RUGGLES-KLINGEMANN MFG CO INC | 78 WATER ST BEVERLY MA 01915 |
| RUHRPUMPEN INC | 4501 S 86TH E AVE TULSA OK 74145 |
| RUHRPUMPEN INC | PO BOX 732286 DALLAS TX 75373-2286 |
| RUHTER & REYNOLDS | ADDRESS ON FILE |
| RUISECO, EDEL | 1001 W BAYVIEW BLVD APT K PORTLAND TX 78374 |
| RUIZ, EDDIE | 823 EXPOSITION AVE DALLAS TX 75226-1743 |
| RUIZ, ESTHER | 1406 N YOUNG ST FORT STOCKTON TX 79735-3244 |
| RUIZ, LISA | 317 CLAYTON ST GRAND PRAIRIE TX 75052 |
| RUMALDA TREVINO | ADDRESS ON FILE |
| RUMANA PROPERTIES TX LP | 14260 CAMINITO LAZANJA SAN DIEGO CA 92127 |
| RUMMELS OIL FIELD SERVICES | 2271 OIL DR CASPER WY 82604-1503 |
| RUN ON INC | 4887 ALPHA RD STE 260 DALLAS TX 75244 |
| RUN ON INC | 4887 ALPHA RD STE 260 DALLAS TX 75244-8800 |
| RUNGE INC | DBA RUNGEPINCOCKMINARCO 165 SOUTH UNION BLVD SUITE 950 LAKEWOOD CO 80228-2226 |
| RUNGE INC | 165 SOUTH UNION BLVD STE#950 DENVER CO 80228-2226 |
| RUNGE MINING INC | 165 SOUTH UNION BOULEVARD SUITE 950 LAKEWOOD CO 80228 |
| RUNNELS COUNTY | RUNNELS COUNTY COURTHOUSE 613 HUTCHINGS AVENUE, ROOM 106, BOX 189 BALLINGER TX 76821 |
| RUNNELS COUNTY | PO BOX 517 BALLINGER TX 76821 |
| RUNNELS GLASS & PICKUP ACC | 410 W HENDERSON ST CLEBURNE TX 76033 |
| RUNNELS GLASS CO | 410 W HENDERSON ST CLEBURNE TX 76031 |
| RUNNELS GLASS CO | 410 W HENDERSON ST CLEBURNE TX 76033 |
| RUNNELS GLASS CO. | 410 W. HENDERSON CLEBURNE TX 76033 |
| RUNYAN INDUSTRIAL GAS ANALYZERS INC | DBA RIGAS INC 5246 CLEVELAND RD STE D WOOSTER OH 44691 |

| Claim Name | Address Information |
|---|---|
| RUNYAN INDUSTRIAL GAS ANALYZERS INC | 2310 E HUTTON RD WOOSTER OH 44691 |
| RURAL FIRE DIST. #01 | GILMER FIRE DEPARTMENT 120 HENDERSON ST GILMER TX 75644 |
| RURAL RENTAL HOUSING ASSOC. OF TEXAS | 417-C WEST CENTRAL TEMPLE TX 76501 |
| RUSALYN MOORE KOSOFSKY | ADDRESS ON FILE |
| RUSCO PACKAGING INC | PO BOX 226685 DALLAS TX 75222-6685 |
| RUSCO PACKAGING INC | 1010 REGAL ROW DALLAS TX 75247 |
| RUSH GILLCOAT | ADDRESS ON FILE |
| RUSH, JANE | 901 ENLOW CIR COMMERCE TX 75428-3668 |
| RUSK APPRAISAL DISTRICT | TERRY DECKER, CHIEF APPRAISER OF THE DISTRICT 107 NORTH VAN BUREN STREET HENDERSON TX 75652 |
| RUSK APPRAISAL DISTRICT | 107 N VAN BUREN ST HENDERSON TX 75652 |
| RUSK APPRAISAL DISTRICT | PO BOX 7 HENDERSON TX 75653-0007 |
| RUSK CO WELL SERVICE CO INC | PO BOX 3096 KILGORE TX 75663 |
| RUSK CO. ESD #1 | PO BOX 1911 HENDERSON TX 75653 |
| RUSK COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| RUSK COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMSON LLP 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| RUSK COUNTY | 115 NORTH MAIN, SUITE 206 PO BOX 758 HENDERSON TX 75653-0758 |
| RUSK COUNTY | PO BOX 988 HENDERSON TX 75653-0988 |
| RUSK COUNTY | C/O RUSK COUNTY AIRPORT 3500 CR 416 A HENDERSON TX 75654 |
| RUSK COUNTY AUDITOR | 115 N MAIN STE 103 HENDERSON TX 75652 |
| RUSK COUNTY CHILDREN'S ADVOCACY CTR INC | CENTER INC PO BOX 1271 HENDERSON TX 75653 |
| RUSK COUNTY CLERK | PO BOX 758 HENDERSON TX 75653 |
| RUSK COUNTY COMMISSIONERS COURT | 115 N MAIN STE 500 A HENDERSON TX 75652 |
| RUSK COUNTY CRIMESTOPPERS | ATTN: DAVID ROBERTS 210 W CHARLEVOLX ST HENDERSON TX 75652 |
| RUSK COUNTY DUCKS UNLIMITED | 4493 SH 64 WEST HENDERSON TX 75652 |
| RUSK COUNTY ELECTRIC CO-OP INC | ATTN: RICHARD MCLEON PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY ELECTRIC CO-OP INC | PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY ELECTRIC COOP | P.O. BOX 1169 HENDERSON TX 75653 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | RICKI KEELING 3162 STATE HIGHWAY 43 EAST HENDERSON TX 75652 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | DONNA FREEMAN 3162 STATE HIGHWAY 43 EAST HENDERSON TX 75652 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | DONNA FREEMAN PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | RICKI KEELING PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY ELECTRIC COOPERATIVE, INC. | 3162 STATE HWY 43 E. P.O. BOX 1169 HENDERSON TX 75652 |
| RUSK COUNTY EMERGENCY MANAGEMENT | 115 N MAIN SUITE 500A HENDERSON TX 75652 |
| RUSK COUNTY EXTENSION EDUCATION | CLUB KRYSTON GIBSON 113 E FORDALL ST HENDERSON TX 75652 |
| RUSK COUNTY GROUNDWATER | CONSERVATION DISTRICT PO BOX 97 HENDERSON TX 75653 |
| RUSK COUNTY GROUNDWATER | CONSERVATION DISTRICT ATTN: AMANDA MALOUKIS - GENERAL MANAGER 500 NORTH HIGH STREET HENDERSON TX 75653 |
| RUSK COUNTY GWC DIST. | 500 NORTH HIGH STREET HENDERSON TX 75653 |
| RUSK COUNTY HERITAGE ASSN | PO BOX 2434 HENDERSON TX 75653 |
| RUSK COUNTY HISTORICAL COMM | SYRUP FESTIVAL VICKIE ARMSTRONG DEPOT MUSEUM 514 N HIGH ST HENDERSON TX 75652 |
| RUSK COUNTY PRCA RODEO | PO BOX 1923 HENDERSON TX 75653 |
| RUSK COUNTY RURAL RAIL DISTRICT | 400 WEST MAIN HENDERSON TX 75652 |
| RUSK COUNTY UNITED WAY | PO BOX 775 HENDERSON TX 75653-0775 |
| RUSK COUNTY YOUTH PROJECT SHOW | PO BOX 2392 HENDERSON TX 75652 |
| RUSK EMERGENCY MEDICINE ASSOCIATES | PO BOX 2622 SAN ANTONIO TX 78299-2622 |
| RUSK ISD | 203 EAST 7TH STREET RUSK TX 75785 |
| RUSK SOIL & WATER CONSERVATION | DISTRICT #447 507 S MARSHALL HENDERSON TX 75654 |

| Claim Name | Address Information |
|---|---|
| RUSS RILEY | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| RUSS RILEY | ADDRESS ON FILE |
| RUSSELL & MELANIE DILL | ADDRESS ON FILE |
| RUSSELL & SONS CONSTRUCTION | 415 N CENTER ST STE 4 LONGVIEW TX 75601 |
| RUSSELL & SONS CONSTRUCTION CO., INC. | ATTN: JANA RUSSELL 415 N. CENTER STREET, SUITE 4 LONGVIEW TX 75601 |
| RUSSELL & SONS CONSTRUCTION CO., INC. | 415 N. CENTER STR., SUITE 4 LONGVIEW TX 75601 |
| RUSSELL & SONS CONSTRUCTION CO., INC. | 307 EASTMAN ROAD LONGVIEW TX 75602 |
| RUSSELL & SONS CONSTRUCTION COMPANY INC | 307 S EASTMAN RD LONGVIEW TX 75602 |
| RUSSELL & SONS CONSTRUCTION, INC. | 307 SOUTH EASTMAN ROAD LONGVIEW TX 75602 |
| RUSSELL & WOOTTEN PC | 204 W 7TH STREET MOUNT PLEASANT TX 75456-1135 |
| RUSSELL & WOOTTEN PC | PO BOX 1135 MOUNT PLEASANT TX 75456-1135 |
| RUSSELL ALLEN TOWNS | ADDRESS ON FILE |
| RUSSELL AND SONS CONSTRUCTION | 307 SOUTH EASTMAN ROAD LONGVIEW TX 75602 |
| RUSSELL AND SONS CONSTRUCTION CO., INC | RUSSELL & SONS CONSTRUCTION CO., INC. 307 S. EASTMAN ROAD LONGVIEW TX 75602 |
| RUSSELL AND SONS CONSTRUCTION COMP  INC | 415 N. CENTER STREET SUITE 4 LONGVIEW TX 75601 |
| RUSSELL APPEL | ADDRESS ON FILE |
| RUSSELL BARNETT | ADDRESS ON FILE |
| RUSSELL BEDNAR | ADDRESS ON FILE |
| RUSSELL BLACK | ADDRESS ON FILE |
| RUSSELL CAMERON | ADDRESS ON FILE |
| RUSSELL CAVE | ADDRESS ON FILE |
| RUSSELL CHRISTESEN | ADDRESS ON FILE |
| RUSSELL D RICHARDSON | ADDRESS ON FILE |
| RUSSELL DAVIS | ADDRESS ON FILE |
| RUSSELL DOYLE INSTINE & | ADDRESS ON FILE |
| RUSSELL DOYLE INSTINE ET UX LIVING TRUST | ADDRESS ON FILE |
| RUSSELL EMMONS | ADDRESS ON FILE |
| RUSSELL GILBREATH | ADDRESS ON FILE |
| RUSSELL GOETSCH | ADDRESS ON FILE |
| RUSSELL HARRIS | ADDRESS ON FILE |
| RUSSELL HASSELL | ADDRESS ON FILE |
| RUSSELL HEDGE | ADDRESS ON FILE |
| RUSSELL JOHNSON | ADDRESS ON FILE |
| RUSSELL KAMENICKY | ADDRESS ON FILE |
| RUSSELL KEVIN JOHNS | ADDRESS ON FILE |
| RUSSELL KRUEGER | ADDRESS ON FILE |
| RUSSELL KUNKEL | ADDRESS ON FILE |
| RUSSELL L MARTIN JR | ADDRESS ON FILE |
| RUSSELL LABRUYERE | ADDRESS ON FILE |
| RUSSELL LYLES | ADDRESS ON FILE |
| RUSSELL MAIVILLE | ADDRESS ON FILE |
| RUSSELL MAYS | ADDRESS ON FILE |
| RUSSELL NALLS | ADDRESS ON FILE |
| RUSSELL NEELY | ADDRESS ON FILE |
| RUSSELL NOWELL | ADDRESS ON FILE |
| RUSSELL PAGE | ADDRESS ON FILE |
| RUSSELL PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSSELL PELHAM | ADDRESS ON FILE |
| RUSSELL R ROSS ESTATE | ADDRESS ON FILE |
| RUSSELL REYNOLDS ASSOCIATES INC | CHURCH STREET STATION PO BOX 6427 NEW YORK NY 10249-6427 |
| RUSSELL RICHARDSON | ADDRESS ON FILE |
| RUSSELL ROBBINS | ADDRESS ON FILE |
| RUSSELL ROUNTREE | ADDRESS ON FILE |
| RUSSELL SCHIMANK | ADDRESS ON FILE |
| RUSSELL SCOTT | ADDRESS ON FILE |
| RUSSELL SCOTT | ADDRESS ON FILE |
| RUSSELL SMITH | ADDRESS ON FILE |
| RUSSELL SMITH | ADDRESS ON FILE |
| RUSSELL SMITH | ADDRESS ON FILE |
| RUSSELL STAHLMAN | ADDRESS ON FILE |
| RUSSELL STANSBURY | ADDRESS ON FILE |
| RUSSELL THOMPSON | ADDRESS ON FILE |
| RUSSELL TODD CAMERON | ADDRESS ON FILE |
| RUSSELL WEAVER | ADDRESS ON FILE |
| RUSSELL WRIGHT | ADDRESS ON FILE |
| RUSSELL WRIGHT | ADDRESS ON FILE |
| RUSSELL, GARY D | 15820 CUMBERLAND WAY BULLARD TX 75757-8824 |
| RUSSELL, JOHN A | 3614 BORDEAUX CT ARLINGTON TX 76016-2907 |
| RUSSELL, M.E., ETUX | RT 5 BOX 145 PITTSBURG TX 75686 |
| RUSSELL, MARGREET | 914 BLOSSOMWOOD CT ARLINGTON TX 76017-6128 |
| RUSSELL, SYLVIA | 2230 CULBERTSON ST PARIS TX 75460-6136 |
| RUSSO, DIANNE | 526 LANECREST LN HOUSTON TX 77024 |
| RUSSO, MARIE C | 4009 MALONE AVE THE COLONY TX 75056-3072 |
| RUST ENGINEERING & CONSTRUCTION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| RUST ENGINEERING & CONSTRUCTION | 100 CORPORATE PARKWAY BIRMINGHAM AL 35242 |
| RUST ENGINEERING & CONSTRUCTION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST ENGINEERING & CONSTRUCTION | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST ENGINEERING & CONSTRUCTION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST ENGINEERING & CONSTRUCTION | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| RUST INDUSTRIAL SERVICES INC | 100 CORPORATE PARKWAY BIRMINGHAM AL 35242 |
| RUST INTERNATIONAL INC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| RUST INTERNATIONAL INC | 100 CORPORATE PARKWAY BIRMINGHAM AL 35242 |
| RUST INTERNATIONAL INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| RUST INTERNATIONAL INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST INTERNATIONAL INC | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST INTERNATIONAL INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST INTERNATIONAL INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| RUST INTERNATIONAL INC | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| RUSTIC CREATIONS | 116 N MAIN STREETMAN TX 75859 |
| RUSTIC CREATIONS | PO BOX 174 STREETMAN TX 75859 |
| RUSTY DAMRON | ADDRESS ON FILE |
| RUSTY L PITTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUSTY LEE MCENTURFF | ADDRESS ON FILE |
| RUSTY MCFARLAND | ADDRESS ON FILE |
| RUSTY MYERS | ADDRESS ON FILE |
| RUSTY SPUR PRODUCTIONS | 3403 CROSSGATE CIRCLE S COLLEYVILLE TX 76034 |
| RUTH ANN BRITTON CROWSON | ADDRESS ON FILE |
| RUTH BAKER | ADDRESS ON FILE |
| RUTH ELLEN HOLDER | ADDRESS ON FILE |
| RUTH ELLEN HOLDER | ADDRESS ON FILE |
| RUTH FORTIZ | ADDRESS ON FILE |
| RUTH HAMPTON | ADDRESS ON FILE |
| RUTH HOLDER | ADDRESS ON FILE |
| RUTH HOOVER | ADDRESS ON FILE |
| RUTH HOUTS | ADDRESS ON FILE |
| RUTH HUNT BUTLER | ADDRESS ON FILE |
| RUTH LANINGHAM | ADDRESS ON FILE |
| RUTH LOUISE JONES | ADDRESS ON FILE |
| RUTH M CHERRY ESTATE  C/O EARLINE LOCKE | ADDRESS ON FILE |
| RUTH M HALL | ADDRESS ON FILE |
| RUTH MULLEN CHERRY | ADDRESS ON FILE |
| RUTH ODOM | ADDRESS ON FILE |
| RUTH RODRIGUEZ | ADDRESS ON FILE |
| RUTH ROWLAND BLACKWELL | ADDRESS ON FILE |
| RUTH SCIVICQUE | ADDRESS ON FILE |
| RUTH WATKINS | ADDRESS ON FILE |
| RUTH WEBB | ADDRESS ON FILE |
| RUTH WHITE | ADDRESS ON FILE |
| RUTH ZIMMERMAN | ADDRESS ON FILE |
| RUTH'S PLACE | ADDRESS ON FILE |
| RUTHANNE BYRD | ADDRESS ON FILE |
| RUTHERFORD EQUIPMENT SERVICES | 3213 HICKORY COURT BEDFORD TX 76021 |
| RUTHERFORD EQUIPMENT SERVICES LLC | 3213 HICKORY COURT BEDFORD TX 76021 |
| RUTHERFORD EQUIPMENT SERVICES, LLC | ATTN: VICKIE RUTHERFORD 3213 HICKORY COURT BEDFORD TX 76021 |
| RUTHIE JEFFERY | ADDRESS ON FILE |
| RUTHIE LEE TAYLOR | ADDRESS ON FILE |
| RUTHMARY HALL | ADDRESS ON FILE |
| RUTLEDGE, MICHAEL | RT. 4, BOX 310, MT. PLEASANT TX 75455 |
| RUTLEDGE, MICHAEL | 5804 RIDGEROCK CT FORT WORTH TX 76132-2631 |
| RUTTER ASSOCIATES LLC | 60 EAST 42ND STREET STE 2816 NEW YORK NY 10165 |
| RUUD HEATING COOLING & WATER | 1100 ABERNATHY ROAD, SUITE 1400 ATLANTA GA 30328 |
| RW BECKETT CORPORATION | PO BOX 1289 ELYRIA OH 44036-1289 |
| RW BECKETT CORPORATION | 38251 CENTER RIDGE ROAD NORTH RIDGEVILLE OH 44039-2827 |
| RWD TECHNOLOGIES | 13788 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RWD TECHNOLOGIES LLC | 6095 MARSHALEE DR STE 300 ELKRIDGE MD 21075 |
| RWD TECHNOLOGIES LLC | 5521 RESEARCH PARK DRIVE BALTIMORE MD 21228 |
| RYAN & ASHLEY WALTERS | ADDRESS ON FILE |
| RYAN BATTERSHELL | ADDRESS ON FILE |
| RYAN BAYLE | ADDRESS ON FILE |
| RYAN BIENSKI | ADDRESS ON FILE |
| RYAN BIRKEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN BLOSS | ADDRESS ON FILE |
| RYAN BUTLER | ADDRESS ON FILE |
| RYAN CHRISTOPHER MCCAIN | ADDRESS ON FILE |
| RYAN DAME | ADDRESS ON FILE |
| RYAN DANSBY | ADDRESS ON FILE |
| RYAN DAVID FIKES | ADDRESS ON FILE |
| RYAN DOSKOCIL | ADDRESS ON FILE |
| RYAN DOYLE | ADDRESS ON FILE |
| RYAN DRISKELL | ADDRESS ON FILE |
| RYAN ELKOW | ADDRESS ON FILE |
| RYAN ELLIOTT | ADDRESS ON FILE |
| RYAN ERIC SMITH | ADDRESS ON FILE |
| RYAN FLASHNICK | ADDRESS ON FILE |
| RYAN FOLEY | ADDRESS ON FILE |
| RYAN GARLICK | ADDRESS ON FILE |
| RYAN HARRIS | ADDRESS ON FILE |
| RYAN HAWKINS | ADDRESS ON FILE |
| RYAN HAYDEN ROBERTS | ADDRESS ON FILE |
| RYAN HERCO PRODUCTS CORP | LOCKBOX # 893168 DEPT 3168 PO BOX 842318 BOSTON MA 02284-2318 |
| RYAN HERCO PRODUCTS CORP | 1330 POST & PADDOCK RD GRAND PRAIRIE TX 75050 |
| RYAN HERCO PRODUCTS CORP | LOCKBOX # 893168 DEPT 3168 PO BOX 123168 DALLAS TX 75312-3168 |
| RYAN HERCO PRODUCTS CORP | 14710 VICKERY RD HOUSTON TX 77032 |
| RYAN HERCO PRODUCTS CORPORATION | 3106 INDUSTRIAL TERRACE AUSTIN TX 78758 |
| RYAN HOLT | ADDRESS ON FILE |
| RYAN HORN | ADDRESS ON FILE |
| RYAN INC | 13155 NOEL ROAD STE 100 DALLAS TX 75240 |
| RYAN IRON WORKS INC | CT CORPORATION SYSTEM 10 WEYBOSSET STREET PROVIDENCE RI 02903 |
| RYAN IRVIN | ADDRESS ON FILE |
| RYAN ISCHE | ADDRESS ON FILE |
| RYAN J FOLEY | ADDRESS ON FILE |
| RYAN J FOLEY | ADDRESS ON FILE |
| RYAN JUSTICE | ADDRESS ON FILE |
| RYAN L SCOFIELD | ADDRESS ON FILE |
| RYAN LLC | 13155 NOEL ROAD STE 100 DALLAS TX 75240 |
| RYAN LLC | 13155 NOEL ROAD, SUITE 100 SUITE 100 DALLAS TX 75240 |
| RYAN LLC | GREG WEISS, EXECUTIVE VICE PRESIDENT CHIEF LEGAL OFFICER AND SECRETARY 3 GALLERIA TOWER, 13155 NOEL RD, STE 100 DALLAS TX 75240-5090 |
| RYAN LLC | GREG WEISS, EXECUTIVE VICE PRESIDENT, CH THREE GALLERIA TOWER 13155 NOEL ROAD, SUITE 100 DALLAS TX 75240-5090 |
| RYAN MACKINNON VASAPOLI & BERZOK | THOMAS M. RYAN, PARTNER 1634 I STREET, N.W., SUITE 1200 WASHINGTON DC 20006 |
| RYAN MACKINNON VASAPOLI & BERZOK LLP | 1634 I STREET NW STE 1200 WASHINGTON DC 20006 |
| RYAN MATTHEWS | ADDRESS ON FILE |
| RYAN NEWTON | ADDRESS ON FILE |
| RYAN ORLOWSKI | ADDRESS ON FILE |
| RYAN PAGE PATTERSON | ADDRESS ON FILE |
| RYAN PARTNERSHIP | C/O EPSILON DATA MANAGEMENT, LLC ATTN: JO ANN SALAZAR 6021 CONNECTION DRIVE IRVING TX 75039 |
| RYAN PARTNERSHIP | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| RYAN PARTNERSHIP (FORMERLY SOLUTIONSET) | MARY PERRY 440 POLARIS PARKWAY WESTERVILLE OH 43082 |
| RYAN PARTNERSHIP (FORMERLY SOLUTIONSET) | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
| --- | --- |
| RYAN PATTERSON | ADDRESS ON FILE |
| RYAN PAVLAS | ADDRESS ON FILE |
| RYAN QUINN | ADDRESS ON FILE |
| RYAN R AND JENNIFER G ELLIS | ADDRESS ON FILE |
| RYAN R ELLIS & JENNIFER G ELLIS | 3631 CR 237 E HENDERSON TX 75652 |
| RYAN RAWSON | ADDRESS ON FILE |
| RYAN RAWSON | ADDRESS ON FILE |
| RYAN RAWSON | ADDRESS ON FILE |
| RYAN REAMY | ADDRESS ON FILE |
| RYAN SCHEXNAYDER | DAVID R. CANNELLA LANDRY SWARR & CANNELLA LLC 1010 COMMON STREET SUITE 2050 NEW ORLEANS LA 70112 |
| RYAN SCOFIELD | ADDRESS ON FILE |
| RYAN SMITH | ADDRESS ON FILE |
| RYAN SMITH | ADDRESS ON FILE |
| RYAN TRANSPORTATION INC | PO BOX 77 FAIRFIELD TX 75840 |
| RYAN TRANSPORTATION INC | PO BOX 936 FAIRFIELD TX 75840 |
| RYAN TURNER EDUCATION FOUNDATION | FOR TOLAR SCHOOLS PO BOX 368 TOLAR TX 76476 |
| RYAN WALSH INC. | ALABAMA STATE DOCKS MOBILE AL 36602 |
| RYAN WALSH STEVEDORING COMPANY | PO BOX 1960 GULFPORT MS 39502 |
| RYAN WEST | ADDRESS ON FILE |
| RYAN WILLIAM ISCHE | ADDRESS ON FILE |
| RYAN WILLIAMS | ADDRESS ON FILE |
| RYAN WILLIAMS | ADDRESS ON FILE |
| RYAN, EVELYN | 2525 W JOHNSON ST DENISON TX 75020-1419 |
| RYAN, LESLIE | PO BOX 991 BANDERA TX 78003 |
| RYAN, PAMELA | PO BOX 56 PLAINS TX 79355 |
| RYANNE THOMAS | ADDRESS ON FILE |
| RYCHEL BASINGER | ADDRESS ON FILE |
| RYCHLIK AUTO SERVICE | 1410 INDUSTRIAL RD MOUNT PLEASANT TX 75455 |
| RYDER INDUSTRIES INC | 1803 CHINACHEM JOHNSTON PLAZA 178 JOHNSTON ROAD WANCHAI HONG KONG |
| RYDER OIL CO | PO BOX 277 BUFFALO TX 75831 |
| RYDERMEDIA | 116 MAPLEWOOD N KYLE TX 78640 |
| RYERSON INC | 227  WEST MONROE STREET, SUITE 1800 CHICAGO IL 60606 |
| RYLAN COULTER | ADDRESS ON FILE |
| RYLAND HOMES OF TEXAS LP | 5000 LEGACY STE 190 PLANO TX 75024 |
| RYLANDER ASSOCIATES | 6873 BLACKWOOD DR DALLAS TX 75231 |
| RYLANDER, LAQUITA | 17030 IMPERIAL VALLEY DR APT 53 HOUSTON TX 77060-2813 |
| RYPIN ROGERS | ADDRESS ON FILE |
| S & C ELECTRIC COMPANY | C/O FRED OBERLENDER & ASSOC. INC 10821 SANDEN DR DALLAS TX 75238 |
| S & J PROPERTIES LLC | PO BOX 1685 COPPELL TX 75019 |
| S & M PARTNERS LLP | C/O HAROLD SADLER & JOHNNY MCCUNE PO BOX 1088 HENDERSON TX 75653 |
| S & R TRUCK REPAIR | 210A S E 19TH ST GRAND PRAIRIE TX 75050 |
| S & S | 462 N HWY 77 ROCKDALE TX 76567 |
| S & S AG CENTER | 12030 E YEAGUA ST GROESBECK TX 76642 |
| S & S DELIVERY | 1802 N CARRIER PO BOX 912 GRAND PRARIE TX 75051 |
| S & S TOWING AND SALVAGE | 462 NORTH HIGHWAY 77 ROCKDALE TX 76567 |
| S CARRISALEZ | ADDRESS ON FILE |
| S COLLINS | ADDRESS ON FILE |
| S D MYERS, INC. | ATTN: ED MUCKLEY 180 SOUTH AVE TALLMADGE OH 44278 |

| Claim Name | Address Information |
|---|---|
| S E CRAIG | ADDRESS ON FILE |
| S F SQUIRES & MINNA LO SQUIRES | ADDRESS ON FILE |
| S HELTON | ADDRESS ON FILE |
| S HOLCOMB ENTERPRISE, INC. | 6228 OSPREY HOUSTON TX 77048 |
| S HUTCHERSON | ADDRESS ON FILE |
| S K & RENNA REYNOLDS | ADDRESS ON FILE |
| S K REYNOLDS ESTATE | ADDRESS ON FILE |
| S KLUTTS | ADDRESS ON FILE |
| S KUBALA | ADDRESS ON FILE |
| S L BRIGHTWELL | ADDRESS ON FILE |
| S L BRIGHTWELL | ADDRESS ON FILE |
| S L BURKE | ADDRESS ON FILE |
| S L MONAGHAN | ADDRESS ON FILE |
| S LANDERS | ADDRESS ON FILE |
| S LANE | ADDRESS ON FILE |
| S MCQUARY | ADDRESS ON FILE |
| S MITCHAN | ADDRESS ON FILE |
| S RUBALCABA | ADDRESS ON FILE |
| S SINGER | ADDRESS ON FILE |
| S STENCE | ADDRESS ON FILE |
| S WILKINSON | ADDRESS ON FILE |
| S&B SUPPLY CO-RESTROOMSPLUS | 14934 WEBB CHAPEL STE#34 DALLAS TX 75234 |
| S&C ELECTRIC CO | ELYSE PEARLMAN, GEN. COUN. 6601 NORTH RIDGE BOULEVARD CHICAGO IL 60626-3997 |
| S&C ELECTRIC COMPANY | PO BOX 71704 CHICAGO IL 60694-1704 |
| S&S MACHINE AND FABRICATION | PO BOX 637 HIGHWAY 14 NORTH GROESBECK TX 76642 |
| S&S MACHINING & FABRICATION INC | PO BOX 637 1331 HWY 14 N GROESBECK TX 76642 |
| S&S MACHINING & FABRICATION INC | 1331 HIGHWAY 14 NORTH PO BOX 637 GROESBECK TX 76642 |
| S-CON SERVICES INC | PO BOX 953 BRYAN TX 77806 |
| S. E. LEON COUNTY ESD #1 | PO BOX 37 TAX COLLECTOR CENTERVILLE TX 75833-0037 |
| S. I. WAREHOUSING CO, INC. | 555 REPUBLIC DRIVE, SUITE 308 PLANO TX 75074-5470 |
| S.A.G. ENTERPRISES | PO BOX 1657 CYPRESS TX 77410 |
| S.C. EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE 1550 GADSDEN STREET PO BOX 995 COLUMBIA SC 29202 |
| S.D. SMITH AND SAMMIE L. SMITH | ADDRESS ON FILE |
| S.E. BRISTER TOWING/BRIS-TOW INC. | PO BOX 1029 BURAS LA 70041 |
| S.E. DANIELS | ADDRESS ON FILE |
| S.L. HOOVER | ADDRESS ON FILE |
| S.M. WILSON & CO | 2185 HAMPTON AVE ST LOUIS MO 63139 |
| S.W. ANDERSON SALES CORP. | 63 DANIEL ST FARMINGDALE NY 11735 |
| SA-SO | 525 N GREAT SOUTHWEST PKWY ARLINGTON TX 76011 |
| SA-SO / TIMEWISE | 930 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| SA-SO COMPANY | 930 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| SAAB CARS NORTH AMERICA INC | 2101 L STREET NW WASHINGTON DC 20037 |
| SAAB TRAINING INC | ATTN: ACCOUNTS RECEIVABLE 2602 CHALLENGER TECH COURT STE#130 ORLANDO FL 32826 |
| SAAB TRAINING LLC | 12689 CHALLENGER PKWY STE 520 ORLANDO FL 32826 |
| SAAD AZIZ | ADDRESS ON FILE |
| SAB MILLER | ADDRESS ON FILE |
| SABAS SILVA | ADDRESS ON FILE |
| SABEL INDUSTRIES, INCORPORATED | ATTN: PHILLIP F. BROWN 749 NORTH COURT STREET MONTGOMERY AL 36103-4747 |
| SABESTA, JAMES E., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., |

| Claim Name | Address Information |
|---|---|
| SABESTA, JAMES E., ET AL | SUITE 200 DALLAS TX 75206 |
| SABIA INC | 10911 TECHNOLOGY PL SAN DIEGO CA 92127 |
| SABIA, INC. | 15070 AVENUE OF SCIENCE SAN DIEGO CA 92128 |
| SABIC POLYMERSHAPES | 24482 NETWORK PLACE CHICAGO IL 60673-1244 |
| SABIC POLYMERSHAPES | 600 S ROYAL LN STE 100 COPPELL TX 75019 |
| SABINE COUNTY TAX OFFICE | PO BOX 310 HEMPHILL TX 75948-0310 |
| SABINE HUB SERVICES | PO BOX 430 BELLAIRE TX 77401-2324 |
| SABINE PIPE LINE LLC | PO BOX 4879 HOUSTON TX 77210-4879 |
| SABINE RIVER AUTHORITY OF TEXAS | AUTHORITY GENERAL OFFICE PO BOX 579 ORANGE TX 77630 |
| SABRE ALLOYS LP | PO BOX 841846 HOUSTON TX 77284 |
| SABRE COMMUNICATIONS CORP | PO BOX 658 SIOUX CITY IA 51102-0658 |
| SABRE INDUSTRIES TUBULAR STRUCTURES | PO BOX 658 SIOUX CITY IA 51102 |
| SABRE REALTY MANAGEMENT INC | ATTN: LESLIE HICKS 16475 DALLAS PARKWAY STE 800 ADDISON TX 75001 |
| SABRE TUBULAR STRUCTURES | 8653 E HWY 67 ALVARADO TX 76009 |
| SABRENA SUE WEATHERFORD | ADDRESS ON FILE |
| SABRENA WEATHERFORD | ADDRESS ON FILE |
| SABRINA BROWN | ADDRESS ON FILE |
| SABRINA COOK | ADDRESS ON FILE |
| SABRINA DYER | ADDRESS ON FILE |
| SABRINA E PONCE | ADDRESS ON FILE |
| SABRINA E PONCE | ADDRESS ON FILE |
| SABRINA GARZA | ADDRESS ON FILE |
| SABRINA GARZA | ADDRESS ON FILE |
| SABRINA NICOLE GARZA | ADDRESS ON FILE |
| SABRINA PINA | ADDRESS ON FILE |
| SABRINA PONCE | ADDRESS ON FILE |
| SABRINA SALAZAR | ADDRESS ON FILE |
| SABRINA WEATHERFORD | ADDRESS ON FILE |
| SABRIX | 39885 TREASURY CENTER CHICAGO IL 60694-9800 |
| SACHIN SHROFF DBA | HAMARA APARTMENTS, LLC 8312 CHARLESTON STREET IRVING TX 75063 |
| SACHS ELECTRIC COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| SACHS ELECTRIC COMPANY | CHRISTINE B MCINERNEY 1572 LARKIN WILLIAMS ROAD FENTON MO 63025 |
| SACHS ELECTRIC COMPANY | 1572 LARKIN WILLIAMS ROAD ST LOUIS MO 63026 |
| SACHS HOLDINGS INC | ARMSTRONG TEASDALE JON ANDREW SANTANGELO 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SACHS HOLDINGS INC | SRV - AMI E KUTZ 400 CHESTERFIELD CTR #600 CHESTERFIELD MO 63107 |
| SACHS, CHRISTINE | 16510 EVENING STAR CT CROSBY TX 77532-5029 |
| SACKS, ELAINE | 738 N MADISON AVE DALLAS TX 75208-4321 |
| SACOMO SIERRA & SACOMO MANUFACTURING CO | 961 FAIRVIEW DR CARSON CITY NV 89701 |
| SADEGH SADEGHIPOUR | ADDRESS ON FILE |
| SADIE CAROPRESI | ADDRESS ON FILE |
| SADIE GOLEN SIMPSON DANIELS | ADDRESS ON FILE |
| SADIE MENEPHEE | ADDRESS ON FILE |
| SADLER, JEAN E | 2014 NORTH DR TYLER TX 75703-5953 |
| SAEED ALFARDAN | ADDRESS ON FILE |
| SAF T BOX LP | 20540 HWY 46 W STE 115 PMB 620 SPRING BRANCH TX 78070 |
| SAF-AIR | 32839 MANOR PARK DRIVE GARDEN CITY MI 48135 |
| SAF-AIR | SMITH AMUNDSEN JAMES PATRICK SANDERS 120 SOUTH CENTRAL AVENUE, SUITE 700 ST LOUIS MO 63015 |

| Claim Name | Address Information |
|---|---|
| SAF-T-GLOVE INC | 1121 FOUNTAIN PARKWAY PO BOX 531490 GRAND PRAIRIE TX 75053 |
| SAF-T-GLOVE INC | PO BOX 535219 GRAND PRAIRIE TX 75053-5219 |
| SAFAL JOSHI | ADDRESS ON FILE |
| SAFARILAND LLC | 1595 EAST STREET PITTSFIELD MA 01201 |
| SAFARILAND LLC | PO BOX 406351 ATLANTA GA 30846--351 |
| SAFE SOFTWARE INC | STE 2017-7445 132ND ST SURREY BC V3W 1J8 CANADA |
| SAFECO | C/O LIBERTY MUTUAL 8350 N. CENTRAL EXPRESSWAY, SUITE 850 ATTN: TODD TSCHANTZ DALLAS TX 75026 |
| SAFECO INSURANCE COMPANY OF AMERICA | DONALD DESHA, VP OF CORP. LEGAL & GEN. COUN. 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO INSURANCE COMPANY OF AMERICA | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| SAFECO INSURANCE COMPANY OF AMERICA | 1001 4TH AVENUE SEATTLE WA 98154 |
| SAFEGUARD INDUSTRIAL EQUIPMENT | 27 WASHINGTON AVE BELLEVILLE NJ 07109 |
| SAFEHAVEN OF TARRANT COUNTY | 8701 W BEDFORD EULESS RD STE 600 HURST TX 76053 |
| SAFERACK LLC | PO BOX 168 ANDREWS SC 29510 |
| SAFERACK LLC | PO BOX 168 ANDREWS SC 29510-0168 |
| SAFETEC COMPLIANCE SYSTEMS INC | 7700 NE PARKWAY DR SUITE 125 VANCOUVER WA 98662-6652 |
| SAFETEC SOFTWARE | 501 SE COLUMBIA SHORES BLVD SUITE 200 VANCOUVER WA 98661 |
| SAFETRAN SYSTEMS CORP | 14572 COLLECTIONS CENTER CHICAGO IL 60693 |
| SAFETRAN SYSTEMS CORP | ELECTRIC DIV 10655 7TH ST CUCAMONGA CA 91730 |
| SAFETRAN SYSTEMS CORP | 9568 ARCHIBALD AVE RCH CUCAMONGA CA 91730 |
| SAFETY COUNCIL OF EAST TEXAS INC | 161 GARLAND ST LONGVIEW TX 75602 |
| SAFETY DESIGN INC | PO BOX 928 CENTERVILLE TX 75833 |
| SAFETY FIRST INDUSTRIES, INC | 307 HUBER RD PERRYVILLE MO 63775-9663 |
| SAFETY FIRST SUPPLY, INC | 422 N WALNUT AVE BROKEN ARROW OK 74012 |
| SAFETY KLEEN | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY KLEEN CORPORATION | COOPER CREEK RD. DENTON TX 76201 |
| SAFETY KLEEN SYSTEMS INC | 5630 LEGACY DRIVE BLDG 2 STE 100 PLANO TX 75024 |
| SAFETY SERVICES CO | 4410 TIMBER RUN DR ARLINGTON TX 76001 |
| SAFETY-KLEEN CORP | PO BOX 7816 LONGVIEW TX 75607 |
| SAFETY-KLEEN CORP | 22006 WOODWAY DRIVE WACO TX 76715 |
| SAFETY-KLEEN CORP. | SCOTT FORE,SR.VP,ENV.HLTH.,SFTY. BARBARA SIMS,AGENT,VP,ENV.LITIG. ELGIN IL 60123 |
| SAFETY-KLEEN CORP. | 5243 SINCLAIR ROAD SAN ANTONIO TX 78222 |
| SAFETY-KLEEN CORPORATION | 2600 NORTH CENTRAL EXPRESSWAY SUITE 400 RICHARDSON TX 75080 |
| SAFETY-KLEEN SYSTEMS | 5360 LEGACY DR BUILDING 2 STE#100 PLANO TX 75024 |
| SAFETY-KLEEN SYSTEMS INC | SAFETY-KLEEN SYSTEMS, INC 600 LONGWATER DR NORWELL MA 02061 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 250389 PLANO TX 75025 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY-KLEEN SYSTEMS, INC. | 5360 LEGACY DRIVE; BLDG 2; SUITE 100 PLANO TX 75024 |
| SAFEWARE | 3200 HUBBARD RD HYATTSVILLE MD 20785 |
| SAFEWARE | 1107 WONDER DRIVE SUITE 101 ROUND ROCK TX 78681 |
| SAFEWARE INC | PO BOX 64465 BALTIMORE MD 21264-4465 |
| SAFEWARE INC | 3812 WEST STREET LANDOVER MD 20785 |
| SAFEWAY STORES, INC. | 9111 GARLAND AVE. DALLAS TX 75218 |
| SAFEWAY,INC. | MICHAEL J. BOYLAN,ASST.GENL.COUNSEL 5918 STONERIDGE MALL RD. PLEASONTON CA 94588 |
| SAFFLE, GAYLE L | PO BOX 1477 BRUCEVILLE TX 76630-1477 |
| SAFWAY SERVICES INC | 2621 WILLOWBROOK RD DALLAS TX 75220 |
| SAG ENTERPRISES | PO BOX 2808 GEORGETOWN TX 78627 |

| Claim Name | Address Information |
|---|---|
| SAGE ENVIRONMENTAL CONSULTING LP | PO BOX 1883 SAN ANTONIO TX 78297 |
| SAGE ENVIRONMENTAL CONSULTING LP | 4611 BEE CAVES RD STE 100 AUSTIN TX 78746 |
| SAGE ENVIRONMENTAL CONSULTING, L.P. | 16483 SUMMERLIN DRIVE PRAIRIEVILLE LA 70769 |
| SAHITI, PERPARIM | 201 RABERN CT  APT 1204 BELTON TX 76513-1918 |
| SAHITI, PERPARIM | PERPARIM SAHITI 8901 AMBERGLEN BLVD APT 22206 AUSTIN TX 78729-1173 |
| SAI VALLURUPALLI | ADDRESS ON FILE |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 DALLAS TX 75373-0532 |
| SAIA MOTOR FREIGHT LINE, LLC | 11465 JOHNS CREEK PARKWAY SUITE 400 DALLAS TX 75201 |
| SAIC | DRAWER CS 198347 ATLANTA GA 30387-8347 |
| SAIC ENERGY ENVIROMENT | & INFRASTRUCTURE LLC 1801 CALIFORNIA STREET STE 2800 DENVER CO 80202 |
| SAIC ENERGY ENVIRONMENT | ADDRESS ON FILE |
| SAIC ENERGY ENVIRONMENT & | INFRASTRUCTURE LLC BOX 223563 PITTSBURGH PA 15251-2563 |
| SAIC ENERGY ENVIRONMENT & INFRASTRUCTURE | 1801 CALIFORNIA STREET SUITE 2800 DENVER CO 80202 |
| SAID SYED | ADDRESS ON FILE |
| SAILER, KATHY | 8002 DELYNN ST BAYTOWN TX 77521-9317 |
| SAILESH LAKDAWALA | ADDRESS ON FILE |
| SAIN, JERRY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SAINT CLAIRE & HARVISON & DELT | ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC | TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC. 750 E SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| SAINT GOBAIN ABRASIVES INC | 750 E SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| SAINT GOBAIN ABRASIVES INC | TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC. 200 E FULLERTON AVE CAROL STREAM IL 60188 |
| SAINT GOBAIN ABRASIVES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SAINT GOBAIN ABRASIVES INC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| SAINT GOBAIN ABRASIVES INC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | GREGORY CONOR FLATT, ATTORNEY AT LAW 301 WILLOW CREEK DRIVE EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| SAINT GOBAIN ABRASIVES INC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| SAINT GOBAIN ABRASIVES INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| SAINT GOBAIN ABRASIVES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SAINT GOBAIN ABRASIVES INC | SHEEHY WARE & PAPPAS PC JAMES L WARE, WESLEY T SPRAGUE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| SAINT LOUIS UNIVERSITY PATHOLOGY | ATTN: GRAHAM 270406 1402 SOUTH GRAND BLVD ST LOUIS MO 63104 |
| SAINT-GOBAIN ADVANCED CERAMICS | 55 HILLVIEW AVE LATROBE PA 15650 |
| SAINT-GOBAIN CERAMICS | PAKCO INC PO BOX 5012 NEW YORK NY 10087-5012 |
| SAINT-GOBAIN PERFORMANCE PLASTICS CORP | 750 EAST SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| SAISHA GUNNER | ADDRESS ON FILE |
| SAKEWITZ, KYLE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SALADIN PUMP & EQUIPMENT CO INC | 4510 W CARDINAL DR BEAUMONT TX 77705 |

| Claim Name | Address Information |
|---|---|
| SALADIN PUMP & EQUIPMENT CO INC | PO BOX 21658 BEAUMONT TX 77720-1658 |
| SALAR HEIDAR DAMGHANI | ADDRESS ON FILE |
| SALAS, SANDRA | 916 BURNETT ST DEL RIO TX 78840-7738 |
| SALAZAR, JIMMY DAVID | 1728 CREST POINT DR ARLINGTON TX 76012-3763 |
| SALAZAR, SUE | 448 POST OAK LN BURLESON TX 76028-6249 |
| SALDANA, JOHNNY | PO BOX 821266 FORT WORTH TX 76182-1266 |
| SALDIVAR, ELIZABETH | 2418 PEARL AVE FORT WORTH TX 76164-7943 |
| SALDIVAR, GLORIA | PO BOX 361052 DALLAS TX 75253 |
| SALDIVAR, GLORIA | 12140 RAVENVIEW RD DALLAS TX 75253-1904 |
| SALEM FURNACE COMPANY | ARCH STREET EXT WEST MIFFLIN PA 15122 |
| SALEM FURNACE COMPANY | BERNDT L OLSON 146 JONATHAN DR MC MURRAY PA 15317 |
| SALERNO, STEPHEN | 6136 WHEATON DR FORT WORTH TX 76133-2748 |
| SALES MARKETING & REAL TECHNOLOGIES | SMART INTERNATIONAL INC ATTN: DONNIE STEWART 4400 POST OAK PKWY. HOUSTON TX 77027 |
| SALES MARKETING AND REAL TECHNOL | SMART INTERNATIONAL INC 1717 MCKINNEY AVE DALLAS TX 75202 |
| SALES MARKETING AND REAL TECHNOLOGIES - | SMART INT INC 4400 POST OAK PARKWAY HOUSTON TX 77027 |
| SALES PARTNERSHIPS INCORPORATED | 8620 WOLFF COURT, SUITE 220 WESTMINSTER CO 80031 |
| SALES PARTNERSHIPS INCORPORATED | 8620 WOLFF COURT, SUITE 220 WESTMINISTER CO 80031 |
| SALES VERIFICATION LLC | 262 CAPOTE COURT EAST SEVERNA MD 21146 |
| SALES VERIFICATION LLC | PO BOX 782361 ORLANDO FL 32878-2361 |
| SALESFORCE.COM | PO BOX 842569 BOSTON MA 02284-2569 |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM INC | PO BOX 203141 DALLAS TX 75320-3141 |
| SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET SUITE 300 |
| SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 75039 |
| SALESFORCE.COM, INC. | THE LANDMARK AT ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESMANSHIP CLUB CHARITABLE | GOLF OF DALLAS INC 106 EAST 10TH STREET, SUITE 200 DALLAS TX 75203 |
| SALESMANSHIP CLUB CHARITABLE | GOLF OF DALLAS INC 106 E 10TH ST STE 200 DALLAS TX 75203-2296 |
| SALFORD SYSTEMS | 4740  MURPHY CANYON RD STE  200 SAN DIEGO CA 92123 |
| SALFORD SYSTEMS | 9685 VIA EXCELENCIA STE 208 SAN DIEGO CA 92126 |
| SALIMA PREMJI | ADDRESS ON FILE |
| SALIN, EVELYN | 2304 SEABREEZE DR MESQUITE TX 75150-3239 |
| SALINAS, MARIA | 8573 WOODLAKE CIR FORT WORTH TX 76179-3143 |
| SALINAS, SALVADOR | 239 CODY ST HOUSTON TX 77009-3941 |
| SALINAS, SANDRA | PO BOX 237 BEEVILLE TX 78104-0237 |
| SALLIE ELLIOTT | ADDRESS ON FILE |
| SALLIE M HARPER | ADDRESS ON FILE |
| SALLIE SHOEMAKE | ADDRESS ON FILE |
| SALLIE TATE DUNKLIN   C/O F. O. TATE | ADDRESS ON FILE |
| SALLY A MOISNER | ADDRESS ON FILE |
| SALLY A MOISNER & WILLIAM J SCHAFFER JR | ADDRESS ON FILE |
| SALLY B BRADLY | ADDRESS ON FILE |
| SALLY BASKEY INC | 2131 N COLLINS 433 PMB 304 ARLINGTON TX 76011 |
| SALLY GREGORY MORING | ADDRESS ON FILE |
| SALLY HENSON | ADDRESS ON FILE |
| SALLY HURLEY | ADDRESS ON FILE |
| SALLY OGDEN | ADDRESS ON FILE |
| SALLY PACE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALLY PARKINSON | ADDRESS ON FILE |
| SALLY STEPHENS | ADDRESS ON FILE |
| SALLY THOMPSON AND JAKE THOMPSON | ADDRESS ON FILE |
| SALLY THOMPSON AND JAKE THOMPSON | ADDRESS ON FILE |
| SALLY WILKERSON | ADDRESS ON FILE |
| SALON AMBIANCE | 211 FM 1960 RD STE K HOUSTON TX 77090-3536 |
| SALT LAKE CITY CORP | CITY AND COUNTY BUILDING 451 S STATE ST 505 SALT LAKE CITY UT 84111 |
| SALT RIVER PROJECT AGRICULTURAL | ADDRESS ON FILE |
| SALUBI, DENISE | 4180 W PIONEER DR APT 2069 IRVING TX 75061-8179 |
| SALVADOR SUAREZ | ADDRESS ON FILE |
| SALVATION ARMY | ATTN: DONNA HUCKNES DIRECTOR PO BOX 1953 HENDERSON TX 75653-2237 |
| SALVATION ARMY | PO BOX 2189 WICHITA FALLS TX 76307 |
| SALVATION ARMY | PO BOX 1111 ODESSA TX 79760-1111 |
| SALVATION ARMY CENTER OF KAUFMAN | PO BOX 217 KAUFMAN TX 75142 |
| SALVATION ARMY CORPS MIDLAND | PO BOX 594 MIDLAND TX 79702 |
| SALVATION ARMY GARLAND | ATTN: MOLLY MURPHY PO BOX 36006 DALLAS TX 75235 |
| SALVATION ARMY OF TEXAS CITY | 4210 TEXAS AVENUE TEXAS CITY TX 77591 |
| SALVATION ARMY SERVICE DIVISION | 6500 HARRY HINES BLVD DALLAS TX 75235 |
| SALVATION ARMY, THE | PO BOX 36607 ATTN: LEGAL DEPT DALLAS TX 75235 |
| SAM & JUDY JOCK | ADDRESS ON FILE |
| SAM ABRAHAM | ADDRESS ON FILE |
| SAM ABRAHAM | ADDRESS ON FILE |
| SAM AND SAMMY SPLANN | ADDRESS ON FILE |
| SAM BALES | ADDRESS ON FILE |
| SAM BRIDGES | ADDRESS ON FILE |
| SAM CLEMMONS JR | ADDRESS ON FILE |
| SAM CRAIG | ADDRESS ON FILE |
| SAM E CRAIG ESTATE | ADDRESS ON FILE |
| SAM F NEWSOME JR | ADDRESS ON FILE |
| SAM GORDON | ADDRESS ON FILE |
| SAM GRISSETT | ADDRESS ON FILE |
| SAM JOCK ET UX JUDY JOCK | PO BOX 393 EUSTACE TX 75124 |
| SAM JOCK ET UX JUDY JOCK | ADDRESS ON FILE |
| SAM JORDAN | ADDRESS ON FILE |
| SAM MASIEL | ADDRESS ON FILE |
| SAM R JONES | ADDRESS ON FILE |
| SAM R. JONES | ADDRESS ON FILE |
| SAM SMITH | COMANCHE PEAK STEAM ELECTRIC STATION PO BOX 1002 GLEN ROSE TX 76043 |
| SAM WALKER | ADDRESS ON FILE |
| SAM WASHBURN | ADDRESS ON FILE |
| SAM WILLIAMS | ADDRESS ON FILE |
| SAM'S ORIGINAL RESTAURANT | 1015 W COMMERCE FAIRFIELD TX 75840 |
| SAM'S RESTAURANT | 1015 WEST COMMERCE ST FAIRFIELD TX 75840 |
| SAMAD ABDUR-RAZZAAQ | ADDRESS ON FILE |
| SAMAN SAATSAZ | ADDRESS ON FILE |
| SAMANTHA BELL | ADDRESS ON FILE |
| SAMANTHA PESCH | ADDRESS ON FILE |
| SAMCO LEAK DETECTION SERVICES INC | 1308 DAYTONA DR AUSTIN TX 78733 |
| SAMI ALAFIFI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMI CHBANI-IDRISSI | ADDRESS ON FILE |
| SAMIR CHAKRABARTI | ADDRESS ON FILE |
| SAMMIE GRIFFIN | ADDRESS ON FILE |
| SAMMIE HALL JR | ADDRESS ON FILE |
| SAMMIE HILL | ADDRESS ON FILE |
| SAMMIE TARVER | ADDRESS ON FILE |
| SAMMY ADAMSON | ADDRESS ON FILE |
| SAMMY B WYATT | ADDRESS ON FILE |
| SAMMY B WYATT | ADDRESS ON FILE |
| SAMMY BELL | ADDRESS ON FILE |
| SAMMY BELLOWS | ADDRESS ON FILE |
| SAMMY CRAIG | ADDRESS ON FILE |
| SAMMY CROW | ADDRESS ON FILE |
| SAMMY CROW | ADDRESS ON FILE |
| SAMMY DAVIS | ADDRESS ON FILE |
| SAMMY FRANKLIN | ADDRESS ON FILE |
| SAMMY HARRIS | ADDRESS ON FILE |
| SAMMY J ABRAHAM | ADDRESS ON FILE |
| SAMMY JOHNSON | ADDRESS ON FILE |
| SAMMY KEMP | ADDRESS ON FILE |
| SAMMY MCGUIRE | ADDRESS ON FILE |
| SAMMY MCMILLIAN | ADDRESS ON FILE |
| SAMMY MONAGHAN | ADDRESS ON FILE |
| SAMMY MONAGHAN | ADDRESS ON FILE |
| SAMMY MOREHOUSE | ADDRESS ON FILE |
| SAMMY PRUITT | ADDRESS ON FILE |
| SAMMY TILLISON | ADDRESS ON FILE |
| SAMMY TUBBS | ADDRESS ON FILE |
| SAMOA ATTORNEY GENERALS OFFICE | ATTN: ATTORNEY GENERAL AMERICAN SAMOA GVRMNT, EXEC OFFICE BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| SAMPLES, CHARLIE | 1110 BELL ST SWEETWATER TX 79556-6421 |
| SAMPSON TIMBER COMPANY | FOLEY & MANSFIELD, PLLP 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| SAMPSON TIMBER COMPANY | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| SAMPSON, SANDY | 3020 ROSINA GRAND PRAIRIE TX 75054-6796 |
| SAMS, MARY | 12516 AUDELIA RD APT 905 DALLAS TX 75243-2222 |
| SAMSON LONE STAR LIMITED PARTNERSHIP | TWO WEST SECOND ST TULSA OK 74103-3103 |
| SAMSON LONE STAR LLC | TWO WEST SECOND STREET ATTN: TERESA FIELDS TULSA OK 74103 |
| SAMSON LONE STAR LLC | TWO WEST SECOND STREET ATTN: LORI WISE TULSA OK 74103 |
| SAMSON LONE STAR LLC | ATTN: GREG EDWARDS TWO WEST SECOND STREET TULSA OK 74103 |
| SAMSON LONE STAR, LLC | SAMSON PLAZA TWO WEST SECOND STREET TULSA OK 74103 |
| SAMSON RESOURCES COMPANY | TWO WEST SECOND STREET SAMSON PLAZA TULSA OK 74103 |
| SAMTA KAIN | ADDRESS ON FILE |
| SAMUDRA SEN | ADDRESS ON FILE |
| SAMUEL & BEATRICE HUNTER | ADDRESS ON FILE |
| SAMUEL ASUNKA | ADDRESS ON FILE |
| SAMUEL BELLAH | ADDRESS ON FILE |
| SAMUEL BRADLEY | ADDRESS ON FILE |
| SAMUEL BRADLEY TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL BROWN | ADDRESS ON FILE |
| SAMUEL CADDELL | ADDRESS ON FILE |
| SAMUEL COLE | ADDRESS ON FILE |
| SAMUEL COOPER | ADDRESS ON FILE |
| SAMUEL GANNAWAY | ADDRESS ON FILE |
| SAMUEL GEORGE ROGERS | ADDRESS ON FILE |
| SAMUEL GIDDENS | ADDRESS ON FILE |
| SAMUEL GOODWIN | ADDRESS ON FILE |
| SAMUEL HERNANDEZ | ADDRESS ON FILE |
| SAMUEL HINTON | ADDRESS ON FILE |
| SAMUEL HOPKINS | ADDRESS ON FILE |
| SAMUEL HUSTON | ADDRESS ON FILE |
| SAMUEL JOHNSON | ADDRESS ON FILE |
| SAMUEL JONES | ADDRESS ON FILE |
| SAMUEL LEACH | ADDRESS ON FILE |
| SAMUEL LEE ALSUP | ADDRESS ON FILE |
| SAMUEL M LUMMUS | ADDRESS ON FILE |
| SAMUEL MOLINA | ADDRESS ON FILE |
| SAMUEL MOULTRIE | ADDRESS ON FILE |
| SAMUEL MULLEN | ADDRESS ON FILE |
| SAMUEL MULLENS | ADDRESS ON FILE |
| SAMUEL PEARSON | ADDRESS ON FILE |
| SAMUEL PEREZ | ADDRESS ON FILE |
| SAMUEL PRESSURE VESSEL GROUP I | 2121 CLEVELAND AVENUE MARINETTE WI 54143 |
| SAMUEL ROGERS | ADDRESS ON FILE |
| SAMUEL STRAPPING SYSTEMS | PO BOX 671044 DALLAS TX 75267-1044 |
| SAMUEL STRAPPING SYSTEMS | 623 FISHER RD LONGVIEW TX 75604 |
| SAMUEL T CRENSHAW | ADDRESS ON FILE |
| SAMUEL TINDALL | ADDRESS ON FILE |
| SAMUEL TIPPIT | ADDRESS ON FILE |
| SAMUEL TULLOS | ADDRESS ON FILE |
| SAMUEL WESLEY LEACH III | ADDRESS ON FILE |
| SAMUEL WILSON | ADDRESS ON FILE |
| SAMUEL WOODS | ADDRESS ON FILE |
| SAMUEL, HAZEL L | N65W22201 SAINT JAMES DR  LOT M42` SUSSEX WI 53089-2896 |
| SAMUELLA BARNUM | ADDRESS ON FILE |
| SAMUELLA BARNUM | ADDRESS ON FILE |
| SAMY GUIRGUIS | ADDRESS ON FILE |
| SAN ANGELO ISD | 1621 UNIVERSITY AVE SAN ANGELO TX 76904 |
| SAN ANGELO, CITY | 72 W. COLLEGE AVE. SAN ANGELO TX 76902 |
| SAN ANTONIO HISPANIC CHAMBER OF COMMERCE | 200 EAST GRAYSON ST STE 203 SAN ANTONIO TX 78215 |
| SAN AUGUSTINE | ADDRESS ON FILE |
| SAN AUGUSTINE COUNTY TAX OFFICE | PO BOX 495 SAN AUGUSTINE TX 75972 |
| SAN BRISAS APARTMENTS | 2020 ELDRIDGE PARKWAY HOUSTON TX 77077 |
| SAN DIEGO ASSOCIATION OF GOVERNMENTS | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| SAN JACINTO COUNTY TAX OFFICE | 111 STATE HWY 150, RM C5 COLDSPRING TX 77331-7755 |
| SAN JACINTO JR. COLLEGE | SAN JACINTO COLLEGE DISTRICT BUILDING 4624 FAIRMONT PARKWAY PASADENA TX 77504 |

| Claim Name | Address Information |
| --- | --- |
| SAN JACINTO MAINTENANCE AND | TRIANGLE MAINTENANCE FOLEY & MANSFIELD, PLLP 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| SAN JOAQUIN REFINING CO INC | 3129 STANDARD ST BAKERSFIELD CA 93308 |
| SAN JUANITA ORTIZ | ADDRESS ON FILE |
| SAN LORETTE INC. | 5166 FARM ROAD 1187 STE 100 BURLESON TX 76028 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | ENG & NISHIMURA BERT SHINJI NISHIMURA 1055 W 7TH ST #1780 LOS ANGELES CA 90017-2503 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | SAN MATEO COUNTY COUNSELS OFFICE JOHN C. BEIERS, HALL OF JUSTICE AND RECORDS, 400 COUNTRY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | SAN MATEO COUNTY COUNSELS OFFICE LEE ANDREW THOMPSON, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FL REDWOOD CITY CA 94063 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | SAN MATEO COUNTY COUNSEL'S OFFICE EUGENE WHITLOCK, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | COTCHETT PITRE & MCCARTHY LLP FRANK CADMUS DAMRELL, JR 1415 L STREET, SUITE 1185 SACREMENTO CA 95814 |
| SAN MIGUEL ELECTRIC COOP INC | PO BOX 280 JOURDANTON TX 78026 |
| SAN MIGUEL ELECTRIC COOPERATIVE | JACKSON WALKER LLP ROBERT MARSHALL COHAN 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| SAN MIGUEL ELECTRIC COOPERATIVE | ROBERT MARSHALL COHAN, ATTORNEY JACKSON WALKER LLP 901 MAIN ST, SUITE 6000 DALLAS TX 75202 |
| SAN MIGUEL ELECTRIC COOPERATIVE | JACKSON WALKER LLP MICHAEL J. NASI 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| SAN MIGUEL ELECTRIC COOPERATIVE | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| SAN PATRICIO COUNTY TAX OFFICE | PO BOX 280 SINTON TX 78387-0280 |
| SAN SABA COUNTY TAX OFFICE | 500 E WALLACE ST SAN SABA TX 76877-3608 |
| SAN SAVS MANAGEMENT LLC | 6655 LUDINGTON DRIVE HOUSTON TX 77035 |
| SANADRA S OR DAVID L KITSMILLER | ADDRESS ON FILE |
| SANCHEM INC | 1600 S CANAL ST CHICAGO IL 60616 |
| SANCHEM INC | 1600 S CANAL ST CHICAGO IL 60616-1199 |
| SANCHEZ, BENITO | 2821 DOVE POND DR GRAPEVINE TX 76051-2507 |
| SANCHEZ, GRACE CAMACHO | PO BOX 528 ROMA TX 78584-0528 |
| SANCHEZ, MODESTA A | 1023 WILLIS AVE HERMLEIGH TX 79526-3059 |
| SANDELIUS INSTRUMENTS | PO BOX 30098 HOUSTON TX 77249-0098 |
| SANDERS, BERNICE | PO BOX 1182 BUFFALO TX 75831 |
| SANDERS, DENISE L | 108 CANYON VALLEY CT WEATHERFORD TX 76085-3871 |
| SANDERS, JAMES W | 1605 MARQUETTE DR. RICHARDSON TX 75081-3809 |
| SANDERS, MIA D | 301 ALEXANDER ST LANCASTER TX 75146-1505 |
| SANDERS, RICHARD | 4900 HOLT ST BELLAIRE TX 77401-5723 |
| SANDERS, RICKEY | 12219 ORMANDY ST HOUSTON TX 77085-1107 |
| SANDERS, YONEDA | 36 16TH AVE N TEXAS CITY TX 77590-6236 |
| SANDIFER, EDDIE D | 1317 CUMMINGS ST PALESTINE TX 75801-4131 |
| SANDIFER, FREDDIE | 1027 BARRYMORE LN DUNCANVILLE TX 75137-4717 |
| SANDLER OCCUPATIONAL MEDICINE ASSOC. INC | 125 BAYLIS ROAD, SUITE 120 MELVILLE NY 11747 |

| Claim Name | Address Information |
| --- | --- |
| SANDLIN MOTORS INC | 204 E 16TH ST MOUNT PLEASANT TX 75455 |
| SANDLIN MOTORS INC | PO BOX 32 MOUNT PLEASANT TX 75456-0032 |
| SANDLIN MOTORS, INC | P.O. BOX 32 MOUNT PLEASANT TX 75456 |
| SANDLIN, ROBERT H | 8310 BOEDEKER DR DALLAS TX 75225-4539 |
| SANDOW POWER COMPANY | ATTN: JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201 |
| SANDOW POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| SANDOZ AGRO, INC. | SUCCESSOR THURON (ZOECON CORP) 12005 FORD RD DALLAS TX 75234 |
| SANDOZ AGRO, INC. (ZOECON) | 1300 E. TOUHY AVE. DES PLAINES IL 60018 |
| SANDRA ANN RHODES | ADDRESS ON FILE |
| SANDRA B WYNN | ADDRESS ON FILE |
| SANDRA BARTLETT | ADDRESS ON FILE |
| SANDRA BARTLETT | ADDRESS ON FILE |
| SANDRA BARTLETT, ET AL. AS THE SURVIVING | ADDRESS ON FILE |
| SANDRA BLAYDES | ADDRESS ON FILE |
| SANDRA CARO | ADDRESS ON FILE |
| SANDRA CARO | ADDRESS ON FILE |
| SANDRA CHAMBERLAIN | ADDRESS ON FILE |
| SANDRA CHUDEJ | ADDRESS ON FILE |
| SANDRA DALRYMPLE | ADDRESS ON FILE |
| SANDRA DOYLE | ADDRESS ON FILE |
| SANDRA FOY | ADDRESS ON FILE |
| SANDRA G HUDSON & | ADDRESS ON FILE |
| SANDRA GREEN | ADDRESS ON FILE |
| SANDRA GUMMELT | ADDRESS ON FILE |
| SANDRA HARP | ADDRESS ON FILE |
| SANDRA HEDRICK | ADDRESS ON FILE |
| SANDRA HETHERLY | ADDRESS ON FILE |
| SANDRA HILER | ADDRESS ON FILE |
| SANDRA HINTON | ADDRESS ON FILE |
| SANDRA HOWARD | ADDRESS ON FILE |
| SANDRA HUCK | ADDRESS ON FILE |
| SANDRA INGRAM | ADDRESS ON FILE |
| SANDRA ISSING | ADDRESS ON FILE |
| SANDRA J RIDDLE | ADDRESS ON FILE |
| SANDRA J RIDDLE | ADDRESS ON FILE |
| SANDRA JACKSON | ADDRESS ON FILE |
| SANDRA JOHNSON | ADDRESS ON FILE |
| SANDRA K SANDERS | ADDRESS ON FILE |
| SANDRA LEFAN WEBB | ADDRESS ON FILE |
| SANDRA LOHMAN | ADDRESS ON FILE |
| SANDRA LOVE | ADDRESS ON FILE |
| SANDRA M DRAKE | ADDRESS ON FILE |
| SANDRA MANCHESTER | ADDRESS ON FILE |
| SANDRA MANGUM | ADDRESS ON FILE |
| SANDRA MIXON | ADDRESS ON FILE |
| SANDRA PEREZ FRANCO | ADDRESS ON FILE |
| SANDRA RAY | ADDRESS ON FILE |
| SANDRA RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDRA RICHARDSON WRIGHT | ADDRESS ON FILE |
| SANDRA RICHARDSON WRIGHT | ADDRESS ON FILE |
| SANDRA S KITSMILLER/DAVID L | ADDRESS ON FILE |
| SANDRA SAWYER | ADDRESS ON FILE |
| SANDRA SIMPSONS | ADDRESS ON FILE |
| SANDRA SINGLETON | ADDRESS ON FILE |
| SANDRA SMITH | ADDRESS ON FILE |
| SANDRA STEWART | ADDRESS ON FILE |
| SANDRA SUE WIMBERLY | ADDRESS ON FILE |
| SANDRA SUMMERS | ADDRESS ON FILE |
| SANDRA THORNTON | ADDRESS ON FILE |
| SANDRA WADE | ADDRESS ON FILE |
| SANDRA WHITTINGTON | ADDRESS ON FILE |
| SANDRA WILSON | ADDRESS ON FILE |
| SANDRA WOODS | ADDRESS ON FILE |
| SANDRA WREN | ADDRESS ON FILE |
| SANDRA WRIGHT | ADDRESS ON FILE |
| SANDRA YANDLE | ADDRESS ON FILE |
| SANDRIDGE, JACK A | 314 CYPRESS ST LAKE JACKSON TX 77566-5852 |
| SANDS, WAYNE ALLEN | 541 SPINNER RD DESOTO TX 75115-4307 |
| SANDS, YVONNE | 3753 NABHOLTZ LN MESQUITE TX 75150-1042 |
| SANDSPOINT APT LP | DBA SANDPOINT APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| SANDSTONE IOC PARTNERS LP | 3026 MOCKINGBIRD LN DALLAS TX 75205 |
| SANDTANA INC | PO BOX 420 HAVRE MT 59501 |
| SANDVIK MINING & CONSTRUCTION | MATERIALS HANDLING GMBH & CO KG VORDERNBERGER STR 12 AT 8700 LOEBEN AUSTRIA |
| SANDVIK MINING & CONSTRUCTION | VORDERNBERGER STRASSE 12 LEOBEN A-8700 AUSTRIA |
| SANDVIK MINING & CONSTRUCTION | STE 1150-13450 102 AVE SURREY BC V3T 5X3 CANADA |
| SANDVIK MINING & CONSTRUCTION | USA LLC DEPT CH 10576 PALATINE IL 60055-0576 |
| SANDVIK ROCK TOOLS,INC. | 1702 NEVINS RD. FAIR LAWN NJ 07410 |
| SANDY MAHAFFEY | ADDRESS ON FILE |
| SANDY NOEL (LIENHOLDER, IN REM ONLY) | STEPHEN T. MEEKS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 100 THROCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| SANDY PRINE | ADDRESS ON FILE |
| SANDY, SHIRLEY NOWICKI | 6704 MANCHACA RD # 13 AUSTIN TX 78745 |
| SANDYS TEXAS TREASURES AND | CUSTOM METAL ART 8093 CR 461 S LANVEVILLE TX 75667 |
| SANFORD STECKLER | ADDRESS ON FILE |
| SANJAY SINGHAL | ADDRESS ON FILE |
| SANK, INC | 2225 TCHOUPITOULAS STREET NEW ORLEANS LA 70130 |
| SANK, INC | H PHILIP RADECKER JR, PUGH, ACCARDO, HAAS, RADECKER, CAREY, LOEB & HYMEL LLC, 1100 POYDRAS STREET, SUITE 3200 NEW ORLEANS LA 70163 |
| SANOFI-AVENTIS | 55 CORPORATE DRIVE BRIDGEWATER NJ 08807 |
| SANS INSTITUTE | 8120 WOODMONT AVE STE 205 BETHESDA MD 20814 |
| SANTA CLARA SYSTEMS INC | 2060 N LOOP ROAD ALAMEDA CA 94502 |
| SANTA FE BRAUN INC | 1675 S STATE ST SUITE B DOVER DE 19901 |
| SANTA FE BRAUN INC | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| SANTA FE BRAUN INC | MORGAN LEWIS & BOCKIUS, LLP KELCI LEA ATKINS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| SANTA FE BRAUN INC | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| SANTA FE BRAUN INC | JOSEPH DUFFY MORGAN, LEWIS & BOCKIUS LLP ONE MARKET STREET, SPEAR STREET TOWER |

| Claim Name | Address Information |
|---|---|
| SANTA FE BRAUN INC | SAN FRANCISCO CA 94105-1126 |
| SANTA FE RAILROAD | C/O BURLINGTON NORTHERN SANTA FE CORP. 2650 LOU MENK DRIVE, 2ND FLOOR FT. WORTH TX 76131 |
| SANTELLANO, MARK, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SANTIAGO GONZALES | ADDRESS ON FILE |
| SANTIAGO LUERA | ADDRESS ON FILE |
| SANTIAGO, KATRINA | PO BOX 10571 KILLEEN TX 76547 |
| SANTOS CRUZ | ADDRESS ON FILE |
| SANTOS GUAJARDO | ADDRESS ON FILE |
| SANTOS M CRUZ | ADDRESS ON FILE |
| SANTOS PINA | ADDRESS ON FILE |
| SANTOS RADIATOR | JUAN SANTOS,PRESIDENT 2000 FORT WORTH AVENUE DALLAS TX 75208 |
| SANTOS RIOS | ADDRESS ON FILE |
| SANTOS, MARY | 4659 BELCLAIRE AVE DALLAS TX 75209-6003 |
| SANTRONICS INC | PO BOX 192 SANFORD NC 27331-0192 |
| SANTRONICS INC | 3010 LEE AVE SANFORD NC 27332 |
| SANY SAO | ADDRESS ON FILE |
| SAP AMERICA INC | PO BOX 7780-824024 PHILADELPHIA PA 19182-4024 |
| SAP AMERICA INC | 600 EAST LAS COLINAS BOULEVARD IRVING TX 75039 |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| SAP INDUSTRIES INC | PO BOX 822986 PHILADELPHIA PA 19182-2986 |
| SAP PUBLIC SERVICES | DELAWARE CORPORATION 1300 PENNSYLVANIA AVENUE NW SUITE 600 WASHINGTON WA 20004 |
| SAP PUBLIC SERVICES INC | PO BOX 828795 PHILADELPHIA PA 19182-8795 |
| SAP PUBLIC SERVICES, INC. | THE RONALD REAGAN BUILDING SUITE 600 WASHINGTON, DC 20004 |
| SAPNA SWAMY | ADDRESS ON FILE |
| SAPNA SWAMY | ADDRESS ON FILE |
| SAPP, DEBRA | 400 SILVER CREEK DR DESOTO TX 75115-7847 |
| SARA BLOM | 803 BIG BEND DR ALLEN TX 75002 |
| SARA BROWNING | ADDRESS ON FILE |
| SARA BUI | ADDRESS ON FILE |
| SARA HALL | ADDRESS ON FILE |
| SARA HAWTHORNE | ADDRESS ON FILE |
| SARA HERRLEIN | ADDRESS ON FILE |
| SARA KATHERINE | ADDRESS ON FILE |
| SARA KATHERINE PORTER | ADDRESS ON FILE |
| SARA KOCH | ADDRESS ON FILE |
| SARA KOCH | ADDRESS ON FILE |
| SARA KOCH | ADDRESS ON FILE |
| SARA KOCH, JACK L. KOCH, JR. AND | ADDRESS ON FILE |
| SARA MEADOR | ADDRESS ON FILE |
| SARA MILLS | ADDRESS ON FILE |
| SARA SAMPERT | ADDRESS ON FILE |
| SARA WILKINSON | ADDRESS ON FILE |
| SARA WREN | ADDRESS ON FILE |
| SARADA KASULANATI | ADDRESS ON FILE |
| SARAH ABDULQADER | ADDRESS ON FILE |
| SARAH ATWOOD | ADDRESS ON FILE |
| SARAH BEAUFAIT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARAH CAMBA | ADDRESS ON FILE |
| SARAH CARPENTER | ADDRESS ON FILE |
| SARAH CARPENTER | ADDRESS ON FILE |
| SARAH CHAMBERS | ADDRESS ON FILE |
| SARAH CHURCH | ADDRESS ON FILE |
| SARAH CRENSHAW | ADDRESS ON FILE |
| SARAH E ADAMS | ADDRESS ON FILE |
| SARAH ELIZABETH GOLD  LIVING TRUST | ADDRESS ON FILE |
| SARAH ELLISON LAMB | ADDRESS ON FILE |
| SARAH F SMITH EXEMPT TRUST | ADDRESS ON FILE |
| SARAH F SMITH EXEMPT TRUST | ADDRESS ON FILE |
| SARAH F SMITH EXEMPT TRUST & HERITAGE | TRUST CO OF NM 630 PASEO DEL PUEBLO,SUR, STE 170 BOX 8020 NDCBU TAOS NM 87571 |
| SARAH FRALEY | ADDRESS ON FILE |
| SARAH GAITAN | ADDRESS ON FILE |
| SARAH GROVES | ADDRESS ON FILE |
| SARAH HARRIS | ADDRESS ON FILE |
| SARAH HERRIN | ADDRESS ON FILE |
| SARAH JACKSON BLEDSOE | ADDRESS ON FILE |
| SARAH JANE LUCCOUS | ADDRESS ON FILE |
| SARAH JANE LUCCOUS | ADDRESS ON FILE |
| SARAH JO HIDY | ADDRESS ON FILE |
| SARAH JOYCE CHURCH | ADDRESS ON FILE |
| SARAH KEOUGH | ADDRESS ON FILE |
| SARAH LANGFORD HARDY | ADDRESS ON FILE |
| SARAH M GETER | ADDRESS ON FILE |
| SARAH MCBRIDE | ADDRESS ON FILE |
| SARAH MEASON | ADDRESS ON FILE |
| SARAH PARSONS | ADDRESS ON FILE |
| SARAH RAGHUNANAN | ADDRESS ON FILE |
| SARAH ROBERTS | ADDRESS ON FILE |
| SARAH SALMON | ADDRESS ON FILE |
| SARAH SISSEL | ADDRESS ON FILE |
| SARAH STALLING | ADDRESS ON FILE |
| SARAH STARN | ADDRESS ON FILE |
| SARAH SUTTON | ADDRESS ON FILE |
| SARAH THOMAS | ADDRESS ON FILE |
| SARAH WALTERS | ADDRESS ON FILE |
| SARAH WHITELEY | ADDRESS ON FILE |
| SARAH WOODARD | ADDRESS ON FILE |
| SARAH YEZAK | ADDRESS ON FILE |
| SARASWATI MONCLUS | ADDRESS ON FILE |
| SARATOGA ROYALTY LP | PO BOX 2804 CONROE TX 77305 |
| SARCO COMPANY, INC. | SPIRAX SARCO INC. 1150 NORTHPOINT BLVD BLYTHEWOOD SC 29016 |
| SARDELLO INC | 1000 CORPORATION DR ALIQUIPPA PA 15001 |
| SARDELLO INC | 1000 CORPORATION DR ALIQUIPPA PA 15001-4867 |
| SAREM YOUSUF | ADDRESS ON FILE |
| SARGAS TEXAS, LLC | 1613 S. CAPITAL OF TX HWY, #202 AUSTIN TX 75746 |
| SARGAS TEXAS, LLC | ADDRESS ON FILE |
| SARGENT & LUNDY ILLINOIS INC | 55 EAST MONROE ST CHICAGO IL 60603 |

| Claim Name | Address Information |
| --- | --- |
| SARGENT & LUNDY LLC | 55 EAST MONROE ST CHICAGO IL 60603 |
| SARGENT & LUNDY LLC | MCDERMOTT, WILL & EMERY LLP DEREK J. MEYER; ARON J. FRAKES 227 WEST MONROE STREET #4400 CHICAGO IL 60606 |
| SARGENT & LUNDY LLC | 8070 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| SARGENT & LUNDY LLC | HEYL ROSTER TIMOTHY ALAN GRAHAM 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| SARGENT & LUNDY LLC | 8000 MARYLAND STE 450 ST LOUIS MO 63105 |
| SARGENT & LUNDY LLC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SARGENT & LUNDY LLC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SARGENT SOWELL INC | 1185 108TH ST GRAND PRAIRIE TX 75050 |
| SARGENT-SORRELL, INC. | 1185 108TH STREET GRAND PRARIE TX 75050 |
| SARKES TARZIAN INC | 205 NORTH COLLEGE AVENUE SUITE 800 BLOOMINGTON IN 47404 |
| SARMIENTO, DORA E | 2103 PERRYTON DR DALLAS TX 75224-3032 |
| SARTAIN FLUID POWER INC | PO BOX 0898 LONE STAR TX 75668 |
| SARTAIN FLUID POWER INC | PO BOX 0898 LONE STAR TX 75668-0898 |
| SAS GLOBAL CORPORATION | PO BOX 72393 CLEVELAND OH 44192-2393 |
| SAS INSTITUTE (CANADA) INC | PO BOX 9706 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| SAS INSTITUTE INC | SAS CIRCLE P.O. BOX 8000 CARY NC 27511 |
| SAS INSTITUTE INC | 100 SAS CAMPUS DR CARY NC 27511 |
| SAS INSTITUTE INC | PO BOX 406922 ATLANTA GA 30384-6922 |
| SAS INSTITUTE, INC. | PO BOX 8000 CARY NC 27511 |
| SATCO PRODUCTS OF TEXAS | 2000 VALWOOD PARKWAY FARMERS BRANCH TX 75234 |
| SATIN AMERICAN CORP | 40 OLIVER TERRACE SHELTON CT 06484 |
| SATIN AMERICAN CORP | PO BOX 619 SHELTON CT 06484 |
| SATORI ENTERPRISES LLC | DBA SATORI ENERGY 550 W JACKSON BLVD SUITE 777 CHICAGO IL 60661 |
| SATTARA MILLER | ADDRESS ON FILE |
| SATTERFIELD, SHAREN | 409 S. PRAIRIEVILLE #6 ATHENS TX 75751 |
| SATYSHUR, BEN | 5838 PALO PINTO AVE DALLAS TX 75206-6830 |
| SAUCEDA, ISABEL | PO BOX 7084 CORPUS CHRISTI TX 78467-7084 |
| SAUDI ARABIAN OIL CO AKA ARAMCO | PO BOX 5000 DHAHRAN 31311 SAUDI ARABIA |
| SAUL PEREZ | ADDRESS ON FILE |
| SAUL SUBSIDIARY II LIMITED PARTNERSHIP | ATTN: KAREN WALSH 7501 WISCONSIN AVE. # 1500E BETHESDA MD 20814 |
| SAUL SUBSIDIARY II LP | ATTN: COMMERCIAL ACCOUNTING 7501 WISCONSIN AVE  SUITE 1500E BETHESDA MD 20814 |
| SAUL SUBSIDIARY II LP | COMMERCIAL ACCOUNTING BETHESDA MD 20814-6522 |
| SAUL SUBSIDIARY II LP | COMMERCIAL ACCOUNTING 7501 WISCONSIN AVE, SUITE 1500 EAST BETHESDA MD 20814-6522 |
| SAUL SUBSIDIARY II LP | ATTN: LEGAL DEPARTMENT 7501 WISCONSIN AVE, SUITE 1500 BETHESDA MD 20814-6522 |
| SAULO OLIVEIRA | ADDRESS ON FILE |
| SAULSBURY INDUSTRIES | 1505 LBJ FWY SUITE 700 FARMERS BRANCH TX 75234 |
| SAULSBURY INDUSTRIES | PO BOX 678200 DALLAS TX 75267-8200 |
| SAULSBURY INDUSTRIES | 2951 E. INTERSTATE 20 ODESSA TX 79766 |
| SAULSBURY INDUSTRIES, INC | ADDRESS ON FILE |
| SAULSBURY INDUSTRIES, INC. | 1505 LBJ FREEWAY SUITE 700 FARMERS BRANCH TX 75234 |
| SAULSBURY INDUSTRIES, INC. | 1505 LBJ FRWY SUITE 700 FARMERS BRANCH TX 75234 |
| SAULSBURY INDUSTRIES, INC. | 1505 LBJ FREEWAY FARMERS BRANCH TX 75234 |
| SAUNDERS, KEN | 535 E SPRING VALLEY RD RICHARDSON TX 75081-5133 |
| SAUNDRA O'NEAL | ADDRESS ON FILE |
| SAUTIN, ELENA | 1731 W 9TH ST FREEPORT TX 77541-5033 |
| SAVAGE RADIATOR SERVICE | HWY 377 PO BOX 1521 GRANBURY TX 76048 |
| SAVAGE RADIATOR SERVICE | 205 EASTRIDGE GRANBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| SAVAGE, ALVIN, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SAVALIA PRASHANT | ADDRESS ON FILE |
| SAVANAH WHITE | ADDRESS ON FILE |
| SAVANNAH GAS INC | 950 17TH STREET, SUITE 2600 DENVER CO 80202 |
| SAVE ON ENERGY LTD | 1101 RED VENTURES DRIVE INDIAN LAND SC 29715 |
| SAVE ON ENERGY LTD | 8409 PICKWICK LANE STE 283 DALLAS TX 75225 |
| SAVEONENERGY, LTD. | 5001 SPRING VALLEY ROAD SUITE 1040 EAST DALLAS TX 75244 |
| SAVEONENERGY.COM | 1101 RED VENTURES DR FORT MILL SC 29707 |
| SAVEONENERGY.COM | 5001 SPRING VALLEY ROAD SUITE 1040 EAST DALLAS TX 75244 |
| SAVITZ FIELD AND FOCUS | 13747 MONTFORT DRIVE, SUITE 112 DALLAS TX 75240 |
| SAVITZ FIELD AND FOCUS | 13410 PRESTON RD STE C DALLAS TX 75240-5269 |
| SAVITZ FOCUS AND MORE | 13410 PRESTON RD STE C BOX 332 DALLAS TX 75240 |
| SAVITZ RESEARCH SOLUTIONS | 13747 MONTFORT DR STE 112 DALLAS TX 75240 |
| SAVITZ RESEARCH SOLUTIONS | 13410 PRESTON RD STE A DALLAS TX 75240-5236 |
| SAVORY CATERING | 2400 ALLEN STREET DALLAS TX 75204 |
| SAVOY ISD | 302 W. HAYES SAVOY TX 75479 |
| SAW CUSTOM MILLWORK INC | 3248 EXECUTIVE BLVD MESQUITE TX 75149-2704 |
| SAWYER, DELLA S | 2421 NEWSTEAD AVE SW WYOMING MI 49509-2029 |
| SAWYER, HUGH E. | 1601 BRYAN STREET DALLAS TX 75201 |
| SAXON WOOD ASSOC LP | 4490 ELDORADO PKWY MCKINNEY TX 75070 |
| SAXON, D.W. | ADDRESS ON FILE |
| SAYEN, CHARLIE | 901 BRANCH CREEK DR MANSFIELD TX 76063-2855 |
| SAYLES, JAMES | 4900 PEAR RIDGE DR APT 301 DALLAS TX 75287-3109 |
| SAYLOR CUSTOM HOMES | PO BOX 2169 GRAHAM TX 76450 |
| SAYLOR, TINIA | 12357 PLYMOUTH DR BATON ROUGE LA 70807-1961 |
| SAYNA WICKSER | 201 E ROUND GROVE RD 1138 LEWISVILLE TX 75067 |
| SB DECKING INC | QUAKER CHEMICAL CORPORATION 9930 PAINTER AVE WHITTIER CA 90065 |
| SBC DATACOM | PO BOX 905324 CHARLOTTE NC 28290-5324 |
| SBC HOLDINGS | 300 RIVER PLACE DRIVE #5000 DETROIT MI 48207 |
| SBCC INC | PO BOX 905 BULLARD TX 75757 |
| SBCC INC | P.O. BOX 908 BULLARD TX 75757 |
| SC JOHNSON AND SONS INC | 1525 HOWE STREET RACINE WI 53403 |
| SCAFFOLD TRAINING INSTITUTE | 311 EAST WALKER LEAGUE CITY TX 77573 |
| SCALLION, ROSSELINE | 5311 LYNDHURST DR HOUSTON TX 77033-2909 |
| SCANTRON CORPORATION | 4 KIMBERLY COURT MANALAPAN NJ 07726 |
| SCANTRON CORPORATION | PO BOX 93038 CHICAGO IL 60673 |
| SCAPA DRYER FABRICS INC | 2500 SCAPA ROAD WAYCROSS GA 31501 |
| SCAPA DRYER FABRICS INC | CROUCH & RAMEY LLP HUBERT A CROUCH III, KIM MEADORS 1445 ROSE AVE, SUITE 2300 DALLAS TX 75202 |
| SCAPA NORTH AMERICA | 111 GREAT POND DRIVE WINDSOR CT 06095 |
| SCARAB CONSULTING | DEPT 338 PO BOX 4346 HOUSTON TX 77210-4346 |
| SCARBOROUGH, J. D. | RT. 1, BOX 274, LOT 5 MT PLEASANT TX 75455 |
| SCARLATT HOLDINGS LIMITED | 641 SOUTH BROADWAY AVE SUITE 1 TYLER TX 75701 |
| SCENTRY PLACE | PO BOX 176 AQUILLA TX 76622 |
| SCHACHT-PFISTER INC | 232 E WASHINGTON ST #3 HUNTINGTON IN 46750 |
| SCHAEFER, TAMELA | 8210 HIDDEN HOLLOW FENTON MI 48430 |
| SCHAEFER, TAMELA | 432 SHERWOOD CT HOLLY MI 48442-1228 |
| SCHAEFFER MFG CO | DEPT 3518 PO BOX 790100 ST LOUIS MO 63179-0100 |

| Claim Name | Address Information |
| --- | --- |
| SCHAEFFER MFG CO | 7613 HARDIN DR N LITTLE ROCK AR 72117 |
| SCHAEFFER, JOAN E | 817 LOWE DR CEDAR HILL TX 75104-9135 |
| SCHAFER, DREW | PO BOX 671334 HOUSTON TX 77267-1334 |
| SCHARIED, ROBERT | 21 MCWILLIAM ST CAMERON NC 28326-6165 |
| SCHARMEL H ROUSSEL | ADDRESS ON FILE |
| SCHARTZ, MYRNA | 3400 23RD ST GREAT BEND KS 67530-7555 |
| SCHAUENBURG FLEXADUX CORP | 2233 SANDORD DRIVE GRAND JUNCTION CO 81505 |
| SCHAUENBURG FLEXADUX CORP | 2233 SANFORD DRIVE GRAND JUNCTION CO 81505 |
| SCHAUMBURG & POLK INC | 119 N SPRING AVE TYLER TX 75702 |
| SCHAUMBURG & POLK INC | 8865 COLLEGE ST BEAUMONT TX 77707 |
| SCHAUMBURG & POLK, INC. | 320 S BROADWAY #200 TYLER TX 75702 |
| SCHAZDEN FEIST | ADDRESS ON FILE |
| SCHEBERLE, RON | 2601 BROOKSIDE DR IRVING TX 75063-3162 |
| SCHEDULE'S AUTO TRIM & GLASS INC | 1803 W. MAIN GUN BARREL CITY TX 75751 |
| SCHEDULE'S TRUCK ACCESSORIES INC | 1407 W CORSICANA ATHENS TX 75751 |
| SCHEEF & STONE LLP | IOLTA ACCOUNT 500 N AKARD STE 2700 DALLAS TX 75201 |
| SCHENECTADY CHEMICAL CO. | 2750 BALLTOWN RD SCHENECTADY NY 12309 |
| SCHENK, JANELLA | 512 NW 5TH AVE MINERAL WELLS TX 76067-4220 |
| SCHENK, ROSEMARIE | 2625 HARVEST LN FORT WORTH TX 76133-5866 |
| SCHEPIS, DONNA | 1310 36TH ST NE PARIS TX 75462-5306 |
| SCHEPPLER CONSTRUCTION INC DBA | PALESTINE FENCE COMPANY 2214 W REAGAN ST PALESTINE TX 75801 |
| SCHEPPS DAIRY | EARL HOLLINGSWORTH,CORP.RISK MGR.  3114 S. HASKELL DALLAS TX 75223 |
| SCHERBA INDUSTRIES INC | 2880 INTERSTATE PARKWAY BRUNSWICK OH 44212 |
| SCHERBA INDUSTRIES INC | C/O GR WERTH & ASSOCIATES INC 8909 W CERMAK ROAD NORTH RIVERSIDE IL 60546 |
| SCHEWEITZER ENGINEERING LABORATORIES | 2350 NORTHEAST HOPKINS COURT PULLMAN WA 99163 |
| SCHIAVONE BONOMO CORP | 640 CANAL ST STAMFORD CT 06902 |
| SCHIAVONE BONOMO CORP | HARWOOD LLOYD, LLC 130 MAIN STREET HACKENSACK NJ 07601 |
| SCHILLACE, JOSEPH | 3401 RIBBON REEF LN AUSTIN TX 78728-4382 |
| SCHILLER, AL | 6009 BATON ROUGE BLVD FRISCO TX 75035-7890 |
| SCHINDLER ELEVATOR CORP | 20 WHIPPANY ROAD MORRISTOWN NJ 07962 |
| SCHINDLER ELEVATOR CORP | MIKE PAWELCZAK 1530 TIMBERWOLF DR HOLLAND OH 43528 |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHINDLER ELEVATOR CORPORATION | 1530 TIMBERWOLF DRIVE HOLLAND OH 43528 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 CHICAGO IL 60673-0433 |
| SCHINDLER ELEVATOR CORPORATION | 8105 NORTH BELTINE, SUITE 170 IRVING TX 75063-6070 |
| SCHLEICHER COUNTY TAX OFFICE | PO BOX 658 EL DORADO TX 76936-0658 |
| SCHLESINGER, JAMES ROBERT | C/O MARY SCHLESINGER 108 CATTAIL COVE HUTTO TX 78634-5288 |
| SCHLITZ BREWERY/STROH BREWERY | 1400 WEST COTTON ST PO BOX 2709 LONGVIEW TX 75606 |
| SCHLUMBERGER CANADA LIMITED | ROYAL BANK C/O TO2686U PO BOX 2686 STATION A TORONTO ON M5W 2N7 CANADA |
| SCHLUMBERGER LIMITED | MARCHETA LEIGHTON-BEASLEY SENIOR LEGAL COUNSEL SUGAR LAND TX 77478 |
| SCHLUMBERGER TECHNOLOGY CORP | DAVID KEITH KUKLEWICZ, ADAM DAVID SWAIN ALSTON & BIRD LLP - ATLANTA ONE ATLANTIC CNTR,1201 WEST PEACHTREE ST ATLANTA GA 30309 |
| SCHLUMBERGER TECHNOLOGY CORP. | SCOTT J PIVNICK ALSTON & BIRD - WASHINGTON 950 F ST, NW WASHINGTON DC 20004 |
| SCHLUMBERGER TECHNOLOGY CORP. | SCHLUMBERGER OILFIELD SERVICES 225 SCHLUMBERGER DRIVE SUGAR LAND TX 77478 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ALSTON & BIRD LLP SCOTT J PIVNICK 950 F STREET, NW WASHINGTON DC 20004 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ALSTON & BIRD LLP DAVID KEITH KUKLEWICZ, ADAM DAVID SWAIN ONE ATLANTIC CENTER, 1201 W PEACHTREE ST ATLANTA GA 30309-3424 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ALEX JUDEN, SEC. & GEN. COUN. 300 SCHLUMBERGER DR SUGAR LAND TX 77478 |
| SCHMERSE ENTERPRISES LP | PO BOX 691 WAXAHACHIE TX 75168 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT INDUSTRIES INC | 3290 PATTERSON ROAD BAY CITY MI 48706 |
| SCHMIDT MEDICAL CLINIC PA | PO BOX 848698 BOSTON MA 02284-8698 |
| SCHMIDT, GEORGE JOHN | 2801 HILLCREST DR CORSICANA TX 75110-1313 |
| SCHMITT, LEE J | PO BOX 870 LANCASTER TX 75146-0870 |
| SCHNEE-MOREHEAD CHEMICAL | 111 N. NURSERY ROAD IRVING TX 75060 |
| SCHNEIDER ELECTRIC | K&L GATES, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SCHNEIDER ELECTRIC | PO BOX 49239 GREENSBORO NC 27419-1239 |
| SCHNEIDER ELECTRIC | 1010 AIRPARK CENTER DRIVE NASHVILLE TN 37217 |
| SCHNEIDER ELECTRIC | ATTN: LEGAL DEPARTMENT 1415 ROSELLE ROAD PALATINE IL 60067 |
| SCHNEIDER ELECTRIC | 1415 SOUTH ROSELLE ROAD PALATINE IL 60067 |
| SCHNEIDER ELECTRIC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| SCHNEIDER ELECTRIC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| SCHNEIDER ELECTRIC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| SCHNEIDER ELECTRIC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SCHNEIDER ELECTRIC | POLSINELLI SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| SCHNEIDER ELECTRIC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SCHNEIDER ELECTRIC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SCHNEIDER ELECTRIC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SCHNEIDER ELECTRIC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| SCHNEIDER ELECTRIC | CORPORATION SERVICE CO 320 SOMERULO ST BATON ROUGE LA 70802 |
| SCHNEIDER ELECTRIC | 1650 W. CROSBY ROAD CARROLLTON TX 75006 |
| SCHNEIDER ELECTRIC BUILDINGS | AMERICAS INC 1650 WES CROSBY ROAD CARROLLTON TX 75006 |
| SCHNEIDER ELECTRIC BUILDINGS | AMERICAS INC 1650 W. CROSBY ROAD CARROLLTON TX 75006 |
| SCHNEIDER ELECTRIC BUILDINGS | AMERICAS INC PO BOX 841868 DALLAS TX 75284-1868 |
| SCHNEIDER ELECTRIC COMPANY | 118 POPLAR ST AMBLER PA 19002 |
| SCHNEIDER ELECTRIC IT USA INC | DBA GUTOR NORTH AMERICA 132 FAIRGROUNDS RD WEST KINGSTON RI 02892 |
| SCHNEIDER ELECTRIC IT USA INC | DBA GUTOR NORTH AMERICA WEST KINGSTON RI 02892 |
| SCHNEIDER ELECTRIC NORTH | 9870 CRESCENT PARK DR WEST CHESTER OH 45069 |
| SCHNEIDER ELECTRIC USA INC | PO BOX 730318 DALLAS TX 75373-0318 |
| SCHNEIDER ELECTRIC USA, INC. | 1010 AIRPARK CENTER DRIVE NASHVILLE TN 37217 |
| SCHNEIDER ELECTRIC USA, INC. | ATTN: STEVE BROWN, CREDIT DEPT. 1415 S ROSELLE ROAD PALATINE IL 60067 |
| SCHNEIDER ELECTRICAL | 14400 HOLLISTER ST HOUSTON TX 77066 |
| SCHNEIDER ELECTRICAL | 14400 HOLLISTER ST #400 HOUSTON TX 77066-5706 |
| SCHNEIDER ENGINEERING LTD | 191 MERGER SPRINGS PKWY BOERNE TX 78006 |
| SCHNEIDER, GLENDA | 22310 MUESCHKE RD TOMBALL TX 77377-3440 |
| SCHNEIDER, HENERY | 22310 MUESCHKE RD TOMBALL TX 77377 |
| SCHNEIDER, JAMES | 2308 REILLY RD WICHITA FALLS TX 76306-1310 |
| SCHNERINGER, JAMES N | JAMES N SCHNERINGER 1600A HAWTHORNE STREET EL PASO TX 79902 |
| SCHNERINGER, JAMES N | 1600 HAWTHORNE ST  APT A EL PASO TX 79902-3427 |
| SCHOENECK CONTAINERS INC | 2160 SOUTH 170TH ST NEW BERLIN WI 53151 |
| SCHOENTHALER, JOHN W | 3913 BOBBIN LN ADDISON TX 75001-3102 |
| SCHOLAR N EKE | ADDRESS ON FILE |
| SCHOOL EQUALIZATION | PO BOX 139066 TAX COLLECTOR DALLAS TX 75313-9066 |
| SCHOOLER AUTOMOTIVE | 1155 EAST VICKERY FORT WORTH TX 76104 |
| SCHOOLER AUTOMOTIVE | 1155 E VICKERY BLVD FORT WORTH TX 76104 |

| Claim Name | Address Information |
|---|---|
| SCHOOLEY, MARY JANE | 4514 SAINT LANDRY DR DALLAS TX 75214-2536 |
| SCHOTT, SHEILA | PO BOX 403 DEVINE TX 78016-0403 |
| SCHRADER, WELDON | 2041 W FM 93 TEMPLE TX 76502 |
| SCHRADER, WELDON | DBA CENTROPLEX MOBILE HOME 3271 W US HIGHWAY 190 BELTON TX 76513-7159 |
| SCHREIBER | 100 SCHREIBER DRIVE TRUSSVILLE AL 35173 |
| SCHROEDER, DOLLY | 575 BREEZY HILL LN ROCKWALL TX 75087-7087 |
| SCHROGIN/BAAR XIV | 3901 AVE O OFFICE SNYDER TX 79549 |
| SCHUCHERRY CHAO | SCHUCHERRY CHAO, PRO SE 11735 ALIEF CLODINE, APT 36 HOUSTON TX 77072 |
| SCHULER GROUP NORTH AMERICA | 7145 COMMERCE BLVD CANTON MI 48147 |
| SCHULTE ROTH & ZABEL LLP | 919 THIRD AVE NEW YORK NY 10022 |
| SCHULTZ, MIKE | 2201 COGGIN AVE STE B BROWNWOOD TX 76801 |
| SCHULTZ, MIKE | 2201 COGGIN AVE BROWNWOOD TX 76801-4734 |
| SCHULTZ, STEVEN M | 4428 OVERTON CREST ST FORT WORTH TX 76109-2521 |
| SCHULTZ, WW | 1 JOHN LEE ST WICHITA FALLS TX 76306-3700 |
| SCHULZ ELECTRIC COMPANY | 30 GANDO DR NEW HAVEN CT 06513 |
| SCHUMACHER CO., INC. | 600 HUGHES HOUSTON TX 77023 |
| SCHUTTE & KOERTING | PO BOX 510757 PHILADELPHIA PA 19175-0757 |
| SCHUTTE & KOERTING | C/O BULLEN PUMP & EQUIPMENT 3575 W 12TH ST HOUSTON TX 77008 |
| SCHUTTE & KOERTING ACQUISITION | 2510 METROPOLITAN DR FEASTERVILLE-TREVOSE PA 19053 |
| SCHUTTE & KOERTING INC | MCCARTER & ENGLISH LLP 245 PARK AVENUE, 27TH FLOOR NEW YORK NY 10167 |
| SCHUTTE & KOERTING INC | MCCARTER ENGLISH LLP RICHARD P. O'LEARY, ESQ. 345 PARK AVE, 27TH FLOOR NEW YORK NY 10167 |
| SCHUTTE & KOERTING INC | 2510 METROPOLITAN DR FEASTERVILLE-TREVOSE PA 19053 |
| SCHUTTLE & KOERTING ACQUISITION CO | 2510 METROPOLITAN DR TREVOSE PA 19053 |
| SCHWAB ADVISOR CASH RESERVES | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| SCHWAB ADVISOR CASH RESERVES | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| SCHWAB ADVISOR CASH RESERVES | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB ADVISOR CASH RESERVES | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| SCHWAB ADVISOR CASH RESERVES | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB ADVISOR CASH RESERVES | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB ADVISOR CASH RESERVES | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB ADVISOR CASH RESERVES | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB ADVISOR CASH RESERVES | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB ADVISOR CASH RESERVES | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB CASH RESERVES | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| SCHWAB CASH RESERVES | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| SCHWAB CASH RESERVES | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB CASH RESERVES | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
| --- | --- |
| SCHWAB CASH RESERVES | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB CASH RESERVES | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB CASH RESERVES | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB CASH RESERVES | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB CASH RESERVES | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB CASH RESERVES | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB INVESTOR MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| SCHWAB INVESTOR MONEY FUND | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| SCHWAB INVESTOR MONEY FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB INVESTOR MONEY FUND | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| SCHWAB INVESTOR MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB INVESTOR MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB INVESTOR MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB INVESTOR MONEY FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB INVESTOR MONEY FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB INVESTOR MONEY FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB MONEY MARKET FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| SCHWAB MONEY MARKET FUND | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| SCHWAB MONEY MARKET FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB MONEY MARKET FUND | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| SCHWAB MONEY MARKET FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB MONEY MARKET FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB MONEY MARKET FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB MONEY MARKET FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB MONEY MARKET FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB MONEY MARKET FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, |

| Claim Name | Address Information |
|---|---|
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | 8TH FLOOR NEW YORK NY 10013-1413 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB SHORT-TERM BOND MARKET FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| SCHWAB SHORT-TERM BOND MARKET FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB SHORT-TERM BOND MARKET FUND | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| SCHWAB SHORT-TERM BOND MARKET FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB SHORT-TERM BOND MARKET FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB SHORT-TERM BOND MARKET FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB SHORT-TERM BOND MARKET FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLASKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB SHORT-TERM BOND MARKET FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB SHORT-TERM BOND MARKET FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB TOTAL BOND MARKET FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| SCHWAB TOTAL BOND MARKET FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB TOTAL BOND MARKET FUND | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| SCHWAB TOTAL BOND MARKET FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB TOTAL BOND MARKET FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB TOTAL BOND MARKET FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB TOTAL BOND MARKET FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB TOTAL BOND MARKET FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |

| Claim Name | Address Information |
|---|---|
| SCHWAB US DOLLAR LIQUID ASSETS FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| SCHWAB US DOLLAR LIQUID ASSETS FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB US DOLLAR LIQUID ASSETS FUND | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| SCHWAB US DOLLAR LIQUID ASSETS FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB US DOLLAR LIQUID ASSETS FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB US DOLLAR LIQUID ASSETS FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB US DOLLAR LIQUID ASSETS FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB US DOLLAR LIQUID ASSETS FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| SCHWAB YIELDPLUS FUND | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| SCHWAB YIELDPLUS FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB YIELDPLUS FUND | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| SCHWAB YIELDPLUS FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER |

| Claim Name | Address Information |
|---|---|
| SCHWAB YIELDPLUS FUND | WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP MARC PILOTIN, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| SCHWAN'S GLOBAL SUPPLY CHAIN INC | 115 WEST COLLEGE DRIVE MARSHALL MN 56258 |
| SCHWARTZ, RICHARD | 10054 PROSPECT HILL DR HOUSTON TX 77064 |
| SCHWARTZ, SIMON | 12018 NOVA DR., HOUSTON, TX 77001 |
| SCHWEITZER ENGINEERING | LABORATORIES INC C/O K D JOHNSON PO BOX 1208 LEONARD TX 75452 |
| SCHWEITZER ENGINEERING | LABORATORIES INC PO BOX 1208 LEONARD TX 75452 |
| SCHWEITZER ENGINEERING | LABORATORIES INC 2350 NE HOPKINS CT PULLMAN WA 99163 |
| SCHWEITZER ENGINEERING LABORATORIES | 2350 NE HOPKINS COURT PULLMAN WA 99163 |
| SCHWEITZER ENGINEERING LABS | C/O K D JOHNSON INC PO BOX 1200 LEONARD TX 75452 |
| SCIENCE APPLICATIONS INTERNATIONAL CORP | 5151 SAN FELIPE SUITE 1100 HOUSTON TX 77056 |
| SCIENTECH | CURTISS WRIGHT FLOW CONTROL 44 SHELTER ROCK ROAD DANBURY CT 06810 |
| SCIENTECH | BOX 223462 PITTSBURGH PA 15251-2462 |
| SCIENTECH | MELLON BANK PO BOX 223462 PITTSBURGH PA 15251-2462 |
| SCIENTECH | NUCLEAR DIVISION 29399 US HIGHWAY 19 NORTH CLEARWATER FL 33761 |
| SCIENTECH A CURTISS-WRIGHT | FLOW CONTROL COMPANY 1060 KEENE RD DUNEDIN FL 34698 |
| SCIENTECH LLC | 200 S WOODRUFF AVE IDAHO FALLS ID 83401 |
| SCIENTECH NES, INC. | 143 WEST STREET NEW MILFORD CT 06776 |
| SCIENTECH, DIV OF CURTISS | WRIGHT FLOW CONTROL SERVICE CORP 200 S WOODRUFF IDAHO FALLS ID 83401 |
| SCIENTIFIC ECOLOGY GROUP, INC. | PO BOX 2530 1560 BEAR CREEK ROAD OAK RIDGE TN 37831-2530 |
| SCITERN, DARREL | 1012 N 20TH ST LAMESA TX 79331-2416 |
| SCM METAL PRODUCTS INC | 2601 WECK DR RESEARCH TRIANGLE PARK NC 27709 |
| SCOGGINS, MYRON | 1236 TRAILWOOD ESTATES DR MAGNOLIA TX 77354-3532 |
| SCOPE MANAGEMENT LTD | 1176 FM 517 ALVIN TX 77511 |
| SCOPE MANAGEMENT SOLUTIONS LTD | PO BOX 5554 ALVIN TX 77512 |
| SCOPE MANAGEMENT SOLUTIONS, LTD. | 1176 FM 517 ALVIN TX 77511 |
| SCORE ASSOCIATION | 1175 HERNDON PARKWAY SUITE 900 HERNDON VA 20170 |
| SCORE ATLANTA INC. | 975 COBB PLACE BLVD. SUITE 202 KENNESAW GA 30144 |
| SCOT JACKSON | ADDRESS ON FILE |
| SCOT MORRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT & WHITE | ADDRESS ON FILE |
| SCOTT & WHITE | 1206 WEST CAMPUS DR. TEMPLE TX 76502 |
| SCOTT & WHITE | 2401 S. 31ST STREET TEMPLE TX 76508 |
| SCOTT & WHITE | ADDRESS ON FILE |
| SCOTT & WHITE HOSPITAL TAYLOR | 305 MALLARD LN TAYLOR TX 76574 |
| SCOTT & WHITE MEMORIAL HOSPITAL | PO BOX 847556 DALLAS TX 75284-7556 |
| SCOTT & WHITE PHARMACY | ADDRESS ON FILE |
| SCOTT A SEYBOLD | ADDRESS ON FILE |
| SCOTT ALAN REICHARD | ADDRESS ON FILE |
| SCOTT AND MICHELLE SPRINGFIELD | ADDRESS ON FILE |
| SCOTT AND REID GENERAL CONTRACTORS, INC. | ADDRESS ON FILE |
| SCOTT AND REID GENERAL CONTRACTORS, INC. | 14785 PRESTON ROAD, SUITE 990 DALLAS TX 75254 |
| SCOTT AND WHITE HEALTH PLAN | 1206 WEST CAMPUS DR. TEMPLE TX 76502 |
| SCOTT AND WHITE MEMORIAL HOSP | ATTN: RANDY HOWLEY 2401 SOUTH 31ST TEMPLE TX 76508 |
| SCOTT ARNOLD | ADDRESS ON FILE |
| SCOTT ASHWORTH | ADDRESS ON FILE |
| SCOTT BEAVERS | ADDRESS ON FILE |
| SCOTT BLANSON | ADDRESS ON FILE |
| SCOTT BOXER | ADDRESS ON FILE |
| SCOTT BRADLEY | ADDRESS ON FILE |
| SCOTT BRADLEY | ADDRESS ON FILE |
| SCOTT CALVERT | ADDRESS ON FILE |
| SCOTT CANTWELL | ADDRESS ON FILE |
| SCOTT CHICCARELLO | ADDRESS ON FILE |
| SCOTT CLENDENING | ADDRESS ON FILE |
| SCOTT CLEVELAND | ADDRESS ON FILE |
| SCOTT COLEMAN | ADDRESS ON FILE |
| SCOTT COOPER ASSOCIATES LTD | 35 PINELAWN RD STE 212E MELVILLE NY 11747 |
| SCOTT COOPER ASSOCIATES LTD | 215 COACHMAN PL E SYOSSET NY 11791 |
| SCOTT DAVIS | ADDRESS ON FILE |
| SCOTT DIERMANN | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DWAYNE SHOTWELL | ADDRESS ON FILE |
| SCOTT E REDFEARN AND | ADDRESS ON FILE |
| SCOTT EDWARD LEONARD | ADDRESS ON FILE |
| SCOTT EQUIPMENT COMPANY | 945 NORTH MARKET STREET SHREVEPORT LA 71107 |
| SCOTT EQUIPMENT COMPANY | PO BOX 7827 SHREVEPORT LA 71137-7827 |
| SCOTT EUGENE REDFEARN | ADDRESS ON FILE |
| SCOTT EVANS | ADDRESS ON FILE |
| SCOTT FENTON | ADDRESS ON FILE |
| SCOTT FLANARY | 240 S PERSHING WICHITA KS 67218 |
| SCOTT FLETCHER | ADDRESS ON FILE |
| SCOTT FREE INVESTMENTS LP | 10532 COUNTY ROAD 2452 ROYSE CITY TX 75189-7314 |
| SCOTT GIBBS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT GLOVER | ADDRESS ON FILE |
| SCOTT H MASON | ADDRESS ON FILE |
| SCOTT HAMENDE | ADDRESS ON FILE |
| SCOTT HARRISON | ADDRESS ON FILE |
| SCOTT HAYES | ADDRESS ON FILE |
| SCOTT HELM | ADDRESS ON FILE |
| SCOTT HENSEN | ADDRESS ON FILE |
| SCOTT HOMES LLC | 3000 JOE DIMAGGIO BLVD STE 62 ROUND ROCK TX 78665 |
| SCOTT HOMES LLC | PO BOX 2369 ROUND ROCK TX 78680 |
| SCOTT HUDSON | ADDRESS ON FILE |
| SCOTT HUGH FRANKS | ADDRESS ON FILE |
| SCOTT JACKSON | ADDRESS ON FILE |
| SCOTT JACKSON | IAN PATRICK CLOUD HEARD ROBINS CLOUD & BLACK LLP-HOUSTON 9 GREENWAY PLAZA, SUITE 2300 HOUSTON TX 77046 |
| SCOTT JEMISON | ADDRESS ON FILE |
| SCOTT JOHNSON | ADDRESS ON FILE |
| SCOTT KANGERGA | ADDRESS ON FILE |
| SCOTT KILE | ADDRESS ON FILE |
| SCOTT KINCZKOWSKI | ADDRESS ON FILE |
| SCOTT KLYSEN | ADDRESS ON FILE |
| SCOTT KOPENITZ | ADDRESS ON FILE |
| SCOTT L STUBBS | ADDRESS ON FILE |
| SCOTT LEBOVITZ | ADDRESS ON FILE |
| SCOTT LEBOVITZ | ADDRESS ON FILE |
| SCOTT LEE | ADDRESS ON FILE |
| SCOTT LEECH | ADDRESS ON FILE |
| SCOTT LEONARD | ADDRESS ON FILE |
| SCOTT LITZMAN | ADDRESS ON FILE |
| SCOTT MERLE RINGENER | ADDRESS ON FILE |
| SCOTT MEYEROTT | ADDRESS ON FILE |
| SCOTT MICHAEL CALVERT | ADDRESS ON FILE |
| SCOTT MILLS | ADDRESS ON FILE |
| SCOTT MOORE | ADDRESS ON FILE |
| SCOTT MULLEN | ADDRESS ON FILE |
| SCOTT PAPER COMPANY | KIMBERLY-CLARK CORPORATION 351 PHELPS DRIVE IRVING TX 75038 |
| SCOTT PEARL | ADDRESS ON FILE |
| SCOTT PEARL | PLATZER LUCA & PEARL, LLP 148 MADISON AVE FL 11 NEW YORK NY 10016 |
| SCOTT PERLET | 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| SCOTT PERLET | HOLT CAT 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| SCOTT POWELL | ADDRESS ON FILE |
| SCOTT R DAVIDSON INTEREST INC | DBA SCOTT DAVIDSON REALTORS 2620 W. ARKANSAS LANE ARLINGTON TX 76016 |
| SCOTT REVELS | ADDRESS ON FILE |
| SCOTT ROSENBERGER | ADDRESS ON FILE |
| SCOTT ROTHER | ADDRESS ON FILE |
| SCOTT SAFETY A TYCO INT US INC | 4320 GOLDMINE ROAD MONROE NC 28110 |
| SCOTT SANDERS | ADDRESS ON FILE |
| SCOTT SAUL | ADDRESS ON FILE |
| SCOTT SIEGEL | ADDRESS ON FILE |
| SCOTT SIMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT SKUBAL | ADDRESS ON FILE |
| SCOTT SMILEY | ADDRESS ON FILE |
| SCOTT SMITH | ADDRESS ON FILE |
| SCOTT SMITH | ADDRESS ON FILE |
| SCOTT SPECIALTY GASES | 9810 BAY AREA BOULEVARD PASADENA TX 77507 |
| SCOTT SPENCER | ADDRESS ON FILE |
| SCOTT SPRINGFIELD | ADDRESS ON FILE |
| SCOTT STREET LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| SCOTT TATE | ADDRESS ON FILE |
| SCOTT TATE | ADDRESS ON FILE |
| SCOTT TERRELL | ADDRESS ON FILE |
| SCOTT WILDEY | ADDRESS ON FILE |
| SCOTT WILLIAMS | ADDRESS ON FILE |
| SCOTT WRIGHT | ADDRESS ON FILE |
| SCOTT YOUNG | ADDRESS ON FILE |
| SCOTT'S BODY SHOP | 462 N. HWY. 77 ROCKDALE TX 76567 |
| SCOTT'S BODY SHOP | 548 N US HWY 77 ROCKDALE TX 76567 |
| SCOTT, BARBARA | 6417 ANTOINE DR APT 2012 HOUSTON TX 77091 |
| SCOTT, BARBARA | PO BOX 14811 HOUSTON TX 77221 |
| SCOTT, CHANCEY ADDISON | 2413 L DON DODSON DR  APT 2069 BEDFORD TX 76021-8166 |
| SCOTT, DAVID | 5902 MELANITE ST HOUSTON TX 77053-3037 |
| SCOTT, DONALD CLARA | 513 17TH AVE N TEXAS CITY TX 77590-6210 |
| SCOTT, IRELAND | 1019 ROSS ST VERNON TX 76384-4137 |
| SCOTT, LILBERN E | 2318 FRAN CIR CLYDE TX 79510-3407 |
| SCOTT, MELISSA | 2318 FRAN CIR CLYDE TX 79510-3407 |
| SCOTT, PERRY | 816 HIDDEN POINT DR FORT WORTH TX 76120-2624 |
| SCOTT, ROBERT L | 4808 DAKOTA ST DICKINSON TX 77539-6663 |
| SCOTT, RODNEY | 2501 WESTRIDGE ST APT 168 HOUSTON TX 77054-1517 |
| SCOTT, SCHWARZ | 24026 BRIDGE WAY SPRING TX 77389-2962 |
| SCOTT, SONJA | PO BOX 5461 KATY TX 77491-5461 |
| SCOTT, VERNON | 2802 HENRY RD LANCASTER TX 75134-1952 |
| SCOTTY CRAIGE HOLMES | ADDRESS ON FILE |
| SCOTTY GENE SIMS | ADDRESS ON FILE |
| SCOTTY HARVEY | ADDRESS ON FILE |
| SCOTTY ROGERS SHAW | ADDRESS ON FILE |
| SCOTTY ROGERS SHAW | ADDRESS ON FILE |
| SCOTWOOD INDUSTRIES | 12980 METCALF AVENUE SUITE 240 OVERLAND PARK KS 66213 |
| SCOTWOOD INDUSTRIES INC | PO BOX 414809 KANSAS CITY MO 64141-4809 |
| SCOTWOOD INDUSTRIES INC | 12980 METCALF AVE STE 240 OVERLAND PARK KS 66213 |
| SCREENING SERVICES INT'L INC | PO BOX 760 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INT L. INC | 215 LOUISIANA 19 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INTERNATIONAL | 215 HWY 19 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INTERNATIONAL | PO BOX 760 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INTERNATIONAL, INC. | P.O. BOX 760 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INTL., INC. | 622 MCPHERSON DRIVE MONTICELLO MS 39654 |
| SCRIBNER, TRACY | 1247 PARK PL SHERMAN TX 75092-3333 |
| SCS OTC CORP | 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| SCULLIN, MIKE & TRACI | ADDRESS ON FILE |
| SCURRY CO. HOSPITAL DIST | SCURRY COUNTY HOSPITAL DISTRICT DBA COGDELL MEMORIAL HOSPITAL 1700 COGDELL |

| Claim Name | Address Information |
|---|---|
| SCURRY CO. HOSPITAL DIST | BLVD SNYDER TX 79549 |
| SCURRY COUNTY | ONE SOUTH WACKER DR STE 1900 CHICAGO IL 60606 |
| SCURRY COUNTY | 1806 25TH ST STE 103 SNYDER TX 79549 |
| SCURRY COUNTY | 1806 25TH STREET, #201 SNYDER TX 79549-2530 |
| SCURRY COUNTY | 1806 25TH ST STE 201 SNYDER TX 79549-2530 |
| SCURRY COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| SCURRY COUNTY TAX OFFICE | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP    ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| SCURRY COUNTY WELFARE INC | PO DRAWER 1347 SNYDER TX 79550 |
| SCURRY COUNTY WIND II LLC | 1 SOUTH WACKER DR CHICAGO IL 60068 |
| SCURRY COUNTY WIND II LLC | ONE SOUTH WACKER DR. STE. 1900 CHICAGO IL 60606 |
| SCURRY COUNTY WIND II LLC | MICHAEL POLSKY, PRESIDENT ONE SOUTH WACKER DR. STE. 1900 CHICAGO IL 60606 |
| SCURRY COUNTY WIND, L.P. | C/O INVENERGY, LLC ATTN: WILLIAM BORDERS ONE SOUTH WACKER DR, STE 1900 CHICAGO IL 60606 |
| SCURRY COUNTY WIND, L.P. | ATTN: DAVID AZARI ONE SOUTH WACKER BLVD, SUITE 1900 CHICAGO IL 60606 |
| SD MYERS | ADDRESS ON FILE |
| SD MYERS, INC. | 180 SOUTH AVENUE TALLMADGE OH 44278 |
| SDG ENERGY & ENVIRONMENTAL INC | PO BOX 23758 WACO TX 76702 |
| SDG ENERGY & ENVIRONMENTAL INC | 905 W BILLINGTON DR ROBINSON TX 76706 |
| SDI | SYSTEMS DISTRIBUTORS INC 1345 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| SDI | 1345 CAMPUS PKWY NEPTUNE NJ 07753-6815 |
| SDT NORTH AMERICA LTD | PO BOX 682 COBOURG ON K9A 4R5 CANADA |
| SEA LION CHEMICAL | 5700 JOHNNY PALMER RD. TEXAS CITY TX 77592 |
| SEA LION TECHNOLOGY, INC. | 57 CENTURY BLVD. TEXAS CITY TX 77590 |
| SEA LION TECHNOLOGY, INC. | 5700 CENTURY BLVD. PO BOX 1807 TEXAS CITY TX 77592 |
| SEAGO, CARL | 9305 CANTER DR DALLAS TX 75231-1405 |
| SEAGOVILLE SENIOR CITIZENS HOME INC | 205 MATHIS ST GRDL 2 SEAGOVILLE TX 75159-2927 |
| SEALCO APPLIED FLOORING LTD | 1761 INTERNATIONAL PKWY STE 127 RICHARDSON TX 75081 |
| SEALCO LLC | 1761 INTERNATIONAL PKWY STE 115 RICHARDSON TX 75081 |
| SEALCO LLC | 1751 INTERNATIONAL PKWY STE 115 RICHARDSON TX 75081 |
| SEALCO LLC | 1751 INTERNATIONAL PKWY STE 115 RICHARDSON TX 75081-2359 |
| SEALING EQUIPMENT PRODUCTS CO INC | JOHN W GANT JR 1819 5TH AVE N SUITE 1100 BIRMINGHAM AL 35203 |
| SEALING EQUIPMENT PRODUCTS CO INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEALING PRODUCTS OF CORPUS | CHRISTI LLP PO BOX 1019 SAN ANTONIO TX 78294-1019 |
| SEALY, E.R. | 710 CLARANCE ST APT B TOMBALL TX 77375 |
| SEAMANS INC | METRO COFFEE GROUPPE PO BOX 531408 GRAND PRAIRIE TX 75053-1408 |
| SEAMANS INC | METRO COFFEE GROUPPE PO BOX 531408 ATTN:  DON NOE GRAND PRAIRIE TX 75053-1408 |
| SEAMANS POLYMERS LLC | 201 LAURENCE STE 420 HEATH TX 75032 |
| SEAMOSS INC | 13380 W HWY 72 HIWASSE AR 72739 |
| SEAN ENRIGHT | ADDRESS ON FILE |
| SEAN HANSON | ADDRESS ON FILE |
| SEAN MANLEY | ADDRESS ON FILE |
| SEAN MCQUAY | ADDRESS ON FILE |
| SEAN MURPHY | ADDRESS ON FILE |
| SEAN OSTERBERG | ADDRESS ON FILE |
| SEAN SOUTHERLAND | ADDRESS ON FILE |
| SEAN SOUTHERLAND | ADDRESS ON FILE |
| SEAN SOUZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEAN WALLACE | ADDRESS ON FILE |
| SEAN WILLIAM OSTERBERG | ADDRESS ON FILE |
| SEARLE, DEAN A. | PO BOX 910 MARSHALL TX 75671 |
| SEARS | 2121 NORTH MAIN STREET TAYLOR TX 76574 |
| SEARS HOLDINGS CORP | SEARS HOLDINGS CORPORATION DANE A DROBNY, SVP, GEN. COUN. & CORP. SEC., 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 |
| SEARS MANUFACTURING CO | PO BOX 3667 DAVENPORT IA 52808 |
| SEARS ROEBUCK & CO | 1515 MARKET STREET STE 1210 PHILADELPHIA PA 19102 |
| SEARS ROEBUCK AND CO | STEVE HERRINGTON,DISTRICT SVC.MGR. 2270 VALLEY VIEW LANE DALLAS TX 75234 |
| SEARS ROEBUCK AND COMPANY | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| SEARS ROEBUCK AND COMPANY | SEARS HOLDINGS CORPORATION DANE A DROBNY, SVP, GEN. COUN. & CORP. SEC., 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 |
| SEARS ROEBUCK AND COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SEARS, TONY | 5900 BLACKBURN DR LOT #17 JOSHUA TX 76058 |
| SEATINGZONE.COM | 36 BRANCH AVE PROVIDENCE RI 02904 |
| SEATINGZONE.COM | C/O SPEISS LLC 36 BRANCH AVE PROVIDENCE RI 02904 |
| SEATON CONSTRUCTION COMPANY | PO BOX 116 COOKVILLE TX 75558 |
| SEATON CONSTRUCTION COMPANY | PO BOX 116 COOKVILLE TX 75558-0116 |
| SEBASTIAN KUBANEK | ADDRESS ON FILE |
| SEBASTINE, LINDA | 1602 VICTORIA STATION BLVD ROUND ROCK TX 78664-7287 |
| SEBESTA, RAYMOND | 1445 SILVERPINES RD HOUSTON TX 77062 |
| SEBRING APARTMENTS LLC | 9501 BEECHNUT HOUSTON TX 77036 |
| SEC - CALIFORNIA | 1500 11TH STREET SACRAMENTO CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES 1560 BROADWAY SUITE 900 DENVER CO 80202 |
| SEC - NEW YORK | ATTN: ANDREW CALAMARI BROOKFIELD PLACE 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SEC - OHIO | DIVISION OF SECURITIES ATTN: ANDREA SEIDT, COMMISIONER 77 SOUTH HIGH ST, 22ND FLOOR COLUMBUS OH 43215 |
| SECO WARWICK CORPORATION | 180 MERCER STREET MEADVILLE PA 16335-6908 |
| SECOR | 17321 GROESCHKE ROAD HOUSTON TX 77084 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECRETARY OF STATE | 1205 PENDLETON STREET SUITE 525 COLUMBIA SC 29201 |
| SECRETARY OF STATE | BUSINESS SERVICES PO BOX 5616 MONTGOMERY AL 36103-5616 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES LIMITED LIABILITY CO DIVISION 501 S SECOND STREET RM 351 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | BUSINESS SERVICES PO BOX 136 JACKSON MS 39205-0136 |
| SECRETARY OF STATE | JAMES E RUDDER BUILDING 1019 BRAZOS ROOM 220 AUSTIN TX 78701 |
| SECRETARY OF STATE | P.O. BOX 12887 AUSTIN TX 78711-2887 |
| SECRETARY OF STATE | PO BOX 13697 AUSTIN TX 78711-3697 |
| SECRETARY OF STATE OF LOUISIANA | COMMERCIAL DIVISION PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE OF NORTH | CAROLINA CORPORATIONS DIVISION PO BOX 29622 RALEIGH NC 27626-0525 |
| SECRETARY OF STATE OF TEXAS | PO BOX 12887 AUSTIN TX 78711-2887 |
| SECURANT TECHNOLOGIES, INC. | 345 CALIFORNIA ST FL 23 SAN FRANCISCO CA 94104 |
| SECURE HORIZONS | PO BOX 400046 SAN ANTONIO TX 78229-1946 |
| SECURE LEGAL SUPPORT INC | 12950 COUNTY ROAD 412 TYLER TX 75704 |
| SECURE LEGAL SUPPORT INC | PO BOX 4875 TYLER TX 75712 |
| SECUREWORKS INC | PO BOX 534583 ATLANTA GA 30353-0083 |
| SECUREWORKS, INC. | ONE CONCOURSE PARKWAY, SUITE 500 ATLANTA GA 30328 |
| SECURITAS SECURITY SERVICES USA | SONIA JASMAN 2 CAMPUS DRIVE PARSIPPANY NJ 07054-4400 |
| SECURITAS SECURITY SERVICES USA | ATTNL LEGAL DEPARTMENT 4330 PARK TCE DRIVE WESTLAKE VILLAGE CA 91361 |

| Claim Name | Address Information |
| --- | --- |
| SECURITAS SECURITY SERVICES USA INC | 2 CAMPUS DR PARSIPPANY NY 07054 |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 749 GLEN ROSE TX 76043 |
| SECURITAS SECURITY SERVICES USA INC | SCIS FILE 57272 LOS ANGELES CA 90074-7272 |
| SECURITAS SECURITY SERVICES USA, INC. | ATTN: EVAN MORGAN/CREDIT 2 CAMPUS DR. PARSIPPANY NJ 07054 |
| SECURITAS SECURITY SERVICES USA, INC. | 2 CAMPUS DR PARSIPANNY NJ 07054 |
| SECURITIES & EXCHANGE COMMISSION | 3 WORLD FINANCIAL CENTER BELFORD/HARBOR WAY #400 NEW YORK NY 10281 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S CANELLOS, REGIONAL DIR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE ATTN: WAYNE M. CARLIN, REGIONAL DIRECTOR 7 WORLD TRADE CENTER, SUITE 1300 NEW YORK NY 10048 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY NATIONAL BANK | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC, PERRY J. BROWDER ONE COURT STREET ALTON IL 62002 |
| SECUTOR CONSULTING | 3007 RUNNING BROOK DRIVE JOSHUA TX 76058 |
| SEDGWICK LLP | 520 PIKE STREET SUITE 2200 SEATTLE WA 98101 |
| SEDIA PASSEWE | ADDRESS ON FILE |
| SEDO.COM LLC | 161 FIRST STREET FOURTH FLOOR CAMBRIDGE MA 02142 |
| SEDRICK CUELLAR | ADDRESS ON FILE |
| SEDRICK SMITH | ADDRESS ON FILE |
| SEEKIRK INC | 2420 SCIOTO-HARPER DRIVE COLUMBUS OH 43204 |
| SEEKIRK IND | 2420 SCIOTO-HARPER ROAD COLUMBUS OH 43204 |
| SEFCOR | C/O LEN T DELONEY 1808 BROOKSIDE FRIENDSWOOD TX 77546 |
| SEFCOR INC | PO BOX 890093 CHARLOTTE NC 28289-0093 |
| SEFERINO GONZALEZ | ADDRESS ON FILE |
| SEGAL MCCAMBRIDGE, SINGER & MAHONEY | WILLIAM F. MAHONEY, MELISSA K. FERRELL 100 CONGRESS AVE STE 700 AUSTIN TX 78701 |
| SEGOVIA INC | 600 HERNDON PARKWAY HERNDON VA 20170 |
| SEGOVIA INC | ATTN: ACCOUNTS RECEIVABLE 600 HERNDON PKWY STE#200 HERNDON VA 20170 |
| SEI ENERGY, LLC | ONE NORTHGATE PARK STE 402 CHATTANOOGA TN 37415-6914 |
| SEIBERT WALKER | ADDRESS ON FILE |
| SEIDEL, CLIFFORD C | 3609 MORNINGSIDE DR PLANO TX 75093-7945 |
| SEIDEL, RONALD | 3225 MARQUETTE ST DALLAS TX 75225-4836 |
| SEIDLITS, CURTIS LEE | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| SEIDLITS, CURTIS LEE | ADDRESS ON FILE |
| SEIFFERT INDUSTRIAL INC | 1323 COLUMBIA DR STE 305 RICHARDSON TX 75081 |
| SEIFFERT INDUSTRIAL INC | 1232 COLUMBIA DR RICHARDSON TX 75081 |
| SEIFFERT INDUSTRIAL SALES CO INC | 1323 COLUMBIA DR STE 305 RICHARDSON TX 75081 |
| SEIU PENSION PLANS MASTER TRUST | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SEIU PENSION PLANS MASTER TRUST | LERACH, COUGHLIN, STOIA GELLER, RUDMAN & ROBBINS, PATRICK W DANIELS 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| SEIU PENSION PLANS MASTER TRUST | ROBBINS GELLER RUDMAN & DOWD LLP DAVID W. MITCHELL 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| SELAS HEAT TECHNOLOGY COMPANY | 11012 AURORA HUDSON ROAD STREETSBORO OH 44241 |
| SELECT ENERGY SERVICES | DBA SELECT OILFIELD CONSTRUCTION 5964 HWY 175 FRIERSON LA 71027 |
| SELECT ENERGY SERVICES LLC | 5964 HWY 175 FRIERSON LA 71027 |
| SELECT ENERGY SERVICES LLC | DBA SELECT OILFIELD CONSTRUCTION DEPT 241 PO BOX 4346 HOUSTON TX 77210-4346 |
| SELECT ENERGY, INC. | 107 SELDEN ST BERLIN CT 06037 |

| Claim Name | Address Information |
|---|---|
| SELECT MEDICAL CORP | 4714 GETTYSBURG RD MECHANICSBURG PA 17055 |
| SELECTICA INC | 2121 S EL CAMINO REAL STE 1000 SAN MATEO CA 94403 |
| SELF CONSULTING GROUP INC | 616 HASTEN CT FORT WORTH TX 76120 |
| SELF OPPORTUNITY | PO BOX 292788 LEWISVILLE TX 75029 |
| SELF SERVE FIXTURE CO.,INC. | CHARLES ABERG,VP,GENL.COUNSEL PO BOX 541988 DALLAS TX 75354 |
| SELF-SERVICE FIXTURE COMPANY | 10850 HARRY HINES BOULEVARD DALLAS TX 75220 |
| SELIA GARCIA SMAGACZ | ADDRESS ON FILE |
| SELIA SMAGACZ | ADDRESS ON FILE |
| SELIA TRIMBEL SHAWKEY | ADDRESS ON FILE |
| SELINA NANNY | ADDRESS ON FILE |
| SELINDH, JOHN | 9 PHILLIPS CIR LAGUNA NIGUEL CA 92677-4130 |
| SELLERS BROS INC | 4580 S WAYSIDE DRIVE HOUSTON TX 77087 |
| SELLERS SALES | PO BOX 152 WACO TX 76704 |
| SELLERS SALES COMPANY INC | PO BOX 152 WACO TX 76703 |
| SELLERS, BARBARA | 430 WESTVIEW TERR ARLINGTON TX 76013 |
| SELLERS, BERNADINE | PO BOX 3126 GALVESTON TX 77552 |
| SELLERS, CAROLYN | CAROLYN SELLERS 219 N. LOOP 336 E. APT 27110 CONROE TX 77301 |
| SELLERS, CAROLYN | 170 COLLIER RD WILLIS TX 77378-2854 |
| SELLSTROM MANUFACTURING | 1 SELLSTROM DRIVE PALATINE IL 60067 |
| SELLSTROM MANUFACTURING | 2050 HAMMOND DR SCHAUMBURG IL 60173 |
| SELLSTROM MANUFACURING CO | 2050 HAMMOND DR SCHAUMBURG IL 60173 |
| SELMA L CROWLEY | ADDRESS ON FILE |
| SELMA SONNTAG | ADDRESS ON FILE |
| SELMER COMPANY | PO BOX 310 ELKHART IN 46515-0310 |
| SEMANITHA MITCHELL | ADDRESS ON FILE |
| SEMBCORP SABINE INDUSTRIES INC | 7266 SOUTH FIRST AVENUE SABINE PASS TX 77655 |
| SEMEKA DESHAWN THOMAS | ADDRESS ON FILE |
| SEMEKA THOMAS | ADDRESS ON FILE |
| SEMINOLE CANADA GAS COMPANY | SUITE 1000, 530 EIGHTH AVENUE SW CALGARY AB T2P 3S8 CANADA |
| SEMINOLE ENERGY SERVICES, L.L.C. | 1323 E 71ST ST STE 300 TULSA OK 74136 |
| SEMITEK INC | 1122 T-COMMERCE DR RICHARDSON TX 75081 |
| SEMITEK INC | 870 N DOROTHY DRIVE STE 714 RICHARDSON TX 75081 |
| SEMLER INDUSTRIES INC | 3800 NORTH CARNATION STREET FRANKLIN PARK IL 60131 |
| SEMLER INDUSTRIES INC | 3800 NORTH CARNATION STREET FRANKLIN PARK IL 60131-1295 |
| SEMPRA ENERGY TRADING CORP. | 58 COMMERCE ROAD ATTN: CREDIT RISK MANAGEMENT STAMFORD CT 06902 |
| SEMPRA ENERGY TRADING CORP. | 58 COMMERCE ROAD STAMFORD CT 06902 |
| SENATE DEMOCRATIC CAUCUS | 505 WEST 12 TH ST STE 200 AUSTIN TX 78711 |
| SENATE HISPANIC RESEARCH COUNCIL | 817 A BRAZOS PMB 215 AUSTIN TX 78701 |
| SENATOR BRIAN BIRDWELL | ATTN: BARBARA PO BOX 12068 AUSTIN TX 78711 |
| SEND WORD NOW | 224 WEST 30TH ST STE 500 NEW YORK NY 10001 |
| SENDERO BUSINESS SERVICES LP | 750 S ST PAUL STE 700 DALLAS TX 75201 |
| SENDERO BUSINESS SERVICES, LP | 750 N. ST. PAUL STREET SUITE 700 DALLAS TX 75201 |
| SENECA | 500 NEW JERSEY AVENUE NW SUITE 400 WASHINGTON DC 20001 |
| SENECA GROUP, LLC | 500 NEW JERSEY AVENUE, SUITE 400 WASHINGTON DC 20001 |
| SENEN PAULE | ADDRESS ON FILE |
| SENIOR FLEXONICS INC | 2400 LONGHORN INDUSTRIAL DR NEW BRAUNFELS TX 78130 |
| SENIOR FLEXONICS INC PATHWAY | DIVISION OF SENIOR OPERATIONS LLC PO BOX 71311 CHICAGO IL 60694-1311 |
| SENIOR OPERATIONS LLC | WAHLCOMETROFLEX PO BOX 71517 CHICAGO IL 60694-1517 |
| SENIOR OPERATIONS LLC | 2400 LONGHORN INDUSTRIAL DRIVE NEW BRAUNFELS TX 78130-2530 |

| Claim Name | Address Information |
|---|---|
| SENIOR OPERATIONS PATHWAY | DIVISION PO BOX 71311 CHICAGO IL 60694-1311 |
| SENKEL, KENNETH R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SENOVIO DE LA GARZA | ADDRESS ON FILE |
| SENSATA TECHNOLOGIES | 4467 WHITE BEAR PKWY ST PAUL MN 55110 |
| SENSATA TECHNOLOGIES DIMENSIONS | INVERTERS 4467 WHITE BEAR PKWY ST PAUL MN 55110 |
| SENSATA TECHNOLOGIES MARYLAND INC | 4467 WHITE BEAR PKWY ST PAUL MN 55110-7626 |
| SENSIDYNE INC | 1000 112TH CIRCLE NORTH SUITE 100 ST. PETERSBURG FL 33716 |
| SENSIDYNE LP | PO BOX 637591 CINCINNATI OH 45263-7591 |
| SENSUS | 10147 W. EMERALD STREET BOISE ID 83704 |
| SENSUS USA | DEPT 0800 PO BOX 120001 DALLAS TX 75312-0800 |
| SENTINEL SAFETY SUPPLY | JOSEPH T OSTROWSKI OSTROWSKI LEGAL GROUP 14837 DETROIT AVE STE 130 LAKEWOOD OH 44107 |
| SENTRY EQUIPMENT CORP | 966 BLUE RIBBON CIR N OCONOMOWOC WI 53066 |
| SENTRY EQUIPMENT CORP | PO BOX 1170 MILWAUKEE WI 53201-1170 |
| SEPCO CORPORATION | 123 AIRPARK INDUSTRIAL ROAD ALABASTER AL 35007 |
| SEPCO CORPORATION | 2 NORTH JACKSON STREET STE 605 MONTGOMERY AL 36104 |
| SEPCO CORPORATION | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEPCO CORPORATION | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEPCO CORPORATION | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEPCO CORPORATION | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| SEPCO CORPORATION | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, JAMES NEWSOM 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| SEPCO CORPORATION | MEHAFFY WEBER ERNEST-BUTCH W. BOYD 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| SEPCO CORPORATION | MEHAFFY WEBER E. WADE CARPENTER 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| SEPCO CORPORATION | CT CORPORATION SYSTEM 818 W SEVENTH ST LOS ANGELES CA 90017 |
| SEQUENT ENERGY MANAGEMENT, L.P. | 1200 SMITH STREET, SUITE 900 HOUSTON TX 77002 |
| SEQUENT ENERGY MANAGEMENT, L.P. | DAT TRAN, ASSOCIATE GENERAL COUNSEL 1200 SMITH STREET, SUITE 900 HOUSTON TX 77002 |
| SEQUOIA VENTURES INC | LANDMAN CORSI BALLAINE & FORD P.C. LANDMAN CORSI BALLAINE & FORD P.C. ONE GATEWAY CENTER, SUITE 400 NEWARK NJ 07102-5311 |
| SEQUOIA VENTURES INC | LANDMAN CORSI BALLAINE & FORD P.C. 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271 |
| SEQUOIA VENTURES INC | LANDMAN CORSI F/K/A BECHTEL CORP. 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271-0079 |
| SEQUOIA VENTURES INC | CRIVELLO CARLSON, S.C. SAMUEL C HALL JR, WILLIAMS E. KEELER III 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53202 |
| SEQUOIA VENTURES INC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| SEQUOIA VENTURES INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| SEQUOIA VENTURES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SEQUOIA VENTURES INC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| SEQUOIA VENTURES INC | THE CORP TRUST CENTER 1209 ORANGE ST CLAYTON MO 63105 |
| SEQUOIA VENTURES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SEQUOIA VENTURES INC | MANNING GOSDA & ARREDONDO LLP ROBERT DAVID ARREDONDO 24 GREENWAY PLAZA, SUITE 525 HOUSTON TX 77046 |

| Claim Name | Address Information |
|---|---|
| SEQUOIA VENTURES INC | 199 FREMONT STREET, 19TH FLOOR SAN FRANCISCO CA 94105 |
| SEQUOIA VENTURES INC | ROBERT M. HAMBLETT HASSARD BONNINGTON LLP TWO EMBARCADERO CENTER, SUITE 1800 SAN FRANCISCO CA 94111-3993 |
| SER JOBS FOR PROGRESS | 201 BROADWAY ST HOUSTON TX 77012 |
| SERENA INTERNATIONAL | 500 AIRPORT BLVD. SUITE 200 BURLINGAME CA 94010 |
| SERENA SOFTWARE INC | PO BOX 201448 DALLAS TX 75320-1448 |
| SERENA SOFTWARE INC | 2345 NW AMBERBROOK DR STE 200 HILLSBORO OR 97006 |
| SERENDIPITY ELECTRONICS | 152 EAST MAIN ST HUNTINGTON NY 11743 |
| SERGE NDAYIZEYE | ADDRESS ON FILE |
| SERGIO CANTU | ADDRESS ON FILE |
| SERGIO GARCIA | ADDRESS ON FILE |
| SERGIO MARTINEZ AND ROSA SALAZAR | ADDRESS ON FILE |
| SERGIO MORIEL | ADDRESS ON FILE |
| SERIMAX | 11315 W LITTLE YORK RD BLDG 3 HOUSTON TX 77041-4933 |
| SERMATECH INTERNATIONAL, INC. | 155 SOUTH LIMERICK ROAD LIMERICK PA 19468 |
| SERNA, MARICELA | 119 GRAHAM DR GALENA PARK TX 77547 |
| SERNA, NICOLAS | 8510 CALLOW CT LAREDO TX 78045-1983 |
| SERNA, SUSANA | 10823 MONTVERDE LN HOUSTON TX 77099-4716 |
| SERVANT ENERGY PARTNERS | 10 WINDING HOLLOW COPPELL TX 75019 |
| SERVERON CORPORATION | A BPL GLOBAL COMPANY 20325 NW VON NEUMANN DR STE 120 BEAVERTON OR 97006 |
| SERVICE LINES,INC. | 1156 STATE HIGHWAY EAST SEADRIFT TX 77983 |
| SERVICE PRODUCTS INC | 5900 WEST 51ST STREET CHICAGO IL 60638 |
| SERVICE RENT-ALL | 1411 SHANNON RD E SULPHUR SPRINGS TX 75482 |
| SERVICE RENTAL | 1411 SHANNON RD SULPHUR SPRINGS TX 75482 |
| SERVICE TUGS & CREW BOATS | PO BOX 663 VENICE LA 70091 |
| SERVICELINK | 1355 RSCR 3400 EMORY TX 75440-4086 |
| SERVICELINK | 1355 RCR 3400 EMORY TX 75440-4086 |
| SERVICEMAX INC | 3875 HOPYARD ROAD STE 300 PLEASANTON CA 94588 |
| SERVICEMAX, INC. | 2580 MISSION COLLEGE BLVD. SUITE 103 SANTA CLARA CA 95054 |
| SERVICES OF HOPE ENTITIES INC | 6540 VICTORIA AVE DALLAS TX 75209 |
| SERVIN, ARACELI | 4017 DOELINE ST HALTOM CITY TX 76117-2418 |
| SERVOCON ALPHA | 167 EXPO RD FISHERSVILLE VA 22939 |
| SERVOCON ASSOCIATES INC | 167 EXPO RD FISHERSVILLE VA 22939 |
| SESSOMS, WILLIAM | 708 COLLEGE AVE GLEN ROSE TX 76043-4914 |
| SESTOS MURPHREY | ADDRESS ON FILE |
| SESTUS LLC | 18521 EAST QUEEN CREEK RD SUITE 105-427 QUEEN CREEK AZ 85142-5845 |
| SESTUS LLC | 18521 E QUEEN CREEK RD #105-427 QUEEN CREEK AZ 75142 |
| SET ENVIRONMENTAL INC | 450 SUMAC ROAD WHEELING IL 60090 |
| SET ENVIRONMENTAL INC | LAURIE HANSON 450 SUMAC ROAD WHEELING IL 60090 |
| SET ENVIRONMENTAL INC | 10215 GARDNER RD DALLAS TX 75220 |
| SET ENVIRONMENTAL, INC. | 450 SUMAC ROAD WHEELING IL 60090 |
| SETH DUVALL | ADDRESS ON FILE |
| SETH GUINN | ADDRESS ON FILE |
| SETH HARVEY | ADDRESS ON FILE |
| SETH KINSEY | ADDRESS ON FILE |
| SETH MCDONALD | ADDRESS ON FILE |
| SETH SCHWARTZ | ADDRESS ON FILE |
| SETH SICHEL | ADDRESS ON FILE |
| SETON IDENTIFICATION PRODUCTS | PO BOX 819 20 THOMPSON RD BRANFORD CT 06405-0819 |

| Claim Name | Address Information |
|---|---|
| SETON IDENTIFICATION PRODUCTS | 20 THOMPSON RD PO BOX 819 BRANFORD CT 06405-0819 |
| SETON IDENTIFICATION PRODUCTS | C/O EMEDCO PO BOX 369 BUFFALO NY 14240 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 CHICAGO IL 60694-5904 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 ATLANTA GA 31193-5076 |
| SETPOINT INTEGRATED SOLUTIONS | 19151 HIGHLAND ROAD BATON ROUGE LA 70809 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 15705 BATON ROUGE LA 70895 |
| SETPOINT INTEGRATED SOLUTIONS | 3100 INDUSTRIAL BLVD KILGORE TX 75662 |
| SETPOINT INTEGRATED SOLUTIONS | 10051 PORTER RD SUITE 900 LAPORTE TX 77571 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 3272 BEAUMONT TX 77704 |
| SETPOINT INTERGRATED SOLUTIONS | 19151 HIGHLAND ROAD BATON ROUGE LA 70809 |
| SEVE, AMY | 6113 SHELBOURNE CIR PLANO TX 75024-5209 |
| SEVEN UTILITY MANAGEMENT CONSULTANTS LTD | 19840 CYPRESS CHURCH CYPRESS TX 77433 |
| SEVERE SERVICE TECHNOLOGY INC | PO BOX 3358 FORT WORTH TX 76113 |
| SEVERN TRENT SERVICES | 1110 INDUSTRIAL BLVD. SUGAR LAND TX 77478 |
| SEVERON CORPORATION | 20325 NE VON NEUMANN DR. SUITE 120 BEAVERTON OR 97006 |
| SEVERSTAL WHEELING INC FKA WHE | 1134 MARKET ST WHEELING WV 26003 |
| SEW EURODRIVE | 3950 PLATINUM WAY DALLAS TX 75237 |
| SEW-EURODRIVE | PO BOX 951012 DALLAS TX 75395-1012 |
| SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD & KISSEL LLP | ATTN: MARK D KOTWICK ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWELL, ANITA | 5829 HOLLYTREE DR TYLER TX 75703-5604 |
| SEWELL, PATTI | 228 CORONADO CIR KERRVILLE TX 78028-4337 |
| SEWELL, STANFORD | 1208 SERENADE CIR PLANO TX 75075-7465 |
| SEYBOLD, SCOTT (BAM DELIVERY) | 2510 ROSEBUD CT CARROLLTON TX 75006 |
| SEYMOUR ISD | 409 W IDAHO SEYMOUR TX 76380 |
| SEYMOUR, FREDERICK J | PO BOX 355 NECHES TX 75779 |
| SFC ADAMS INC | DBA RP ADAMS PO BOX 95359 PALATINE IL 60095-0359 |
| SFS USA HOLDING INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072-0460 |
| SFS USA HOLDING INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SFS USA HOLDING INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| SFS USA HOLDING INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| SFS USA HOLDING INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SFS USA HOLDING INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SFS USA HOLDING INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| SG EQUIPMENT FINANCE USA CORP. | 480 WASHINGTON BLVD. 24TH FLOOR JERSEY CITY NJ 00731 |
| SGI LIQUIDATING CO. | PO BOX 55366 HOUSTON TX 77252-5536 |
| SGL CARBON LLC | 2320 MYRON CORY DR HICKMAN KY 42050 |
| SGS | CITIBANK NEW CASTLE, DELAWARE PO BOX 2502 CAROL STREAM IL 60132-2502 |
| SGS LABS | 4665 PARIS ST STE B200 DENVER CO 80239 |
| SGS NORTH AMERICA INC | 1919 S. HIGHLAND AVE LOMBARD IL 60148 |
| SGS NORTH AMERICA INC | 2540 KING ARTHUR BLVD STE 209I LEWISVILLE TX 75056 |
| SGS NORTH AMERICA INC | 2540 KING ARTHUR BLVD STE 2091 LEWISVILLE TX 75056-5833 |
| SGS NORTH AMERICA INC | 900 GEORGIA AVE DEER PARK TX 77536 |
| SGS NORTH AMERICA INC | 900 GEORGIA AVE #1100 DEER PARK TX 77536-2518 |

| Claim Name | Address Information |
|---|---|
| SGS NORTH AMERICA INC | MINERAL SERVICES DIVISION 4665 PARIS ST STE B200 DENVER CO 80239 |
| SHA'NEATHA MILLER | ADDRESS ON FILE |
| SHACK BENNETT CASHEN 1999 TRUST | ADDRESS ON FILE |
| SHACK BENNETT CASHEN 1999 TRUST | REGIONS BANK TRUSTEE PO BOX 2020 TYLER TX 75710-2020 |
| SHACK BENNETT CASHEN 1999 TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000710 PO BOX 2020 TYLER TX 75710 |
| SHACKELFORD COUNTY TAX OFFICE | PO BOX 2620 ALBANY TX 76430-8029 |
| SHACKELFORD MELTON & MCKINLEY, LLP | STONE & ASSOC; T ZEIGER, B STARLING, JENNIFER MORRISON & T. JEFF STONE 3333 LEE PKY, 10TH FL DALLAS TX 75219 |
| SHACKELFORD-WATTNER | 7405 MAJOR ST HOUSTON TX 77061 |
| SHADOW GLEN APARTMENTS LLC | DBA SHADOW GLEN APARTMENTS 3824 COLGATE AVE DALLAS TX 75225-5223 |
| SHADY CREEK HOUSING PARTNERS LTD | DBA SHADY CREEK APTS 1220 KNOWLTON DRIVE BAYTOWN TX 75520 |
| SHADY OAK PROPERTIES | PO BOX 5710 GRANBURY TX 76049 |
| SHADY OAKS LLC | PO BOX 5710 GRANBURY TX 76048 |
| SHAE MOORE | ADDRESS ON FILE |
| SHAFER VALVE COMPANY | 2500 PARK AVE WEST MANSFIELD OH 44906 |
| SHAFFER, GAYLE | 1109 S AUSTIN ST SHERMAN TX 75090-8617 |
| SHAFKAT SHAH | ADDRESS ON FILE |
| SHAKA KANU | ADDRESS ON FILE |
| SHAKAYLE COVINGTON | ADDRESS ON FILE |
| SHALABI, MAZAN | PO BOX 122063 ARLINGTON TX 76012 |
| SHALANDA WILLIAMS | ADDRESS ON FILE |
| SHALE-INLAND HOLDINGS LLC | C/O LAW OFFICES OF ELEANOR HEARD GILBANE 3262 WESTHEIMER ROAD, NO. 622 HOUSTON TX 77098 |
| SHALETTE GREEN | ADDRESS ON FILE |
| SHALISHA BARBER | ADDRESS ON FILE |
| SHAMBLIN, RICK | ADDRESS ON FILE |
| SHAMEKA GRAY | ADDRESS ON FILE |
| SHAMETTA JOHNSON | ADDRESS ON FILE |
| SHAMROCK ENERGY LLC | 401 MARKET ST STE 1300 SHREVEPORT LA 71101 |
| SHAMSUD DIN JABBAR | ADDRESS ON FILE |
| SHAMSUD DIN JABBAR | ADDRESS ON FILE |
| SHANA LAZARINE | ADDRESS ON FILE |
| SHANA MIRELES | ADDRESS ON FILE |
| SHANA SALLASKA | ADDRESS ON FILE |
| SHANDA WALLACE | ADDRESS ON FILE |
| SHANE BABCOCK | ADDRESS ON FILE |
| SHANE CILLIS | ADDRESS ON FILE |
| SHANE COTTON | ADDRESS ON FILE |
| SHANE E SKELTON | ADDRESS ON FILE |
| SHANE GUTHRIE | ADDRESS ON FILE |
| SHANE KIRK | ADDRESS ON FILE |
| SHANE L VON GONTEN | ADDRESS ON FILE |
| SHANE LEWIS | ADDRESS ON FILE |
| SHANE LEWIS | ADDRESS ON FILE |
| SHANE MADDUX | ADDRESS ON FILE |
| SHANE MCDONALD | ADDRESS ON FILE |
| SHANE NEELY | ADDRESS ON FILE |
| SHANE NUNLEY | ADDRESS ON FILE |
| SHANE SILVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHANE SKELTON | ADDRESS ON FILE |
| SHANE SMITH | ADDRESS ON FILE |
| SHANE VON GONTEN | ADDRESS ON FILE |
| SHANE WALLIN | ADDRESS ON FILE |
| SHANEIKA SMITH | ADDRESS ON FILE |
| SHANETTA HEROD | ADDRESS ON FILE |
| SHANG ZHANG | ADDRESS ON FILE |
| SHANKAR GOPALAN | ADDRESS ON FILE |
| SHANKAR GOPALAN | ADDRESS ON FILE |
| SHANNA FOUGEROUSSE | ADDRESS ON FILE |
| SHANNA LEIGH MCCOY | ADDRESS ON FILE |
| SHANNON ADAMS | ADDRESS ON FILE |
| SHANNON CARAWAY | ADDRESS ON FILE |
| SHANNON CARTER | ADDRESS ON FILE |
| SHANNON CLINIC | ATTN: SHANE PLYMELL 120 EAST HARRIS AVE SAN ANGELO TX 76903 |
| SHANNON COKLEY-SANDERS | ADDRESS ON FILE |
| SHANNON E AND TRACY M SAEGERT | ADDRESS ON FILE |
| SHANNON FRANKLIN | ADDRESS ON FILE |
| SHANNON IVEY | ADDRESS ON FILE |
| SHANNON LINDSAY | ADDRESS ON FILE |
| SHANNON LOWERY | ADDRESS ON FILE |
| SHANNON M GARDNER | ADDRESS ON FILE |
| SHANNON MANNING | ADDRESS ON FILE |
| SHANNON MEDICAL CENTER | ATTN: SHANE PLYMELL 120 EAST HARRIS AVE SAN ANGELO TX 76903 |
| SHANNON OLIVER | ADDRESS ON FILE |
| SHANNON PERRON | ADDRESS ON FILE |
| SHANNON RECTOR | ADDRESS ON FILE |
| SHANNON THOMPSON | ADDRESS ON FILE |
| SHANNON VALLINA | ADDRESS ON FILE |
| SHANROD INC | 7308 DRIVER ROAD PO BOX 380 BERLIN HEIGHTS OH 44814 |
| SHANTA MICHELE WILLIAMS | ADDRESS ON FILE |
| SHANTAVIA ROGERS | ADDRESS ON FILE |
| SHAPE COMMUNITY CENTER | 3903 ALMEDA HOUSTON TX 77004 |
| SHARI MOSTY | ADDRESS ON FILE |
| SHARIDAN REID | ADDRESS ON FILE |
| SHARIDAN REID | ADDRESS ON FILE |
| SHARING LIFE COMMUNITY OUTREACH | 3544 E EMPORIUM CIRCLE MESQUITE TX 75150 |
| SHARLA ANN DEBRUHL | ADDRESS ON FILE |
| SHARLA DEBRUHL | ADDRESS ON FILE |
| SHARLAN, INC. | 308 N 20TH LAMESA TX 79331 |
| SHAROLYN POLLARD DURODOLA | ADDRESS ON FILE |
| SHAROLYN POLLARD DURODOLA | ADDRESS ON FILE |
| SHAROLYN POLLARD-DURODOLA | ADDRESS ON FILE |
| SHARON ABBOTT | ADDRESS ON FILE |
| SHARON ALLEN EBERS | ADDRESS ON FILE |
| SHARON ANN SANDERS BECKNER | ADDRESS ON FILE |
| SHARON ANN SANDERS BECKNER | 2810 POPLAR ST MARSHALL TX 75672 |
| SHARON ASTON | ADDRESS ON FILE |
| SHARON BRIMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARON BRINKMEYER | ADDRESS ON FILE |
| SHARON BROGOITTI WEEKS | ADDRESS ON FILE |
| SHARON CARROLL | ADDRESS ON FILE |
| SHARON CHISHOLM | ADDRESS ON FILE |
| SHARON COWAN | ADDRESS ON FILE |
| SHARON CRISP | ADDRESS ON FILE |
| SHARON CRISP | ADDRESS ON FILE |
| SHARON DENTON | ADDRESS ON FILE |
| SHARON ERRINGTON | ADDRESS ON FILE |
| SHARON F. ROHASEK ROSAS | ADDRESS ON FILE |
| SHARON GONZALEZ | 1106 PEMBROOK WACO TX 76710 |
| SHARON GREEN | ADDRESS ON FILE |
| SHARON HAMBRIC | ADDRESS ON FILE |
| SHARON HOSKINS | ADDRESS ON FILE |
| SHARON JARVIS | ADDRESS ON FILE |
| SHARON JORDAN | ADDRESS ON FILE |
| SHARON K CAMPBELL IOLTA TRUST ACCOUNT | ADDRESS ON FILE |
| SHARON K COLLINS AND FLOY | ADDRESS ON FILE |
| SHARON KILGORE | ADDRESS ON FILE |
| SHARON L ACKER | ADDRESS ON FILE |
| SHARON LEE POOL DAVIS | ADDRESS ON FILE |
| SHARON MANUEL | ADDRESS ON FILE |
| SHARON MILLER | ADDRESS ON FILE |
| SHARON NEAL | ADDRESS ON FILE |
| SHARON NEAL | ADDRESS ON FILE |
| SHARON NORFLEET | ADDRESS ON FILE |
| SHARON S MAINE | ADDRESS ON FILE |
| SHARON S THARP | ADDRESS ON FILE |
| SHARON SAGER | ADDRESS ON FILE |
| SHARON SALMON | ADDRESS ON FILE |
| SHARON SCANLON | ADDRESS ON FILE |
| SHARON SCANLON | ADDRESS ON FILE |
| SHARON SCOTT | ADDRESS ON FILE |
| SHARON SETTLEMYER | ADDRESS ON FILE |
| SHARON SMITH | ADDRESS ON FILE |
| SHARON SPANHEL | ADDRESS ON FILE |
| SHARON SUE BAXTER | ADDRESS ON FILE |
| SHARON SUE TIPPIT | ADDRESS ON FILE |
| SHARON SUE WRIGHT | ADDRESS ON FILE |
| SHARON TRIMBLE DONALDSON | ADDRESS ON FILE |
| SHARON TURNEY | ADDRESS ON FILE |
| SHARON WINDHAM | ADDRESS ON FILE |
| SHARONDA LOUISE MOSLEY | ADDRESS ON FILE |
| SHARONDA MOSLEY | ADDRESS ON FILE |
| SHARONN ANDREWS | ADDRESS ON FILE |
| SHAROUNDA DAVIS | ADDRESS ON FILE |
| SHARP, GRACE | RT 1 BOX 305 BECKVILLE TX 75631 |
| SHARPLESS, RONDA G | 1454 BEARGRASS CT VALPARAISO IN 46385-6110 |
| SHARRON MORTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARYLAND UTILITIES LP | JPMORGAN CHASE BANK NA 4 NEW YORK PLAZA 15TH FLOOR ATTN JAMES FOLEY/LEILA FOROUZAN NEW YORK NY 10004 |
| SHARYLAND UTILITIES LP | 1807 ROSS AVENUE, SUITE 460 DALLAS TX 75201 |
| SHARYLAND UTILITIES LP | ATTN: TCOS 1031 ANDREWS HWY STE 400 MIDLAND TX 79701 |
| SHASHI BHUSHAN VERMA | ADDRESS ON FILE |
| SHASTID, B.D. | ADDRESS ON FILE |
| SHASTID, B.D. & KEVIN | ADDRESS ON FILE |
| SHASTID, KEVIN | ADDRESS ON FILE |
| SHASTID, PHILLIP | 4314 MARSHALL ST FOREST HILL TX 76119-6936 |
| SHATORIA EDWARDS | ADDRESS ON FILE |
| SHATTERED DREAMS | GLEN ROSE HIGH SCHOOL PO BOX 2129 GLEN ROSE TX 76043 |
| SHAUN COLLINS | ADDRESS ON FILE |
| SHAUNA JOHNSON | ADDRESS ON FILE |
| SHAUNA NEELY | ADDRESS ON FILE |
| SHAUNNA BARTTS | ADDRESS ON FILE |
| SHAVER'S CRAWFISH & CATERING | 270 OCKLEY DR SHREVEPORT LA 71105-3025 |
| SHAVERS CATERING | 270 OCKLEY DR SHREVEPORT LA 71105 |
| SHAVERS NEIGHBOURHOOD STORE LLC | 270 OCKLEY DR SHREVEPORT LA 71105 |
| SHAW ENVIRONMENTAL INC | 39001 TREASURY CENTER CHICAGO IL 60694-9000 |
| SHAW ENVIRONMENTAL, INC. | 312 DIRECTORS DRIVE KNOXVILLE TN 37923 |
| SHAW GROUP INC | 4171 ESSEN LN BATON ROUGE LA 70809 |
| SHAW GROUP LLC | 4171 ESSEN LN BATON ROUGE LA 70809 |
| SHAW MAINTENANCE | THE SHAW GROUP 39041 TREASURY CENTER CHICAGO IL 06949 |
| SHAW MAINTENANCE (CB&I) | RICHARD E. CHANDLER, JR. C/O CB&I - ONE CB&I PLAZA 2103 RESEARCH FOREST DRIVE THE WOODLANDS TX 77380 |
| SHAW, ALYSHA N | 103 EVELYN ST DESOTO TX 75115-5503 |
| SHAW, ELBERT L | 6348 SPARTA RD BELTON TX 76513-4758 |
| SHAW, JAMES J | 802 WOODROW ST ARLINGTON TX 76012-4727 |
| SHAW, KIM | 9200 BISSONNET ST APT 906 HOUSTON TX 77074-1422 |
| SHAW, MARSHALL WAYNE | 307 RATTLESNAKE RD RIESEL TX 76682-3316 |
| SHAW, THOMAS E | 609 CANNON DR EULESS TX 76040-5308 |
| SHAWN CRAWFORD | ADDRESS ON FILE |
| SHAWN D BOSTIC | 1744 CR 305 MCDADE TX 78650 |
| SHAWN DALE BOSTIC | ADDRESS ON FILE |
| SHAWN DAVIS | ADDRESS ON FILE |
| SHAWN EARL | ADDRESS ON FILE |
| SHAWN FARRELL | ADDRESS ON FILE |
| SHAWN FLAHERTY | ADDRESS ON FILE |
| SHAWN LOVELIDGE | ADDRESS ON FILE |
| SHAWN MEADOWS | ADDRESS ON FILE |
| SHAWN PARKER | ADDRESS ON FILE |
| SHAWN REYNOLDS | ADDRESS ON FILE |
| SHAWN WOLFFARTH | ADDRESS ON FILE |
| SHAWNA MORLEY | ADDRESS ON FILE |
| SHAWNIE DAWN MCBRIDE | ADDRESS ON FILE |
| SHAWNIE MCBRIDE | ADDRESS ON FILE |
| SHAWNIE MCBRIDE | ADDRESS ON FILE |
| SHAWNIE MCBRIDE | ADDRESS ON FILE |
| SHAWNNA CHAMBERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEALTIEL GOMES | ADDRESS ON FILE |
| SHEARMAN & STERLING LLP | NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVE NEW YORK NY 10022-6069 |
| SHEASOLUTIONS | 6108 BRAZOS COURT COLLEYVILLE TX 76034 |
| SHEBRA BAILEY-IBRAHIM | ADDRESS ON FILE |
| SHED, MAGGIE | 1049 S BATEMAN RD FAIRFIELD TX 75840-2903 |
| SHEEHAN PIPELINE CONSTRUCTION | 2431 EAST 61ST STREET SUITE 700 TULSA OK 74136 |
| SHEEHY, WARE & PAPPAS, P.C. | SHEEHY, WARE & PAPPAS RICHARD SHEEHY/JAMES L. WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| SHEENA ALVAREZ | ADDRESS ON FILE |
| SHEENA ALVAREZ, AS SURVING | HEIR OF WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| SHEENA ALVAREZ, AS SURVING HEIR | ADDRESS ON FILE |
| SHEENA MCCLOUD | ADDRESS ON FILE |
| SHEERNEY HARDAWAY | ADDRESS ON FILE |
| SHEERNEY HARDAWAY | ADDRESS ON FILE |
| SHEFFIELD STEEL | PO BOX #560254 355 LEDGE ROAD MACEDONIA OH 44056 |
| SHEFFIELD, GERALD | 4836 RHEA RD WICHITA FALLS TX 76308-4412 |
| SHEILA ANNE WILLIAMS | ADDRESS ON FILE |
| SHEILA BETH PRICE | ADDRESS ON FILE |
| SHEILA BRANSFORD SIMMONS | ADDRESS ON FILE |
| SHEILA BREWER | ADDRESS ON FILE |
| SHEILA CARTER | ADDRESS ON FILE |
| SHEILA LYNN MARTIN | ADDRESS ON FILE |
| SHEILA PIERSON | ADDRESS ON FILE |
| SHEILA STOREY | ADDRESS ON FILE |
| SHEILA WESTERHOLM | ADDRESS ON FILE |
| SHEILA WESTERHOLM | ADDRESS ON FILE |
| SHEKANAH HILL | ADDRESS ON FILE |
| SHEKETHA LEE | ADDRESS ON FILE |
| SHEL-B ENVIRONMENTAL EMISSIONS | CONSULTING INC 7025 BLACKOAK DR REYNOLDSBURG OH 43068 |
| SHEL-B ENVIRONMENTAL EMISSIONS | CONSULTING INC 7025 BLACKOAK DR REYNOLDSBURG OH 43068-1511 |
| SHELBY COUNTY TAX OFFICE | 200 SAN AUGUSTINE ST CENTER TX 75935-3954 |
| SHELBY JEAN STEGALL | ADDRESS ON FILE |
| SHELBYE WEISE | ADDRESS ON FILE |
| SHELDON GONCHAR | ADDRESS ON FILE |
| SHELDON GONCHAR | ADDRESS ON FILE |
| SHELDON, ROGER | 2766 E 21ST ST ODESSA TX 79761-1707 |
| SHELETTE PAULINO | ADDRESS ON FILE |
| SHELETTE PAULINO | ADDRESS ON FILE |
| SHELIA ALMON | ADDRESS ON FILE |
| SHELIA BRANSFORD THOMPSON | ADDRESS ON FILE |
| SHELIA STANSELL | ADDRESS ON FILE |
| SHELICIA JOHNSON | ADDRESS ON FILE |
| SHELICIA LASHA JOHNSON | ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| SHELL CHEMICAL COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| SHELL CHEMICAL COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
| --- | --- |
| SHELL CHEMICAL COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| SHELL CHEMICAL COMPANY | CT CORPORATION SYSTEM 5615 CORPORATE BLVD STE 400 B BATON ROUGE LA 70808 |
| SHELL CHEMICAL COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| SHELL CHEMICAL COMPANY | PO BOX 2463 HOUSTON TX 77252 |
| SHELL CHEMICAL COMPANY | PRENTICE HALL CORP SYSTEM INC 800 BRAZOS AUSTIN TX 78701 |
| SHELL ENERGY NORTH AMERICA | (US), L.P. (NAESB) (FORMERLY CORAL ENERGY RESOURCES) 1000 MAIN ST, LEVEL 12 HOUSTON TX 77002 |
| SHELL ENERGY NORTH AMERICA | (US), L.P. (EEI) 1000 MAIN STREET, LEVEL 12 ATTN: CREDIT DEPT. / KYLE EVANS HOUSTON TX 77003 |
| SHELL ENERGY NORTH AMERICA | (US), L.P. (ISDA) 1000 MAIN ST, LEVEL 12 ATTN: STEVE CLARK HOUSTON TX 77004 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN ST., LEVEL 12 ATTN: CREDIT DEPARTMENT HOUSTON TX 77002 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET, LEVEL 12 HOUSTON TX 77002 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | MARK HANAFIN, CHIEF EXECUTIVE OFFICER 1000 MAIN STREET, LEVEL 12 HOUSTON TX 77002 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | MICHAEL SHORT, SENIOR LEGAL COUNSEL 1000 MAIN STREET, LEVEL 12 HOUSTON TX 77002 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 909 FANNIN STREET HOUSTON TX 77010 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 909 FANNIN, SUITE 700 ATTN: CREDIT DEPARTMENT HOUSTON TX 77010-1035 |
| SHELL ENERGY NORTH AMERICA US LP | PO BOX 7247-6355 PHILADELPHIA PA 19170-6355 |
| SHELL LUBRICANTS | ADDRESS ON FILE |
| SHELL OIL CO. | THOMAS KEARNS,SENIOR COUNSEL PO BOX 2463 HOUSTON TX 77252 |
| SHELL OIL COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SHELL OIL COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| SHELL OIL COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| SHELL OIL COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| SHELL OIL COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SHELL OIL COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| SHELL OIL COMPANY | PO BOX AD VENICE LA 70091 |
| SHELL OIL COMPANY | ROBERT E DILLE, KEAN MILLER HAWTHORNE D'ARMOND MCCOWAN & JARMAN LLP, PO BOX 3513, ONE AMERICAN PLAZA, 22ND FL BATON ROUGE LA 70821 |
| SHELL OIL COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| SHELL OIL COMPANY | PO BOX 2463 HOUSTON TX 77252 |
| SHELL OIL COMPANY | GEORGE E. LANDRETH PO BOX 2463 HOUSTON TX 77252-2403 |
| SHELL OIL COMPANY | ROSS M. PETTY NIXON PEABODY, LLP ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| SHELL OIL COMPANY & ITS SUBSIDIARIES | SHELL OIL PRODUCTS COMPANY & SHELL CHEMICAL COMPANY PO BOX 4320 HOUSTON TX 77210-4320 |
| SHELL PIPELINE CORP. | 404 JEFFERSON ST HOUSTON TX 77002 |
| SHELLEY MCCALEB | ADDRESS ON FILE |
| SHELLEY REAGINS | ADDRESS ON FILE |
| SHELLI VAN WINKLE | ADDRESS ON FILE |
| SHELLY ANDERSON | ADDRESS ON FILE |
| SHELLY SIMPSON | ADDRESS ON FILE |
| SHELTER AGENCIES FOR FAMILIES IN | ADDRESS ON FILE |
| SHELTERING ARMS SENIOR SERVICES | 3838 ABERDEEN WAY HOUSTON TX 77025 |
| SHELTON SEKAC | ADDRESS ON FILE |
| SHENA MCDILL | ADDRESS ON FILE |
| SHENIQUA PRINCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHENISE GILL | ADDRESS ON FILE |
| SHEONA KANIA | ADDRESS ON FILE |
| SHEPHERD PLACE HOMES INC | 620 ROWLETT RD GARLAND TX 75043 |
| SHEPHERD, JOHN | 1785 CARLISLE ST BAMBERG SC 29003-9116 |
| SHEPHERD, LORENZA | 22519 MARKET SQUARE LN KATY TX 77449-2715 |
| SHEPHERDS UNIFORM & LINEN | ADDRESS ON FILE |
| SHEQUEL CLARK | ADDRESS ON FILE |
| SHERAKA BRANCH | ADDRESS ON FILE |
| SHERAL A MCKINNEY | ADDRESS ON FILE |
| SHERATON CORPORATION | SHERATON INN 60 STATE STREET BOSTON MA 02109 |
| SHERATON DALLAS HOTEL | 400 NORTH OLIVE STREET DALLAS TX 75201 |
| SHERBURN ELECTRONICS | 175K COMMERCE DR HAUPPAUGE NY 11788 |
| SHEREE GAREN | ADDRESS ON FILE |
| SHERI J HAZLETT RPR | ADDRESS ON FILE |
| SHERI LYNELL SANSEVERINO | ADDRESS ON FILE |
| SHERI MINTER | ADDRESS ON FILE |
| SHERI SANSEVERINO | ADDRESS ON FILE |
| SHERI SCHEXNAYDER GUILLOT | DAVID R. CANNELLA LANDRY SWARR & CANNELLA LLC 1010 COMMON STREET SUITE 2050 NEW ORLEANS LA 70112 |
| SHERI WIEGAND | ADDRESS ON FILE |
| SHERIDAN GROUP | 1224 M STREET NW SUITE 300 WASHINGTON DC 20005 |
| SHERIDAN PARK | ADDRESS ON FILE |
| SHERIDAN, DIANE B. | ADDRESS ON FILE |
| SHERIFF JON HAYDEN | ADDRESS ON FILE |
| SHERLYN MCNEELY | ADDRESS ON FILE |
| SHERMAN BILLINGS | ADDRESS ON FILE |
| SHERMAN CADDELL | ADDRESS ON FILE |
| SHERMAN CHAMBER OF COMMERCE | PO BOX 1029 SHERMAN TX 75091-1029 |
| SHERMAN COUNTY TAX OFFICE | PO BOX 1229 STRATFORD TX 79084-1229 |
| SHERMAN DONICA | ADDRESS ON FILE |
| SHERMAN GRAYSON HOSPITAL, LLC | 500 N. HIGHLAND SHERMAN TX 75092 |
| SHERMAN HARKLESS | ADDRESS ON FILE |
| SHERMAN ISD | 2701 LOY LAKE ROAD SHERMAN TX 75090 |
| SHERMAN L EVANS | ADDRESS ON FILE |
| SHERMAN MUNDEN | ADDRESS ON FILE |
| SHERMAN ROYAL ST MORITZ LTD | 2050 GRAYSON DR GRAPEVINE TX 76051 |
| SHERMAN SMITH | ADDRESS ON FILE |
| SHERMAN, CITY | 220 W MULBERRY ST PO BOX 1106 SHERMAN TX 75090 |
| SHERMAN, DOROTHY L | 213 W SAUNDERS ST LEAGUE CITY TX 77573-3831 |
| SHERMCO INDUSTRIAL SERVICES | 715 DISCOVERY, SUITE 502 CEDAR PARK TX 78623 |
| SHERMCO INDUSTRIES | 2425 PIEONEER DRIVE IRVING TX 75061 |
| SHERMCO INDUSTRIES | 2425 PIONEER DRIVE IRVING TX 75061 |
| SHERMCO INDUSTRIES | 715 DISCOVERY BLVD STE 502 CEDAR PARK TX 78613 |
| SHERMCO INDUSTRIES | 715 DISCOVERY BLVD CEDAR PARK TX 78613 |
| SHERMCO INDUSTRIES | 1705 HUR INDUSTRIAL BLVD CEDAR PARK TX 78613 |
| SHERMCO INDUSTRIES INC | 2425 E PIONEER DR IRVING TX 75061 |
| SHERMCO INDUSTRIES INC | 2425 E PIONEER DR IRVING TX 75061-8919 |
| SHERMCO INDUSTRIES INC | PO BOX 540545 DALLAS TX 75354 |
| SHERRI EPPERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SHERRI R MILTON | ADDRESS ON FILE |
| SHERRI ROBERTS REED | ADDRESS ON FILE |
| SHERRI WILLIAMS | ADDRESS ON FILE |
| SHERRIE ANN OWENS | 2000 PRICE ST HENDERSON TX 75654 |
| SHERRIE DEUTSCH | ADDRESS ON FILE |
| SHERRIE MINZE | ADDRESS ON FILE |
| SHERRILL BLALOCK | ADDRESS ON FILE |
| SHERRILL, RONNIE K | 8800 WILBUR ST FORT WORTH TX 76108-1421 |
| SHERROD, JENNIFER | 24106 ARDWICK CT TOMBALL TX 77375 |
| SHERRON ASSOCIATES | DBA OATES CREEK APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| SHERRY A BROWN | ADDRESS ON FILE |
| SHERRY A GREEN | ADDRESS ON FILE |
| SHERRY ANN THORNTON | ADDRESS ON FILE |
| SHERRY ANN THORNTON | ADDRESS ON FILE |
| SHERRY BERNHOFT | ADDRESS ON FILE |
| SHERRY BONEY | ADDRESS ON FILE |
| SHERRY BOOTHE | ADDRESS ON FILE |
| SHERRY BURGESS | ADDRESS ON FILE |
| SHERRY BURGESS | ADDRESS ON FILE |
| SHERRY CRENSHAW | ADDRESS ON FILE |
| SHERRY CUMMINGS | ADDRESS ON FILE |
| SHERRY FELLERS | ADDRESS ON FILE |
| SHERRY GAYLE CUMMINGS | ADDRESS ON FILE |
| SHERRY HALE | ADDRESS ON FILE |
| SHERRY HAN | ADDRESS ON FILE |
| SHERRY HILL | ADDRESS ON FILE |
| SHERRY KNIFFEN | ADDRESS ON FILE |
| SHERRY L AMES | ADDRESS ON FILE |
| SHERRY LOONEY | ADDRESS ON FILE |
| SHERRY MACE LUCAS | ADDRESS ON FILE |
| SHERRY MACE LUCAS | ADDRESS ON FILE |
| SHERRY SKILLERN | ADDRESS ON FILE |
| SHERRY SMITH | ADDRESS ON FILE |
| SHERRY WILLIAMS | ADDRESS ON FILE |
| SHERVEPORT RUBBER & GASKET CO INC | 6109 LINWOOD AVE PO BOX 8790 SHREVEPORT LA 71106 |
| SHERWARD AND MALINDA TILLISON | ADDRESS ON FILE |
| SHERWIN ALUMINA CO LLC | 4633 HIGHWAY 361 GREGORY TX 78359 |
| SHERWIN RISCHER | ADDRESS ON FILE |
| SHERWIN WILLIAMS | 1221 W 7TH AVE CORSICANA TX 75110-6357 |
| SHERWIN WILLIAMS | 606 N JEFFERSON MOUNT PLEASANT TX 75455 |
| SHERWIN WILLIAMS | 108 LEE ST SULPHUR SPRINGS TX 75482 |
| SHERWIN WILLIAMS | 600 N HIGH ST LONGVIEW TX 75601-5398 |
| SHERWIN WILLIAMS | 1315 W LOOP 281 LONGVIEW TX 75604 |
| SHERWIN WILLIAMS | 2215 HWY 79 S HENDERSON TX 75652-4409 |
| SHERWIN WILLIAMS | 2025 CROCKETT RD PALESTINE TX 75801 |
| SHERWIN WILLIAMS | 802 W HENDERSON ST STE B CLEBURNE TX 76033-4876 |
| SHERWIN WILLIAMS | 3816 S TEXAS AVE BRYAN TX 77802 |
| SHERWIN WILLIAMS CO. | 101 W. PROSPECT AVENUE SUITE 1500 CLEVELAND OH 44115 |

| Claim Name | Address Information |
|---|---|
| SHERWIN WILLIAMS COMPANY | 101 W PROSPECT AVENUE CLEVELAND OH 44115 |
| SHERWIN WILLIAMS COMPANY | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP GREGORY DE BEER 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP JOHN MICHAEL WARD 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS PAINT COMPANY | CATHERINE M KILBANE, SVP, GEN. COUN. & SEC. 101 W PROSPECT AVENUE CLEVELAND OH 44115 |
| SHERWIN-WILLAMS | 600 NORTH HIGH LONGVIEW TX 75601 |
| SHERWIN-WILLIAMS | 725 N MAIN STREET STORE 7737 CORSICANA TX 75110 |
| SHERWIN-WILLIAMS | 802 W HENDERSON CLEBURNE TX 76031 |
| SHERWINWILLIAMSCOMPANY | CATHERINE M KILBANE, SVP, GEN. COUN. & SEC. 101 W PROSPECT AVENUE CLEVELAND OH 44115 |
| SHERWINWILLIAMSCOMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SHERWOOD, JUSTIN | 3401 ABES LANDING CT GRANBURY TX 76049 |
| SHERWOOD, JUSTIN | 3401 ABES LANDING DR GRANBURY TX 76049-1554 |
| SHERYL CHACKO | ADDRESS ON FILE |
| SHERYL LYNN WAHLE | ADDRESS ON FILE |
| SHEVELIN KIMBLE | ADDRESS ON FILE |
| SHEVELIN MICHEL KIMBLE | ADDRESS ON FILE |
| SHI | 2 RIVERVIEW DR WESTON CANAL PLAZA SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS TX 75395-2121 |
| SHI INTERNATIONAL CORP. | ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHI ZHANG | ADDRESS ON FILE |
| SHIELDING SOLUTIONS | 4101 PARKSTONE HEIGHTS DRIVE STE 380 AUSTIN TX 78746-7482 |
| SHIELDS COMPANY INC | PO BOX 1572 VENTURA CA 93002 |
| SHIELDS COMPANY MAGNETICS | PO BOX 1572 VENTURA CA 93002 |
| SHIELDS, GEORGE | 8823 BURLESON CT HOUSTON TX 77064 |
| SHIERY, TOM | 9407 ASHTON RDG AUSTIN TX 78750-3458 |
| SHIKI MACHINE SUPPLY CORP | 1-20-3 TAMATSUKURI CHUOH-KU OSAKA CITY OSAKA 540-0004 JAPAN |
| SHILER CAMPBELL | ADDRESS ON FILE |
| SHILOH APARTMENT HOMES LLC | 11255 GARLAND RD STE 1302 DALLAS TX 75218 |
| SHIMEKA FOREMAN | ADDRESS ON FILE |
| SHIMEKA FOREMAN | ADDRESS ON FILE |
| SHINE RESIDENTIAL MANAGEMENT | 100 W CENTRAL TEXAS EXPWY STE 300 HARKER HEIGHTS TX 76548 |
| SHINTECH INC | 3 GREENWAY PLAZA SUITE 1150 HOUSTON TX 77046 |
| SHINTECH INDUSTRIES | C/O SHINTECH,INC. 24 GREENWAY PLAZA, SUITE 811 HOUSTON TX 77046 |
| SHIPMAN & GOODWIN COUNSELORS LAW | ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SHIPP, CHASE & MEAGAN | ADDRESS ON FILE |
| SHIPPER CAR LINE,INC. | WINSTON ROBINSON,ADMIN.GENL.FOREMAN 300 STEVENS STREET LONGVIEW TX 75604-4794 |
| SHIQUILIA GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHIRISH PATEL | ADDRESS ON FILE |
| SHIRL D ELLIS & JUANITA ELLIS | ADDRESS ON FILE |
| SHIRL D ELLIS & JUANITA ELLIS T | ADDRESS ON FILE |
| SHIRL D ELLIS & JUANITA ELLIS TRUSTEES | OF SHIRL D ELLIS & JUANITA ELLIS REV LIVING TRUST 2008 CR 3309 OMAHA TX 75571 |
| SHIRL ELLIS | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| SHIRLENE WHITT, KIMBERLY SLUTZ, ET AL. | ADDRESS ON FILE |
| SHIRLEY AMERSON | ADDRESS ON FILE |
| SHIRLEY ANDERSON | ADDRESS ON FILE |
| SHIRLEY ANN ALEXANDER | ADDRESS ON FILE |
| SHIRLEY ANN BULLOCK | ADDRESS ON FILE |
| SHIRLEY ANN SHOLES | ADDRESS ON FILE |
| SHIRLEY BAILEY | ADDRESS ON FILE |
| SHIRLEY BARBOUR | ADDRESS ON FILE |
| SHIRLEY BROOKS GENTRY POWERS | ADDRESS ON FILE |
| SHIRLEY BROWN | ADDRESS ON FILE |
| SHIRLEY BYERS | ADDRESS ON FILE |
| SHIRLEY CHINN | ADDRESS ON FILE |
| SHIRLEY COOPER | ADDRESS ON FILE |
| SHIRLEY CROISSY | ADDRESS ON FILE |
| SHIRLEY CROOK | ADDRESS ON FILE |
| SHIRLEY CROOK | ADDRESS ON FILE |
| SHIRLEY CUPP | ADDRESS ON FILE |
| SHIRLEY DAVIS | ADDRESS ON FILE |
| SHIRLEY DECHERT | ADDRESS ON FILE |
| SHIRLEY DIMMOCK | ADDRESS ON FILE |
| SHIRLEY ELAINE SIKES | ADDRESS ON FILE |
| SHIRLEY FENICLE | ADDRESS ON FILE |
| SHIRLEY FENICLE | ADDRESS ON FILE |
| SHIRLEY FENICLE, MARK FENICLE, ET AL. | ADDRESS ON FILE |
| SHIRLEY FRALEY | ADDRESS ON FILE |
| SHIRLEY GUGEL | ADDRESS ON FILE |
| SHIRLEY GUINN | ADDRESS ON FILE |
| SHIRLEY HAILE | ADDRESS ON FILE |
| SHIRLEY HARPER | ADDRESS ON FILE |
| SHIRLEY JEAN ROBERTS | ADDRESS ON FILE |
| SHIRLEY JOHNSON | ADDRESS ON FILE |
| SHIRLEY JONAS | ADDRESS ON FILE |
| SHIRLEY JUNE BLOUNT SMITH | ADDRESS ON FILE |
| SHIRLEY KELM | ADDRESS ON FILE |
| SHIRLEY KILGORE | ADDRESS ON FILE |
| SHIRLEY LIEBAU | ADDRESS ON FILE |
| SHIRLEY LOFTON | ADDRESS ON FILE |
| SHIRLEY M LAIRD ARMSTRONG TRUST | ADDRESS ON FILE |
| SHIRLEY M LAIRD CHILDREN'S TRUST | ADDRESS ON FILE |
| SHIRLEY M LAIRD CHILDRENS TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHIRLEY MARIE HALL | ADDRESS ON FILE |
| SHIRLEY MCCOY | ADDRESS ON FILE |
| SHIRLEY MCGHEE | ADDRESS ON FILE |
| SHIRLEY MELTON | ADDRESS ON FILE |
| SHIRLEY MILLER | ADDRESS ON FILE |
| SHIRLEY OERTEL | ADDRESS ON FILE |
| SHIRLEY OLER | ADDRESS ON FILE |
| SHIRLEY R FROST | ADDRESS ON FILE |
| SHIRLEY R. LEVIN | 7509 INWOOD STE 300 DALLAS TX 75205 |
| SHIRLEY RODRIGUES | ADDRESS ON FILE |
| SHIRLEY SIMS | ADDRESS ON FILE |
| SHIRLEY SLUDER | ADDRESS ON FILE |
| SHIRLEY SMITH | ADDRESS ON FILE |
| SHIRLEY SMITH | ADDRESS ON FILE |
| SHIRLEY SMITHSON | ADDRESS ON FILE |
| SHIRLEY SPELLS | ADDRESS ON FILE |
| SHIRLEY STACK | ADDRESS ON FILE |
| SHIRLEY TERBUSH AND FRANKLIN TERBUSH | ADDRESS ON FILE |
| SHIRLEY TERRY | ADDRESS ON FILE |
| SHIRLEY THOMAS | ADDRESS ON FILE |
| SHIRLEY THOMPSON BREHM | ADDRESS ON FILE |
| SHIRLEY TURNER | ADDRESS ON FILE |
| SHIRLEY WEST | ADDRESS ON FILE |
| SHIV SHANKAR MADARI | ADDRESS ON FILE |
| SHIVAKUMAR MALAGI | ADDRESS ON FILE |
| SHIVAKUMAR MALAGI | ADDRESS ON FILE |
| SHIVAKUMMAR MALAGI | ADDRESS ON FILE |
| SHL APARTMENTS LTD | DBA ENCLAVE AT WOODBRIDGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| SHL US INC | PO BOX 512641 PHILADELPHIA PA 19175-2641 |
| SHL US INC | 555 NORTH POINT CENTER EAST, SUITE 600 ALPHARETTA GA 30022 |
| SHL US INC | DAVID LEIGH, CEO AND DIRECTOR 1805 OLD ALABAMA ROAD, SUITE 150 ROSWELL GA 30076-2230 |
| SHLOMI VAKNIN | ADDRESS ON FILE |
| SHOAIB HASAN | ADDRESS ON FILE |
| SHOCKLEY ENGINEERING | 200 S RICE ST HAMILTON TX 76531-2158 |
| SHOCKLEY, VIRGINIA | 200 S RICE ST HAMILTON TX 76531-2158 |
| SHODIPO, ABIOLA | 7601 LAKE BAYKAL DR CORPUS CHRISTI TX 78413-5274 |
| SHOES 101 INC | 501 E BLUEBIRD AVE MCALLEN TX 78504-2236 |
| SHON LEWIS | ADDRESS ON FILE |
| SHONA JEAN BASCOB | ADDRESS ON FILE |
| SHONDA GUYTON | ADDRESS ON FILE |
| SHOONG CHEW | ADDRESS ON FILE |
| SHOP MY POWER INC | 400 N ALLEN DR ALLEN TX 75013 |
| SHOP MY POWER, INC. | 1400 NORTH ALLEN DR., SUITE 308 ALLEN TX 75002 |
| SHOP MY POWER, INC. | 400 NORTH ALLEN DR. SUITE 308 ALLEN TX 75013 |
| SHOPPAS MATERIAL HANDLING | 15217 GRAND RIVER RD FORT WORTH TX 76155 |
| SHORT, KANYA | 8640 SARANAC TRL FORT WORTH TX 76118-7848 |
| SHORT, WILLIAM J | 1531 PINE BLUFF ST PARIS TX 75460-4580 |
| SHORTNACY, BILL W | 713 S GRAND AVE GAINESVILLE TX 76240-5517 |

| Claim Name | Address Information |
|---|---|
| SHORTRIDGE INSTRUMENTS INC | 7855 E REDFIELD RD SCOTTSDALE AZ 85260 |
| SHORTRIDGE INSTRUMENTS INC | 7855 E REDFIELD RD SCOTTSDALE AZ 85260-3430 |
| SHOWCASE PRODUCTIONS | 140 PARKHOUSE ST DALLAS TX 75207 |
| SHOWERS, KAREN | 2470 DAYBREAK DR ROCKWALL TX 75032-7259 |
| SHOWNA PRICE | ADDRESS ON FILE |
| SHRENIK SHAH | ADDRESS ON FILE |
| SHREVEPORT RUBBER & GASKET CO | PO BOX 65115 SHREVEPORT LA 71136-5115 |
| SHREVEPORT RUBBER AND GASKET CO | 6109 LINWOOD AVENUE PO BOX 8790 SHREVEPORT LA 71106 |
| SHRODE, ALLEN | DAVID W. CARICKHOFF, ESQ. C/O ARCHER & GREINER, P.C. 300 DELAWARE AVE., SUITE 1370 WILMINGTON DE 19801 |
| SHRODE, ALLEN | C/O JOHNSON HOBBS SQUIRES LLP ATTN: RYAN C. JOHNSON, ESQ. 1105 WOODED ACRES DRIVE, SUITE 701 WACO TX 76710 |
| SHROPSHIRE, KELLY | PO BOX 1214 HUFFMAN TX 77336 |
| SHROPSHIRE, KELLY | PO BOX 1214 HUFFMAN TX 77336-1214 |
| SHRUM, "J" JACKSON, ESQ. | 300 DELAWARE AVE, 13TH FL P.O. BOX 25046 WILMINGTON DE 19801 |
| SHUBERT STORAGE | ADDRESS ON FILE |
| SHUCHI C ROY | ADDRESS ON FILE |
| SHUCHI ROY | ADDRESS ON FILE |
| SHUFFLER PROPERTIES LTD | 110 W HOXIE ST PALESTINE TX 75801 |
| SHUFFLER PROPERTIES LTD | 110 W HOXIE ST PALESTINE TX 75801-3524 |
| SHUHART CO | 11414 CHAIRMAN DR DALLAS TX 75243 |
| SHULAWN AVANT | ADDRESS ON FILE |
| SHUMATE, DAVID | 525 CR 1745 MT. PLEASANT TX 75455 |
| SHUMON ROGERS | ADDRESS ON FILE |
| SHUPE VENTURA LINDELOW & OLSON PLLC | 9406 BISCAYNE BLVD DALLAS TX 75218 |
| SHURBY WA | ADDRESS ON FILE |
| SHURKRIYAH ALDAWOODI | ADDRESS ON FILE |
| SHUTTLESWORTH, HELEN SUE | 1220 HERITAGE DR APT 76 JACKSONVILLE TX 75766-5845 |
| SHWETA PATEL | ADDRESS ON FILE |
| SHZU, TZU | PO BOX 795579 DALLAS TX 75379-5579 |
| SI PRECAST CONCRETE | 5203 IH 45 NORTH ENNIS TX 75119 |
| SIBLEY, ERIC | C/O THE LAW OFFICES OF JAMES HOLMES ATTN: JAMES HOLMES 212 S MARSHALL HENDERSON TX 75654 |
| SICK MAIHAK INC | 6900 W 110TH ST MINNEAPOLIS MN 55438 |
| SICK MAIHAK INC | DEPT CH 16961 PALATINE IL 60055-6961 |
| SICK MAIHAK INC | 4140 WORLD HOUSTON PARKWAY SUITE 180 HOUSTON TX 77032 |
| SID HARVEY INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| SID HARVEY INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| SID HARVEY INDUSTRIES INC | 10720 AVENUE D BROOKLYN NY 11236 |
| SID HARVEY INDUSTRIES INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| SID HARVEY INDUSTRIES INC | PROVIDENCE WASHINGTON INSURANCE COMPANY EAST PROVIDENCE CLAIM DEPARTMENT 88 BOYD AVENUE EAST PROVIDENCE RI 02914 |
| SID LORIO CFP | 2116 PARKWOOD DR BEDFORD TX 76021-5721 |
| SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO IL 60690 |
| SIDNEY A SHARP ESTATE | ADDRESS ON FILE |
| SIDNEY BIRDETT | ADDRESS ON FILE |
| SIDNEY BOND | ADDRESS ON FILE |
| SIDNEY KARNES | ADDRESS ON FILE |
| SIDNEY LANDRUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIDNEY LANGLEY | ADDRESS ON FILE |
| SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON | ADDRESS ON FILE |
| SIDNEY PATRICK MCDAVID | ADDRESS ON FILE |
| SIDNEY ROSS | ADDRESS ON FILE |
| SIDNEY T FAVORS | ADDRESS ON FILE |
| SIDNEY WATSON | ADDRESS ON FILE |
| SIEFFERT, ALEXANDRA | 20919 W SUNSET BAY DR GALVESTON TX 77554-5152 |
| SIEGLER, JONATHAN | 3000 STANFORD AVE DALLAS TX 75225-7803 |
| SIEMENS | 996 NORTH FM 3083 EAST CONROE TX 77303 |
| SIEMENS CORPORATION | SIEMENS CORPORATION ROSE MARIE E. GLAZER, SVP & GEN. COUN. 300 NEW JERSEY AVE SUITE 1000 WASHINGTON DC 20001 |
| SIEMENS CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70809 |
| SIEMENS CORPORATION | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC. 840 NOTTINGHAM WAY HAMILTON NJ 08638 |
| SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC PO BOX 8788 TRENTON NJ 08650-0788 |
| SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC DEPT AT 40131 ATLANTA GA 31192-0131 |
| SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC 2650 FM407 STE 210 BARTONVILLE TX 76226 |
| SIEMENS DEMAG DELAVAL TURBOMACHINERY INC | 400 INTERSTATE PARKWAY NORTH ATLANTA GA 30339 |
| SIEMENS ENERGY & AUTOMATION INC | PO BOX 371034 PITTSBURGH PA 15251-7034 |
| SIEMENS ENERGY & AUTOMATION INC. | SIEMENS CORPORATION 170 WOOD AVE SOUTH ISELIN NJ 08830 |
| SIEMENS ENERGY & AUTOMATION INC. | SIEMENS CORPORATION 300 NEW JERSEY AVE SUITE 1000 WASHINGTON DC 20001 |
| SIEMENS ENERGY & AUTOMATION INC. | LEWIS BRISBOIS BISGAARD & SMITH LLP TRACY GRAVES WOLF 901 MAIN STREET SUITE 4100 DALLAS TX 75202 |
| SIEMENS ENERGY & AUTOMATION, INC. | 734 W.N. CARRIER PARKWAY GRAND PRAIRIE TX 75050 |
| SIEMENS ENERGY INC | ENVIRONMENTAL SYSTEMS & SERVICES 501 GRANT STREET PITTSBURGH PA 15219 |
| SIEMENS ENERGY INC | 7000 SIEMENS RD WENDELL NC 27591 |
| SIEMENS ENERGY INC | DISTRIBUTION INC PO BOX 29503 RALEIGH NC 27626 |
| SIEMENS ENERGY INC | 1345 RIDGELAND PARKWAY STE 116 ALPHARETTA GA 30004 |
| SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL ORLANDO FL 32826-2399 |
| SIEMENS ENERGY INC | DEPARTMENT CH 10075 PALATINE IL 60055-0075 |
| SIEMENS ENERGY INC | DEPT CH10169 PALATINE IL 60055-0169 |
| SIEMENS ENERGY INC | 799 ROOSEVELT RD STE 4-103 GLEN ELLYN IL 60137 |
| SIEMENS ENERGY INC | 8600 N ROYAL LN STE 100 IRVING TX 75063 |
| SIEMENS ENERGY INC | 4015 SOUTH LINCOLN AVENUE SUITE 210 LOVELAND CO 80537 |
| SIEMENS ENERGY INC | ATTN: JIM BEDONT 4400 ALAFAYA TRAIL ORLANDO FL 32826 |
| SIEMENS ENERGY, INC | ADDRESS ON FILE |
| SIEMENS ENERGY, INC. | 4400 ALAFAYA TRAIL ORLANDO FL 32826-2301 |
| SIEMENS ENERGY, INC. | 8600 NORTH ROYAL LANE SUITE 100 IRIVING TX 75063 |
| SIEMENS INDUSTRY | 500 HUNT VALLEY DR NEW KENSINGTON PA 15068 |
| SIEMENS INDUSTRY | C/O AWC INCORPORATED 9208 WATERFORD CENTRE BLVD SUITE 120 AUSTIN TX 78758 |
| SIEMENS INDUSTRY INC | 1140 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| SIEMENS INDUSTRY INC | TECHNOLOGIES INTERNATIONAL PO BOX 1058 SCHENECTADY NY 12301-1058 |
| SIEMENS INDUSTRY INC | PO BOX 81040 WOBURN MA 01813-1040 |
| SIEMENS INDUSTRY INC | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| SIEMENS INDUSTRY INC | PO BOX 371-034 PITTSBURGH PA 15251-7034 |
| SIEMENS INDUSTRY INC | 7000 SIEMENS RD WENDELL NC 27591 |
| SIEMENS INDUSTRY INC | 100 TECHNOLOGY DR ALPHARETTA GA 30005 |
| SIEMENS INDUSTRY INC | PO BOX 198251 ATLANTA GA 30384-8251 |

| Claim Name | Address Information |
|---|---|
| SIEMENS INDUSTRY INC | DEPT CH 14232 PALATINE IL 60055-4232 |
| SIEMENS INDUSTRY INC | DEPARTMENT CH 14381 PALATINE IL 60055-4381 |
| SIEMENS INDUSTRY INC | 1000 DEERFIELD PKY BUFFALO GROVE IL 60089-4513 |
| SIEMENS INDUSTRY INC | PO BOX 2715 CAROL STREAM IL 60132 |
| SIEMENS INDUSTRY INC | C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM IL 60132-2134 |
| SIEMENS INDUSTRY INC | 799 ROOSEVELT RD STE 4-103 GLEN ELLYN IL 60137 |
| SIEMENS INDUSTRY INC | PO BOX 91433 CHICAGO IL 60693 |
| SIEMENS INDUSTRY INC | 404 EAST BROADWAY BRADLEY IL 60915 |
| SIEMENS INDUSTRY INC | 8600 NORTH ROYAL LN STE 100 IRVING TX 75063 |
| SIEMENS INDUSTRY INC | C/O MURRAY ENERGY 9730 SKILLMAN ST DALLAS TX 75243 |
| SIEMENS INDUSTRY INC | 7101 HOLLISTER RD HOUSTON TX 77040 |
| SIEMENS INDUSTRY INC | C/O ANDON SPECIALTIES INC 9255 KIRBY DR HOUSTON TX 77054 |
| SIEMENS INDUSTRY INC | 10200 E. GIRAND AVE. BUILDING B, SUITE 320 DENVER CO 80231 |
| SIEMENS INDUSTRY INC. | ATTN SCOTT HANDRAHAN 500 HUNT VALLEY RD NEW KENSINGTON PA 15068 |
| SIEMENS INDUSTRY, INC. | 500 HUNT VALLEY ROAD NEW KENSINGTON PA 15068 |
| SIEMENS INDUSTRY, INC. | 500 HUNT VALLEY DRIVE NEW KENSINGTON PA 15068 |
| SIEMENS INDUSTRY, INC. | ATTN: LEIGH-ANNE BEST 100 TECHNOLOGY DRIVE ALPHARETTA GA 30005 |
| SIEMENS INDUSTRY, INC. | SIMON, PERAGINE, SMITH & REDFEARN, LLP DOUGLAS W. REDFEARN, 30TH FL - ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163-3000 |
| SIEMENS POWER | GENERATION INC 8600 N ROYAL LN STE 100 IRVING TX 75063 |
| SIEMENS POWER CORPORATION | P.O. BPX 1002 GLEN ROSE TX 76043 |
| SIEMENS POWER CORPORATION | PO BOX 1002 GLEN ROSE TX 76043 |
| SIEMENS POWER GENERATION INC | CHRISTOPHER RANCK 4400 N ALAFAYA TRL ORLANDO FL 32826 |
| SIEMENS POWER GENERATION INC | THE QUADRANGLE 4400 ALAFAYA TRAIL ORLANDO FL 32826-2399 |
| SIEMENS POWER GENERATION INC | DEPT CH10169 PALATINE IL 60055-0169 |
| SIEMENS POWER GENERATION INC | 3985 SOUTH LINCOLN AVENUE SUITE 210 LOVELAND CO 80537 |
| SIEMENS POWER GENERATION, INC. | SUITE 150 IRVING TX 75063 |
| SIEMENS POWER GENERATION, INC. | ATTN: MR. CHUCK HARTONG 8600 NORTH ROYAL LANE IRVING TX 75063 |
| SIEMENS RAIL AUTOMATION CORP | DEPT 3498 CAROL STREAM IL 601323498 |
| SIEMENS WATER TECHNOLOGIES CORP | PO BOX 81040 WOBURN MA 01813-1040 |
| SIEMENS WATER TECHNOLOGIES CORP | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| SIEMENS WATER TECHNOLOGIES CORP. | 1501 E. WOODFIELD RD. SUITE 200 SOUTH SCHAUMBURG IL 60173 |
| SIEMENS WATER TECHNOLOGIES INC | 996 N FM 3083 RD E CONROE TX 77303 |
| SIEMENS WATER TECHNOLOGIES LLC | 1201 SUMNEYTOWN PIKE PO BOX 900 SPRING HOUSE PA 19477-0900 |
| SIEMENS WESTINGHOUSE | POWER CORP 6737 W WASHINGTON ST MILWAUKEE WI 53214 |
| SIEMENS WESTINGHOUSE | POWER CORP 6737 W WASHINGTON ST STE 2110 MILWAUKEE WI 53214 |
| SIEMENS WESTINGHOUSE POWER CORP | MELLON BANK NA 3 MELLON BANK CENTER PITTSBURGH PA 15251-7686 |
| SIEMENS WESTINGHOUSE POWER CORP | 6682 WEST GREENFIELD AVE STE 209 MILWAUKEE WI 53214 |
| SIEMENSENERGYANDAUTOMATION | SIEMENS CORPORATION ROSE MARIE E. GLAZER, SVP & GEN. COUN. 300 NEW JERSEY AVE SUITE 1000 WASHINGTON DC 20001 |
| SIERRA CLUB | EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| SIERRA CLUB | 48 WALL ST FL 19 NEW YORK NY 10005-2967 |
| SIERRA CLUB | EARTH JUSTICE LISA K. PERFETTO 156 WILLIAM STREET, SUITE 800 NEW YORK NY 10038 |
| SIERRA CLUB | EARTH JUSTICE CHARLES MCPHEDRAN 1617 JOHN F. KENNEDY BLVD., SUITE 1675 PHILADELPHIA PA 19103 |
| SIERRA CLUB | SIERRA CLUB JOSHUA RANDOLPH STEBBINS 50 F STREET, NW, EIGHTH FLOOR WASHINGTON DC 20001 |
| SIERRA CLUB | JOSHUA RANDOLPH STEBBINS SIERRA CLUB 50 F ST, NW, EIGHTH FLOOR WASHINGTON DC 20001 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT JULIE KAPLAN ONE THOMAS CIRCLE, N.W., SUITE |

| Claim Name | Address Information |
|---|---|
| SIERRA CLUB | 900 WASHINGTON DC 20005 |
| SIERRA CLUB | 1000 VERMONT AVE NW STE 1100 WASHINGTON DC 20005-4939 |
| SIERRA CLUB | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | EARTH JUSTICE NEIL GORMLEY, ATTORNEY 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | NEIL GORMLEY, ATTORNEY EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT J. PATTON DYCUS 2532 KNOX STREET, NE ATLANTA GA 30317 |
| SIERRA CLUB | J. PATTON DYCUS ENVIRONMENTAL INTEGRITY PROJECT 2532 KNOX ST, NE ATLANTA GA 30317 |
| SIERRA CLUB | EARTH JUSTICE ALISA ANN COE, ESQ. 111 S. MARTIN LUTHER KING JR. BLVD TALLAHASSEE FL 32301 |
| SIERRA CLUB | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301-0000 |
| SIERRA CLUB | EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| SIERRA CLUB | THOMAS JOSEPH CMAR EARTHJUSTICE SUITE 1 5042 NORTH LEAVITT ST CHICAGO IL 60625 |
| SIERRA CLUB | SMITH WEBER LLP ROBERT W. WEBER, CHARLES DAVID GLASS 5505 PLAZA DRIVE, PO BOX 6167 TEXARKANA TX 75505 |
| SIERRA CLUB | BLACKBURN CARTER, P.C. CHARLES WILLIAM IRVINE 4709 AUSTIN STREET HOUSTON TX 77004 |
| SIERRA CLUB | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004-0000 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT GABRIEL CLARK-LEACH, ERIN FONKEN, ILAN M LEVIN, 1303 SAN ANTONIO ST #200 AUSTIN TX 78701 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT ERIN E. FONKEN, ILAN LEVIN 1303 SAN ANTONIO ST #200 AUSTIN TX 78701 |
| SIERRA CLUB | SIERRA CLUB SANJA NARAYAN, ELENA SAXONHOUSE 85 SECOND STREET, 2ND FLOOR SAN FRANCISCO CA 94105 |
| SIERRA CLUB | SIERRA CLUB SANJAY NARAYAN, ELENA SAXONHOUSE 85 SECOND STREET, 2ND FLOOR SAN FRANCISCO CA 94105 |
| SIERRA CLUB | NATIONAL HEADQUARTERS 85 SECOND STREET, 2ND FLOOR SAN FRANCISCO CA 94105 |
| SIERRA CLUB | EARTH JUSTICE PAUL R. CORT, SUMA PEESAPATI 50 CALIFORNIA STREET, SUITE 500 SAN FRANCISCO CA 94111 |
| SIERRA CLUB | LAW OFFICE OF GEORGE E. HAYS GEORGE ERIC HAYS 236 WEST PORTAL AVE, SUITE 110 SAN FRANCISCO CA 94127 |
| SIERRA CLUB | GEORGE ERIC HAYS, ESQUIRE LAW OFFICE OF GEORGE E. HAYS 236 WEST PORTAL AVE, SUITE 110 SAN FRANCISCO CA 94127 |
| SIERRA CLUB ENVIRONMENT LAW PROGRAM | C/O GOLDSTEIN & MCCLINTOCK LLLP ATTN: MARIA APRILE SAWCZUK 1201 N ORANGE ST STE 7380 WILMINGTON DE 19801 |
| SIERRA CLUB ENVIRONMENT LAW PROGRAM | ATTN: PAT GALLAGHER & ELENA SAXONHOUSE 85 SECOND STREET, 2ND FLOOR SAN FRANCISCO CA 94105 |
| SIERRA FRAC SAND LLC | 1155 E JOHNSON TATUM TX 75691 |
| SIERRA LIQUIDITY FUND, LLC | ASSIGNEE + ATT-IN-FACT FOR INDUSTRIAL SPECIALTY CHEMICALS 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: HATFIELD & COMPANY INC 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: RIVER TECHNOLOGIES LLC 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: DECAL SHOP, THE 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: INDUSTRIAL SPECIALTY CHEMICALS 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: JAMES C WHITE CO INC 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: CUSTOM CAKES 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: MATEX WIRE ROPE CO INC 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: MERRICK INDUSTRIES INC 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: TODD'S A/C INC 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: STANSELL PEST CONTROL CO 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: NEW PIG CORPORATION 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | ASSIGNEE AND ATT-IN-FACT FOR ACTION CLEANING SYSTEMS, ASSIGNOR 19772 MACARTHUR BLVD # 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | ASSIGNEE AND ATT-IN-FACT FOR VELOCITY INDUSTRIAL, ASSIGNOR 19772 MACARTHUR BLVD # 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: ACTION CLEANING SYSTEMS INC 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: VELOCITY INDUSTRIAL LLC 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR VELOCITY INDUSTRIAL 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR IT'S A PIECE OF CAKE 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR JAMES C. WHITE CO. 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR RIVER TECHNOLOGIES 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR D+E ENTERPRISES 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR MATEX WIRE ROPE ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR MERRICK INDUSTRIES 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR TODDS' A/C- ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR STANSELL PEST CONTROL- ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR NEW PIG CORP ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA SPRINGS | DS WATERS OF AMERICA LP PO BOX 660579 DALLAS TX 75266-0579 |
| SIFCO APPLIED SURFACE CONCEPTS | 2926 MOMENTUM PLACE CHICAGO IL 60689-5329 |
| SIFCO SELECTIVE PLATING | 5708 SCHAAF ROAD CLEVELAND OH 44131 |
| SIGLE, TONY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SIGMA ALDRICH INC | 3050 SPRUCE ST ST LOUIS MO 63103 |
| SIGMA CHEMICAL COMPANY | 3050 SPRUCE STREET ST. LOUIS MO 63103 |
| SIGMA-ALDRICH INC | PO BOX 535182 ATLANTA GA 30353-5182 |
| SIGN A RAMA DOWNTOWN DALLAS | 400 N AKARD STE# 110 DALLAS TX 75201 |
| SIGN EFFECTS INC | 1708 BENCHMARK DRIVE AUSTIN TX 78728 |
| SIGN EXPRESS | 401 HWY 79 NORTH HENDERSON TX 75652 |
| SIGN EXPRESS | 908 US HWY 64 WEST HENDERSON TX 75652 |
| SIGN PRO | 2701 GILMER RD LONGVIEW TX 75604 |
| SIGNAL TRAINING SOLUTIONS INC | PO BOX 843 GRAIN VALLEY MO 64029-0843 |

| Claim Name | Address Information |
|---|---|
| SIGNAL TRAINING SOLUTIONS INC | YOUR COMPLETE SIGNAL TRAINING RESOURCE PO BOX 843 GRAIN VALLEY MO 64029-0843 |
| SIGNCASTER CORP | JOHNSON PLASTICS 9240 GRAND AVE S BLOOMINGTON MN 55420 |
| SIGNIUS | 2000 E RANDOL MILL RD STE 606 ARLINGTON TX 76011 |
| SIGNS PLUS | NEW IDEAS-NEW TECHNOLOGY INC 4242 MCINTOSH LN SARASOTA FL 34232 |
| SIGNS PLUS | 4242 MCINTOSH LANE SARASOTA FL 34232 |
| SIGNWAREHOUSE | 2614 TEXOMA DRIVE DENISON TX 75020 |
| SIHI PUMPS INC | PO BOX 460 303 INDUSTRIAL BLVD GRAND ISLAND NY 14072 |
| SIHI PUMPS INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072 |
| SIHI PUMPS INC | C/O CONDIT COMPANY PO BOX 266657 HOUSTON TX 77207 |
| SIKA CORPORATION IND AND AS SU | 201 POLITO AVENUE LYNDHURST NJ 07071 |
| SILAS HOLT | ADDRESS ON FILE |
| SILBERRAD PROPERTIES | STERLING CREST APARTMENTS 7001 SILBER ROAD ARLINGTON TX 76017 |
| SILGAN CONTAINERS CORPORATION | (CARNATION) 21800 OXNARD ST STE 600 WOODLAND HILLS CA 91367 |
| SILGAN CONTAINERS CORPORATION | ROBERT ROBINSON,PGM. MGR. 21800 OXNARD ST. SUITE 600 WOODLAND HILLS CA 91369 |
| SILGAN CONTAINERS MANUFACTURING | 21800 OXNARD ST STE 600 WOODLAND HILLS CA 97367 |
| SILICONIX INCORPORATED | ONE GREENWICH PLACE SHELTON CT 06484 |
| SILKROAD TECHNOLOGY INC | ATTN: ACCOUNTS RECEIVABLE 102 W 3RD ST STE 250 WINSTON SALEM NC 27101 |
| SILVA, DAVID | 17110 PARSLEY HAWTHORN COURT HOUSTON TX 77059 |
| SILVA, LUPE | 6704 N 17TH ST MCALLEN TX 78504-3324 |
| SILVA, MARY | 3700 SAVELL DR BAYTOWN TX 77521 |
| SILVA, SOFIA | ADDRESS ON FILE |
| SILVER LAKES RANCH POA | 707 HWY 59 N BOWIE TX 76230 |
| SILVER OAK MULTIFAMILY | CAPITAL LLC DBA SOMP HUNTERS LLC 3198 PARKWOOD BLVD 11076 FRISCO TX 75034 |
| SILVER OAK MULTIFAMILY | CAPITAL LLC DBA HIGHPOINT APARTMENTS 6533 EAST MEDALIST CIRCLE PLANO TX 75093 |
| SILVER POP SYSTEMS INC. | ATTN: DENISE JONES 200 GALLERIA PKWY, SUITE 1000 ATLANTA GA 30339 |
| SILVER REFINERS OF AMERICA | 5817 THUNDERBIRD DRIVE INDIANAPOLIS IN 46236 |
| SILVERA SUBIA | ADDRESS ON FILE |
| SILVERIA BILLING SERVICES LLC | 12611 CEDAR ST AUSTIN TX 78732 |
| SILVERLEAVES NURSING HOME | 505 W. CENTERVILLE ROAD GARLAND TX 75041 |
| SILVERPOP SYSTEMS INC | PO BOX 347925 PITTSBURGH PA 15251-4925 |
| SILVERPOP SYSTEMS INC | 200 GALLERIA PARKWAY, SUITE 750 ATLANTA GA 30339 |
| SILVERPOP SYSTEMS INC | PO BOX 536747 ATLANTA GA 30353-6747 |
| SILVERPOP SYSTEMS, INC. | 200 GALLERIA PARKWAY SUITE 1000 ATLANTA GA 30339 |
| SILVERSCRIPT INSURANCE CO | ONE CVS DRIVE WOONSOCKET RI 02895 |
| SILVERSCRIPT INSURANCE CO | PO BOX 52067 PHOENIX AZ 85072-2067 |
| SILVIA GONZALES | ADDRESS ON FILE |
| SILWOOD TECHNOLOGY LIMITED | SILWOOD BUSINESS CENTRE SILWOOD PARK BUCKHURST ROAD UNITED KINGDOM |
| SILWOOD TECHNOLOGY LTD | SILWOOD BUSINESS CENTRE SILWOOD PARK BUCKHURST ROAD ASCOT, BERKSHIRE SL5 7PW UNITED KINGDOM |
| SIMC | DBA SADDLETREE 5710 DUCK CREEK DR GARLAND TX 75043 |
| SIMC | DBA WINDTREE 3303 ESTERS RD IRVING TX 75062 |
| SIMC | DBA AUTUMN BREEZE 1679 S STATE HIGHWAY 121 LEWISVILLE TX 75067 |
| SIMC | DBA PEBBLEBROOK 1410 S GOLIAD ST ROCKWALL TX 75087 |
| SIMC | DBA TRINITY OAKS 811 N E GREEN OAKS BLVD ARLINGTON TX 76006 |
| SIMC | DBA SPRINGTREE 2121 WASHINGTON CIR ARLINGTON TX 76011 |
| SIMC | DBA MARINA DEL RAY 1713 DOVE LOOP RD GRAPEVINE TX 76051 |
| SIMC | DBA WOOD MEADOW LP 6897 MEADOW CREST DR NORTH RICHLAND HILLS TX 76180 |
| SIMC | DBA ARMAND PLACE 300 CYBERONICS BLVD HOUSTON TX 77058 |
| SIMEIO SOLUTIONS, INC. | 50 HARRISON STREET, SUITE 304 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
| --- | --- |
| SIMEIO SOLUTIONS, INC. | OPERATIONS CENTER 406 W CASTLE HARBOUR DR FRIENDSWOOD TX 77546 |
| SIMEO | ATTN: LEGAL DEPARTMENT 49 AVENUE FRANKLIN ROOSEVELT AVON, FONTAINEBLEAU 77210 FRANCE |
| SIMGENICS LLC | 2059 SPUR CROSS RD GRAND JUNCTION CO 81507 |
| SIMMIE FULLER | ADDRESS ON FILE |
| SIMMONS AIR CONDITIONING & HEAT | PO BOX 1325 HENDERSON TX 75653 |
| SIMMONS GARDEN SENIOR | CITIZEN HOUSING LTD 340 PEMBERWICK RD GREENWICH CT 06831 |
| SIMMONS WILLIS | ADDRESS ON FILE |
| SIMMONS, BARBARA HAWKINS, ET VIR | 5937 FM 2254 PITTSBURG TX 75686 |
| SIMMONS, DAVID | 4225 SUE CT FORT WORTH TX 76135-2351 |
| SIMMONS, ESTELLA | 2350 MAX RD PEARLAND TX 77581-7674 |
| SIMMONS, IDELLA | 2955 ALOUETTE DR APT 1011 GRAND PRAIRIE TX 75052-7653 |
| SIMMONS, LINDA | 1500 N BLUEGROVE RD APT 1150 LANCASTER TX 75134-2947 |
| SIMMONS, ROGER | 1413 NANTUCKET DR HOUSTON TX 77057-1909 |
| SIMMONS-BOARDMAN BOOKS INC | 1809 CAPITOL AVENUE OMAHA NE 68102-4972 |
| SIMMONS-BOARDMAN BOOKS INC | PO BOX 30082 OMAHA NE 68103-1182 |
| SIMMONS-BOARDMAN PUBLISHING CORPORATION | 1809 CAPITAL AVENUE OMAHA NE 68102 |
| SIMMS, JOHN T | 40 RIVER RUN DURANGO CO 81301-8858 |
| SIMMS, WENDY | 2031 COOL RIVER LN HOUSTON TX 77067-2034 |
| SIMON ALVAREZ | ADDRESS ON FILE |
| SIMON AND IDA MAY SCHWARTZ | 12018 NOVA DR HOUSTON TX 77077 |
| SIMON GREENSTONE PANATIER | ADDRESS ON FILE |
| SIMON J NEICHERIL | ADDRESS ON FILE |
| SIMON NASH | ADDRESS ON FILE |
| SIMON PERAGINE SMITH & REDFEARN | ADDRESS ON FILE |
| SIMON RIVERA | ADDRESS ON FILE |
| SIMON, GAIL | 2330 LEXINGTON AVE S  APT 208 SAINT PAUL MN 55120-1228 |
| SIMONE TUNSTLE | ADDRESS ON FILE |
| SIMONE WILLIAMS | ADDRESS ON FILE |
| SIMONS, BRENDA | 6512 PARK PLACE DR APT A RICHLAND HILLS TX 76118-4208 |
| SIMONTON, SHIRLEY | 7918 LYNETTE ST HOUSTON TX 77028-1428 |
| SIMONTON, SHIRLEY | 1206 ROCKY FALLS LANE HUFFMAN TX 77336 |
| SIMPLE CHANGES | 103 N HOUSTON ST ROYSE CITY TX 75189-8957 |
| SIMPLEX GRINNEL | 7604 KEMPWOOD DR HOUSTON TX 77055 |
| SIMPLEX GRINNELL | 1608 ROYSTON LN ROUND ROCK TX 78664 |
| SIMPLEX GRINNELL LP | 1125 E. COLLINS BLVD. RICHARDSON TX 75081 |
| SIMPLEXGRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DR WESTMINSTER MA 01441 |
| SIMPLEXGRINNELL | 50 TECHNOLOGY DR WESTMINSTER MA 01441 |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLEXGRINNELL LP | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPLEXGRINNELL LP | PO BOX 120001 DEPT 0856 DALLAS TX 75312 |
| SIMPLEXGRINNELL LP | 800 RAILHEAD ROAD, SUITE 304 FORT WORTH TX 76106 |
| SIMPLIFIED BUILDING CONCEPTS | PO BOX 24291 ROCHESTER NY 14624 |
| SIMPSON HOUSING LLLP | DBA SHLP STONELEDGE LLC 8110 S UNION AVE #200 DENVER CO 80237 |
| SIMPSON PROPERTY GROUP LP | 8110 E UNION AVE STE 200 DENVER CO 80237 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: EDWARD P TOLLEY III ESQ 425 LEXINGTON AVE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 NEW YORK NY 10087-9008 |
| SIMPSON THACHER & BARTLETT LLP | ROBERT REN+ RABALAIS, MANAGING PARTNER 2 HOUSTON CENTER  SUITE 1475 909 FANNIN STREET HOUSTON TX 77010 |

| Claim Name | Address Information |
|---|---|
| SIMPSON TIMBER COMPANY | 901 EAST 11TH ST TACOMA WA 98421 |
| SIMPSON, CLAIR | 5673 VANTAGE POINT RD COLUMBIA MD 21044 |
| SIMPSON, STEVEN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SIMS PLASTICS INC | PO BOX 13380 ODESSA TX 79768 |
| SIMS, LAVOYCE | 23 TRAILS PL APT B WYLIE TX 75098-4211 |
| SIMTEC, INC. | 8001 EXCELSIOR DR STE 210 MADISON WI 53717 |
| SINA BAHMANI | ADDRESS ON FILE |
| SINCLAIR & VALENTINE | 3413 ROYALTY ROW IRVING TX 75062 |
| SINCLAIR MINERAL AND CHEMICAL | 2525 AMERICAN LN ELK GROVE VILLAGE IL 60007 |
| SINCLAIR OIL & GAS COMPANY DBA | 500 EAST SOUTH TEMPLE SALT LAKE CITY UT 84130-0825 |
| SINCLAIR OIL CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| SINCLAIR OIL CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SINCLAIR OIL CORPORATION | 500 EAST SOUTH TEMPLE SALT LAKE CITY UT 84130-0825 |
| SINCLAIR RAY | ADDRESS ON FILE |
| SINCLAIRE, LINDA F | 6625 HUGHES DR WATAUGA TX 76148-2617 |
| SINDISIWE NCUBE | ADDRESS ON FILE |
| SINDT, DAVID - DECEASED | C/O CINDY SINDT 5102 LAURA LEE LN PASADENA TX 77504-2379 |
| SINDY WILSON | ADDRESS ON FILE |
| SINE DIE SCHOLARSHIP FOUNDATION | C/O HOLLY MACE MASSINGILL 4907 SOUTH CREST AUSTIN TX 78746 |
| SINEAD SOESBE | ADDRESS ON FILE |
| SINGER SEWING CO | 1224 HEIL QUAKER BLVD PO BOX 7017 LAVERGNE TN 37086 |
| SINGER, RICHARD | 2006 IRON HORSE CT ARLINGTON TX 76017-4462 |
| SINGLETON, GEORGE WALTE | 1319 TWINBROOKE DR HOUSTON TX 77088-2038 |
| SINGLETON, GREGORY L | 372 WILLOW WOOD ST MURPHY TX 75094-3522 |
| SIOVHAN LEDET | ADDRESS ON FILE |
| SIP INC | (F/K/A PARSONS CHEMICAL ENGINEERING INC) 350 N. ST. PAUL STREET DALLAS TX 75201 |
| SIRAGUSA, JILL | 2524 ROSEBUD CT CARROLLTON TX 75006-2727 |
| SIRAJ RAZVI | ADDRESS ON FILE |
| SIRIANNI, PETER V | 8113 WINTER FALLS TRL HURST TX 76053-7466 |
| SIRLES, GLADYS | 2820 ADA AVE TYLER TX 75702-1415 |
| SIRLIDO COTA | ADDRESS ON FILE |
| SIRVA WORLDWIDE, INC. | 1 PARKVIEW PLZ STE 300 VILLA PARK IL 60181-4491 |
| SISTERS OF CHARITY OF THE | BLESSED VIRGIN MARY BLESSED VIRGIN MARY 1100 CARMEL DR DUBUQUE IA 52003 |
| SITE SELECTION GROUP | 8300 DOUGLAS AVENUE SUITE 700 DALLAS TX 75225 |
| SITECH TEJAS | ADDRESS ON FILE |
| SITECORE USA INC | DEPT 34670 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SITECORE USA INC | 591 REDWOOD HWY BLDG 4000 MILL VALLEY CA 94941 |
| SITECORE USA INC. | 591 REDWOOD HIGHWAY BLDG. #4000 MILL VALLEY CA 94941 |
| SITEL LLC | PO BOX 100104 ATLANTA GA 30384-0104 |
| SITEL LLC | DAVID BECKMAN 3102 WEST END AVENUE, SUITE 900 NASHVILLE TN 37203 |
| SITEL OPERATING CORPORATION | BANK OF AMERICA LOCKBOX SVCS PO BOX 741826 ATLANTA GA 30384-1826 |
| SITEL OPERATING CORPORATION | BANK OF AMERICA LOCKBOX SERVICES PO BOX 741826 ATLANTA GA 30384-1826 |
| SITEL OPERATING CORPORATION | TWO AMERICAN CENTER 3102 WEST END AVENUE SUITE 1000 NASHVILLE TN 37203 |
| SITTON, WILLIAM & DAN | 106 HILLTOP DR. NAPLES TX 75568 |
| SIVAM, THANGAVEL PT | 6610 FONTANA PT SAN ANTONIO TX 78240-3093 |
| SIX FLAGS OVER TEXAS | PO BOX 911974 DALLAS TX 75391 |
| SIX FLAGS OVER TEXAS | PO BOX 911974 DALLAS TX 75391-1974 |

| Claim Name | Address Information |
| --- | --- |
| SIX FLAGS OVER TEXAS | ATTN: STEVE MARTINDALE, PARK PRESIDENT 2201 ROAD TO SIX FLAGS ARLINGTON TX 76010 |
| SIX FLAGS OVER TEXAS | ATTN: GROUP SALES TOBY S GEORGE 2201 ROAD TO SIX FLAGS ARLINGTON TX 76011 |
| SIZEMORE, JOHN | 5930 HORNWOOD DR HOUSTON TX 77081-4303 |
| SIZENBACH, MARY | 14655 CHAMPION FOREST DR APT 1704 HOUSTON TX 77069-1416 |
| SKA CONSULTING LP | 1515 WITTE RD STE 150 HOUSTON TX 77042 |
| SKA CONSULTING LP | 1515 WITTE RD STE# 150 HOUSTON TX 77080 |
| SKA CONSULTING, L.P. | 10260 WESTHEIMER SUITE 605 HOUSTON TX 77042 |
| SKA CONSULTING, L.P. | 10260 WESTHEIMER HOUSTON TX 77042 |
| SKAFI, PATRICIA | PO BOX 500 ANDERSON TX 77830 |
| SKAFI, PATRICIA | PO BOX 500 ANDERSON TX 77830-0500 |
| SKC | 8320 HEDGE LANE TERR SHAWNEE MISSION KS 66227 |
| SKC COMMUNICATION PRODUCTS LLC | 3958 SOLUTIONS CENTER CHICAGO IL 60677-3009 |
| SKC GULF COAST | 9827 WHITHORN DR HOUSTON TX 77095 |
| SKC GULF COAST INC | PO BOX 931669 CLEVELAND OH 44193 |
| SKF CONDITION MONITORING INC | POST OFFICE BOX 643883 PITTSBURGH PA 15264-3883 |
| SKF CONDITION MONITORING INC | 5271 VIEWRIDGE CT SAN DIEGO CA 92123 |
| SKF USA INC | 890 FORTY FOOT RD PO BOX 352 LANSDALE PA 19446 |
| SKF USA INC | 8092 PO BOX 7247 PHILADELPHIA PA 19170-8092 |
| SKILLPATH SEMINARS | PO BOX 804441 KANSAS CITY MO 64180-4441 |
| SKILLSOFT CORP | PO BOX 32193 HARTFORD CT 06150-2193 |
| SKILLSOFT CORPORATION | 107 NORTHEASTERN BLVD. NASHUA NH 03062 |
| SKILLSOFT CORPORATION | ATTN: GREG PORTO 107 NORTHEASTERN BLVD. NASHUA NH 03062 |
| SKILLSURVEY INC | PO BOX 60568 KING OF PRUSSIA PA 19406 |
| SKINNER, JOYCE | RICHARD A. DODD C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON TX 76520 |
| SKINNER, JOYCE | ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP ATTN: SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| SKINNER, LESLIE D. | 920 N COMMERCE ST GAINESVILLE TX 76240-3217 |
| SKINNER, TODD | DBA INDEPENDENT AIR BRAKE SERVICE PO BOX 518 HUGHES SPRINGS TX 75656 |
| SKIP GODWIN CATTLE COMPANY INC. | P.O. BOX 2030 MALAKOFF TX 75148 |
| SKM SYSTEMS ANALYSIS INC | PO BOX 3376 MANHATTEN BEACH CA 90266 |
| SKM SYSTEMS ANALYSIS INC | 1 PEARL STREET REDONDO BEACH CA 90277 |
| SKRIBANOWITZ, MARY | PO BOX 691653 HOUSTON TX 77269-1653 |
| SKRIBANOWITZ, MARY VALLEJO | PO BOX 691653 HOUSTON TX 77269-1653 |
| SKUTT CERAMIC PRODUCTS INC | 6441 SE JOHNSON CREEK BLVD PORTLAND OR 97206 |
| SKV INVESTMENTS LLC | DBA WESTWARD SQUARE APARTMENTS PO BOX 273066 HOUSTON TX 77277-3066 |
| SKY REYNOLDS | ADDRESS ON FILE |
| SKYCOM INC | PO BOX 455 EXCELSIOR MN 55331 |
| SKYCOM INC | PO BOX 435 EXCELSIOR MN 55331 |
| SKYDRIA HALL | ADDRESS ON FILE |
| SKYHAWK CHEMICAL INC | 701 N. POST OAK ROAD, SUITE 540 HOUSTON TX 77024 |
| SKYHAWK CHEMICAL INC | HOUSTON TX 77024 |
| SKYHAWK CHEMICALS INC | 701 N POST OAK RD SUITE 540 HOUSTON TX 77024 |
| SKYHAWK CHEMICALS, INC. | ATTN: CLARK KNICKERBOCKER 701 N POST OAK RD, STE 540 HOUSTON TX 77024 |
| SKYHIGH NETWORKS, INC. | 1602 S DE ANZA BLVD STE 248 CUPERTINO CA 95014 |
| SKYONIC CORPORATION | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| SKYONIC CORPORATION | 3600 BEE CAVE ROAD. SUITE 200 AUSTIN TX 78746 |
| SKYSTREAM MARKETS INC | 6 LANDMARK SQUARE STE 400 STAMFORD CT 06901 |
| SLANT/FIN CORP | MARSHALL, CONWAY & WRIGHT PC 45 BROADWAY, 5TH FLOOR NEW YORK NY 10006-4012 |

| Claim Name | Address Information |
|---|---|
| SLANT/FIN CORP | 100 FOREST DR GREENVALE NY 11548 |
| SLAPE, DON T | 525 HARVEST GLEN DR RICHARDSON TX 75081-5606 |
| SLATE IRVIN | ADDRESS ON FILE |
| SLATE RIVER RANCH | 4903 N FM 113 WEATHERFORD TX 76088-3423 |
| SLATER CONTROLS INC | P O BOX 61007 MIDLAND TX 79711 |
| SLATER, KATHY | 5400 FLETCHER AVE FORT WORTH TX 76107-6720 |
| SLAUGHTER, MICHELLE | 7434 CLOVERGLEN DR DALLAS TX 75249-1438 |
| SLG INC | 545 FACTORY POND RD LOCUST VALLEY NY 11560 |
| SLIDER, R H | HOLLY HERRING, PARALEGAL HERRING & ASSOCIATES 3153 CR 4118 JACKSONVILLE TX 75766 |
| SLIDER, R H | 903 KELLY ST JACKSONVILLE TX 75766-3205 |
| SLOAN DELIVERY SERVICE, INC. | PO BOX 530912 GRAND PRAIRIE TX 75053 |
| SLOAN MCLANE LLC | 108 S MAIN GODLEY TX 76044 |
| SLOAN VALVE CO | 10500 SEYMOUR AVENUE FRANKLIN PARK IL 60131 |
| SLOAN, BRUCE DBA | PIONEER ENTERPRISES 1155 NELSON RD AZLE TX 76020 |
| SLOAN, CARRIE | 5500 CLOVERDALE DR FORT WORTH TX 76134-2306 |
| SLOAN, PAUL | 1819 W 2ND AVE CORSICANA TX 75110-4111 |
| SLOCUM ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| SLOCUM ISD | 5765 E. STATE HWY 294 ELKHART TX 75839 |
| SLOMINSKI, ANTONE | RT 2 BOX 185 FRANKLIN TX 77856 |
| SLOMINSKI, EDWARD | RT 1 BOX 185 FRANKLIN TX 77856 |
| SLOMINSKI, P. ETAL | 2002 ECHOLS BRYAN TX 77801 |
| SLOUHA, DONNA | 291 IL ROUTE 2 LOT 68 DIXON IL 61021-8005 |
| SLOVER & LOFTUS | WILLIAM L. SLOVER, MANAGING PARTNER 1224 17TH STREET N.W. WASHINGTON DC 20036 |
| SLOVER & LOFTUS | ADDRESS ON FILE |
| SLOVER & LOFTUS | 1224 SEVENTEENTH STREET NW WASHINGTON DC 20036 |
| SLW & ASSOCIATES | 3310 BEDFORD AVE - OFFICE MIDLAND TX 79703 |
| SLY INC | 8300 DOW CIRCLE STRONGSVILLE OH 44136 |
| SMALL BUSINESS EXPO | 1515 BROADWAY 12TH FLOOR NEW YORK NY 10036 |
| SMALL WORLD LEARNING CENTER | 111 E LOGAN ST ROUND ROCK TX 78664-5931 |
| SMALL, SCHARLOTTE | 8231 COLONIAL LN HOUSTON TX 77051-1438 |
| SMALL, YOLANDA NICOLE | 4735 N GALLOWAY AVE APT 201 MESQUITE TX 75150-1556 |
| SMARSH | 921 SW WASHINGTON ST STE 540 PORTLAND OR 97205 |
| SMARSH, INC. | 921 SW WASHINGTON STREET STE. 540 PORTLAND OR 97205 |
| SMART FROM THE START CHILDCARE | 2115 TRADEWIND DR MESQUITE TX 75150-3308 |
| SMART SENSORS INC | PO BOX 672501 HOUSTON TX 77267-2501 |
| SMARTPROS LTD. | 12 SKYLINE DRIVE HAWTHORNE NY 10532 |
| SMARTSIGNAL CORP | 901 WARRENVILLE RD STE 300 LISLE IL 60532 |
| SMARTSOURCE RENTALS | PO BOX 289 LAUREL NY 11948 |
| SMARTT, RALPH | 402 THORN WOOD DR EULESS TX 76039-2456 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 NEWARK NJ 07188-3846 |
| SMBC RAIL SERVICES LLC (SUCCESSOR TO | FLAGSHIP RAIL SRVCS, LLC & AIG RAIL 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO IL 60606 |
| SMBC RAIL SERVICES LLC (SUCCESSOR TO | ATTN: JEFF WILKISON 300 SOUTH RIVERSIDE PLAZA, SUITE 1925 CHICAGO IL 60606 |
| SMC METAL PRODUCTS INC | 2601 WECK DR RESEARCH TRIANGLE PARK NC 27709 |
| SME | AUSTIN BROCK UK MINING ENGINEERING 230 MMRB LEXINGTON KY 40506-0107 |
| SME ASSOCIATES INC | 6715 THEALL RD HOUSTON TX 77066 |
| SMELLEY, DON | 5500 FM 920 HSMT WEATHERFORD TX 76088 |
| SMELLEY, DON | DBA FLAT ROCK DAIRY 5500 FM 920 WEATHERFORD TX 76088-4838 |

| Claim Name | Address Information |
|---|---|
| SMELLEY, R W | 5500 FM 920 WTR WELL WEATHERFORD TX 76088 |
| SMELLEY, R W | 5500 FM 920 GRDL WEATHERFORD TX 76088-4838 |
| SMG | 300 CONSHOHOCKEN ST. RD. SUITE 770 WEST CONSHOHOCKEN PA 19428 |
| SMG | 300 CONSHOHOCKEN STATE ROAD SUITE 770 WEST CONSHOHOCKEN PA 19428 |
| SMG | 500 WEST LAS COLLINAS BOULEVARD IRVING TX 75039 |
| SMG AS MANAGING AGENT FOR | THE CITY OF IRVING, TEXAS |
| SMG IRVING CONVENTION CENTER | 500 W LAS COLINAS BLVD IRVING TX 75039 |
| SMI ENERGY | 2985 SOUTH HWY. 360, SUITE 203 GRAND PRAIRIE TX 75052 |
| SMI ENERGY | ADAM NIXON 2985 SOUTH HWY. 360, SUITE 203 GRAND PRAIRIE TX 75052 |
| SMI ENERGY | 2225 E RANDOL MILL STE#518 ARLINGTON TX 76011 |
| SMI ENERGY LLC | 2225 E RANDOL MILL RD STE 518 ARLINGTON TX 76011 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| SMILEY LAWN CARE | 1300 THOMAS LANE GRAHAM TX 76450 |
| SMILEY, SCOTT A. | D/B/A SMILEY LAWN CARE 1300 THOMAS LN GRAHAM TX 76450 |
| SMITH BLAIR INC | 30 GLOBE AVENUE TEXARKANA AR 71854 |
| SMITH COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| SMITH COUNTY | 100 N. BROADWAY TYLER TX 75702 |
| SMITH COUNTY | 100 N. BROADWAY TYLER TX 75707 |
| SMITH COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1517 W. FRONT STREET, STE. 202 PO BOX 2032 TYLER TX 75710 |
| SMITH COUNTY EMERGENCY | SERVICES DISTRICT # 02 14128 TEXAS 110 WHITEHOUSE TX 75791 |
| SMITH COUNTY EMERGENCY SERVICES | DISTRICT # 02 C/O LINEBARGER GOGGAN BLAIR & SAMPSON 1517 W FRONT ST STE 202 PO BOX 2032 TYLER TX 75710 |
| SMITH COUNTY ESD # 02 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1517 W. FRONT STREET, STE. 202 PO BOX 2032 TYLER TX 75710 |
| SMITH COUNTY TAX OFFICE | PO BOX 2011 TYLER TX 75710-2011 |
| SMITH EQUIPMENT COMPANY | PO BOX 3765 LONGVIEW TX 75686 |
| SMITH EQUIPMENT USA | PPO BOX 3487 BOZEMAN MT 59772 |
| SMITH FILTER CORPORATION | 5000 41ST ST CT MOLINE IL 61265-7583 |
| SMITH HANLEY ASSOCIATES | 200 W. MADISON ST. SUITE 2110 CHICAGO IL 60606 |
| SMITH HANLEY ASSOCIATES LLC | ATTN: TOM HANLEY 107 JOHN STREET SUITE 200 SOUTHPORT CT 06890 |
| SMITH INTERNATIONAL | C/O SMITH INTERNATIONAL, INC. 16740 HARDY ST. HOUSTON TX 77205 |
| SMITH J W | 1111 DEATON ST JACKSONVILLE TX 75766 |
| SMITH JONES, INC. | 5620 SMETANA DRIVE MINNETONKA MN 55343 |
| SMITH JONES, INC. | 7316 ASPEN LANE BROOKLYN PARK MN 55428 |
| SMITH JONES, INC. | 117 WEST 2ND STREET STANBERRY MO 64489-1105 |
| SMITH JONES, INC. | 2300 STEMMONS FREEWAY DALLAS TX 75207 |
| SMITH LEADERSHIP LLC | 2440 STADIUM DRIVE FORT WORTH TX 76109 |
| SMITH OIL CO. | W. F. SMITH,JR.,OWNER PO BOX 578 SPRINGHILL LA 71075 |
| SMITH PIPE OF ABILENE | PO BOX 2266 VICTORIA TX 77902 |
| SMITH PUMP COMPANY INC | 301 M&B INDUSTRIAL WACO TX 76712 |
| SMITH SATTERWHITE AND DEBORAH C | ADDRESS ON FILE |
| SMITH TANK & EQUIPMENT | PO BOX 2014 TYLER TX 75710 |
| SMITH TUBULAR SYSTEMS LACONIA | D/B/A LEWIS & SAUNDERS 144 LEXINGTON DR, DOCK 2 LACONIA NH 03246 |
| SMITH TUBULAR SYSTEMS LACONIA | 93 LEXINGTON DRIVE LACONIA NH 03246-2935 |
| SMITH WELCH MEMORIAL LIBRARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, ALRICH G. | 8811 FOREST GREEN, DALLAS, TX 75246 |
| SMITH, ANDORIA | 2031 COOL RIVER LN HOUSTON TX 77067-2034 |
| SMITH, BETTINA | 4668 FM 66 WAXAHACHIE TX 75167 |
| SMITH, BILLIE | 2143 SORBUS WAY ANCHORAGE AK 99508-4049 |
| SMITH, BILLY M | 3237 CREIGHTON LN BEDFORD TX 76021-6511 |
| SMITH, BRENDA S | 10843 GOLFVIEW WAY BENBROOK TX 76126-4568 |
| SMITH, CHERYL | 1810 OLYMPUS DR LANCASTER TX 75134-4195 |
| SMITH, CHERYL | 10965 S GESSNER RD APT 1331 HOUSTON TX 77071-3520 |
| SMITH, CHRISTINE | 940 W ROUND GROVE RD APT 525 LEWISVILLE TX 75067-7942 |
| SMITH, CYNTHIA | 800 E ASH LN APT 615 EULESS TX 76039-4714 |
| SMITH, DARRELL | 5313 SANTA ROSA DR HALTOM CITY TX 76117-6528 |
| SMITH, DEAN | 18909 HUNTINGTOWER CASTLE BLVD PFLUGERVILLE TX 78660-7465 |
| SMITH, DONNA | 760 19TH ST SW PARIS TX 75460-6806 |
| SMITH, ESTER | 3103 BRIDGE HILL DR APT 1091 FORT WORTH TX 76116-8388 |
| SMITH, EUNICE | 1027 W 10TH ST FREEPORT TX 77541-5455 |
| SMITH, EVELYN | 14501 EMPANADA DR APT 311 HOUSTON TX 77083-3386 |
| SMITH, FLONONDA K | PO BOX 50455 FORT WORTH TX 76105 |
| SMITH, G KENT | 575 BREEZY HILL LN ROCKWALL TX 75087-7087 |
| SMITH, GINAE | 6601 NW 29TH ST BETHANY OK 73008-4727 |
| SMITH, GINAE | 4401 REDMOND DR. #21-107 LONGMONT CO 80503 |
| SMITH, H.M., ET AL | 159 POTATO SMITH ROAD ELGIN TX 78621 |
| SMITH, ISAIAH | 7106 AMY ST DALLAS TX 75217-1533 |
| SMITH, JAMES | 2105 51ST TER TEMPLE TX 76504-6972 |
| SMITH, JAMES J | 4855 E HIGHWAY 84 UNIT 12 WACO TX 76705-4898 |
| SMITH, JANICE | 1564 BRIARVIEW DR LANCASTER TX 75146-9737 |
| SMITH, JANICE K | 1564 BRIARVIEW DR LANCASTER TX 75146-9737 |
| SMITH, JEAN | 4836 RHEA RD WICHITA FALLS TX 76308-4412 |
| SMITH, JEROME E | 5826 COOKSEY LN ROBINSON TX 76706-7108 |
| SMITH, JO VISE | PO BOX 476, WAUCHULA FL 33873 |
| SMITH, JOHN MICHAEL | 7913 KATIE LN WATAUGA TX 76148-1512 |
| SMITH, KIM | ADDRESS ON FILE |
| SMITH, LAURA | PO BOX 322 CLARENCE LA 71414-0322 |
| SMITH, LESLIE | 1900 PETERS RD IRVING TX 75061-3232 |
| SMITH, LOUANN | 8771 PRIVATE ROAD 2416 QUINLAN TX 75474-7414 |
| SMITH, MAE | 2123 RIVERWAY DR DALLAS TX 75227-8119 |
| SMITH, MARLIN | 6812 TERBET CT FORT WORTH TX 76112-3369 |
| SMITH, MARTHEL | 717 NEWCASTLE DR DESOTO TX 75115-6124 |
| SMITH, MARY ELLEN | PO BOX 321 STAFFORD TX 77497-0321 |
| SMITH, MELISSA | 4025 DOELINE ST HALTOM CITY TX 76117-2418 |
| SMITH, MELODIE | 317 HOLLY COURT PLANO TX 75094 |
| SMITH, MICHAEL | 12118 MAZEFIELD CT. HOUSTON TX 77070 |
| SMITH, MICHAEL B | 1564 BRIARVIEW DR LANCASTER TX 75146-9737 |
| SMITH, MIKE | 1905 CENTRAL DR STE 103 BEDFORD TX 76021-5870 |
| SMITH, NANCY | 12118 MAZEFIELD CT HOUSTON TX 77070-5250 |
| SMITH, OTHO, JR. | 281 RED WATER PL GRAND JUNCTION CO 81503 |
| SMITH, ROBERT | 4419 OLIVE FIELD COURT RICHMOND TX 77469 |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, SHARILYN | 2749 HYDE PARK DR GRAND PRAIRIE TX 75050-1316 |
| SMITH, STEVEN GEORGE | 8811 FOREST GREEN, DALLAS, TX 75246 |

| Claim Name | Address Information |
|---|---|
| SMITH, THERESA | 304 CANNON DR HURST TX 76054-3002 |
| SMITH, TONI | 1925 LINDY ST GRAHAM TX 76450-4836 |
| SMITH, TWILENE | PO BOX 874 LITTLE RIVER ACADEMY TX 76554-0874 |
| SMITH, WENDY | 1201 CANDLER DR LANCASTER TX 75134-4603 |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIAM | 2502 ELMWOOD DR ABILENE TX 79605-5646 |
| SMITH-JONES, INC. | 5620 SMETHANA DRIVE MINNETONKA MN 55343 |
| SMITH-ROBERTS INC | 100 NE 5TH ST OKLAHOMA CITY OK 73104 |
| SMITHCO ENGINEERING INC | 6312 S 39TH WEST AVENUE TULSA OK 74132 |
| SMITHEY, GAIL | 6008 EL CAMPO AVE FORT WORTH TX 76107-4644 |
| SMITHEY, GAIL | DBA  WORKING THE FLEA 6008 EL CAMPO AVE FORT WORTH TX 76107-4644 |
| SMITHFIELD FOODS INC | 200 COMMERCE ST SMITHFIELD VA 23430 |
| SMITHFIELD PACKING COMPANY | 200 COMMERCE ST SMITHFIELD VA 23430 |
| SMITHS AEROSPACE LLC | SECRETARY OF STATE 600 WEST MAIN JEFFERSON CITY MO 65102 |
| SMITHS DETECTION | 60A COLUMBIA RD. MORRISTOWN NJ 07960 |
| SMITHS DETECTION | 2202 LAKESIDE BLVD EDGEWOOD MD 21040 |
| SMITHS DETECTION INC | PO BOX 7247-7251 PHILADELPHIA PA 19170-7251 |
| SMITHS TUBULAR SYSTEMS LACONIA INC | D/B/A LEWIS & SAUNDERS 144 LEXINGTON DR, DOCK 2 LACONIA NH 03246 |
| SMITHSON TINSLEY INVESTMENT PARTNERSHIP | 810 LUCAS DR ATHENS TX 75751 |
| SMITHSON, CATHERINE | 919 HIDDEN HOLLOW CT COPPELL TX 75019-6941 |
| SMOOTH SOULTION DALLAS LLC | DBA RESEARCH ACROSS AMERICA 9 MEDICAL PKWY STE 202 DALLAS TX 75234-7851 |
| SMOTHERS, RAINA | PO BOX 1607 DESOTO TX 75123 |
| SMU COX SCHOOL OF BUSINESS | PO BOX 750333 DALLAS TX 75275-0333 |
| SMURFITSTONE CONTAINER CORPORATION | 222 N. LASALLE ST. SUITE 920 CHICAGO IL 60601 |
| SNAP-ON INDUSTRIAL | A DIVISION OF IDSC HOLDINGS LLC 21755 NETWORK PL CHICAGO IL 60673-1217 |
| SNAP-ON TOOLS | 712 MCCLENNY DR TYLER TX 75703 |
| SNAP-ON TOOLS CORP | PO BOX 9004 CRYSTAL LAKE IL 60039 |
| SNEED, DELORES | 27324 DAYTON LN TEMECULA CA 92591-4456 |
| SNELL INFRARED | JOHN SNELL & ASSOCIATES INC 322 NORTH MAIN ST STE 8 BARRE VT 05641-4122 |
| SNELL MOTOR COMPANY INC | 11400 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| SNI FINANCIAL | 14241 DALLAS PARKWAY STE 550 DALLAS TX 75254 |
| SNIDER INDUSTRIES | P.O BOX 668 MARSHALL TX 75671 |
| SNIDER INDUSTRIES INC | PO BOX 668 MARSHALL TX 75670 |
| SNIDER TIMBERLANDS FAMILY LP | PO BOX 668 MARSHALL TX 75671-0668 |
| SNK ALLEGRO SPECTRUM LP | DBA ALLEGRO ADDISON 1601 W 7TH STREET STE 420 PHOENIX AZ 85006 |
| SNK GP ALBORDA LP | DBA ATIOSO APARTMENTS 1601 W 7TH STREET STE 420 PHOENIX AZ 85006 |
| SNL FIANCIAL | ONE SNL PLAZA CHARLOTTESVILLE VA 22902 |
| SNL FINANCIAL LLC | PO BOX 414624 BOSTON MA 02241-4624 |
| SNL FINANCIAL LLC | ONE SNL PLAZA CHARLOTTESVILLE VA 22902 |
| SNODGRASS, JAMES A | 5623 MELSHIRE DR DALLAS TX 75230-2113 |
| SNOE, CYNTHIA | 4545 KINGWOOD DR APT 1706 KINGWOOD TX 77345-2606 |
| SNOW COILS | NANCY L. SELMAN,C.P.M. PO BOX 2704 LONGVIEW TX 75606 |
| SNOWBALL EXPRESS | 6505 W PARK BLVD STE 306 # 256 PLANO TX 75093 |
| SNYDER ACQUSITIONS INC | DBA BILLOR MACHINE TOOL SERVICE 6025 COMMERCE DR STE 510 IRVING TX 75063 |
| SNYDER ISD | 2901 37TH STREET SNYDER TX 79549 |
| SNYDER, CITY | 1925 24TH ST SNYDER TX 79549 |
| SO CA UFCW UNIONS & FOOD | EMPLOYERS JOINT PENSION TRUST 6425 KATELLA AVENUE CYPRESS CA 90630-5238 |
| SO CA UFCW UNIONS & FOOD | 6425 KATELLA AVENUE CYPRESS CA 90630-5238 |
| SOCHEM SOLUTIONS INC. | PO BOX 1912 GONZALES LA 70707 |

| Claim Name | Address Information |
|---|---|
| SOCIETA CHIMICA LARDERELLO SPA | VIA FARA, 28 MILANO 20124 ITALY |
| SOCIETA CHIMICA LARDERELLO SPA | PIAZZA LEOPOLDA 2 PISA 56044 ITALY |
| SOCIETE GENERALE | MAYER BROWN LLP STEVEN WOLOWITZ, HENNINGER S BULLOCK, ANDREW J. CALICA, 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | STEVEN WOLOWITZ, HENNINGER S BULLOCK MAYER BROWN LLP (NY) 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETY OF CORP SECRETARIES & | GOVERNMENT PROFESSIONALS 240 WEST 35TH STREET SUITE 400 NEW YORK NY 10001 |
| SOCIETY OF CORPORATE SECRETARIES | AND GOVERNANCE PROFESSIONALS 240 W 35TH ST STE 400 NEW YORK NY 10001 |
| SOCIETY OF FIRE PROTECTION | ENGINEERS 7315 WISCONSIN AVE STE 1225W BETHESDA MD 20814 |
| SOCIETY OF WOMEN ENGINEERS | PO BOX 852022 RICHARDSON TX 75085 |
| SOCIETY OF WOMEN ENGINEERS | STUDENT SECTION AT THE UNIVERSITY OF TEXAS AT AUSTIN 1 UNIVERSITY STATION C2100 AUSTIN TX 78712 |
| SOCO WEST INC | 100 STAMFORD PLACE #14 STAMFORD CT 06902-6747 |
| SOCO-LYNCH CORP. | 3270 EAST WASHINGTON BLVD LOS ANGELES CA 90023 |
| SOCORRO CHRISTENSEN | ADDRESS ON FILE |
| SOCRATIC TECHNOLOGIES, INC. | 2505 MARIPOSA STREET SAN FRANCISCO CA 94110 |
| SODANY LAM | ADDRESS ON FILE |
| SODEXO SERVICES OF TEXAS | LIMITED PARTNERSHIP 1717 NORTH HARWOOD STREET DALLAS TX 75201 |
| SOFTWARE ENGINEERING OF AMERICA | ATTN: JOSEPHINE DAY 1230 HEMPSTEAD TURNPIKE FRANKLIN SQUARE NY 11010 |
| SOFTWARE ENGINEERING OF AMERICA | 1230 HEMPSTEAD TURNPIKE FRANKLIN SQUARE NY 11010 |
| SOFTWARE ENGINEERING OF AMERICA INC | 1230 HEMSTEAD TURNPIKE FRANKLIN SQUARE NY 11010 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION | 290 DAVIDSON AVE # 101 SOMERSET NJ 00887 |
| SOHPIA VARIS | ADDRESS ON FILE |
| SOHRABI, BAHRAM | 902 LAURELFIELD DR FRIENDSWOOD TX 77546-4078 |
| SOIBI NANCY ANABRABA | ADDRESS ON FILE |
| SOJITZ CORPORATION OF AMERICA | ATTN: WILLIAM HAMMOCK 44TH FLOOR NEW YORK NY 10036 |
| SOJITZ CORPORATION OF AMERICA | ATTN: WILLIAM HAMMOCK 1211 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK NY 10036 |
| SOLARWINDS | PO BOX 730720 DALLAS TX 75373-0720 |
| SOLARWINDS INC | PO BOX 730720 DALLAS TX 75373-0720 |
| SOLARWINDS INC | 3711 S MOPAC EXPRESSWAY BUILDING #2 AUSTIN TX 78746 |
| SOLEDAD GAYTAN | ADDRESS ON FILE |
| SOLID STATE EXCHANGE & REPAIR CO | PO BOX 50029 DENTON TX 76206 |
| SOLIDATE CONTROLS INC | D/B/A AMETEK SOLIDSTATE CONTROLS 875 DEARBORN DRIVE COLUMBUS OH 43085 |
| SOLIDATE CONTROLS INC | 875 DEARBORN DRIVE COLUMBUS OH 43085 |
| SOLINST | 35 TODD RD GEORGETOWN ON L7G 4R8 CANADA |
| SOLIS, RITA | 483 E GEM AVE RAYMONDVILLE TX 78580-3139 |
| SOLLERS, TERRY L | 3354 BLACKBURN ST DALLAS TX 75204-1531 |
| SOLNA AMERICAS INC | 14500 W 105TH ST LENEXA KS 66215 |
| SOLNIST CANADA | 35 TODD RD GEORGETOWN ON L7G 4R8 CANADA |
| SOLOMON ADVISORS | 1400 PRESTON RD 4TH FL PLANO TX 75093 |
| SOLOMON CORPORATION | BOX 245 SOLOMON KS 67480 |
| SOLOMON CORPORATION | 103 WEST MAIN STREET SOLOMON KS 67480 |
| SOLOMON, FRANCIS T | 705 W 9TH AVE CORSICANA TX 75110-7128 |
| SOLOMON, LUCY H | 1646 BELVEDERE PL ROUND ROCK TX 78665-5630 |
| SOLOMON, SARAH | 1215 HEATHWOOD DR HOUSTON TX 77077 |

| Claim Name | Address Information |
|---|---|
| SOLUTIONSET | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| SOLUTIONSET INC | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| SOLUTIONSET INC | 100 SHORELINE HWY STE A200 MILL VALLEY CA 94941 |
| SOLUTIONSET LLC | MOLLY SUTTLES 6021 CONNECTION DRIVE IRVING TX 75039 |
| SOLUTIONSET LLC | 275 ALMA STREET PALO ALTO CA 94301 |
| SOLUTIONSET LLC | 2100 GENG RD #105 PALO ALTO CA 94303 |
| SOLVAY CHEMICALS INC | 3333 RICHMOND AVENUE HOUSTON TX 77098 |
| SOLVENTS & CHEMICALS, INC. | 4704 SHANK RD. PEARLAND TX 77588 |
| SOLVENTS & METALS INC | 96 RILEY RD HOUSTON TX 77047 |
| SOLVENTS & METALS LLC | 14725 PARK ALMEDA DR HOUSTON TX 77047 |
| SOLVENTS AND PETROLEUM SERVICE, INC. | 1405 BREWERTON RD SYRACUSE NY 13208 |
| SOLVENTS AND PETROLEUM SERVICE, ME. | 1405 BREWERTON RD SYRACUSE NY 13208 |
| SOLVENTS RECOVERY SERVICE, THE | OF NEW JERSEY, INC. 1200 SYLVAN ST LINDEN NJ 07036 |
| SOMCHOAK SOOKANAN | ADDRESS ON FILE |
| SOMCHOAK SOOKANAN | ADDRESS ON FILE |
| SOMERSET PLANTATION | 183 HIGHWAY 898 NEWELLTON LA 71357-6007 |
| SOMERSET POWER LLC | CT CORPORATION SYSTEM 155 FEDERAL ST STE 700 BOSTON MA 02110 |
| SOMERSET POWER LLC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| SOMERSET POWER LLC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| SOMERSET POWER LLC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SOMERSET POWER LLC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| SOMERSET POWER LLC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SOMERVELL CAD | 112 ALLEN DR GLEN ROSE TX 76043-4526 |
| SOMERVELL CO. HOSP DIST. | GLEN ROSE MEDICAL CENTER 1021 HOLDEN STREET GLEN ROSE TX 76043 |
| SOMERVELL CO. WATER DIST. | 2099 COUNTY ROAD 301 PO BOX 1386 GLEN ROSE TX 76043 |
| SOMERVELL CO. WATER DIST. | PO BOX 1386 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY | 107 N.E. VERNON GLEN ROSE TX 76043 |
| SOMERVELL COUNTY | PO BOX 38 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| SOMERVELL COUNTY COMMITTEE ON | AGING PO BOX 1397 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY FOOD BANK | PO BOX 3114 GLEN ROSE TX 76034 |
| SOMERVELL COUNTY GENERAL FUND | PO BOX 38 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY HOSPITAL | DISTRICT 1021 HOLDEN STREET GLEN ROSE TX 76043 |
| SOMERVELL COUNTY PUBLIC EVENT | FACILITIES PO BOX 8 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY TAX OFFICE | PO BOX 305 GLEN ROSE TX 76043-0305 |
| SOMERVELL COUNTY TREASURER | BARBARA HUDSON PO BOX 38 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY WATER DISTRICT | PO BOX 1386 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY WATER DISTRICT | LEE MAGEE 2099 COUNTY ROAD 301 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY WATER DISTRICT | LEE MAGEE PO BOX 1386 2099 CR 301 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY YOUTH FAIR ASSN | PO BOX 893 ATTN MARTY STAMES GLEN ROSE TX 76043 |
| SOMERVELL FLOORS | 4575 HWY 144 N GRANBURY TX 76048 |
| SOMERVELL FLOORS | 4575 N HWY 144 GRANBURY TX 76048 |
| SOMERVELL FLOORS, INC. | ATTN: SHIRLEY WILLIAMSON 4575 HWY 144 NORTH GRANBURT TX 76048 |
| SOMERVELL HISTORY FOUNDATION | PO BOX 2537 GLEN ROSE TX 76043 |
| SOMMERS, TREVA | 3013 SANTA FE TRL FORT WORTH TX 76116-3325 |
| SOMP BEACH LP | DBA BELLAGIO AT BEACH STREET 4200 NORTHERN CROSS BLVD HALTOM CITY TX 76137 |

| Claim Name | Address Information |
|---|---|
| SOMP COTTAGES LLC | DBA COTTAGES OF BEDFORD 2000 PARK PLACE BLVD BEDFORD TX 76021 |
| SOMP HUNTINGTON LLC | DBA HUNTING MEADOWS 2311 STRATTON LANE ARLINGTON TX 76006 |
| SOMP MARSH LP | DBA SILVER OAKS 3198 PARKWOOD BLVD SUITE 11076 FRISCO TX 75034 |
| SOMP RAINIER LP | DBA AVALON VILLAS 4447 RAINER ST IRVING TX 75062 |
| SONA THAPA | ADDRESS ON FILE |
| SONADOR DAIRY LLC | 5614 PURDUE AVE DALLAS TX 75209 |
| SONADOR DAIRY LLC | 3415 FM 1567 E COMO TX 75431 |
| SONAR CREDIT PARTNERS III, LLC | AS ASSIGNEE OF "CAM-AIR, LLC" 80 BUSINESS PARK DRIVE SUITE 208 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: CAM-AIR, LLC 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: CIRCUIT BREAKER SALES CO INC 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | ASSIGNEE OF CIRCUIT BREAKER SALES CO INC 80 BUSINESS PARK DRIVE SUITE 208 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | AS ASSIGNEE OF "KENCO GOLF CARS" 80 BUSINESS PARK DRIVE SUITE 208 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | AS ASSIGNEE OF "WESTERN FILTER CO INC" 80 BUSINESS PARK DRIVE SUITE 208 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ALLIANCE OF DIVERSITY PRINTERS, LLC 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | AS ASSIGNEE OF "ARBILL INDUSTRIES" SUITE 208 80 BUSINESS PARK DRIVE ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | AS ASSIGNEE OF "ROBERT'S COFFEE & VENDING SERVICES, LLC" 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | AS ASSIGNEE OF "HIGHWAY MACHINE CO INC" 80 BUSINESS PARK DRIVE SUITE 208 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ARBILL INDUSTRIES 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ROBERT'S COFFEE & VENDING SERVICES, LLC 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: HIGHWAY MACHINE CO INC 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ENERGY & PROCESS CORPORATION 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: OMICRON CONTROLS INC 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: HARRIS INDUSTRIES INC 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK NY 10504 |
| SONDRA CRIM FARLEY | ADDRESS ON FILE |
| SONDRA CRIM FARLEY | 1606 MCMURRAY RD HENDERSON TX 75654 |
| SONG, KEUMSUP | 1927 CADDO VILLAGE RD ARLINGTON TX 76001-8456 |
| SONIA DEAN | ADDRESS ON FILE |
| SONIA EVANS | ADDRESS ON FILE |
| SONIA KENDALL | ADDRESS ON FILE |
| SONIA MORENO | ADDRESS ON FILE |
| SONJA JOHNSON | ADDRESS ON FILE |
| SONJA RICHARDSON WOODS | ADDRESS ON FILE |
| SONNE, PAUL | 5315 BARON TRACE LN KATY TX 77494-3057 |
| SONNY WILLIAMSON | ADDRESS ON FILE |
| SONNYIA DUFFEE | ADDRESS ON FILE |
| SONORA HILL | ADDRESS ON FILE |
| SONORA SHANAE HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONYA JOSEPH | ADDRESS ON FILE |
| SONYA LYNN & WANDA BULLOCK | ADDRESS ON FILE |
| SONYA PARKER | ADDRESS ON FILE |
| SOPHIA MAJORS | DBA SOPHIAS SALON AND RETAIL 1214 N DUNCANVILLE RD STE 4 DUNCANVILLE TX 75116-2220 |
| SOPHIA STOLLER | ADDRESS ON FILE |
| SOPHIE CHIN | ADDRESS ON FILE |
| SOPHIE WEAVER ALSTON | ADDRESS ON FILE |
| SOPUS PRODUCTS | PO BOX 7247-6236 PHILADELPHIA PA 19170-6236 |
| SOR INC | PO BOX 414229 KANSAS CITY MO 64141 |
| SOR INC | 14685 W 105TH LENEXA KS 66215 |
| SOROKWASZ, KRISTINE | 118 COTTONWOOD DR COPPELL TX 75019-2511 |
| SOROKWASZ, MARSHALL | 118 COTTONWOOD DR COPPELL TX 75019-2511 |
| SOROPTIMIST INTERNATIONAL OF | GRAND PRAIRIE 121 S W DALLAS STREET GRAND PRAIRIE TX 75051 |
| SORRENTINO, ANNA | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM, 1960 WEST HOUSTON TX 77069 |
| SORTO, MARIO | 429 MESA VIEW TRL FORT WORTH TX 76131-4544 |
| SOTO, MARIA | 5312 EL TORRO ST DALLAS TX 75236-1880 |
| SOULDON RICHARDSON DEC'D & | JUANITA RICHARDSON 305 N ILLINOIS TOLEDO IL 62468 |
| SOULEN, W A | 2402 PISTACHIO DR IRVING TX 75063-3452 |
| SOUND IDEAS PRODUCTION GROUP INC | 1500 PRECISION DR STE 130 PLANO TX 75074 |
| SOUND IDEAS PRODUCTION GROUP, INC. | 1500 PRECISION DRIVE SUITE 140 PLANO TX 75074 |
| SOUND TECHNOLOGIES | 310 COMMERCE SQUARE MICHIGAN CITY IN 46360 |
| SOURCE ONE SUPPLY INC | 1616 WESTGATE CIR STE 310 BRENTWOOD TN 37027 |
| SOUTH CAROLINA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL REMBERT C. DENNIS OFFICE BLDG. PO BOX 11549 COLUMBIA SC 29211-1549 |
| SOUTH CAROLINA DEPARTMENT OF | CONSUMER AFFAIRS PO BOX 5757 COLUMBIA SC 29250 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX RETURN COLUMBIA SC 29214-0101 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET PO BOX 125 COLUMBIA SC 29214 |
| SOUTH CAROLINA ELECTRIC & GAS | PO BOX 88 JENKINSVILLE SC 29065 |
| SOUTH CAROLINA STATE TREASURER | CONVERSE A. CHELLIS III PO BOX 11778 COLUMBIA SC 29211 |
| SOUTH CENTRAL IMAGING LLC | 6892 HAWTHORN PARK DRIVE INDIANAPOLIS IN 46220 |
| SOUTH CENTRAL IMAGING LLC | PO BOX 501223 INDIANAPOLIS IN 46250-6223 |
| SOUTH COAST PRODUCTS | 902 MIDDLE STREET HOUSTON TX 77003 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020, SD DENR, JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION 700 GOVERNORS DRIVE PIERRE SD 57501-2291 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 EAST CAPITOL AVE PIERRE SD 57501-3185 |
| SOUTH DAKOTA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION 1302 E HWY 14 STE 3 PIERRE SD 57501-8503 |
| SOUTH DAKOTA SCHOOL OF MINES&TECHNOLOGY | SURBECK CENTER BLDG 501 E SAINT JOSEPH ST RAPID CITY SD 57701 |
| SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | 500 EAST CAPITOL AVENUE PIERRE SD 57501 |
| SOUTH EASTERN LEGAL FOUNDATION, INC. | SOUTHEASTERN LEGAL FOUNDATION SHANNON LEE GOESSLING 2255 SEWELL MILL ROAD, SUITE 320 MARIETTA GA 30062-7218 |
| SOUTH HULEN LP | DBA CANDLETREE APARTMENTS PO BOX 430 FORT WORTH TX 76101 |
| SOUTH JEFFERSON BAPTIST CHURCH | PO BOX 928 MOUNT PLEASANT TX 75456-0928 |
| SOUTH JERSEY GAS COMPANY | NUMBER 1 SOUTH JERSEY PLZ RT 5 FOLSOM NJ 08037 |
| SOUTH JERSEY RESOURCES GROUP, LLC | 2350 AIRFORT FREEWAY, SUITE 200 BEDFORD TX 76022 |

| Claim Name | Address Information |
| --- | --- |
| SOUTH LIMESTONE HOSPITAL DIST. | 701 MCCLINTIC DR GROESBECK TX 76642-2128 |
| SOUTH LOOP 12 MEDICAL CLINIC | 909 MORRISON DR MESQUITE TX 75150-6079 |
| SOUTH LOOP 12 MEDICAL CLINIC | CONNIE NELLUM, APRN-C 3232 GREAT TRINITY FOREST WAY STE 102 DALLAS TX 75216 |
| SOUTH MILAM COUNTY UNITED WAY | PO BOX 189 ROCKDALE TX 76567-0189 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOC | GARY C. RIKARD BUTLER, SNOW, O'MARA, STEVENS & CANNADA 6075 POPLAR AVE, FIFTH FLOOR MEMPHIS TN 38119 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOC. | BUTLER, SNOW, O'MARA, STEVENS & CANNADA, PLLC, GARY C. RIKARD 6075 POPLAR AVE, FIFTH FLOOR MEMPHIS TN 38119 |
| SOUTH PARK VIEW TX PARTNERS,LLC | DBA VIZCAYA 3424 PEACHTREE ROAD NE SUITE 300 ATLANTA GA 30326 |
| SOUTH TEXAS COLLEGE | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| SOUTH TEXAS ELECTRIC COOP | PO BOX 119 NURSERY TX 77976 |
| SOUTH TEXAS ELECTRIC COOPERATIVE, INC. | 2849 FM 447 VICTORIA TX 77901 |
| SOUTH TEXAS ELECTRIC COOPERATIVE, INC. | FARM ROAD 447 P.O. BOX 119 NURSERY TX 77976 |
| SOUTH TEXAS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| SOUTH TEXAS LIGHTHOUSE FOR THE | BLIND ATTN: ALANA MANROW PO BOX 9697 CORPUS CHRISTI TX 78469 |
| SOUTH TEXAS TROPHIES & AWARDS | 200 W HONDO AVE DEVINE TX 78016 |
| SOUTH UNION PLACE LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| SOUTH WORKS | PRENTICE-HALL CORP. SYSTEM 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| SOUTHEAST TEXAS ENVIRONMENTAL LLC | TRACY HOLLISTER,PRESIDENT,REG.AGENT 3923 GERONIMO PASADENA TX 77505 |
| SOUTHEASTERN EMERGENCY EQUIPMENT | PO BOX 1097 YOUNGSVILLE NC 27596-1097 |
| SOUTHEASTERN LEGAL FOUNDATION, INC. | SHANNON LEE GOESSLING, ESQUIRE SOUTHEASTERN LEGAL FOUNDATION 2255 SEWELL MILL ROAD, SUITE 320 MARIETTA GA 30062-7218 |
| SOUTHERN APPARATUS SERVICES INC | 500 INDUSTRIAL PARKWAY WEST MONROE LA 71291 |
| SOUTHERN APPARATUS SERVICES INC | PO BOX 3047 WEST MONROE LA 71294 |
| SOUTHERN BELL | HAYNSWORTH SINKLER BOYD, PA M.G. MCDONALD, W.D. CONNER, S. FRICK 75 BEATTIE PLACE, 11 FL, PO BOX 2048 GREENVILLE SC 29602 |
| SOUTHERN BELL | HAYNSWORTH SINKLER BOYD, PA 75 BEATTIE PLACE, ELEVENTH FLOOR POST OFFICE BOX 2048 GREENVILLE SC 29602 |
| SOUTHERN BULK SOLVENTS | 1645 RHOME STREET DALLAS TX 75229 |
| SOUTHERN BULK SOLVENTS | PO BOX 35825 DALLAS TX 75235 |
| SOUTHERN CALIFORNIA EDISON | INVESTMENT RECOVERY 14660 CHESTNUT ST. WESTMINSTER CA 92683 |
| SOUTHERN CALIFORNIA EDISON | INVESTMENT RECOVERY ORGANIZATION 14660 CHESTNUT AVE STE 200 ATTN D HARBUR WESTMINSTER CA 92683 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTENTION: ROBERT J. MCWEY P.O. BOX 128 SAN CLEMENTE CA 92672 |
| SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST FIFTH STREET ML 10E3, ATTN: MAJOR MARKETS, CREDIT & COLLECTIONS MANAGER LOS ANGELES CA 90013-1011 |
| SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST FIFTH STREET CREDIT & COLLECTIONS MANAGER LOS ANGELES CA 90013-1011 |
| SOUTHERN CALIFORNIA ICEBLASTING | 104 LEDGENEST DR MCKINNEY TX 75070 |
| SOUTHERN CO. SERVICES, INC. | 30 IVAN ALLEN JR BLVD NW ATLANTA GA 30308 |
| SOUTHERN CO. SERVICES, INC. | TROUTMAN SANDERS LLP M. CAMPBELL, B. KIRKPATRICK, H. WILLIAMS 600 PEACHTREE STREET, NE ATLANTA GA 30308-2216 |
| SOUTHERN CO. SERVICES, INC. | SOUTHERN COMPANY SERVICES, INC. KARL R. MOOR, JULIA A. BAILEY DULAN 600 NORTH 18TH STREET, BIN 15N-8190 BIRMINGHAM AL 35203 |
| SOUTHERN CO. SERVICES, INC. | KARL R. MOOR, JULIA A. BAILEY DULAN SOUTHERN COMPANY SERVICES, INC. 600 NORTH 18TH ST, BIN 15N-8190 BIRMINGHAM AL 35203 |
| SOUTHERN COMFORTS | 22 NORTH MAIN SALADO TX 76571 |
| SOUTHERN COMPANY SERVICES | 333 PIEDMONT AVE BIN 10080 ATLANTA GA 30308 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN COMPANY SERVICES INC | C/O MANAGER LAND SALES GEORGIA POWER & LIGHT CO 241 RALPH MCGILL NE BIN 10151 ATLANTA GA 30308 |
| SOUTHERN COMPANY SERVICES INC | BIN 10117 ATT GAIL LITTLE 241 RALPH MCGILL BLVD ATLANTA GA 30308 |
| SOUTHERN COMPANY SERVICES, INC. | C/O SOUTHERN COMPANY 30 IVAN ALLEN JR. BLVD. NW ATLANTA GA 30308 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | 2300 SKILES PLANO TX 75075 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN CRANE & ELEVATOR SERVICE, INC. | P.O. BOX 866008 PLANO TX 76086 |
| SOUTHERN CRANE & ELEVATOR SERVICES, INC. | PO BOX 866008 PLANO TX 75086 |
| SOUTHERN CRANE AND ELEVATOR SERVICES | PO BOX 866008 PLANO TX 75086 |
| SOUTHERN CRANE AND ELEVATOR SERVICES | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN CRANE AND ELEVATOR SERVICES INC | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN CRANE GLOBAL | SAFETY SERVICES INC ALVIN TX 77511 |
| SOUTHERN CRANE GLOBAL SAFETY SRVCS INC | 2986 C.R. 180 ALVIN TX 77511 |
| SOUTHERN CROSS TRANSMISSION LLC | 1600 SMITH STREET STE. 4025 HOUSTON TX 77002 |
| SOUTHERN EARTH SCIENCES INC | PO BOX 160745 MOBILE AL 36616-1745 |
| SOUTHERN EARTH SCIENCES INC | 11638 SUN BELT CT BATON ROUGE LA 70809 |
| SOUTHERN ELECTRONICS SUPPLY | 3224 IRVING BLVD DALLAS TX 75247 |
| SOUTHERN ELECTRONICS SUPPLY INC | 1909 TULANE AVENUE NEW ORLEANS LA 70112 |
| SOUTHERN GENERATION TECHNOLOGIES, LLC | 42 INVERNESS CENTER PKWY BIRMINGHAM AL 35242 |
| SOUTHERN GLOBAL SAFETY SERVICES | INC C/O BAYVIEW FUNDING PO BOX 881774 SAN FRANCISCO CA 94188-1774 |
| SOUTHERN GLOBAL SAFETY SERVICES INC | 2986 COUNTY ROAD 180 ALVIN TX 77511 |
| SOUTHERN GRAPHIC SYSTEMS, INC. | 626 WEST MAIN STREET; SUITE 500 LOUISVILLE KY 40402 |
| SOUTHERN GULF | J.D. HAYNES,PRESIDENT PO BOX 7959 SHREVEPORT LA 71137-7959 |
| SOUTHERN HARDWOOD COMPANY | 510 O'NEAL LANE ATTN: SUZANNE JEROME BATON ROUGE LA 70819 |
| SOUTHERN ILLINOIS POWER COOPER | 11543 LAKE OF EGYPT ROAD MARION IL 62959 |
| SOUTHERN INDIANA GAS AND ELECT | 20 NW FOURTH STREET EVANSVILLE IN 47708 |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC | CORPORATION SERVICE COMPANY 327 HILLSBOROUGH ST RALEIGH NC 27603 |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC | STAMOS & TRUCCO LLP GREGORY TODD GOLDBERG 1 EAST WACKER DRIVE SUITE 300 CHICAGO IL 60601 |
| SOUTHERN METHODIST UNIVERSITY | OFFICE OF REAL EST AND MINERALS MANAGEMENT PO BOX 750233 DALLAS TX 75275 |
| SOUTHERN METHODIST UNIVERSITY | PO BOX 750100 DALLAS TX 75275-0100 |
| SOUTHERN OAKS HOUSING LP | DBA ROSEMONT AT CEDAR CREST APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD #400 ADDISON TX 75001 |
| SOUTHERN OAKS VOLUNTEER FIRE | DEPARTMENT 120 SOUTHERN OAKS DRIVE STREETMAN TX 75859 |
| SOUTHERN PARTS & ENGINEERING | 3200 ENGINEERING PKWY ALPHARETTA GA 30004 |
| SOUTHERN PLASTIC | JIM EGGERS,PRESIDENT 5202 INTERSTATE SHREVEPORT LA 71109 |
| SOUTHERN POWER CO. | TROUTMAN SANDERS LLP M. CAMPBELL, B. KIRKPATRICK, H. WILLIAMS 600 PEACHTREE STREET, NE ATLANTA GA 30308-2216 |
| SOUTHERN SCRAP AND METAL COMPANY, INC | PO BOX 927 MERIDIAN MS 39302-0927 |
| SOUTHERN SHINE P C S | 11501 CR 3424 BROWNSBORO TX 75756 |
| SOUTHERN STATES INC | PREFERRED SALES AGENCYY 624 SIX FLAGS DR STE 214 ARLINGTON TX 76011 |
| SOUTHERN STATES LLC | 30 GEORGIA AVE HAMPTON GA 30228 |
| SOUTHERN STATES LLC | PO BOX 985 HAMPTON GA 30228 |
| SOUTHERN TALC COMPANY | CT CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA GA 30361 |
| SOUTHERN TALC COMPANY | GORDON & REES'S PAUL W LORE 75 W. LOCKWOOD AVENUE, SUITE 222 ST LOUIS MO 63119 |
| SOUTHERN TANK TRANSPORT INC | PO BOX 70 HOLLY HILL SC 29059 |
| SOUTHERN TANK TRANSPORT INC | 669 MARINA DR STE A-6 CHARLESTON SC 29492 |
| SOUTHERN TEXTILE CORP | PO BOX 32427 CHARLOTTE NC 28232 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN TIRE MART | PO BOX 1000 DEPT 143 MEMPHIS TN 38148 |
| SOUTHERN TIRE MART | 12100 VALENTINE RD N LITTLE ROCK AR 72117 |
| SOUTHERN TIRE MART | 816 MOCKINGBIRD LANE DALLAS TX 75201 |
| SOUTHERN TIRE MART | 816 MOCKINGBIRD LANE DALLAS TX 75247 |
| SOUTHERN TIRE MART | 14733 HWY 11 E PICKTON TX 75471 |
| SOUTHERN TIRE MART | 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| SOUTHERN TIRE MART | 3259 GREIG DR WACO TX 76706 |
| SOUTHERN TIRE MART | 3259 GREIG DR I 35 WACO TX 76706 |
| SOUTHERN TIRE MART | 9665 US 290 E AUSTIN TX 78724 |
| SOUTHERN TIRE MART #49 | 14733 HWY. 11 E. PICKTON TX 75471 |
| SOUTHERN TIRE MART LLC | 7320 GREENWOOD RD @ I20 SHREVEPORT LA 71119 |
| SOUTHERN TIRE MART, LLC | 529 INDUSTRIAL PARK ROAD COLUMBIA MS 39429 |
| SOUTHERN TIRE MART, LLC | 100 INMON DR. LITTLE ROCK AK 72117 |
| SOUTHERN TIRE MART, LLC | 100 INMON DRIVE NORTH LITTLE ROCK AR 72117 |
| SOUTHERN TIRE MART, LLC | KEVIN HADDOX 816 MOCKINGBIRD LANE DALLAS TX 75247 |
| SOUTHERN TIRE MART, LLC | 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| SOUTHERN TRINITY GROUNDWATER | CONSERVATION DISTRICT ATTN: SCOOTER RADCLIFFE – GEN MANAGER 420 NORTH 6TH STREET WACO TX 76703 |
| SOUTHLAND CO. | 316 CLOSNER STREET EDINBURG TX 78539 |
| SOUTHLAND ELECTRICAL SUPPLY | PO BOX 1329 147 NORTH MAIN STREET BURLINGTON NC 27217 |
| SOUTHLAND LAND & CATTLE CO | CHARLES COTTON VP OF FAISON STONE INC AS MANAGING AGENT 5215 N O'CONNOR STE 1100 IRVING TX 75039 |
| SOUTHWELL INDUSTRIES | 265 ARCH STREET LAGUNA BEACH CA 92651 |
| SOUTHWELL, STEVE | 29 TIMBER RIDGE TRL LORENA TX 76655-3035 |
| SOUTHWEST AIRGAS | 605 EAST SECOND ST BIG SPRING TX 79720 |
| SOUTHWEST AIRLINES | OAL BILLING PO BOX 97749 DALLAS TX 75397 |
| SOUTHWEST AIRLINES CO | 2707 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST AIRLINES CO | 2702 LOVE FIELD DRIVE ATTENTION: GARRY CULLINANE DALLAS TX 75235 |
| SOUTHWEST AIRLINES CO. | 2702 LOVE FIELD DRIVE DALLS TX 75235 |
| SOUTHWEST AQUATIC SERVICES | PO BOX 173 ALTAIR TX 77412 |
| SOUTHWEST BUILDING SERVICES | PO BOX 191212 DALLAS TX 75219 |
| SOUTHWEST BUSINESS CORPORATION | 9311 SAN PEDRO STE 600 SAN ANTONIO TX 78216 |
| SOUTHWEST BUSINESS CORPORATION | 9311 SAN PEDRO SAN ANTONIO TX 78216 |
| SOUTHWEST COMMUNITY INVESTMENT CORP. | WOMENS BUSINESS CENTER 3900 N 10TH ST SUITE 812 MCALLEN TX 78501 |
| SOUTHWEST DISPOSAL | DONALS SLAGER,PRESIDENT PO BOX 1139 KILGORE TX 75662 |
| SOUTHWEST ENERGY COALITION | 117 E 3RD ST SWEETWATER TX 79556 |
| SOUTHWEST ENERGY DISTRIBUTORS, INC. | 415 NORTH GRANT ODESSA TX 79761 |
| SOUTHWEST ENERGY LP | DAI NGUYEN 3100 TIMMONS STE 225 HOUSTON TX 77027 |
| SOUTHWEST ENERGY, L.P. | 3100 TIMMONS, SUITE 225 HOUSTON TX 77027 |
| SOUTHWEST ENERGY, L.P. | ATTN: DEL NYUGEN / CREDIT DEPT 3100 TIMMONS, SUITE 225 HOUSTON TX 77027 |
| SOUTHWEST FANNIN COUNTY | ATTN: DANA MELUGIN WATER SUPPLY CORP, 8046 W HIGHWAY 56 SAVOY TX 75479 |
| SOUTHWEST FANNIN COUNTY | WATER SUPPLY CORP 8046 W HWY 56 SAVOY TX 75479 |
| SOUTHWEST FANNIN COUNTY | DANA MELUGIN WATER SUPPLY CORP, 8046 W HIGHWAY 56 SAVOY TX 75479 |
| SOUTHWEST FANNIN SPECIAL UTILITY | 8046 W STATE HIGHWAY 56 SAVOY TX 75479-3448 |
| SOUTHWEST FANNIN SUD | 8046 W HWY 56 SAVOY TX 75479 |
| SOUTHWEST GALVANIZING | 737 ALEEN ST. HOUSTON TX 77029 |
| SOUTHWEST GAS CORPORATION | P O BOX 98510 LAS VEGAS NV 89193-8510 |
| SOUTHWEST GAS CORPORATION | C/O BANKRUPTCY DESK P.O. BOX 1498 VICTORVILLE CA 92393-1498 |
| SOUTHWEST GEOSCIENCE | 2351 W NORTHWEST HWY STE 3321 DALLAS TX 75220 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHWEST HR GROUP | C/O STEVE MAITLEN 80 RED RIVER STREET STE 305 AUSTIN TX 78701-4232 |
| SOUTHWEST MATERIALS | HANDLING COMPANY 4719 ALMOND AVE DALLAS TX 75247-6499 |
| SOUTHWEST MATERIALS HANDLING CO | ENGINEERING HANDLING SYSTEMS 4719 ALMOND AVE DALLAS TX 75247 |
| SOUTHWEST METER & SUPPLY CO | PO BOX 638 MARSHALL TX 75670 |
| SOUTHWEST METER & SUPPLY CO | PO BOX 638 MARSHALL TX 75671-0066 |
| SOUTHWEST OCEAN SERVICES | ATTN: WHITNEY BAKER 5718 ARMOUR DRIVE HOUSTON TX 77020 |
| SOUTHWEST OCEAN SERVICES INC | 5718 ARMOUR DR ATTN ACCOUNTS RECEIVABLE HOUSTON TX 77020 |
| SOUTHWEST OCEAN SERVICES INC | 5718 ARMOUR DR HOUSTON TX 77020 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOC 61248 DALLAS TX 75261 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261-2248 |
| SOUTHWEST OFFICE SYSTEMS, INC. | P.O. BOX 612248 DFW TX 75261-2248 |
| SOUTHWEST OFFICE SYSTEMS, INC. | 13960 TRINITY BLVD. EULESS TX 76040 |
| SOUTHWEST POWER POOL | 201 WORTHEN DR LITTLE ROCK AR 72223 |
| SOUTHWEST POWER POOL | 201 WORTHEN DR LITTLE ROCK AR 72223-4936 |
| SOUTHWEST POWER POOL, INC. | 415 N MCKINLEY 800 PLAZA WEST LITTLE ROCK AR 72205 |
| SOUTHWEST RADIATION CALIBRATION CENTER | 700 RESEARCH CENTER BLVD. FAYETTEVILLE AR 72701 |
| SOUTHWEST RESEARCH INSTITUTE | PO BOX 841671 DALLAS TX 75284-1671 |
| SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD SAN ANTONIO TX 78238 |
| SOUTHWEST RESEARCH INSTITUTE | ACCOUNTS RECEIVABLE BLDG 160 6220 CULEBRA RD SAN ANTONIO TX 78238-5166 |
| SOUTHWEST SECURITIES FSB | 1100 E HWY 377 STE 101 GRANBURY TX 76048 |
| SOUTHWEST SIDS RESEARCH INSTITUTE | 230 PARKING WAY LAKE JACKSON TX 77566 |
| SOUTHWEST SOLUTIONS GROUP | 4355 EXCEL PARKWAY, SUITE 300 ADDISON TX 75001 |
| SOUTHWEST SOLUTIONS GROUP INC | 4355 EXCEL PARKWAY, SUITE 300 ADDISON TX 75001 |
| SOUTHWEST SOLUTIONS GROUP INC | PO BOX 671784 DALLAS TX 75267-1784 |
| SOUTHWEST SPECIALTY CHEMICALS,INC. | C/O THIOKOL CORP. 1110 NASA ROAD ONE, SUITE 212 HOUSTON TX 77058 |
| SOUTHWEST SPORTS MASSAGE | 5358 W VICKERY BLVD FORT WORTH TX 76107 |
| SOUTHWEST STAINLESS LP | DBA SUNBELT SUPPLY 8363 MARKET ST. HOUSTON TX 77029 |
| SOUTHWEST TEXAS EQUIPMENT | DISTRIBUTORS INC 1126 S  ST MARYS SAN ANTONIO TX 78210 |
| SOUTHWEST TEXAS EQUIPMENT | PO BOX 10310 SAN ANTONIO TX 78210 |
| SOUTHWEST TRUCKING | 1403 JONES STREET FORT WORTH TX 76106 |
| SOUTHWEST WIRE ROPE INC | PO BOX 731230 DALLAS TX 75373-1230 |
| SOUTHWEST WIRE ROPE INC | PO BOX 96141 HOUSTON TX 77213 |
| SOUTHWESTERN BARGE & FLEET SERVICE | 18310 MARKET ST. CHANNELVIEW TX 77530 |
| SOUTHWESTERN BATTERY SUPPLY | PO BOX 460190 GARLAND TX 75046 |
| SOUTHWESTERN BATTERY SUPPLY | COMPANY INC PO BOX 731152 DALLAS TX 75373-1152 |
| SOUTHWESTERN BELL TELEPHONE | 1 BELL CENTRE ST LOUIS MO 63101-3004 |
| SOUTHWESTERN BELL TELEPHONE | 208 S. AKARD ST. DALLAS TX 75202 |
| SOUTHWESTERN BELL TELEPHONE | PO BOX 225521 DALLAS TX 75265 |
| SOUTHWESTERN BELL TELEPHONE | PO BOX 940012 DALLAS TX 75394 |
| SOUTHWESTERN BELL TELEPHONE CO. | 797 WEST TERRA LANE O'FALLON MO 63366 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | C/O AT&T SERVICES, INC. ATTN: KAREN A CAVAGNARO – LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| SOUTHWESTERN CONTROLS | 8808 SOVEREIGN ROW DALLAS TX 75247 |
| SOUTHWESTERN CONTROLS | PO BOX 4346 DEPT 449 HOUSTON TX 77210-4346 |
| SOUTHWESTERN CORPORATION | 109 COMMERCE DR FORT COLLINS CO 80524 |
| SOUTHWESTERN DRUG CORPORATION | DALLAS TX |
| SOUTHWESTERN ELECTRIC COOPERATION | 525 US ROUTE 40 GREENVILLE IL 62246 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |

| Claim Name | Address Information |
|---|---|
| SOUTHWESTERN ELECTRIC POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| SOUTHWESTERN ELECTRIC POWER CO. (SWEPCO) | CENTRAL & SOUTHWEST PO BOX 660164 DALLAS TX 75266-0164 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | PO BOX 24422 CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | PO BOX 24424 CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | 428 TRAVIS ST SHREVEPORT LA 71101 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | P. O. BOX 660164 S 2 FGO DALLAS TX 75266-0164 |
| SOUTHWESTERN ELECTRIC SERVICE CO., INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| SOUTHWESTERN ELECTRIC WIRE & | CABLE INC 2340 HINTON DR IRVING TX 75061 |
| SOUTHWESTERN EXIBITIONS | PO BOX 150 FORT WORTH TX 76101-0150 |
| SOUTHWESTERN EXPOSITION & LIVESTOCK SHOW | PO BOX 150 FORT WORTH TX 76101-0150 |
| SOUTHWESTERN GRAPHITE CO | C/O ASBURY GRAPHITE PO BOX 144 ASBURY NJ 08802 |
| SOUTHWESTERN GRAPHITE CO | PO BOX 144 ASBURY NJ 08802-0144 |
| SOUTHWESTERN PETROLEUM CORP | PO BOX 671089 DALLAS TX 75267-1089 |
| SOUTHWESTERN PETROLEUM CORP | PO BOX 961005 FORT WORTH TX 76161 |
| SOUTHWESTERN PLATING CO., INC. (THE) | PO BOX 8837 HOUSTON TX 77249 |
| SOUTHWESTERN PUBLIC SERVICE | PO BOX 1261 AMARILLO TX 79101 |
| SOUTHWESTERN PUBLIC SERVICE CO. | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| SOUTHWESTERN PUBLIC SERVICE CO. | XCEL ENERGY INC. ANN M. SEHA, ASSISTANT GENERAL COUNSEL 414 NICOLLET MALL, 5TH FLOOR MINNEAPOLIS MN 55401 |
| SOUTHWESTERN PUBLIC SERVICE CO. | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| SOUTHWIRE CO | 1 SOUTHWIRE DR CARROLLTON GA 30119 |
| SOWELL, E J | 9023 PETERSHAM DR HOUSTON TX 77031-2719 |
| SP5 2603 AUGUSTA, LP | ATTN: SHARON DOBSON CBRE 2800 POST OAK BLVD., SUITE 2300 HOUSTON TX 77056 |
| SPA VICTORIA LP | PO BOX 2266 VICTORIA TX 77902 |
| SPA VICTORIA LP | PO BOX 6291 ABILENE TX 79608 |
| SPACENET INC | 1750 OLD MEADOW ROAD MCLEAN VA 22102 |
| SPACENET INC | PO BOX 347866 PITTSBURGH PA 15251-4866 |
| SPACENET INC. | ATTN: GENERAL COUNSEL 1750 OLD MEADOW ROAD MC LEAN VA 22102 |
| SPAETH MACHINE SHOP INC | PO BOX 47564 DALLAS TX 75247 |
| SPAETH MACHINE SHOP INC | PO BOX 560564 DALLAS TX 75356 |
| SPANISH MASTER | PO BOX 495215 GARLAND TX 75049-5215 |
| SPANWELL SERVICE INC | 1584 OLD HWY 10 FORSYTH MT 59327 |
| SPAR INC | 917 FRANCIS STREET WEST PO BOX 909 JACKSONVILLE AL 36265 |
| SPAR INC | PO BOX 909 JACKSONVILLE AL 36265 |
| SPARK ENERGY GAS, LP. | 2105 CITYWEST BOULEVARD SUITE 100 HOUSTON TX 77042 |
| SPARK ENERGY, L.P. | 2105 CITYWEST BOULEVARD SUITE 100 HOUSTON TX 77042 |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| SPARTAN MOTORS INC | 1541 REYNOLDS ROAD CHARLOTTE MI 48813 |
| SPARTAN PARTNERS LP | 1350 AVENUE OF THE AMERICAS 21F NEW YORK NY 10019 |
| SPCA OF TEXAS | 2400 LONE STAR DR DALLAS TX 75212 |
| SPEAKEASY PROMPTERS INC | PO BOX 294816 LEWISVILLE TX 75029 |
| SPEAKER'S REUNION DAY 2013 | ATTN: KARI TORRES PO BOX 2910 AUSTIN TX 78768-2910 |
| SPEARS, DEBBIE | PO BOX 8722 TYLER TX 75711-8722 |
| SPEARS, TOMMY | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| SPEC-FAB INC | 94 COUNTY LINE RD COLMAR PA 18915 |

| Claim Name | Address Information |
| --- | --- |
| SPECHIALE WELLS | ADDRESS ON FILE |
| SPECIAL CATCH INC | PO BOX 2190 MOUNT PLEASANT TX 75456 |
| SPECIAL COUNSEL | PO BOX 1024140 ATLANTA GA 30368-4140 |
| SPECIAL DELIVERY SERVICE INC | 5470 LBJ FREEWAY DALLAS TX 75240 |
| SPECIAL ELECTRIC COMPANY INC | 3628 W PIERCE ST. MILWAUKEE WI 53215 |
| SPECIAL ELECTRIC COMPANY INC | 8040 EXCELSIOR DR STE 200 MADISON WI 53717 |
| SPECIAL ELECTRIC COMPANY INC | 8020 EXCELSIOR DR STE 200 MADISON WI 53717-1998 |
| SPECIAL ELECTRIC COMPANY INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |
| SPECIAL ELECTRIC COMPANY INC | 55 WEST MONROE ST SUITE 700 CHICAGO IL 60603 |
| SPECIAL ELECTRIC COMPANY INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| SPECIALIZED PRODUCTS | PO BOX 201546 DALLAS TX 75320-1546 |
| SPECIALTY OIL/WESTLAND OIL | DAVID MYATT, PRES PO BOX 8098 SHREVEPORT LA 71108 |
| SPECIALTY PROPERTY LTD | 900 AUSTIN AVE STE#1200 WACO TX 76701 |
| SPECIALTY SAND COMPANY | 16601 GARRETT RD HOUSTON TX 77044 |
| SPECIALTY SAND COMPANY | PO BOX 377 2133 CR 4123 DEWEYVILLE TX 77614 |
| SPECIALTY SUPPORT SYSTEMS INC | 2100 HARTEL STREET LEVITTOWN PA 19057 |
| SPECIALTY SUPPORT SYSTEMS INC | PO BOX 226 MORRISVILLE PA 19067 |
| SPECIALTY TAPES LLC | 4221 COURTNEY ROAD FRANKSVILLE WI 53126 |
| SPECIALTY VALVE & CONTROLS CO | 3001 GRIFFITH ST CHARLOTTE NC 28203 |
| SPECIFIED PROPERTIES KLI LP | DBA BELLA CASITA APARTMENTS 851 LAKE CAROLYN PKWY IRVING TX 75039 |
| SPECIFIED PROPERTIES LIV, LP | 8625 HICKORY STREET FRISCO TX 75034 |
| SPECTERA INC | ATTN: PROVIDER RELATIONS LIBERTY 6, SUITE 200 6220 OLD DOBBIN LANE COLUMBIA MD 21045 |
| SPECTERA INC | 6220 OLD DOBBIN LANE COLUMBIA MD 21045 |
| SPECTRA | PO BOX 31850 BALTIMORE MD 21207-1850 |
| SPECTRO ANALYTICAL INSTRUMENTS | ATTN: JOACHIM RABER 91 MCKEE DRIVE MAHWAH NJ 07430 |
| SPECTRO ANALYTICAL INSTRUMENTS | 91 MCKEE DRIVE MAHWAH NJ 07430 |
| SPECTRO ANALYTICAL INSTRUMENTS | PO BOX 200957 HOUSTON TX 77216-0957 |
| SPECTRO INCORPORATED | 1 EXECUTIVE DRIVE CHELMSFORD MA 01824 |
| SPECTRO INCORPORATED | 1 EXECUTIVE DR STE 101 CHELMSFORD MA 01824-2564 |
| SPECTROCHEM | PO BOX 77778 BATON ROUGE LA 70879-7778 |
| SPECTRON ENERGY INC | 360 MADISON AVENUE THIRD FLOOR NEW YORK NY 10017 |
| SPECTRON ENERGY SERVICES LIMITED | 4 GROSVENOR PLACE FIRST FLOOR LONDON SW1X 7DL UNITED KINGDOM |
| SPECTRON ENERGY, INC. | 65 LOCUST AVE NEW CANAAN CT 06840 |
| SPECTRONICS | 956 BRUSH HOLLOW RD WESTBURY NY 11590 |
| SPECTRONICS | HONEYWELL PLAZA MINNEAPOLIS MN 55408 |
| SPECTRONICS | 830 E. ARAPAHO DALLAS TX 75248 |
| SPECTRUM BRANDS INC | PO BOX 620992 MIDDLETON WI 53562-0992 |
| SPECTRUM INDUSTRIAL FLOORING, INC. | P O BOX 1226 KATY TX 77492 |
| SPECTRUM QUALITY STANDARDS | 17360 GROESCHKE RD HOUSTON TX 77084 |
| SPECTRUM QUALITY STANDARDS | PO BOX 2346 SUGAR LAND TX 77487-2346 |
| SPEECHWORKS | ASHER COMMUNICATIONS 3500 PIEDMONT RD STE 330 ATLANTA GA 30305 |
| SPEED COMMERCE | NW 8510 PO BOX 1450 MINNEAPOLIS MN 55485-8510 |
| SPEEDCHECK PRODUCTS | INFORMATION DISPLAY COMPANY 10950 SW 5TH SUITE 330 BEAVERTON OR 97005 |
| SPEEDFC INC | NW 8510 PO BOX 1450 MINNEAPOLIS MN 55485-8510 |
| SPEEDPRO IMAGING | 543 BENNETT LN STE 100 LEWISVILLE TX 75057-4821 |
| SPEEDY MAC FAB INC | 154 CR 3243 MOUNT PLEASANT TX 75455 |
| SPEEDY MACHINE & FABRICATION LLC | RT 8 BOX 245 MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| SPEEGLE OIL AND GAS COMPANY | 2393 H G MOSLEY 4 SUITE 101 LONGVIEW TX 75604 |
| SPEER, EMMETT | PO BOX 507 MEXIA TX 76667 |
| SPEISS LLC  DBA SEATINGZONE.COM | 36 BRANCH AVE PROVIDENCE RI 02904 |
| SPENARD BUILDERS SUPPLY LLC | 4412 LOIS DRIVE ANCHORAGE AK 99517 |
| SPENCE ENGINEERING CO INC | CULLEN & DYKMAN, LLP 44 WALL STREET NEW YORK NY 10005 |
| SPENCE ENGINEERING CO INC | JUSTIN TAFE, ESQ CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| SPENCE ENGINEERING CO INC | 150 COLDENHAM RD WALDEN NY 12586 |
| SPENCE, NANCY | PO BOX 753 VAN TX 75790 |
| SPENCER ANDERSON | ADDRESS ON FILE |
| SPENCER EPPLER | ADDRESS ON FILE |
| SPENCER EWING | ADDRESS ON FILE |
| SPENCER FAMILY FARM LLC | 212 WEST 9TH TYLER TX 75701 |
| SPENCER HOLLIS | ADDRESS ON FILE |
| SPENCER LING | ADDRESS ON FILE |
| SPENCER MABRY | ADDRESS ON FILE |
| SPENCER MABRY | ADDRESS ON FILE |
| SPENCER REILLY | ADDRESS ON FILE |
| SPENCER STODDARD | ADDRESS ON FILE |
| SPENCER YASBIN | ADDRESS ON FILE |
| SPENCER, JEFFIE MAE | 9907 BURTON APT 2058 DALLAS TX 75217 |
| SPENCER, KATHRYN | 1020 S TIMBERLINE DR BENBROOK TX 76126-3941 |
| SPENCER, LARRY | RT. 2, BOX 229, MT. PLEASANT TX 75455 |
| SPENCER, NATASHA | 9611 GRANT RD APT 912 HOUSTON TX 77070-4282 |
| SPENCER, STEPHEN | 13803 STONEFIELD DR CLIFTON VA 20124-2550 |
| SPENCER-HARRIS OF ARKANSAS INC | HIGHWAY 82 EAST BOX 579 MAGNOLIA AR 71753 |
| SPENCER-HARRIS OF ARKANSAS INC | PO BOX 579 MAGNOLIA AR 71754-0579 |
| SPENCERSTUART | ADDRESS ON FILE |
| SPERIAN FALL ARREST SYSTEMS INC | 1345 15TH STREET FRANKLIN PA 16323 |
| SPERIAN FALL ARREST SYSTEMS INC | LOCKBOX 405331 ATLANTA GA 30384-5331 |
| SPERRY VAN NESS/VISIONS | COMMERCIAL 5601 BRIDGE ST STE 504 FORT WORTH TX 76112 |
| SPIER, PHILLIP | 4826 SWEET BRIAR CIR CORPUS CHRISTI TX 78413-2441 |
| SPIGIT, INC. | 311 RAY ST PLEASANTON CA 94566 |
| SPIKE'S CORNER INC | DBA SPIKE'S AUTO PARTS 1501 NE BARNARD ST GLEN ROSE TX 76043 |
| SPIRAL BINDING CO INC | PO BOX 286 TOTOWA NJ 07511-0286 |
| SPIRAL BINDING CO INC | 9200 WATERFORD CENTRE BLVD SUITE 550 AUSTIN TX 78758 |
| SPIRAL PIPE OF TEXAS INC | 600 NORTH HAYS FORT WORTH TX 76102 |
| SPIRAL PIPE OF TEXAS INC | PO BOX 161547 FORT WORTH TX 76161-1547 |
| SPIRAMID LLC | 11 MILLCROFT PL SUGAR LAND TX 77479 |
| SPIRAMID LLC | 5235 HARVEST BEND CT SUGAR LAND TX 77479 |
| SPIRAMID LLC | 11 MILLCROFT PL SUGAR LAND TX 77479-4202 |
| SPIRAMID, LLC | 13763 ROYAL RED TERRACE CHANTILLY VA 20151 |
| SPIRAX SARCO INC | WEBER, GALLAPHER, SIMPSON, STAPLETON, FIRES & NEWBY, LLP 430 MOUNTAIN AVENUE, 4TH FLOOR MURRAY HILL NJ 07974 |
| SPIRAX SARCO INC | HODGES WALSH & SLATER, LLP 55 CHURCH ST, STE 211 WHITE PLAINS NY 10601 |
| SPIRAX SARCO INC | CYNTHIA K. MESSEMER, ESQ HODGES WALSH & SLATER, LLP 55 CHURCH ST, STE 211 WHITE PLAINS NY 10601 |
| SPIRAX SARCO INC | 1150 NORTHPOINT BLVD BLYTHEWOOD SC 29016 |
| SPIRAX SARCO INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SPIRAX SARCO INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| SPIRAX SARCO INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| SPIRAX SARCO INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| SPIRAX SARCO INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| SPIRAX SARCO INC | HERZOG CREBS LLP JOSEPH ALBERT JR HARGRAVES 3725 WYOMING ST ST LOUIS MO 63116 |
| SPIRAXSARCO INC | GERALD DEMARIA & STEPHEN COONEY HIGGINS CAVANAGH & COONEY 123 DYER STR PROVIDENCE RI 02903 |
| SPIVEY DIXON | ADDRESS ON FILE |
| SPLRAX SARCO, INC | 1150 NORTHPOINT BOULEVARD BLYTHEWOOD SC 29016 |
| SPM FLOW CONTROL INC | PO BOX 99395 FORT WORTH TX 76199-3095 |
| SPM FLOW CONTROL, INC. | 601 WEIR WAY FORT WORTH TX 76108 |
| SPNY MP II LLC A | C/O NATIONAL CORPORATE RESEARCH, LTD. 615 S DUPONT HWY DOVER DE 19901 |
| SPONSOR GROUP/CO-INVESTORS | ADDRESS ON FILE |
| SPONSOR GROUP/LEHMAN BROTHERS INC. | ADDRESS ON FILE |
| SPOON, DAVID P | 1427 THISTLEWOOD LN GRAPEVINE TX 76051-4991 |
| SPORLAN VALVE CO | 211 N BROADWAY STE 3600 ST LOUIS MO 63102 |
| SPORTS PROMOTION NETWORK | PO BOX 200548 ARLINGTON TX 76006 |
| SPOT COOLERS INC | PO BOX 905322 CHARLOTTE NC 28290-5322 |
| SPOT COOLERS INC | 444 E. PALMETTO PARK RD, STE 200 BOCA RATON FL 33432 |
| SPOTTER CONTROLS | PO BOX 1719 ROCKWALL TX 75087 |
| SPOTTER CONTROLS INC | PO BOX 733 ROCKWALL TX 75087 |
| SPR PACKAGING, LLC | 1480 JUSTIN ROAD ROCKWALL TX 75087 |
| SPRAGUE ELECTRIC CO. | 4 STAMFORD FORUM STAMFORD CT 06901 |
| SPRAGUE ELECTRIC CO. | 32 RIVER STREET NORTH ADAMS MA 01247 |
| SPRAGUE ELECTRIC CO. | PO BOX 5327 WICHITA TX 76307 |
| SPRAGUE ENERGY CORP. | TWO INTERNATIONAL DR., STE 200 PORTSMOUTH NH 03801 |
| SPRAY CRAFT CORP | 6128 SONNY DRIVE CINCINNATI OH 45230 |
| SPRAYBERRY, BILLY JACK | ADDRESS ON FILE |
| SPRAYING SYSTEMS CO | PO BOX 95564 CHICAGO IL 60694-5564 |
| SPRAYING SYSTEMS CO | PO BOX 7875 DAVE.KYSER@SPRAY.COM WACO TX 76714 |
| SPRAYMAX INC | PO BOX 130547 TYLER TX 75713-0547 |
| SPRING CREEK CATERING  LTD | 2340 W INTERSTATE 20 STE 100 ARLINGTON TX 76017 |
| SPRING HILL STATE BANK | PO BOX 9580 LONGVIEW TX 75608 |
| SPRING INDEPENDENT SCHOOL DISTRICT | ATTN: ACCOUNTS PAYABLE 341 E RICHEY RD BUILDING A HOUSTON TX 77073 |
| SPRING LAKE APARTMENTS LLC | 21 WEST CHURCH MASCOUTAH IL 62258 |
| SPRING LAKE TOWNHOMES | 2217 HOLLISTER HOUSTON TX 77080 |
| SPRING OAK APARTMENTS | 124 ROBERTS CUT OFF RD #33 FORT WORTH TX 76114 |
| SPRING VALLEY JOINT VENTURE LTD | DBA AMBER DOWN APTS 8542 SPRING VALLEY RD DALLAS TX 75240 |
| SPRING, THOMAS | 6306 ROYAL SPRINGS DR ARLINGTON TX 76001-7630 |
| SPRING-CLEAN, INC. | PO BOX 1292 BILOXI MS 39533 |
| SPRINGBROOK PROPERTIES, LLC | 2602 MCKINNEY AVE SUITE 400 DALLAS TX 75204 |
| SPRINGER CONTROLS COMPANY INC | 96074 CHESTER RD. - UNIT 1 YULEE FL 32097 |
| SPRINGER CONTROLS INC | 96074 CHESTER RD YULEE FL 32097 |
| SPRINGER, WAYNE | 13107 INDIAN CREEK RD HOUSTON TX 77079 |
| SPRINGFIELD BOILER CO | WILLIAM COONEY, ESQ. BARRY, MCTIERNAN & MOORE TWO RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| SPRINGFIELD BOILER CO | BARRY, MCTIERNAN & MOORE TWO RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| SPRINGFIELD CME CHURCH | PO BOX 1248 TATUM TX 75691 |

| Claim Name | Address Information |
|---|---|
| SPRINKMANN INSULATION INC | 1028 SW WASHINGTON ST PEORIA IL 61602 |
| SPRINKMANN INSULATION INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 CLAYTON MO 63101 |
| SPRINKMANN INSULATION INC | RAGT CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| SPRINKMANN INSULATION INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SPRINKMANN SONS CORPORATION | CRIVELLO CARLSON, S.C. JAMES A. NIQUET 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| SPRINKMANN SONS CORPORATION | CRIVELLO CARLSON, S.C. TRAVIS J. RHOADES 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| SPRINKMANN SONS CORPORATION | 12100 WEST SILVER SPRING RD PO BOX 250937 MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION | 12100 WEST SILVER SPRINGS D MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION | WILLIAM E SPRINKMANN JR 12100 W SILVER SPRING ROAD MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION | PO BOX 250937 MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SPRINKMANN SONS CORPORATION | AB KREMERS 1212 MILFORD AVE PEORIA IL 61109 |
| SPRINKMANN SONS CORPORATION | A B KREMERS 1028 S WASHINGTON ST PEORIA IL 61602 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SPRINT | PO BOX 530581 ATLANTA GA 30353-0581 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | 6200 SPRINT PKWY. OVERLAND PARK KS 66251-4300 |
| SPRINT | PO BOX 650270 DALLAS TX 75265-0270 |
| SPRINT/UNITED MANAGEMENT COMPANY | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR JEFFERSON CITY MO 65101 |
| SPRINTNEXTEL | ARMSTRONG TEASDALE ERIN ELIZABETH GUFFEY 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SPRINTNEXTEL | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| SPRINTNEXTEL | STINSON LEONARD STREET LLP NEAL BRYANT GRIFFIN 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| SPRINTNEXTEL | STINSON MORRISON HECKER LLP RYAN A KEMPER 7700 FORSYTH BOULEVARD, SUITE 1100 CLAYTON MO 63105 |
| SPRINTNEXTEL | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINTNEXTEL | CORPORATION SERVICE COMPANY 200 SW 30TH STREET TOPEKA KS 66611 |
| SPRM KILLEEN LP | DBA STONE CREEK APARTMENTS 2700 TRIMMIER RD KILLEEN TX 76542 |
| SPRM KILLEEN PHASE II LP | DBA STONE CREEK APARTMENTS 2700 TRIMMIER RD KILLEEN TX 76542 |
| SPROTT, RIGBY, NEWSOME, ROBBINS & | LUNCEFORD PC SPROTT RIGBY NEWSOM LUNCEFORD JAMES A. NEWSOME, 2211 NORFOLK STREET HOUSTON TX 77098 |
| SPRUCEWOOD APARTMENTS, LP | 12101 STEEPLE WAY BLVD HOUSTON TX 77065 |
| SPRUILL HONDA KAWASAKI | 1806 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| SPS INC | PO BOX 470 TEXAS CITY TX 77592 |

| Claim Name | Address Information |
|---|---|
| SPUR HOUSING AUTHORITY | PO BOX 487 SPUR TX 79370 |
| SPX COOLING TECHNOLOGIES INC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| SPX COOLING TECHNOLOGIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SPX COOLING TECHNOLOGIES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SPX COOLING TECHNOLOGIES INC | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR SWANSEA IL 62226 |
| SPX COOLING TECHNOLOGIES INC | KUROWSKI SHULTZ LLC LANDSAY A. DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| SPX COOLING TECHNOLOGIES INC | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| SPX COOLING TECHNOLOGIES INC | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| SPX COOLING TECHNOLOGIES INC | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| SPX COOLING TECHNOLOGIES INC | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| SPX COOLING TECHNOLOGIES INC | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| SPX COOLING TECHNOLOGIES INC | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| SPX COOLING TECHNOLOGIES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SPX COOLING TECHNOLOGIES INC | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| SPX COOLING TECHNOLOGIES INC | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SPX COOLING TECHNOLOGIES INC | FOLEY & MANSFIELD LAURA ANN GRADY 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SPX COOLING TECHNOLOGIES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SPX COOLING TECHNOLOGIES INC | JUSTIN BRENT WALLEN, ATTORNEY AT LAW 7823 DELMAR BLVD UNIVERSITY CITY MO 63130 |
| SPX COOLING TECHNOLOGIES INC | KEVIN L LILLY, SVP SEC. & GEN. COUN. 7401 W 129TH STREET OVERLAND PARK KS 66213 |
| SPX COOLING TECHNOLOGIES INC | 7401 W 129TH STREET OVERLAND PARK KS 66213 |
| SPX COOLING TOWER TECHNOLOGIES | KEVIN L LILLY, SVP SEC. & GEN. COUN. 7401 W 129TH STREET OVERLAND PARK KS 66213 |
| SPX CORPORATION | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| SPX CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| SPX CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST 1209 ORANGE STREET WILMINGTON DE 19801 |
| SPX CORPORATION | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| SPX CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SPX CORPORATION | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| SPX CORPORATION | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SPX CORPORATION | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SPX CORPORATION | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SPX CORPORATION | FOLEY & MANSFIELD MICHAEL WILDER NEWPORT 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SPX CORPORATION | FOLEY & MANSFILED, PLLP RYAN MITCHELL HATCHER 1001 HIGHLANDS PLAZA DR W, SUITE 400 ST LOUIS MO 63110 |
| SPX CORPORATION | PO BOX 848194 DALLAS TX 75284-8194 |
| SPX CORPORATION | SMITH ADAMS LAW FEEHAN LLP ROBERT L. ADAMS, WEDGE INTERNATIONAL TOWER, 1415 |

| Claim Name | Address Information |
|---|---|
| SPX CORPORATION | LOUISIANA STREET, SUITE 3800 HOUSTON TX 77002 |
| SPX CORPORATION | 19191 HEMPSTEAD HIGHWAY HOUSTON TX 77065 |
| SPX CORPORATION | THE CLARY FIRM P.C. BRIAN S. CLARY 408 STAITTI STREET HUMBLE TX 77338 |
| SPX FLOW CONTROL | PO BOX 848194 DALLAS TX 75284-8194 |
| SPX FLOW CONTROL | 19191 HEMPSTEAD HWY HOUSTON TX 77065 |
| SPX FLOW CONTROL | C/O PEPSCO INC PO BOX 680104 HOUSTON TX 77268-0104 |
| SPX FLOW TECHNOLOGY | PO BOX 277886 ATLANTA GA 30384-7886 |
| SPX FLOW TECHNOLOGY | SPX SHARED SERVICES OCALA AP 2200 E. DEVON AVE, SUITE 285 DES PLAINES IL 60018 |
| SPX FLOW TECHNOLOGY | PO BOX 848194 DALLAS TX 75284-8194 |
| SPX FLOW TECHNOLOGY | 19191 HEMPSTEAD HWY HOUSTON TX 77065 |
| SPX FLOW TECHNOLOGY SYSTEMS | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| SPX FLOW TECHNOLOGY USA INC | PO BOX 98748 CHICAGO IL 60693 |
| SPX HEAT TRANSFER | 2121 N 161 AVE TULSA OK 74116 |
| SPX HEAT TRANSFER INC | 95 HIGHLAND AVENUE SUITE 210 BETHLEHEM PA 18017 |
| SPX HEAT TRANSFER INC | PO BOX 99898 CHICAGO IL 60696-7698 |
| SPX HEAT TRANSFER INC | 2121 N 161ST EAST AVE TULSA OK 74116-4802 |
| SPX HEAT TRANSFER LLC | C/O SPX COOLING TECHNOLOGIES, INC. 7401 W. 129TH STREET OVERLAND PARK KS 66213 |
| SPX HEAT TRANSFER LLC | 2121 NORTH 161ST EAST AVE. TULSA OK 74116 |
| SPX HEAT TRANSFER, INC. | 2121 N. 161ST E. AVE TULSA OK 74116 |
| SPX MARKETING INC | 4024 KENWOOD DR FLOWER MOUND TX 75022 |
| SPX PROCESS EQUIPMENT / COPES-VULCAN | C/O PEPSCO INC PO BOX 680104 HOUSTON TX 77268-0104 |
| SPX PROCESS EQUIPMENT COPES-VULCAN | 5620 WEST ROAD MCKEAN PA 16426 |
| SPX TRANSFORMER SOLUTIONS INC | 2701 US HIGHWAY 1175 GOLDSBORO NC 27530 |
| SPX TRANSFORMER SOLUTIONS INC | PO BOX 406160 ATLANTA GA 30384 |
| SPX TRANSFORMER SOLUTIONS INC | DBA WAUKESHA ELECTRIC SYSTEMS INC ATLANTA GA 30384-6160 |
| SPX TRANSFORMER SOLUTIONS INC | C/O KEASLER ASSOCIATES INC 400 S PRAIRIE AVE WAUKESHA WI 53186 |
| SPX TRANSFORMER SOLUTIONS INC | DBA WAUKESHA ELECTRIC SYSTEMS INC 400 S. PRARIE AVENUE WAUKESHA WI 53186 |
| SPX TRANSFORMER SOLUTIONS, INC. | 2701 US HIGHWAY 117 SOUTH GOLDSBORO NC 27530 |
| SPX TRANSFORMER SOLUTIONS, INC. | 1721 W PLANO PKWY STE 203 PLANO TX 75075 |
| SPX VALVES & CONTROLS | 19191 HEMPSTEAD HWY HOUSTON TX 77065 |
| SPX VALVES & CONTROLS COPES-VULCAN INC | 5620 WEST RD MCKEAN PA 16426-1504 |
| SQUARE D | K & L GATES LLP N/K/A SCHNEIDER ELECTRIC COMPANY 599 LEXINGTON AVE NEW YORK NY 10022 |
| SQUARE D | 11 EAST CHASE STREET BALTIMORE MD 21202 |
| SQUARE D | 1415 SOUTH ROSELLE ROAD PALATINE IL 60067 |
| SQUARE D | 1415 SOUTH ROSELLE ROAD PALATINE IL 60607 |
| SQUARE D | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| SQUARE D | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SQUARE D | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SQUARE D | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| SQUARE D | K & L GATES LLP JAMES A LOWERY 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| SRINIVAS JAMPANI | ADDRESS ON FILE |
| SRINIVAS JAMPANI | ADDRESS ON FILE |
| SRN SERVICE CORP | DBA SHEFFIELD RESOURCE NETWORK 2239 N HAYDEN ROAD STE 103 SCOTTSDALE AZ 85257 |
| SRP ENVIRONMENTAL LLC | 348 AERO DRIVE SHREVEPORT LA 71107 |
| SS APARTMENTS LLC | 8100 BELLAIRE BLVD HOUSTON TX 77036 |
| SS WHITEBURS INC | 1145 TOWBIN AVE LAKEWOOD TOWNSHIP NJ 08701 |

| Claim Name | Address Information |
|---|---|
| SSE HOLDINGS INC | DBA SMART SOLUTIONS ENERGY 306 LANDSBURG LN COLLEGE STATION TX 77845 |
| SSI INC | DBA SPENCER STUART PO BOX 98991 CHICAGO IL 60693 |
| SSR WM TEXAS LP | DBA VILLAS OF PRESTON CREEK 6900 PRESTON RD PLANO TX 75024 |
| SST TRUCK CO LLC | 4030 FOREST LN GARLAND TX 75042 |
| SSW, INC. | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| ST CHARLES CONSULTING GROUP | 13760 NOEL RD. SUITE 327 DALLAS TX 75240 |
| ST CHARLES CONSULTING GROUP | 11300 NORTH CENTRAL EXPRESSWAY SUITE 402 DALLAS TX 75243 |
| ST CHARLES CONSULTING GROUP | PHIL DAVIS, MANAGING PARTNER 16600 DALLAS PARKWAY, SUITE 310 DALLAS TX 75248 |
| ST COMPTROLLER PUBLIC A | CCOUNTS UNCLAIMED PROPERTY FOR LORRAINE STRACENER PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCOUNTS UNCLAIMED | PROPERTY FOR ARTHUR NANCE PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCALIMED | PROPERTY/ALMA L J WATSON PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR MARY LOIS WYCHE PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR PHILLIP MULLEN JR PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR LEON MULLEN PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR WILLIE D MULLEN PO BOX 12019 AUSTIN TX 78711 |
| ST COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR SANDRA THORNTON PO BOX 12019 AUSTIN TX 78711 |
| ST DAVIDS HEALTHCARE PARTNERSHIP | DBA ST DAVIDS GEORG 2000 SCENIC DR ATTN JON D ERVIN GEORGETOWN TX 78626 |
| ST GEORGE EPISCOPAL SCHOOL | 6900 WEST AVE SAN ANTONIO TX 78213 |
| ST JAMES SOFTWARE LIMITED | 1 CASTLE STREET CASTLETOWN, ISLE OF MAN IM9 1LF UNITED KINGDOM |
| ST JOSEPH CATHOLIC CHURCH | 600 SOUTH JUPITER RD RICHARDSON TX 75081 |
| ST JOSEPH OCCUPATIONAL | 2010 EAST VILLA MARIA BRYAN TX 77802 |
| ST JOSEPH OCCUPATIONAL | 2010 EAST VILLA MARIA SUITE A BRYAN TX 77802 |
| ST JOSEPH REGIONAL HEALTH CENTER | PO BOX 660445 DALLAS TX 75266-0445 |
| ST JOSEPH REGIONAL HEALTH CENTER | PO BOX 202536 DALLAS TX 75320-2536 |
| ST JOSEPH REGIONAL HEALTH CENTER | PO BOX 202536 COLLEGE STATION TX 75320-2536 |
| ST JOSEPH REGIONAL HEALTH CENTER | 2801 FRANCISCAN DR BRYAN TX 77802 |
| ST JOSEPH REGIONAL HEALTH CENTER | 2801 FRANCISCAN BRYAN TX 77802-2544 |
| ST JOSEPH REGIONAL HEALTH CENTER | 1103 WOODSON DR CALDWELL TX 77836 |
| ST LUKE PRESBYTERIAN CHURCH | 5915 SINGING HILLS DR DALLAS TX 75241-2034 |
| ST MICHAEL CATHOLIC CHURCH | 1801 SAGE ROAD HOUSTON TX 77056 |
| ST OF MINNESOTA,BEVERLY MARIE CONERTON | ASSISTANT ATTORNEY GENERAL OFFICE OF ATTORNEY GEN, ST OF MINNESOTA 1400 BREMER TOWER, 445 MINNESOTA ST ST. PAUL MN 55101 |
| ST PHILIP'S SCHOOL AND COMMUNITY CENTER | 1600 PENNSYLVANIA AVENUE DALLAS TX 75215 |
| ST PHILIPS ADVANCEMENT OFFICE | 1600 PENNSYLVANIA AVENUE DALLAS TX 75215 |
| ST THOMAS AQUINAS CATHOLIC CHURCH | 6306 KENWOOD AVENUE DALLAS TX 75214 |
| ST THOMAS PLACE LTD PARTNERSHIP | DBA STEVE GOTTSACKER GENERAL PARTNER 3824 COLGATE AVE DALLAS TX 75225-5223 |
| ST VINCENT DE PAUL FOOD PANTRY | 2730 NELWOOD DR HOUSTON TX 77038 |
| ST VINCENT'S EPISCOPAL HOUSE | 2817 POST OFFICE STREET GALVESTON TX 77550 |
| ST. CHARLES CONSULTING GROUP | 16600 DALLAS PARKWAY SUITE 310 DALLAS TX 75248 |
| ST. GABRIEL CONTRACTORS | PO BOX 88 ST. GABRIEL LA 70776 |
| ST. LOUIS SOUTHWESTERN RAILWAY COMPANY | C/O SOUTHERN PACIFIC TRANSPORTATION COMP ATTN: DAVID W. LONG ONE MARKET PLACE 8TH FLOOR SAN FRANCISCO CA 94105 |
| ST. REGIS PAPER COMPANY | THOMAS B.ROSS,DIR.ENVIRON.PRODUCTS ONE CHAMPION PLAZA STAMFORD CT 06921 |
| ST2 LLC DBA SOUND TECHNOLOGIES | 310 COMMERCE SQUARE MICHIGAN CITY MICHIGAN CITY IN 46360 |
| STA RITE INDUSTRIES LLC | 239 WRIGHT STREET DELAVAN WI 53115 |
| STABERG, RONA | 5504 LEXINGTON RD CORPUS CHRISTI TX 78412-5165 |
| STACEY BURKE | ADDRESS ON FILE |
| STACEY CAUSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STACEY DAVIS DBA | ADDRESS ON FILE |
| STACEY DORE | ADDRESS ON FILE |
| STACEY L STRAIN | ADDRESS ON FILE |
| STACEY PRICE | ADDRESS ON FILE |
| STACEY RODGERS SULLIVAN | ADDRESS ON FILE |
| STACEY RODGERS SULLIVAN | ADDRESS ON FILE |
| STACEY ROSALES | ADDRESS ON FILE |
| STACEY VALENTINE | ADDRESS ON FILE |
| STACEY WESTMORELAND CARRINGTON | ADDRESS ON FILE |
| STACEY WILLETT | ADDRESS ON FILE |
| STACEY, JESSICA | PO BOX 841915 HOUSTON TX 77284 |
| STACY CAFFEY | ADDRESS ON FILE |
| STACY DRIVER | ADDRESS ON FILE |
| STACY FITZGERALD | ADDRESS ON FILE |
| STACY HICKS | ADDRESS ON FILE |
| STACY JONES | ADDRESS ON FILE |
| STACY OBRIEN | ADDRESS ON FILE |
| STACY RAKE | ADDRESS ON FILE |
| STACY TEEMS | ADDRESS ON FILE |
| STACY W HOY III | ADDRESS ON FILE |
| STACY WYLIE | ADDRESS ON FILE |
| STAFFORD JUNEAU HOLDINGS INC | B J GLASS CO 579 CR 4106 CRANDALL TX 75114 |
| STAFFORD MUNICIPAL SCHOOL DISTRICT | 1625 STAFFORDSHIRE STAFFORD TX 77477 |
| STAFFORD THOMPSON | ADDRESS ON FILE |
| STALIK, EDWARD | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| STALKER, JUNE | 4811 MONTEITH DR SPRING TX 77373-6940 |
| STALLINGS, RICHARD | 517 HIDE A WAY CENTRAL LN HIDEAWAY TX 75771 |
| STAMPFER, KATHY | 6908 BRANDYWINE ST WATAUGA TX 76148-1907 |
| STAN FARR | ADDRESS ON FILE |
| STAN RODGERS | ADDRESS ON FILE |
| STAN SCHLUETER | ADDRESS ON FILE |
| STAN TATUM | ADDRESS ON FILE |
| STAN TRANS, INC. | 2330 NORTH LOOP 1604 WEST SAN ANTONIO TX 78248 |
| STAN WILHELM | ADDRESS ON FILE |
| STAN WILHELM | ADDRESS ON FILE |
| STAN WILLIAMS | ADDRESS ON FILE |
| STANCO METAL PRODUCTS INC | 2101 168TH AVE GRAND HAVEN MI 49417 |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD & POOR'S | A DIVISION OF MCGRAW-HILL COS 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD & POOR'S FINANCIAL SERVICES LLC | ATTN: PRODUCT MANAGEMENT, RATINGSDIRECT 55 WATER STREET, 49TH FLOOR NEW YORK NY 10041 |
| STANDARD AUTOMATION & | CONTROL INC PO BOX 849717 DALLAS TX 75284-9717 |
| STANDARD CAR TRUCK CO | PO BOX 347126 PITTSBURGH PA 15251-4126 |
| STANDARD CAR TRUCK CO | 865 BUSSE HIGHWAY PARK RIDGE IL 60068 |
| STANDARD COFFEE SERVICE | PO BOX 952748 ST LOUIS MO 63195-2748 |
| STANDARD COFFEE SERVICE | P O BOX 952748 ST LOUIS MT 63195-2748 |
| STANDARD COFFEE SERVICE CO | PO BOX 122855 FORT WORTH TX 76121-1855 |
| STANDARD ENVIRONMENTAL | PRODUCTS INC 7675-A MAPLE AVE PENNSAUKEN NJ 08109 |

| Claim Name | Address Information |
|---|---|
| STANDARD ENVIRONMENTAL PRODUCT | 7576A MAPLE AVENUE PENNASAUKEN NJ 08109 |
| STANDARD ENVIRONMENTAL PRODUCTS | CO INC 1700 SE RANCH ROAD JUPITER FL 33478 |
| STANDARD FRUIT & STEAMSHIP COMPANY | DOLE CONTAINER TERMINAL GULFPORT MS 39501 |
| STANDARD INDUSTRIAL SUPPLY INC | 700 MILITARY PKWY MESQUITE TX 75149 |
| STANDARD INSULATION CO | 9488 RIVER RD MARCY NY 13403 |
| STANDARD IRON & METAL | 1933 VANDERBILT ROAD BIRMINGHAM AL 35234 |
| STANDARD LABORATORIES INC | 147 11TH AVE STE 100 S CHARLESTON WV 25303 |
| STANDARD LABORATORIES INC | 2116 ANTHONY DR TYLER TX 75701 |
| STANDARD LABORATORIES INC | 7072 SALT CREEK RTE #8 CASPER WY 82601 |
| STANDARD MOTOR PARTS INC | NATIONAL CORP RESEARCH LTD 2101 SW 21ST STREET TOPEKA KS 66604 |
| STANDARD MOTOR PARTS INC | 3209 MURCHISON WY CARMICHAEL CA 95608 |
| STANDARD MOTOR PRODUCTS INC | CARMINE J BROCCOLE, VP, GEN. COUN. & SEC. 37-18 NORTHERN BLVD LONG ISLAND CITY NY 11101-1616 |
| STANDARD PARKING | ATTN: JERRY PATE 200 E. RANDOLPH STREET #7700 CHICAGO IL 60601 |
| STANDARD PARKING | 8037 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD PARKING | 500 NORTH AKARD SUITE 3150 DALLAS TX 75201 |
| STANDARD PARKING | 300 NORTH AKARD STREET DALLAS TX 75210 |
| STANDARD PARKING CORPORATION | 800 MAIN ST LB 177 DALLAS TX 75202 |
| STANDARD PUBLISHING CORPORATION | SUBSCRIPTION DEPARTMENT 155 FEDERAL STREET BOSTON MA 02110 |
| STANDARD REGISTER CO | PO BOX 840655 DALLAS TX 75284-0655 |
| STANDARD UTILITY CONSTRUCTION INC | 2630 W FREEWAY STE 200 FORT WORTH TX 76102 |
| STANDARD UTILITY CONSTRUCTION, INC. | 7511 CALMONT AVENUE FORT WORTH TX 76116 |
| STANDCO INDUSTRIES INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| STANDCO INDUSTRIES INC | BROWN & JAMES PC JOHN PATRICK CUNNINGHAM 525 WEST MAIN ST., SUITE 200 BELLEVILLE MO 62220 |
| STANDCO INDUSTRIES INC | 1010 MARKET ST 20TH FL ST LOUIS MO 63101 |
| STANDCO INDUSTRIES INC | MORGAN #6-1701 SUMMIT AVE PLANO TX 75074-8175 |
| STANDCO INDUSTRIES INC | BEASON WILLINGHAM R. MARK WILLINGHAM, DENISE MITCHELL 808 TRAVIS, SUITE 1608 HOUSTON TX 77002 |
| STANDCO INDUSTRIES INC | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| STANDEX INTERNATIONAL CORPORATION | 11 KEEWAYDIN DRIVE SALEM NH 03079 |
| STANDISH MELLON ASSET MANAGEMENT | PO BOX 81029 WOBURN MA 01813-1029 |
| STANDISH MILLING CO INC | 1331 W CEDAR ST STANDISH MI 48658 |
| STANFIELD, MELVIN | 104 WALDEN CV GEORGETOWN KY 40324-1663 |
| STANFORD TURNER | ADDRESS ON FILE |
| STANG INDUSTRIAL PRODUCTS | 16692 BURKE LN HUNTINGTON BEACH CA 92647 |
| STANG INDUSTRIES INC | 2616 RESEARCH DR UNIT B CORONA CA 92882 |
| STANG INDUSTRIES INC & COUNTFIRE LTD | 2616 RESEARCH DR UNIT B CORONA CA 92882 |
| STANGER SURVEYING COMPANY | 211 EAST COMMERCE FAIRFIELD TX 75840 |
| STANGER SURVEYING COMPANY | 205 E COMMERCE FAIRFIELD TX 75840 |
| STANGER SURVEYING FAIRFIELD LLC | 211 EAST COMMERCE FAIRFIELD TX 75840 |
| STANGER SURVEYING FAIRFIELD LLC | 211 E COMMERCE ST FAIRFIELD TX 75840 |
| STANGLIN, AMANDA | 19133 MANGAN WAY PFLUGERVILLE TX 78660-3569 |
| STANISLAWA SZCZOTKA | ADDRESS ON FILE |
| STANLEY & JO ANN DULANY | ADDRESS ON FILE |
| STANLEY ACCESS TECH | ADDRESS ON FILE |
| STANLEY ALBERT WILLIAMS | ADDRESS ON FILE |
| STANLEY BERRY | ADDRESS ON FILE |
| STANLEY BLACK & DECKER INC | 1000 STANLEY DRIVE NEW BRITAIN CT 06053 |

| Claim Name | Address Information |
| --- | --- |
| STANLEY BROOKS | ADDRESS ON FILE |
| STANLEY BURGESS | ADDRESS ON FILE |
| STANLEY CAMERON | ADDRESS ON FILE |
| STANLEY COLLINS | ADDRESS ON FILE |
| STANLEY CONSULTANTS INC | ATTN: LEGAL DEPT 225 IOWA AVE MUSCATINE IA 52761 |
| STANLEY CONSULTANTS INC | 225 IOWA AVENUE MUSCATINE IA 52761 |
| STANLEY CONSULTANTS INC | 6836 AUSTIN CENTER BOULEVARD SUITE 350 AUSTIN TX 78731 |
| STANLEY CONSULTANTS INC | 6836 AUSTIN CENTER BOULEVARD AUSTIN TX 78731 |
| STANLEY DEWAYNE BERRY | ADDRESS ON FILE |
| STANLEY DOUGLAS | ADDRESS ON FILE |
| STANLEY DULANY ESTATE | ADDRESS ON FILE |
| STANLEY GADE | ADDRESS ON FILE |
| STANLEY GRAY | ADDRESS ON FILE |
| STANLEY HOWARD | ADDRESS ON FILE |
| STANLEY HYDRAULIC TOOLS | PO BOX 371011 PITTSBURGH PA 15251-0001 |
| STANLEY HYDRAULIC TOOLS | 3810 SE NAEF RD MILWAUKIE OR 97267 |
| STANLEY INDUSTRIAL TIRES | PO BOX 560746 DALLAS TX 75356 |
| STANLEY INDUSTRIAL TIRES | 300 SW LOOP 485 PO BOX 1484 GLADEWATER TX 75647 |
| STANLEY INDUSTRIAL TIRES INC | PO BOX 560746 DALLAS TX 75356-0746 |
| STANLEY LONG | ADDRESS ON FILE |
| STANLEY MOORE | ADDRESS ON FILE |
| STANLEY PROTO INDUSTRIAL TOOLS | 1000 STANLEY DR. NEW BRITAIN CT 06053 |
| STANLEY R SOUTHERS | ADDRESS ON FILE |
| STANLEY RAND | ADDRESS ON FILE |
| STANLEY RECH | ADDRESS ON FILE |
| STANLEY SALE | ADDRESS ON FILE |
| STANLEY SECURITY SOLUTIONS | 6161 E. 75TH STREET INDIANAPOLIS IN 46250 |
| STANLEY SECURITY SOLUTIONS | 9001 JAMEEL RD STE 160 HOUSTON TX 77040 |
| STANLEY SECURITY SOLUTIONS | TERRITORY ACCOUNT MANAGER 3413 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77086 |
| STANLEY SECURITY SOLUTIONS INC | DEPT CH 14210 PALATINE IL 60055-4210 |
| STANLEY SLOMINSKI ESTATE | ADDRESS ON FILE |
| STANLEY SLOMINSKI, ESTATE | LEON C KROLCZYK 8504 TWISTING TRAIL BRYAN TX 75660 |
| STANLEY SLOMINSKI, ESTATE | DAVID E KROLCZYK 408 SOUTH HUTCHINS BRYAN TX 77802 |
| STANLEY SMELSCER | ADDRESS ON FILE |
| STANLEY STORK | ADDRESS ON FILE |
| STANLEY SZLAUDERBACH | ADDRESS ON FILE |
| STANLEY THOMAS STORK | ADDRESS ON FILE |
| STANLEY THORNTON | ADDRESS ON FILE |
| STANLEY WORKS, THE | 1000 STANLEY DRIVE NEW BRITAIN CT 06053 |
| STANLEY ZAINFELD | ADDRESS ON FILE |
| STANLEY, DAYNA | 213 DEVONSHIRE ST MOUNT PLEASANT TX 75455 |
| STANLEY, PETER AND CHRISTINE | ADDRESS ON FILE |
| STANSBURY EQUIPMENT CO INC | 8146 TRIANGLE DR AMARILLO TX 79107 |
| STANSELL PEST CONTROL | 309 CR 4660 MOUNT PLEASANT TX 75455 |
| STANSELL PEST CONTROL | PO BOX 1853 MOUNT PLEASANT TX 75455 |
| STANSELL PEST CONTROL | PO BOX 1853 MT. PLEASANT TX 75456 |
| STANSELL PEST CONTROL | PO BOX 1853 MOUNT PLEASANT TX 75456 |
| STANSELL PEST CONTROL CO | PO BOX 1853 MOUNT PLEASANT TX 75456-1853 |
| STANSELL, TOMMY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STANTON RODGERS | ADDRESS ON FILE |
| STANTON W RODGERS | ADDRESS ON FILE |
| STANTON WIND LLC | ONE SOUTH WACKER CHICAGO IL 60606 |
| STANTRANS, INC. | C/O SUPPORT TERMINAL SERVICES, INC. 2435 N/ CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| STAPLES OFFICE SUPPLY | 4400 AMON CARTER BLVD #110 FORT WORTH TX 76155 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 CHICAGO IL 60694 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 CHICAGO IL 60694-5230 |
| STAPLES, LIZZIE M | 1319 BARLOW AVE DALLAS TX 75224-2531 |
| STAR CHILDREN CHARITY | 1900 ORESTON ROAD BLDG 267 STE 270 PLANO TX 75093 |
| STAR CONCRETE PUMPING CO INC | DEPT 79 PO BOX 4283 HOUSTON TX 77210-4283 |
| STAR CONCRETE PUMPING COMPANY INC | PO BOX 400 TOMBALL TX 77377-0400 |
| STAR CUTTER CO | 23461 INDUSTRIAL PARK DRIVE PO BOX 376 FARMINGTON HILLS MI 48335 |
| STAR ELECTRICITY LLC | DBA STAR TEX POWER 3200 SOUTHWEST FRWY STE 1000 HOUSTON TX 77027 |
| STAR ELECTRICITY, INC. | C/O CONSTELLATION ENERGY 100 CONSTELLATION WAY, SUITE 600C ATTN: COLLATERAL TEAM BALTIMORE MD 21202-6302 |
| STAR ELECTRICITY, INC. | C/O CONSTELLATION ENERGY ATTN: COLLATERAL TEAM BALTIMORE MD 21202-6302 |
| STAR ELECTRICITY, INC. | 3200 SW FRWY, STE 1000 HOUSTON TX 77027 |
| STAR ELECTRICITY, INC. | ROBERT ZLOTNIK, PRESIDENT 3200 SW FRWY, STE 1000 HOUSTON TX 77027 |
| STAR INTERNATIONAL INC | PO BOX 1898 TEXARKANA TX 75504 |
| STAR INTERNATIONAL INC | 2515 N STATE HWY 42 KILGORE TX 75662 |
| STAR OF TEXAS FAIR & RODEO | 9100 DECKER LAKE RD AUSTIN TX 78724 |
| STAR S. INDUSTRIES | ATTN: D.W. SAXON 1820 CR 410 PITTSBURG TX 75686 |
| STAR SOLVENTS | 441 S HIGH ST LONGVIEW TX 75601 |
| STAR-TELEGRAM | ATTN: DORRIS HARTLEY ACCOUNTS PAYABLE PO BOX 901052 FORT WORTH TX 76101 |
| STAR-TELEGRAM | PO BOX 901030 FORT WORTH TX 76101-2030 |
| STAR-TELEGRAM LEGAL ADVERTISING | PO BOX 1870 FORT WORTH TX 76101 |
| STAR-TELEGRAM LEGAL ADVERTISING | ATTN: CHRISTINE LOPEZ 400 W 7TH STREET FORT WORTH TX 76102 |
| STARBOARD ENVIRONMENTAL AUDIT | SERVICES INC RICK BOWLES 3200 STAGECOACH RANCH LOOP DRIPPING SPRINGS TX 78620 |
| STARBOARD ENVIRONMENTAL AUDIT SRVCS INC | 3200 STAGECOACH RANCH LOOP DRIPPING SPRINGS TX 78620 |
| STARBUCKS COFFEE 6277 | C/O ADAM NOVSAM MS PR2 2401 UTAH AVE S SEATTLE WA 98134 |
| STARCH TECH INC | 720 FLORIDA AVENUE GOLDEN VALLEY MN 55426 |
| STARCH TECH INC | 720 FLORIDA AVENUE S GOLDEN VALLEY MN 55426 |
| STARFLITE SYSTEMS INC | 116 DOGWOOD LN CONNOQUENESSING PA 16027 |
| STARFLITE SYSTEMS INC | PO BOX 421 CONNOQUENESSING PA 16027-0421 |
| STARK, STEVE | DBA STEVE STARK 110 E CORSICANA ST ATHENS TX 75751-2502 |
| STARK-KING FAMILY LIVING TRUST | C/O RICHARD S STARK TTEE 1005 SOUTH DENTON ST GAINESVILLE TX 76240 |
| STARK-KING FAMILY LIVING TRUST | C/O RICHARD S STARK TRUSTEE 1005 SOUTH DENTON ST GAINESVILLE TX 76240 |
| STARKS, MARLON | 13120 RUSTIC PL MESQUITE TX 75180-2556 |
| STARKS, WILMA J | PO BOX 800972 BALCH SPRINGS TX 75180-0972 |
| STARLEY C FENTON | ADDRESS ON FILE |
| STARLEY FENTON ESTATE | ADDRESS ON FILE |
| STARLEY FENTON ESTATE | ADDRESS ON FILE |
| STARLEY FENTON ESTATE & | ROBERT EARL FENTON INDEPENDENT EXECUTOR PO BOX 713 LINDALE TX 75771 |
| STARR | ATTN: DAVID FLANNERY 500 WEST MONROE STREET SUITE 2600 CHICAGO IL 60661 |
| STARR AVIATION ON BEHALF | FEDERAL INSURANCE CO. ATTN: BRIAN RIVERS 3353 PEACHTREE ROAD N.E., SUITE 1000 ATLANTA GA 30326 |
| STARR COMPANIES | ATTN: JASO KISELICA 399 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| STARR COUNTY TAX OFFICE | 100 N FM 3167 STE. 200, RM 201 RIO GRANDE CITY TX 78582-2697 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH |

| Claim Name | Address Information |
|---|---|
| STARR INDEMNITY & LIABILITY COMPANY | FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | ATTN: MARY G. MCCARTHY, ESQ. ZEICHNER ELLMAN & KRAUSE, LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STARR INDEMNITY AND LIABILITY COMPANY | 399 PARK AVE, 8TH FLOOR ATTN: NICOLE CUMMINGS NEW YORK NY 10022 |
| STARR INDEMNITY AND LIABILITY COMPANY | ATTN CHRISTOPHER BAYER 5151 SAN FELIPE, SUITE 200 HOUSTON TX 77056 |
| STARR SURPLUS LINES INS CO. | ATTN: JASO KISELICA 399 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| STARR, ALISON | 2546 W FIVE MILE PKY DALLAS TX 75233-2314 |
| STARS ALLIANCE | 1626 N LITCHFIELD RD STE 230 GOODYEAR AZ 85395 |
| STARS ALLIANCE LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| STARSUPPLY PETROLEUM INC | 133 ENGLE STREET ENGLEWOOD NJ 07631 |
| STARWOOD HOTELS | & RESORTS WORLDWIDE, INC. 1 STARPOINT STAMFORD CT 06902 |
| STARWOOD PROPERTY TRUST,INC | SRP SUB,LLC(F/K/A SPT REAL ESTATE SUB III,LLC) 591 W PUTNAM AVENUE GREENWICH CT 06830 |
| STASH MUZYKA | ADDRESS ON FILE |
| STATE BAR OF TEXAS | 1414 COLORADO ST. AUSTIN TX 78701 |
| STATE BAR OF TEXAS | CHIEF DISCIPLINARY COUNSEL PO BOX 12487 AUSTIN TX 78711-2487 |
| STATE BAR OF TEXAS | MINIMUM CONTINUING LEGAL EDUCAT. PO BOX 13007 AUSTIN TX 78711-3007 |
| STATE CHEMICAL MANUFACTURING CO | PO BOX 74189 CLEVELAND OH 44194-0268 |
| STATE CHEMICAL MANUFACTURING COMPANY | 5915 LANDERBROOK DR STE 300 CLEVELAND OH 44124-4034 |
| STATE COMPTROLLER | PO BOX 12247 AUSTIN TX 78711-2247 |
| STATE COMPTROLLER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149361 AUSTIN TX 78714-9361 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| STATE COMPTROLLER PUBLIC | FOR MAE HUNTER PO BOX 12019 AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR HELEN JONES BRANNON AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR KATHERINE J FORMAN AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | FRED & CARRIE SIMPSON PO BOX 12019 AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR MAE HUNTER AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR FRED & CARRIE SIMPSON AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR HELEN JONES BRANNON PO BOX 12019 AUSTIN TX 78711-2019 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR KATHERIN J FORMAN PO BOX 12019 AUSTIN TX 78711-2019 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR JIMMY L TYLER PO BOX 12019 AUSTIN TX 78711-2019 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR LORRAINE STRACENER PO BOX 12019 AUSTIN TX 78711-2019 |
| STATE COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR HELEN JONES BRANNON PO BOX 12019 AUSTIN TX 78711 |
| STATE CONTROLLER STATE OF | CALIFORNIA UNCLAIMED PROPERTY PO BOX 942850 SACRAMENTO CA 94250-5873 |
| STATE ELECTRIC SUPPLY COMPANY | 2010 2ND AVENUE PO BOX 5397 HUNTINGTON WV 25703 |
| STATE FAIR OF TEXAS | PO BOX 150009 DALLAS TX 75315-0009 |
| STATE FARM INSURANCE | AS SUBROGEE OF CODY JONES KEISHA JONES PO BOX 661044 DALLAS TX 75266-1044 |
| STATE FARM INSURANCE | AS SUBROGEE OF CODY JONES KEISHA JONES, CLAIMS REPRESENTATIVE PO BOX 661044 DALLAS TX 75266-1044 |
| STATE FARM LIFE INSURANCE COMPANY | ATTN: INVESTMENT DEPARTMENT E-10 ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE GOVERNMENT AFFAIRS COUNCIL | 515 KING STREET STE 325 ALEXANDRIA VA 22314 |
| STATE INDUSTRIAL PRODUCTS | ATTN: BILL BARNETT 5915 LANDERBROOK DRIVE, SUITE 300 MAYFIELD HEIGHTS OH 44124 |
| STATE INDUSTRIAL PRODUCTS | PO BOX 74189 CLEVELAND OH 44194-0268 |
| STATE INSULATION CORP | ONE LACKAWANNA PLAZA GARRITY, GRAHAM, FAVETTA & FLINN, P.C. PO BOX 4205 MONTCLAIR NJ 07042 |
| STATE INSULATION CORP | GARRITY, GRAHAM, FAVETTA & FLINN, P.C. 72 EAGLE ROCK AVENUE, 3RD FLOOR EAST HANOVER NJ 07936 |
| STATE INSULATION CORP | 525 JOHNSTONE STREET PERTH AMBOY NJ 08861-3341 |
| STATE LEGISLATIVE LEADERS FOUNDATION | 1645 FALMOUTH RD BLDG D CENTERVILLE MA 02632-2931 |

| Claim Name | Address Information |
|---|---|
| STATE OF ALABAMA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 501 WASHINGTON AVE PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALABAMA OFFICE OF STATE | 600 DEXTER AVE #105S MONTGOMERY AL 36130 |
| STATE OF ALABAMA OFFICE OF STATE | TREASURER UNCLAIMED PROPERTY PO BOX 302520 MONTGOMERY AL 36130-2520 |
| STATE OF ALASKA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE OF ARIZONA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE OF ARKANSAS | 425 W CAPITOL AVE SUITE 1620 LITTLE ROCK AR 72201 |
| STATE OF ARKANSAS | DEPT OF FINANCE & ADMINISTRATION PO BOX 896 RM 230 LITTLE ROCK AR 72203-0896 |
| STATE OF ARKANSAS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 323 CENTER ST STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CA UNCLAIMED PROPERTY | DIVISION PO BOX 942850 SACRAMENTO CA 94250-5873 |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL, STATE OF CALIFORNIA, SUSAN LEA DURBIN CA DEPARTMENT OF JUSTICE, 1301 I STREET SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA | DEPARTMENT OF CONSUMER AFFAIRS PO BOX 942535 SACRAMENTO CA 94258-0535 |
| STATE OF CALIFORNIA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 1300 I ST. STE 1740 SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA, SUSAN LEA DURBIN | OFFICE OF THE ATTORNEY GENERAL, STATE OF CA, CALIFORNIA DEPARTMENT OF JUSTICE 1301 I ST, PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF COLORADO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL, STATE OF CONNECTICUT, KIMBERLY P. MASSICOTTE ASSISTANT ATTORNEY GENERAL 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL, STATE OF CONNECTICUT, MATTHEW IVAN LEVINE ASSISTANT ATTORNEY GENERAL 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | MATTHEW IVAN LEVINE, ASST ATTY GEN OFFICE OF THE ATTY GEN, STATE OF CT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | KIMBERLY P. MASSICOTTE, ASST ATTY GEN OFFICE OF THE ATTY GEN, STATE OF CT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL SCOTT NORMAN KOSCHWITZ, ASST AG SPECIAL LITIGATION DEPT, 55 ELM STREET HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | S KOSCHWITZ, ESQ, ASSISTANT ATTY GENERAL OFFICE OF THE ATTY GEN STATE OF CT SPECIAL LIT DEPT 55 ELM ST PO BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION C/O PULLMAN & COMLEY, ATTN: LIZ AUSTIN 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06601-7006 |
| STATE OF CONNECTICUT ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 55 ELM STREET HARTFORD CT 00610 |
| STATE OF CONNECTICUT FUND | 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT FUND | ATTN: OFFICE OF THE STATE TREASURER 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT WORKERS' COMP | COMMISSION, ATTN: HONORABLE COMMISSIONER CHRISTINE L. ENGEL 999 ASYLUM AVE. HARTFORD CT 06105 |
| STATE OF CONNECTICUT, MATTHEW IVAN | LEVINE, ASSISTANT ATTY GENERAL OFFICE OF THE ATTORNEY GENERAL, STATE CONNECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CT, KIMBERLY P. MASSICOTTE, | ASSISTANT ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL, STATE OF CON NECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| STATE OF DELAWARE | OFFICE OF THE ATTORNEY GENERAL VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L 102 WEST WATER STREET, THIRD FLOOR DOVER DE 19904-0000 |
| STATE OF DELAWARE | VALERIE MELISSA EDGE, DEPUTY ATTY GEN OFFICE OF THE ATTY GEN, STATE OF DELAWC: 102 WEST WATER ST THIRD FLOOR DOVER DE 19904-0000 |
| STATE OF DELAWARE | VALERIE MELISSA EDGE, DY ATTY GEN OFFICE OF THE ATTY GEN, STATE OF DE 1 02 WEST WATER ST, THIRD FLOOR DOVER DE 19904-0000 |
| STATE OF DELAWARE ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE OF DELAWARE PUBLIC UTILITY COMM. | DELAWARE PUBLIC UTILITY COMMISSION 861 SILVER LAKE BLVD CANON BUILDING SUITE |

| Claim Name | Address Information |
|---|---|
| STATE OF DELAWARE PUBLIC UTILITY COMM. | 100, ATTN: CREDIT DEPARTMENT DOVER DE 19904 |
| STATE OF DELAWARE PUBLIC UTILITY COMM. | DELAWARE PUBLIC UTILITY COMMISSION SUITE 100, ATTN: CREDIT DEPARTMENT DOVER DE 19904 |
| STATE OF DELAWARE, DIV. OF CORPORATIONS | 401 FEDERAL STREET, STE 4 DOVER DE 19901 |
| STATE OF FLORIDA | AGENCY OF WORKFORCE INNOVATION 107 EAST MADISON STREET TALLAHASSEE FL 32399-4123 |
| STATE OF FLORIDA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE OF GUAM ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL - OFFICE OF THE ATTORNEY GENERAL ITC BUILDING 590 S. MARINE CORPS DR, STE 706 TAMUNING GU 96913 |
| STATE OF HAWAII ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 700 W. STATE STREET, SUITE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, GERALD T. KARR ENVIRONMENTAL BUREAU 69 WEST WASHINGTON ST, SUITE 1800 CHICAGO IL 60602 |
| STATE OF ILLINOIS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE OF ILLINOIS, GERALD T. KARR | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, ENVIRONMENTAL BUREAU 69 WEST WASHINGTON ST, SUITE 1800 CHICAGO IL 60602 |
| STATE OF ILLINOIS, GERALD T. KARR | OFFICE OF THE ATTY GEN, STATE OF IL ENVIRONMENTAL BUREAU 69 WEST WASHINGTON ST, SUITE 1800 CHICAGO IL 60602 |
| STATE OF INDIANA | 402 W WASHINGTON ST # 160A INDIANAPOLIS IN 46204 |
| STATE OF INDIANA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL INDIANA GOVT. CTR SOUTH - 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE OF IOWA | LUCAS STATE OFFICE BUILDING DAVID ROBERT SHERIDAN, ASSISTANT ATTORNEY GENERAL, 321 E. 12TH STREET DES MOINES IA 50319 |
| STATE OF IOWA | DAVID ROBERT SHERIDAN, ASST ATTY GEN LUCAS STATE OFFICE BUILDING 321 E. 12TH ST DES MOINES IA 50319 |
| STATE OF IOWA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL HOOVER STATE OFFICE BLDG 1305 E. WALNUT DES MOINES IA 50319 |
| STATE OF KANSAS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL MEMORIAL HALL 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE OF KENTUCKY ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE OF LOUISIANA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL PO BOX 94095 BATON ROUGE LA 70804-4095 |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL, STATE OF MAINE, GERALD DONOHUE REID, ASSISTANT ATTORNEY GENERAL, 6 STATE HOUSE STATION AUGUSTA ME 04333-0006 |
| STATE OF MAINE | GERALD DONOHUE REID, ASST ATTY GEN OFFICE OF THE ATTY GEN, STATE OF MAINE 6 STATE HOUSE STATION AUGUSTA ME 04333-0006 |
| STATE OF MAINE ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE HOUSE STATION 6 AUGUSTA ME 04333 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL, STATE OF MARYLAND, DOUGLAS FRIEND GANSLER 200 ST. PAUL PLACE, 20TH FLOOR BALTIMORE MD 21202-2021 |
| STATE OF MARYLAND | DOUGLAS FRIEND GANSLER OFFICE OF THE ATTY GEN STATE OF MARYLAND 200 ST. PAUL PLACE, 20TH FLOOR BALTIMORE MD 21202-2021 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL ENV DEPT, MARY E. RAIVEL 1800 WASHINGTON BLVD, SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL ENV DEPT, ROBERTA ROSE JAMES 1800 WASHINGTON BLVD, SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND | MARY E. RAIVEL DEPT OF THE ENV OFFICE OF THE ATTY GEN STATE MARYLAND 1800 WASHINGTON BLVD SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 200 ST PAUL PLACE BALTIMORE MD 21202-2202 |
| STATE OF MARYLAND, ROBERTA ROSE JAMES | OFFICE OF THE ATTY GEN, STATE OF MD DEPARTMENT OF THE ENVIRONMENT 1800 WASHINGTON BLVD, SUITE 6048 BALTIMORE MD 21230-1719 |

| Claim Name | Address Information |
|---|---|
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL ENV PROTECTION, CAROL A. LANCU ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL ENV PROTECTION TRACY LEIGH TRIPLETT ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MASSACHUSETTS ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 1 ASHBURTON PLACE BOSTON MA 02108-1698 |
| STATE OF MASSACHUSETTS, TRACY LEIGH | TRIPLETT,OFF OF THE ATTY GEN,COMMNWLTH ENVRNMNTL PROTECTION DIV ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MASSACHUSETTS,CAROL A. LANCU | OFFICE OF THE ATTY GEN, COMMONWEALTH ENVIRONMENTAL PROTECTION DIVISION ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENERGY,LABOR & ECON GROWTH,BU OF COMMERCIAL SVC PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 525 W. OTTAWA ST, PO BOX 30212 LANSING MI 48909-0212 |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL BEVERLY MARIE CONERTON, ASST AG 1400 BREMER TWR, 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL, STATE OF MINNESOTA, MAX HOLLISTER KIELEY 1400 BREMER TOWER, 445 MINNESOTA STREET ST. PAUL MN 55101 |
| STATE OF MINNESOTA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL STE 102 ST PAUL MN 55155 |
| STATE OF MINNESOTA,MAX HOLLISTER KIELEY | OFFICE OF THE ATTORNEY GENERAL, STATE OF MINNESOTA 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF MISSOURI | CORPORATIONS DIVISION, 600 W MAIN ST. MISSOURI STATE INFORMATION CENTER, ROOM 322 JEFFERSON CITY MO 65101-0778 |
| STATE OF MISSOURI ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL SUPREME CT. BLDG 207 W. HIGH ST. JEFFERSON CITY MO 65101 |
| STATE OF MONTANA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL JUSTICE BLDG 215 N. SANDERS HELENA MT 59620-1401 |
| STATE OF NEBRASKA | STATE CAPITOL 1445 K ST., SUITE 2300 LINCOLN NE 68509 |
| STATE OF NEBRASKA | PO BOX 98919 301 CENTENNIAL MALL S LINCOLN NE 68509-8919 |
| STATE OF NEBRASKA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL PO BOX 98920 LINCOLN NE 68509-8920 |
| STATE OF NEVADA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL OLD SUPREME CT. BLDG. 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW HAMPSHIRE KELVIN ALLEN BROOKS 33 CAPITOL STREET CONCORD NH 03301-6397 |
| STATE OF NEW HAMPSHIRE | KELVIN ALLEN BROOKS OFFICE OF THE ATTY GEN, STATE OF NH 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE OF NEW HAMPSHIRE ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 33 CAPITOL ST. CONCORD NH 03301 |
| STATE OF NEW JERSEY | DIVISON OF TAXATION REVENUE PROCESSING CENTER PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL RICHARD J. HUGHES JUSTIC COMPLEX 25 MARKET ST., PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW JERSEY UNCLAIMED | PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08695-0214 |
| STATE OF NEW JERSEY UNCLAIMED | ATTN: OFFICE OF THE STATE TREASURER P.O. BOX 5065 HARTFORD CT 06102 |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW MEXICO, STEPHEN ROBERT FARRIS 111 LOMAS BLVD, NW, SUITE 300 ALBUQUERQUE NM 87102 |
| STATE OF NEW MEXICO | STEPHEN ROBERT FARRIS,OFFICE OF THE ATTY GEN, STATE OF NEW MEXICO 111 LOMAS BLVD, NW, SUITE 300 ALBUQUERQUE NM 87102 |
| STATE OF NEW MEXICO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL PO DRAWER 1508 SANTE FE NM 87504-1508 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL ANDREW GERARD FRANK, ENV PROTECTION 120 BROADWAY, 26TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL BARBARA D. UNDERWOOD, SOLICITOR GENERAL 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, SIMON HELLER 120 BROADWAY, 13TH FLOOR NEW YORK NY 10271 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW YORK | ANDREW GERARD FRANK ASSIST ATTY GEN OFFICE OF THE ATTY GEN STATE OF NEW YORK ENVIRON PRO BUR 120 BROADWAY 26TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | SIMON HELLER, OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK 120 BROADWAY, 13TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, KEVIN PATRICK DONOVAN, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, MICHAEL J. MYERS, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224-0341 |
| STATE OF NEW YORK | MICHAEL J. MYERS, OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224-0341 |
| STATE OF NEW YORK | SPECIAL ASSISTANT-BUREAU OF FINANCE WORKERS' COMPENSATION BOARD, 295 MAIN STREET, 4TH FL, ATTN: KORY R. AHLSTROM BUFFALO NY 14203 |
| STATE OF NEW YORK ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE OF NORTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL BARBARA D. UNDERWOOD, SOLICITOR GENERAL 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NORTH CAROLINA | BARBARA D. UNDERWOOD, SOLICITOR GENERAL OFFICE OF THE ATTORNEY GEN, STATE OF NY DIV APPEALS OPINIONS 120 BROADWAY 25 FL NEW YORK NY 10271 |
| STATE OF NORTH CAROLINA | NORTH CAROLINA DEPARTMENT OF JUSTICE J. ALLEN JERNIGAN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | NORTH CAROLINA DEPARTMENT OF JUSTICE JAMES C. GULICK, ESQUIRE PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | NORTH CAROLINA DEPARTMENT OF JUSTICE MARC D. BERNSTEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | MARC D. BERNSTEIN NORTH CAROLINA DEPARTMENT OF JUSTICE PO BOX629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | JAMES C. GULICK, ESQUIRE NORTH CAROLINA DEPARTMENT OF JUSTICE 306A, PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | J. ALLEN JERNIGAN NORTH CAROLINA DEPARTMENT OF JUSTICE FIRM: 919-716-6400, PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATT'Y GEN OFFICE | ATTN: ATTORNEY GENERAL DEPT. OF JUSTICE PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH DAKOTA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL 600 E. BOULEVARD AVE BISMARCK ND 58505-0040 |
| STATE OF NORTHERN MARIANA ISLANDS | ATTN: ATTORNEY GENERAL ADMINISTRATION BUILDING PO BOX 10007 SAIPAN MP 96950-8907 |
| STATE OF NY, BARBARA D. UNDERWOOD, | SOLICITOR GEN,OFFICE OF THE ATTY GEN, STATE OF NY, DIV OF APPEALS & OPINIONS 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NY, MICHAEL J. MYERS | OFFICE OF THE ATTY GEN, STATE OF NY THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224-0341 |
| STATE OF NY,KEVIN PATRICK DONOVAN | OFFICE OF THE ATTY GEN, STATE OF NY THE CAPITOL ENVIRONMENTAL PROTECTION BUREAU ALBANY NY 12224 |
| STATE OF OHIO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43266-0410 |
| STATE OF OKLAHOMA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 313 NE 21ST STREET, OKLAHOMA CITY OK 73105 |
| STATE OF OREGON | OREGON DEPARTMENT OF JUSTICE PAUL ANDREW GARRAHAN 1515 SW FIFTH AVE, SUITE 410 PORTLAND OR 97201 |
| STATE OF OREGON | PAUL ANDREW GARRAHAN OREGON DEPARTMENT OF JUSTICE 1515 SW FIFTH AVE, SUITE 410 PORTLAND OR 97201 |
| STATE OF OREGON ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301 |
| STATE OF PENNSYLVANIA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE OF PUERTO RICO ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL PO BOX 902192 SAN JUAN PR 00902-0192 |
| STATE OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION PO BOX 1435 PROVIDENCE RI 02901-1435 |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL, STATE OF RHODE ISLAND, GREGORY STAGE SCHULTZ, |

| Claim Name | Address Information |
|---|---|
| STATE OF RHODE ISLAND | ESQ 150 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFFICE OF THE ATTY GEN, RHODE ISLAND 150 SOUTH MAIN ST PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFF OF THE ATTY GEN, STATE OF RHODE 150 SOUTH MAIN ST PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION 500 EAST CAPITOL AVE STE 212 PIERRE SD 57501-5070 |
| STATE OF SOUTH DAKOTA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE TN 37243 |
| STATE OF TEXAS | 2709 WEST FRONT STREET TYLER TX 75702 |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL JON NIERMANN, ESQ., ASSISTANT ATTORNEY GENERAL, PO BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL MARK L. WALTERS, ENV PROTECTION PO BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| STATE OF TEXAS | JON NIERMANN, ESQ ASSISTANT ATTY GEN OFFICE OF THE ATTY GEN TEXAS P.O. BOX 12548 CAPITOL STATION AUSTIN TX 78711-2548 |
| STATE OF TEXAS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF TEXAS COMPTROLLER | OF PUBLIC ACCOUNTS 111 EAST 17 STREET AUSTIN TX 78701 |
| STATE OF TEXAS DEPARTMENT OF AGING | & DISABILITY SERVICES 701 W 51 STREET AUSTIN TX 78714 |
| STATE OF TEXAS OFFICE OF THE ATTY GEN | MARK L. WALTERS, ASSISTANT ATTY GEN ENVIRONMENTAL PROTECTION & ADMIN LA P.O. BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| STATE OF TEXAS, COMPTROLLER'S OFFICE | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITAL STATION AUSTIN TX 78711-3528 |
| STATE OF TEXAS, DEPARTMENT OF | TRANSPORTATION (PARIS DISTRICT) 1365 NORTH MAIN STREET PARIS TX 75460 |
| STATE OF TEXAS, DEPARTMENT OF | TRANSPORTATION (TYLER DISTRICT) 200 E. RIVERSIDE DRIVE AUSTIN TX 78704 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 2709 W. FRONT STREET TYLER TX 75702 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 1183 MARKET STREET HEARNE TX 77859-4110 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 11TH & BRAZOS STREET AUSTIN TX 78701 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 11TH & BRAZOS STREET AUSTIN TX 78701-2483 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 125 E. 11TH STREET AUSTIN TX 78701-2483 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | PO BOX 5075 AUSTIN TX 78763-5075 |
| STATE OF UTAH | UNCLAIMED PROPERTY DIVISION UP 168 N. 1950 W. SUITE 102 SALT LAKE CITY UT 84116 |
| STATE OF UTAH ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL RM 236 SALT LAKE CITY UT 84114-0810 |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL, STATE OF VERMONT, THEA J. SCHWARTZ, ESQUIRE 109 STATE STREET MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL, STATE OF VERMONT, WILLIAM H. SORRELL 109 STATE STREET MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | THEA J. SCHWARTZ, ESQUIRE OFFICE OF THE ATTY GEN, STATE OF VERMONT 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | WILLIAM H. SORRELL OFFICE OF THE ATTY GEN, STATE OF VERMONT 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | COMMISSIONER OF BANKING, INSURANCE SECURITIES & HEALTH CARE ADMINISTRATION 89 MAIN STREET MONTPELIER VT 05620-3101 |
| STATE OF VERMONT ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 900 E. MAIN ST. RICHMOND VA 23219 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION PO BOX 34053 SEATTLE WA 98124-1053 |
| STATE OF WASHINGTON ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON DC ATT'Y GEN. | ATTN: ATTORNEY GENERAL 441 4TH STREET, NW, SUITE 1100S WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| OFFICE | ATTN: ATTORNEY GENERAL 441 4TH STREET, NW, SUITE 1100S WASHINGTON DC 20001 |
| STATE OF WEST VIRGINIA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL 1900 KANAWHA BLVD., E. CHARLESTON WV 25305 |
| STATE OF WEST VIRGINIA WVSTO | PO BOX 3328 CHARLESTON WV 25333 |
| STATE OF WISCONSIN | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY UNIT PO BOX 2114 MADISON WI 53701-2114 |
| STATE OF WISCONSIN ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, RM 114 EAST, PO BOX 7857 MADISON WI 53707-7857 |
| STATE OF WISCONSIN INVESTMENT | 121 E. WILSON ST. FIRST FLOOR MADISON WI 53703 |
| STATE OF WISCONSIN INVESTMENT BOARD | 121 E WILSON ST MADISON WI 53703 |
| STATE OF WYOMING | THE CAPITOL BUILDING 200 WEST 24TH STREET CHEYENNE WY 82002 |
| STATE OF WYOMING ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 |
| STATE OFFICE OF ADMINSTRATIVE HEARING | SHEILA TAYLOR BAILEY, ATTORNEY AT LAW 300 W 15TH ST., STE 502 AUSTIN TX 78701 |
| STATE STREET BANK AND TRUST COMPANY | AS SECURITY TRUSTEE 225 ASYLUM STREET, 23RD FLOOR HARTFORD CT 00610 |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION PO BOX 138 JACKSON MS 39205-0138 |
| STATEMENT SYSTEMS INC | 1900 DIPLOMAT DR FARMERS BRANCH TX 75234-8913 |
| STATES | 4271 BRONZE WAY DALLAS TX 75237 |
| STATES | A DIVISION OF MEGGER 4271 BRONZE WAY DALLAS TX 75237-1088 |
| STATES A DIVISION OF MEGGER | PO BOX 841400 DALLAS TX 75284-1400 |
| STATES TERMINAL BLOCKS & TEST | SWITCHES A DIVISION OF MEGGER PO BOX 841400 DALLAS TX 75284-1400 |
| STATISTICAL INNOVATIONS | 375 CONCORD AVE STE 7 ATTN ACCOUNTS RECEIVABLE BELMONT MA 02478-3048 |
| STATISTICAL INNOVATIONS | 375 CONCORD AVENUE BELMONT MA 02478-3084 |
| STAUFFER CHEMICAL COMPANY | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| STAUFFER, RICK | 5423 CANDLETREE DRIVE HOUSTON TX 77091 |
| STEAG ENERGY SERVICES LLC | PO BOX 1727 KINGS MOUNTAIN NC 28086 |
| STEAG ENERGY SERVICES LLC | PO BOX 1727 304 LINWOOD ROAD, SUITE 102 KINGS MOUNTAIN NC 28086 |
| STEAG ENERGY SERVICES LLC | ATTN: BRIGITTE HARTENSTEIN 304 LINWOOD ROAD, SUITE 102 KINGS MOUNTAIN NC 28086 |
| STEAGALL OIL CO OF TEXAS | 3000 NORTH SYLVANIA FORT WORTH TX 76111 |
| STEAGALL OIL COMPANY OF TEXAS | PO BOX 625 CHICKASHA OK 73023-0625 |
| STEAKLEY, DANIELLE | 413 SURREY PL MESQUITE TX 75149-5991 |
| STEAM SPECIALTIES, INC. | 41 OLD GICK ROAD SARATOGA SPRINGS NY 12866 |
| STEAM TURBINE ALTERNATIVE | RESOURCES 116 LATOURETTE STREET PO BOX 862 MARION OH 43302 |
| STEARNS, LINDA | 910 26TH AVE N TEXAS CITY TX 77590 |
| STEARNS-ROGER | ADDRESS ON FILE |
| STECK, JODIE | 13459 CLIFTON DR FRISCO TX 75035-6206 |
| STED INC | PO BOX 10310 SAN ANTONIO TX 78210 |
| STEDMAN ARTERBERRY | ADDRESS ON FILE |
| STEEL CASE INC | 901 44TH STREET SE GRAND RAPIDS MI 49508 |
| STEEL CITY REFRACTORIES | 248 ALLISON AVE PITTSBURGH PA 15202 |
| STEEL CRAFT CORP OF HARTFORD | 105 STEEL CRAFT DR HARTFORD WI 53027 |
| STEEL GRIP INC | SILVER LEVY FELDMAN BASS GAIL C SILVER 500 N AUSTRALIAN AVE WEST PALM BEACH FL 33401 |
| STEEL GUARD SAFERTY CORP | 315 N 9TH ST TERRE HAUTE IN 47807 |
| STEEL GUARD SAFETY CORPORATION | 315 NORTH 9TH STREET TERRE HAUTE TERRE HAUTE IN 47807 |
| STEEL HAULERS LLC | 6812 NORTH OAK, SUITE 5 GLADSTONE MO 64118 |
| STEEL LINE INDUSTRIAL | CONNECTIONS INC 25003 PITKIN RD SUITE D800 SPRING TX 77386 |
| STEELDIP GALVANIZING COMPANY, INC. | POST OFFICE BOX 759 SANTA FE TX 77510-0759 |
| STEELE & ASSOCIATES INC | 26112 IOWA AVE NE KINGSTON WA 98346 |
| STEELE INC | FIRST & WASHINGTON PO BOX 7304 KINGSTON WA 98346 |

| Claim Name | Address Information |
| --- | --- |
| STEELLINE INDUSTRIAL CONNECTIONS | 22628 KUYKENDAHL RD SPRING TX 77389 |
| STEELMAN INDUSTRIES INC | 2706 N HWY 135 KILGORE TX 75662 |
| STEELWORKERS PENSION TRUST MULTI | SECTOR FULL DISCRETION SEVEN NESHAMINY INTERPLEX – SUITE 301 PO BOX 660 TREVOSE PA 19053-0660 |
| STEELWORKERS PENSION TRUST MULTI | SEVEN NESHAMINY INTERPLEX – SUITE 301 TREVOSE PA 19053-0660 |
| STEEPLECREST APARTMENTS LP | 9201 WARD PARKWAY STE 200 KANSAS CITY MO 64114 |
| STEER, COLLEEN M | 1924 OLD YORK DR KELLER TX 76248-5493 |
| STEFAN KONOPKA | ADDRESS ON FILE |
| STEFANIE MARUSZAK | ADDRESS ON FILE |
| STEFANIE MIKSCH | ADDRESS ON FILE |
| STEFANIE RICE | ADDRESS ON FILE |
| STEFANIE SCHEFFE | ADDRESS ON FILE |
| STEFFENS, ROBERT | 4951 COLLETT LITTLE RD LOT 169 FORT WORTH TX 76119-7848 |
| STEGER ENERGY CORP | PO BOX 1888 GILMER TX 75644 |
| STEGMAN,M.&SHULTS,R. | RT 5 BOX 59E PITTSBURG TX 75686 |
| STEIDLEY & NEIL PLLLC | PO BOX 1165 MCALESTER OK 74502 |
| STEIN INDUSTRIES INC | 19 ARTISANS CRESCENT LONDON ON CANADA |
| STEIN INDUSTRIES INC | 19 ARTISANS CRESCENT LONDON ON N5V 5E9 CANADA |
| STEIN, SOLOMON | 1229 MOHAWK TRL RICHARDSON TX 75080-3924 |
| STELLA ELIZABETH BIRCH | ADDRESS ON FILE |
| STELLA HAYES | ADDRESS ON FILE |
| STELLA JONES CORPORATION | PO BOX 347115 PITTSBURGH PA 15251-4115 |
| STELLA KASSINGER | ADDRESS ON FILE |
| STELLA KNIGHT | ADDRESS ON FILE |
| STELLA M MOSER | 5537 VALERIE HOUSTON TX 77081 |
| STELLA MAE ELAM BLACK AND | ADDRESS ON FILE |
| STELLA RODRIGUEZ | ADDRESS ON FILE |
| STELLA-JONES | ALEXANDRIA LOUISIANA DIVISION PO BOX 558 BELLS TX 75414 |
| STELLA-JONES CORPORATION | TWO GATEWAY CENTER, STE 1000 603 STANWIX ST PITTSBURGH PA 15222 |
| STEM FAMILY LIMITED PARTNERSHIP | PO BOX 1213 ELM MOTT TX 76640 |
| STEMCO,INC. | CHRISTOPHER B. SHEEHY,DIR.,ENV.AFFRS CHARLOTTE NC 28217 |
| STEPHAN BILLUPS | ADDRESS ON FILE |
| STEPHAN GOZDZIALSKI | ADDRESS ON FILE |
| STEPHAN O'NEIL FREEMAN | ADDRESS ON FILE |
| STEPHAN PARTNEY | ADDRESS ON FILE |
| STEPHAN PARTNEY | ADDRESS ON FILE |
| STEPHAN VERDEYEN | ADDRESS ON FILE |
| STEPHAN VERDEYEN | ADDRESS ON FILE |
| STEPHANIE AMATE | ADDRESS ON FILE |
| STEPHANIE BAIM | ADDRESS ON FILE |
| STEPHANIE BROADUS | ADDRESS ON FILE |
| STEPHANIE CARROLL | ADDRESS ON FILE |
| STEPHANIE COOK | ADDRESS ON FILE |
| STEPHANIE DUONG | ADDRESS ON FILE |
| STEPHANIE FARMER | ADDRESS ON FILE |
| STEPHANIE HAVENS JOHNSON | ADDRESS ON FILE |
| STEPHANIE JANE ALLISON | ADDRESS ON FILE |
| STEPHANIE JONES | ADDRESS ON FILE |
| STEPHANIE JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE LAWSON | ADDRESS ON FILE |
| STEPHANIE LEE TENORIO | ADDRESS ON FILE |
| STEPHANIE MARTIN | ADDRESS ON FILE |
| STEPHANIE MAYS | ADDRESS ON FILE |
| STEPHANIE MCLAUGHLIN | ADDRESS ON FILE |
| STEPHANIE MICHELLE STROTHER | ADDRESS ON FILE |
| STEPHANIE MINZE | ADDRESS ON FILE |
| STEPHANIE MOORE | ADDRESS ON FILE |
| STEPHANIE MULLIN | ADDRESS ON FILE |
| STEPHANIE NAGEL | ADDRESS ON FILE |
| STEPHANIE NAGEL | ADDRESS ON FILE |
| STEPHANIE PRICE | ADDRESS ON FILE |
| STEPHANIE ROBERSON | ADDRESS ON FILE |
| STEPHANIE SAILOR | 908 THISTLE CIR ALLEN TX 75002 |
| STEPHANIE STROTHER | ADDRESS ON FILE |
| STEPHANIE WAITS GUIDRY | ADDRESS ON FILE |
| STEPHANIE WALSTON | ADDRESS ON FILE |
| STEPHANIE WU | ADDRESS ON FILE |
| STEPHANIE YOO | ADDRESS ON FILE |
| STEPHANO RIVERA | ADDRESS ON FILE |
| STEPHANO RIVERA | ADDRESS ON FILE |
| STEPHANY ONEIL | ADDRESS ON FILE |
| STEPHEN A AND LISA MCCURLEY | ADDRESS ON FILE |
| STEPHEN A MCCURLEY | LISA MCCURLEY 14591 FM 2010 CHANDLER TX 75758 |
| STEPHEN A MILLER | ADDRESS ON FILE |
| STEPHEN AHRENS | ADDRESS ON FILE |
| STEPHEN ALAN ENDSLEY | ADDRESS ON FILE |
| STEPHEN AND K D POTTS | ADDRESS ON FILE |
| STEPHEN AUSTIN STATE UNIVERSITY | PO BOX 13017 SFA STATION NACOGDOCHES TX 75962-3017 |
| STEPHEN AUSTIN STATE UNIVERSITY | JI PERKINS COLLEGE OF EDUCATION SCIENCE EDUCATION GRADUATE COURS PO BOX 13017 SFA STATION NACOGDOCHES TX 75962-3017 |
| STEPHEN B. FEINBERG AND PHYLLIS FEINBERG | ADDRESS ON FILE |
| STEPHEN BEHRENS | ADDRESS ON FILE |
| STEPHEN BERAN | ADDRESS ON FILE |
| STEPHEN BLACK | ADDRESS ON FILE |
| STEPHEN BLUBAUGH | 1601 W. DIEHL RD. NAPERVILLE IL 60563 |
| STEPHEN BOYD | ADDRESS ON FILE |
| STEPHEN BRASWELL | ADDRESS ON FILE |
| STEPHEN BROWN | ADDRESS ON FILE |
| STEPHEN BRUCE MANNS | ADDRESS ON FILE |
| STEPHEN CALLAWAY | ADDRESS ON FILE |
| STEPHEN CARR & CECILIA CARR | ADDRESS ON FILE |
| STEPHEN CARR AND CECILLIA CARR | ADDRESS ON FILE |
| STEPHEN CARTER | ADDRESS ON FILE |
| STEPHEN CHARLES | ADDRESS ON FILE |
| STEPHEN CLARK | ADDRESS ON FILE |
| STEPHEN COPELAND | ADDRESS ON FILE |
| STEPHEN CRAWFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN D & BEVERLY V BRAGG | ADDRESS ON FILE |
| STEPHEN DEAN HOMES INC | 520 CENTRAL PARKWAY EAST STE 107 PLANO TX 75074 |
| STEPHEN DEAN HOMES INC | PO BOX 941562 PLANO TX 75094 |
| STEPHEN DENNIS | ADDRESS ON FILE |
| STEPHEN DEREK CHARLES | 9901 FOREST HILL CT ROWLETT TX 75089 |
| STEPHEN E AND MARTHA B DONALDSON | ADDRESS ON FILE |
| STEPHEN E MILLER AU D | ADDRESS ON FILE |
| STEPHEN ELLIOTT | ADDRESS ON FILE |
| STEPHEN ELLIS | ADDRESS ON FILE |
| STEPHEN EUGENE GRESHAM | ADDRESS ON FILE |
| STEPHEN F AUSTIN | STATE UNIVERSITY FOUNDATION PO BOX 6092 NACOGDOCHES TX 75962 |
| STEPHEN F AUSTIN STATE | UNIVERSITY COLLEGE OF FORESTRY AND AGRICULTURE PO BOX 6109 SFA STATION NACOGDOCHES TX 75962-6109 |
| STEPHEN F AUSTIN UNIVERSITY | ARTHUR TEMPLE COLLEGE OF FORESTRY & AGRICULTURE PO BOX 6109 SFA STATION NACOGDOCHES TX 75962 |
| STEPHEN FULLER | ADDRESS ON FILE |
| STEPHEN GASSER | ADDRESS ON FILE |
| STEPHEN GRIGSBY | ADDRESS ON FILE |
| STEPHEN HAMMONS | ADDRESS ON FILE |
| STEPHEN HANK BALL | ADDRESS ON FILE |
| STEPHEN HANK BALL | ADDRESS ON FILE |
| STEPHEN HARDY | ADDRESS ON FILE |
| STEPHEN HERTA | ADDRESS ON FILE |
| STEPHEN HORN | ADDRESS ON FILE |
| STEPHEN HOWELL | ADDRESS ON FILE |
| STEPHEN HOWEY | ADDRESS ON FILE |
| STEPHEN HOWEY | ADDRESS ON FILE |
| STEPHEN HUDMAN | ADDRESS ON FILE |
| STEPHEN HYVL | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN KELLY | ADDRESS ON FILE |
| STEPHEN KOPENITZ | ADDRESS ON FILE |
| STEPHEN KRAKER | ADDRESS ON FILE |
| STEPHEN L GRAY TRUST | ADDRESS ON FILE |
| STEPHEN LANE MANKIN | ADDRESS ON FILE |
| STEPHEN LEE TAYLOR | ADDRESS ON FILE |
| STEPHEN LONG | ADDRESS ON FILE |
| STEPHEN LYNCH | ADDRESS ON FILE |
| STEPHEN M MAIER | 4686 PINE GROVE LN FORT WORTH TX 76123 |
| STEPHEN MAIER | ADDRESS ON FILE |
| STEPHEN MARBERRY | ADDRESS ON FILE |
| STEPHEN MCCURLEY | ADDRESS ON FILE |
| STEPHEN MCDONALD | ADDRESS ON FILE |
| STEPHEN MILLER | ADDRESS ON FILE |
| STEPHEN MILLS | ADDRESS ON FILE |
| STEPHEN MOORE | ADDRESS ON FILE |
| STEPHEN MOORE | ADDRESS ON FILE |
| STEPHEN MORROW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN MORROW | ADDRESS ON FILE |
| STEPHEN MORROW | ADDRESS ON FILE |
| STEPHEN MUSCATO | ADDRESS ON FILE |
| STEPHEN N RAGLAND | ADDRESS ON FILE |
| STEPHEN P RUSSELL | ADDRESS ON FILE |
| STEPHEN PAYTON | ADDRESS ON FILE |
| STEPHEN PEREZ | ADDRESS ON FILE |
| STEPHEN PORTER | ADDRESS ON FILE |
| STEPHEN PRESLEY | ADDRESS ON FILE |
| STEPHEN PRINCE | ADDRESS ON FILE |
| STEPHEN PUNDOR | ADDRESS ON FILE |
| STEPHEN R NEILL | ADDRESS ON FILE |
| STEPHEN R STRUCK | ADDRESS ON FILE |
| STEPHEN ROSS | ADDRESS ON FILE |
| STEPHEN ROSS | ADDRESS ON FILE |
| STEPHEN ROSS | ADDRESS ON FILE |
| STEPHEN S DREW | ADDRESS ON FILE |
| STEPHEN S. DREW | ADDRESS ON FILE |
| STEPHEN S. DREW | KRISTI CAHOON KELLY SUROVELL ISAACS PETERSEN & LEVY PLC 4010 UNIVERSITY DRIVE, 2ND FLOOR FAIRFAX VA 22030 |
| STEPHEN S. DREW | MATTHEW J. ERAUSQUIN CONSUMER LITIGATION ASSOCIATES SUITE 600, 1800 DIAGONAL ROAD ALEXANDRIA VA 22314 |
| STEPHEN S. DREW | ADDRESS ON FILE |
| STEPHEN S. DREW | JOHN W. BARRETT, JONATHAN R. MARSHALL BAILEY & GLASSER LLP 209 CAPITOL ST CHARLESTON WV 25301 |
| STEPHEN SANDERS | ADDRESS ON FILE |
| STEPHEN SCHNEIDER | ADDRESS ON FILE |
| STEPHEN SCHWARTZ | ADDRESS ON FILE |
| STEPHEN SHUKERS | ADDRESS ON FILE |
| STEPHEN SKIDD | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SORRELLS | ADDRESS ON FILE |
| STEPHEN SOWELL | ADDRESS ON FILE |
| STEPHEN STUCKEY | ADDRESS ON FILE |
| STEPHEN SWIGER | ADDRESS ON FILE |
| STEPHEN TROTTER | ADDRESS ON FILE |
| STEPHEN TRUSSELL | ADDRESS ON FILE |
| STEPHEN VICKERS | ADDRESS ON FILE |
| STEPHEN WHITE | ADDRESS ON FILE |
| STEPHEN WILSON | ADDRESS ON FILE |
| STEPHENIA MOON | ADDRESS ON FILE |
| STEPHENS COUNTY | STEPHENS COUNTY COURTHOUSE 200 WEST WALKER BRECKENRIDGE TX 76424 |
| STEPHENS COUNTY COURTHOUSE | 200 W WALKER BRECKENRIDGE TX 76424 |
| STEPHENS FAMILY FARM LLC | C/O TODD STEPHENS 604 PINEHILL RD HENDERSON TX 75652 |
| STEPHENS LITTLE INC. | 5220 SPRING VALLEY ROAD SUITE 100 DALLAS TX 75254 |
| STEPHENS, CHARLOTTE A | 811 VAIL DR ARLINGTON TX 76012-2912 |
| STEPHENS, DAVID | 6512 OLD GATE RD PLANO TX 75024-7406 |
| STEPHENS, FRAN | 17518 COLONY STREAM DR SPRING TX 77379-2330 |
| STEPHENS, JAMES | 4425 GILBERT AVE  APT 111 DALLAS TX 75219-2118 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, JAMES | STEVE STEPHENS III THE STEPHENS GROUP LPC 4425 GILBERT AVE #111 DALLAS TX 75219-2118 |
| STEPHENS, SANDRA | PO BOX 174244 ARLINGTON TX 76003-4244 |
| STEPHENS-ADAMSON INC | PO BOX 8027 APPLETON WI 54913 |
| STEPHENSON, ALBERT | 14409 WOODRUN CT APT 4705 FORT WORTH TX 76155-4863 |
| STEPHENSON, LARRY | 2300 S GESSNER RD APT 116 HOUSTON TX 77063-2030 |
| STEPHENVILLE ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| STEPHENVILLE ISD | 2655 WEST OVERHILL DRIVE STEPHENVILLE TX 76401 |
| STEPHENVILLE ISD | 1601 W FREY ST STEPHENVILLE TX 76401 |
| STEPHENVILLE PRINTING CO INC | 1193 S LOOP STEPHENVILLE TX 76401 |
| STEPHENVILLE, CITY | CITY HALL 298 W. WASHINGTON STEPHENVILLE TX 76401 |
| STEPNEY, ROSE | 6540 WARM MOON LN DALLAS TX 75241-6614 |
| STEPPES, TERRY | 2314 DELTA BRIDGE DR PEARLAND TX 77584-1565 |
| STEPPINGTON/DALLAS INC | DBA THE STEPPINGTON APARTMENTS 10640 STEPPINGTON DR DALLAS TX 75230 |
| STERBA, DEBORAH | 603 HILLTOP CT KENNEDALE TX 76060-2630 |
| STERILITE CORPORATION | 5200 STERILITE DRIVE ENNIS TX 75119 |
| STERKX, AL | 30 TROUT LN FREEPORT TX 77541-7914 |
| STERLCO AKA STERLING ANACSGR | 2900 S. 160TH ST. NEW BERLIN WI 53151 |
| STERLING BLACKMON | ADDRESS ON FILE |
| STERLING BOILER AND MECHANICAL | 1420 KIMBER LN EVANSVILLE IN 47715 |
| STERLING COMPUTER PRODUCTS | 16135 COVELLO STREET VAN NUYS CA 91406 |
| STERLING COUNTY TAX OFFICE | PO BOX 888 STERLING CITY TX 76951-0888 |
| STERLING CROMWELL CRIM | ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| STERLING FLUID SYSTEMS USA INC | WILDMAN & PALMER EDWARDS 20 CHURCH STREET HARTFORD CT 06103 |
| STERLING FLUID SYSTEMS USA INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072 |
| STERLING FLUID SYSTEMS USA INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072-0460 |
| STERLING FLUID SYSTEMS USA INC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46202 |
| STERLING FLUID SYSTEMS USA LLC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46202 |
| STERLING PLASTICS & RUBBER | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| STERLING PRODUCTS INC | 2900 S. 160TH ST. NEW BERLIN WI 53151 |
| STERLING PUMP / PEERLESS | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| STERLING REPUBLIC INC | 14094 HWY 155 S TYLER TX 75703 |
| STERLING ROBERT & ORTIZ CONSULTING LLC | 2709 UMBRELLABIRD AVE MCALLEN TX 78504 |
| STERLING W. KENTY, TRUSTEE | ADDRESS ON FILE |
| STERLING, CHANDA | 2403 RITTENMORE DR MISSOURI CITY TX 77489-4265 |
| STERNADEL, BECKY | 1640 SPEEDWAY AVE WICHITA FALLS TX 76301 |
| STERNADEL, BECKY | 2114 PAWHUSKA DR. WICHITA FALLS TX 76309 |
| STERNADEL, BECKY | 2114 1/2 PAWHUSKA DR. WICHITA FALLS TX 76309 |
| STERNADEL, BECKY | 4401 N 6TH ST. MCALLEN TX 78504 |
| STERNADEL, BECKY | 213 HILLROCK COVE ROUND ROCK TX 78681 |
| STERNADEL, BECKY | 7711 O'CONNOR DR. #3418 ROUND ROCK TX 78681 |
| STEVAN GOZDZIALSKI | ADDRESS ON FILE |
| STEVE & JANIE STEELE | ADDRESS ON FILE |
| STEVE A MOORE | ADDRESS ON FILE |
| STEVE ALCORN | ADDRESS ON FILE |
| STEVE ALCORN | ADDRESS ON FILE |
| STEVE ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVE AUSTIN | ADDRESS ON FILE |
| STEVE BARNES | ADDRESS ON FILE |
| STEVE BEHNNGER | ADDRESS ON FILE |
| STEVE BOURNIAS | ADDRESS ON FILE |
| STEVE CANTRELLE | ADDRESS ON FILE |
| STEVE COOK | ADDRESS ON FILE |
| STEVE DAVID | ADDRESS ON FILE |
| STEVE ELLISON | ADDRESS ON FILE |
| STEVE FURR | ADDRESS ON FILE |
| STEVE GLENN ERSPAMER | ADDRESS ON FILE |
| STEVE GLENN ERSPAMER | ADDRESS ON FILE |
| STEVE GLOVER | ADDRESS ON FILE |
| STEVE GUDBJARTSSON | ADDRESS ON FILE |
| STEVE HOST | ADDRESS ON FILE |
| STEVE JEANS | ADDRESS ON FILE |
| STEVE JOHNSON | ADDRESS ON FILE |
| STEVE K YOHN | ADDRESS ON FILE |
| STEVE LEDBETTER | ADDRESS ON FILE |
| STEVE LEGRAND | ADDRESS ON FILE |
| STEVE MAHAFFEY CONSTRUCTION INC | PO BOX 156 SWEETWATER TX 79556 |
| STEVE MARSHALL | ADDRESS ON FILE |
| STEVE MOODY MICRO SERVICES LLC | 2051 VALLEY VIEW LANE FARMERS BRANCH TX 75234 |
| STEVE MURPHY | ADDRESS ON FILE |
| STEVE PARKER | ADDRESS ON FILE |
| STEVE PATTERSON | ADDRESS ON FILE |
| STEVE PETTEY | ADDRESS ON FILE |
| STEVE PULLEN | ADDRESS ON FILE |
| STEVE RIDER | ADDRESS ON FILE |
| STEVE ROD | ADDRESS ON FILE |
| STEVE SLEDGE | ADDRESS ON FILE |
| STEVE STOVALL | ADDRESS ON FILE |
| STEVE T HAWKINS | ADDRESS ON FILE |
| STEVE WATSON | ADDRESS ON FILE |
| STEVE WILLIAMS | ADDRESS ON FILE |
| STEVE'S BATTERY SERVICE | STEVE NUTT 1428 NW 28TH ST. FORT WORTH TX 76106-6839 |
| STEVEN A FOSTER | ADDRESS ON FILE |
| STEVEN AGAN | ADDRESS ON FILE |
| STEVEN ALEXANDER | ADDRESS ON FILE |
| STEVEN B CARPENTER | ADDRESS ON FILE |
| STEVEN B MULLENS | ADDRESS ON FILE |
| STEVEN BALLANCE | ADDRESS ON FILE |
| STEVEN BARRY WHITE | P.O. BOX 2471 GLEN ROSE TX 76043 |
| STEVEN BEAVER | ADDRESS ON FILE |
| STEVEN BEITER | ADDRESS ON FILE |
| STEVEN BERLEY | ADDRESS ON FILE |
| STEVEN BLASSINGAME | ADDRESS ON FILE |
| STEVEN BRADY | ADDRESS ON FILE |
| STEVEN BRASWELL | ADDRESS ON FILE |
| STEVEN BREATHITT | 3412 PEBBLE BEACH WAY 3057 FORT WORTH TX 76137 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN BREWTON | ADDRESS ON FILE |
| STEVEN BURRIS | ADDRESS ON FILE |
| STEVEN CAFFEY | ADDRESS ON FILE |
| STEVEN CARL WALDROP | ADDRESS ON FILE |
| STEVEN CHRISTENSEN | ADDRESS ON FILE |
| STEVEN CIESLA | ADDRESS ON FILE |
| STEVEN CIESLA | ADDRESS ON FILE |
| STEVEN CLOUD | ADDRESS ON FILE |
| STEVEN COBB | ADDRESS ON FILE |
| STEVEN COOTS | ADDRESS ON FILE |
| STEVEN CRAIG HOFER JR | ADDRESS ON FILE |
| STEVEN DANNER | ADDRESS ON FILE |
| STEVEN DEAL | ADDRESS ON FILE |
| STEVEN DEAN MILLER | ADDRESS ON FILE |
| STEVEN DEAN MILLER | ADDRESS ON FILE |
| STEVEN DIXON | ADDRESS ON FILE |
| STEVEN DONALD COX | ADDRESS ON FILE |
| STEVEN DUHE | ADDRESS ON FILE |
| STEVEN DUREN | ADDRESS ON FILE |
| STEVEN DURON | ADDRESS ON FILE |
| STEVEN E VARNER | ADDRESS ON FILE |
| STEVEN EDWARDS | ADDRESS ON FILE |
| STEVEN ELLIS HANEY | ADDRESS ON FILE |
| STEVEN F & ANGELA H THORNTON | ADDRESS ON FILE |
| STEVEN FAYARD | ADDRESS ON FILE |
| STEVEN FOSTER | ADDRESS ON FILE |
| STEVEN GARZA | ADDRESS ON FILE |
| STEVEN GASTON | ADDRESS ON FILE |
| STEVEN GEORGE SMITH | ADDRESS ON FILE |
| STEVEN GETRO | ADDRESS ON FILE |
| STEVEN GETRO | ADDRESS ON FILE |
| STEVEN GILBREATH | ADDRESS ON FILE |
| STEVEN HANEY | ADDRESS ON FILE |
| STEVEN HIGGINBOTHAM | ADDRESS ON FILE |
| STEVEN HOFER | ADDRESS ON FILE |
| STEVEN HOOKS | ADDRESS ON FILE |
| STEVEN J COYLE | ADDRESS ON FILE |
| STEVEN J GEREN | ADDRESS ON FILE |
| STEVEN J SCOTT | ADDRESS ON FILE |
| STEVEN JENKINS | ADDRESS ON FILE |
| STEVEN JOHNSON | ADDRESS ON FILE |
| STEVEN JOSEPH TRAHAN | ADDRESS ON FILE |
| STEVEN KARPYAK | ADDRESS ON FILE |
| STEVEN KELLY AND JANET KELLY | ADDRESS ON FILE |
| STEVEN KENT WRIGHT | ADDRESS ON FILE |
| STEVEN KINSEY | ADDRESS ON FILE |
| STEVEN KINSEY | ADDRESS ON FILE |
| STEVEN KNIGHT | ADDRESS ON FILE |
| STEVEN L HOWETH DC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN L MAYFIELD | ADDRESS ON FILE |
| STEVEN LATRAY | ADDRESS ON FILE |
| STEVEN LEHMAN | ADDRESS ON FILE |
| STEVEN LEWIS | ADDRESS ON FILE |
| STEVEN LIGHTSEY | ADDRESS ON FILE |
| STEVEN LINDSEY | ADDRESS ON FILE |
| STEVEN LITTLE | ADDRESS ON FILE |
| STEVEN LLOYD | ADDRESS ON FILE |
| STEVEN LOUIS TUXHORN | ADDRESS ON FILE |
| STEVEN LYNN MATUS | ADDRESS ON FILE |
| STEVEN M PHILLEY | ADDRESS ON FILE |
| STEVEN MARK WILLIAMS | ADDRESS ON FILE |
| STEVEN MASTERS | ADDRESS ON FILE |
| STEVEN MCGREW | ADDRESS ON FILE |
| STEVEN MENDES | ADDRESS ON FILE |
| STEVEN MILLER | ADDRESS ON FILE |
| STEVEN MOORE | ADDRESS ON FILE |
| STEVEN MORALES | ADDRESS ON FILE |
| STEVEN MORRISON | ADDRESS ON FILE |
| STEVEN NOWAK | ADDRESS ON FILE |
| STEVEN NUSSBAUMER | ADDRESS ON FILE |
| STEVEN OAKLEY | ADDRESS ON FILE |
| STEVEN OATES | ADDRESS ON FILE |
| STEVEN ORTIZ | ADDRESS ON FILE |
| STEVEN OSBORN | ADDRESS ON FILE |
| STEVEN PENROD | ADDRESS ON FILE |
| STEVEN PEPPER | ADDRESS ON FILE |
| STEVEN PIERCE | ADDRESS ON FILE |
| STEVEN PLILER | ADDRESS ON FILE |
| STEVEN POLASEK | ADDRESS ON FILE |
| STEVEN PONDER | ADDRESS ON FILE |
| STEVEN POPP | ADDRESS ON FILE |
| STEVEN PRINCE | ADDRESS ON FILE |
| STEVEN R SLOAN | ADDRESS ON FILE |
| STEVEN RAY BREWTON | ADDRESS ON FILE |
| STEVEN RAY SNOW | ADDRESS ON FILE |
| STEVEN RICHARDS | ADDRESS ON FILE |
| STEVEN RICHARDS | ADDRESS ON FILE |
| STEVEN RINNER | ADDRESS ON FILE |
| STEVEN ROBINSON | ADDRESS ON FILE |
| STEVEN RODDY | ADDRESS ON FILE |
| STEVEN ROGERS | ADDRESS ON FILE |
| STEVEN ROSE | ADDRESS ON FILE |
| STEVEN SCAIEF | ADDRESS ON FILE |
| STEVEN SCHAUWECKER | ADDRESS ON FILE |
| STEVEN SEWELL | ADDRESS ON FILE |
| STEVEN SHEPHERD | ADDRESS ON FILE |
| STEVEN SPEER | ADDRESS ON FILE |
| STEVEN SPENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN STOLTE | ADDRESS ON FILE |
| STEVEN T REDDICK | ADDRESS ON FILE |
| STEVEN TRAMMELL | ADDRESS ON FILE |
| STEVEN TROY SHEPHERD | ADDRESS ON FILE |
| STEVEN TUXHORN | ADDRESS ON FILE |
| STEVEN V GILLMORE | ADDRESS ON FILE |
| STEVEN VEASLEY | ADDRESS ON FILE |
| STEVEN VESTAL | ADDRESS ON FILE |
| STEVEN WADE | ADDRESS ON FILE |
| STEVEN WAGNER | ADDRESS ON FILE |
| STEVEN WARD | ADDRESS ON FILE |
| STEVEN WARD | ADDRESS ON FILE |
| STEVEN WHITE | ADDRESS ON FILE |
| STEVEN WILLIAMS | ADDRESS ON FILE |
| STEVEN WINN | ADDRESS ON FILE |
| STEVEN WOODRUFF | ADDRESS ON FILE |
| STEVENS PROPERTIES | ADDRESS ON FILE |
| STEVENS, BALDO & FREEDMAN, LLP | MICHAEL R. WALZEL 550 FANNIN STREET, SUITE 400 PO DRAWER 4950 BEAUMONT TX 77704 |
| STEVENS, CINDY | 5026 OXFORD CHASE TRL RICHMOND TX 77407-7127 |
| STEVENS, GEORGE | 700 N 35TH ST WACO TX 76710-5427 |
| STEVENS, JOHN | 1400 TIMBERLAKE CIR RICHARDSON TX 75080-4124 |
| STEVENS, MAXWELL ROBERT | 3417 COURTYARD CIR FARMERS BRNCH TX 75234-3777 |
| STEVENS, ULDINE | 1513 PORTERS MILL CT MIDLOTHIAN VA 23114-1289 |
| STEVENSON, MICHAEL W | PO BOX APT GRAND PRAIRIE TX 75052-6418 |
| STEVIE SHAW | ADDRESS ON FILE |
| STEWARD, KAREN | 5608 WENTWORTH ST FORT WORTH TX 76132-2513 |
| STEWART | AMERICA'S PREMIER SIGN COMPANY 2201 CANTU COURT SUITE 215 SARASOTA FL 34232-6255 |
| STEWART & STEVENSON | PO BOX 301063 DALLAS TX 75303-1063 |
| STEWART & STEVENSON | POWER PRODUCTS LLC PO BOX 560343 DALLAS TX 75356 |
| STEWART & STEVENSON | POWER PRODUCTS LLC PO BOX 560343 1631 CHALK HILL RD DALLAS TX 75356 |
| STEWART & STEVENSON | 601 W 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON | PO BOX 200441 HOUSTON TX 77216-0441 |
| STEWART & STEVENSON POWER PRODUCTS LLC | 1631 CHALK HILL ROAD DALLAS TX 75356 |
| STEWART & STEVENSON POWER PRODUCTS LLC | 506 EASTWOOD HOUSTON TX 77011 |
| STEWART & STEVENSON POWER PRODUCTS LLC | 8631 E FREEWAY HOUSTON TX 77029 |
| STEWART & STEVENSON SERVICES | P O BOX 560343 DALLAS TX 75256 |
| STEWART & STEVENSON SERVICES INC | LONGVIEW BRANCH 4935 WHITEHURST RD LONGVIEW TX 75602 |
| STEWART & STEVENSON SERVICES INC | 5815 E BERRY ST FORT WORTH TX 76119 |
| STEWART & STEVENSON SERVICES INC | 506 EASTWOOD HOUSTON TX 77011 |
| STEWART & STEVENSON, LLC | 3025 N. GREAT SOUTHWEST PKWY GRAND PRAIRIE TX 75050 |
| STEWART & STEVENSON, LLC | 2900 E PIONEER PKWY # 100 ARLINGTON TX 76010 |
| STEWART AND STEVENSON | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002 |
| STEWART AND STEVENSON POWER PRODUCTS LLC | PO BOX 1637 HOUSTON TX 77251 |
| STEWART BOUNDS | ADDRESS ON FILE |
| STEWART E HOLMES | ADDRESS ON FILE |
| STEWART INSTRUMENT CO INC | PO BOX 1507 GONZALES LA 70707-1507 |

| Claim Name | Address Information |
|---|---|
| STEWART INSTRUMENT COMPANY INC | PO BOX 1507 GONZALES LA 70707 |
| STEWART JR, CHARLES L | 3443 MAHANNA ST APT 4304 DALLAS TX 75209-6552 |
| STEWART RAKE | ADDRESS ON FILE |
| STEWART SEBASTIAN | ADDRESS ON FILE |
| STEWART TITLE GROUP LLC | 11 DUPONT CIRCLE NW SUITE 750 WASHINGTON DC 20036 |
| STEWART, ANTOINETTE | 2905 APOLLO RD GARLAND TX 75044-6207 |
| STEWART, CLINTON | 4707 KIOWA CIR BAYTOWN TX 77521-8442 |
| STEWART, DEBORAH | 619 HOLLINGSWORTH LN LA MARQUE TX 77568-6582 |
| STEWART, JESSIE MAE | 803 1/2 W 20TH ST HOUSTON TX 77008-3509 |
| STEWART, KUK JA | 2028 SANDY LN IRVING TX 75060-5639 |
| STEWART, KUK JA | C/O CHARLES MONTEMAYOR, ATTY 5353 MAPLE AVE, STE 100 DALLAS TX 75235 |
| STEWART, PATRICK | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| STEWART, PHYLLIS | PO BOX 824 STEPHENVILLE TX 76401-0007 |
| STEWART, PHYLLIS A | PO BOX 824 STEPHENVILLE TX 76401-0007 |
| STEWART, RALPH E. | C/O MAE E. BRUNSON 510 PINE BERGEN RD PINE BLUFF AR 71603 |
| STEWART, TERRY | C/O CAPPOLINO DODD & KREBS LLP ATTN: VALERIE S. FARWELL 3604 S.W. HK DODGEN LOOP SUITE 104 TEMPLE TX 76504 |
| STEWART, TERRY | RICHARD A. DODD C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE CAMERON TX 76520 |
| STEWART, W. RANDALL | PO BOX 308 PROSPER TX 75078 |
| STEWART, WILLIAM S | 1326 WAHINI ST TIKI ISLAND TX 77554-6197 |
| STEZELBERGER, CHRIS | 222 MONTAG CIR NE ATLANTA GA 30307-5504 |
| STF DESIGN AND BUILD | 2820 EAST BELKNAP STREET FORT WORTH TX 76111 |
| STI ELECTRONICS INC | 261 PALMER RD MADISON AL 35758 |
| STI MANUFACTURING INC | 14255 HOOPER RANCH RD. WILLIS TX 77378 |
| STI TECH INC | 13304 NE 74TH ST REDMOND WA 98052-9417 |
| STI VIBRATION MONITORING INC | 1010 EAST MAIN STREET LEAGUE CITY TX 77573 |
| STICE SAWMILL | 116 COLE RD BOWIE TX 76230 |
| STICE SAWMILL | PO BOX 189 BOWIE TX 76230 |
| STICHTING SHELL PENSIOENFONDS | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-8015 |
| STICHTING SHELL PENSION FUNDS | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-8015 |
| STICKS & STONES UNLIMITED INC | 3225 AVENUE E EAST ARLINGTON TX 76011 |
| STIGALL, GLORIA | 1207 WILLOW WOOD CT IRVING TX 75060-4926 |
| STILWELL & ASSOCIATES OF THE | USA INC PO BOX 2740 CHESAPEAKE VA 23327-2740 |
| STILWELL & ASSOCIATES OF THE USA | 1108-F EDEN WAY N CHESAPEAKE VA 23320 |
| STIMAC, LAWRENCE S | 2312 CHOCTAW DR PLANO TX 75093-3937 |
| STIMSON, MARLA | 17437 CAROL CIR FLINT TX 75762-9669 |
| STING ALARM INC | PO BOX 98819 LAS VEGAS NV 89193-8819 |
| STINSON MORRISON HECKER LLP | PO BOX 843052 KANSAS CITY MO 64184-3052 |
| STIRLING COURT GP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| STIS IGBINADOLOR | ADDRESS ON FILE |
| STMICROELECTRONICS INC | ATTN: THERESA HAYES 750 CANYON DRIVE STE 300 MAIL STATION 2330 COPPELL TX 75019 |
| STOCK EQUIPMENT COMPANY | 16490 CHILLICOTHE RD CHAGRIN FALLS OH 44023 |
| STOCK EQUIPMENT COMPANY | C/O PEPSCO, INC PO BOX 680104 HOUSTON TX 77268-0104 |
| STOCK EQUIPMENT COMPANY INC | PO BOX 17801 PALATINE IL 60055-7801 |
| STOCK EQUIPMENT COMPANY INC | 3290 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| STOCK FAIRFIELD CORPORATION | 16490 CHILLICOTHE RD CHAGRIN FALLS OH 44023 |
| STOCKHAM VALVES & FITTINGS INC | 100 CHASE PARK S STE 250 BIRMINGHAM AL 35244 |
| STODDARD SILENCERS INC | 1017 PROGRESS DR GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
|---|---|
| STOERNER, NATALIE | 742 FAWN DR HOUSTON TX 77015-3510 |
| STOKER, BARBARA | 2216 E SIMONDS RD SEAGOVILLE TX 75159-1415 |
| STOKES, CARL W. AND PENDLETON, CREMOLIA | P.O. BOX 68 TYLERTOWN MS 39667 |
| STOKES, CYNTHIA | P.O. BOX 63 TAVERNIER FL 33070-0063 |
| STOKES, JAMES | 1218 PARK GRN DEER PARK TX 77536-2868 |
| STOKLEY VAN CAMP INC. | PORTER & HEDGES, LLP CLAY M. STEELY 1000 MAIN STREET, 36TH FLOOR BEAUMONT TX 77701 |
| STONE & WEBSTER INC | 4171 ESSEN LN BATON ROUGE LA 70809 |
| STONE & WEBSTER, INC. | 150 ROYALL STREET CANTON MA 02021 |
| STONE & WEBSTER, INC. | SAM ROBISON, DIVISION COUNSEL FOR CONSTRUCTION & MAINTENANCE 4171 ESSEN LANE BATON ROUGE LA 70809 |
| STONE AND WEBSTER INC | 245 SUMMER STREET BOSTON MA 02210 |
| STONE RANCH APARTMENT HOMES | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| STONE, PATRICIA A | 2804 ROLAND CT FORT WORTH TX 76140-2460 |
| STONE, ROXANA | 5709 JUDITH ST SAN JOSE CA 95123-2036 |
| STONE, ROY A | 2508 CREEKCOVE DR PLANO TX 75074-4953 |
| STONELEIGH CYPRESS APTS LTD | DBA STONELEIGH ON SPRING CYPRESS PO BOX 886 ADDISON TX 75001 |
| STONELEIGH CYPRESS APTS LTD | STONELEGIH ON SPRING CYPRESS 7215 SPRING CYPRESS ROAD SPRING TX 77379 |
| STONELEIGH CYPRESS POINT APTS LT | DBA STONELEIGH CYPRESS POINTE PO BOX 886 ADDISON TX 75001 |
| STONELEIGH CYPRESS POINTE APT | LTD DBA STONELEIGH CYPRESS POINTE 10810 SPRING CYPRESS ROAD TOMBALL TX 77375 |
| STONELEIGH CYPRESS STAT APT LTD | DBA STONELEIGH CYPRESS STATION PO BOX 886 ADDISON TX 75001 |
| STONELEIGH CYPRESS STATION APTS | LTD DBA STONELEIGH CYPRESS STATION 18203 WESTFIELD PLACE DRIVE HOUSTON TX 77090 |
| STONELEIGH ELLA CROSSING APTS | LTD DBA STONELEIGH ELLA CROSSING 16350 ELLA ROAD HOUSTON TX 77090 |
| STONELEIGH ELLA CROSSING APTS LT | DBA STONELEIGH ELLA CROSSING PO BOX 886 ADDISON TX 75001 |
| STONELEIGH HARLINGEN APTS LTD | STONELEIGH HARLINGEN 905 NORTH LOOP 499 HARLINGEN TX 78550 |
| STONELEIGH HATLINGEN APTS LTD | DBA STONELEIGH HARLINGEN PO BOX 886 ADDISON TX 75001 |
| STONELEIGH OTL LTD | DBA STONELEIGH ON THE LAKE PO BOX 886 ADDISON TX 75001 |
| STONELEIGH OTL LTD DBA | STONELEIGH ON THE LAKE 7303 SPRING CYPRESS RD SPRING TX 77379 |
| STONERIDGE APARTMENTS | ATTN: A STHAD PO BOX 19772 SUGAR LAND TX 77496 |
| STONERIVER PHARMACY SOLUTIONS | PO BOX 504591 ST LOUIS MO 63150-4591 |
| STONEWALL COUNTY TAX OFFICE | PO DRAWER N ASPERMONT TX 79502-0913 |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT, AS SURVIVING | HEIR OF JD WHITT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| STONEY WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| STONIE CHANNELL | ADDRESS ON FILE |
| STOODY INDUSTRIAL & WELDING | 3316 NATIONAL AVE SAN DIEGO CA 92113 |
| STORAGE BATTERY SYSTEMS INC | N56 W 16665 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| STORAGE EQUIPMENT CO INC | 1258 TITAN DALLAS TX 75247 |
| STORAGE EQUIPMENT CO INC | 1258 TITAN DR DALLAS TX 75247 |
| STORAGE EQUIPMENT CO. | 1258 TITAN DRIVE DALLAS TX 75247 |
| STORER EQUIPMENT CO INC | PO BOX 6761 SHREVEPORT LA 71136-6761 |
| STORER SERVICES | PO BOX 6761 SHREVEPORT LA 71136-6761 |
| STORM COPPER COMPONENTS | 240 INDUSTRIAL DRIVE PO BOX 99 DECATUR TN 37322 |
| STORM COPPER COMPONENTS CO | PO BOX 99 DECATUR TN 37322 |
| STORM TECHNOLOGIES INC | PO BOX 429 ALBEMARLE NC 28002 |
| STORM TECHNOLOGIES INC | 411 NORTH DEPOT ST PO BOX 429 ALBEMARLE NC 28002-0429 |

| Claim Name | Address Information |
| --- | --- |
| STORMI ALLDREDGE | ADDRESS ON FILE |
| STORRS, ARVELLA | 1120 OMEGA DR VERNON TX 76384 |
| STORY PARTNERS LLC | 1000 POTOMAC ST NW STE 102 WASHINGTON DC 20007 |
| STORY WRIGHT INC | 415 N. BONNER TYLER TX 75702 |
| STORY-WRIGHT INC | PO BOX 900 TYLER TX 75710 |
| STOUT ENERGY INC | PO BOX 7434 MIDLAND TX 79708 |
| STP NUCLEAR OPERATING COMPANY | PO BOX 289 WADSWORTH TX 77483 |
| STP NUCLEAR OPERATING COMPANY | PO BOX 270 WADSWORTH TX 77483 |
| STP NUCLEAR OPERATING COMPANY | ATTENTION: KEVIN RICHARDS P.O. BOX 289 WADSWORTH TX 77483 |
| STRAHAN, NOELL | 11555 DESDEMONA DR DALLAS TX 75228-2013 |
| STRAHMAN VALVES INC | HARDIN, KUNDLA, MCKEON & POLETTO, PA 673 MORRIS AVENUE PO BOX 730 SPRINGFIELD NJ 07081-0730 |
| STRAHMAN VALVES INC | C/O SECRETARY OF STATE OF LOUISIANA P.O. BOX 94125 BATON ROUGE LA 70804-9125 |
| STRAIGHT EDGE ENERGY CONSULTANTS | 315 N SHARY ROAD STE 1018 MISSION TX 78572 |
| STRAIGHT EDGE ENERGY CONSULTANTS | 4405 S SHARY RD APT 834 MISSION TX 78572 |
| STRAIN RANCH | 1355 LAGUNA DRIVE COLORADO TX 79512 |
| STRAINSERT COMPANY | 12 UNION HILL RD WEST CONSHOHOCKEN PA 19428 |
| STRANGE & COLEMAN INC | 3314 RTE 162 GRANITE CITY IL 62040 |
| STRASBURGER & PRICE | STRASBURGER & PRICE LLP C. ROBERT MACE/ELIZABETH B. KAMIN 909 FANNIN STREET, SUITE 2300 HOUSTON TX 77010 |
| STRATEGIC INVESTMENT US FIXED | ADDRESS ON FILE |
| STRATHMORE PAPER COMPANY INC | 39 S BROAD ST WESTFIELD MA 01085 |
| STRATO INC | PO BOX 18010 NEWARK NJ 07191 |
| STRATO INC | 100 NEW ENGLAND AVE PISCATAWAY NJ 08854 |
| STRATO INC | PO BOX 3819 CAROL STREAM IL 60132-3819 |
| STRATOS OFFSHORE SERVICES CO | PO BOX 33172 HARTFORD CT 06150-3172 |
| STRATTON BENTON SEE | ADDRESS ON FILE |
| STRAUS FRANK ENTERPRISES LLC | 3100 CUMBERLAND BLV SE ATLANTA GA 30339 |
| STREAMS & VALLEYS | PO BOX 470184 FORT WORTH TX 76147 |
| STREAMS & VALLEYS | PO BOX 470184 FORT WORTH TX 76147-0184 |
| STREAMSERVE DS LLC | 3 VAN DE GRAFF DRIVE BURLINGTON MA 01803 |
| STREAMSERVE DS LLC | 3 VAN DE GRAAFF DRIVE USE VENDOR# 012015660 BURLINGTON MA 01803 |
| STREETMAN HISTORICAL ASSOCIATION | PO BOX 246 STREETMAN TX 75859 |
| STREETMAN HOMES, LTD.,L.L.P | 4407 BEE CAVES ROAD SUITE 212 AUSTIN TX 78746 |
| STREETMAN VOLUNTEER FIRE DEPT | PO BOX 101 STREETMAN TX 75859 |
| STREIT-GREEN, MARIE M | 1915 WELLS BRANCH PKWY APT 1509 AUSTIN TX 78728-6980 |
| STRESS ENGINEERING SERVICES INC | PO BOX 301311 DALLAS TX 75303-1311 |
| STRESS ENGINEERING SERVICES INC | 13800 WESTFAIR EAST DRIVE HOUSTON TX 77041-1101 |
| STRESS ENGINEERING SERVICES INC | PO BOX 201997 HOUSTON TX 77216-1997 |
| STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE DALLAS TX 75201 |
| STRETCH & COMPANY | PO BOX 3438 GRAPEVINE TX 76099-3438 |
| STRIBLEY, STEVEN | 2014 GEMINI DR 2014 GARLAND TX 75040-4720 |
| STRICK CORP | 301 N POLK ST MONROE IN 46772 |
| STRIKE TOOL INC | 31785 64TH AVE CANNON FALLS MN 55009 |
| STRINGER OIL FIELD SERVICES | PO BOX 471 COLUMBIA MS 39429-0471 |
| STRIPES LLC | 4525 AYERS CORPUS CHRISTI TX 78145 |
| STRIPING TECHNOLOGY INC | PO BOX 4279 TYLER TX 75701 |
| STROBE TECH LLC | PO BOX 31594 CLARKSVILLE TN 37040 |
| STRONG HOLD PRODUCTS | PO BOX 9043 LOUISVILLE KY 40209-0043 |

| Claim Name | Address Information |
|---|---|
| STRONG SERVICE INC | PO BOX 672 CARTHAGE TX 75633 |
| STRONG SERVICE INC | PO BOX 672 CARTHAFE TX 75633 |
| STRONG SERVICE LP | PO BOX 10148 LONGVIEW TX 75608 |
| STRONG SERVICES INC | PO BOX 672 CARTHAGE TX 75633-0672 |
| STRONG, G K | 1023 STONEBROOK DR GRAND PRAIRIE TX 75052-7562 |
| STRONG, PIPKIN, NELSON, BUSSELL & | LEDYARD JOHN G. BISSELL 1111 BAGBY STREET, SUITE 2300 HOUSTON TX 77002-2546 |
| STRONG, PIPKIN, NELSON, BUSSELL & | LEDYARD DAVID W. LEDYARD/MICHAEL L. BAKER 595 ORLEANS STREET, SUITE 1400 BEAUMONT TX 77701-3255 |
| STRONG, TOMMY | ADDRESS ON FILE |
| STRONG-HURT PHARMACY INC | 111 E MAIN HENDERSON TX 75652 |
| STRONGWELL-CHATFIELD DIVISION | PO BOX 935011 ATLANTA GA 31193-5011 |
| STRONGWELL-CHATFIELD DIVISION | 1610 HIGHWAY 52 SOUTH CHATFIELD MN 55923 |
| STROOCK & STROOCK & LAVAN LLP | 180 MAIDEN LANE NEW YORK NY 10038-4982 |
| STROUD SYSTEMS INC | 600 N SHEPHERD DR STE 15 HOUSTON TX 77007 |
| STROUD SYSTEMS INC | 600 NORTH SHEPHERD #115 HOUSTON TX 77007 |
| STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10013 |
| STROZ FRIEDBERG LLC | ATTN: MICHAEL PATSALOS-FOX, CEO 32 AVENUE OF THE AMERICAS, 4TH FL NEW YORK NY 10013 |
| STROZ FRIEDBERG LLC | PO BOX 975348 DALLAS TX 75397-5348 |
| STROZ FRIEDBERG, LLC | 2101 CEDAR SPRINGS RD. DALLAS TX 75201 |
| STRUBLE, HARRY | 107 EAGLE DR GUN BARREL CITY TX 75156-5770 |
| STRUCTURAL INTEGRITY ASSOC INC | 1825B KRAMER LN STE 500 AUSTIN TX 78758 |
| STRUCTURAL INTEGRITY ASSOC INC | 5215 HELLYER AVE SUITE 210 SAN JOSE CA 95138-1025 |
| STRUCTURAL INTEGRITY ASSOC INC. | 3006 LONGHORN BLVD. SUITE 102 DALLAS TX 75201 |
| STRUCTURAL INTEGRITY ASSOC INC. | 3006 LONGHORN BLVD. DALLAS TX 75201 |
| STRUCTURAL INTEGRITY ASSOCIATES | 10731 E. EASTER AVE, SUITE 100 CENTENNIAL CO 80112 |
| STRUCTURAL INTEGRITY ASSOCIATES, INC. | 5215 HELLYER AVENUE SUITE210 SAN JOSE CA 95138 |
| STRUCTURE WORKS INC | 43 MILL STREET PO BOX 868 DOVER PLAINS NY 12522 |
| STRUCTURE WORKS INC | ATTN: BILL MAGEE P.O. BOX 868 43 MILL STREET DOVER PLAINS NY 12522 |
| STRUCTURE WORKS INC | 1408 N CORINTH ST CORINTH TX 76210 |
| STRUCTURE WORKS, INC. | 43 MILL STREET DOVER PLAINS NY 12522 |
| STRUTHERS CORPORATL0N | THREE GATEWAY CENTER, SUITE 535 PITTSBURGH PA 15222 |
| STRUTHERS WELLS CORP | PO BOX 8 WARREN PA 16365 |
| STRYKE INC | 1217 ALEXANDER DR. WOODRIDGE IL 60517 |
| STRYKE INC C/O RYAN SYLVIA | 709 PLAZA DRIVE STE 2-249 CHESTERTON IN 46304 |
| STRYKER LAKE WSC | PO BOX 156 NEW SUMMERFIELD TX 75780 |
| STRYKER LAKE WSC | NICKI GREENWOOD 2761 COUNTY ROAD 4501 NEW SUMMERFIELD TX 75780 |
| STRYKER LAKE WSC | NICKI GREENWOOD PO BOX 156 NEW SUMMERFIELD TX 75780 |
| STS CONSULTING SERVICES LLC | ATTN: BRITTANY SPRABERRY PO BOX 9005 LONGVIEW TX 75608 |
| STS CONSULTING SERVICES LLC | PO BOX 9005 LONGVIEW TX 75608-9005 |
| STUART BLANKENHORN | ADDRESS ON FILE |
| STUART C IRBY CO | STUART C IRBY PO BOX 1819 JACKSON MS 39215-1819 |
| STUART C IRBY CO | PO BOX 843959 DALLAS TX 75284-3959 |
| STUART C IRBY CO | 7125 BELTON ST FORT WORTH TX 76118 |
| STUART FRIEDMAN | ADDRESS ON FILE |
| STUART GEARHART | ADDRESS ON FILE |
| STUART HOSE & PIPE COMPANY | 701 RIVERSIDE DR FORT WORTH TX 76111 |
| STUART HOSE AND PIPE | 100A ROTHROCK DRIVE LONGVIEW TX 75602 |
| STUART LESLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STUART SINISI | ADDRESS ON FILE |
| STUART, C J | 4713 65TH ST LUBBOCK TX 79414-4835 |
| STUART, JAMES | PO BOX 2602 ALBANY TX 76430 |
| STUBBLEFIELD, WILLIAM | 2305 HILLARY TRL MANSFIELD TX 76063-3775 |
| STUCKER, CAROL | 9940 ELMADA LN DALLAS TX 75220-6306 |
| STUDENT ENGINEERS COUNCIL | ATTN: CAREER FAIR 204 ZACHRY ENGINEERING BLDG TEXAS A&M UNIVERSITY COLLEGE STATION TX 77843-3127 |
| STUDIO 206 | ADDRESS ON FILE |
| STURDIVANT, R B | C/O JOYCE STURDIVANT 14627 MELODY LANE FORNEY TX 75126-6830 |
| STURECK, JANET | 5804 RED DRUM DR FORT WORTH TX 76179-7580 |
| STURGIS IRON & METAL CO., INC. | 112 SOUTH MONROE STREET STURGIS MI 49091 |
| STURTEVANT INC | 348 CIRCUIT STREET HANOVER MA 02339 |
| STYLECRAFT BUILDERS, INC | 4090 STATE HIGHWAY 6 SOUTH COLLEGE STATION TX 77845 |
| SUAREZ BROS CRANE AND HEAVY HAUL LLC | C/O CRESTMARK CAPITAL PO BOX 41047 BATON ROUGE LA 70835 |
| SUB SEA CABLE & LIGHTING | 14401 MOUNTAIN RD POWAY CA 92064 |
| SUBARU OF AMERICA INC | 600 ANTON BLVD COSTA MESA CA 92626 |
| SUBBARAO KURMALA | ADDRESS ON FILE |
| SUBBARAO KURMALA | ADDRESS ON FILE |
| SUBIACO INC | 4 HERITAGE PARK RD PARK ROAD CLINTON CT 06413 |
| SUBIACO INC | CLEVELAND MIXER BRAND 4 HERITAGE PARK RD CLINTON CT 06413 |
| SUBRAMANIAN, GOVINDAN | 28 BOICE LANE BELLE MEAD NJ 08502 |
| SUBRAMANIAN, GOVINDAN | 28 BOICE LN BELLE MEAD NJ 08502-4334 |
| SUCCESSFACTORS INC | PO BOX 89 4642 LOS ANGELES CA 90189-4642 |
| SUCCESSFACTORS, INC | C/O BIALSON BERGEN SCHWAB, A PROF. CORP. ATTN: LAWRENCE SCHWAB / GAYE HECK 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| SUCCESSFACTORS, INC | 1500 FASHION ISLAND BLVD. SUITE 300 SAN MATEO CA 94404 |
| SUCCESSFACTORS.COM | STE 242 2000 ALEMEDA DE LAS PULGAS SAN MATEO CA 94403 |
| SUCCESSOR AGENCY TO THE RICHMOND | COMMUNITY REDEVELOPMENT AGENCY CITY ATTYS OFFICE, BRUCE REED GOODMILLER CITY OF RICHMOND, 450 CIVIC CTR PLAZA RICHMOND CA 94804 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY COTCHETT, PITRE, DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY COTCHETT, PITRE, JOSEPH W. COTCHETT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY COTCHETT, PITRE, NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY OFFICE OF THE CITY ATTY, EVERETT JENKINS 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY COTCHETT PITRE, FRANK C DAMRELL, JR 1415 L STREET, SUITE 1185 SACRAMENTO CA 95814 |
| SUD-CHEMIE, INC. | CANTEY HANGER LLP J. FRANK KINSEL, JR 600 W. 6TH ST. #300 FORT WORTH TX 76102 |
| SUD-CHEMIE, INC. | CANTEY HANGER, LLP SIDNEY LANGE 600 W. 6TH ST., SUITE 300 FORT WORTH TX 76102 |
| SUDDENLINK | 520 MARYVILLE CENTRE DR  STE 300 SAINT LOUIS MO 63141-5820 |
| SUDDENLINK | PO BOX 650742 DALLAS TX 75265-0742 |
| SUDDENLINK | JOHNNA TURNER PO BOX 660365 DALLAS TX 75266-0365 |
| SUDDENLINK | PO BOX 660365 DALLAS TX 75266-0365 |
| SUDDENLINK | 109 NORTH HIGH STREET HENDERSON TX 75652 |
| SUDIE MAE BOLTON | ADDRESS ON FILE |
| SUDIYAKACHA ODUBANJO | ADDRESS ON FILE |
| SUE ANN WILLIAMS | ADDRESS ON FILE |
| SUE BELLE LUDWIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUE BROOKS | ADDRESS ON FILE |
| SUE BUTTS | ADDRESS ON FILE |
| SUE CLEMMONS ROBINSON | ADDRESS ON FILE |
| SUE COLLINS | ADDRESS ON FILE |
| SUE DARR | ADDRESS ON FILE |
| SUE DAVIS | ADDRESS ON FILE |
| SUE ELKINS | ADDRESS ON FILE |
| SUE FUNDERBURK | ADDRESS ON FILE |
| SUE GREEN | ADDRESS ON FILE |
| SUE H FITZGERALD | ADDRESS ON FILE |
| SUE HARRY | ADDRESS ON FILE |
| SUE HARRY | ADDRESS ON FILE |
| SUE HICKMAN-FRASIER | ADDRESS ON FILE |
| SUE JORDEN | ADDRESS ON FILE |
| SUE KENNEDY | ADDRESS ON FILE |
| SUE LLEWELLYN | ADDRESS ON FILE |
| SUE PATTERSON | ADDRESS ON FILE |
| SUE RAY | ADDRESS ON FILE |
| SUE SMITH | ADDRESS ON FILE |
| SUE STOLZ | ADDRESS ON FILE |
| SUE THOMAS | ADDRESS ON FILE |
| SUE THOMPSON | ADDRESS ON FILE |
| SUE WALLS | ADDRESS ON FILE |
| SUEZ LNG SERVICE NA LLC | ONE LIBERTY SQUARE 10TH FL BOSTON MA 02109 |
| SUFANA SHIKDAR | ADDRESS ON FILE |
| SUFFKA, CINDY J | 5224 BLUE CIR HALTOM CITY TX 76137-5500 |
| SUGAR ENTERPRISES LLC | 100 E FERGUSON ST STE 412 TYLER TX 75702 |
| SUGAR HILL VOLUNTEER FIRE DEPT | 60 CR 3925 MOUNT PLEASANT TX 75455 |
| SUGAR LAND BAPTIST CHURCH | 16755 SOUTHWEST FREEWAY SUGAR LAND TX 77479 |
| SUGAR N SPICE LEARNING CENTER INC | 116 SAGE ST LAKE JACKSON TX 77566-5538 |
| SUGAR TREE APTS LTD | DBA SUGAR TREE APARTMENTS 500 CAPITAL OF TEXAS HWY N #7 AUSTIN TX 78746 |
| SUGUNA PATIBANDLA | ADDRESS ON FILE |
| SUH, CHAI | ADDRESS ON FILE |
| SUIZA DAIRY GROUP, LLC | ATTN: GREG STEAGALL 2711 NORTH HASKELL AVE. DALLAS TX 75204 |
| SUJEY RIVERA | ADDRESS ON FILE |
| SUJIT BHATTACHARYA | ADDRESS ON FILE |
| SULIMAN ALRAZQAN | ADDRESS ON FILE |
| SULLAIR CORP | 8640 PAN AIR STREET HOUSTON TX 77061 |
| SULLAIR LLC | 3700 EAST MICHIGAN BOULEVARD MICHIGAN CITY IN 46360 |
| SULLAIR OF HOUSTON | 8640 PANAIR HOUSTON TX 77061-4185 |
| SULLINS, BILLIE | 701 LINCOLN ST MC GREGOR TX 76657-1915 |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: A.DIETDERICH, B.GLUECKSTEIN, M.TORKIN, ESQS; 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN & CROMWELL LLP | COUNSEL TO EFH COMMITTEE ATTN: ALEX J KRANZLEY ESQ 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN & SONS INC | PO BOX 1706 HAUGHTON LA 71037 |
| SULLIVAN TRANSFER & STORAGE | RICKY BYRUM, GENERAL MANAGER 3817 IRVING BOULEVARD DALLAS TX 75247 |
| SULLIVAN, RITA | 10927 CRAWFORD CIR MONTGOMERY TX 77316-1103 |
| SULLIVAN, SHAREL | 2216 E SIMONDS RD SEAGOVILLE TX 75159-1415 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, TIM J | 5921 PROSPECT AVE DALLAS TX 75206-7241 |
| SULLIVAN, TIM J | TOM BARRON PO BOX 141323 DALLAS TX 75214 |
| SULPHUR SPRINGS HIGH SCHOOL | 1200 CONNELLY ST ATTN: DAVID CARILLO SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS HIGH SCHOOL | 1200 CONNALLY ST SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| SULPHUR SPRINGS ISD | 631 CONNALLY ST SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS MIDDLE SCHOOL | PO BOX 1264 SULPHUR SPRINGS TX 75483 |
| SULPHUR SPRINGS NEWS TELEGRAM | 401 CHURCH STREET SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS, CITY | 125 S. DAVIS ST. SULPHUR SPRINGS TX 75482 |
| SULTRA HALE | ADDRESS ON FILE |
| SULZER COOLING PUMPS US INC | 800 KOOMEY ROAD BROOKSHIRE TX 77423 |
| SULZER PUMPS | 800 KOORNEY ROAD BROOKSHIRE TX 77423 |
| SULZER PUMPS | ODESSA SERVICE CENTER 340 S MEADOW ODESSA TX 79760 |
| SULZER PUMPS | 340 S. MEADOW ODESSA TX 79760 |
| SULZER PUMPS | ODESSA SERVICE CENTER 340 S MEADOW PO BOX 4418 ODESSA TX 79760 |
| SULZER PUMPS | 2800 NW FRONT AVE PORTLAND OR 97210 |
| SULZER PUMPS (US) INC | 3400 MEADOR DRIVE MOBILE AL 36607 |
| SULZER PUMPS (US) INC | 800 KOOMEY RD BROOKSHIRE TX 77423-8202 |
| SULZER PUMPS US INC | NEUWIESENSTRASSE 15 WINTERTHUR 8401 SWITZERLAND |
| SULZER PUMPS US INC | 1101 PROSPECT AVE WESTBURY NY 11590 |
| SULZER PUMPS US INC | STURM RAPID RESPONSE CENTER 1305 MAIN STREET BARBOURSVILLE WV 25504 |
| SULZER PUMPS US INC | PO BOX 404609 ATLANTA GA 30384-4609 |
| SULZER PUMPS US INC | 4126 CAINE LN CHATTANOOGA TN 37421 |
| SULZER PUMPS US INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| SULZER PUMPS US INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| SULZER PUMPS US INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SULZER PUMPS US INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SULZER PUMPS US INC | 800 KOOMEY ROAD BROOKSHIRE TX 77423 |
| SULZER PUMPS US INC | 9856 JORDAN CIR SANTA FE SPRINGS CA 90670 |
| SULZER PUMPS US INC | 200 SW MARKET ST 4TH FLOOR PORTLAND OR 97201 |
| SULZER PUMPS US INC | 2800 N W FRONT AVENUE PORTLAND OR 97201 |
| SULZER PUMPS US INC | 2800 NW FRONT AVE PORTLAND OR 97210 |
| SULZER TURBON SERVICES | HOUSTON INC. 11518 OLD LA PORTE RD. LA PORTE TX 77571 |
| SUMICH, VAL | 9626 W WITHERS WAY CIR HOUSTON TX 77065-4906 |
| SUMMER SKY INC | PO BOX 2562 STEPHENVILLE TX 76401 |
| SUMMERS GROUP INC | 14951 DALLAS PKY DALLAS TX 75254 |
| SUMMERS, DIANNA | 2824 W WASHINGTON ST DENISON TX 75020-1330 |
| SUMMIT CONTROLS INC | 720 AVENUE F STE 108 PLANO TX 75074 |
| SUMMIT CONTROLS INC | DBA VECTOR CONTROLS LLC 720 AVE F SUITE 108 PLANO TX 75074 |
| SUMMIT ELECTRIC | PO BOX 7254 FORT WORTH TX 76111-0254 |
| SUMMIT ELECTRIC SUPPLY | 2646 MANANA DRIVE DALLAS TX 75220 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 DALLAS TX 75284-8345 |
| SUMMIT ENERGY SERVICES INC | 10350 ORMSBY PARK PLACE SUITE 400 LOUISVILLE KY 40223 |
| SUMMIT ENERGY, LLC | PO BOX 683909 PARK CITY UT 84068-3909 |
| SUMMIT PETROLEUM LLC | 550 W TEXAS AVE MIDLAND TX 79701 |

| Claim Name | Address Information |
|---|---|
| SUMMIT POWER PROJECT HOLDING, LLC | ADDRESS ON FILE |
| SUMNER MANUFACTURING COMAPNY INC | 7514 ALABONSON ROAD HOUSTON TX 77088 |
| SUMTOTAL SYSTEMS INC | DEPT 33771 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SUN & SUN INDUSTRIES INC | 2101 S YALE SANTA ANA CA 92704 |
| SUN COAST RESOURCES INC | PO BOX 202603 DALLAS TX 75320 |
| SUN COAST RESOURCES INC | 2512 FRANKLIN AVE WACO TX 76710 |
| SUN COAST RESOURCES INC | 6922 CAVALCADE ST HOUSTON TX 77028-5802 |
| SUN COAST RESOURCES INC. | 6922 CAVALCADE HOUSTON TX 77028 |
| SUN COAST RESOURCES INC. | ATTN: SCOTT FANCHER 6922 CAVALCADE HOUSTON TX 77028 |
| SUN COAST RESOURCES, INC | 1415 NORTH LOOP WEST SUITE 800 HOUSTON TX 77008 |
| SUN COAST RESOURCES, INC | 1415 NORTH LOOP WEST HOUSTON TX 77008 |
| SUN COAST RESOURCES, INC. | PO BOX 972321 DALLAS TX 75397-0321 |
| SUN COAST RESOURCES, INC. | LEGAL DEPARTMENT 6922 CAVALCADE HOUSTON TX 77028 |
| SUN COAST RESOURCES, INC. | C/O ROSS, BANKS, MAY, CRON & CAVIN, P.C. 2 RIVERWAY SUITE 700 HOUSTON TX 77056-1912 |
| SUN EXPLORATION & PRODUCTION CO. | C/O KERR-MCGEE CORPORATION 123 ROBERT S. KERR OKLAHOMA CITY OK 73102 |
| SUN KIM | ADDRESS ON FILE |
| SUN OIL CO. | 1735 MARKET STREET STE LL PHILADELPHIA PA 19103-7583 |
| SUN OIL CO. | WERNER AYERS, LLP PHILIP WERNER 1800 BERING, SUITE 305 HOUSTON TX 77057 |
| SUN SHIELD | 8204 NORTHEAST PKY STE 110 NORTH RICHLAND HILLS TX 76182 |
| SUN TECHNICAL SERVICES INC | 6490 SOUTH MCCARRAN BLVD STE#6 RENO NV 89509 |
| SUN TECHNICAL SERVICES INC | 5588 LONGLEY LANE RENO NV 89511 |
| SUNBEAM PRODUCTS INC | JEFFREY TODD REEL, ATTORNEY AT LAW 34 HEMLOCK DR BELLEVILLE IL 62221 |
| SUNBEAM PRODUCTS INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| SUNBEAM PRODUCTS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SUNBEAM PRODUCTS INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SUNBEAM PRODUCTS INC | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SUNBEAM PRODUCTS INC | FOLEY & MANSFILED, PLLP RYAN MITCHELL HATCHER 1001 HIGHLANDS PLAZA DR W, SUITE 400 ST LOUIS MO 63110 |
| SUNBEAM PRODUCTS INC. | 2381 EXECUTIVE CENTER DRIVE BATON ROUGE FL 33431 |
| SUNBELT CHEMICALS, INC. | PO BOX 59028 DALLAS TX 75229 |
| SUNBELT INDUSTRIAL SERVICES | 2415 CULLEN ST FORT WORTH TX 76107 |
| SUNBELT INSULATION & ROOFING CO | 2020 E 8TH STREET ODESSA TX 79761 |
| SUNBELT INSULATION & ROOFING LLC | 2020 E 8TH STREET ODESSA TX 79761 |
| SUNBELT RENTALS | 2111 EAST LOOP 281 LONGVIEW TX 75605 |
| SUNBELT RENTALS | 400 NE WILSHIRE BLVD BURLESON TX 76028 |
| SUNBELT RENTALS INC | PO BOX 409211 ATLANTA GA 30384-9211 |
| SUNBELT RENTALS, INC. | REGIONAL 7 CREDIT 1275 W. MOUND ST. COLUMBUS OH 43223 |
| SUNBELT SUPPLY CO | PO BOX 951037 DALLAS TX 75395-1037 |
| SUNBELT SUPPLY CO | 1612 E WHALEY LONGVIEW TX 75601 |
| SUNBELT SUPPLY COMPANY | PO BOX 5687 PASADENA TX 77508-5687 |
| SUNBELT TRANSFORMER | PO BOX 619130 DALLAS TX 75261-9130 |
| SUNBURY GENERATION LP | MANKO, GOLD, KATCHER & FOX, LLP BART E. CASSIDY, KATHERINE L. VACCARO, DIANA A. SILVA, 401 CITY AVE, SUITE 500 BALA CYNWYD PA 19004 |
| SUNCOR ENERGY MARKETING | 150 - 6 AVENUE S.W. CALGARY AB T2P 0P8 CANADA |
| SUNDIP MUNDKUR | ADDRESS ON FILE |
| SUNDOWN ENERGY, LP | 13455 NOEL ROAD SUITE 2000 DALLAS TX 75240 |
| SUNDYNE CORPORATION | 14845 WEST 64TH AVENUE ARVADA CO 80007 |

| Claim Name | Address Information |
|---|---|
| SUNEEL KONDURU | ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP. | TROUTMAN SANDERS LLP GEORGE Y. SUGIYAMA 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORP. | TROUTMAN SANDERS LLP MICHAEL H. HIGGINS 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORP. | TROUTMAN SANDERS LLP PETER S. GLASER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORP. | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| SUNFLOWER ELECTRIC POWER CORPORATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORPORATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORPORATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNG YI | 2122 STONERIDGE DR KELLER TX 76248 |
| SUNGARD CONSULTING SERVICES INC | C/O BANK OF AMERICA 12032 COLLECTION CENTER DR CHICAGO IL 60693 |
| SUNGARD CONSULTING SERVICES INC | ATTN MARY LEHTO 10375 RICHMOND AVE STE 700 HOUSTON TX 77042 |
| SUNGARD CONSULTING SERVICES LLC | DAVID JEFFERS, CFO 680 E SWEDESFORD RD WAYNE PA 19087 |
| SUNGARD CONSULTING SERVICES LLC | C/O SHUTTS & BOWEN, LLP ATTN: JAMES A. TIMKO, ESQ. 300 S. ORANGE AVE, STE 1000 ORLANDO FL 32801 |
| SUNGARD CONSULTING SERVICES LLC | 10375 RICHMOND AVE STE 700 HOUSTON TX 75042 |
| SUNGARD CONSULTING SERVICES LLC | 10375 RICHMOND AVE, SUITE 700 HOUSTON TX 77042 |
| SUNGARD ENERGY SYSTEMS | 601 WALNUT STREET SUITE 1010 PHILADELPHIA PA 19106-3619 |
| SUNGARD ENERGY SYSTEMS | 12712 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD TREASURY SYSTEMS | PO BOX 91940 CHICAGO IL 60693 |
| SUNNEN PRODUCTS COMPANY | PO BOX 952481 ST LOUIS MO 63195-2481 |
| SUNNY FOOD MART | 353 SINGLETON BLVD DALLAS TX 75212-4102 |
| SUNNY MATTERN | ADDRESS ON FILE |
| SUNNYVALE ISD | 417 E. TRIPP ROAD SUNNYVALE TX 75182 |
| SUNOCO INC | ATTN: NATALIYA KULAK NATURAL GAS ACCOUNTING 1735 MARKET ST STE#LL   12 FLOOR PHILADELPHIA PA 19103-7583 |
| SUNOCO INC | 1735 MARKET STREET STE LL PHILADELPHIA PA 19103-7583 |
| SUNOCO INC | WERNER AYERS, LLP PHILIP WERNER 1800 BERING, SUITE 305 HOUSTON TX 77057 |
| SUNOCO LOGISTICS | MICHAEL D. GALTMAN 1818 MARKET STREET SUITE 1500 PHILADELPHIA PA 19103 |
| SUNOCO LOGISTICS | PO BOX 211788 COLUMBIA SC 29221-6788 |
| SUNOCO LOGISTICS | MARGARET L. MELTON ONE FLUOR DANIEL DRIVE BLDG A, FL 3 SUGAR LAND TX 77478 |
| SUNOCO, INC. | 1735 MARKET STREET LL PHILADELPHIA PA 19103-7583 |
| SUNOCO, INC. (R&M) | 1735 MARKET STREET SUITE LL PHILADELPHIA PA 19103-7583 |
| SUNRISE SENIOR LIVING SERVICES, INC. | 2777 ALLEN PKWY #1200 HOUSTON TX 77019-2141 |
| SUNRISE VILLAGE APARTMENTS LP | DBA NORMAS PLAZA 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| SUNSERAE TYLER | ADDRESS ON FILE |
| SUNSOURCE | PO BOX 730698 DALLAS TX 75373-0698 |
| SUNSOURCE | 1833 JOHANNA PO BOX 430399 HOUSTON TX 77055 |
| SUNSOURCE AIR-DRECO | 1172 113TH ST. GRAND PRAIRIE TX 75050 |
| SUNTRAC SERVICES INC | 1818 E MAIN ST LEAGUE CITY TX 77573 |
| SUNTRAC SERVICES INC | 1818 E MAIN ST LEAGUE TX 77573 |
| SUPERBOLT INC | 1000 GREGG ST CARNEGIE PA 15106 |
| SUPERBOLT INC. | P.O. BOX 683 CARNEGIE PA 15106 |
| SUPERIOR ALLOY STEEL CO | 3835 LAKESIDE AVENUE CLEVELAND OH 44114 |
| SUPERIOR BELT FILTER | 175 1ST STREET SOUTH #1505 ST PETERSBURG FL 33701 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR BELT FILTER LLC | 175 1ST STREET SOUTH #1505 ST PETERSBURG FL 33701 |
| SUPERIOR BIOLIER WORKS INC | FOLEY & MANSFIELD LAWRENCE S  DENK 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| SUPERIOR BIOLIER WORKS INC | 3524 E 4TH AVENUE HUTCHINSON KS 67501 |
| SUPERIOR BIOLIER WORKS INC | MILTENBERGER LAW FIRM PLLC LEWIS C. MILTENBERGER 700 N. CARROLL AVE, SUITE 140 SOUTHLAKE TX 76092 |
| SUPERIOR BOILER WORKS INC | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| SUPERIOR BOILER WORKS INC | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SUPERIOR BOILER WORKS INC | FOLEY & MANSFIELD LAWRENCE S DENK 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SUPERIOR BOILER WORKS INC | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SUPERIOR BOILER WORKS INC | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SUPERIOR BOILER WORKS INC | FOLEY & MANSFIELD WILLIAM C. FOOTE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| SUPERIOR BOILER WORKS INC | STEPHAN COTTON WALKER ELM COURT PLAZA 1739 EAST ELM STREET STE 101 JEFFERSON CITY MO 65101 |
| SUPERIOR BOILER WORKS INC | STEPHEN COTTON WALKER ELM COURT PLAZA 1739 ELM ST SUITE 101 JEFFERSON CITY MO 65101 |
| SUPERIOR BOILER WORKS INC | SUPERIOR BOILER WORKS INC ELM COURT PLAZA 1739 EAST ELM STREET STE 101 JEFFERSON CITY MO 65101 |
| SUPERIOR BOILER WORKS INC | 3524 E FOURTH ST HUTCHINSON KS 67502 |
| SUPERIOR CONSTRUCTION CO INC | 3524 E 4TH AVENUE HUTCHINSON KS 67501 |
| SUPERIOR CRUSHED STONE | 1405 EAST RIVERSIDE DR AUSTIN TX 78741 |
| SUPERIOR CRUSHED STONE LC | 1405 E. RIVERSIDE DRIVE AUSTIN TX 78741 |
| SUPERIOR ENGINEERING ILLINOIS | 440 QUADRANGLE DR BOLINGBROOK IL 60440 |
| SUPERIOR ENGINEERING LLC | 2345 167TH ST. HAMMOND IN 46327 |
| SUPERIOR ESSEX INC | 6120 POWERS FERRY ROAD, SUITE 150 ATLANTA GA 30339 |
| SUPERIOR FLEET SERVICE INC | PO BOX 5116 TYLER TX 75712-5116 |
| SUPERIOR GRAPHITE CO | 10 S. RIVERSIDE PLAZA CHICAGO IL 60606 |
| SUPERIOR INTERLOCK CORP | 73-39 CENTRAL AVE GLENDALE NY 11385-8202 |
| SUPERIOR OIL COMPANY INC | 1402 N CAPITOL AVE INDIANAPOLIS IN 46202 |
| SUPERIOR SERVICE COMPANY | PO BOX 6754 BRYAN TX 77805 |
| SUPERIOR SIGNAL | C/O NORSE TECHNOLOGIES 603 EAST BELKNAP FORT WORTH TX 76102 |
| SUPERIOR SILICA SAND LLC | 3014 LCR 704 KOSSE TX 76653 |
| SUPERIOR WELDING CO | 97 ELLIOT ST AVENEL NJ 07001 |
| SUPERIORBOILERWORKSINC | 3524 E 4TH AVENUE HUTCHINSON KS 67501 |
| SUPPLEMENTAL HEALTH CARE | 101 SUMMIT AVE STE 510 FORT WORTH TX 76102 |
| SUPPLEMENTAL HEALTH CARE | 5601 BRIDGE ST STE 490 ATTN: JENNY BERRY FORT WORTH TX 76112-2306 |
| SUPPLY PARTNERS LLC | DBA SUPPLY NETWORK 7521 BRIAR ROSE DR HOUSTON TX 77063 |
| SUPPLYPRO INC | 8572 SPECTRUM LANE SAN DIEGO CA 92121 |
| SUPPLYPRO INC | 8572 SPECTRUM LN SAN DIEGO CA 92121-2652 |
| SUPRO CORPORATION | 2650 POMONA BLVD. POMONA CA 91768 |
| SURE FLOW EQUIPMENT INC | PO BOX 321 TONAWANDA NY 14151-0321 |
| SURFACE COMBUSTION INC | 1700 INDIAN WOOD CIR MAUMEE OH 43537 |
| SURFACE PREPARATION | 6035 SOUTH LOOP EAST HOUSTON TX 77033 |
| SURFACE PREPARATION TEXAS LLC | 5965 SOUTH LOOP EAST HOUSTON TX 77033 |
| SUROVELL ISAACS PETERSEN & LEVY | ADDRESS ON FILE |
| SURVEY MONKEY, INC. | 101 LYTTON AVENUE PALO ALTO CA 94301 |

| Claim Name | Address Information |
| --- | --- |
| SURVEY SAMPLING INTERNATIONAL | PO BOX 85007741 PHILADELPHIA PA 19178-7741 |
| SURVEY SAMPLING INTERNATIONAL LLC | 6 RESEARCH DR SHELTON CT 06484 |
| SUSAN AGUIRRE | ADDRESS ON FILE |
| SUSAN ALEXANDER | ADDRESS ON FILE |
| SUSAN ALEXANDER | ADDRESS ON FILE |
| SUSAN AND JEFFREY SALDIVAR | ADDRESS ON FILE |
| SUSAN ATTERIDGE | ADDRESS ON FILE |
| SUSAN B KOHN | ADDRESS ON FILE |
| SUSAN BECHTEL | WCR INC 2601 W STROOP #100 MORAINE OH 45439 |
| SUSAN BROUSSARD | ADDRESS ON FILE |
| SUSAN BRYAN | ADDRESS ON FILE |
| SUSAN BYERLY | ADDRESS ON FILE |
| SUSAN CARIKER | ADDRESS ON FILE |
| SUSAN CHAMBERLAIN | ADDRESS ON FILE |
| SUSAN CRANE,INC. | 7000 BEE CAVE ROAD, SUITE 350 AUSTIN TX 78746 |
| SUSAN D GOUDIE | ADDRESS ON FILE |
| SUSAN DICKMAN AND WESLEY DICKMAN | ADDRESS ON FILE |
| SUSAN DOMINO | ADDRESS ON FILE |
| SUSAN DOMINO | ADDRESS ON FILE |
| SUSAN DOWNS | ADDRESS ON FILE |
| SUSAN E WASILEWSKI | ADDRESS ON FILE |
| SUSAN F. ANDREWS | ADDRESS ON FILE |
| SUSAN FEAGIN | ADDRESS ON FILE |
| SUSAN G KOMEN | ADDRESS ON FILE |
| SUSAN G KOMEN DALLAS COUNTY | PO BOX 731696 DALLAS TX 75373-1696 |
| SUSAN GRAVATT | ADDRESS ON FILE |
| SUSAN GWIN | ADDRESS ON FILE |
| SUSAN H VANHORN | ADDRESS ON FILE |
| SUSAN HENDERSON | ADDRESS ON FILE |
| SUSAN HOUSTON | ADDRESS ON FILE |
| SUSAN J CALDWELL | ADDRESS ON FILE |
| SUSAN JEAN COLLEY TATOM | ADDRESS ON FILE |
| SUSAN JEAN COLLEY TATOM | ADDRESS ON FILE |
| SUSAN KAPP | ADDRESS ON FILE |
| SUSAN KAYE SHAVER | ADDRESS ON FILE |
| SUSAN KNIGHT | 18124 LAKESIDE LN 7 HOUSTON TX 77058 |
| SUSAN L GRAY | ADDRESS ON FILE |
| SUSAN L STANDLEY | ADDRESS ON FILE |
| SUSAN LEE | ADDRESS ON FILE |
| SUSAN LEYVA | ADDRESS ON FILE |
| SUSAN LOUISE TRENT | ADDRESS ON FILE |
| SUSAN LUNA | ADDRESS ON FILE |
| SUSAN MANESS | ADDRESS ON FILE |
| SUSAN MARIE NEWMAN STEINER | ADDRESS ON FILE |
| SUSAN MAURER | ADDRESS ON FILE |
| SUSAN MAZANEC TRUSTEE | ADDRESS ON FILE |
| SUSAN MYERS | ADDRESS ON FILE |
| SUSAN R TATE | ADDRESS ON FILE |
| SUSAN ROSENSTEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUSAN SALDIVAR | ADDRESS ON FILE |
| SUSAN SMEDLEY | ADDRESS ON FILE |
| SUSAN SPENCER LAIRD | ADDRESS ON FILE |
| SUSAN STOUGH ANTHONY | ADDRESS ON FILE |
| SUSAN VAUGHAN | ADDRESS ON FILE |
| SUSAN WENDLAND | ADDRESS ON FILE |
| SUSAN WHITE | ADDRESS ON FILE |
| SUSAN WHITSELL | ADDRESS ON FILE |
| SUSAN WHITSELL | ADDRESS ON FILE |
| SUSAN WHITSELL, AS SURVIVING | HEIR OF MARION E. BROWN, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| SUSAN WOLSKI | ADDRESS ON FILE |
| SUSAN YEH | ADDRESS ON FILE |
| SUSANA HERNANDEZ | ADDRESS ON FILE |
| SUSANA HILDEBRAND | ADDRESS ON FILE |
| SUSANNE BROOKS | ADDRESS ON FILE |
| SUSHMA LINGAMNENI | ADDRESS ON FILE |
| SUSIE CURRY | ADDRESS ON FILE |
| SUSIE EDWARDS | ADDRESS ON FILE |
| SUSIE GOMEZ | ADDRESS ON FILE |
| SUSIE HERRERA | ADDRESS ON FILE |
| SUSIE J WESTPHAL | ADDRESS ON FILE |
| SUSIE JANE WESTPHAL | ADDRESS ON FILE |
| SUSIE M RAMBY | ADDRESS ON FILE |
| SUSIE MONAGHAN THOMAS | ADDRESS ON FILE |
| SUSIE ROLLS | ADDRESS ON FILE |
| SUSMAN GODFREY LLP | 901 MAIN STREET, SUITE 5100 DALLAS TX 75202 |
| SUSMAN GODFREY LLP | 901 MAIN STREET STE 5100 DALLAS TX 75202-3775 |
| SUSMAN GODFREY LLP | NEAL S. MANNE, MANAGING PARTNER SUITE 5100, 1000 LOUISIANA HOUSTON TX 77002 |
| SUTHERLAND ASBILL & BRENNAN LLP | 700 SIXTH STREET, NW STE 700 WASHINGTON DC 20001-3980 |
| SUTHERLAND ASBILL & BRENNAN LLP | 1275 PENNSYLVANIA AVENUE SUITE 800 WASHINGTON DC 20004 |
| SUTHERLAND ASBILL & BRENNAN LLP | MARK D. WASSERMAN, MANAGING PARTNER 999 PEACHTREE STREET, NE, SUITE 2300 ATLANTA GA 30309-3996 |
| SUTTLES TRUCK LEASING, INC. | 2460 HIGHWAY 43 SOUTH DEMOPOLIS AL 36732-4251 |
| SUTTON COUNTY TAX OFFICE | PO BOX 858 SONORA TX 76950-0858 |
| SUTTON GENTRY | ADDRESS ON FILE |
| SUTTON TERMINAL WAREHOUSE, INC. | 2930 HANSBORO STREET DALLAS TX 75224 |
| SUZANN SHAMBURGER RICHARDSON | ADDRESS ON FILE |
| SUZANNA CLOY | ADDRESS ON FILE |
| SUZANNE BROOKS | ADDRESS ON FILE |
| SUZANNE CARIKER | ADDRESS ON FILE |
| SUZANNE DISHEROON | ADDRESS ON FILE |
| SUZANNE GIBBS | ADDRESS ON FILE |
| SUZANNE GIBBS | 20 LAKE FRANKSTON TX 75763 |
| SUZANNE GIBBS | ADDRESS ON FILE |
| SUZANNE HENLEY | ADDRESS ON FILE |
| SUZANNE HOGAN | ADDRESS ON FILE |
| SUZANNE MASON | ADDRESS ON FILE |
| SUZANNE PAGEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUZANNE REDWINE FISHER | ADDRESS ON FILE |
| SUZANNE SEARCY | ADDRESS ON FILE |
| SUZANNE SNOW MORA | ADDRESS ON FILE |
| SUZANNE SPRAGUE | ADDRESS ON FILE |
| SUZANNE THURMON | ADDRESS ON FILE |
| SUZANNE TURK | ADDRESS ON FILE |
| SUZANNE VINZANT | ADDRESS ON FILE |
| SUZANNE WASEM | ADDRESS ON FILE |
| SUZANNE WASEM | ADDRESS ON FILE |
| SUZUKI MOTOR OF AMERICA INC | 3251 E IMPERIAL HWY BREA CA 92821 |
| SVACINA, PATRICK A | 925 GAYE LN ARLINGTON TX 76012-3107 |
| SVETO ANDRICH | ADDRESS ON FILE |
| SVI CORP | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| SVI CORP | 4 SPAULDING LANE HOLLIS NH 03049 |
| SVI INC | 155 HARVESTORE DR DEKALB IL 60115 |
| SVM PRODUCTIONS | 3015 GULDEN LN DALLAS TX 75212 |
| SW ANDERSON SALES CORP | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017 |
| SW ANDERSON SALES CORP | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| SWAGELOK WEST TEXAS | 434 SOUTH GRANDVIEW ODESSA TX 79761 |
| SWAN ANALYTICAL INSTRUMENTS | 225 LARKIN DRIVE UNIT 4 WHEELING IL 60090 |
| SWAN ANALYTICAL INSTRUMENTS | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| SWAN ANALYTICAL USA INC | 225 LARKIN DRIVE UNIT 4 WHEELING IL 60090 |
| SWANNER, KIM | 2245 LONGWOOD DR CARROLLTON TX 75010-4910 |
| SWAPNA GEORGE | ADDRESS ON FILE |
| SWB YOUTH FOUNDATION | 193 PRIVATE ROAD 407 FAIRFIELD TX 75840 |
| SWEENY MANOR APARTMENTS | 902 TEXAS AVE OFC SWEENY TX 77480-1629 |
| SWEET MELISSA'S LIQUIDATION | WAREHOUSE, INC. D/B/A TIMBERLINE FOREST APARTMENTS STEVEN D. POOCK, P.O. BOX 984 SUGAR LAND TX 77487 |
| SWEET MELISSAS LIQUIDATION WAREHOUSE INC | D/B/A TIMBERLINE FOREST APARTMENTS ATTN: STEVEN D. POOCK PO BOX 984 SUGAR LAND TX 77487 |
| SWEET, NAOMA | PO BOX 941264 PLANO TX 75094-1264 |
| SWEETIE PIES BAKERY | 1909 NE MUSTANG DR ANDREWS TX 79714-3620 |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| SWEETWATER ISD | 705 EAST 3RD STREET SWEETWATER TX 79556 |
| SWEETWATER NOLAN CO WELFARE ASSC | 100 E 3RD ST STE 302B SWEETWATER TX 79556 |
| SWEETWATER WIND 1 LLC | 5307 EAST MOCKINGBIRD LANE, 7TH FLOOR ATTN: GREG FAIR DALLAS TX 75206 |
| SWEETWATER WIND 1 LLC | 5307 EAST MOCKINGBIRD LANE, 7TH FLOOR DALLAS TX 75206 |
| SWEETWATER WIND 1 LLC | C/O BLUARE MANAGEMENT GROUP 5307 E MOCKINGBIRD LN, STE 700 DALLAS TX 75206 |
| SWEETWATER WIND 1 LLC | OPERATING ACCOUNT 350 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| SWEETWATER WIND 1 LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND 2 LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND 3, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND 4, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND 5, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE |

| Claim Name | Address Information |
| --- | --- |
| SWEETWATER WIND 5, LLC, | BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND I | 307 EAST MOCKINGBIRD LANE 7TH FLOOR DALLAS TX 75206 |
| SWEETWATER WIND POWER LLC | 5307 E MOCKINGBIRD LANE 7TH FLOOR DALLAS TX 75206 |
| SWEETWATER, CITY | 169 COUNTY ROAD 217 SWEETWATER TX 79556 |
| SWENSON TECHNOLOGY INC | 26000 S WHITING WAY MONEE IL 60449 |
| SWESCO INC | 1206 CHEROKEE TRACE WHITE OAK TX 75693 |
| SWESCO INC | PO BOX 1141 WHITE OAK TX 75693-6141 |
| SWESCO, INC. | PO BOX 1141 WHITE OAK TX 75693 |
| SWETHA CHAMARTHI | ADDRESS ON FILE |
| SWETMAN BAXTER MASSENBURG LLC | 650 POYDRAS STREET STE 2400 NEW ORLEANS LA 70130 |
| SWETMAN BAXTER MASSENBURG LLC | MAX SWETMAN, FOUNDING PARTNER 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 |
| SWETMAN BAXTER MASSENBURG LLC | ATTN: MAX SWETMAN, FOUNDING PARTNER 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 |
| SWG COLORADO LLC | 2601 S PLATTE RIVER ROAD DENVER CO 80223 |
| SWG CONSULTANTS INC | 2351 W NORTHWEST HWY STE 3321 DALLAS TX 75220 |
| SWIFT & COMPANY | 3131 WESTERN AVENUE, SUITE M423 SEATTLE WA 98121 |
| SWIFT MANUFACTURING INC | 8015 50TH ST SE CLARA CITY MN 56222 |
| SWIFTSPINNINGINC | 16 CORPORATE RIDGE PKWY COLUMBUS GA 31907 |
| SWIGER, A.C. & DIANE | 7269 FM 1402 MT. PLEASANT TX 75455 |
| SWIGOR MARKETING GROUP INC | 126 FRONT STREET MARBLEHEAD MA 01945 |
| SWIGOR MARKETING GROUP LLC | 126 FRONT STREET MARBLEHEAD MA 01945 |
| SWINDELL DRESSLER INTERNATIONAL | 5100 CASTEEL DR CORAOPOLIS PA 15108 |
| SWINDELL DRESSLER INTERNATIONAL | NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS STREET CHICAGO IL 60606 |
| SWINDELL DRESSLER INTERNATIONAL | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| SWISHER COUNTY TAX OFFICE | 119 S MAXWELL AVE, RM 104 TULIA TX 79088-2247 |
| SWISS RE RISK SOLUTIONS CORPORATION | 55 EAST 52ND STREET NEW YORK NY 10055 |
| SWISS RE RISK SOLUTIONS CORPORATION | 5847 SAN FELIPE SUITE 1712 HOUSTON TX 77057 |
| SWN COMMUNICATIONS INC. | 224 W. 30TH ST. SUITE 500 NEW YORK NY 10001 |
| SWORD OF THE SPIRIT CHURCH & MINISTRIES | PO BOX 165947 IRVING TX 75016-5947 |
| SWS ENVIRONMENTAL SERVICES | PO BOX 538498 ATLANTA GA 30353-8498 |
| SWS ENVIRONMENTAL SERVICES | 600 GRAND PANAMA BLVD, SUITE 200 PANAMA CITY BEACH FL 32407 |
| SYAMJITH JAYDEVAN | ADDRESS ON FILE |
| SYBASE AN SAP COMPANY | ONE SYBASE DRIVE DUBLIN CA 94568 |
| SYBASE INC | FILE # 72364 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYBASE, INC | ONE SYABASE DRIVE DUBLIN CA 94568 |
| SYBIL CHAPMAN | ADDRESS ON FILE |
| SYBIL HANSON | ADDRESS ON FILE |
| SYBIL NELSON | ADDRESS ON FILE |
| SYBLE LYLE | ADDRESS ON FILE |
| SYBRON CHEMICALS INC | PO BOX 404802 ATLANTA GA 30384-4802 |
| SYD CARPENTER MARINE CONTRACTOR | 310 GOLDEN SHORE PKY LONG BEACH CA 90802 |
| SYDNEY C SEIGER | ADDRESS ON FILE |
| SYDNEY SEIGER | ADDRESS ON FILE |
| SYDNEY UNDERWOOD | ADDRESS ON FILE |
| SYED HUSSAIN | ADDRESS ON FILE |
| SYEDA AMINA | 3916 DICKENS DR PLANO TX 75023-6805 |
| SYKES, MAY | 606 HILL CITY DRIVE DUNCANVILLE TX 75116-3206 |
| SYLVER WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SYLVESTER EDWARD WEEKS | ADDRESS ON FILE |
| SYLVESTER ELLIOTT JR | ADDRESS ON FILE |
| SYLVESTER M ELLIOTT AND  MARY ELLIOTT | ADDRESS ON FILE |
| SYLVESTER TYSON AND PAMELA TYSON | ADDRESS ON FILE |
| SYLVIA A TURNER | ADDRESS ON FILE |
| SYLVIA BALDWIN | ADDRESS ON FILE |
| SYLVIA CARDENAS | ADDRESS ON FILE |
| SYLVIA CERVANTEZ | ADDRESS ON FILE |
| SYLVIA FAVORS CATE | ADDRESS ON FILE |
| SYLVIA JEAN CARDENAS | ADDRESS ON FILE |
| SYLVIA JEAN VINEYARDS | ADDRESS ON FILE |
| SYLVIA LAUBECHER | ADDRESS ON FILE |
| SYLVIA MENDOZA | ADDRESS ON FILE |
| SYLVIA RADCLIFFE | ADDRESS ON FILE |
| SYLVIA STANLEY | ADDRESS ON FILE |
| SYLVIA TARPLEY | ADDRESS ON FILE |
| SYLVIE COX | ADDRESS ON FILE |
| SYMANTEC | ADDRESS ON FILE |
| SYMANTEC CORP | PO BOX 742345 LOS ANGELES CA 90074-2345 |
| SYMANTEC CORP | ATTN:  JOSH BOLTON 7200 REDWOOD BLVD NOVATO CA 94945 |
| SYMANTEC CORPORATION | 350 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| SYMANTEC CORPORATION | FILE#32168 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMANTEC CORPORATION | 10201 TORRE AVE CUPERTINO CA 95014 |
| SYMMETRICOM | PO BOX 3900 DEPT #34371 SAN FRANCISCO CA 94139 |
| SYMMETRICOM | 2300 ORCHARD PARKWAY SAN JOSE CA 95131 |
| SYMTREX INC | 264 JANE STREET TORONTO ON M6S 3Z2 CANADA |
| SYNERGY CONSULTING SERVICES CORP | PO BOX 1258 WHITE STONE VA 22578 |
| SYNERGY CONSULTING SERVICES CORP | 4316 ARROWHEAD TRAIL HILLSBOROUGH NC 27278 |
| SYNGENTA CORPORATION PENSION | PENSIONSKASSE SYNGENTA POSTFACH, BASEL 4002 SWITERLAND |
| SYNGENTA CORPORATION PENSION | PLAN PENSIONSKASSE SYNGENTA POSTFACH BASEL 04002 SWITZERLAND |
| SYNGENTA CROP PROTECTION | POST OFFICE BOX 18300 GREENSBORO NC 27419 |
| SYNIVERSE TECHNOLOGIES INC | 12094 COLLECTIONS CENTER DRIVE CHICAGO IL 60639 |
| SYNIVERSE TECHNOLOGIES LLC | 8125 HIGHWOODS PALM WAY TAMPA FL 33647 |
| SYNIVERSE TECHNOLOGIES, INC. | 8125 HIGHWOODS PALM WAY TAMPA FL 33647-1776 |
| SYNKOLOID CO | 148 EAST 5TH STREET BAYONNE NJ 07002 |
| SYNTEC CHEMICALS | 14822 HOOPER RD. HOUSTON TX 77047 |
| SYNTECH CHEMICALS INC. | 14822 HOOPER RD. HOUSTON TX 77047 |
| SYNTELLI SOLUTIONS INC | 10025 STRIKE THE GOLD LN WAXHAW NV 28173 |
| SYPRIS ELECTRONICS LLC | PO BOX 677477 DALLAS TX 75267-7477 |
| SYPRIS TECHNOLOGIES INC | (TUBE TURN PRODUCTS) 2612 HOWARD ST LOUISVILLE KY 40211 |
| SYPRIS TECHNOLOGIES INC | PO BOX 677490 DALLAS TX 75267-7490 |
| SYSKA HENNESSY GROUP CONSTRUCTION, INC | 11500 W OLYMPIC BLVD SUITE 680 LOS ANGELES CA 90064 |
| SYSKA HENNESSY GROUP CONSTRUCTION, INC | 800 CORPORATE POINTE STE 200 CULVER CITY CA 90230 |
| SYSTEM ENERGY RESOURCES INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| SYSTEM IMPROVEMENTS INC | 238 S PETERS RD STE 301 KNOXVILLE TN 37923 |
| SYSTEMS CONTROL | DIV OF NORTHERN STAR INDUSTRIES PO BOX 808 IRON MOUNTAIN MI 49801 |
| SYSTEMS CONTROL | C/O K D JOHNSON INC 400 N 69 HIGHWAY PO BOX 1208 LEONARD TX 75452 |
| SYSTEMS GROUP INC | JAF STATION PO BOX 3249 NEW YORK NY 10116-3249 |
| SYSTEMS GROUP, INC. | 4801 SPRING VALLEY RAOD SUITE 118 DALLAS TX 75244 |

| Claim Name | Address Information |
|---|---|
| SYSTEMS TECHNOLOGY  INC | 14925 BOGLE DR CHANTILLY VA 20151 |
| SYSTEMSGROUP INC | 4801 SPRING VALLEY RD STE 125 DALLAS TX 75244 |
| SYZYGY COMPUTER CO | 450 APOLLO STREET SUITE A BREA CA 92621 |
| SYZYGY INCORPORATED | 897 OAK PARK BLVD. #500 PISMO BEACH CA 93449 |
| SZLAUDERBACH, STANLEY J | 1601 BRYAN ST DALLAS TX 75201 |
| SZUMAL, CAROL | 22380 BENEDICT DR FLINT TX 75762-9639 |
| SZYMCZAK, ED | 1030 CHAMBOARD LN HOUSTON TX 77018-3211 |
| T & G IDENTIFICATION SYSTEMS | 505 S HENDERSON FORT WORTH TX 76104 |
| T & G IDENTIFICATION SYSTEMS | 712 W MAGNOLIA AVENUE FORT WORTH TX 76104-4609 |
| T & L FURNITURE RENTAL OF | LONGVIEW 2313 NORTH EASTMAN RD LONGVIEW TX 75605 |
| T & M INDUSTRIAL SERVICES | 1500 N. CLEVELAND CAMERON TX 76520 |
| T & T TRANSPORTS INC | PO BOX 872 COLORADO CITY TX 79512 |
| T A BEACH CORPORATION | 13335 MID ATLANTIC BLVD LAUREL MD 20708-1432 |
| T A CROW | ADDRESS ON FILE |
| T A KNIGHT | ADDRESS ON FILE |
| T B POINDEXTER ESTATE | ADDRESS ON FILE |
| T B POINDEXTER ESTATE | ADDRESS ON FILE |
| T B WAITS | ADDRESS ON FILE |
| T BELL | ADDRESS ON FILE |
| T BLACK | ADDRESS ON FILE |
| T BOYD | ADDRESS ON FILE |
| T BURROW | ADDRESS ON FILE |
| T BUSCH | ADDRESS ON FILE |
| T C BOWENS & FANNIE BOWENS | ADDRESS ON FILE |
| T C BOWENS ET UX | ADDRESS ON FILE |
| T C INDIAN CREEK CLUB HOUSE | 350 QUORUM DR ROANOKE TX 76262 |
| T C JOHNSON JR | ADDRESS ON FILE |
| T C JOHNSON JR | ADDRESS ON FILE |
| T CARDEN | ADDRESS ON FILE |
| T COLE'S LP | PO BOX 309 FRANKLIN TX 77856 |
| T CUMMINGS | ADDRESS ON FILE |
| T E A M SOLUTIONS INC | 2025 S 12TH ST WACO TX 76706 |
| T F  MCCONNELL | ADDRESS ON FILE |
| T F HUDGINS INC | DEPT 859 PO BOX 4346 HOUSTON TX 77210-4346 |
| T F HUDGINS INC | PO BOX 920946 HOUSTON TX 77292 |
| T FINN | ADDRESS ON FILE |
| T G DAVIS | ADDRESS ON FILE |
| T GILLELAND | ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC | 250 WEST 57TH STREET, SUITE 901 NEW YORK NY 10107 |
| T H AGRICULTURE & NUTRITION LLC | HAWASH MEADE & GASTON LLP ANDREW K MEADE 1221 MCKINNEY STREET HOUSTON TX 77002 |
| T H AGRICULTURE & NUTRITION LLC | LAW OFFICES OF FREDERICK J. WAGNER FREDERICK J. WAGNER 9839 VOGUE LANE HOUSTON TX 77080 |
| T H AGRICULTURE &NUTRITION COMPANY, INC. | 15313 WEST 95TH STREET LEXENA KS 66219 |
| T H P PM GROUP LLC | DBA BRAES HOLLOW APARTMENTS 8701 S BRAESWOOD BLVD HOUSTON TX 77031 |
| T HAWKINS | ADDRESS ON FILE |
| T HAYES | ADDRESS ON FILE |
| T HENDERSON | ADDRESS ON FILE |
| T KING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| T KOLINEK | ADDRESS ON FILE |
| T L CHURCHMAN JR | ADDRESS ON FILE |
| T L KING | ADDRESS ON FILE |
| T LOVELESS | ADDRESS ON FILE |
| T MAY | ADDRESS ON FILE |
| T MERZ | ADDRESS ON FILE |
| T RICHARD | ADDRESS ON FILE |
| T RILEY MANAGEMENT CORP | DBA LEAP OF FAITH DESOGN PO BOX 520 FRANKLIN TX 77856 |
| T SCHLEE | ADDRESS ON FILE |
| T SMITH | ADDRESS ON FILE |
| T SUMPTER | ADDRESS ON FILE |
| T W & EDITH WISE | ADDRESS ON FILE |
| T W SCOTT INC | DBA SCOTT CUSTOM HOMES PO BOX 784 JARRELL TX 76537 |
| T WILK | ADDRESS ON FILE |
| T&M MERCANTILE PROPERTIES | 513 NORTH ST NACOGDOCHES TX 75961 |
| T&T LIGHTING | 3520 W MILLER RD #130 GARLAND TX 75041 |
| T&T PUMP CO INC | RR #8 BOX 343 FAIRMONT WV 26554 |
| T&V OPTIMUM LLC | DBA OPTIMUM STEEL INDUSTRIES 112 E MLK JR INDUSTRIAL BLVD LOCKHART TX 78644 |
| T-HEART FAMILY PARTNERSHIP | 226520 CR 2138 TROUP TX 75789 |
| T-HEART RANCHING LLC | 226520 CR 2138 TROUP TX 75789 |
| T. JEFF STONE | TIMOTHY ZEIGER, BRANDON STARLING SHACKELFORD MELTON & MCKINLEY, LLP 3333 LEE PARKWAY, TENTH FLOOR DALLAS TX 75219 |
| T. JEFF STONE & ASSOCIATES | TIMOTHY ZEIGER, BRANDON STARLING SHACKELFORD MELTON & MCKINLEY, LLP 3333 LEE PARKWAY, TENTH FLOOR DALLAS TX 75219 |
| TA COMPANY FKA AUSTIN COMPANY | 6410 OAK CANYON IRVINE CA 92618 |
| TA INSTRUMENTS WATERS LLC | 1201 PEACHTREE STREET, NE ATLANTA GA 30361 |
| TA INSTRUMENTS WATERS LLC | DEPT AT 952329 ATLANTA GA 31192-2329 |
| TA'KEISHA MILLER | ADDRESS ON FILE |
| TAB FOUNDATION | TEXAS ASSOCIATION OF BUSINESS ATTN: SHARON BERGER 1209 NUECES STREET AUSTIN TX 78701 |
| TABER ESTES | 3500 MAPLE AVE STE 1100 DALLAS TX 75219 |
| TABER ESTES THORNE & CARR PLLC | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| TABITHA SMITH A MINOR | ADDRESS ON FILE |
| TABITHA SORREL | ADDRESS ON FILE |
| TABLEAU SOFTWARE INC | PO BOX 204021 DALLAS TX 75320-4021 |
| TABLEAU SOFTWARE INC | 837 NORTH 34TH STREET, SUITE 200 SEATTLE WA 98103 |
| TABLEAU SOFTWARE INC. | 837 N. 34TH ST. SUITE 400 SEATTLE WA 98103 |
| TABS DIRECT | ATTN: FINANCE 437 MADISON AVE 3RD FLOOR NEW YORK NY 10022 |
| TABWELL SERVICES | PO BOX 511 VICKSBURG MS 39181 |
| TACA | ONE ARTS PLAZA 1722 ROUTH STREET STE 115 DALLAS TX 75201 |
| TACKER, BLAKE E | 3612 STONE CREEK LN S FORT WORTH TX 76137-1917 |
| TACO INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| TACO INC | 1160 CRANSTON ST. CRANSTON RI 02920 |
| TACTICLE GUILD OF WORDSMITHS | ATTN JORDAN ASKEW 7325 MANSFIELD CARDINAL RD KENNEDALE TX 76060 |
| TAD METALS INC | PO BOX 952113 DALLAS TX 75395-2113 |
| TAE E MARKGRAF | ADDRESS ON FILE |
| TAEH, INC. | 4227 UNITED PARKWAY SCHILLER PARK IL 60176 |
| TAES LLC | 4664 OLD POND DR PLANO TX 75024 |
| TAES, LLC | 555 REPUBLIC DRIVE SUITE 200 PLANO TX 75074 |
| TAFFORD QUENLUN WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAFFORD WHITE | ADDRESS ON FILE |
| TAFT CARTER | ADDRESS ON FILE |
| TAFT SIBLEY | ADDRESS ON FILE |
| TAGGART GLOBAL LLC | 4000 TOWN CENTER BLVD STE 200 CANONSBURG PA 15317 |
| TAGGART GLOBAL LLC | JOHN LUKE C/O FORGE GROUP LTD 4000 TOWN CENTER BLVD., STE 300 CANONSBURG PA 15317 |
| TAI LE | ADDRESS ON FILE |
| TAI SERVICES | 2121 NEWMARKET PKY STE 114 MARIETTA GA 30067 |
| TAI SERVICES INC | 2121 NEWMARKET PKWY SE STE#114 MARIETTA GA 30067-9309 |
| TAILWIND TOSCANA LLC | DBA TOSCANA VILLAS APARTMENTS 1000 FOCH STREET 150 FORT WORTH TX 76107 |
| TAISA WARE | ADDRESS ON FILE |
| TAJUANA WALLS | ADDRESS ON FILE |
| TAKASHI MIZUNO | ADDRESS ON FILE |
| TAKEUCHI MANUFACTURING US LTD | 519 BONNIE VALENTINE WAY PENDERGRASS GA 30567 |
| TALAVERA, MARICELA | 1329 N UNIVERSITY DR STE F3 NACOGDOCHES TX 75961-4225 |
| TALBOT WASTE OIL | 813 NORTH CHANDLER STREET FORT WORTH TX 76111 |
| TALCO WATER DEPARTMENT | PO BOX 365 TALCO TX 75487 |
| TALENTHUNTER LLC | PO BOX 275 ASHBURN VA 20146 |
| TALEO CORPORATION | PO BOX 35660 NEWARK NJ 07193-5660 |
| TALIA CLARK | ADDRESS ON FILE |
| TALLEY | ADDRESS ON FILE |
| TALLEY & ASSOCIATES | 1990 M STREET NW STE 200 WASHINGTON DC 20036 |
| TALLEY & ASSOCIATES | ROBERT E. TALLEY 1892 HWY. 138, SE CONYERS GA 30013 |
| TALLEY CHEMICAL & SUPPLY | PO BOX 831 MEXIA TX 76667 |
| TALLEY CHEMICAL AND SUPPLY | PO BOX 831 MEXIA TX 76667-0831 |
| TALLEY INC | TALLEY-DALLAS 1815 MONETARY LANE CARROLLTON TX 75006 |
| TALLEY, STEVEN | 1301 ARCHDALE CT BURLESON TX 76028-7552 |
| TALLEY, STEVEN | 210 DECATUR ST NOCONA TX 76255 |
| TALMADGE DOUGLAS HUTCHINGS | 1785 FM RD 899 MT PLEASANT TX 75455 |
| TALON COCKRUM | ADDRESS ON FILE |
| TALON TECHNICAL SALES | 15702 WEST HARDY RD STE 200 HOUSTON TX 77060 |
| TAMACC | PO BOX 41780 AUSTIN TX 78704 |
| TAMAR WILLIS | ADDRESS ON FILE |
| TAMARA CHANNEL | ADDRESS ON FILE |
| TAMARA KAYE ORY | ADDRESS ON FILE |
| TAMARA TEMPLETON | ADDRESS ON FILE |
| TAME INC | 2523 CHATTANOOGA VALLEY ROAD FLINTSTONE GA 30725 |
| TAME INC.; TOOLS & MAINTENANCE | EQUIPMENT CO.,INC. 2523 CHATTANOOGA VALLEY DRIVE PO BOX 250 FLINTSTONE GA 30725-0250 |
| TAMERA ERVIN-WALKER | ADDRESS ON FILE |
| TAMEZ, CHERYL | 3202 SUNFLOWER TRL COLLEGE STATION TX 77845-6301 |
| TAMEZ, RICHARD | 8401 TUMBLEWEED TRL APT 104 FORT WORTH TX 76108-3493 |
| TAMFELT PMC INC | 585 RUE DES FORTIFICATIONS SAINT-JEAN-SUR-RICHELIEU QC J2W 2W8 CANADA |
| TAMI DENTON | ADDRESS ON FILE |
| TAMI HICKS | ADDRESS ON FILE |
| TAMI LYNN HICKS | ADDRESS ON FILE |
| TAMI SEATON | ADDRESS ON FILE |
| TAMICA JAMES | ADDRESS ON FILE |
| TAMIKA GYCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAMIRA ASKEW | ADDRESS ON FILE |
| TAMKO BUILDING PRODUCTS INC | 220 WEST 4TH STREET JOPLIN MO 64802 |
| TAMKO BUILDING PRODUCTS INC | 1598 HIGHWAY 183 PHILLIPSBURG KS 67661 |
| TAMMIE GARCIA | ADDRESS ON FILE |
| TAMMIE KAY LEE | ADDRESS ON FILE |
| TAMMIE LOWERY | ADDRESS ON FILE |
| TAMMY A. SMITH | ADDRESS ON FILE |
| TAMMY AILEEN TELG | ADDRESS ON FILE |
| TAMMY BLACKNALL | ADDRESS ON FILE |
| TAMMY CARNEY | ADDRESS ON FILE |
| TAMMY ENGELKE | ADDRESS ON FILE |
| TAMMY HORTON | ADDRESS ON FILE |
| TAMMY LYNN MILLARD | ADDRESS ON FILE |
| TAMMY TELG | ADDRESS ON FILE |
| TAMMY THAXTON AND TERESA LYNN JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES, AS SURVIVING HEIR | ADDRESS ON FILE |
| TAMMY WELLS | ADDRESS ON FILE |
| TAMU CONFERENCE SERVICES | C/O KAY SANDERS 1232 TAMU COLLEGE STATION TX 77843-1232 |
| TAMU SPECIAL EVENT FACILITIES | TEXAS A & M UNIVERSITY 1238 TAMU COLLEGE STATION TX 77843-1238 |
| TAMY CHAPMAN | ADDRESS ON FILE |
| TAN LE | ADDRESS ON FILE |
| TANA DANIELS | ADDRESS ON FILE |
| TANA REED | ADDRESS ON FILE |
| TANDE OLGA | ADDRESS ON FILE |
| TANDEE L ROSARIO | ADDRESS ON FILE |
| TANETTA ARCHIE | ADDRESS ON FILE |
| TANGELIA MCCLEVELAND | ADDRESS ON FILE |
| TANGENT RAIL SERVICES | BOX 347312 PITTSBURGH PA 15251-4312 |
| TANGLEWOOD EXPLORATION LLC | 600 TEXAS STREET, #101 FT WORTH TX 76102 |
| TANGLEWOOD EXPLORATION LLC | 306 W 7TH ST  STE 901 FORT WORTH TX 76102-4929 |
| TANIA MALAGON | ADDRESS ON FILE |
| TANIA MALAGON | ADDRESS ON FILE |
| TANISHA BOYD | ADDRESS ON FILE |
| TANISHA BOYLAND | ADDRESS ON FILE |
| TANISHA WOODS | ADDRESS ON FILE |
| TANJA COLEMAN | ADDRESS ON FILE |
| TANK INDUSTRY CONSULTANTS | ATTN: GREGORY R. STEIN 7740 WEST NEW YORK ST. INDIANAPOLIS IN 46214 |
| TANK INDUSTRY CONSULTANTS | ATTN: GREGORY R. STEIN INDIANAPOLIS IN 46214 |
| TANK INDUSTRY CONSULTANTS INC | 7740 WEST NEW YORK STREET INDIANAPOLIS IN 46214 |
| TANNEHILL INTERNATIONAL | INDUSTRIES PO BOX 102982 ATLANTA GA 30368-2982 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR STICKS & STONES ET AL 150 GRAND STREET SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR RAILROAD FRICTION ET AL 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR LEICA GEOSYSTEMS ET AL 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR THE EADS COMPANY 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR BUCKMAN LABORATORIES INC 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR FOSSIL POWER SYSTEMS INC 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: BUCKMAN LABORATORIES INC ATTN: ROBERT TANNOR 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: FOSSIL POWER SYSTEMS INC ATTN: ROBERT TANNOR 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: LEICA GEOSYSTEMS MINING ATTN: ROBERT TANNOR 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: EADS COMPANY, THE 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR TOWNLEY ENGINEERING & MFG CO INC. 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: RAILROAD FRICTION PRODUCTS CORP. – ATTN: ROBERT TANNOR 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: TOWNLEY ENGINEERING & MFG CO INC – ATTN: ROBERT TANNOR 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR WIREROPE WORKS INC. 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR CONTINENTAL WIRELESS INC 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR POWERRIAL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR POWERRAIL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR EAST TEXAS SEED COMPANY 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR SEATINGZONE.COM 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: CUTSFORTH PRODUCTS INC 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR CUTSFORTH PRODUCTS INC. 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY 150 GRAND STREET SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR NORTH AMERICAN TIE & TIMBER LLC 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR TEXAS VALVE & FITTING CO 150 GRAND STREET SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP AS | ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: BABCOCK & WILCOX POWER GENERATION GROUP; ATTN: ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TANYA HART | ADDRESS ON FILE |
| TANYA MACKEY | ADDRESS ON FILE |
| TANYA STINSON | ADDRESS ON FILE |
| TANYA STINSON | ADDRESS ON FILE |
| TANZALA ALLEN | ADDRESS ON FILE |
| TAO YANG | ADDRESS ON FILE |
| TAP FARMS REVOCABLE MGMT TRUST | C/O LUCY BATEMAN, SUB TTEE 71 ELSEY DR POTTSBORO TX 75076 |
| TAP FARMS TRUST | C/O LINDA DEES TTEE RT 1 BOX 65 MT PLEASANT TX 75455 |
| TAPCO | 5100 W BROWN DEER ROAD BROWN DEER WI 53223 |
| TAPCO | TRAFFIC & PARKING CONTROL CO INC 5100 W BROWN DEER RD BROWN DEER WI 53223 |
| TAPIA, SUSAN D | 22202 HAILEY GROVE LN. KATY TX 77449 |
| TAPIA, SUSAN D | 22202 HAILEY GROVE LN KATY TX 77449-5174 |

| Claim Name | Address Information |
|---|---|
| TAPP, DAVID L | 343 PARK LN SUNRISE BEACH TX 78643-9218 |
| TAPP, DAVID L | DAVID L TAPP 343 PARK LANE SUNRISE BEACH VILLAGE TX 78643-9218 |
| TARA A GEE | ADDRESS ON FILE |
| TARA BARNES | ADDRESS ON FILE |
| TARA LONG JOHNSON | ADDRESS ON FILE |
| TARA TARABA | ADDRESS ON FILE |
| TARA WAITES | ADDRESS ON FILE |
| TARABA, CONNIE | ADDRESS ON FILE |
| TARGA GAS MARKETING LLC | 1000 LOUISIANA STE 4700 HOUSTON TX 77002 |
| TARGA GAS MARKETING LLC | PAUL W. CHUNG, GENERAL COUNSEL 1000 LOUISIANA STE 4700 HOUSTON TX 77002 |
| TARGA GAS MARKETING LLC | 1000 LOUISIANA, STE 4300 ATTN: ROELINE HUDSON HOUSTON TX 77002 |
| TARGA GAS MARKETING LLC | 1000 LOUISIANA STE 4300 HOUSTON TX 77002 |
| TARGA GP INC. | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| TARGA LP INC. | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| TARGA MIDSTREAM SERVICES LTD PARTNERSHIP | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| TARGA RESOURCES GP LLC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| TARGA RESOURCES II LLC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| TARGA RESOURCES INC. | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| TARGA RESOURCES LLC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| TARGA RESOURCES TEXAS GP LLC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| TARGET CORP | 1000 NICOLLET MALL MINNEAPOLIS MN 55403 |
| TARGET ROCK CORPORATION | 1966 E BROADHOLLOW RD PO BOX V FARMINGDALE NY 11735 |
| TARIQ KARA | ADDRESS ON FILE |
| TARKETT INC | 1001 YAMASKA E FARNHAM QC J2N 1J7 CANADA |
| TARLETON STATE UNIVERSITY | C/O TEXAN CLUB PO BOX T-0080 STEPHENVILLE TX 76402 |
| TARLETON STATE UNIVERSITY ROTC | BOX T 0480 STEPHENVILLE TX 76402 |
| TARLTON CORPORATION | 5500 W PARK AVE ST LOUIS MO 63110 |
| TARRANT AREA FOOD BANK | 2600 CULLEN STREET FORT WORTH TX 76107 |
| TARRANT CO. HOSPITAL DIST. | 1500 S. MAIN ST FORT WORTH TX 76104 |
| TARRANT CO. JR. COLLEGE | 1500 HOUSTON STREET FORT WORTH TX 76102 |
| TARRANT CO. REG. WATER DIST. #1 | TRWD ADMINISTRATION 800 EAST NORTHSIDE DRIVE FORT WORTH TX 76102 |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| TARRANT COUNTY | PO BOX 961018 FORT WORTH TX 76161-0018 |
| TARRANT COUNTY | 100 E. WEATHERFORD FORT WORTH TX 76196 |
| TARRANT COUNTY | 100 E. WEATHERFORD STREET FORT WORTH TX 76196 |
| TARRANT COUNTY ADULT PROTECTIVE | SERVICES COMMUNITY BOARD PO BOX 12598 FORT WORTH TX 76110 |
| TARRANT COUNTY CLERK | 200 TAYLOR ST STE 301 FORT WORTH TX 76196 |
| TARRANT COUNTY COLLEGE | NW CAMPUS 4801 MARINE CREEK PKWY FORT WORTH TX 76179 |
| TARRANT COUNTY COLLEGE | FIRE SERVICE TRAINING CTR 4801 MARINE CREEK PKWY FORT WORTH TX 76179-3599 |
| TARRANT COUNTY COLLEGE DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| TARRANT COUNTY COLLEGE DISTRICT | 1500 HOUSTON STREET FORT WORTH TX 76102 |
| TARRANT COUNTY COLLEGE DISTRICT | 1500 HOUSTON STREET FORT WORTH TX 76102-6599 |
| TARRANT COUNTY COMMUNITY | COMMUNITY DEVELOPMENT DIVISION 1509B S UNIVERSITY DR STE 276 FORT WORTH TX 76107 |
| TARRANT COUNTY DEPT. OF HUMAN SERVICE | 1200 CIRCLE DR #200 FORT WORTH TX 76119-8112 |

| Claim Name | Address Information |
|---|---|
| TARRANT COUNTY HOSPITAL DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| TARRANT COUNTY HOSPITAL DISTRICT | 1500 S MAIN ST FORT WORTH TX 76104 |
| TARRANT COUNTY HOSPITAL DISTRICT | DBA JPS HEALTH NETWORK 3301 STALCUP ROAD FORT WORTH TX 76119 |
| TARRANT COUNTY PUBLIC HEALTH | NORTH TEXAS REGIONAL LABORATORY 1101 S. MAIN ST. SUITE 1700 FORT WORTH TX 76107 |
| TARRANT COUNTY PUBLIC HEALTH LAB | 1101 S MAIN ST SUITE 1702 FORT WORTH TX 76104 |
| TARRANT COUNTY TAX OFFICE | 100 E WEATHERFORD ST FORT WORTH TX 76196-0301 |
| TARRANT COUNTY WCID | (FOR FOREST GROVE LOCATION) 800 E. NORTHSIDE DR. FT WORTH TX 76120 |
| TARRANT REGIONAL WATER DISTRICT | POPE, HARDWICKE, CHRISTIE, SCHELL KELLY & RAY, L.L.P. - MICHAEL ATCHLEY 500 W. SEVENTH ST., STE 600 FORT WORTH TX 76102 |
| TARRANT REGIONAL WATER DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| TARRANT REGIONAL WATER DISTRICT | ATTN: MICHAEL L. ATCHLEY 500 WEST 7TH STREET, SUITE 600 FORT WORTH TX 76102 |
| TARRANT REGIONAL WATER DISTRICT | 800 E NORTHSIDE DR FORT WORTH TX 76102 |
| TARRANT REGIONAL WATER DISTRICT | ATTN: JIM OLIVER - GENERAL MANAGER 800 E. NORTHSIDE DR. FORT WORTH TX 76120 |
| TARRANT REGIONAL WATER DISTRICT | PO BOX 4508 FORT WORTH TX 76164-0508 |
| TARVER ELEMENTARY SCHOOL | 7949 STONEHOLLOW DR TEMPLE TX 76502 |
| TARVER, NEVA | NEVA TRAVER 1300 REDBUD BLVD #132 MCKINNEY TX 75069 |
| TARVER, NEVA | 1300 REDBUD BLVD APT 132 MCKINNEY TX 75069-3333 |
| TAS ENVIROMENTAL SERVICES | 3929 CALIFORNIA PARKWAY EAST FORT WORTH TX 76119 |
| TAS ENVIRONMENTAL SERVICES | 3929 CALIFORNIA PKWY E FORT WORTH TX 76119 |
| TASCO INSULATION INC | GALLAGHER SHARP FULTON NORMAN BULKLEY BLDG 1501 EUCLID AVE SEVENTH FLOOR CLEVELAND OH 44115 |
| TASCO INSULATION INC | 120 E WOODLAND AVE. YOUNGSTOWN OH 44502-1956 |
| TASHAONNA JACKSON | ADDRESS ON FILE |
| TASHILA BENJAMIN | ADDRESS ON FILE |
| TASHILA C BENJAMIN | ADDRESS ON FILE |
| TASHISHA SMITH | ADDRESS ON FILE |
| TASHISHA SMITH | ADDRESS ON FILE |
| TATAR, KATHERINE | 1023 NANTUCKET DR HOUSTON TX 77057-1901 |
| TATE & LYLE INGREDIENTS AMERICA | 2200 E ELDORADO ST DECATUR IL 62521 |
| TATE ANDALE INC | 1941 LANSDOWNE ROAD BALTIMORE MD 21227 |
| TATE POUNDERS | ADDRESS ON FILE |
| TATE, ANNIE LARUE | 644 COLLEGE SHREVEPORT LA 71104 |
| TATE, DELANA J. | 10515 DUBARRY, BELFLOWER, CA 90706 |
| TATE, ETHEL GLADYS | RT 7 BOX 175 HENDERSON TX 75652 |
| TATE, ETHEL GLENICE | 4433 NESBITT, CORPUS CHRISTI, TX 78415 |
| TATE, FLOYD JR. | 123 STAR DREAM STREET, SAN ANTONIO, TX 78216 |
| TATE, IMOGENE B. | BOX 14, MARKS, MS 38646 |
| TATE, LYNN REX | 410 EAST MAIN HENDERSON TX 75652 |
| TATE, MICHAEL KENN | ADDRESS ON FILE |
| TATE, MILFORD W. | PO BOX 496, HENDERSON TX 75653 |
| TATE, P. C. | 109 CROSBY DR HENDERSON TX 75652 |
| TATIA ROBERTS | ADDRESS ON FILE |
| TATIANA ARMENTA | ADDRESS ON FILE |
| TATUM ATHLETIC BOOSTER CLUB | PO BOX 561 TATUM TX 75691-0561 |
| TATUM ECONIMIC DEVELOPMENT CORP | TATUM PECAN PIE FESTIVAL 255 E JOHNSON TATUM TX 75691 |
| TATUM ECONOMIC DEVELOPMENT CORP | TATUM PECAN PIE FESTIVAL PO BOX 989 TATUM TX 75691 |
| TATUM HERITAGE HOUSE ASSN | PO BOX 1317 TATUM TX 75691 |

| Claim Name | Address Information |
|---|---|
| TATUM ISD | PO BOX 808 TATUM TX 75691 |
| TATUM ISD EDUCATION FOUNDATION | PO BOX 808 TATUM TX 75691 |
| TATUM VOLUNTEER FIRE DEPARTMENT | PO BOX 976 TATUM TX 75691 |
| TATUM, CITY | 680 COUNTY ROAD 2187 TATUM TX 75691 |
| TATYNA COHEL | ADDRESS ON FILE |
| TAVIA PORTER-HARRIS | ADDRESS ON FILE |
| TAVID MCKINLEY | ADDRESS ON FILE |
| TAWNA KJERA | ADDRESS ON FILE |
| TAWNA KJERA | 509 10TH STREET GOLDEN CO 80401 |
| TAWNYA DEANE POWELL | ADDRESS ON FILE |
| TAX & ACCOUNTING - R&G | PO BOX 71687 CHICAGO IL 60694-1687 |
| TAX 2000 | 141 KING ROAD UNIT 7 RICHMOND HILL ON L4E 3L7 CANADA |
| TAX 2000 | 4110 N EXPRESSWAY 77 UNIT 7088 HARLINGER TX 78550-3537 |
| TAX ANALYSTS | 400 S MAPLE AVE STE 400 FALLS CHURCH VA 22046 |
| TAX APPRAISAL DISTRICT OF BELL ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| TAX COLLECTOR: | PO BOX 190 BREMOND TX 23219 |
| TAX COLLECTOR: | 1900 KANAWHA BOULEVARD EAST BUILDING 1, ROOM W-100 CHARLESTON WV 25305 |
| TAX COLLECTOR: | WEST VIRGINIA STATE AUDITOR 1900 KANAWHA, BLVD E CHARLESTON TX 25305-0230 |
| TAX COLLECTOR: | 315 W SECOND ST PO BOX 697 FRANKFORT KY 40602 |
| TAX COLLECTOR: | 9229 W. LOOMIS ROAD FRANKLIN WI 53132 |
| TAX COLLECTOR: | COMO-PICKTON ISD PO BOX 830129 RICHARDSON TX 75083-0129 |
| TAX COLLECTOR: | PO BOX 830309 RICHARDSON TX 75083-0309 |
| TAX COLLECTOR: | 101 E. RUSK SUITE #101 ROCKWALL TX 75087 |
| TAX COLLECTOR: | ROCKWALL COUNTY 101 S. FANNIN ROCKWALL TX 75087 |
| TAX COLLECTOR: | 601 NORTH 13TH STREET CORSICANA TX 75110 |
| TAX COLLECTOR: | CORSICANA ISD 601 NORTH 13TH STREET CORSICANA TX 75110 |
| TAX COLLECTOR: | 200 E BELT LN RD DESOTO TX 75115 |
| TAX COLLECTOR: | CENTERVILLE ISD 210 EAST BELT LINE ROAD DESOTO TX 75115 |
| TAX COLLECTOR: | TOWN OF SUNNYVALE PO BOX 1420 ENNIS TX 75120-1420 |
| TAX COLLECTOR: | ELLIS COUNTY TAX OFFICE PO DRAWER 188 109 S JACKSON RM T125 WAXAHACHIE TX 75168 |
| TAX COLLECTOR: | 127 COLLINS ROAD SUNNYVALE TX 75182 |
| TAX COLLECTOR: | BROWNSBORO ISD 127 NORTH COLLINS ROAD SUNNYVALE TX 75182 |
| TAX COLLECTOR: | 13017 TEXAS 11 COMO TX 75431 |
| TAX COLLECTOR: | ENNIS ISD PO BOX 18 COMO TX 75431 |
| TAX COLLECTOR: | PO BOX 465 BROWNSBORO TX 75756 |
| TAX COLLECTOR: | DESOTO ISD/CITY OF DESOTO PO BOX 446 BROWNSBORO TX 75756-0446 |
| TAX COLLECTOR: | PO BOX 246 CENTERVILLE TX 75833 |
| TAX COLLECTOR: | GRIMES CAD P.O. BOX 246 CENTERVILLE TX 75833-0246 |
| TAX COLLECTOR: | RISING STAR ISD PO BOX 914 EASTLAND TX 76448 |
| TAX COLLECTOR: | 107 W NEWTON RISING STAR TX 76471 |
| TAX COLLECTOR: | KATY ISD PO BOX 761 KATY TX 77492-0761 |
| TAX COLLECTOR: | 6301 S STADIUM LN KATY TX 77494 |
| TAX COLLECTOR: | PO BOX 489 ANDERSON TX 77830 |
| TAX COLLECTOR: | CITY OF RICHARDSON PO BOX 489 ANDERSON TX 77830 |
| TAX COLLECTOR: | PO BOX 7 310 HICKORY ST. CALVERT TX 77837 |
| TAX COLLECTOR: | BREMOND ISD PO BOX 220 FRANKLIN TX 77856 |
| TAX COLLECTOR: | CITY OF FRANKLIN PO BOX 998 FRANKLIN TX 77856 |

| Claim Name | Address Information |
| --- | --- |
| TAX COLLECTOR: | CALVERT ISD PO BOX 998 FRANKLIN TX 77856-0998 |
| TAX COLLECTOR: | PO BOX 307 JUNCTION TX 76849 |
| TAX COLLECTOR: | KIMBLE CAD PO BOX 307 JUNCTION TX 76849 |
| TAX COLLECTOR: | 1302 S PARK ST PECOS TX 79772 |
| TAX COLLECTOR: | PECOS-BARSTOW-TOYAH ISD PO BOX 806 PECOS TX 79772 |
| TAXATION AND REVENUE DEPARTMENT | ATTN: UNCLAIMED PROPERTY OFFICE PO BOX 25123 SANTA FE NM 87504-5123 |
| TAXNET USA INC | 305 S BROADWAY STE 301 TYLER TX 75702 |
| TAXWARE LLC | PO BOX 347977 PITTSBURGH PA 15251-4977 |
| TAYLOR ARMATURE WORKS LLC | DBA TOMECEK ELECTRIC 22201 HWY. 79 TAYLOR TX 76574 |
| TAYLOR AUTO ELECTRIC & MAGNETO | 219 E 3RD ST TAYLOR TX 76574 |
| TAYLOR AUTO ELECTRIC INC | 219 EAST THIRD STREET TAYLOR TX 76574 |
| TAYLOR BROTHERS WELDING SERV INC | PO BOX 44 TAMAROA IL 62888 |
| TAYLOR BROTHERS WELDING SERVICE INC | PO BOX 44 234 EAST MAIN TAMAROA IL 62888 |
| TAYLOR CHAMBER OF COMMERCE | 1519 NORTH MAIN STREET TAYLOR TX 76574 |
| TAYLOR COUNTY TAX OFFICE | PO BOX 3762 ABILENE TX 79604-3762 |
| TAYLOR HILL PROPERTIES LP | 333 WASHINGTON BLVD ABILENE TX 79601 |
| TAYLOR INSULATION CO INC | 1601 CHAMPAGNE STREET MERRILL WI 54452 |
| TAYLOR IRON-MACHINE WORKS INC | PO BOX 188 TAYLOR TX 76574 |
| TAYLOR ISD | 3101 NORTH MAIN, SUITE 104 TAYLOR TX 76574 |
| TAYLOR JONES | ADDRESS ON FILE |
| TAYLOR MONNE | ADDRESS ON FILE |
| TAYLOR MONNE | ADDRESS ON FILE |
| TAYLOR MORRISON INC | 5353 WEST SAM HOUSTON PKWY N #190 HOUSTON TX 77041 |
| TAYLOR PETERS | ADDRESS ON FILE |
| TAYLOR SCHAUWECKER | ADDRESS ON FILE |
| TAYLOR SMITH | ADDRESS ON FILE |
| TAYLOR TECHNOLOGIES INC | 31 LOVETON CIRCLE SPARKS MD 21152 |
| TAYLOR TELCOMM INC | PO BOX 386 MERIDIAN TX 76665 |
| TAYLOR TELCOMM INC. | PO BOX 386 MERRIDIAN TX 76665 |
| TAYLOR TELECOM INC | PO BOX 386 MERIDIAN TX 76665 |
| TAYLOR TELECOMM | P.O. BOX 0386 MERIDAN TX 76665 |
| TAYLOR TELECOMM INC. | PO BOX 386 MERRIDIAN TX 76665 |
| TAYLOR TELECOMM, INC. | PO BOX 386 MERIDIAN TX 76665 |
| TAYLOR TELECOMM, INC. | PO BOX 386 710 NORTH MAIN STREET MERIDIAN TX 76665 |
| TAYLOR TELEPHONE COOPERATIVE INC | PO BOX 370 MERKEL TX 79536 |
| TAYLOR TIDWELL | ADDRESS ON FILE |
| TAYLOR VALVE TECHNOLOGY INC | 8300 SW 8TH S OKLAHOMA CITY OK 73128 |
| TAYLOR VOLUNTEER FIRE DEPARTMENT | PO BOX 711 TAYLOR TX 76574 |
| TAYLOR WALLS | ADDRESS ON FILE |
| TAYLOR WILLIAMS | ADDRESS ON FILE |
| TAYLOR, CAROL B | 5517 OAK HILLS DR COLLEYVILLE TX 76034-3250 |
| TAYLOR, CARROLL GENE | 821 PINE BLUFF PARIS TX 75460 |
| TAYLOR, CARROLL GENE | DBA T AND K SALES 551 CLEMENT RD PARIS TX 75460-2156 |
| TAYLOR, CITY | CITY HALL 400 PORTER STREET TAYLOR TX 76574 |
| TAYLOR, FINIS | 103 ANDORRA LN HOUSTON TX 77015-1668 |
| TAYLOR, GENE | 821 PINE BLUFF ST PARIS TX 75460-4411 |
| TAYLOR, JOYCE | ADDRESS ON FILE |
| TAYLOR, MACLOVIA | 4037 TREELINE DR DALLAS TX 75224-4168 |
| TAYLOR, MARGIE | PO BOX 121802 FORT WORTH TX 76121-1802 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, MARY | 102 CHIMNEY ROCK CT. WEATHERFORD TX 76086-1014 |
| TAYLOR, MELISSA | 6737 FAIR MEADOWS DR NORTH RICHLAND HILLS TX 76182-7602 |
| TAYLOR, MOSELY, JOYNER | ADDRESS ON FILE |
| TAYLOR, OLGA | C/O JUDITH D. SMITH 2 THORNHILL BENBROOK TX 76132-1024 |
| TAYLOR, PAMELA | 3111 S COUNTY ROAD 1069 MIDLAND TX 79706-5113 |
| TAYLOR, PATTI | 908 JOSHUA DR BURLESON TX 76028-8104 |
| TAYLOR, TROY | 3814 SOUTHMORE BLVD HOUSTON TX 77004 |
| TAYLOR, WENDY | 5703 PEACOCK ST HOUSTON TX 77033-2414 |
| TAYLOR, WESLEY | PO BOX 254 ELVERSON PA 19520 |
| TAYLOR, WESLEY | P.O. BOX 1767 BOCA GRANDE FL 33921 |
| TAYLOR, WESLEY | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| TAYLOR-SEIDENBACH INC | CK LIGHTFOOT PO BOX 8288 METAIRIE LA 70011 |
| TAYLOR-SEIDENBACH INC | P.O. BOX 8288 METAIRIE LA 70011 |
| TAYLOR-SEIDENBACH, INC. | BAKER STERCHI COWDEN & RICE LLC RICHARD E BOYLE 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63102 |
| TAYLOR-SEIDENBACH, INC. | HAILEY, MCNAMARA, HALL, LARMANN & PAPALE, LLP, C. KELLY LIGHTFOOT ONE GALLERIA BOULEVARD, SUITE 1400 METAIRIE LA 70001 |
| TAYLOR-SEIDENBACH, INC. | 731 SOUTH SCOTT STREET NEW ORLEANS LA 70119 |
| TAYLOR-SEIDENBACH, INC. | RALPH I SHEPARD 731 S SCOTT ST NEW ORLEANS LA 70119 |
| TAYLOR-SEIDENBACH, INC. | TAYLOR SEIDENBACH, INC. RALPH I SHEPERD 731 SOUTH SCOTT ST NEW ORLEANS LA 70150 |
| TAYO FASORANTI | ADDRESS ON FILE |
| TBE GROUP INC | 380 PARK PLACE BLVD CLEARWATER FL 33759 |
| TBE GROUP INC DBA CARDNO TBE | DEPT 2605 PO BOX 122605 DALLAS TX 75312-2605 |
| TBEY & ASSOCIATES | 2300 VALLEY VIEW LN  STE 332 IRVING TX 75062 |
| TC GLOBAL MFG HOLDINGS INC | THOMPSON COBURN LLP KURT EDWARD REITZ 525 W MAIN ST, PO BOX 750 BELLEVILLE IL 62222-0750 |
| TC GLOBAL MFG HOLDINGS INC | NATIONAL CORP RESEARCH LT 520 S 2ND ST STE 403 SPRINGFIELD IL 62701 |
| TCCRI | PO BOX 2659 AUSTIN TX 78768 |
| TCEH | 1601 BRYAN ST DALLAS TX 75201-3411 |
| TCEH & EFCH | ATTN: GENERAL COUNSEL ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201-3411 |
| TCEH FINANCE, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TCEHC | 1601 BRYAN STREET DALLAS TX 75201 |
| TCR INC | 3608 PINEMONT HOUSTON TX 77018 |
| TCS CENTRAL REGION GP LLC | D/B/A TRANSWESTERN 100  THROCKMONTON STREET, SUITE 700 FORT WORTH TX 76102 |
| TCS COMMUNICATIONS | PO BOX 864028 ORLANDO FL 32886-4028 |
| TCS COMMUNICATIONS LLC | 2045 W. UNION AVE, BLDG. E ENGLEWOOD CO 80110 |
| TCT FUTURES LLC | 2121 SAGE RD STE 215 HOUSTON TX 77056 |
| TCT FUTURES, LLC | 2121 SAGE RD, SUITE 215 HOUSTON TX 77056-4395 |
| TD INDUSTRIES | 13850 DIPLOMAT DRIVE DALLAS TX 75234 |
| TD INDUSTRIES | ATTN: BEN HOUSTON PO BOX 300008 DALLAS TX 75303-0008 |
| TD INDUSTRIES | 13850 DIPLOMAT DR PO BOX 819060 DALLAS TX 75381-9060 |
| TDC FILTER MANUFACTURING INC | PO BOX 480747 NILES IL 60714-0747 |
| TDC FILTER MANUFACTURING, INC. | 2 TERRITORIAL COURT BOLINGBROOK IL 60440 |
| TDS EXACAVATION SERVICES | 3606 FM 1337 BUDA TX 78610 |
| TDS EXCAVATION SERVICES | 3606 FM 1327 BUDA TX 78610 |
| TDS EXCAVATION SERVICES | PO BOX 1371 GEORGETOWN TX 78627 |
| TDS EXCAVATION SERVICES | PO BOX 17126 AUSTIN TX 78760 |
| TDS EXCAVATION SERVICES | 3606 FM 1327 BUDA TX 78810 |

| Claim Name | Address Information |
|---|---|
| TDS EXCAVATION SERVICES LLC | 3606 FM 1327 BUDA TX 78610 |
| TDS EXCAVATION SERVICES, LLC | 3606 FM ROAD 1327 BUDA TX 78610 |
| TE'IRA DORSEY | ADDRESS ON FILE |
| TE-CHANG CHEN | ADDRESS ON FILE |
| TEACHER RETIREMENT SYSTEM OF TEXAS | OFFICE OF THE TEXAS ATTORNEY GENERAL FIN & TAX DIVISION – CHARLES B. MCDONALD 300 WEST 15TH ST., 6TH FLOOR, MC 017-6 AUSTIN TX 78701 |
| TEACHER RETIREMENT SYSTEM OF TEXAS | CHARLES B. MCDONALD, OFFICE OF THE TEXAS ATTORNEY GENERAL – FIN & TAX DIVISION MC 017-6, 300 WEST 15TH ST., 6TH FLOOR AUSTIN TX 78701 |
| TEACHERS INSURANCE ANNUITY ASSOC | COLLEGE RETIREMENT EQUITIES FUND DBA VERSAILLES PARK APARTMENTS 7200 ALMEDA HOUSTON TX 77054 |
| TEACHERS INSURANCE ANNUITY ASSOC | COLLEGE RETIREMENT EQUITIES FUND DBA PARQUE DEL ORO APARTMENTS 8380 EL MUNDO HOUSTON TX 77054 |
| TEACHERS INSURANCE ANNUITY ASSOC | COLLEGE RETIREMENT EQUITIES FUND DBA MONTECITO APARTMENTS 2300 MCCUE RD HOUSTON TX 77056 |
| TEACHING TRUST | ATTN: ELLEN WOOD 1825 MARKET CENTER BLVD STE 260 DALLAS TX 75207 |
| TEAGUE CHRONICLE, THE | PO BOX 631 TEAGUE TX 75860 |
| TEAGUE FLOOR COVERING | 839 W HWY 84 TEAGUE TX 75860 |
| TEAGUE HOSPITAL DIST. | 1200 E LOOP 255 TEAGUE TX 75860 |
| TEAGUE ISD | 420 N. 10TH AVE. TEAGUE TX 75860 |
| TEAGUE ROTARY CLUB | PO BOX 245 TEAGUE TX 75860 |
| TEAGUE VOLUNTEER FIRE DEPT | 400 CEDAR STREET TEAGUE TX 75860 |
| TEAGUE, CITY | 105 S 4TH AVE TEAGUE TX 75860 |
| TEAGUE, HERMAN JR. | 3711 AVENUE J SANTA FE TX 77510-8553 |
| TEAL, DANIEL | 1310 PARK TRAIL WAY HOUSTON TX 77019-2988 |
| TEALEAF TECHNOLOGY INC | 55 SECOND STREET STE 200 SAN FRANCISCO CA 94105 |
| TEALEAF TECHNOLOGY INC. | 45 FREMONT STREET SUITE 1450 SAN FRANCISCO CA 94105 |
| TEALEAF TECHNOLOGY, INC. | 45FREEMONT STREET SUITE 1450 SAN FRANCISCO CA 94105 |
| TEALIUM INC | PO BOX 101265 PASADENA CA 91189-1265 |
| TEALIUM INC | 11085 TORREYANA ROAD SAN DIEGO CA 92121 |
| TEAM EXCAVATING | P.O. BOX 366 WRENS GA 30833 |
| TEAM EXCAVATING | WAYNE YOST, OWNER 815 N MAIN STREET WRENS GA 30833 |
| TEAM EXCAVATING COMPANY | P.O. BOX 366 WRENS GA 30833 |
| TEAM GOODNESS INVESTMENTS | 102 BAYNE RD HASLET TX 76052 |
| TEAM HOUSING SOLUTION | PO BOX 310697 NEW BRAUNFELS TX 78131 |
| TEAM INDUSTRIAL | 3218 E PASADENA FWY PASADENA TX 77503 |
| TEAM INDUSTRIAL SERVICES INC | PO BOX 842233 DALLAS TX 75284-2233 |
| TEAM INDUSTRIAL SERVICES INC | PO BOX 12079 LONGVIEW TX 75607 |
| TEAM INDUSTRIAL SERVICES INC | ATTN: WELDON EGGERT, A/R MANAGER 13131 DAIRY ASHFORD, SUITE 600 SUGAR LAND TX 77478 |
| TEAM INDUSTRIAL SERVICES, INC | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| TEAM INDUSTRIAL SERVICES, INC | ATTN: WELDON EGGERT, A/R MANAGER 13131 DAIRY ASHFORD RD, SUITE 600 SUGAR LAND TX 77478 |
| TEAM INDUSTRIAL SERVICES, INC. | PO BOX 10279 LONGVIEW TX 75607 |
| TEAM MGMT CORP | 1225 PRECINCT LINE RD STE H HURST TX 76053 |
| TEAM OIL TOOLS | 5910 C OLD HWY 80 LONGVIEW TX 75604 |
| TEAM OIL TOOLS LP | PO BOX 204532 DALLAS TX 75320-4532 |
| TEC | R.J. SHORE,PRESIDENT 2516 WEST MARSHALL AVENUE LONGVIEW TX 75604 |
| TEC TRADING, INC. | 4201 DOMINION BLVD. GLEN ALLEN VA 23060 |
| TEC WELL SERVICE INC | 2516 W MARSHALL AVE LONGVIEW TX 75604 |
| TEC WELL SERVICE INC | 851 W HARRISON LONGVIEW TX 75604 |

| Claim Name | Address Information |
|---|---|
| TEC WELL SERVICE INC. | 851 W. HARRISON ROAD LONGVIEW TX 75604 |
| TEC WELL SERVICE, INC. | C/O WICK PHILLIPS GOULD & MARTIN LLP ATTN: JONATHAN COVIN 3131 MCKINNEY AVE, SUITE 100 DALLAS TX 75204 |
| TEC WELL SERVICE, INC. | KENNETH SORE AND JENNIFER DUNSWORTH 851 W. HARRISON RD. LONGVIEW TX 75604 |
| TECA CORP | 4048 W SCHUBERT AVE CHICAGO IL 60639 |
| TECCOR ELECTRONICS | 1801 HURD DR. IRVING TX 75038 |
| TECCOR ELECTRONICS | PO BOX 669 1101 PAMELA DR. EULESS TX 76039 |
| TECCOR ELECTRONICS INC. | 1801 HURD DR. IRVING TX 75038 |
| TECCOR ELECTRONICS, INC. | 1800 HURD DRIVE IRVING TX 75038 |
| TECH PLAN INC | 717 TAYLOR DR PLANO TX 75074 |
| TECH PRODUCTS INC | PO BOX 551177 DALLAS TX 75355 |
| TECH QUIP | PO BOX 890649 HOUSTON TX 77289-0649 |
| TECH QUIP INC | PO BOX 201574 HOUSTON TX 77216-1574 |
| TECHLINE INC | PO BOX 674005 DALLAS TX 75267-4005 |
| TECHLINE INC | 5401 MARTIN ST FORT WORTH TX 76119 |
| TECHLINE INC | 9609 BECK CIRCLE AUSTIN TX 78758 |
| TECHNETICS GROUP COLUMBIA | ENPRO INDUSTRIES COMPANIES 2791 THE BOULEVARD COLUMBIA SC 29290 |
| TECHNETICS GROUP COLUMBIA | CO BANK OF AMERICA 7837 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TECHNI-TOOL | PO BOX 827014 PHILADELPHIA PA 19182-7014 |
| TECHNICAL ASSOCIATES OF CHARLOTTE PC | 1230 WEST MOREHEAD STREET STE 400 CHARLOTTE NC 28208 |
| TECHNICAL DIAGNOSTIC MANAGEMENT | AND OPERATIONS LLC 15825 TRINITY BLVD FORT WORTH TX 76155 |
| TECHNICAL DIAGNOSTIC SERVICES INC | 15825 TRINITY BLVD FORT WORTH TX 76155 |
| TECHNICOLOR USA INC | 10330 NORTH MERIDIAN STREET INDIANAPOLIS IN 46290 |
| TECHNICOLOR USA INC | PO BOX 1976,M/S INH 3394 101 W 103RD STREET INDIANAPOLIS IN 46290 |
| TECHNOLOGENT | ATTN: KELLY VERNER PO BOX 843838 DALLAS TX 75284-3838 |
| TECHNOLOGENT | C/O CA UNITED BANK 15821 VENTURA BLVD STE 100 ENCINO CA 91436 |
| TECHNOLOGENT | 8105 IRVINE CENTER DR STE 700 IRVINE CA 92618 |
| TECHNOLOGENT | 8105 IRVINE CENTER DR STE 700 IRVINE CA 92618-3099 |
| TECHNOLOGY & MANAGEMENT SERVICES, INC. | 18757 NORTH FREDERICK ROAD GAITHERSBURG MD 20879 |
| TECHNOLOGY CONCEPTS GROUP | 1701 BROADMOOR DRIVE SUITE 210 CHAMPAIGN IL 61821 |
| TECHNOLOGY CONCEPTS GROUP INC | 1701 BROADMOOR DR SUITE 210 CHAMPAIGN IL 61821 |
| TECHNOLOGY LUBRICANTS CORP | 16215 WAVERLY HOUSTON TX 77032 |
| TECHNOLOGY LUBRICANTS CORP | 16215 WAVERLY DR HOUSTON TX 77032 |
| TECHNOLOGY RESOURCE CENTER OF AMERICA | 2600 E UNIVERSITY DR DENTON TX 76209 |
| TECHNOLOGY RESOURCE CTR OF AMERICA, LLC | 2600 VIRGINIA CIRCLE DENTON TX 76209 |
| TECHREP INC | 16225 FRITSCHE CEMETERY RD CYPRESS TX 77429 |
| TECHREP INC | 16225 FRITSCHE CEM RD CYPRESS TX 77429 |
| TECHSERV CONSULTING AND TRAINING, LTD | 12078 HWY 64 W TYLER TX 75704 |
| TECHSNABE XPORT (TENEX) | OZERKOVSKAYA NAB.28. BLD.3 URANIUM PROJECT SALES MOSCOW 115184 115184 RUSSIAN FEDERATION |
| TECHSTAR INC | 802 WEST 13TH STREET DEER PARK TX 77536 |
| TECHWAY SERVICES INC | 12880 VALLEY BRANCH STE 100 FARMERS BRANCH TX 75234 |
| TECHWAY SERVICES INC | 4051 HWY 121 STE 400 GRAPEVINE TX 76051 |
| TECHWAY SERVICES INC | 1431 HIGHLAND VIEW RD STEPHENVILLE TX 76401 |
| TECO-WESTINGHOUSE MOTOR COMPANY | PO BOX 846052 DALLAS TX 75284-6052 |
| TECO-WESTINGHOUSE MOTOR COMPANY | 5100 N. IH-35 ROUND ROCK TX 78681 |
| TECUMSEH PRODUCTS CO | THE CORPORATION COMPANY 30600 TELEGRAPH RD STE 2345 BINGHAM FARMS MI 48025 |
| TECUMSEH PRODUCTS CO | 5683 HINES DRIVE ANN ARBOR MI 48108 |
| TECUMSEH PRODUCTS CO | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |

| Claim Name | Address Information |
| --- | --- |
| TECUMSEH PRODUCTS CO | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| TED BASHINSKI | ADDRESS ON FILE |
| TED DILLEHAY | ADDRESS ON FILE |
| TED DODD | ADDRESS ON FILE |
| TED MATHEWS | ADDRESS ON FILE |
| TED PELLA, INC. | PO BOX 492477 REDDING CA 96049-2477 |
| TED WATSON | ADDRESS ON FILE |
| TEDARRIUS KING | ADDRESS ON FILE |
| TEDDY & DEBBIE ASHLEY | ADDRESS ON FILE |
| TEDDY ASHLEY | ADDRESS ON FILE |
| TEDDY HOPKINS | ADDRESS ON FILE |
| TEDDY MCLAIN | ADDRESS ON FILE |
| TEDDY ROBISON | ADDRESS ON FILE |
| TEDI TEVERBAUGH | ADDRESS ON FILE |
| TEEMARK CORP | 1132 AIR PARK DR AITKIN MN 56431 |
| TEEMARK MANUFACTURING INC | 1132 AIR PARK DR ATKIN MN 56431 |
| TEENA POLLEY | ADDRESS ON FILE |
| TEEX FIRE PROTECTION | PO BOX 40006 COLLEGE STATION TX 77842-4006 |
| TEF TFO CO-INVEST, LP | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| TEF TFO CO-INVEST, LP | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| TEGRITY HOMES LLC | 5601 DEMOCRACY DRIVE STE 190 PLANO TX 75024 |
| TEHUACANA WCID #1 | PO BOX 412 HILLSBORO TX 76645-2100 |
| TEI STRUTHERS WELLS | ADDRESS ON FILE |
| TEI STRUTHERS WELLS | ADDRESS ON FILE |
| TEJANO CENTER FOR COMMUNITY | CONCERNS INC 2950 BROADWAY HOUSTON TX 77017 |
| TEJAS COMPLETION SOLUTIONS LP | PO BOX 41047 BATON ROUGE LA 70835 |
| TEJAS MOBILE AIR | 3961 MENGER SAN ANTONIO TX 78259-1743 |
| TEJUN CATERING | JOE REID 130 FCR 721 TEAGUE TX 75860 |
| TEKELL & ATKINS LLP | PO BOX 23248 WACO TX 76702-3248 |
| TEKELL, BROOK, MATTHEWS & LIMMER | WILLIAM C. BOOK, JR./MARK K. ALLEN 1221 MCKINNEY SUITE 4300 HOUSTON TX 77010 |
| TEKLEEN AUTOMATIC FILTERS INC | 2672 S LA CIENEGA BLVD LOS ANGELES CA 90034 |
| TEKSUPPLY | 1440 FIELD OF DREAMS WAY DYERSVILLE IA 52040 |
| TEKSYSTEMS | 7437 RACE RD. HANOVER MD 21076 |
| TEKSYSTEMS | 1750 VALLEY VIEW LANE SUITE 400 DALLAS TX 75234 |
| TEKSYSTEMS INC | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEKSYSTEMS INC | 6363 N STATE HIGHWAY 161 STE 375 IRVING TX 75038 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LN STE 400 DALLAS TX 75234 |
| TEKSYSTEMS, INC. | ATTN: CREDIT MANAGER 7437 RACE RD. HANOVER MD 21076 |
| TEKTOOL INTERNATIONAL INC | PO BOX 1207 MAGNOLIA TX 77353-1207 |
| TEKTRONIX INC | 9639 INTEROCEAN DR CINCINNATI OH 45246 |
| TEKTRONIX INC | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TELECOM ELECTRIC SUPPLY CO | PO BOX 860307 PLANO TX 75086-0307 |
| TELECOM ELECTRIC SUPPLY CO | 1304 CAPITAL AVE PO BOX 860307 PLANO TX 75086-0307 |
| TELEDYNE ANALYTICAL INSTRUMENTS | 12497 COLLECTION CENTER DR CHICAGO IL 60693-0124 |
| TELEDYNE ANALYTICAL INSTRUMENTS | PO BOX 1580 CITY OF INDUSTRY CA 91744 |
| TELEDYNE ANALYTICAL INSTRUMENTS | 16830 CHESTNUT ST CITY INDUSTRY CA 91748 |
| TELEDYNE BROWN ENGINEERING | ENGINEERING SERVICES 513 MILL ST MARION MA 02738 |

| Claim Name | Address Information |
|---|---|
| TELEDYNE BROWN ENGINEERING | JAMES MCGOVERN, PRES. 300 SPARKMAN DR.,NW. HUNTSVILLE AL 35805 |
| TELEDYNE CONTINENTAL MOTORS | AIRCRAFT PRODUCTS DIV 1100 FIRST ALABAMA BANK BUILDING MOBILE AL 36602 |
| TELEDYNE GEOTECH | C/O TELEDYNE INDUSTRIES INC. 1901 AVE. OF THE STARS LOS ANGELES CA 90067 |
| TELEDYNE GROTECH | PO BOX 28277 DALLAS TX 75228 |
| TELEDYNE INSTRUMENTS | PO BOX 371666M PITTSBURGH PA 15251 |
| TELEDYNE INSTRUMENTS - TEST SERVICES | 513 MILL ST. MARION MA 02738-1549 |
| TELEDYNE INSTRUMENTS INC | 12497 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TELEDYNE MONITOR LABS | 35 INVERNESS DR E ENGLEWOOD CO 80112 |
| TELEDYNE MONITOR LABS | C/O TARA J. SCHLEICHER 121 SW MORRISON, STE 600 PORTLAND OR 97204 |
| TELEDYNE MONITOR LABS INC | 5310 N PIONEER RD GIBSONIA PA 15044 |
| TELEDYNE MONITOR LABS INC | 12497 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TELEDYNE REYNOLDS INC | 5005 MCCONNELL AVE LOS ANGELES CA 90066 |
| TELEDYNE TECHNOLOGIES INC | NATIONAL CORP RESEARCHLTD 520 S SECOND ST SUITE 403 SPRINGFIELD IL 62701 |
| TELEDYNE TECHNOLOGIES INC | 12333 W. OLYMPIC BOULEVARD LOS ANGELES CA 90064 |
| TELEDYNE TECHNOLOGIES INC | 1049 CAMINO DOS RIOS THOUSAND OAKS CA 91360 |
| TELEDYNE TEST SERVICES | 513 MILL ST MARION MA 02738 |
| TELEDYNE TEST SERVICES | TELEDYNE TECHNOLOGIES COMPANY 513 MILL STREET MARION MA 02738-1549 |
| TELEDYNE TEST SERVICES | 513 MILL STREET MARION MA 27380 |
| TELEDYNE TEST SERVICES | C/O TARA J. SCHLEICHER 121 SW MORRISON, STE 600 PORTLAND OR 97204 |
| TELEMETRY SECURITY INC | 1870 CROWN DR S1500 FARMERS BRANCH TX 75234 |
| TELEMETRY SECURITY INC | DBA CERTICOM SECURITY 1870 CROWN DRIVE, SUITE 1500 FARMERS BRANCH TX 75234 |
| TELEMETRY SECURITY INC | 5 LONGEVITY DR HENDERSON NV 89014 |
| TELEREP | PO BOX 158 GLEN BURNIE MD 21060 |
| TELESECTOR RESOURCES INC | DBA VERIZON SERVICES GROUP ATTN: WENDY CARLSON 61 MASONIC ST NORTHAMPTON MA 01060 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVE SOUTH BURNSVILLE MN 55337 |
| TELLEPSEN CORP | 777 BENMAR DR HOUSTON TX 77060 |
| TELLY MILLER | ADDRESS ON FILE |
| TELUS INTERNATIONAL (U.S.) CORP. | ATTN: NEVRES GENC 2251 SOUTH DECATUR BLVD. LAS VEGAS NV 89102 |
| TELUS INTERNATIONAL PHILIPPINES | SAN ANTONIO PASIG 1605 PHILIPPINES |
| TELUS INTERNATIONAL PHILIPPINES INC | 31/F DISCOVERY CENTRE 25 ADB AVENUE ORTIGAS CENTER SAN ANTONIO PHILIPPINES |
| TELVENT DTN CORPORATE OFFICE | 9110 W. DODGE RD. OMAHA NE 68114 |
| TELVENT DTN LLC | 26385 NETWORK PLACE CHICAGO IL 60673-1263 |
| TELVENT DTN, LLC | 11400 RUPP DRIVE BURNSVILLE MN 55337 |
| TELVENT USA  LLC | 14400 HOLLISTER RD STE 400 HOUSTON TX 77066 |
| TELVENT USA INC | C/O CH3021 PO BOX 2509 STATION M CALGARY AB T2P 0E2 CANADA |
| TELVENT USA LLC | 26742 NETWORK PL CHICAGO IL 60673-1267 |
| TELWARES | 42 HIDDEN GLEN DRIVE SPARTA NJ 07871 |
| TELWARES INC | 3535 TRAVIS SUITE 105 DALLAS TX 75204 |
| TELWARES, INC. | C/O SCOTT SCAFF 3535 TRAVIS, STE 105 DALLAS TX 75204 |
| TELWARES, INC. | 7901 STONERIDGE DR. SUITE 310 PLEASANTON CA 94588 |
| TEMENOS | FKA FINANCIAL OBJECTS INC 71 FENCHURCH STREET 5TH FLOOR LONDON EC3M 4TD UNITED KINGDOM |
| TEMENOS | 45 MONMOUTH STREET COVENT GARDEN LONDON WC2H 9DG UNITED KINGDOM |
| TEMP PRO INC | PO BOX 89 NORTHAMPTON MA 01061 |
| TEMPERATURE CONTROL SYSTEMS | PO BOX 550249 DALLAS TX 75355-0249 |
| TEMPERATURE CONTROLS-DALLAS | 2603 SOUTHWELL STE 101 DALLAS TX 75229 |
| TEMPERATURE MEASUREMENT SYSTEMS | 1502 EAST ROYALL BLVD HWY 31 EAST MALAKOFF TX 75148 |
| TEMPERATURE SYSTEMS INC | 5001 VOGES RD. MADISON WI 53708-8030 |

| Claim Name | Address Information |
|---|---|
| TEMPIE GRIFFIN | ADDRESS ON FILE |
| TEMPLE AREA BUILDERS ASSOCIATION | PO BOX 2002 TEMPLE TX 76503 |
| TEMPLE COLLEGE FOUNDATION INC | 19 NORTH MAIN STREET TEMPLE TX 76501 |
| TEMPLE HEALTH & BIOSCIENCE EDD | ATTN: JACK D. HART 19 NORTH MAIN STREET TEMPLE TX 76501 |
| TEMPLE HOUSING AUTHORITY | PO BOX 1326 TEMPLE TX 76503-1326 |
| TEMPLE INLAND INC | 6400 POPLAR AVE MEMPHIS TN 38197 |
| TEMPLE ISD | 200 NORTH 23RD STREET TEMPLE TX 76504 |
| TEMPLE JUNIOR COLLEGE DIST | 2600 S 1ST ST TEMPLE TX 76504 |
| TEMPLE WELDING SUPPLY | 2101 INDUSTRIAL BLVD. TEMPLE TX 76503-1998 |
| TEMPLE WELDING SUPPLY | PO BOX 1998 TEMPLE TX 76503-1998 |
| TEMPLE, CITY | 2 NORTH MAIN STREET TEMPLE TX 76501 |
| TEMPLETON AIR CONDITIONING | & REFRIGERATION PO BOX 912 MT VERNON TX 75457 |
| TEMPLETON AIR CONDITIONING & | REFRIGERATION 119 CARTHEL ST MT VERNON TX 75457 |
| TEMPLETON ELECTRICAL AIR CONDITIONING & | REFRIGERATION P.O. BOX 912 MT. VERNON TX 75457 |
| TEMPLETON ELECTRICAL AIR CONDITIONING A | ND REFRIGERATION 6491 US HIGHWAY 79 SOUTH BECKVILLE TX 75631 |
| TEMPO | PO BOX 155049 IRVING TX 75015 |
| TEMPO MECHANICAL SERVICES | 2611 E. PIONEER DR. IRVING TX 75061 |
| TEMTEX | TEMPERTURE SYSTEMS & COM PO BOX 1420 DENISON TX 75021-1420 |
| TEMTEX | TEMPERATURE SYSTEMS INC 19053 W HWY 82 SHERMAN TX 75092 |
| TENAM CORPORATION | 7200 WILCONSIN AVE, SUITE 302 BETHESDA MD 20814-4811 |
| TENASKA GAS STORAGE, LLC | 11718 NICHOLAS STREET OMAHA NE 68154 |
| TENASKA GAS STORAGE, LLC | ATTN: ANDREW MURREN 14302 FNB PARKWAY OMAHA NE 68154-4435 |
| TENASKA GAS STORAGE, LLC | 14302 FNB PARKWAY OMAHA NE 68154-4435 |
| TENASKA MARKETING VENTURES | 11718 NICHOLAS STREET OMAHA NE 68154 |
| TENASKA MARKETING VENTURES | TENASKA GAS STORAGE, LLC 14302 FNB PARKWAY ATTN: ANDREW MURREN OMAHA NE 68154-4435 |
| TENASKA MARKETING VENTURES | TENASKA GAS STORAGE, LLC ATTN: ANDREW MURREN OMAHA NE 68154-4435 |
| TENASKA MARKETING VENTURES | 14302 FNB PKWY OMAHA NE 68154-5212 |
| TENASKA POWER SERVICES CO | 14302 FNB PKWY OMAHA NE 68154-5212 |
| TENASKA POWER SERVICES CO. | 1401 E. LAMAR BLVD, SUITE 100 ATTN: CREDIT DEPARTMENT ARLINGTON TX 76006 |
| TENASKA POWER SERVICES CO. | 1701 E LAMAR BLVD STE 100 ARLINGTON TX 76006 |
| TENASKA POWER SERVICES CO. | 1401 E. LAMAR BLVD, SUITE 100 ARLINGTON TX 76006 |
| TENASKA POWER SERVICES CO. | NORMA ROSNER IACOVO , ASSISTANT GENERAL COUNSEL 1701 E LAMAR BLVD STE 100 ARLINGTON TX 76006 |
| TENASKA, INC | ADDRESS ON FILE |
| TENASKA, INC. | 1044 NORTH 115TH ST, SUITE 400 ATTN: LEGAL DEPARTMENT OMAHA NE 68154 |
| TENBY INC | 1400 W 2ND ST STE C ROSWELL NM 88201 |
| TENCATE ADVANCED COMPOSITES US | 18410 BUTTERFIELD BLVD MORGAN HILL CA 95037 |
| TENG, SIEW PENG | 12601 CAPITOL SADDLERY TRL AUSTIN TX 78732-1995 |
| TENNANT COMPANY | 17 S BRIAR HOLLOW #304 HOUSTON TX 77027-2811 |
| TENNECHO COAL COMPANY | PO BOX 2511 HOUSTON TX 77001 |
| TENNECO AUTOMOTIVE OPERATING | 500 NORTH FIELD DRIVE LAKE FOREST IL 60045 |
| TENNECO AUTOMOTIVE OPERATING | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| TENNECO AUTOMOTIVE OPERATING | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TENNECO CHEMICAL CO. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNECO INC | 500 NORTH FIELD DRIVE LAKE FOREST IL 60045 |
| TENNECO OIL CO. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNECO OIL CO. | C/O TENNESSEE GAS PIPELINE CO. 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNECO POLYMERS, INC. | 1010 MILAM STREET HOUSTON TX 77002 |

| Claim Name | Address Information |
| --- | --- |
| TENNECO POLYMERS, INC. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNEE WILLIAMS | ADDRESS ON FILE |
| TENNESSEE DEPARTMENT OF COMMERCE | AND INSURANCE DIVISION OF CONSUMER AFFAIRS 500 JAMES ROBERTSON PKWY 12TH FL NASHVILLE TN 37243-0600 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION WILLIAM R SNODGRASS TENNESSEE TOWER 312 ROSA L PARKS AVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TENNESSEE GAS PIPELINE COMPANY | ROUTE 2, BOX 309 HEIDELBERT MS 39439 |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | CONSUMER ADVOCATE & PROTECTION DIVISION PO BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE TREASURY DEPARTMENT | DIVISION OF UNCLAIMED PROPERTY PO BOX 198649 NASHVILLE TN 37219-8649 |
| TENNESSEE TREASURY DEPARTMENT | DIVISION OF UNCLAIMED PROPERTY 502 DEADERICK STREET NASHVILLE TN 37243-0203 |
| TENNESSEE VALLEY AUTHORITY | 400 WEST SUMMIT HILL KNOXVILLE TN 37902 |
| TENNESSEE VALLEY AUTHORITY | TVA TREASURER DEPARTMENT 888018 KNOXVILLE TN 37995-8018 |
| TENNESSEE VALLEY AUTHORITY | PO BOX 2000 DIXON SPRINGS TN 37057 |
| TENNESSEE VALLEY AUTHORITY | WATTS BAR NUCLEAR PLANT PO BOX 2000 1270 NUCLEAR PLANT ROAD SPRING CITY TN 37381 |
| TENNESSEE VALLEY AUTHORITY | 1101 MARKET ST CHATTANOOGA TN 37402 |
| TENNIE LOUISE HICKEY REDFEARN | ADDRESS ON FILE |
| TENOVA GOODFELLOW INC | TENOVA GROUP 1925 PINE AVENUE NIAGARA FALLS NY 14301 |
| TEODOR LEOVEANU | ADDRESS ON FILE |
| TERELL TILLMAN | ADDRESS ON FILE |
| TERENCE D HELTON SR | ADDRESS ON FILE |
| TERENCE QUINLAN | DBA IT FINANCIAL MANAGEMENT ASSOC. 3750 MERY LN SANTA BARBARA CA 93105 |
| TERENCE RAY | ADDRESS ON FILE |
| TERESA ADAMS | ADDRESS ON FILE |
| TERESA ALBERT | 801 LEGACY DR 2012 PLANO TX 75023 |
| TERESA BARR | ADDRESS ON FILE |
| TERESA BASHAM | ADDRESS ON FILE |
| TERESA GARDNER | ADDRESS ON FILE |
| TERESA HOLDER | ADDRESS ON FILE |
| TERESA JOHNSON IND EXEC ESTATE | ADDRESS ON FILE |
| TERESA L WATTS | ADDRESS ON FILE |
| TERESA LAGRONE | ADDRESS ON FILE |
| TERESA LAMBERT | ADDRESS ON FILE |
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES, AS SURVIVING | HEIR OF JOHN HENRY JONES, JR. RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| TERESA LYNN JONES, AS SURVIVING HEIR | ADDRESS ON FILE |
| TERESA PUGH | ADDRESS ON FILE |
| TERESA SEALS | ADDRESS ON FILE |
| TERESA YVONNE VENABLE | ADDRESS ON FILE |
| TERESIA DENNIS | ADDRESS ON FILE |
| TEREX CORPORATION | 200 NYALA FARM ROAD WESTPORT CT 06880 |
| TEREX SERVICES | 62831 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TEREX UTILITIES | 12210 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| TEREX UTILITIES | 1300 S. SYLVANIA AVENUE FORT WORTH TX 76111 |
| TEREX UTILITIES | 142 GEMBLER ROAD SAN ANTONIO TX 78219 |
| TEREX UTILITIES SOUTH | 200 EDENWAY WHITE HOUSE TN 37188 |
| TEREZA HENDRICKSON | ADDRESS ON FILE |
| TERI GOUGH | ADDRESS ON FILE |
| TERI LYNN SMART | ADDRESS ON FILE |
| TERI SCHIBLER | ADDRESS ON FILE |
| TERIX COMPUTER SERVICE | 388 OAKMEAD PKWY SUNNYVALE CA 94085 |
| TERIX COMPUTER SERVICE | ATTN: BERND APPLEBY, CEO 388 OAKMEAD PKWY SUNNYVALE CA 94085 |
| TERIX COMPUTER SERVICE, INC. | 388 OAKMEAD PARKWAY SUNNYVALE CA 94085 |
| TERMINIX | P O BOX 100669 FT WORTH TX 76185-0669 |
| TERMINIX INTERNATIONAL | TERMINIX PROCESSING CENTER PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERMINIX PROCESSING CENTER | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERMINIX SERVICES | 521 MAIN STREET #101 SULPHUR SPRINGS TX 75482 |
| TERRA INDUSTRIES INC | 600 FOURTH STREET TERRA CENTRE PO BOX 6000 SIOUX CITY ID 51102 |
| TERRACON CONSULTANTS INC | PO BOX 843358 KANSAS CITY MO 64184-3358 |
| TERRASOURCE GLOBAL | C/O THE TENNANT CO 50 BRIAR HOLLOW LN 210E HOUSTON TX 77027 |
| TERRASOURCE GLOBAL CORPORATION | 100 N BROADWAY SUITE 1600 SAINT LOUIS MO 63102 |
| TERRELL CHAMBER OF COMMERCE | 1314 W MOORE PO BOX 97 TERRELL TX 75160 |
| TERRELL COUNTY TAX OFFICE | PO BOX 320 SANDERSON TX 79848-0320 |
| TERRELL COWHERD | ADDRESS ON FILE |
| TERRELL ISD | 700 N. CATHERINE TERRELL TX 75160 |
| TERRELL ISD | TERRELL ISD TERRELL TX 75160 |
| TERRELL, BEVERLY | 13927 HOLLOWGREEN DR HOUSTON TX 77082-1825 |
| TERRELL, CITY | 201 EAST NASH ST. PO BOX 310 TERRELL TX 75160 |
| TERRENCE GRAY | ADDRESS ON FILE |
| TERRENCE L EMBURY | ADDRESS ON FILE |
| TERRENCE MANNING | ADDRESS ON FILE |
| TERRENCE MANNING | ADDRESS ON FILE |
| TERRENCE MCNEAL | ADDRESS ON FILE |
| TERRENCE WILLIAMS | ADDRESS ON FILE |
| TERRI KAY MCCLENDON | ADDRESS ON FILE |
| TERRI KAY MCCLENDON | ADDRESS ON FILE |
| TERRI LAIRD YOUNG | ADDRESS ON FILE |
| TERRI LEE SPARKS | ADDRESS ON FILE |
| TERRI LEE SPARKS | ADDRESS ON FILE |
| TERRI LYNN GILTNER | ADDRESS ON FILE |
| TERRI LYNN GILTNER | ADDRESS ON FILE |
| TERRI LYNN SHATTER | ADDRESS ON FILE |
| TERRI MARTIN | ADDRESS ON FILE |
| TERRI MCCLENDON | ADDRESS ON FILE |
| TERRI PRICE | ADDRESS ON FILE |
| TERRI REED | ADDRESS ON FILE |
| TERRI ROY WILMOTH | ADDRESS ON FILE |
| TERRI WOODLEE | ADDRESS ON FILE |
| TERRI YALE | ADDRESS ON FILE |
| TERRIE GLOVER | ADDRESS ON FILE |
| TERRIL FILLNER | ADDRESS ON FILE |
| TERRONES, JOSEPHINE | 717 COUNTY ROAD 529 EASTLAND TX 76448-6766 |

| Claim Name | Address Information |
|---|---|
| TERRY ACKER | ADDRESS ON FILE |
| TERRY ANN BOND | ADDRESS ON FILE |
| TERRY ANN BOND | ADDRESS ON FILE |
| TERRY ANN O CONNELL | ADDRESS ON FILE |
| TERRY ARRINGTON | ADDRESS ON FILE |
| TERRY AUTRY | ADDRESS ON FILE |
| TERRY BAGLEY | ADDRESS ON FILE |
| TERRY BARTIFAY | ADDRESS ON FILE |
| TERRY BARTLEY | ADDRESS ON FILE |
| TERRY BLACKMON | ADDRESS ON FILE |
| TERRY BLACKMON | ADDRESS ON FILE |
| TERRY BOWMAN | ADDRESS ON FILE |
| TERRY BROWN | ADDRESS ON FILE |
| TERRY CALHOUN | ADDRESS ON FILE |
| TERRY CODY | ADDRESS ON FILE |
| TERRY COOTS | ADDRESS ON FILE |
| TERRY COUNTY TAX OFFICE | 507 W MAIN ST RM 106 BROWNFIELD TX 79316-4327 |
| TERRY DALE RASH | ADDRESS ON FILE |
| TERRY DARRELL MAYO | ADDRESS ON FILE |
| TERRY DEWAYNE WHITEHEAD | ADDRESS ON FILE |
| TERRY DIONNE | ADDRESS ON FILE |
| TERRY DONALD ARIAIL | ADDRESS ON FILE |
| TERRY DOVE | ADDRESS ON FILE |
| TERRY E BAIAMONTE | ADDRESS ON FILE |
| TERRY EASLEY | ADDRESS ON FILE |
| TERRY EATON | ADDRESS ON FILE |
| TERRY EDWARDS | ADDRESS ON FILE |
| TERRY EVANS | ADDRESS ON FILE |
| TERRY FEARS | ADDRESS ON FILE |
| TERRY FISHER | ADDRESS ON FILE |
| TERRY GARDENHIRE | ADDRESS ON FILE |
| TERRY GENE HEIL | ADDRESS ON FILE |
| TERRY GIBBS | ADDRESS ON FILE |
| TERRY GREENSAGE | ADDRESS ON FILE |
| TERRY HAYNIE | ADDRESS ON FILE |
| TERRY HIGGINBOTHAM | ADDRESS ON FILE |
| TERRY HORTON | ADDRESS ON FILE |
| TERRY JAGGERS | ADDRESS ON FILE |
| TERRY JAN THORNTON | ADDRESS ON FILE |
| TERRY JAN THORNTON | ADDRESS ON FILE |
| TERRY JOE FEARS | ADDRESS ON FILE |
| TERRY JOHNSON | ADDRESS ON FILE |
| TERRY KRAATZ, IND. AND AS PERSONAL REP | ADDRESS ON FILE |
| TERRY KRAATZ, IND. AND AS PERSONAL REP | ADDRESS ON FILE |
| TERRY L BROWN | ADDRESS ON FILE |
| TERRY L KESTERSON | ADDRESS ON FILE |
| TERRY L. BROWN | ADDRESS ON FILE |
| TERRY L. BROWN, JEANETTE BROWN, ET AL. | ADDRESS ON FILE |
| TERRY L. HARRIS AND LULU HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRY LANE MANNING | ADDRESS ON FILE |
| TERRY LAURENCE | ADDRESS ON FILE |
| TERRY LYNN HARRIS | ADDRESS ON FILE |
| TERRY MARSH | ADDRESS ON FILE |
| TERRY MCDANIEL | ADDRESS ON FILE |
| TERRY MCDOWELL | ADDRESS ON FILE |
| TERRY MCFADDEN | ADDRESS ON FILE |
| TERRY MCFERRIN | ADDRESS ON FILE |
| TERRY MEADERS | ADDRESS ON FILE |
| TERRY MORROW | ADDRESS ON FILE |
| TERRY NICHOLAS | ADDRESS ON FILE |
| TERRY NUTT | ADDRESS ON FILE |
| TERRY PARR | ADDRESS ON FILE |
| TERRY PEA | ADDRESS ON FILE |
| TERRY PEACOCK | ADDRESS ON FILE |
| TERRY PERRY | ADDRESS ON FILE |
| TERRY PRICE | ADDRESS ON FILE |
| TERRY QUINTON HIERS | ADDRESS ON FILE |
| TERRY R DORSEY | ADDRESS ON FILE |
| TERRY R HOBBS | ADDRESS ON FILE |
| TERRY RAMSEY | ADDRESS ON FILE |
| TERRY RICHTER | ADDRESS ON FILE |
| TERRY RITTER | ADDRESS ON FILE |
| TERRY RIVES | ADDRESS ON FILE |
| TERRY ROLLINS | ADDRESS ON FILE |
| TERRY ROSE | ADDRESS ON FILE |
| TERRY RUSHTON | ADDRESS ON FILE |
| TERRY SELMAN | ADDRESS ON FILE |
| TERRY SIMANK | ADDRESS ON FILE |
| TERRY SMILEY | ADDRESS ON FILE |
| TERRY SPENCER | ADDRESS ON FILE |
| TERRY SPRABERRY | ADDRESS ON FILE |
| TERRY STEWART | ADDRESS ON FILE |
| TERRY STEWART | ADDRESS ON FILE |
| TERRY STEWART | ADDRESS ON FILE |
| TERRY SWANN | ADDRESS ON FILE |
| TERRY TAYLOR | ADDRESS ON FILE |
| TERRY THOMPSON | ADDRESS ON FILE |
| TERRY THRASHER | ADDRESS ON FILE |
| TERRY TINNEY | ADDRESS ON FILE |
| TERRY TORGERSON | ADDRESS ON FILE |
| TERRY TORGERSON | ADDRESS ON FILE |
| TERRY VERNON-WRIGHT | ADDRESS ON FILE |
| TERRY WALTHALL | ADDRESS ON FILE |
| TERRY WAYNE REESE | ADDRESS ON FILE |
| TERRY WHITLOCK | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| TERRY WHITLOCK | ADDRESS ON FILE |
| TERRY WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRY WOOLDRIDGE | ADDRESS ON FILE |
| TERRY WORRELL | ADDRESS ON FILE |
| TERRY WRIGHT GIBBONS | ADDRESS ON FILE |
| TERRY WRIGHT GIBBONS | ADDRESS ON FILE |
| TERRY, CHARLES | LAW OFFICE OF MARK B. FRENCH 1901 CENTRAL DRIVE, SUITE 704 BEDFORD TX 76021 |
| TERRY, CHARLES | 8903 MADEWOOD CT GRANBURY TX 76049-4013 |
| TERRY, KAREN | 603 SAINT ANDREWS RD KINGWOOD TX 77339-3903 |
| TERRY, KYRON | 9601 FOREST LN APT 1025 DALLAS TX 75243-5884 |
| TERRY, LORRIE | PO BOX 305 PEASTER TX 76485 |
| TERRY, RUTH | RR 9 BOX 830 JACKSONVILLE TX 75766-9406 |
| TERRY, TRACIE | 1705 SPRING ROSE CIR APT C KILLEEN TX 76543-8821 |
| TERRYCORP WATERPROOFINGSERVICES | 750 ALBANY STREET DAYTON OH 45407 |
| TES ENERGY SERVICES LP | 17480 DALLAS PARKWAY STE 200 DALLAS TX 75287 |
| TES INCORPORATED | 3928 BUENA VISTA CIRCLE GRANBURY TX 76049 |
| TESCO TRANSPORTATION EQUIPMENT | 8106 HAWTHORNE DR ERIE PA 16509 |
| TESORO CORP | 300 CONCORD PLAZA SAN ANTONIO TX 78216 |
| TESORO CORP | 19100 RIDGEWOOD PKWY SAN ANTONIO TX 78259-1828 |
| TESSA HAZLETT | ADDRESS ON FILE |
| TESSA RENEE HAZLETT | ADDRESS ON FILE |
| TESSA RENEE HAZLETT | ADDRESS ON FILE |
| TESSCO | 11126 MCCORMICK ROAD HUNT VALLEY MA 21031-1494 |
| TESSCO | 375 W PADONIA RD TIMONIUM MD 21093 |
| TESSCO | 609 NW MUSTANG DR PO BOX 2003 ANDREWS TX 79714 |
| TESSCO INCORPORATED | ATTN: K. FORELLA 11126 MCCORMICK RD HUNT VALLEY MD 21031 |
| TESSCO INCORPORATED | PO BOX 102885 ATLANTA GA 30368-2885 |
| TEST AMERICA AIR EMISSION CORP | DBA METCO ENVIRONMENTAL PO BOX 204290 DALLAS TX 75320-4290 |
| TEST DYNAMICS INC | 400 BELLE AIR LN WARRENTON VA 20186 |
| TESTEQUITY | 6100 CONDOR DRIVE MOORPARK CA 93021 |
| TESTEQUITY LLC | PO BOX 515047 LOS ANGELES CA 90051-5047 |
| TESTEX | 535 OLD FRANKSTOWN RD. PITTSBURGH PA 15239 |
| TESTEX INC | 535 OLD FRANKSTOWN RD PITTSBURGH PA 15239 |
| TESTO INC | 40 WHITE LAKE RD SPARTA NJ 07871 |
| TETER, GOLDENE | 10016 CRESTWICK DR DALLAS TX 75238-2644 |
| TETERS FAUCET PARTS CORP | PO BOX 141075 6337 ORAM ST DALLAS TX 75214 |
| TETRA CHEMICALS | PO BOX 841185 DALLAS TX 75284-1185 |
| TETRA TECH INC | 7800 SHOAL CREEK BLVD SUITE 253E AUSTIN TX 78757 |
| TETRA TECH INC | 8911 N CAPITAL OF TEXAS HWY STE 2310 AUSTIN TX 78759 |
| TETRA TECH MM INC | DEPT 1678 DENVER CO 80291-1678 |
| TETRA TECHNOLOGIES INC | 25025 I45 NORTH WOODLANDS TX 77380 |
| TEX BLAST SANDBLASTING | PO BOX 1477 TEMPLE TX 76503-1477 |
| TEX BLAST SANDBLASTING CO | 2610 CHARTER OAK DRIVE PO BOX 1477 TEMPLE TX 76503 |
| TEX BLAST SANDBLASTING COMPANY | P.O. BOX 1477 TEMPLE TX 76503 |
| TEX BOONJUE | ADDRESS ON FILE |
| TEX LA ELECTRIC COOPERATIVE | PO BOX 631623 NACOGDOCHES TX 75963-1623 |
| TEX PAC | 601 NE 29TH ST FORT WORTH TX 76106 |
| TEX TIN CORP. | C/O METALLON 333 WESTCHESTER AVE., SUITE 101 WEST HARRISON NY 10604 |
| TEX TRAIL | 2330 I-30 EAST MOUNT PLEASANT TX 75455 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | PO BOX 631623 NACOGDOCHES TX 75903-1623 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | 2905 WESTWARD DRIVE NACOGDOCHES TX 75961 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | ATTN: RYAN THOMAS 2905 WESTWARD DRIVE NACOGDOCHES TX 75961 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | 2905 WESTWARD DRIVE NACOGDOCHES TX 75964 |
| TEXACO INC | 2000 WESTCHESTER AVE WHITE PLAINS NY 10650 |
| TEXACO INC | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| TEXACO INC | STAMOS & TRUCCO LLP GREGORY TODD GOLDBERG 1 EAST WACKER DRIVE SUITE 300 CHICAGO IL 60601 |
| TEXACO INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| TEXACO INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| TEXACO INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| TEXACO INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| TEXACO INC | HAYS MCCONN RICE & PICKERING STEVE B. RICE 1233 WEST LOOP SOUTH, SUITE 1000 HOUSTON TX 77027 |
| TEXACO PETROCHEMICAL | HAYS MCCONN RICE & PICKERING STEVE B RICE, LESLIE HENRY 1200 SMITH, SUITE 400 HOUSTON TX 77002 |
| TEXACO REFINING & MARKETING | 910 LOUISIANA STREET HOUSTON TX 77002 |
| TEXACO, INC. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| TEXACO, INC. | PO BOX 60252 NEW ORLEANS LA 70160 |
| TEXACO, INC. | HWY 366 POB 847 PORT NECHES TX 77651 |
| TEXAIR WELDING SUPPLY LTD | 205 S MARSHALL HENDERSON TX 75654 |
| TEXAL ENERGY LLC | 4447 N CENTRAL EXPY STE 110 DALLAS TX 75205 |
| TEXANA MCCARLEY, ESTATE | ADDRESS ON FILE |
| TEXAS 4 H YOUTH DEVELOPMENT FOUNDATION | 4180 STATE HWY 6 S COLLEGE STATION TX 77845 |
| TEXAS A & M FOUNDATION | 401 GEORGE BUSH DRIVE COLLEGE STATION TX 77840 |
| TEXAS A & M UNIVERSITY SYSTEM (THE) | 200 TECHNOLOGY WAY A& M SYSTEM BLDG; SUITE 2079 COLLEGE STATION TX 77845 |
| TEXAS A&M AGRILIFE EXTENSION | FREESTONE COUNTY OFFICE 440 E MAIN ST STE 10 FAIRFIELD TX 75840 |
| TEXAS A&M DEVELOPMENT FOUNDATION | 225 HORTICULTURE FOREST BLDG TAMU 2134 COLLEGE STATION TX 77843 |
| TEXAS A&M ENGINEERING EXPERIMENT | STATION SPONSORED RESEARCH SERV 400 HARVEY MITCHELL PKY S STE 300 COLLEGE STATION TX 77845-4375 |
| TEXAS A&M FOUNDATION | ATTN: AMY CALDWELL 337 ZACHRY 3133 TAMU COLLEGE STATION TX 77843-3133 |
| TEXAS A&M UNIVERSITY SYSTEM | OFFICE OF SPONSORED RESEARCH SERVICES 400 HARVEY MITCHELL PKWY STE 300 COLLEGE STATION TX 77845-4375 |
| TEXAS AGRILIFE RESEARCH | TEXAS A&M UNIVERSITY 210 NAGLE HALL COLLEGE STATION TX 77843-2258 |
| TEXAS AIR HANDLERS | 330 OAKS TRAIL SUITE 115 GARLAND TX 75043 |
| TEXAS AIR HANDLERS | 7902 TRADERS CIR STE A GREENVILLE TX 75402 |
| TEXAS AIR HANDLERS INC | PO BOX 270 GREENVILLE TX 75403 |
| TEXAS AIR HYDRAULIC | PO BOX 2785 LONGVIEW TX 75606 |
| TEXAS AIR HYDRAULICS | PO BOX 2785 LONGVIEW TX 75606 |
| TEXAS AIR PRODUCTS LTD | 11122 GORDON RD SAN ANTONIO TX 78216 |
| TEXAS AIR SYSTEMS INC | 6029 WEST CAMPUS CIRCLE DRIVE SUITE 100 IRVING TX 75063 |
| TEXAS AIR SYSTEMS, LLC | 6029 W. CAMPUS CIRCE DRIVE SUITE 100 IRVING TX 75063 |
| TEXAS ALKYLS, INC. | C/O AKZONA, INC. 7 LIVINGSTONE AVE. DOBBS FERRY NY 10522 |
| TEXAS ALLIANCE OF I&R SYSTEMS | NORTH TEXAS AREA UNITED WAY 1105 HOLLIDAY WICHITA FALLS TX 76301 |
| TEXAS ALLOYS & TOOL COMPANY | 4609 FAIRLANE AVE FORT WORTH TX 76119 |
| TEXAS AMERICA SAFETY COMPANY | 4400 DANHILL DR BROWNWOOD TX 76801 |
| TEXAS AMERICAN PETROCHEMICALS, INC | 1201 LOUISIANA STREET, SUITE 1800 HOUSTON TX 77002 |
| TEXAS AMERICAN PETROCHEMICALS, INC. | 376 MAIN STREET BOX 74 BEDMINSTER NJ 07921 |

| Claim Name | Address Information |
|---|---|
| TEXAS AMERICAN PETROCHEMICALS, INC. | PO BOX 729 MIDLOTHIAN TX 76065 |
| TEXAS AND SOUTHWESTERN CATTLE | RAISERS ASSOCIATION 1301 W SEVENTH ST STE 201 FORT WORTH TX 76102-2665 |
| TEXAS APARTMENT ASSOCIATION | 1011 SAN JACINTO BLVD STE 600 AUSTIN TX 78701-1951 |
| TEXAS ARLINGTON OAKS APARTMENTS, LTD | BYRD DAVIS FURMAN DON L. DAVIS, ROBERT C. ALDEN 707 WEST 34TH STREET AUSTIN TX 78705 |
| TEXAS ARLINGTON OAKS MANAGEMENT, LLC | BYRD DAVIS FURMAN DON L. DAVIS, ROBERT C. ALDEN 707 WEST 34TH STREET AUSTIN TX 78705 |
| TEXAS ASSOCIATION AGAINST SEXUAL ASSAULT | 6200 LA CALMA STE#110 AUSTIN TX 78752 |
| TEXAS ASSOCIATION OF AFRICAN-AMERICAN | CHAMBER OF COMMERCE 807 BRAZOS ST STE 710 AUSTIN TX 78711 |
| TEXAS ASSOCIATION OF AFRICAN-AMERICAN | CHAMBER OF COMMERCE PO BOX 13064 AUSTIN TX 78711-3064 |
| TEXAS ASSOCIATION OF APPRAISAL | DISTRICTS 7700 CHEVY CHASE DR BLDG ONE STE 425 AUSTIN TX 78752-1558 |
| TEXAS ASSOCIATION OF BLACK CITY | COUNCIL MEMBERS 1423 W PFLUGERVILLE PKWY ATTN: JIM WYATT ROUND ROCK TX 78664 |
| TEXAS ASSOCIATION OF BUSINESS | C/O MONNA MILLER 9606 BASKERVILLE DRIVE ROCKWALL TX 75087 |
| TEXAS ASSOCIATION OF BUSINESS | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF BUSINESS | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF BUSINESS | 1209 NUECES AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF BUSINESS | ATTN: STEPHEN MINICK, VP GOVT AFFAIRS 1209 NUECES ST AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF COMMUNITY | ACTION AGENCIES INC 2512 S IH 35 SOUTH STE 100 AUSTIN TX 78704-5772 |
| TEXAS ASSOCIATION OF COUNTIES | PO BOX 2131 AUSTIN TX 78768 |
| TEXAS ASSOCIATION OF MANUFACTURERS | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF MANUFACTURERS | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF MANUFACTURERS | ATTN: STEPHANIE SIMPSON, DIRECTOR OF OPS 1122 COLORADO STE 209 AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF MEXICAN AMERICAN | CHAMBERS OF COMMERCE PO BOX 41780 AUSTIN TX 78704 |
| TEXAS ASSOCIATION OF REALTORS | PO BOX 2246 AUSTIN TX 78768 |
| TEXAS BANK | PO BOX 1990 HENDERSON TX 75653 |
| TEXAS BARCODE SYSTEMS | PO BOX 700637 DALLAS TX 75370-0637 |
| TEXAS BARCODE SYSTEMS INC | 4217 CHARLES ST CARROLLTON TX 75010 |
| TEXAS BASS CLASSIC FOUNDATION LLC | 1375 ENCLAVE PARKWAY HOUSTON TX 77077 |
| TEXAS BAY IVY LP | 7225 FAIR OAKS DR DALLAS TX 75231 |
| TEXAS BAY PLANTATION HOUSE LP | 2625 HUDNALL ST DALLAS TX 75235-8201 |

| Claim Name | Address Information |
|---|---|
| TEXAS BEARINGS INC | 2611 SOUTH CENTRAL EXPWY DALLAS TX 75215 |
| TEXAS BEARINGS INC | 2611 S CESAR CHAVEZ BLVD DALLAS TX 75215 |
| TEXAS BEARINGS INC | PO BOX 565546 DALLAS TX 75356-5546 |
| TEXAS BIG SPRING | TEXAS BIG SPRING WIND FARM BIG SPRING TX 79720 |
| TEXAS BIG SPRING, L.P. | 565 FIFTH AVENUE NEW YORK NY 10017 |
| TEXAS BIG SPRING, LP | 1095 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10036 |
| TEXAS BIG SPRING, LP | 1095 AVE OF THE AMERICAS 25 NEW YORK NY 10036 |
| TEXAS BLOWER COMPANY | 1350 MANUFACTURING ST STE 225 DALLAS TX 75207 |
| TEXAS BOARD OF PROFESSIONAL ENGINEERS | 1917 S INTERSTATE 35 AUSTIN TX 78741 |
| TEXAS BOOK FESTIVAL | 610 BRAZOS STE#200 AUSTIN TX 78701 |
| TEXAS BOOM COMPANY INC | 5911 HAMBLEN DR HUMBLE TX 77396 |
| TEXAS BUSINESS ALLIANCE | PO BOX 300512 HOUSTON TX 77230 |
| TEXAS BUSINESS LEADERSHIP COUNCIL | ATTN: JUSTIN YANCY 515 CONGRESS AVE STE 1780 AUSTIN TX 78701 |
| TEXAS CANDIDATES | 919 CONGRESS AVE 1100 AUSTIN TX 78701 |
| TEXAS CARPET RECYCLING INC | 1712 MINTERS CHAPEL RD #100 GRAPEVINE TX 76051 |
| TEXAS CHAMBER OF COMMERCE | EXECUTIVES ATTN: JOSIE CALDERON 1209 NUECES STREET AUSTIN TX 78701 |
| TEXAS CHAPTER FOR JAMES G TEER | CONSERVATION LEADERSHIP INSTITUTE PO BOX 1400 SINTON TX 78387 |
| TEXAS CHEMICAL COUNCIL | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS CHEMICAL COUNCIL | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS CHEMICAL COUNCIL | ATTN: MARTHA LANDWEHR, GENERAL COUNSEL 1402 NUECES STREET AUSTIN TX 78701 |
| TEXAS CHILDRENS HOSPITAL | ATTN: KIMBERLY K HARRIS 1919 BRAESWOOD STE 5214 HOUSTON TX 77030 |
| TEXAS CHIROPRACTIC COLLEGE | FOUNDATION INC 5912 SPENCER HWY PASADENA TX 77505 |
| TEXAS CHRISTIAN UNIVERSITY | TCU BOX 298060 FORT WORTH TX 76129 |
| TEXAS CITIZEN ACTION NETWORK | 1000 BRAZOS STE 200 AUSTIN TX 78701 |
| TEXAS CITY REFINING | PO BOX 1271 TEXAS CITY TX 77590 |
| TEXAS COLLEGE | 2404 N GRAND AVE TYLER TX 75702 |
| TEXAS COMMISSION OF | ENVIRONMENTAL QUALITY OFFICE OF THE ATTY GEN, MARK L. WALTERS PO BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| TEXAS COMMISSION OF | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMMISSION OF ENVIRONMENTAL | QUALITY, TEXAS COMMISSION ON ENVIREOMENTAL QUALITY, GLEN SHANKLE 12100 PARK CIRLE #35 AUSTIN TX 78753 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADM DIV MC 214 PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMIN DIVISION MC 214 PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMIN DIVISION MC 214 PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY PO BOX 13088 MC 214 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMINISTRATION DIVISION MC 214 PO BOX 13088 AUSTIN TX 78711-3088 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY MC-214 CASHIERS OFFICE PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY REVENUES SECTION MC 160 PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUAILITY CASHIERS OFFICE MC-214 PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMINISTRATION DIVISION MC 214 PO BOX 13089 AUSTIN TX 78711-3089 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADM DIV CASHIERS OFFICE MC 214 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE CASHIER OFFICE 214 AUSTIN TX 78753 |
| TEXAS COMMISSION ON ENVIROMENTAL | QUALITY SWR NO 30080 SW PERMIT NO 39099 ADMINISTRATION DIVISION MC 184 PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON ENVIRONMENTAL | QUALITY, OFFICE OF THE ATTORNEY GENERAL ATTN: HAL F. MORRIS, ASSISTANT AG 300 WEST 15TH ST. AUSTIN TX 78701 |
| TEXAS COMMUNICATIONS | 1389 N HARVEY MITCHELL PKWY BRYAN TX 77803 |
| TEXAS COMMUNITY MEDIA | PO BOX 1792 LONGVIEW TX 75606 |
| TEXAS COMMUNITY MEDIA GROUP | DBA PITTSBURG GAZETTE PO BOX 1792 LONGVIEW TX 75606 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN STREET DALLAS TX 75201-3411 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC 1601 BRYAN STREET DALLAS TX 75201-3411 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS CO | 1601 BRYAN ST DALLAS TX 75201 |
| TEXAS COMPETITIVE POWER | ADVOCATES INC 1001 CONGRESS AVE STE 450 AUSTIN TX 78701 |
| TEXAS COMPETITIVE POWER | ADVOCATES C/O COALTER BAKER BAKER & COMPANY CPA'S 3724 JEFFERSON STE 307 AUSTIN TX 78731 |
| TEXAS COMPETITIVE POWER ADVOCATES | 1001 CONGRESS AVE STE 450 AUSTIN TX 78701 |
| TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS TREASURY OPERATIONS PO BOX 12608 AUSTIN TX 78711-2608 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION PO BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LBJ STATE OFFICE BLDG., 111 EAST 17TH ST. AUSTIN TX 78744 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN SUSAN COMBS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | BEHALF OF THE STATE OF TEXAS BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS CONFERENCE FOR WOMEN | C/O PETER ALLMAN CPA CFE A/R ALLMAN & ASSOCIATES 9600 GREAT HILLS TRAIL STE 150W AUSTIN TX 78759 |
| TEXAS CONSERVATIVE COALITION | RESEARCH INSTITUTE PO BOX 2659 AUSTIN TX 78768 |
| TEXAS COUNTRY MUSIC HALL OF FAME | 300 W PANOLA ST CARTHAGE TX 75633 |
| TEXAS COUNTRY MUSIC HALL OF FAME | THE PANOLA COUNTY CHAMBER OF COMMERCE 300 W SABINE ST CARTHAGE TX 75633 |
| TEXAS CRUSHED STONE COMPANY | PO BOX 1000 GEORGETOWN TX 78627-1000 |
| TEXAS CULTURAL TRUST | 823 CONGRESS AVE STE 707 AUSTIN TX 78701 |
| TEXAS CULTURAL TRUST | 823 CONGRESS AVE STE 707 AUSTIN TX 78701-2435 |
| TEXAS CULTURE ON AFRICAN | AMERICAN AFFAIRS PO BOX 13064 AUSTIN TX 78711-3064 |

| Claim Name | Address Information |
|---|---|
| TEXAS DEMOCRATIC PARTY | 4818 E BEN WHITE BLVD STE 104 AUSTIN TX 78741 |
| TEXAS DEPARTMENT OF | TRANSPORTATION TRUST FUND 2709 W FRONT STREET TYLER TX 75702 |
| TEXAS DEPARTMENT OF AGRICULTURE | 1700 N. CONGRESS AVE. FLOOR 9 AUSTIN TX 78711 |
| TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12847 AUSTIN TX 78711 |
| TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12077 AUSTIN TX 78711-2077 |
| TEXAS DEPARTMENT OF CRIMINAL JUSTICE | PO BOX 4004 HUNTSVILLE TX 77342-4004 |
| TEXAS DEPARTMENT OF HEALTH | BUREAU OF LABORATORIES 1100 WEST 49TH STREET AUSTIN TX 78756 |
| TEXAS DEPARTMENT OF HEALTH | BUREAU OF RADIATION CONTROL 1100 WEST 49TH STREET AUSTIN TX 78756-3189 |
| TEXAS DEPARTMENT OF LICENSING | AND REGULATION 920 COLORADO AUSTIN TX 78701 |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | CENTRAL ADMINISTRATION DIV PO BOX 12098 AUSTIN TX 78711-2098 |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | IT SERVICES DIVISION PO BOX 12098 AUSTIN TX 78711-2098 |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | 4000 JACKSON AVENUE AUSTIN TX 78731 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | 5805 NORTH LAMAR AUSTIN TX 78752 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | RIS ONLINE SERVICES 5805 N LAMAR BLVD AUSTIN TX 78752 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | DRIVERS LICENSE RECORDS 5805 N LAMAR BLVD #4087 AUSTIN TX 78752-4431 |
| TEXAS DEPARTMENT OF STATE | HEALTH SERVICES RADIATION CONTROL PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPARTMENT OF STATE | HEALTH SERVICES 1100 WEST 49TH STREET AUSTIN TX 78756 |
| TEXAS DEPT OF CRIMINAL JUSTICE | PO BOX 4012 HUNTSVILLE TX 77342 |
| TEXAS DEPT OF MOTOR VEHICLES | VEHICLE TITLES & REGISTRATION DIVISION PO BOX 12098 AUSTIN TX 78711-2098 |
| TEXAS DEPT OF PUBLIC SAFETY | PRIVATE SECURITY BUREAU PO BOX 15999 AUSTIN TX 78761-5999 |
| TEXAS DEPT OF STATE HEALTH SVCS | ASBESTOS NOTIFICATION PROGRAM PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT OF TRANSPORATION | 2709 W FRONT ST TYLER TX 75702 |
| TEXAS DEPT OF TRANSPORATION | TRUST FUND 2709 W FRONT STREET TYLER TX 75702 |
| TEXAS DEPT OF TRANSPORATION | TRUST FUND ATTN C FLICKINGER TXDOT HEARNE AREA OFFICE 1183 N MARKET ST HEARNE TX 77859-0506 |
| TEXAS DEPT OF TRANSPORATION | VEHICLE TITLES & REGISTRATION DIVISION 11TH & BRAZOS STREETS AUSTIN TX 78779 |
| TEXAS DEPT. OF LICENSING AND REGULATION | LICENSING DIVISION PO BOX 12157 AUSTIN TX 78711 |
| TEXAS DEPT. OF LICENSING AND REGULATION | AND REGULATION PO BOX 12157 AUSTIN TX 78711-2157 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | LOCKBOX DSHS ASBESTOS DEMOLITION NOTIFICATION PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | RADIOACTIVE MATERIALS PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | GENERAL LICENSE ACKNOWLEDGEMENT PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | DSHS MAIL CODE 2003 PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | RADIATION SAFETY LICENSING MC 2003 PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | TIER TWO CHEMICAL REPORTING PROGRAM ZZ109-180 PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT. OF TRANSPORTATION | 125 E. 11TH ST. AUSTIN TX 78701 |
| TEXAS DESALINATION ASSOCIATION | 823 CONGRESS STE 1010 AUSTIN TX 78701 |
| TEXAS DIESEL AND PARTS | 1001 SOUTH AYERS AVE FORT WORTH TX 76105 |
| TEXAS DIESEL MAINTENANCE | 2327 TIMBERBREEZE CT. MAGNOLIA TX 77355 |
| TEXAS DIESEL MAINTENANCE | ATTN: TRACEY MARCANTEL 2327 TIMBERBREEZE COURT MAGNOLIA TX 77355 |
| TEXAS DIESEL MAINTENANCE INC | 2327 TIMBERBREEZE CT MAGNOLIA TX 77355 |
| TEXAS DISPOSAL SERVICES | PO BOX 660816 DALLAS TX 75266 |
| TEXAS DISPOSAL SERVICES | 12200 CARL ROAD CREEDMOOR TX 78610-2184 |
| TEXAS DISPOSAL SYSTEMS | PO BOX 17126 AUSTIN TX 78760 |
| TEXAS DISPOSAL SYSTEMS INC | PO BOX 660816 DALLAS TX 75266-0817 |
| TEXAS DIVERSITY COUNCIL | PO BOX 590258 HOUSTON TX 77259-0258 |
| TEXAS DOWNTOWN ASSOCIATION | PO BOX 546 AUSTIN TX 78767-0546 |
| TEXAS EASTERN TRANSMISSION CORPORATION | 5400 WESTHEIMER COURT HOUSTON TX 77056-5310 |
| TEXAS EASTERN TRANSMISSION CORPORATION | 5400 WESTHEIMER COURT HOUSTON TX 77056-5353 |

| Claim Name | Address Information |
|---|---|
| TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER COURT HOUSTON TX 77056-5310 |
| TEXAS EASTERN TRANSMISSION, LP AND/OR | ALGONQUIN GAS TRANSMISSION, LLC, ET AL. MULTIPLE BENEFICIARY (USE FREE FORMAT) 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TEXAS ECO SERVICES INC | 5232 SAUNDERS RD FORT WORTH TX 76119 |
| TEXAS ECO SERVICES INC | 5232 SAUNDERS FORT WORTH TX 76119 |
| TEXAS ECONOMIC DEVELOPMENT | COUNCIL INC 1011 SAN JACINTO SUITE 650 AUSTIN TX 78701 |
| TEXAS ELECTRIC SERVICE COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS ELECTRICITY PROFESSIONAL ASSOC. | C/O MARILYN J FOX TREASURER 1701 NUECES ST 1701 NUECES ST AUSTIN TX 78701 |
| TEXAS ELECTRICITY RATINGS | 1714 BEVIS ST. HOUSTON TX 77008 |
| TEXAS ELECTRICITY RATINGS | PO BOX 10836 HOUSTON TX 77206 |
| TEXAS ELECTRONICS INC | 5529 REDFIELD ST DALLAS TX 75235 |
| TEXAS EMERGENCY MEDICAL SERVICES | 2200 COMMERCIAL LANE GRANBURY TX 76048 |
| TEXAS ENERGY AGGREGATION LLC | 1708 AUSTIN AVE WACO TX 76701 |
| TEXAS ENERGY FOUNDATION | 807 BRAZOS STREET SUITE 720 AUSTIN TX 78701 |
| TEXAS ENERGY FOUNDATION | 919 CONGRESS AVE STE 250 AUSTIN TX 78701 |
| TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TEXAS ENERGY FUTURE CO-INVEST, LP | C/O SIMPSON THACHER & BARTLETT LLP ATTN: DAVID J. SORKIN, ESQ., ANDREW W. SMITH, ESQ., 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| TEXAS ENERGY FUTURE CO-INVEST, LP | ATTN: WILLIAM J. JANETSCHEK C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| TEXAS ENERGY FUTURE HOLDINGS | LIMITED PARTNERSHIP ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS ENERGY FUTURE HOLDINGS LP | TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC AND THE RESTRUCTURING SUPPORT PARTIES |
| TEXAS ENERGY FUTURE HOLDINGS LP | TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC |
| TEXAS ENERGY FUTURE HOLDINGS LP | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN & JONATHAN SMIDT 9 W 57TH ST, STE 4200 NEW YORK NY 10019 |
| TEXAS ENERGY FUTURE HOLDINGS LP | DAVID THOMAS GOLDMAN, SACHS & CO. 200 WEST ST NEW YORK NY 10282 |
| TEXAS ENERGY FUTURE HOLDINGS LP | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS ENERGY FUTURE HOLDINGS LP | RONALD CAMI TPG CAPITAL, L.P. 345 CALIFORNIA ST, STE 3300 301 COMMERCE ST, STE 3300 FORT WORTH TX 76102 |
| TEXAS ENERGY INDUSTRIES COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS ENERGY REPORT | P.O. BOX 8 AUSTIN TX 78767 |
| TEXAS ENERGY REPORT | EDITOR HARVEY KRONBERG PO BOX 8 AUSTIN TX 78767 |
| TEXAS ENERGY RESEARCH ASSOC INC | PO BOX 27884 AUSTIN TX 78755 |
| TEXAS ENERGY TRANSFER COMPANY, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON TX 77002 |
| TEXAS ENERGY TRANSFER COMPANY, LTD | 1300 MAIN STREET HOUSTON TX 77002 |
| TEXAS ENERGY TRANSFER COMPANY, LTD | 1300 MAIN STREET ATTN: CREDIT RISK MANAGEMENT HOUSTON TX 77002 |
| TEXAS ENGINEERING EXPERIMENT | 214 WERC - 3581 TAMU ATTN: PAM KARONKA COLLEGE STATION TX 77843-3581 |
| TEXAS ENGINEERING EXPERIMENT | 1470 WILLIAM D FITCH PKWY COLLEGE STATION TX 77845 |
| TEXAS ENGINEERING EXPERIMENT | STATION FISCAL OFFICE 1470 WILLIAM D FITCH PKWY COLLEGE STATION TX 77845-4645 |
| TEXAS ENGINEERING EXPERIMENT STATION | ATTN: RON EDWARDS 3124 TAMU COLLEGE STATION TX 77843-3124 |
| TEXAS ENGINEERING EXPERIMENT STATION | 1470 WILLIAM D. FITCH PARKWAY COLLEGE STATION TX 77845-4645 |
| TEXAS ENGINEERING EXTENSION SERVICE | FINANCIAL SERVICES JOHN B CONNALLY BUILDING 301 TARROW TEEX COLLEGE STATION TX 77840-7896 |
| TEXAS ENGINEERING EXTENSION SVC | EMERGENCY SERVICES TRAINING INSTITUTE 301 TARROW COLLEGE STATION TX 77840-7896 |
| TEXAS ENGINEERING EXTENSION SVC | FINANCIAL SERVICES JOHN B CONNALLY BLDG 301 TARROW COLLEGE STATION TX 77840-7896 |
| TEXAS ENGINEERING EXTENSION SVC | PO BOX 40006 COLLEGE STATION TX 77842 |
| TEXAS ENV. JUSTICE ADVOCACY SERVICES | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW |

| Claim Name | Address Information |
|---|---|
| TEXAS ENV. JUSTICE ADVOCACY SERVICES | CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| TEXAS ENVIRONMENTAL JUSTICE ADVOCACY SVC | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| TEXAS ETHICS COMMISSION | 201 EAST 14TH ST., 10TH FLOOR AUSTIN TX 78701 |
| TEXAS EXCAVATION SAFETY SYSTEM INC | 11880 GREENVILLE AVE STE 120 DALLAS TX 75243 |
| TEXAS EXCAVATION SAFETY SYSTEM INC | PO BOX 678058 DALLAS TX 75267-8058 |
| TEXAS FEDERAL TAX INSTITUTE | 511 N AKARD STE 411 DALLAS TX 75201 |
| TEXAS FFA FOUNDATION | 614 E 12TH STREET AUSTIN TX 78701 |
| TEXAS FLAGS LTD | D/B/A SIX FLAGS OVER TEXAS 2201 ROAD TO SIX FLAGS ARLINGTON TX 76011 |
| TEXAS FLANGE & FITTING SUPPLY INC | PO BOX 2889 PEARLAND TX 77588 |
| TEXAS FOOD BANK NETWORK | 1524 S IH 35 STE 342 AUSTIN TX 78704 |
| TEXAS GAMMA RAY LLC | 1127 S LEWIS AVE TULSA OK 74104 |
| TEXAS GAMMA RAY LLC | 2815 LILAC PASADENA TX 77503 |
| TEXAS GAS | GARY D. LAUDERDALE,SEN.VP & GENLMGR. 3800 FREDEERICA STREET OWENSBORO KY 42301 |
| TEXAS GAS SERVICE | PO BOX 219913 KANSAS CITY MO 64121-9913 |
| TEXAS GAS TRANSMISSION | JAMES R. LINDLEY PO BOX 1384 KILLEEN TX 76540-1384 |
| TEXAS GAS TRANSMISSION, LLC | 3800 FEDERICA STREET ATTN: CREDIT SERVICES OWENSBORO KY 42301 |
| TEXAS GAS TRANSMISSION, LLC | 610 W 2ND ST OWENSBORO KY 42301-0739 |
| TEXAS GENERAL LAND OFFICE | 1700 NORTH CONGRESS AVENUE AUSTIN TX 78701 |
| TEXAS GOLDEN GLOVES ATHLETIC | ASSOC 1040 N HENDERSON FORT WORTH TX 76107-1424 |
| TEXAS HEALTH HARRIS METHODIST | FOUND 612 EAST LAMAR BLVD STE 300 ARLINGTON TX 76011 |
| TEXAS HEALTH PRESBYTERIAN FOUNDATION | ATTN: JAY BRUNER 8440 WALNUT HILL LANE STE 800 DALLAS TX 75231 |
| TEXAS HEALTH PRESBYTERIAN FOUNDATION | PO BOX 200038 ARLINGTON TX 76006-9942 |
| TEXAS HEALTH RESOURCES, INC | 612 E LAMAR BLVD ATTN: JOHN GAIDA ARLINGTON TX 76011 |
| TEXAS HEALTH RESOURCES, INC | 612 E LAMAR BLVD ARLINGTON TX 76011 |
| TEXAS HEALTH RESOURCES, INC | 612 E LAMAR BLVD STE 300 ATTN: MICHELLE WAGNER ARLINGTON TX 76011 |
| TEXAS HERITAGE TITLE LLC | 1614 AVENUE M HONDO TX 78861 |
| TEXAS HERITAGE TITLE LLC | 1614 AVENUE M HONDO TX 78861-1733 |
| TEXAS HIDE AND METAL COMPANY | ATTN: BENNET ANTON 402 CYPRESS SUITE 505 ABILENE TX 79601 |
| TEXAS HISTORICAL COMMISSION | 1511 COLORADO ST. AUSTIN TX 78701 |
| TEXAS HOSPITALITY | C/O THE CE GROUP 200 EAST GRAYSON STE 212 SAN ANTONIO TX 78215 |
| TEXAS HOUSE DEMOCRATIC CAUCUS | PO BOX 12453 AUSTIN TX 78711 |
| TEXAS HOUSE REPUBLICAN CAUCUS | PO BOX 13305 AUSTIN TX 78711 |
| TEXAS ICE MACHINE CO INC | 3935 MAIN ST DALLAS TX 75226 |
| TEXAS IMAGING SYSTEMS | 2600 LONGHORN BLVD #102 AUSTIN TX 78758 |
| TEXAS INDEPENDENT ELEVATOR CO LLC | 802 EASY ST GARLAND TX 75042 |
| TEXAS INDUSTRIAL EQUIPMENT CORP | 1724 TRINITY VALLEY CARROLLTON TX 75006 |
| TEXAS INDUSTRIAL EQUIPMENT CORP | PO BOX 810026 DALLAS TX 75381 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. | 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY TX 75071 |
| TEXAS INDUSTRIAL PARTNERS | 1495 AMERICAN WAY CEDAR HILL TX 75104 |
| TEXAS INDUSTRIAL PARTNERS | 1495 AMERICAN WAY CEDAR HILL TX 75104-8409 |
| TEXAS INDUSTRIAL PARTNERS INC | 1495 AMERICAN WAY CEDAR HILL TX 75104-8409 |
| TEXAS INDUSTRIAL PRODUCTS LLC | 1615 HIGHWAY 2004 CLUTE TX 77531 |
| TEXAS INDUSTRIAL PRODUCTS LLC | 1121 N BRAZOSPORT BLVD RICHWOOD TX 77531 |
| TEXAS INDUSTRIAL PRODUCTS LLC | 1615 HIGHWAY 2004 CLUTE TX 77531-2238 |
| TEXAS INDUSTRIAL VALVE & INSTRUMENT | 10701 PLANO RD DALLAS TX 75238 |
| TEXAS INDUSTRIES INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| TEXAS INDUSTRIES INC | SOUTH MAIN BAPTIST CHURCH GREGORY GUY FUNDERBURK 4100 SOUTH MAIN HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| TEXAS INDUSTRIES, INC. | 350 N. ST. PAUL STREET DALLAS TX 75201 |
| TEXAS INSTRUMENTS INC | 25 INDEPENDENCE BLVD WARREN NJ 07059 |
| TEXAS INSTRUMENTS INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| TEXAS INSTRUMENTS INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| TEXAS INSTRUMENTS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TEXAS INSTRUMENTS INC | 13500 N CENTRAL EXPWY MS 56 DALLAS TX 75243 |
| TEXAS INSTRUMENTS INC | 12500 TI BLVD. DALLAS TX 75243 |
| TEXAS INSTRUMENTS INC | PO BOX 660199 DALLAS TX 75266-0199 |
| TEXAS INSTRUMENTS INC | THE ROTH LAW FIRM, CARL ROTH AMANDA ALINE ABRAHAM, BRENDAN ROTH 115 N. WELLINGTON, SUITE 200, PO BOX 876 MARSHALL TX 75671-0876 |
| TEXAS INSTRUMENTS INC. | CARL ROTH, AMANDA ALINE ABRAHAM, B ROTH THE ROTH LAW FIRM 115 N. WELLINGTON, STE 200, P.O. BOX 876 MARSHALL TX 75671-0876 |
| TEXAS INSTRUMENTS INCORPORATED | JONATHAN WEISBERG, ATTORNEY 7839 CHURCHILL WAY DALLAS TX 75251 |
| TEXAS INSTRUMENTS INCORPORATED | 13532 N. CENTRAL EXPRESSWAY MS 80 DALLAS TX 75265 |
| TEXAS INSTRUMENTS INCORPORATED | PO BOX 655474 DALLAS TX 75265-5474 |
| TEXAS INSTRUMENTS, INC. | 13532 NORTH CENTRAL EXPWY, MS 56 DALLAS TX 75243 |
| TEXAS INSTRUMENTS, INC. | 7839 CHURCHIL WAY, MS 3999 DALLAS TX 75251 |
| TEXAS INSURANCE ADVISORS INC | 3585 N BELT LINE RD IRVING TX 75062-7804 |
| TEXAS INTER-FAITH HOUSING CORP | DBA 800 HEIGHTS APTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| TEXAS INTER-FAITH HOUSING CORP | DBA PLEASANT VILLAGE APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| TEXAS IRRIGATION SUPPLY LLC | C/O HUSCH BLACKWELL LLP ATTN: LYNN H. BUTLER 111 CONGRESS AVE., SUITE 1400 AUSTIN TX 78701 |
| TEXAS JENSEN HOMES LLC | DBA TEXAS ANDERSON HOMES PO BOX 670905 DALLAS TX 75367 |
| TEXAS LABOR MANAGEMENT | CONFERENCE ATTN: CAROL BLANCHARD 19179 BLANCO ROAD, STE 105-455 SAN ANTONIO TX 78258 |
| TEXAS LAWBOOK LLC | 3888 EVERWOOD LN ADDISON TX 75001 |
| TEXAS LAWYER | PO BOX 70162 PHILADELPHIA PA 19176-9628 |
| TEXAS LAWYER | 1999 BRYAN ST STE 825 DALLAS TX 75201 |
| TEXAS LAWYER | 1999 BRYAN ST STE 825 DALLAS TX 75201-6807 |
| TEXAS LEAGUE OF CONSERVATION | VOTERS EDUCATIONAL FUND 815 BRAZOS SUITE 710 AUSTIN TX 78701 |
| TEXAS LEAGUE OF CONSERVATION VOTERS | TEXAS LEAGUE OF CONSERVATION VOTERS DAVID WEINBERG 815 BRAZOS STREET, SUITE 710 AUSTIN TX 78701 |
| TEXAS LEAGUE OF CONSERVATION VOTERS | DAVID WEINBERG, EXECUTIVE DIRECTOR 815 BRAZOS ST, SUITE 710 AUSTIN TX 78701 |
| TEXAS LEGISLATIVE BLACK CAUCUS | 1108 LAVACA STE 110 BOX 171 AUSTIN TX 78701 |
| TEXAS LEGISLATIVE SERVICE | PO BOX 100 AUSTIN TX 78767 |
| TEXAS LEGISLATIVE SPORTSMAN'S | CAUCUS ATTN: GARY NEWTON PO BOX 17126 AUSTIN TX 78760-7126 |
| TEXAS LIFE INSURANCE COMPANY | 900 WASHINGTON AVE. TEXAS LIFE BUILDING, 10TH FLOOR WACO TX 76701 |
| TEXAS LIFE INSURANCE COMPANY | ATTN: MR. JAMEY BENNETT 900 WASHINGTON AVE. TX LIFE BUILDING, 10TH FLOOR WACO TX 76701 |
| TEXAS LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE ATTN: BECKY PRICER PO BOX 830 WACO TX 76703 |
| TEXAS LIFT & TRACTOR | 3001 CENTRAL FWY N WICHITA FALLS TX 76306 |
| TEXAS LONGHORN EQUITIES | TEXAS LONGHORN EQUITIES CORP 3417 WELLINGTON RD STE E FORT WORTH TX 76116 |
| TEXAS LOST PINES RIDING CLUB INC | PO BOX 309 ELGIN TX 78621 |
| TEXAS LYCEUM, THE | 6046 AZALEA LN DALLAS TX 75230 |
| TEXAS M & M ACQUISITIONS LLC | 2161 HUTTON DR CARROLLTON TX 75006 |
| TEXAS M & M AQUISTITIONS LLC | DBA M&M SPECIAL EVENTS COMPANY 2525 W MOCKINGBIRD LANE DALLAS TX 75235 |
| TEXAS MASTER PUMP | 3607 VALLEY HAVEN DR KINGWOOD TX 77339 |
| TEXAS MASTR PUMP | 3607 VALLEY HAVEN DR KINGWOOD TX 77339 |

| Claim Name | Address Information |
|---|---|
| TEXAS METER & DEVICE | PO BOX 154099 WACO TX 76715-4099 |
| TEXAS METER & DEVICE CO | 300 S 8TH ST WACO TX 76701 |
| TEXAS METER & DEVICE CO | PO BOX 154099 WACO TX 76715-4099 |
| TEXAS MILL SUPPLY,INC. | EDWARD ZUFALL,HR MANAGER PO BOX 564 GALENA PARK TX 77547 |
| TEXAS MINERAL LAND ASSOCIATION | ATTN: TERRY TAWNEY RPL 585 BUNKER DRIVE TYLER TX 75703 |
| TEXAS MINING & RECLAMATION ASSN | 100 CONGRESS AVE STE 1100 AUSTIN TX 78701 |
| TEXAS MINING & RECLAMATION ASSOCIATION | 100 CONGRESS AVE STE 1100 AUSTIN TX 78701 |
| TEXAS MINING AND RECLAMATION | ASSOCIATION 111 CONGRESS AVE STE 900 AUSTIN TX 78701 |
| TEXAS MUNICIPAL LEAGUE | 1821 RUTHERFORD LN STE 400 AUSTIN TX 78754-5128 |
| TEXAS MUNICIPAL POWER AGENCY | PO BOX 7000 BRYAN TX 77805 |
| TEXAS NAMEPLATE CO., INC. | R. DALE CROWNOVER, PRES. 1900 S. ERVAY ST. DALLAS TX 75215 |
| TEXAS NAMEPLATE CO.,INC. | PO BOX 150499 (1900 SOUTH ERVAY) DALLAS TX 75315 |
| TEXAS NATURAL RESOURCE CONSERVATION | COMMISSION PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS NATURAL RESOURCE CONSERVATION | C/O TEXAS COMMISSION ON ENV. QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS NEIGHBORHOOD SERVICES | PO BOX 1045 WEATHERFORD TX 76086-6279 |
| TEXAS NEW MEXICO POWER CO | 4100 INTERNATIONAL PLAZA FORT WORTH TX 76109 |
| TEXAS NEW MEXICO POWER CO. | 577 N. GARDEN RIDGE BLVD. LEWISVILLE TX 75067 |
| TEXAS NEW MEXICO POWER COMPANY | ATTN: SCOTT SEAMSTER 4100 INTERNATIONAL PLAZA FORT WORTH TX 76109 |
| TEXAS NURSERY & LANDSCAPE | EDUCATION & RESEARCH FOUNDATION PO BOX 1275 AUSTIN TX 78711 |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS OFFLINE INC | 100 E WHITESTONE BLVD SUITE 148 # 132 CEDAR PARK TX 78613-6902 |
| TEXAS OFFLINE INC | 100 E WHITESTONE BLVD STE 148 132 CEDAR PARK TX 79613-6902 |
| TEXAS OIL & GAS ASSOCIATION | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS OIL & GAS ASSOCIATION | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS OIL & GAS ASSOCIATION | ATTN: CORY POMEROY VP & GENERAL COUNSEL 304 W 13TH ST AUSTIN TX 78701 |
| TEXAS PACIFIC GROUP | 301 COMMERCE STREET STE 3300 FORT WORTH TX 76102 |
| TEXAS PARK & WILDLIFE DEPARTMENT | 4200 SMITH SCHOOL ROAD, AUSTIN TX 78744 |
| TEXAS PARKS & WILDLFE DEPT | 4200 SMITH SCHOOL ROAD AUSTIN TX 78744 |
| TEXAS PARKS & WILDLIFE | PO BOX 421105 PALM COAST FL 32142-6458 |
| TEXAS PARKS AND WILDLIFE | 4200 SMITH SCHOOL ROAD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE DEP | WILDLIFE DIVERSITY PERMITS SECTION 4200 SMITH SCHOOL RD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE DEPARTMENT | 4200 SMITH SCHOOL ROAD AUSTIN TX 78744-3218 |
| TEXAS PARKS AND WILDLIFE DEPT | 4200 SMITH SCHOOL RD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE FOUND | 4200 SMITH SCHOOL RD AUSTIN TX 78744 |
| TEXAS POINTE ROYALE APARTMENTS | 11315 FONDREN HOUSTON TX 77035 |
| TEXAS POWER & LIGHT COMPANY | PO BOX 5120 IRVING TX 75062 |
| TEXAS POWER & LIGHT COMPANY, INC. | 1 GREENWAY PLZ STE 1005 HOUSTON TX 77046-0104 |
| TEXAS POWER AND LIGHT COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS POWER CONSULTANTS | 111 E THIRD ST TYLER TX 75701 |
| TEXAS PROCESS EQUIPMENT CO | 10715 HARRY HINES DALLAS TX 75220 |

| Claim Name | Address Information |
|---|---|
| TEXAS PROCESS EQUIPMENT CO | 5215 TED ST HOUSTON TX 77040 |
| TEXAS PROCESS EQUIPMENT CO | 5880 BINGLE RD HOUSTON TX 77092 |
| TEXAS PROCESS EQUIPMENT CO | DEPT 678 PO BOX 4346 HOUSTON TX 77210-4346 |
| TEXAS PROPANE | PO BOX 429 ROCKDALE TX 76567 |
| TEXAS PROPANE | PO BOX 429 372 N HWY 77 ROCKDALE TX 76567 |
| TEXAS PROPERTY INVESTORS I LTD | DBA BEAR CHEEK VILLAS 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| TEXAS PUBLIC POLICY FOUNDATION | 900 CONGRESS AVENUE STE 400 AUSTIN TX 78701 |
| TEXAS PUBLIC POWER ASSOCIATION | 701 BRAZOS STE 1005 AUSTIN TX 78701-2595 |
| TEXAS QUALITY PRODUCTS INC | PO BOX 625 EAGLE LAKE TX 77434 |
| TEXAS QUALITY PRODUCTS LLC | PO BOX 625 EAGLE LAKE EAGLE LAKE TX 77434 |
| TEXAS QUALITY PRODUCTS, INC | PO BOX 96200 HOUSTON TX 77213-6200 |
| TEXAS RADIOLOGY ASSOC | PO BOX 2285 INDIANAPOLIS IN 46206-2285 |
| TEXAS RANGERS | PO BOX 678236 DALLAS TX 75267-8236 |
| TEXAS RANGERS BASEBALL CLUB | 1000 BALLPARK WAY STE 400 ATTN: DAN HESSLING ARLINGTON TX 76011 |
| TEXAS REFINERY CORP | PO BOX 711 FORT WORTH TX 76101 |
| TEXAS REFINERY CORP | 840 N MAIN ST FORT WORTH TX 76106 |
| TEXAS REFINERY CORP | 840 N MAIN S FORT WORTH TX 76164 |
| TEXAS REGIONAL ASSET MGMT | 17336 W LITTLE YORK RD HOUSTON TX 77084 |
| TEXAS REGIONAL MEDICAL CENTER | PO BOX 674129 DALLAS TX 75267 |
| TEXAS RELIABILITY ENTITY INC | 805 LAS CIMAS PKWY STE 200 AUSTIN TX 78746 |
| TEXAS RENEWABLE ENERGY | INDUSTRIES ASSOCIATION PO BOX 10023 AUSTIN TX 78766 |
| TEXAS RETAIL ENERGY, LLC | 2001 SOUTHEAST 10TH STREET BENTONVILLE AR 72716-0550 |
| TEXAS ROPE RESCUE | PO BOX 206 NORDHEIM TX 78141 |
| TEXAS ROPE RESCUE LC | PO BOX 206 NORDHEIM TX 78141 |
| TEXAS RUBBER SUPPLY INC | PO BOX 565067 DALLAS TX 75356-5067 |
| TEXAS RUBBER SUPPLY INC | 217 N BEACH FORT WORTH TX 76111 |
| TEXAS RURAL CHIEF APPRAISERS | PO BOX 1450 BASTROP TX 78602 |
| TEXAS SCOTTISH RITE HOSPITAL | ATTN: OIL & GAS 2222 WELBORN ST DALLAS TX 75219 |
| TEXAS SCOTTISH RITE HOSPITAL | FOR CHILDREN 2222 WELBORN ST DALLAS TX 75219 |
| TEXAS SCOTTISH RITE HOSPITAL | PO BOX 190567 DALLAS TX 75219-0567 |
| TEXAS SCOTTISH RITE HOSPITAL FOR | CRIPPLED CHILDREN ATTN JAMES BROWN CONTROLLER PO BOX 190567 DALLAS TX 75219 |
| TEXAS SEAL SUPPLY CO INC | PO BOX 5726 ARLINGTON TX 76005 |
| TEXAS SEAL SUPPLY CO INC | 606 NO GREAT SOUTHWEST PWY ARLINGTON TX 76011 |
| TEXAS SENATE | TEXAS SENATOR ROYCE WEST'S DISTRICT OFFICE 5787 S HAMPTON RD 385 DALLAS TX 75232 |
| TEXAS SOIL AND WATER CONSERVATION BOARD | 4311 SOUTH 31ST STREET SUITE 125 TEMPLE TX 76502 |
| TEXAS SOLVENTS & CHEMICALS CO. | 2500 VINSON PO BOX 10406 DALLAS TX 75207 |
| TEXAS SOUTHERN UNIVERSITY | FOUNDATION CAROLYNE OLIVER 3100 CLEBURNE HANNAH HALL SUITE 206 HOUSTON TX 77004 |
| TEXAS SOUTHERN UNIVERSITY FOUNDATION | 3100 CLEBURNE AVE HOUSTON TX 77004 |
| TEXAS SOUTHWEST GAS, LLC | 6733 S. YALE TULSA OK 74136 |
| TEXAS STAR CAFE & CATERING | 1601 BRYAN ST DALLAS TX 75201 |
| TEXAS STATE BOARD OF PUBLIC | ACCOUNTANCY WILLIAM TREACY, EXECUTIVE DIR 333 GUADALUPE TOWER III STE 900 AUSTIN TX 78701-3900 |
| TEXAS STATE COMPTROLLER | ATTORNEY OCCUPATION TAX/LEGAL SERVICES FEE PO BOX 12030 AUSTIN TX 78711-2030 |
| TEXAS STATE COMPTROLLER | P. O. BOX 149361 AUSTIN TX 78714-9361 |
| TEXAS STATE COMPTROLLER | 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STATE COMPTROLLER OF | PUBLIC ACCTS PO BOX 149356 AUSTIN TX 78714-9356 |
| TEXAS STATE HIGHWAY & PUBLIC | TRANSPORTATION COMMISSION 11TH & BRAZOS STREET AUSTIN TX 78701 |
| TEXAS STATE HISTORICAL ASSOCIATION | 1155 UNION CIRCLE 311580 DENTON TX 76203-5017 |

| Claim Name | Address Information |
|---|---|
| TEXAS STATE HISTORY MUSEUM FNDTN | PO BOX 12456 AUSTIN TX 78711 |
| TEXAS STATE MAINTENANCE | PO BOX 945 SWEETWATER TX 79556 |
| TEXAS STATE SOCIETY OF WASHINGTON DC | PO BOX 70155 WASHINGTON DC 20024 |
| TEXAS STATE TECHNICAL COLLEGE | PO BOX 1269 MARSHALL TX 75671 |
| TEXAS STATE TECHNICAL COLLEGE | MARSHALL CANTRELL SCHOLARSHIP FUND 2650 EAST END BLVD SOUTH MARSHALL TX 75672 |
| TEXAS STATE TREASURY | PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS STATE UNIVERSITY SYSTEM | FOUNDATION  ATTN LESLIE SULLIVAN SULLIVAN ALVARADO LLC PO BOX 340069 AUSTIN TX 78734 |
| TEXAS STEEL & WIRE CORP. | C/O DAVIS WIRE CORP. 5555 IRWINDAL AVE. IRWINDALE CA 91706 |
| TEXAS SYSTEMS INTEGRATION | 1220-G AIRPORT FWY. #485 BEDFORD TX 76022 |
| TEXAS SYSTEMS INTEGRATION | 1220 G AIRPORT FREEWAY BEDFORD TX 76022 |
| TEXAS TAXPAYERS AND RESEARCH ASSOCIATION | 400 WEST 15TH STREET SUITE 400 AUSTIN TX 78701 |
| TEXAS TECH FOUNDATION | PO BOX 41081 LUBBOCK TX 79409-1081 |
| TEXAS TECH UNIVERSITY | MACKENZIE BROUGHTON COORDINATOR CAREER SERVICES PO BOX 43103 LUBBOCK TX 79409-3103 |
| TEXAS TECH UNIVERSITY HEALTH | SCIENCES CENTER 3601 4TH STREET MS 9008 LUBBOCK TX 79430 |
| TEXAS TECHNOLOGY PARTNERS | 1309 HIDDEN MEADOW RD MCKINNEY TX 75070 |
| TEXAS TEXTURE PAINT | 13317 ELDER DALLAS TX 75234 |
| TEXAS TEXTURE PAINT CO. | PO BOX 340347 FARMERS BRANCH TX 75234 |
| TEXAS TINT | 1033 E HENDERSON BULLARD TX 75757 |
| TEXAS TRANE PARTS CENTER | PO BOX 845053 DALLAS TX 75284-5053 |
| TEXAS TRANSMISSION INVESTMENT LLC | C/O BOREALIS INFRASTRUCTURE CORPORATION ROYAL BANK PLAZA, SOUTH TOWER 200 BAY ST STE 2100, PO BOX 56 TORONTO ON M5J 2I2 CANADA |
| TEXAS TRANSPORTATION COMMISSION | 11TH & BRAZOS AUSTIN TX 78701 |
| TEXAS TRANSPORTATION COMMISSION | PO BOX 5075 AUSTIN TX 78763-5075 |
| TEXAS TRANSPORTATION COMMISSION | AUSTIN HQ- RIVERSIDE ANNEX, 200 E. RIVERSIDE ROOM 1B.1 AUSTIN TX 79704-1204 |
| TEXAS TREES FOUNDATION | 2100 ROSS AVE STE 855 DALLAS TX 75201 |
| TEXAS TRIBUNE INC | 823 CONGRESS AVE STE 1400 AUSTIN TX 78701 |
| TEXAS TRIBUNE INC | 823 CONGRESS AVE STE 1400 AUSTIN TX 78701-2456 |
| TEXAS TRUST CREDIT UNION | 1800 COUNTRY CLUB DR MANSFIELD TX 76063 |
| TEXAS UTILITIES COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS UTILITIES ELECTRIC CO. | G. A. ENGELLAND, ATTY. 400 N. OLIVE, L. B. 81 DALLAS TX 75201 |
| TEXAS UTILITIES ELECTRIC COMPANY | ATTN: MAX TANNER 400 NORTH OLIVE STREET DALLAS TX 75201 |
| TEXAS UTILITIES ELECTRIC COMPANY | C/O: TEXAS UTILITIES SERVICES ATTN: GERALD R. JOHNSON 400 NORTH OLIVE STREET DALLAS TX 75201 |
| TEXAS UTILITIES ELECTRIC COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS UTILITIES GENERATING CO | MECHANICAL MAINTENANCE P O BOX 2300 GLEN ROSE TX 76043 |
| TEXAS UTILITIES GENERATING CO. (TUGCO) | 8850 FM 2658N PO BOX 651 TATUM TX 75691 |
| TEXAS UTILITIES PROPERTIES INC. | 1601 BRYAN ST DALLAS TX 75201 |
| TEXAS UTILITIES SERVICES, INC. | 1601 BRYAN ST. DALLAS TX 75201 |
| TEXAS UTILITY ADVISORS | 3414 PECAN GROVE DR ATTN VICKI BRUNSON BAYTOWN TX 77521 |
| TEXAS VALVE & FITTING CO | 505 CENTURY PKY STE 100 ALLEN TX 75013 |
| TEXAS VALVE & FITTING CO | 505 CENTURY PKY STE 100 ALLEN TX 75238 |
| TEXAS VALVE & FITTING CO | 440A N EASTMAN ROAD LONGVIEW TX 75601 |
| TEXAS WATER DEVELOPMENT BOARD | 1700 N CONGRESS AVE PO BOX 13231 AUSTIN TX 78701 |
| TEXAS WATER DEVELOPMENT BOARD | 1700 N CONGRESS AVE AUSTIN TX 78711-3231 |
| TEXAS WEATHER INSTRUMENTS INC | 5942 ABRAMS ROAD SUITE 113 DALLAS TX 75231 |
| TEXAS WEATHER INSTRUMENTS INC | 555 BLACKJACK RD E PILOT POINT TX 76258-7208 |
| TEXAS WILDLIFE DAMAGE | MANAGEMENT FUND PO BOX 604 BRYAN TX 77806-0604 |

| Claim Name | Address Information |
| --- | --- |
| TEXAS WILDLIFE DAMAGE MANAGEMENT FUND | USDA - APHIS - WS PO BOX 100995 SAN ANTONIO TX 78201-8995 |
| TEXAS WILDLIFE DAMAGE MGMT FUND | 501 W 10TH STREET ROOM B10 FORT WORTH TX 76102-3637 |
| TEXAS WILDLIFE SERVICES | PO BOX 604 BRYAN TX 77806 |
| TEXAS WIND ENERGY CLEARINGHOUSE | 117 EAST 3RD ST SWEETWATER TX 79556 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 651 AUSTIN TX 78778 |
| TEXAS WORKFORCE COMMISSION | REGULATORY INTEGRITY DIVISION ATTN: PAUL D CARMONA 101 E 15TH ST, ROOM 556 AUSTIN TX 78778-0001 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 651 AUSTIN TX 78778-0001 |
| TEXAS YOUTH RANCH RODEO ASSN | 16099 STATE HWY 7 E CENTERVILLE TX 75833 |
| TEXAS-NEW MEXICO POWER COMPANY | ATTN: SCOTT SEAMSTER 511 E JOHN CARPENTER FWY, SUITE 1500 IRVING TX 75062-8135 |
| TEXAS-NEW MEXICO POWER COMPANY | GENERAL COUNSEL 577 N GARDEN RIDGE BLVD LEWISVILLE TX 75067 |
| TEXAS-NEW MEXICO POWER COMPANY | 4100 INTERNATIONAL PLAZA TOWER II FT. WORTH TX 76109-4820 |
| TEXAS-NEW MEXICO POWER COMPANY | ATTN: SCOTT SEAMSTER 414 SILVER AVENUE SW ALBUQUERQUE NM 87102-3289 |
| TEXAS-NEW MEXICO POWER COMPANY | 4201 EDITH BLVD NE MS ES01 ALBUQUERQUE NM 87107 |
| TEXASADMIN.COM INC | PO BOX 160872 AUSTIN TX 78716 |
| TEXASADMIN.COM INC | PO BOX 160872 AUSTIN TX 78716-0872 |
| TEXASISHOT COALITION | 823 CONGRESS AVENUE SUITE 1200 AUSTIN TX 78701 |
| TEXCORP COMMUNICATIONS INC | PO BOX 740367 DALLAS TX 75374-0367 |
| TEXEN POWER COMPANY LLC | 13333 BLANCO ROAD STE 304 SAN ANTONIO TX 78216 |
| TEXENERGY SOLUTIONS | PO BOX 155049 IRVING TX 75015-5049 |
| TEXLA ENERGY MANAGEMENT, INC. | 1100 LOUISIANA STE 3220 HOUSTON TX 77002 |
| TEXLA ENERGY MANAGEMENT, INC. | LACY WILLIAMS, PRESIDENT 1100 LOUISIANA STE 3220 HOUSTON TX 77002 |
| TEXLA ENERGY MANAGEMENT, INC. | 1100 LOUISIANA, STE 4700 ATTN: RANDY MILLER HOUSTON TX 77002 |
| TEXLA ENERGY MANAGEMENT, INC. | 1100 LOUISIANA STE 4700 HOUSTON TX 77002 |
| TEXLA SPORTS | 614-C S BUS IH-35 STE 71 NEW BRAUNFELS TX 78130 |
| TEXMASTER EXPRESS INC | PO BOX 5532 ARLINGTON TX 76005 |
| TEXOMA COUNCIL OF GOVERNMENTS | 1117 GALLAGHER DR SUITE 210 SHERMAN TX 75090 |
| TEXOMA FIRE EQUIP INC | PO BOX 594 SHERMAN TX 75090 |
| TEXOMA SENIOR CITIZEN FOUNDATION | 1117 GALLAGHER DR STE#210 SHERMAN TX 75090 |
| TEXTROL INC | 3160 COMMONWEALTH DRIVE STE 122 DALLAS TX 75247 |
| TEXTRON INC | 40 WESTMINSTER STREET PROVIDENCE RI 02903 |
| TEXTRON INC | 450 VETERANS MEMORIAL PKWY STE 700 E PROVIDENCE RI 02914-5300 |
| TEXTRON INC | SWANSON, MARTIN & BELL, LLP BRIAN WILLIAM BELL 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| TEXTUBE COMPANY | 1503 N POST OAK RD HOUSTON TX 77055 |
| TEYMUR BUNIYATOV | ADDRESS ON FILE |
| TFL INC | 14626 CHRISMAN HOUSTON TX 77039 |
| TFL INC | PO BOX 671731 HOUSTON TX 77267-1731 |
| TFS ENERGY FUTURES LLC | ATTN: TINA VALENTINETTI 32 OLD SLIP 34TH FLOOR NEW YORK NY 10005 |
| TFS ENERGY LLC | 32 OLD SLIP 34TH FLOOR NEW YORK NY 10005 |
| TFS ENERGY SOLUTIONS LLC | 32 OLD SLIP 34TH FLOOR NEW YORK NY 10005 |
| TH AGRICULTURE & NUTRITION COMPANY, INC | PAUL FRIEDLANDER 100 EAST 4200 STREET NEW YORK NY 10017 |
| TH AGRICULTURE & NUTRITION LLC | 1401 SCHLEY AVENUE ALBANY GA 31707 |
| TH AGRICULTURE & NUTRITION LLC | HICKS THOMAS & LILIENSTERN STEPHEN LOFTIN 700 LOUISIANA, SUITE 2000 HOUSTON TX 77002 |
| THAD GASKIN | ADDRESS ON FILE |
| THADDEUS GREEN | ADDRESS ON FILE |
| THADDEUS GREEN V | ADDRESS ON FILE |
| THALE, TIMMY K. | 518 GEORGE RD TOMS RIVER NJ 08753 |
| THALIA CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THAN INC. | HOUSTON TX 77098-1865 |
| THANH NGUYEN | ADDRESS ON FILE |
| THATCHER, ARTHUR | 514 GRESHAM ST BAYTOWN TX 77520 |
| THAYER SCALE DIVISION | PO BOX 669 PEMBROKE MA 02359-0669 |
| THAYER SCALE DIVISION | HYER INDUSTRIES INC PO BOX 669 PEMBROKE MA 02359-0669 |
| THE ACTIVE NETWORK INC | C/O GARTNER BUSINESS INTELLIGENCE & ANALYTICS SUMMIT 62727 COLLECTION CTR DR CHICAGO IL 60693-0123 |
| THE ACTIVE NETWORK INC | C/O GARTNER NA SYMPOSIUM ITXPO DEPT 3308 LOS ANGELES CA 90084-3308 |
| THE AL XANDER COMPANY INC | PO BOX 98 CORRY PA 16407-0098 |
| THE ALLANT GROUP INC | DEPT CH 19489 PALATINE IL 60055-9489 |
| THE ALLANT GROUP INC | DEPT 20-1082 PO BOX 5940 CAROL STREAM IL 60197-5940 |
| THE ALLANT GROUP INC | 2056 WESTINGS AVE NAPERVILLE IL 60563 |
| THE ALLANT GROUP, INC. | 2056 WESTINGS AVENUE SUITE 500 NAPERVILLE IL 60563 |
| THE ANCHOR GROUP | 9765 HARRY HINES BLVD. DALLAS TX 75220 |
| THE ANCHOR GROUP INC | 9765 HARRY HINES BLVD DALLAS TX 75220 |
| THE ARGI  GROUP | PO BOX 181192 ARLINGTON TX 76096-1192 |
| THE ARLINGTON LIFE SHELTER | 325 W DIVISION ST ARLINGTON TX 76011-7415 |
| THE ARTHUR LEWIS SUPPLY COMPANY | 5610 MAIN AVE ASHTABULA OH 44004 |
| THE ARTHUR LEWIS SUPPLY COMPANY | ROGER KEVIN REA TWO CITY PLACE DRIVE SUITE 200 ST LOUIS MO 63141 |
| THE ASHCROFT GROUP LLC | 6445 POWERS FERRY RD #100 ATLANTA GA 30339 |
| THE ASHCROFT GROUP LLC | 6151 POWERS FERRY RD STE 605 ATLANTA GA 30339 |
| THE ASSETS MANAGEMENT COMMITTEE | OF THE COCA-COLA COMPANY MASTER RETIREMENT TRUST |
| THE ASSETS MANAGEMENT COMMITTEE OF | THE COCA-COLA COMPANY MASTER THE COCA-COLA COMPANY PO BOX 1734 ATLANTA GA 30301 |
| THE ATLANTIC GROUP | DEPT AT 40151 ATLANTA GA 31192-0151 |
| THE ATLANTIC GROUP INC D/B/A DZ ATLANTIC | ATTN: JAMES CHESNUT, VP, NUCLEAR OPS 5426 ROBIN HOOD RD. NORFOLK VA 23513 |
| THE BAIT BARN FISHERIES | 2704 HWT 21 E BRYAN TX 77803 |
| THE BANK OF NEW YORK | ONE WALL STREET NEW YORK NY 10005-2500 |
| THE BANK OF NEW YORK | CORPORATE TRUST ADMIN SUPPORT 101 BARCLAY ST 21ST FL NEW YORK NY 10286 |
| THE BANK OF NEW YORK | 1 WALL STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | FINANCIAL CONTROL BILLING DEPT PO BOX 19445A NEWARK NJ 07195-0445 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD, 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | CORPORATE TRUST MUNICIPAL 385 RIFLE CAMP RD 3RD FL ATTN THOMAS VLAHAKIS WEST PATERSON NJ 07424-7840 |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY ST FLOOR 7W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ONE WALL STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ROOM 151-1320 ONE MELLON CENTER PITTSBURGH PA 15258 |
| THE BANK OF NEW YORK MELLON | B & Y MELLON CENTER ROOM 0625 PITTSBURG PA 15258-0001 |
| THE BANK OF NEW YORK MELLON | ATTN: LYNN MCGRANN 500 ROSS STREET, ROOM 154-1380 PITTSBURGH PA 15262-0001 |
| THE BANK OF NEW YORK MELLON | ATTN: MIKE ROWLEY 4476 MEADOW CLUB DRIVE SUWANEE GA 30024 |
| THE BANK OF NEW YORK MELLON | MIKE ROWLEY 4476 MEADOW CLUB DRIVE SUWANEE GA 30024 |
| THE BANK OF NEW YORK MELLON | ATTN: MELISSA FUSCO 601 TRAVIS, SUITE 1600 HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY RAFAEL MARTINEZ,VP - CSM 601 TRAVIS STREET, 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY RAFAEL MARTINEZ, VICE PRESIDENT 601 TRAVIS ST,16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | CORPORATE TRUST 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON TRUST CO | RAFAEL MARTINEZ VICE PRESIDENT - CLIENT SERVICE MANAGER 601 TRAVIS STREET, |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON TRUST CO | 16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON TRUST CO, NA | AS COLLATERAL AGENT, CORPORATE TRUST DIV 601 TRAVIS ST 16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON TRUST CO, NA | AS INDENTURE TRUSTEE RAFAEL MARTINEZ, VP – CLIENT SERVICE MGR 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002-3001 |
| THE BANK OF NEW YORK MELLON TRUST CO, NA | AS COLLATERAL AGENT RAFAEL MARTINEZ, VP – CLIENT SERVICE MGR 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002-3001 |
| THE BANK OF NEW YORK MELLON TRUST CO. | THOMAS VLAHAKIS VICE PRESIDENT 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON TRUST CO. | THOMAS VLAHAKIS 385 RIFLE CAMP RD., 3RD FLOOR WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK TRUST COMPANY, N.A. | AS INDENTURE TRUSTEE CORPORATE TRUST DIVISION 601 TRAVIS ST, 16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK TRUSTEE | FISCAL AGENCIES DEPT. 101 BARCLAY STREET 7E NEW YORK NY 10286 |
| THE BANK OF NEW YORK, AS INDENTURE TTEE | CORPORATE TRUST OFFICE ATTN: ASSET-BACKED SECURITIES NEW YORK NY 10286 |
| THE BANK OF NEW YORK, AS INDENTURE TTEE | CORPORATE TRUST OFFICE 101 BARCLAY STREET, FLOOR 8 WEST ATTN: ASSET-BACKED SECURITIES NEW YORK NY 10286 |
| THE BANK OF NEW YORK, AS TRUSTEE | 385 RIFLE CAMP ROAD 3RD FLOOR ATTN: CORPORATE TRUST TRUSTEE ADMINISTRATION WEST PATERSON NJ 07424 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | CATHERINE MURRAY 101 BARCLAY STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | CATHERINE CERILLES 101 BARCLAY STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | ONCOR ELEC DELIVERY TRANSITION BOND CO 101 BARCLAYS STREET, 4 WEST ATTN: CATHERINE CERILLES NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | AEP TX CENTRAL TRANSITION FUNDING II LLC AND THE BANK OF NEW YORK 101 STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | AEP TEXAS CENTRAL TRANSITION ATTN: CATHERINE MURRAY 101 BARCLAY STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | AEP TEXAS CENTRAL TRANSITION 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | ONCOR ELEC DELIVERY TRANSITION BOND CO 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | ONCOR ELEC DELIVERY TRANSITION BOND CO ATTN: CATHERINE CERILLES, ASSET-BACKED 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | 190 SOUTH LASALLE STREET, 7TH FLOOR 190 SOUTH LASALLE STREET, 7TH FLOOR MAIL CODE MK-IL-SL7R CHICAGO IL 60603 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | MELISSA ROSAL, VICE PRESIDENT 190 SOUTH LASALLE STREET, 7TH FLOOR MAIL CODE MK-IL-SL7R CHICAGO IL 60603 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | 209 LASALLE STREET, SUITE 300 CHICAGO IL 60604 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | MELISSA ROSAL, VICE PRESIDENT, CORPORATE TRUST 209 LASALLE STREET, SUITE 300 CHICAGO IL 60604 |
| THE BERKLEY GROUP | 3015 NORTH OCEAN BOULEVARD, STE 115 FORT LAUDERDALE FL 33308 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MICHAEL MORRIS BUCHMAN 600 THIRD AVE, 20TH FLOOR NEW YORK NY 10016 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, JEREMY ALAN LIEBERMAN 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MARC IAN GROSS 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, PATRICK VINCENT DAHLSTROM 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| THE BERKSHIRE BANK | ONE NORTH LASALLE STREET JOSHUA B. SILVERMAN SUITE 2225 CHICAGO IL 60602 |
| THE BIG DUMPSTER | PO BOX 5449 BRYAN TX 77805 |
| THE BILCO COMPANY | PO BOX 845668 BOSTON MA 02284-5668 |
| THE BOARD CONNECTION | 717 N HARWOOD SUITE 3100 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| THE BOEING COMPANY | 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| THE BOEING COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| THE BOEING COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| THE BOEING COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE BOEING COMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE BOSTON CONSULTING GROUP INC | PO BOX 75200 CHICAGO IL 60675-5200 |
| THE BOSTON CONSULTING GROUP INC | 500 NORTH AKARD SUITE 2600 DALLAS TX 75201 |
| THE BOSTON CONSULTING GROUP, INC. | 2501 NORTH HARWOOD, SUITE 2200 DALLAS TX 75201 |
| THE BOTTOM AT STEELS CREEK LLC | 193 LLEWELLYN DR KILLEEN TX 76542 |
| THE BOTTOM CO CLEANERS | PO BOX 74 BREMOND TX 76629 |
| THE BRIDGE HOMELESS SHELTER | 1818 CORSICANA DALLAS TX 75201 |
| THE BROWN SHOE COMPANY INC | 8300 MARYLAND AVE. ST LOUIS MO 63105 |
| THE BUDD COMPANY | 111 W JACKSON BLVD SUITE 2400 CHICAGO IL 60604 |
| THE BUFFALO PRESS | 942 W. COMMERCE P.O DRAWER B BUFFALO TX 75831 |
| THE CAJUN COMPANY | JAMES L. PATE LABORDE & NEUNER 1001 WEST PINHOOK ROAD, PO DRAWER 52828 LAFAYETTE LA 70503 |
| THE CALVERT COMPANY | 120 AZTEC DRIVE RICHLAND MS 39218 |
| THE CALVERT WOMAN'S CLUB | PO BOX 40 CALVERT TX 77837 |
| THE CAMERON HERALD | PO BOX 1230 CAMERON TX 76520-1230 |
| THE CARBORUNDUM COMPANY | GORDON & REES - SAN FRANCISCO 275 BATTERY ST. #2000 SAN FRANCISCO CA 94111 |
| THE CARBORUNDUM COMPANY | 275 BATTERY ST. #2000 SAN FRANCISCO CA 94111 |
| THE CARUTH AT LINCOLN PARK LP | DBA THE CARUTH 5445 CARUTH HAVEN DALLAS TX 75225 |
| THE CE GROUP | 200 EAST GRAYSON ST SUITE 114 SAN ANTONIO TX 78215 |
| THE CESSNA AIRCRAFT COMPANY | 5213 E PAWNEE ST WICHITA KS 67218 |
| THE CHARLES L AND M HAZEL BLACK TRUST A | C/O CHARLES BLACK 573 COUNTY ROAD 1070 MT PLEASANT TX 75455 |
| THE CHARLES SCHWAB CORPORATION | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, STEVEN E FINEMAN 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| THE CHARLES SCHWAB CORPORATION | LEIFF, CABRASER, HEIMANN & BERNSTEIN LLP, MICHAEL JOSPEH MIARMI 780 THIRD AVE, 48TH FLOOR NEW YORK NY 10017-2024 |
| THE CHARLES SCHWAB CORPORATION | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| THE CHARLES SCHWAB CORPORATION | CHARLES SCHWAB & CO, INC LOWELL HARRY HAKY, OFFICE OF CORPORATE COUNSEL, 211 MAIN ST SAN FRANCISCO CA 94105 |
| THE CHARLES SCHWAB CORPORATION | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP ANDREW SCIRICA KINGSDALE, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| THE CHARLES SCHWAB CORPORATION | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP JOSEPH RICHARD SAVERI, EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| THE CHARLES SCHWAB CORPORATION | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, BRENDAN PATRICK GLACKIN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| THE CHARLES SCHWAB CORPORATION | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ERIC B FASTIFF EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| THE CHARLES SCHWAB CORPORATION | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, RICHARD M HEIMANN EMBARCADERO CENTER WEST, 275 BATTERY ST SAN FRANCISCO CA 94111-3339 |
| THE CHEYNE GROUP LLC | DBA THE CHEYNE GROUP PROPERTY MANAGEMENT PO BOX 497649 GARLAND TX 75043 |
| THE CHILDRENS HOME | ADDRESS ON FILE |
| THE CHILDRENS HOSPITAL | CORPORATION PENSION PLAN 300 LONGWOOD AVE BOSTON MA 02115-5737 |
| THE CHRISTMAS LIGHT COMPANY INC | 8019 MILITARY PKWY DALLAS TX 75227 |
| THE CINCINNATI GASKET PACKING & MFG INC | ALBERT J UHLENBROCK 1509 ELM STREET CINCINNATI OH 45210 |
| THE CIT GROUP/EQUIPMENT | FINANCING INC PO BOX 4339 CHURCH STREET STATION NEW YORK NY 10261-4339 |

| Claim Name | Address Information |
|---|---|
| THE CIT GROUP/EQUIPMENT FINANCING, INC. | 30 S. WACKER DR. CHICAGO IL 60606 |
| THE CITY OF PHILADELPHIA | BONI & ZACK LLC JOSHUA D. SNYDER 15 ST. ASAPHS RD. BALA CYNWYD PA 19004 |
| THE CITY OF PHILADELPHIA | OBERMAYER REBMANN MAXWELL & HIPPEL LLP MATHIEU J. SHAPIRO, 1617 JOHN F KENNEDY BOULEVARD, ONE PENN CENTER, 19TH FLOOR PHILADELPHIA PA 19103 |
| THE CLEVELAND CLINIC FOUNDATION | 2049 EAST 100TH STREET CLEVELAND OH 44195 |
| THE CLEVELAND CLINIC FOUNDATION | 9500 EUCLID AVENUE CLEVELAND OH 44195 |
| THE CLEVELAND-CLIFFS IRON COMPANY | ULMER & BERNE LLP JOSHUA ADAM KLARFELD 1660 W.2ND STREET, SUITE 1100 CLEVELAND OH 44113 |
| THE CLEVELAND-CLIFFS IRON COMPANY | AKERMAN LLP JULIA RENEE LISSNER 71 S. WACKER DRIVE, 46TH FLOOR CHICAGO IL 60606 |
| THE COCA COLA COMPANY | ATTN: PAULA MOORE MAIL STOP 10 PO BOX 182943 COLUMBUS OH 43218 |
| THE COFFEE MAN | PO BOX 76 COOKVILLE TX 75558 |
| THE COMMUNITY ENRICHMENT CENTER | 6250 NE LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| THE COMPANY OF ROCKHOUSE | PO BOX 953 STEPHENVILLE TX 76401-0009 |
| THE COMPLIANCE GROUP, INC. | 14015 PARK DR., SUITE 215 TOMBALL TX 77375 |
| THE CONCILIO | 400 S ZANG BLVD SUITE 300 DALLAS TX 75208 |
| THE CONDIT COMPANY INC | 10207 S SAM HOUSTON PARKWAY WEST STE 160 HOUSTON TX 77071-3146 |
| THE CORPORATE BOARD | 4440 HAGADORN RD OKEMOS MI 48864-2414 |
| THE CORPORATE EXECUTIVE BOARD CO. | 1919 NORTH LYNN STREET ARLINGTON VA 22209 |
| THE CORPORATE EXECUTIVE BOARD COMPANY | 1919 NORTH LYNN STREET ARLINGTON VA 20009 |
| THE CORPORATE LEADERSHIP NETWORK | 3 BARBARA CT GREENLAWN NY 11740 |
| THE CORPORATION COMPANY, INC. | 30600 TELEGRAPH ROAD SUITE 2345 BINGHAM FARMS MI 48025-5720 |
| THE CORPORATION COMPANY, INC. | 124 WEST CAPITOL AVENUE SUITE 1900 LITTLE ROCK AR 72201-3736 |
| THE CORPORATION COMPANY, INC. | 1833 SOUTH MORGAN ROAD OKLAHOMA CITY OK 73128-0000 |
| THE CORPORATION COMPANY, INC. | 1801 CALIFORNIA ST STE 2775 DENVER CO 80202-2650 |
| THE CORPORATION TRUST COMPANY | 820 BEAR TAVERN ROAD WEST TRENTON NJ 08628-0000 |
| THE CORPORATION TRUST COMPANY | 1209 ORANGE STREET WILMINGTON DE 19801-0000 |
| THE CORPORATION TRUST COMPANY OF NEVADA | 311 SOUTH DIVISION STREET CARSON CITY NV 89703-0000 |
| THE CP HALL COMPANY | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| THE DALLAS BREAKFAST GROUP | 325 NORTH ST PAUL STREET SUITE 2450 DALLAS TX 75201 |
| THE DALLAS FILM SOCIETY INC | 3625 NORTH HALL ST STE 740 DALLAS TX 75219 |
| THE DALLAS MORNING NEWS | PO BOX 655237 DALLAS TX 75265-5237 |
| THE DAVID ROUND COMPANY | 10200 WELLMAN RD STREETSBORO OH 44241 |
| THE DAVIS FAMILY MINERAL TRUST | ADDRESS ON FILE |
| THE DC CADD CO INC DBA ENCEPTIA | 10010 SAN PEDRO AVE STE 825 SAN ANTONIO TX 78216 |
| THE DECAL SHOP | 515 E 16TH ST MOUNT PLEASANT TX 75455 |
| THE DESIGN FACTORY | PO BOX 1088 HUGHES SPRINGS TX 75656 |
| THE DETROIT EDISON COMPANY | ONE ENERGY PLAZA DETROIT MI 48226 |
| THE DOE RUN RESOURCES CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| THE DOMAINE APARTMENTS | 6400 WINDCHREST DR PLANO TX 75024 |
| THE DOW CHEMICAL COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| THE DOW CHEMICAL COMPANY | 2030 DOW CENTER MIDLAND MI 48674 |
| THE DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| THE DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| THE DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| THE DOW CHEMICAL COMPANY | NATHAN SCOTT MCMAHILL 1520 MARKET ROOM 1062 ST LOUIS MO 63103 |
| THE DOW CHEMICAL COMPANY | COTTEN SCHMIDT & ABBOTT, L.L.P. LAWRENCE EMERSON ABBOTT 650 POYDRAS STREET |

| Claim Name | Address Information |
|---|---|
| THE DOW CHEMICAL COMPANY | SUITE 2810 NEW ORLEANS LA 70130 |
| THE DOW CHEMICAL COMPANY, IND. AND/OR | SUCCESSOR BY MERGER AMCHEM PRODUCTS, INC CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| THE DOW CHEMICAL COMPANY, IND. AND/OR | AS SUCCESSOR BY MERGER OF UNION CARBIDE CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| THE DRAKE GROUP | 721 WHITNEY COURT STE. 200 PROSPER TX 75078 |
| THE EADS COMPANY | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| THE EADS COMPANY | 3004 W MARSHALL AVE 102 LONGVIEW TX 75604 |
| THE EAGLE | PO BOX 3000 BRYAN TX 77805 |
| THE EAGLE | ATTN: CIRCULATION ACCT DEPT PO BOX 3000 BRYAN TX 77805 |
| THE EFFECTIVE EDGE INC | 3101 BEE CAVES RD STE 200 AUSTIN TX 78746 |
| THE EFFECTIVE EDGE INC | 3101 BEE CAVES RD STE 200 AUSTIN TX 78746-5524 |
| THE ELLIOTT SYSTEM INC | 4105 MEDICAL PARKWAY, STE 210 AUSTIN TX 78756 |
| THE ELS SCHAEFER FAMILY LTD A TX FAMILY | LIMITED PARTNERSHIP PO BOX 356 FAIRFIELD TX 75840 |
| THE EMPLOYMENT SECURITY COMMISSION | OF NORTH CAROLINA 700 WADE AVE RALEIGH NC 27605 |
| THE EMPOWERMENT PROJECT INC | 777 E 15TH ST PLANO TX 75074 |
| THE ENERGY SHOP INC | 3310 WILEY POST RD CARROLLTON TX 75006 |
| THE EOP GROUP | 819 SEVENTH ST N W WASHINGTON DC 20001 |
| THE EOP GROUP | BRIAN LEE, IN HOUSE COUNSEL 819 7TH ST NW WASHINGTON DC 20001-3762 |
| THE ERIC RYAN CORP | 1 EARLY ST  PO BOX 473 ELLWOOD CITY PA 16117 |
| THE ESS GROUP INC | DBA COLONIAL CHEMILAL CO 78 CARRANZA RD TABERNACLE NJ 08088 |
| THE ESTABLISHMENT APARTMENTS OF TYLER | DBA THE ESTABLISHMENT APARTMENTS 5415 OLD BULLARD RD TYLER TX 75703 |
| THE ESTATE OF | ADDRESS ON FILE |
| THE ESTATE OF H H COFFIELD | ADDRESS ON FILE |
| THE ESTATE OF IDA L MALONEY | ADDRESS ON FILE |
| THE ESTATE OF LOLA B WILLIAMS | C/O BETTY ANN MORRIS 8934 LANGDON HOUSTON TX 77036 |
| THE ESTATE OF TERRELL COWHERD | ADDRESS ON FILE |
| THE ESTATES OF JUANEICE WARRICK | ADDRESS ON FILE |
| THE FAIRBANKS CO | 202 N DIVISION ST ROME GA 30165 |
| THE FAIRFIELD RECORDER | ATTN: CREDIT DEPARTMENT 101 E COMMERCE FAIRFIELD TX 75840 |
| THE FAIRFIELD RECORDER | 101 E COMMERCE ST FAIRFIELD TX 75840 |
| THE FANNIN COUNTY LEADER | 2501 N CENTER BONHAM TX 75418 |
| THE FANNIN COUNTY LEADER | PO BOX 296 BONHAM TX 75418 |
| THE FEDERAL HOME LOAN MORTAGE CORP. | DICKSTEIN SHAPIRO LLP LISA MARIE KAAS 1825 EYE ST NW WASHINGTON DC 20006-5403 |
| THE FIDELITY CANADIAN ASSET | ALLOCATION FUND FIDELITY INVESTMENTS CANADA 483 BAY STREET, SUITE 300 TORONTO ON M5G 2N7 CANADA |
| THE FIDELITY CANADIAN ASSET | ALLOCATION FUND |
| THE FIRST TEE OF DALLAS | 2909 COLE AVE SUITE 305 DALLAS TX 75204 |
| THE FIRST TEE OF GREATER AUSTIN | 5501 ED BLUESTEIN BLVD AUSTIN TX 78723 |
| THE G.W. VAN KEPPEL CO | 1250 MEACHAM BLVD. FORT WORTH TX 76107 |
| THE GAGE COMPANY | PAUL E PECK DRUMMOND & DRUMMOND 1 MONUMENT WAY PORTLAND ME 04101 |
| THE GALLERY APARTMENTS | KRP INVESTMENTS II, LLC 6220 FOURDALE LANE HOUSTON TX 77057 |
| THE GARDEN GATE | 2303 FARRINGTON ST # 100 DALLAS TX 75207 |
| THE GARDEN GATE | 2303 FARRINGTON ST #100 DALLAS TX 75207-6013 |
| THE GENECOV GROUP INC | PO BOX 132450 TYLER TX 75713 |
| THE GENERAL TIRE & RUBBER COMPANY | CT CORPORATION SYSTEM 118 N CONGRESS STREET JACKSON MS 39205 |
| THE GIBSON COMPANY INC | 820 EXPOSITION AVE SUITE #1 DALLAS TX 75226 |
| THE GILBERT A DANIEL CO | 1015 W COMMERCE FAIRFIELD TX 75840 |
| THE GOODYEAR TIRE & RUBBER COMPANY | 289 BOSTON POST RD PORT CHESTER NY 10573 |
| THE GOODYEAR TIRE & RUBBER COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| THE GOODYEAR TIRE & RUBBER COMPANY | 63102 |
| THE GOODYEAR TIRE & RUBBER COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE GOODYEAR TIRE & RUBBER COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE GOODYEAR TIRE COMPANY | 289 BOSTON POST RD PORT CHESTER NY 10573 |
| THE GORMAN-RUPP COMPANY | PO BOX 1217 MANSFIELD OH 44901-1217 |
| THE GRAHAM LEADER | PO BOX 600 620 OAK ST GRAHAM TX 76450 |
| THE GREAT COLORADO PAYBACK OFFICE | UNCLAIMED PROPERTY 1580 LOGAN ST., SUITE 500 DENVER CO 80203 |
| THE GREENLEAF CENTER | 770 PAWTUCKET DR WESTFIELD IN 46074 |
| THE GROESBECK JOURNAL INC | PO BOX 440 GROESBECK TX 76642-0440 |
| THE GUIDLER COMPANY | 105 ROCKINGHAM DR WILMINGTON DE 19803 |
| THE GUMBIN REVOCABLE TRUST JACK M GUMBIN | ADDRESS ON FILE |
| THE H.B. SMITH COMPANY, INC. | 61 UNION ST WESTFIELD MA 01085-2477 |
| THE H.B. SMITH COMPANY, INC. | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE SUITE 1025 CHICAGO IL 60606 |
| THE HALLSTAR COMPANY | BAKER & MCKENZIE LLP PATRICK J. HERALD 130 E. RANDOLPH DR, SUITE 3500 CHICAGO IL 60601 |
| THE HALLSTAR COMPANY | 120 S RIVERSIDE PLAZA STE 1620 CHICAGO IL 60606 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| THE HALLSTAR COMPANY | DEFRANCO & BRADLEY, PC REBECCA LYNN VAN COURT 141 MARKET PLACE, STE 104 FAIRVIEW HEIGHTS IL 62208 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| THE HARRINGTON CORPORATION (HARCO) | 3721 COHEN PLACE LYNCHBURG VA 24501 |
| THE HEARNE CO INC | PO BOX 700294 DALLAS TX 75370-0294 |
| THE HILL COMPANY | 1920 E LANCASTER AVE BLDG C FORT WORTH TX 76103 |
| THE HOGAN FIRM | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDERS) ATTN: GARVIN F. MCDANIEL 1311 DELAWARE AVENUE WILMINGTON DE 19806 |
| THE HOUSTON FOOD BANK INC | 535 PORTWALL ST HOUSTON TX 77029 |
| THE HOUSTON ZOO, INC | 1513 CAMBRIDGE ST HOUSTON TX 77030 |
| THE HUDSON LIVING TRUST | 1409 WESTMONT DRIVE MCKINNEY TX 75070 |
| THE HUDSON LIVING TRUST | 2720 VIRGINIA PKWY STE 100 MCKINNEY TX 75071-4969 |
| THE HURT COMPANY INC | PO BOX 203122 DALLAS TX 75320-3122 |
| THE HURT COMPANY INC | ACCOUNTS RECEIVABLE 3310 ALICE STREET HOUSTON TX 77021 |
| THE INNIS CO | 14643 DALLAS PKY STE 635 DALLAS TX 75254 |
| THE INNIS COMPANY | 4835 LBJ FREEWAY, SUITE 750 DALLAS TX 75244 |
| THE INNIS COMPANY | 14643 DALLAS PARKWAY SUITE 635 DALLAS TX 75254 |
| THE INNIS COMPANY | ACCOUNTS RECEIVABLE 14643 DALLAS PARKWAY #635 LOCK BOX 65 DALLAS TX 75254 |
| THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 31280 TAMPA FL 33631-3280 |
| THE JACK ROGERS CO | PO BOX 2738 COPPELL TX 75019 |
| THE JAMES N PHENIX TESTAMENTARY TRUST | ADDRESS ON FILE |
| THE JAMES N PHENIX TESTAMENTARY TRUST & | CORNEIL H PHENIX TRUSTEE PO BOX 1005 HENDERSON TX 75652 |

| Claim Name | Address Information |
|---|---|
| THE JAPAN TRUSTEE SERVICE BANK | HARUMI ISLAND TRITON SQUARE TOWER Y 8-11, HARUMI 1-CHOME CHUO-KU TOKYO 104-6107 JAPAN |
| THE JAPAN TRUSTEE SERVICE BANK | HARUMI ISLAND TRITON SQUARE TOWER Y 8-11, HARUMI 1-CHROME CHUO-KU, TOKYO 104-6107 JAPAN |
| THE KALEEL JAMISON CONSULTING | GROUP INC 297 RIVER ST STE#201 TROY NY 12180 |
| THE KALEEL JAMISON CONSULTING | 5 3RD ST # 230 TROY NY 12180 |
| THE KANSAS CITY SOUTHERN RAILWAY COMPANY | ATTN: NANCY HANSON CATHEDRAL SQUARE 427 WEST 12TH STREET KANSAS CITY MO 64105 |
| THE KELLY-CAMPBELL GROUP LLC | 1709 SOUTH ERVAY STREET DALLAS TX 75215 |
| THE KERITE COMPANY | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120-1537 |
| THE KROGER COMPANY | ATTN: SHEILA WEST PO BOX 290396 NASHVILLE TN 37229 |
| THE LAFAYETTE LIFE INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| THE LAND RIG | PO BOX 820547 FORT WORTH TX 76182-0547 |
| THE LAND RIG NEWSLETTER | PO BOX 820547 FORT WORTH TX 76182-0547 |
| THE LAUCK GROUP | 2828 ROUTH STREET SUITE 450 DALLAS TX 75201 |
| THE LAUCK GROUP, INC. | 1601 BRYAN STREET SUITE 101 DALLAS TX 75201 |
| THE LAW OFFICE OF KIGHT L | HIGGINS PLLC 6300 RIDGLEA PLACE SUITE 509 FORT WORTH TX 76116 |
| THE LAW OFFICE OF TOM CARR | 2501 PARKVIEW DRIVE STE 405 FORT WORTH TX 76102 |
| THE LAW OFFICES OF JOHN CHARLES SHERWOOD | THE STONELEIGH P BUILDING 2926 MAPLE AVE STE 200 DALLAS TX 75201 |
| THE LEXINGTON LEADER | PO BOX 547 LEXINGTON TX 78947 |
| THE LILLIE MAE GRAY ESTATE | ADDRESS ON FILE |
| THE LILLIE MAE GRAY ESTATE | ADDRESS ON FILE |
| THE LINCOLN ELECTRIC COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| THE LINK COMPANY | RT 1 BOX 48 JEWETT TX 75846 |
| THE LINK COMPANY | 453 LCR 902 JEWETT TX 75846 |
| THE LINK FOUNDATION/TRINITY | PO BOX 820534 DALLAS TX 75382 |
| THE LINKS INC FOUNDATION TOWN | LAKE CHAPTER PO BOX 1668 AUSTIN TX 78767 |
| THE LINKS INC FOUNDATION TRINITY | CHAPTER PO BOX 820534 DALLAS TX 75382 |
| THE LONESTAR CONSULTING GROUP LLC | SERVICES LLC 2030 MAIN ST STE 700 DALLAS TX 75201 |
| THE LONESTAR GROUP CONSULTING | SERVICES LLC 2030 MAIN ST STE 700 DALLAS TX 75201 |
| THE LONESTAR GROUP LLC | 818 CREEKLINE WAY MCKINNEY TX 75070 |
| THE LONESTAR GROUP LLC | 1409 SHADY HOLLOW COURT KELLER TX 76248 |
| THE LONG TRUSTS | ADDRESS ON FILE |
| THE LORITSCH FAMILY TRUST | ADDRESS ON FILE |
| THE LORITSCH FAMILY TRUST | JOHN A LORITSCH JR TRUSTEE 600 W JACKSON BLVD STE 200 CHICAGO IL 60661 |
| THE LOYALTON GROUP INC | ATTN: BROOKE MASON SHORT 2300 WISCONSIN AVE NW WASHINGTON DC 20007 |
| THE LOYALTON GROUP INC | 1620 SOUTH FRONTAGE RD STE 200 HASTINGS MN 55033 |
| THE LOYALTON GROUP INC | 180 5TH ST E STE 1100 ST PAUL MN 55101 |
| THE LUBRIZOL CORPORATION | 377 HOES LN HOUSTON TX 77002 |
| THE MAGGIE FOCKE IRREVOCABLE TRUST | ADDRESS ON FILE |
| THE MARGULIES COMMUNICATIONS | GROUP INC 6210 CAMPBELL ROAD, SUITE 200 DALLAS TX 75248 |
| THE MARKETING ARM INC | 1999 BRYAN STREET, SUITE 1800 DALLAS TX 75201 |
| THE MARKETING ARM INC | PO BOX 731055 DALLAS TX 75373-1055 |
| THE MARLEY COMPANY | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| THE MARLEY COMPANY | MORROW WILLNAUER KLOSTERMAN CHURCH, LLC JAMES CHRISTIAN MORROW 10401 HOLMES STE 300 KANSAS CITY MO 64131 |
| THE MATHWORKS INC | 3 APPLE HILL DRIVE NATICK MA 01760-2098 |
| THE MATHWORKS INC | PO BOX 845428 BOSTON MA 02209-5428 |
| THE MATHWORKS, INC. | 3 APPLE HILL DR ATTN: THOMAS M. SPERA NATICK MA 01760 |

| Claim Name | Address Information |
|---|---|
| THE MCAULAY FIRM | BANK OF AMERICA CORPORATE CENTER STE 5220 100 NORTH TRYON STREET CHARLOTTE NC 28202 |
| THE MCCARTY CORPORATION | PAUL H SPAHT 445 NORTH BLVD SUITE 300 BATON ROUGE LA 70802 |
| THE MEAD CORP | 501 SOUTH 5TH ST RICHMOND HILL VA 23219 |
| THE MERGIS GROUP | 2050 SPECTRUM BLVD. FT. LAUDERDALE FL 33309 |
| THE MERRICK GROUP | 100 UNICO DRIVE WEST HAZLETON PA 18202 |
| THE MERRICK GROUP INC | 100 UNICO DR WEST HAZLETON PA 18202 |
| THE MERRICK GROUP INC | 829 ALLEN STREET WEST HAZLETON PA 18202 |
| THE METER SHOP INC | PO BOX 924325 HOUSTON TX 77292 |
| THE MEXIA NEWS | PO BOX 431 MEXIA TX 76667-0431 |
| THE MODIS GROUP | 14241 N. DALLAS PARKWAY, SUITE 200 DALLAS TX 75254 |
| THE MONAHANS NEWS | 107 W 2ND ST MONAHANS TX 79756-4235 |
| THE MOSAIC COMPANY | 555 S. RENTON VILLAGE PLACE SUITE 280 RENTON WA 98057 |
| THE MW KELLOGG COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| THE NASDAQ OMX GROUP, INC. | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| THE NASH ENGINEERING COMPANY | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120 |
| THE NASH ENGINEERING COMPANY | 2 TREFOIL DRIVE TRUMBULL CT 06611 |
| THE NASH ENGINEERING COMPANY | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| THE NELROD COMPANY | 3109 LUBBOCK AVE FORT WORTH TX 76109 |
| THE NEW 107.3 DOC FM | TEXOMA'S MUSIC DOCTOR 900 EAST PECAN GROVE RD SHERMAN TX 75092 |
| THE NEW YORK BLOWER COMPANY | DEPT 20-1004 PO BOX 5940 CAROL STREAM IL 60197-5940 |
| THE NEWPORT GROUP INC | PO BOX 402075 ATLANTA GA 30384-2075 |
| THE NEWPORT GROUP INC | 300 INTERNATIONAL PARKWAY, SUITE 270 HEATHROW FL 32746 |
| THE NEWS TELEGRAM | MIDWEEK NEIGHBOR PO BOX 598 SULPHUR SPRINGS TX 75483 |
| THE NIX FAMILY REVOCABLE | ADDRESS ON FILE |
| THE NOLAN COMPANY | 1016 NINTH ST SW CANTON OH 44707 |
| THE NORINCHUKIN BANK | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| THE NORINCHUKIN BANK | SIDLEY AUSTIN LLP THOMAS ANDREW PASKOWITZ, ANDREW W. STERN 787 SEVENTH A VENUE NEW YORK NY 10019 |
| THE NORINCHUKIN BANK | THOMAS ANDREW PASKOWITZ, ANDREW W. STERN SIDLEY AUSTIN LLP (NY) 787 SEVENTH A VENUE NEW YORK NY 10019 |
| THE NORINCHUKIN BANK | SIDLEY AUSTIN LLP WILLIAM J. NISSEN ONE SOUTH DEARBORN CHICAGO IL 60603 |
| THE NORINCHUKIN BANK | WILLIAM J. NISSEN SIDLEY AUSTIN, LLP (CHICAGO) ONE SOUTH DEARBORN CHICAGO IL 60603 |
| THE NORTH AMERICAN MANUFACTURING COMPANY | 4455 E 71ST ST CLEVELAND OH 44105 |
| THE NORTH HIGHLAND COMPANY | 550 PHARR ROAD ATLANTA GA 30305 |
| THE NORTH HIGHLAND COMPANY | PO BOX 101353 ATLANTA GA 30392-1353 |
| THE NORTHBRIDGE GROUP, INC. | 30 MONUMENT SQUARE CONCORD MA 01742 |
| THE OILGEAR COMPANY | PO BOX 681086 CHICAGO IL 60695-2086 |
| THE OKONITE CO | 2220 SAN JACINTO BLVD DENTON TX 76205 |
| THE OKONITE COMPANY INC | 102 HILLTOP RD RAMSEY NJ 07446 |
| THE OKONITE COMPANY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| THE OKONITE COMPANY INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR SUITE 5500 CHICAGO IL 60608 |
| THE P.D.C. BALL LIMITED PARTNERSHIP | 150 CARONDELET PLAZA, #1403 ST. LOUIS MO 63105 |
| THE PANOLA NATIONAL BANK | OF CARTHAGE PO BOX 1139 CARTHAGE TX 75633 |
| THE PARK COMPANY | 2805 E AINSWORTH ST PASCO WA 99301 |
| THE PDC BALL LIMITED PARTNERSHIP | ATTN: ANN C SCOTT MANAGING PTNR 150 CARONDELET PLAZA #1403 ST LOUIS MO 63105 |

| Claim Name | Address Information |
| --- | --- |
| THE PEEBLES IRREVOCABLE TRUST | ADDRESS ON FILE |
| THE PERRY NUCLEAR POWER PLANT | 10 CENTER ROAD PERRY OH 44081 |
| THE PETER AND ELIZABETH C TOWER | FOUNDATION 2351 NORTH FOREST ROAD GETZVILLE NY 14068-1225 |
| THE PETER AND ELIZABETH C TOWER | 2351 NORTH FOREST ROAD GETZVILLE NY 14068-1225 |
| THE PITTSBURG GAZETTE | C/O ETCN PO BOX 1792 LONGVIEW TX 75606 |
| THE PLOUGHSHARE | PO BOX 867 ELM MOTT TX 76640 |
| THE POWELL COMPANY | 2503 SPRING FROVE AVE CINCINNATI OH 45214 |
| THE POWER CONNECTION INC | 12901 NICHOLSON RD STE #130 FARMERS BRANCH TX 75234 |
| THE PROCTER & GAMBLE COMPANY | 1 PROCTER & GAMBLE PLAZA CINCINNATI OH 45201 |
| THE PROCTER & GAMBLE COMPANY | 1 PROCTOR & GAMBLE PLAZA CINCINNATI OH 45202 |
| THE PROCTER & GAMBLE COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE PROCTER & GAMBLE COMPANY | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE PROCTER & GAMBLE COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE PROCTER & GAMBLE COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| THE PUMP & MOTOR WORKS INC | 1900 N WOOD DR OKMULGEE OK 74447 |
| THE QUAIL GROUP LP | DBA QUAIL HOLLOW APARTMENTS 14881 QUORUM STE 190 DALLAS TX 75254 |
| THE RAILWAY EDUCATIONAL BUREAU | 1809 CAPITAL AVE OMAHA NE 68102-4972 |
| THE RATERMAN GROUP LTD | 9000 CROW CANYON RD STE 364 DANVILLE CA 94506 |
| THE RECTORSEAL CORPORATION | 2601 SPENWICK DR HOUSTON TX 77055 |
| THE REGENTS OF THE UNIVERISTY OF CA | COTCHETT, PITRE & MCCARTHY ARON K. LIANG 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE REGENTS OF THE UNIVERISTY OF CA | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE REGENTS OF THE UNIVERISTY OF CA | COTCHETT, PITRE & SIMON JOSEPH W COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD BURLINGAME CA 94010 |
| THE REGENTS OF THE UNIVERISTY OF CA | UNIVERSITY OF CALIFORNIA CHARLES FURLONGE ROBINSON 1111 FRANKLIN ST, 8TH FLOOR OAKLAND CA 94607 |
| THE REGENTS OF THE UNIVERISTY OF CA | ERIC K. BEHRENS, OFFICE OF THE GENERAL COUNSEL, 1111 FRANKLIN STREET, 8TH FLOOR OAKLAND CA 94607-5200 |
| THE REGENTS OF THE UNIVERISTY OF CA | COTCHETT PITRE & MCCARTHY LLP FRANK CADMUS DAMRELL, JR 1415 L STREET, SUITE 1185 SACREMENTO CA 95814 |
| THE RESERVE APARTMENTS | 13907 MONFORT DR DALLAS TX 75240 |
| THE RESIDENCE AT CENTRAL TEXAS | MARKET PLACE,LLC 5210 BAGBY AVENUE WACO TX 76711 |
| THE RESIDENCE OF AUSTIN RANCH #1 | ATTN: LISA NIEDERMEIER 6900 SUMMER ST THE COLONY TX 75056 |
| THE RESIDENCE OF AUSTIN RANCH #2 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| THE RESIDENCE OF AUSTIN RANCH #3 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| THE RESIDENCE OF AUSTIN RANCH #4 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| THE RESIDENCES AT WAXAHACHIE, LP | DBA THE LOFTS AT CROSSROAD CENTRE 5555 WEST LOOP SOUTH SUITE 100 BELLAIRE TX 77401 |
| THE RESULTS COMPANIES | PO BOX 534793 ATLANTA GA 30353-4793 |
| THE RETREAT AT CENTRAL TEXAS | MARKETPLACE,LLC DBA THE RETREAT AT CENTRAL TEXAS MARKETPLACE 2500 MARKET PLACE DR. WACO TX 76711 |
| THE REYNOLDS CO | PO BOX 569180 DALLAS TX 75356-9180 |
| THE REYNOLDS COMPANY | P O BOX 547 IRVING TX 75060 |
| THE REYNOLDS COMPANY | 417 EAST METRO PARK DR MCKINNEY TX 75069 |
| THE REYNOLDS COMPANY | 10405 SHADY TRAIL DALLAS TX 75220 |
| THE REYNOLDS COMPANY | 2861 MERRELL DRIVE DALLAS TX 75229 |
| THE REYNOLDS COMPANY | 4051 NNE LOOP 323 TYLER TX 75708 |
| THE REYNOLDS COMPANY | 2680 SYLVANIA CROSS DR FORT WORTH TX 76137 |

| Claim Name | Address Information |
|---|---|
| THE REYNOLDS COMPANY | 3203 LONGHORN BLVD AUSTIN TX 78758 |
| THE REYNOLDS COMPANY | 2365 PRODUCTION ST ODESSA TX 79761 |
| THE REYNOLDS COMPANY | 4405 N COUNTY RD WEST ODESSA TX 79764 |
| THE RICHARDS GROUP | 8750 N. CENTRAL EXPRESSWAY DALLAS TX 75231 |
| THE RICHARDS GROUP, INC. | 8700 N. CENTRAL EXPRESSWAY. SUITE 1200 DALLAS TX 75231 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | CITY ATTORNEYS OFFICE BRUCE REED GOODMILLER CITY OF RICHMOND, 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | OFFICE OF THE CITY ATTORNEY EVERETT JENKINS 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | COTCHETT PITRE & MCCARTHY LLP FRANK CADMUS DAMRELL, JR 1415 L STREET, SUITE 1185 SACREMENTO CA 95814 |
| THE RISE SCHOOL OF DALLAS | ST LUKES EPISCOPAL CHURCH 5923 ROYAL LANE DALLAS TX 75230 |
| THE RISE SCHOOL OF DALLAS | 5923 ROYAL LANE DALLAS TX 75230 |
| THE RITZ CARLTON | ATTN ACCOUNTS RECEIVABLE 2700 TIGERTAIL AVE COCONUT GROVE FL 33133 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | RIVERSIDE CITY ATTORNEY GREGORY P PRIAMOS 3900 MAIN STREET RIVERSIDE CA 92522 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | RIVERSIDE CITY ATTORNEY RICHARD A MILLIGAN CITY HALL, 3900 MAIN STREET RIVERSIDE CA 92522 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | COTCHETT PITRE & MCCARTHY LLP FRANK CADMUS DAMRELL, JR 1415 L STREET, SUITE 1185 SACREMENTO CA 95814 |
| THE ROCKDALE REPORTER | PO BOX 552 ROCKDALE TX 76567 |
| THE ROCKDALE REPORTER&MESSANGER | PO BOX 552 ROCKDALE TX 76567 |
| THE ROTARY CLUB OF MOUNT VERNON TEXAS | PO BOX 930 MOUNT VERNON TX 75457 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. DAVID SAPIR LESSER 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. FRASER LEE HUNTER, JR, DAVID S. LESSER, ALAN SCHOENFELD, 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | F HUNTER, JR, D LESSER, A SCHOENFELD WILMER, CUTLER, HALE & DORR, L.L.P. 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | DAVID SAPIR LESSER WILMER, CUTLER, HALE & DORR, L.L.P 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | TAFT STETTINIUS & HOLLISTER- CLEVELAND TRACY A. TUROFF, MICHAEL ZBIEGIEN, JR. 3500 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| THE ROYAL BANK OF SCOTLAND, PLC | WILMER, CUTLER, HALE & DORR, L.L.P. DAVID SAPIR LESSER 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND, PLC | WILMER, CUTLER, HALE & DORR, L.L.P. ANDREA J. ROBINSON 60 STATE STREET BOSTON MA 02109 |
| THE RUBY WILLIAMS ESTATE | ADDRESS ON FILE |
| THE SALVATION ARMY | PO BOX 2117 BLOOMINGTON IN 47402 |
| THE SALVATION ARMY | ATTN: LEGAL DEPT P.O. BOX 36607 DALLAS TX 75235 |

| Claim Name | Address Information |
|---|---|
| THE SALVATION ARMY | PALO PINTO SERVICE UNIT PO BOX 861 MINERAL WELLS TX 76068 |
| THE SALVATION ARMY | PO BOX 268 ATTN MARGIE SMITH WACO TX 76703 |
| THE SCHLUETER GROUP | STAN SCHLUETER, PRINCIPAL 1122 COLORADO STREET, SUITE 200 AUSTIN TX 78701 |
| THE SCHLUETER GROUP | PO BOX 2227 AUSTIN TX 78768 |
| THE SCOTTS COMPANY | 14111 SCOTTS LAWN RD MARYSVILLE OH 43041 |
| THE SCRUGGS COMPANY | 8530 HANSEN RD HOUSTON TX 77075 |
| THE SENECA GROUP LLC | 500 NEW JERSEY AVENUE NW, SUITE 400 WASHINGTON DC 20001 |
| THE SENIOR SOURCE | 3910 HARRY HINES BLVD DALLAS TX 75219 |
| THE SHERWIN WILLIAMS COMPANY | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| THE SHERWIN WILLIAMS COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| THE SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| THE SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| THE SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INCORPORATING SERVICE 221 BOLIVAR JEFFERSON CITY MO 65101 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE SHERWIN-WILLIAMS COMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE SPACE PLACE | PO BOX 1271 MOUNT PLEASANT TX 75456-1271 |
| THE SPANOS CORP INC | DBA AVINGTON PARK 5525 N MAC ARTHUR BLVD STE 540 IRVING TX 75038 |
| THE SPENCER TURBINE CO | DEPT CH 17096 PALATINE IL 60055-7096 |
| THE STATESMAN | PO BOX 742624 CINCINNATI OH 45274-2624 |
| THE STATESMAN | PO BOX 1490 SAN ANTONIO TX 76295-1490 |
| THE STOVALL CORPORATION | PO BOX 1168 KENNEDALE TX 76060-1168 |
| THE STOVEY COMPANY DIVISION | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| THE STOVEY COMPANY DIVISION | DAVID R SIDNEY 5701 MANCHESTER AVE ST LOUIS MO 63110 |
| THE STRESS CENTER | 535 LACEY RD SUITE 6 FORKED RIVER NJ 08731 |
| THE SUMER COMPANY LLC | PO BOX 150726 LONGVIEW TX 75615 |
| THE TAARP GROUP, LLP | 8333 DOUGLAS AVENUE SUITE 1500 DALLAS TX 75225 |
| THE TAGOS GROUP, LLC | 8 GREENWAY PLAZA SUITE 910 HOUSTON TX 77046-0890 |
| THE TEAGUE CHRONICLE | PO BOX 631 TEAGUE TX 75860 |
| THE TEAGUE CHRONICLE | PO BOX 631 TEAGUE TX 75860-0631 |
| THE TEXAS CHAPTER OF THE | WILDLIFE SOCIETY JOE C TRUETT MEMORIAL WELDER WILDLIFE FOUNDAT PO BOX 1400 SINTON TX 78387 |
| THE TEXAS EXES SCHOLARSHIP FOUNDATION | PO BOX 142563 AUSTIN TX 78714 |
| THE TEXAS LYCEUM | 6046 AZALEA LN DALLAS TX 75230 |
| THE TIMKEN COMPANY | 1835 DUEBER AVENUE SW GNE-08 CANTON OH 44706 |
| THE TIMKEN COMPANY | 4545 FULLER DR ST 419 IRVING TX 75038 |
| THE TIMKEN CORPORATION | PO BOX 751580 CHARLOTTE NC 28275 |
| THE TRANE COMPANY | TIMOTHY ZABBO ADLER COHEN HARVEY WAKEMAN GUEKGUEZIAN LLP, 170 WESTMINISTER ST PROVIDENCE RI 02903 |
| THE TRAVELERS INSURANCE COMPANY | TRAVIS B WILKINSON 445 NORTH BLVD STE 300 BATON ROUGE LA 70802 |
| THE TRAVELERS INSURANCE COMPANY | 445 NORTH BLVD STE 300 BATON ROUGE LA 70802 |
| THE TREVINO LAW FIRM AS TRUSTEE | FOR RICHARD PENNIE 13201 NORTHWEST FREEWAY STE 800 HOUSTON TX 77040 |
| THE TSTC FOUNDATION | MIKE HARDER EXE DIR 3801 CAMPUS DRIVE WACO TX 76705 |

| Claim Name | Address Information |
| --- | --- |
| THE UNIVERSITY OF TEXAS AT | DALLAS BANK OF AMERICA MERRILL LYNCH 901 MAIN ST 67TH FL DALLAS TX 75202 |
| THE UX CONSULTING COMPANY LLC | PO CBOX 276 BROOKFIELD CT 06804 |
| THE VERANDA @ TWIN OAKS APARTMENT HOMES | 3222 PASADENA BLVD HOUSTON TX 77017 |
| THE VERANDA @ TWIN OAKS APARTMENT HOMES | 774 COLEMAN AVE MENLO PARK CA 94025 |
| THE VILLAS ON HOLLAND INC | 4210 HOLLAND AV #107 DALLAS TX 75219-2835 |
| THE VIRGINIA EMPLOYMENT COMMISSION | 703 EAST MAIN ST RICHMOND VA 23219 |
| THE VISTA CORPORATION OF VIRGINIA | 1764 GRANBY ST. ROANOKE VA 24012 |
| THE VITALITY GROUP | DESTINY MANAGEMENT CO LLC 015134 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| THE VITALITY GROUP, INC. | 200 WEST MONROE ST. SUITE 2100 CHICAGO IL 60606 |
| THE WACO PREMIER TEAM INC | PO BOX 20088 WACO TX 76702 |
| THE WALL STREET JOURNAL | 102 FIRST AVE CHICOPEE MA 01020 |
| THE WALWORTH COMPANY | 13641 DUBLIN COURT STAFFORD TX 77477 |
| THE WASHINGTON POST | PO BOX 13669 PHILADELPHIA PA 19101 |
| THE WASHINGTON POST | PO BOX 13669 PHILADELPHIA PA 19101-3669 |
| THE WASHINGTON POST | CIRCULATION ACCOUNTING UNIT PO BOX 85680 RICHMOND VA 23285-5680 |
| THE WATERFORD GROUP LP | DBA WATERFORD COURT APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| THE WESTERVELT COMPANY INC | 1400 JACK WARNER PARKWAY NE TUSCALOOSA AL 35404 |
| THE WESTERVELT COMPANY INC | FREDERICK SCOTT GALT, ATTORNEY AT LAW 701 S SKINKER BLVD APT 503 ST LOUIS MO 63105 |
| THE WESTERVELT COMPANY INC | ARMSTRONG TEASDALE RAPHAEL S NEMES 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| THE WHITE RUBBER CORPORATION | 835 CLEVELAND RD PO BOX 230 RAVENNA OH 44266 |
| THE WHITLOCK GROUP | 3900 GASKINS ROAD RICHMOND VA 23233 |
| THE WHITLOCK GROUP | 6605 COMMERCE ST STE 320 IRVING TX 75063 |
| THE WILLIAM ONCKEN CORPORATION | PO BOX 871673 MESQUITE TX 75187 |
| THE WILLIAM ONCKEN CORPORATION | 21603 ASHFORD GROVE KATY TX 77450 |
| THE WILLIAM POWELL COMPANY | CLEMENTE MUELLER, P.A. 218 RIDGEDALE AVENUE PO BOX 1296 CEDAR KNOLLS NJ 07927 |
| THE WILLIAM POWELL COMPANY | CLEMENTE MUELLER, P.A. 218 RIDGEDALE AVENUE PO BOX 1296 MORRISTOWN NJ 07962-1296 |
| THE WILLIAM POWELL COMPANY | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| THE WILLIAM POWELL COMPANY | DR COWART 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP CLAUDIA B DIAZ 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP COLE G DUNNICK 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP ELIZABETH A ALBERICO 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP JAMES R BRANIT 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | KORTENHOF & ELY PC, CHERYL A CALLIS 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| THE WILLIAM POWELL COMPANY | DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| THE WILLIAM POWELL COMPANY | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| THE WILLIAMS CAPITAL GROUP L P | 650 FIFTH AVE 11TH FL NEW YORK NY 10019 |
| THE WM POWELL CO | PO BOX 536478 ATLANTA GA 30353-6478 |
| THE WOMEN'S MUSEUM | 3800 PARRY AVE DALLAS TX 75226 |
| THE WOOD FAMILY TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THE YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN ALAN HART; ANASTASIOS T. FOUKAS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| THE YOUNG GROUP LTD | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| THE Z FIRM | 5353 WEST ALABAMA SUITE 300 HOUSTON TX 77056 |
| THEBUDDCO | MARTINREA INTERNATIONAL INC 3210 LANGSTAFF ROAD VAUGHAN ON L4K 5B2 CANADA |
| THED EASLEY'S INC | DBA EASLEY'S CRANE & WRECKER SVC 5185 N US HEY 69 LUFKIN TX 75904 |
| THEELECTRICFURNACECO | 435 W WILSON ST SALEM OH 44460 |
| THEIM CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| THEIM CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| THEIM CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| THEIME CORP | 500 SOUTH MARQUETTE AVE OAK CREEK WI 53154 |
| THEIME CORP | 3605 SWENSON AVE ST CHARLES IL 60174 |
| THEIMER, KENNETH | 5351 FM 1954 WICHITA FALLS TX 76310-8342 |
| THELMA AGUIRRE | ADDRESS ON FILE |
| THELMA BALLOW | ADDRESS ON FILE |
| THELMA BROWN | ADDRESS ON FILE |
| THELMA C CRIDDLE | ADDRESS ON FILE |
| THELMA C. CRIDDLE | ADDRESS ON FILE |
| THELMA DAWSON | ADDRESS ON FILE |
| THELMA DULANEY | ADDRESS ON FILE |
| THELMA GIBSON | ADDRESS ON FILE |
| THELMA HACKWORTH | ADDRESS ON FILE |
| THELMA HICKS | ADDRESS ON FILE |
| THELMA JEFFERSON | ADDRESS ON FILE |
| THELMA L LANDERS | ADDRESS ON FILE |
| THELMA LYNN LAURENCE | ADDRESS ON FILE |
| THELMA MCDONALD | ADDRESS ON FILE |
| THELMA MCNISH | ADDRESS ON FILE |
| THELMA P HOMER | ADDRESS ON FILE |
| THELMA P HOMER | ADDRESS ON FILE |
| THELMA ROGERS | ADDRESS ON FILE |
| THELMA S HOWARD TRUST, FBO SUSAN SPIVEY | 15 E 5TH ST  STE 200 TULSA OK 74103-4323 |
| THELMA STEWART | ADDRESS ON FILE |
| THEOBALD SOFTWARE | OLGASTR 15 STUTTGART 70182 GERMANY |
| THEOBALD SOFTWARE BMBH | 2211 ELLIOTT AVE. SUITE 200 SEATTLE WA 98121 |
| THEOBALD SOFTWARE GMBH | OLGASTRASSE 15 STUTTGART 70182 GERMANY |
| THEODORE AND AGNES BASHINSKI | ADDRESS ON FILE |
| THEODORE CAPUTO | ADDRESS ON FILE |
| THEODORE CHARLES MERLO | ADDRESS ON FILE |
| THEODORE COLLETT | ADDRESS ON FILE |
| THEODORE DOMITROVICH | ADDRESS ON FILE |
| THEODORE F WOUT | ADDRESS ON FILE |
| THEODORE FRALEY | ADDRESS ON FILE |
| THEODORE FRALEY AND SHIRLEY FRALEY | ADDRESS ON FILE |
| THEODORE FRANCIS | ADDRESS ON FILE |
| THEODORE HATCH | ADDRESS ON FILE |
| THEODORE I HATCH | ADDRESS ON FILE |
| THEODORE KEEBAUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THEODORE MERLO | ADDRESS ON FILE |
| THEODORE NUSSBAUM MARKS | FOUR LEAF TOWERS 5100 SAN FELIPE UNIT 353 E HOUSTON TX 77056 |
| THEODORE NUSSBAUM MARKS | ADDRESS ON FILE |
| THEODORE OTTO AND DORIS OTTO | ADDRESS ON FILE |
| THEODORE POPE CLEMMONS | ADDRESS ON FILE |
| THEODORE SCHARFEN | ADDRESS ON FILE |
| THEODORE SHROUT | ADDRESS ON FILE |
| THEODORE, CAROLYN | 100 DIXIE CIR SLIDELL LA 70458-1232 |
| THEODRIC BUSH | ADDRESS ON FILE |
| THEOPHILUS BARRON III | ADDRESS ON FILE |
| THEOPHILUS BARRON SR | #30 BURGESS CT MARIN CITY CA 94965 |
| THEOPHILUS BARRON SR ESTATE | ADDRESS ON FILE |
| THEOPHUS BARRON | ADDRESS ON FILE |
| THERASA ROSS | ADDRESS ON FILE |
| THERESA CAUSEY | ADDRESS ON FILE |
| THERESA E BARTON | ADDRESS ON FILE |
| THERESA E BARTON | ADDRESS ON FILE |
| THERESA FRIEND | ADDRESS ON FILE |
| THERESA GARZILLO | ADDRESS ON FILE |
| THERESA GARZILLO | ADDRESS ON FILE |
| THERESA GILLENTINE | ADDRESS ON FILE |
| THERESA MUSCATO | ADDRESS ON FILE |
| THERESA NAN THORNTON | ADDRESS ON FILE |
| THERESA PIAZZA | ADDRESS ON FILE |
| THERESA STEWART | ADDRESS ON FILE |
| THERESA WATSON | ADDRESS ON FILE |
| THERESA WILLIAMS-DENNIS | ADDRESS ON FILE |
| THERM PROCESSES INC | 1609 E 8TH ST DALLAS TX 75203 |
| THERM PROCESSES INC | PO BOX 223603 DALLAS TX 75222 |
| THERMAL & MECHANICAL EQUIPMENT | CO PO BOX 4842 HOUSTON TX 77210-4842 |
| THERMAL EDGE INC | 1751 HURD DRIVE STE# 111 IRVING TX 75038 |
| THERMAL ENGINEERING INTERNATIONAL | 10375 SLUSHER DR. SANTA FE SPRINGS CA 90670 |
| THERMAL ENGINEERING INTL INC | SERVICE DIVISION 201 NORTH 4TH AVENUE ROYERSFORD PA 19468 |
| THERMAL ENGINEERING INTL INC | PNC BANK NA PO BOX 643434 PITTSBURGH PA 15264-3434 |
| THERMAL ENGINEERING INTL INC | 10375 SLUSHER DR SANTA FE SPRINGS CA 90670-3748 |
| THERMAL SCIENTIFIC INC | PO BOX 314 ODESSA TX 79760 |
| THERMAL SOLUTIONS CONTROLS & | INDICATORS CORP PO BOX 690308 HOUSTON TX 77269-0308 |
| THERMAL SOLUTIONS OF TEXAS | 14306 MARY JANE LANE TOMBALL TX 77377 |
| THERMAL SOLUTIONS OF TEXAS | PO BOX 1428 TOMBALL TX 77377-1428 |
| THERMAL SPECIALTIES INC | PO BOX 3623 TULSA OK 74101 |
| THERMAL SPECIALTIES INC | 6314 EAST 15TH STREET TULSA OK 74112 |
| THERMAL SPECIALTIES TECHNOLOGY INC | 212 PAGE FORT WORTH TX 76110 |
| THERMAL TECHNOLOGIES INC | 500 S LYNN RIGGS PMS 125 CLAREMORE OK 74017 |
| THERMAL TECHNOLOGIES INC | 13515 S 4190 RD CLAREMORE OK 74017 |
| THERMAL TRANSFER SYSTEMS INC | PO BOX 795096 DALLAS TX 75379 |
| THERMAL TRANSFER SYSTEMS INC | PO BOX 795096 DALLAS TX 75379-5096 |
| THERMAL WIRE & CABLE CORP | WHITE LAKE CORPORATE PARK 3527 PLOVER AVENUE NAPLES FL 34117 |
| THERMAL WIRE AND CABLE CORP | WHITE LAKE CORPORATE PARK 3527 PLOVER AVENUE NAPLES FL 34117-8412 |
| THERMO EBERLINE | C/O TUCKER ARENSBERG, P.C. 1500 ONE PPG PLACE PITTSBURGH PA 15222 |

| Claim Name | Address Information |
|---|---|
| THERMO EBERLINE LLC | 27 FORGE PARKWAY FRANKLIN MA 02038 |
| THERMO EBERLINE LLC | PO BOX 712099 CINCINNATI OH 45271-2099 |
| THERMO ELECTRIC CO INC | 109 NORTH FIFTH STREET SADDLE BROOK NJ 07663 |
| THERMO ELECTRIC CO INC | PO BOX 1593 WEST CHESTER PA 19380 |
| THERMO ELECTRON CORPORATION | 312 MIAMI ST. WEST COLUMBIA SC 29170 |
| THERMO ELECTRON CORPORATION | THERMO FISHER SCIENTIFIC WATER ANALYSIS INSTRUMENTS PO BOX 712449 CINCINNATI OH 45271-2449 |
| THERMO ELECTRON NA LLC | 5225 VERONA ROAD MADISON WI 53711 |
| THERMO ELECTRON NORTH AMERICA | PO BOX 712102 CINCINNATI OH 45271-2102 |
| THERMO ELECTRON NORTH AMERICA | 5225 VERONA RD. MADISON WI 52711 |
| THERMO ELECTRON NORTH AMERICA | 1400 NORTHPOINT PARKWAY STE 50 WEST PALM BEACH FL 33407 |
| THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD MADISON WI 53711 |
| THERMO ENVIRONMENTAL INST INC | PO BOX 712099 CINCINNATI OH 45271-2099 |
| THERMO ENVIRONMENTAL INSTRUMENTS INC | 27 FORGE PARKWAY FRANKLIN MA 02038 |
| THERMO ENVIRONMENTAL INSTRUMENTS INC | C/O TUCKER ARENSBERG, P.C. 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| THERMO FISHER C/O RBI SALES | 13777 STAFFORD POINT DR STAFFORD TX 77477 |
| THERMO FISHER SCIENTIFIC | WAI 22 ALPHA ROAD CHELMSFORD MA 01824 |
| THERMO FISHER SCIENTIFIC | 312 MIAMI ST WEST COLUMBIA SC 29170 |
| THERMO FISHER SCIENTIFIC | PO BOX 712431 CINCINNATI OH 45271-2431 |
| THERMO FISHER SCIENTIFIC | PROCESS INSTRUMENTS 501 90TH AVENUE N.W. MINNEAPOLIS MN 55433 |
| THERMO FISHER SCIENTIFIC | DIONEX PRODUCTS 3000 LAKESIDE DR. SUITE 116 N BANNOCKBURN IL 60015 |
| THERMO FISHER SCIENTIFIC | GAMMA METRICS PRODUCTS 10010 MESA RIM RD SAN DIEGO CA 92121 |
| THERMO FISHER SCIENTIFIC ASHEVILLE, LLC | BUILDING 2B 28 SCHENCK PARKWAY, SUITE 400 ASHEVILLE NC 28803 |
| THERMO FISHER SCIENTIFIC INC | 81 WYMAN STREET WALTHAM MA 02454 |
| THERMO FISHER SCIENTIFIC INC | PO BOX 712480 CINCINNATI OH 45271-2480 |
| THERMO GAMMA METRICS LLC | PO BOX 742760 ATLANTA GA 30374-2760 |
| THERMO GAMMA-METRICS LLC | C/O THERMO FISHER SCIENTIFIC 10010 MESA RIM RD SAN DIEGO CA 92121 |
| THERMO ORION INC | 166 CUMMINGS CENTER BEVERLY MA 01915 |
| THERMO ORION INC | C/O THERMO FISHER SCIENTIFIC PO BOX 712449 CINCINNATI OH 45271-2449 |
| THERMO ORION INC C/O | THERMO FISHER SCIENTIFIC WATER ANALYSIS INSTRUMENTS PO BOX 712449 CINCINNATI OH 45271-2449 |
| THERMO ORION, INC. | C/O TUCKER ARENSBERG, P.C. 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| THERMO POWER CORP | 81 WYMAN STREET WALTHAM MA 02454 |
| THERMO PROCESS INSTRUMENTS LP | PO BOX 711998 CINCINNATI OH 45271-1998 |
| THERMO PROCESS INSTRUMENTS LP | PO BOX 742770 ATLANTA GA 303742770 |
| THERMO PROCESS INSTRUMENTS LP | DBA THERMO FISHER SCIENTIFIC INC 1410 GILLINGHAM LN SUGAR LAND TX 77478 |
| THERMO PROCESS INSTRUMENTS LP | 1410 GILLINGHAM LANE SUGAR LAND TX 77478 |
| THERMO PROCESS INSTRUMENTS LP | 1410 GILLINGHAM LN SUGAR LAND TX 77498 |
| THERMO RAMSEY | ADDRESS ON FILE |
| THERMO SCIENTIFIC WATER ANALYSIS | INSTRUMENTS THERMO FISHER SCIENTIFIC 22 ALPHA ROAD CHELMSFORD MA 01824 |
| THERMO SENSORS CORPORATION | 405 GAUTNEY ST GARLAND TX 75040 |
| THERMO SENSORS CORPORATION | PO BOX 461947 GARLAND TX 75046 |
| THERMO/PROBES INC | 55 LYERLY #214 HOUSTON TX 77022 |
| THERMOCOUPLE PRODUCTS | ST RT 2 BOX 305 NEWELL WV 26050 |
| THERMOELECTRIC COOLING | AMERICA CORP 4048 W SCHUBERT AVE CHICAGO IL 60639 |
| THERMOMETRICS CORPORATION | 18714 PARTHENIA ST NORTHRIDGE CA 91324 |
| THERMOMETRICS CORPORATION | ATTN: ACCOUNTS RECEIVABLE 18714 PARTENIA ST NORTHRIDGE CA 91324 |
| THERMON HEAT TRACING SERVICES | PO BOX 910119 DALLAS TX 75391-0119 |
| THERMON MFG CO | C/O THERMON HEAT TRACING SERVICE 2810 MOWERY ROAD HOUSTON TX 77045 |

| Claim Name | Address Information |
|---|---|
| THERMON WHITE | 326 LAGUNA TAFT TX 78390 |
| THERMWELL PRODUCTS CO | 420 ROUTE 17 SOUTH MAHWAH NJ 07430 |
| THERMWELL PRODUCTS CO | VINCE GIARRATANA 420 ROUTE 17 SOUTH MAHWAH NJ 07430 |
| THERMWELL PRODUCTS CO | FOLEY & MANSFIELD JACOB DANIEL SAWYER 55 W MONROE ST, SUITE 3430 CHICAGO IL 60603 |
| THERMWELL PRODUCTS CO | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| THERON DALE HIGGINBOTHAM JR. | ADDRESS ON FILE |
| THERON HIGGINBOTHAM | ADDRESS ON FILE |
| THERON NORMAN | ADDRESS ON FILE |
| THIBADO INC | 353 MARINA DRIVE LINCOLN AL 35096 |
| THIBODEAUX, ROLAND P | 2148 PEARSON WAY ROUND ROCK TX 78665-4008 |
| THIEM CORPORATION | CORP TRUST CO CORP TRUST CENTER 1209 ORANGE COURT WILMINGTON DE 19801 |
| THIEM CORPORATION | CORP TRUST CO CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| THIEM CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| THIEM CORPORATION | 140 BPW CLUB RD APT B22 CARRBORO NC 27510-2583 |
| THIEM CORPORATION | 500 SOUTH MARQUETTE AVE OAK CREEK WI 53154 |
| THIEM CORPORATION | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| THIEM CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CANDICE COMPTON KUSMER 228 WEST POINTE DR. SWANSEA IL 62226 |
| THIEM CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| THIEM CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| THIEM CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC KEVIN THEODORE DAWSON 228 WEST POINTE DR. SWANSEA IL 62226 |
| THIEM CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| THIEM CORPORATION | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| THILMANY, LLC | FAEGRE BAKER DANIELS MICHAEL JOHN KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| THINK ENERGY GROUP | 225 SCIENTIFIC DRIVE NORCROSS GA 30092 |
| THINK RESOURCES INC | PO BOX 405414 ATLANTA GA 30384-5414 |
| THINKECO INC | 494 8TH AVE FL 24 NEW YORK NY 10001-2519 |
| THINKECO INC | 148 MADISON AVE 8TH FLOOR NEW YORK NY 10016 |
| THINKHAUS CREATIVE | ADDRESS ON FILE |
| THIRD AVENUE MANAGEMENT LLC, ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| THIRD AVENUE MANAGEMENT LLC, ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| THIRD PLANET WINDPOWER, LLC | 3801 PGA BLVD SUITE 904 PALM BEACH GARDENS FL 33410 |
| THO VAN TRAN | ADDRESS ON FILE |
| THOMAS & BETTS | ADDRESS ON FILE |
| THOMAS & BETTS CORP | 8155 T AND B BLVD MEMPHIS TN 38125 |
| THOMAS & BETTS CORPORATION | STEEL STRUCTURES-MAIL CODE 2D-15 8155 T&B BLVD MEMPHIS TN 38125 |
| THOMAS & MARY TRAYLOR | ADDRESS ON FILE |
| THOMAS A MORGAN | ADDRESS ON FILE |
| THOMAS AANERUD | ADDRESS ON FILE |
| THOMAS ADAMS BUFORD | ADDRESS ON FILE |
| THOMAS ADAMSON | ADDRESS ON FILE |
| THOMAS ADERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS ALLRED | ADDRESS ON FILE |
| THOMAS ALLRED HIGHTOWER | ADDRESS ON FILE |
| THOMAS AMBROSE | ADDRESS ON FILE |
| THOMAS AMBROSE | ADDRESS ON FILE |
| THOMAS AND FRANCES CRAVEY | ADDRESS ON FILE |
| THOMAS AND GERALDINE CRITTENDEN | ADDRESS ON FILE |
| THOMAS ANKROM | ADDRESS ON FILE |
| THOMAS ASHER | ADDRESS ON FILE |
| THOMAS B & SUSAN W TSA-KS | DBA LONE STAR MOBILE HOME PARK PO BOX 245 KEENE TX 76059 |
| THOMAS BAIN | ADDRESS ON FILE |
| THOMAS BAKER | ADDRESS ON FILE |
| THOMAS BAKER | ADDRESS ON FILE |
| THOMAS BARR | ADDRESS ON FILE |
| THOMAS BARTON | ADDRESS ON FILE |
| THOMAS BEAUDIN | ADDRESS ON FILE |
| THOMAS BECKHAM | ADDRESS ON FILE |
| THOMAS BELL | ADDRESS ON FILE |
| THOMAS BETCHAN | ADDRESS ON FILE |
| THOMAS BOGENSCHUTZ | ADDRESS ON FILE |
| THOMAS BOWDEN | ADDRESS ON FILE |
| THOMAS BOYD | ADDRESS ON FILE |
| THOMAS BRUCE | ADDRESS ON FILE |
| THOMAS BUILT BUSES INC | 1408 COURTESY RD HIGH POINT NC 27260 |
| THOMAS BURKE | ADDRESS ON FILE |
| THOMAS C LASTLY | PO BOX  488 FAIRFIELD TX 75840-0007 |
| THOMAS C MERRITT | ADDRESS ON FILE |
| THOMAS C WILSON INC | 21-11 FORTY FOURTH AVENUE LONG ISLAND CITY NY 11101 |
| THOMAS C WILSON INC | 21-11 FORTY FOURTH AVE LONG ISLAND CITY NY 11101-5088 |
| THOMAS C YANK | ADDRESS ON FILE |
| THOMAS CALLAN | ADDRESS ON FILE |
| THOMAS CALLE | ADDRESS ON FILE |
| THOMAS CAMMACK | ADDRESS ON FILE |
| THOMAS CAMPBELL | ADDRESS ON FILE |
| THOMAS CARROLL ASHER | ADDRESS ON FILE |
| THOMAS CASSANO | ADDRESS ON FILE |
| THOMAS COLLINS | ADDRESS ON FILE |
| THOMAS CORBETT COOKE JR | ADDRESS ON FILE |
| THOMAS COWART | ADDRESS ON FILE |
| THOMAS CRAVEY AND FRANCES CRAVEY | ADDRESS ON FILE |
| THOMAS CROWSON | DBA IVORY TREE ARLINGTON, LIMITED BYRD DAVIS FURMAN, DON L. DAVIS 707 WEST 34TH STREET AUSTIN TX 78705 |
| THOMAS CROWSON DBA IVORY TREE ETAL | DON L. DAVIS, ROBERT C. ALDEN BYRD DAVIS FURMAN 707 WEST 34TH ST AUSTIN TX 78705 |
| THOMAS CULLAR | ADDRESS ON FILE |
| THOMAS DANIELS | ADDRESS ON FILE |
| THOMAS DASKAM | ADDRESS ON FILE |
| THOMAS DAVENPORT | ADDRESS ON FILE |
| THOMAS DAVIS | ADDRESS ON FILE |
| THOMAS DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS DEFRANCE | ADDRESS ON FILE |
| THOMAS DILLINGHAM | ADDRESS ON FILE |
| THOMAS DODDS | ADDRESS ON FILE |
| THOMAS DRAGOO | ADDRESS ON FILE |
| THOMAS E GRAY | ADDRESS ON FILE |
| THOMAS E PHILLIPS | ADDRESS ON FILE |
| THOMAS E RICE | ADDRESS ON FILE |
| THOMAS E RICE JR | ADDRESS ON FILE |
| THOMAS EANES | ADDRESS ON FILE |
| THOMAS EDWARD LEWIS | ADDRESS ON FILE |
| THOMAS ENGBERG | ADDRESS ON FILE |
| THOMAS ENGINEERING CO INC. | 3810 LOOKOUT ROAD NORTH LITTLE ROCK AR 72116 |
| THOMAS ENGINEERING CO INC. | MICHAEL T. MCCALL WALSWORTH, FRANKLIN, BEVINS & , MCCALL LLP, 601 MONTGOMERY ST, NINTH FL SAN FRANCISCO CA 94111-2612 |
| THOMAS ENGINEERING, INC. | 754 BROCK DRIVE CORPUS CHRISTI TX 78412 |
| THOMAS ENGLISH | ADDRESS ON FILE |
| THOMAS F EIVERS | ADDRESS ON FILE |
| THOMAS F PARISH | ADDRESS ON FILE |
| THOMAS F PARISH JR | ADDRESS ON FILE |
| THOMAS F SAMFORD | ADDRESS ON FILE |
| THOMAS FALKNER | ADDRESS ON FILE |
| THOMAS FARRAR | ADDRESS ON FILE |
| THOMAS FAUCETT | ADDRESS ON FILE |
| THOMAS FERGUSON | ADDRESS ON FILE |
| THOMAS FIGURA | ADDRESS ON FILE |
| THOMAS FINK | ADDRESS ON FILE |
| THOMAS FLOWERS | ADDRESS ON FILE |
| THOMAS G PRIOR ESTATE | ADDRESS ON FILE |
| THOMAS G PRIOR ESTATE | ADDRESS ON FILE |
| THOMAS GABLER | ADDRESS ON FILE |
| THOMAS GAIL COMBS | ADDRESS ON FILE |
| THOMAS GODBY | ADDRESS ON FILE |
| THOMAS H SHARP | ADDRESS ON FILE |
| THOMAS HADEL | ADDRESS ON FILE |
| THOMAS HALL | ADDRESS ON FILE |
| THOMAS HALLMARK | ADDRESS ON FILE |
| THOMAS HARDIN | ADDRESS ON FILE |
| THOMAS HARKEY | ADDRESS ON FILE |
| THOMAS HAWKINS | ADDRESS ON FILE |
| THOMAS HAYSLIP | ADDRESS ON FILE |
| THOMAS HERNANDEZ | ADDRESS ON FILE |
| THOMAS HILL WOODS | ADDRESS ON FILE |
| THOMAS HIRAM WILLIAMS | ADDRESS ON FILE |
| THOMAS HOGAN | ADDRESS ON FILE |
| THOMAS HOLCOMB | ADDRESS ON FILE |
| THOMAS HOLCOMB | ADDRESS ON FILE |
| THOMAS HUNTER | ADDRESS ON FILE |
| THOMAS IVEY | ADDRESS ON FILE |
| THOMAS JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS JACOBSEN | ADDRESS ON FILE |
| THOMAS JAMES BOYD III | ADDRESS ON FILE |
| THOMAS JENNINGS | ADDRESS ON FILE |
| THOMAS JOHNSTON | ADDRESS ON FILE |
| THOMAS JOHNSTON | ADDRESS ON FILE |
| THOMAS JONES | ADDRESS ON FILE |
| THOMAS JONES | ADDRESS ON FILE |
| THOMAS KAMINSKI W/SOPUS PRODUCTS | 4760 PRESTON ROAD STE. 244, PMB #356 FRISCO TX 75034 |
| THOMAS KEITH | ADDRESS ON FILE |
| THOMAS KIDWELL | ADDRESS ON FILE |
| THOMAS KING | ADDRESS ON FILE |
| THOMAS KOLENKO | ADDRESS ON FILE |
| THOMAS KREUSER | ADDRESS ON FILE |
| THOMAS KREUSER | ADDRESS ON FILE |
| THOMAS L & INEZ WILKERSON | ADDRESS ON FILE |
| THOMAS L BARTON | ADDRESS ON FILE |
| THOMAS LAND | ADDRESS ON FILE |
| THOMAS LASTLY | ADDRESS ON FILE |
| THOMAS LEVERTON | ADDRESS ON FILE |
| THOMAS LEVY | ADDRESS ON FILE |
| THOMAS LOCKE | ADDRESS ON FILE |
| THOMAS LONG NIESEN & KENNARD | CHARLES E. THOMAS, JR., MANAGING PARTNER 212 LOCUST STREET SUITE 500 HARRISBURG PA 17101 |
| THOMAS LONG NIESEN & KENNARD | ADDRESS ON FILE |
| THOMAS LU | ADDRESS ON FILE |
| THOMAS LYNN VALEK | ADDRESS ON FILE |
| THOMAS MACREDIE | ADDRESS ON FILE |
| THOMAS MARINACE | ADDRESS ON FILE |
| THOMAS MAYFIELD | ADDRESS ON FILE |
| THOMAS MCCOOL | ADDRESS ON FILE |
| THOMAS MCCOY | ADDRESS ON FILE |
| THOMAS MCGREW | ADDRESS ON FILE |
| THOMAS MCKNIGHT | ADDRESS ON FILE |
| THOMAS MCPHERSON | ADDRESS ON FILE |
| THOMAS MICHAEL HOLMES | ADDRESS ON FILE |
| THOMAS MICHAEL MCFARLAND | ADDRESS ON FILE |
| THOMAS MICHAEL ONEIL AND WIFE | ADDRESS ON FILE |
| THOMAS MONROE | ADDRESS ON FILE |
| THOMAS MONROE PHARR | ADDRESS ON FILE |
| THOMAS MOOS | ADDRESS ON FILE |
| THOMAS MORGAN | ADDRESS ON FILE |
| THOMAS MORRIS | ADDRESS ON FILE |
| THOMAS MULLINS | ADDRESS ON FILE |
| THOMAS MUNDY | ADDRESS ON FILE |
| THOMAS MURPHY | ADDRESS ON FILE |
| THOMAS N MCGAFFEY PHD | ADDRESS ON FILE |
| THOMAS NASH | ADDRESS ON FILE |
| THOMAS NEWSOM | ADDRESS ON FILE |
| THOMAS NEWTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS NORRIS | ADDRESS ON FILE |
| THOMAS NORRIS | ADDRESS ON FILE |
| THOMAS O'KEEFE | ADDRESS ON FILE |
| THOMAS OBRIEN | ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 1818 MARKET STREET 26TH FLOOR PHILADELPHIA PA 19103 |
| THOMAS OCONNOR & CO INC | 45 INDUSTRIAL DRIVE CANTON MA 02021 |
| THOMAS OLDS | ADDRESS ON FILE |
| THOMAS ONEY | ADDRESS ON FILE |
| THOMAS PAUL RILEY | ADDRESS ON FILE |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | THE EFH HEALTH CARE PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: DON PATTERSON 525 S. GRIFFIN ST. SUITE 900 DALLAS TX 75202 |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | THE EFH THRIFT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: MICHAEL DAVILA 525 S. GRIFFIN ST. SUITE 900 DALLAS TX 75202 |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | THE EFH RETIREMENT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: DON PATTERSON 525 S. GRIFFIN ST. SUITE 900 DALLAS TX 75202 |
| THOMAS PETERSON | ADDRESS ON FILE |
| THOMAS PHARR | ADDRESS ON FILE |
| THOMAS PHILLIPS | ADDRESS ON FILE |
| THOMAS PORTER BURKE | ADDRESS ON FILE |
| THOMAS PUCKETT | ADDRESS ON FILE |
| THOMAS R ADAMS FAMILY LTD PARTNERSHIP | ADDRESS ON FILE |
| THOMAS R BURTON | ADDRESS ON FILE |
| THOMAS R TURNER MD | ADDRESS ON FILE |
| THOMAS REINDL & SHIRLEY REINDL | ADDRESS ON FILE |
| THOMAS REYNOLDS | ADDRESS ON FILE |
| THOMAS ROSE | ADDRESS ON FILE |
| THOMAS ROSS | ADDRESS ON FILE |
| THOMAS RUCKER | ADDRESS ON FILE |
| THOMAS RUSSELL AND FLORENCE RUSSELL | ADDRESS ON FILE |
| THOMAS SAENZ | ADDRESS ON FILE |
| THOMAS SALDANA, CBRE | ADDRESS ON FILE |
| THOMAS SHIPP | ADDRESS ON FILE |
| THOMAS SIEKIERSKI | ADDRESS ON FILE |
| THOMAS SIEKIERSKI | ADDRESS ON FILE |
| THOMAS SIMPSON | ADDRESS ON FILE |
| THOMAS SPALDING | ADDRESS ON FILE |
| THOMAS STEEL INC | 305 ELM S BELLEVUE OH 44811 |
| THOMAS STEPHENS JOYNER | ADDRESS ON FILE |
| THOMAS STEPHENS JOYNER | ADDRESS ON FILE |
| THOMAS STONE | ADDRESS ON FILE |
| THOMAS SUTTON | ADDRESS ON FILE |
| THOMAS SVENDSEN | ADDRESS ON FILE |
| THOMAS TALLEY | ADDRESS ON FILE |
| THOMAS THOMPSON | ADDRESS ON FILE |
| THOMAS THOMPSON | ADDRESS ON FILE |
| THOMAS TIGNER | ADDRESS ON FILE |
| THOMAS TRAYLOR | ADDRESS ON FILE |
| THOMAS VINCENT KELLY | ADDRESS ON FILE |
| THOMAS W DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS W GABLER | ADDRESS ON FILE |
| THOMAS W SCOTT | ADDRESS ON FILE |
| THOMAS W WILLADSON | ADDRESS ON FILE |
| THOMAS WALTERS | ADDRESS ON FILE |
| THOMAS WANG | ADDRESS ON FILE |
| THOMAS WARREN | ADDRESS ON FILE |
| THOMAS WATTERS | ADDRESS ON FILE |
| THOMAS WAYNE ANDERSON | ADDRESS ON FILE |
| THOMAS WEIDNER | ADDRESS ON FILE |
| THOMAS WEYANDT | ADDRESS ON FILE |
| THOMAS WILLADSON | ADDRESS ON FILE |
| THOMAS WILLIAMS | ADDRESS ON FILE |
| THOMAS WILLIAMS AND KATHLEEN WILLIAMS | ADDRESS ON FILE |
| THOMAS WILLIAMS AND KATHLEEN WILLIAMS | ADDRESS ON FILE |
| THOMAS WINSLOW | ADDRESS ON FILE |
| THOMAS WYNN | ADDRESS ON FILE |
| THOMAS ZOLNEROWICH | ADDRESS ON FILE |
| THOMAS&BETTS POWER SOLUTIONS LLC | DBA JT PACKARD 275 INVESTMENT CT VERONA WI 53593 |
| THOMAS, BELINDA SUE | 2332 ANNABELLE LN FORT WORTH TX 76119-4502 |
| THOMAS, BETTY ANN | 11948 GRANDVIEW ST TYLER TX 75704-6922 |
| THOMAS, CAROLINE | 6411 PALM ISLAND ST DALLAS TX 75241-6112 |
| THOMAS, CHANDRA | 1614 MENTOR AVE DALLAS TX 75216-6351 |
| THOMAS, CLARICE | 4307 MYERWOOD LN DALLAS TX 75244 |
| THOMAS, CLARICE | 4307 MYERWOOD LN DALLAS TX 75244-7442 |
| THOMAS, HOWARD | 3800 DEEP VALLEY TRL PLANO TX 75023-7918 |
| THOMAS, JERRY | 4326 BIRCHMAN AVE FORT WORTH TX 76107-4226 |
| THOMAS, JIMMY | ADDRESS ON FILE |
| THOMAS, JO ANN | 3808 BOOTH CALLOWAY RD APT 707 RICHLAND HILLS TX 76118-5335 |
| THOMAS, LAGIRTHA | 3839 HEATHERBLOOM DR. HOUSTON TX 77045 |
| THOMAS, LAGIRTHA | 10426 CANYONCREST LN HOUSTON TX 77086-1752 |
| THOMAS, LAURICE | 3103 HATCHER ST DALLAS TX 75215-4434 |
| THOMAS, LEE W | 3105 HOFFMAN DR PLANO TX 75025-5736 |
| THOMAS, LOUIS | 13370 HALIFAX ST HOUSTON TX 77015-2831 |
| THOMAS, MARGARET | 10037 MOROCCO RD HOUSTON TX 77041-7531 |
| THOMAS, MARGIE | 1250 GLASGOW RD FORT WORTH TX 76134-1644 |
| THOMAS, MICAELA | 18211 TALL CRYPRESS DR SPRING TX 77388 |
| THOMAS, ROBERT, ETUX | RT. 6, BOX 278, MT. PLEASANT TX 75455 |
| THOMAS, SERENA | 3047 WESTFOREST DR DALLAS TX 75229-2449 |
| THOMAS, SHARON | 11201 VETERANS MEMORIAL DR APT 10114 HOUSTON TX 77067-3868 |
| THOMAS, TIMMITHY | 608 S MAIN ST COPPERAS COVE TX 76522-2917 |
| THOMAS, TOSEIKA | 3218 VICTORIAN MANOR LANE HOUSTON TX 77047 |
| THOMAS, TOSEIKA | 1620 BAY AREA BLVD, APT 206 HOUSTON TX 77058-2131 |
| THOMAS, WILLIAM T | 2407 GODDARD CT MIDLAND TX 79705-4312 |
| THOMAS, YOHANNAN | 4111 LILAC CT STAFFORD TX 77477-4646 |
| THOMASENA HURST | ADDRESS ON FILE |
| THOMASON, DONNA | 22714 RIVER BIRCH DR TOMBALL TX 77375-2818 |
| THOMASSON CO | 1007 ST FRANCIS DR PHILADELPHIA MS 39350 |
| THOMASSON COMPANY | PO BOX 490 PHILADELPHIA MS 39350 |
| THOMPSON & KNIGHT LLP | PO BOX 660684 DALLAS TX 75266-0684 |

| Claim Name | Address Information |
|---|---|
| THOMPSON & KNIGHT LLP | ATTN: DEMETRA L LIGGINS THREE ALLEN CENTER 333 CLAY ST STE 3300 HOUSTON TX 77002 |
| THOMPSON BURTON PLLC | 840 CRESCENT CENTRE DR STE 260 FRANKLIN TN 37067 |
| THOMPSON BURTON PLLC | 840 CRESCENT CENTRE DR STE 260 FRANKLIN TN 37067-6406 |
| THOMPSON CAN CO. | ON BEHALF OF SELF & OWENS ILLINOIS EDWARD SELF, DIRECTOR BIRMINGHAM AL 35203 |
| THOMPSON CAN COMPANY | PREDECESSOR OWENS ILLINOIS ONE MICHAEL OWENS WAY PERRYSBURG OH 43551-2999 |
| THOMPSON INDUSTRIES INC | 4260 ARKANSAS AVE S RUSSELLVILLE AR 72802 |
| THOMPSON INDUSTRIES INC | PO BOX 120218 DEPT 0218 DALLAS TX 75312-0218 |
| THOMPSON LIGHTNING PROTECTION INC | 901 SIBLEY MEMORIAL HWY ST PAUL MN 55118-1792 |
| THOMPSON REUTER CONTRACT ADMINISTRATION | 3 TIMES SQUARE, 15TH FLOOR NEW YORK NY 10036 |
| THOMPSON REUTERS HEALTHCARE INC | PO BOX 71716 CHICAGO IL 60694-1716 |
| THOMPSON, BEATRICE | 2915 PRINCE HALL SQ APT 169 DALLAS TX 75216-7955 |
| THOMPSON, BILL | ADDRESS ON FILE |
| THOMPSON, C. D. | 1511 ROCKIN DR. HOUSTON TX 77077 |
| THOMPSON, CHARLIE | ADDRESS ON FILE |
| THOMPSON, COE, COUSINS & IRONS, L.L.P. | DAVID M. TAYLOR 700 N. PEARL STREET 25TH FLOOR DALLAS TX 75201-2832 |
| THOMPSON, CONSUELLA | 3627 PALOMINO TRL MANVEL TX 77578-3562 |
| THOMPSON, DENNIE K | 7710 OLUSTA DR DALLAS TX 75217-6767 |
| THOMPSON, GREG | 6901 MCCART AVE STE 100 FORT WORTH TX 76133-6300 |
| THOMPSON, HELEN HOPKINS | 10636 LARCHFIELD LN DALLAS TX 75238-2813 |
| THOMPSON, JEWEL DENE | 300 S SAUNDERS AVE TYLER TX 75702-8359 |
| THOMPSON, KEN | 23532 DEER RUN RD BULLARD TX 75757-9793 |
| THOMPSON, MEGAN | 2612 SOUTHWEST PKWY 338 WICHITA FALLS TX 76308 |
| THOMPSON, MELODY L | 611 FRAN ST SEAGOVILLE TX 75159-3731 |
| THOMPSON, MICHAEL | 10100 BELL ROCK RD FRISCO TX 75035-9200 |
| THOMPSON, TALMAGE | PO BOX 339 SHELBYVILLE IN 46176 |
| THOMPSON, TOMMY | ADDRESS ON FILE |
| THOMPSON, VON W. | 1601 BRYAN STREET DALLAS TX 75201 |
| THOMPSON-HALL PROPERTIES-TYLER LLC | PO BOX 131791 TYLER TX 75718 |
| THOMPSON-HAYWARD CHEMICAL CO. | C/O ELEMENTIS CHEMICALS,INC. 5200 SPEAKER RD. KANSAS CITY KS 66106 |
| THOMPSON-VOGELE, KARLLA & JAMES | ADDRESS ON FILE |
| THOMPSONMATSEN & ASSOCIATES, INC. | 4101 WEST SR-146 STE 5 LAGRANGE KY 40031 |
| THOMSON REUTERS | PO BOX 6016 CAROL STREAM IL 60197-6016 |
| THOMSON REUTERS | (PROPERTY TAX SERVICES) INC 39669 TREASURY CENTER BLVD CHICAGO IL 60694-3300 |
| THOMSON REUTERS (MARKETS) LLC | PO BOX 10410 NEWARK NJ 07193-0410 |
| THOMSON REUTERS (MARKETS) LLC | PO BOX 415983 BOSTON MA 02241 |
| THOMSON REUTERS (MARKETS) LLC | C/O MOSS & BARNETT, P.A. ATTN: SARAH E. DOERR, ESQ. 90 7TH STREET SOUTH SUITE 4800 MINNEAPOLIS MN 55402 |
| THOMSON REUTERS (MARKETS) LLC | SARAH E. DOERR, ESQ. 90 7TH STREET S SUITE 4800 MINNEAPOLIS MN 55402 |
| THOMSON REUTERS (MARKETS) LLC | C/O MOSS & BARNETT ATTN: SARAH E. DOERR 150 S 5TH ST, SUITE 1200 MINNEAPOLIS MN 55402 |
| THOMSON REUTERS (MARKETS) LLC | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON REUTERS (SCIENTIFIC) LLC | 36588 TREASURY CENTER CHICAGO IL 60694-6500 |
| THOMSON REUTERS (TAX & | ACCOUNTING-CHECKPOINT) INC PO BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON REUTERS (TAX&ACCOUNTING) | INC R&G PO BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON REUTERS GRC PAYMENT CENTER | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THOMSON REUTERS WEST | PAYMENT CENTER PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THOMSON SCIENTIFIC INC | 36588 TREASURY CENTER CHICAGO IL 60694-6500 |
| THOMSON WEST | PO BOX 64833 ST PAUL MN 55164-0833 |
| THORCO HOLDINGS LLC | PO BOX 21228 DEPT 282 TULSA OK 74121 |

| Claim Name | Address Information |
|---|---|
| THORN, MARLYN | 2802 N 7TH ST APT 61 HARLINGEN TX 78550-3524 |
| THORNDALE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| THORNDALE ISD | 300 NORTH MAIN PO BOX 870 THORNDALE TX 76577 |
| THORNDALE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| THORNDALE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| THORNDALE VOLUNTEER FIRE DEPT | PO BOX 430 THORNDALE TX 76577 |
| THORNHILL AND ASSOCIATES | C/O JOE THORNHILL 550 HERITAGE GROVE ROAD LEANDER TX 78641 |
| THORNHILL CATERING | 2156 W.NORTHWEST HWY 312 DALLAS TX 75220 |
| THORNTON, CONNIE | 632 PLEASANT LN CLYDE TX 79510-4307 |
| THORNTON, DORIS | 1021 REDDING CT SAGINAW TX 76131-4855 |
| THORPE PRODUCTS CO | DEPT 51 PO BOX 4346 HOUSTON TX 77210-4346 |
| THORPE, PETER EARL JR | 15203 CHASEHILL DR MISSOURI CITY TX 77489-2330 |
| THORPE, RICHARD | 7902 NIMROD TRL DALLAS TX 75238-4137 |
| THOUGHTACTION LLC | 100 MEMORIAL DR STE# 11-2B CAMBRIDGE MA 02142 |
| THRALL VOLUNTEER FIRE DEPARTMENT | PO BOX 386 THRALL TX 76578 |
| THREE PILLAR CONSULTING | 2350 AIRPORT FREEWAY SUITE 250 BEDFORD TX 76022 |
| THREE PILLAR CONSULTING LLC | 2350 AIRPORT FREEWAY SUITE 250 BEDFORD TX 76022 |
| THREE SIXTY EVENTS 1 | 25 HIGHLAND PARK VILLAGE NUMBER 100-514 DALLAS TX 75205 |
| THREE SIXTY EVENTS 1 | 25 HIGHLAND PARK VILLAGE #100-514 DALLAS TX 75205 |
| THREE SIXTY EVENTS 1 | 4219 WEST LOVERS LANE DALLAS TX 75209 |
| THREE STAR PROPERTIES,LTD | CLAYTON POINTE APARTMENTS 2955 ALOUETTE DRIVE GRAND PRAIRIE TX 75052 |
| THREESIXTY EVENTS LTD CO | 4219 W LOVERS LN DALLAS TX 75209 |
| THRISTAN, BRANDY | 2407 CACTUS DR KILLEEN TX 76549-8537 |
| THROCKMORTON COUNTY TAX OFFICE | PO BOX 578 THROCKMORTON TX 76483-0578 |
| THROCKMORTON, VERLIE | 1602 PICKWICK LN RICHARDSON TX 75082-3012 |
| THT | 869 CR 4620 WINNSBORO TX 75494 |
| THUNDERBIRD OIL & GAS LLC | 515 4TH STREET GRAHAM TX 76450 |
| THUNDERCLOUD SUBS | 1102 W 6TH ST AUSTIN TX 78703 |
| THURMAN ISAAC | ADDRESS ON FILE |
| THURMAN KIRBY | ADDRESS ON FILE |
| THURMAN TRANSPORTATION INC | PO BOX 850842 MESQUITE TX 75185-0842 |
| THURMAN TRANSPORTATION INC | PO BOX 425 ALVARADO TX 76009 |
| THURMONED, POLLYANNA | 1138 E 2ND ST BUTTE MT 59701-2714 |
| THURON INDUSTRIES, INC. | ZOECON INDUSTRIES 12200 DENTON DR. DALLAS TX 75234 |
| THURSTON GAYLON SANDERS | RT 1 BOX 419 HESSER LN LONGVIEW TX 75602 |
| THYROTEK | 611 109TH STREET ARLINGTON TX 76011 |
| THYSSENKRUPP BUDD COMPANY | C/O GUNTY & MCCARTHY ATTN: SUSAN GUNTY 150 S WACKER DR STE 1025 CHICAGO IL 60606 |
| THYSSENKRUPP BUDD COMPANY | PO BOX 419037 ATTN: DAVID JOSEPH PAGE TWO CITY PLACE DR STE 150 ST LOUIS MO 63141 |
| THYSSENKRUPP BUDD COMPANY | C/O CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THYSSENKRUPP ELEVATOR | C/O CST CP PO BOX 224768 DALLAS TX 75222 |
| THYSSENKRUPP ELEVATOR | ATTN: JEREMY CARUTHERS 100 E FERGUSON STE 1103 TYLER TX 75702 |
| THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 933004 ATLANTA GA 31193-3004 |
| THYSSENKRUPP ELEVATOR CORPORATION | 4355 EXCEL PKWY ADDISON TX 75001 |
| THYSSENKRUPP ELEVATOR CORPORATION | 4355 EXCEL PKWY STE 800 ADDISON TX 75001-5679 |
| THYSSENKRUPP ELEVATOR CORPORATION | 2801 NETWORK BLVD. SUITE 700 FRISCO TX 75034 |

| Claim Name | Address Information |
| --- | --- |
| THYSSENKRUPP ELEVATOR CORPORATION | 2801 NETWORK BLVD STE 00 FRISCO TX 75034 |
| THYSSENKRUPP ELEVATOR CORPORATION | 2220 CHEMSEARCH BLVD SUITE 100 IRVING TX 75062 |
| THYSSENKRUPP ELEVATOR CORPORATION | C/O CST CO PO BOX 224768 DALLAS TX 75222-4768 |
| THYSSENKRUPP ELEVATOR CORPORATION | C/O CST CO PO BOX 224769 DALLAS TX 75222-4768 |
| THYSSENKRUPP ELEVATOR CORPORATION | 3615 WILLIOW SPRINGS ROAD AUSTIN TX 78704 |
| THYSSENKRUPP NORTH AMERICA INC | 22355 WEST 11 MILE ROAD SOUTHFIELD MI 48033-4735 |
| THYSSENKRUPP ROBINS, INC. | 7730 EAST BELLEVIEW AVE. SUITE 404 GREENWOOD VILLAGE CO 80111-5820 |
| THYSSENKRUPP SAFWAY INC | 2621 WILLOWBROOK DALLAS TX 75220 |
| TIANA BOND | ADDRESS ON FILE |
| TIBCO SOFTWARE INC | LOCKBOX NO 7514 PO BOX 7247 PHILADELPHIA PA 19170-7514 |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVE PALO ALTO CA 94304 |
| TIBCO SOFTWARE, INC. | ATTN: GENERAL COUNSEL 3165 PORTER DRIVE PALO ALTO CA 94304 |
| TIC - THE INDUSTRIAL COMPANY | ADDRESS ON FILE |
| TIDMORE MANAGEMENT CORP | 830 SOUTHPARK CIRCLE ATHENS TX 75752 |
| TIDWELL TREE SERVICE | 397 N COUNTY ROAD 3010 MOUNT PLEASANT TX 75455 |
| TIDWELL WHATLEY | ADDRESS ON FILE |
| TIDWELL, KATHY | 5905 HOLLYTREE DR TYLER TX 75703-5606 |
| TIDY AIRE INC | PO BOX 850533 RICHARDSON TX 75085 |
| TIEDT, MARK | 26211 MISTY MANOR LN MONTGOMERY TX 77316 |
| TIELKE, THOMAS | 182 CR 137 HALLETTVILLE TX 77964 |
| TIEMPO | PO BOX 1464 WACO TX 76703 |
| TIER TWO CHEMICAL REPORTING | PROGRAM ZZ109-180  DSHS CASH RECEIPTS BRANCH MC 205 PO BOX 149347 AUSTIN TX 78714-9347 |
| TIFCO INDUSTRIES INC | PO BOX 40277 HOUSTON TX 77240-0277 |
| TIFCO INDUSTRIES INC | 21400 US HWY 290 CYPRESS TX 77429 |
| TIFFANI HARPER | ADDRESS ON FILE |
| TIFFANY ANDREWS | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY JOHNSON | ADDRESS ON FILE |
| TIFFANY KIRKLAND | ADDRESS ON FILE |
| TIFFANY KIRKLAND | ADDRESS ON FILE |
| TIFFANY PARDUE | ADDRESS ON FILE |
| TIFFANY SHAW | ADDRESS ON FILE |
| TIFFANY SILVEY | ADDRESS ON FILE |
| TIFFANY SOUTHWELL STUART | 117 HORSESHOE DR KILGORE TX 75662 |
| TIFFANY SOWELS | ADDRESS ON FILE |
| TIFFANY SOWELS | ADDRESS ON FILE |
| TIFFANY THOMAS | ADDRESS ON FILE |
| TIFFANY WILLIAMS | ADDRESS ON FILE |
| TIFFANY WILSON | ADDRESS ON FILE |
| TIFFANY WOOD | ADDRESS ON FILE |
| TIGER ATHLETIC BOOSTER CLUB | PO BOX 2149 MOUNT PLEASANT TX 75456 |
| TII LOGISTICS, INC. | 100 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| TIIE NASH ENGINEERING COMPANY | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120-1537 |
| TIKI TRUCKING | ADDRESS ON FILE |
| TIKI TRUCKING LP | 100 E WHITESTONE BLVD STE 148 PMB 362 CEDAR PARK TX 78613-6902 |
| TILE COUNCIL OF NORTH AMERICA | 100 CLEMSON RESEARCH BLVD ANDERSON SC 29625 |
| TILL, CHERYL L | 6321 MELINDA DR WATAUGA TX 76148-3631 |
| TILLERD SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TILLISON, SAMMY | 7593 SH 259 S HENDERSON TX 75654 |
| TILLMAN E ETHRIDGE JR | ADDRESS ON FILE |
| TILLMAN E ETHRIDGE JR TRUSTEE | TESTAMENTARY TRUST OF NELLIE M ETHRIDGE PO BOX 1619 MOUNT PLEASANT TX 75456 |
| TILLMAN E ETHRIDGE JR TTEE | ADDRESS ON FILE |
| TILLMAN LATHAM | ADDRESS ON FILE |
| TILLMAN LATHAM | ADDRESS ON FILE |
| TILLMAN, REGINA | 19303 KEMP AVE CARSON CA 90746 |
| TILLMAN, REGINA | 19303 KEMP AVE CARSON CA 90746-2840 |
| TIM A TOLSON AND PAT A TOLSON | ADDRESS ON FILE |
| TIM A TOLSON AND PAT A TOLSON | ADDRESS ON FILE |
| TIM AND CASEY ASHMORE | ADDRESS ON FILE |
| TIM BROWN | ADDRESS ON FILE |
| TIM DENNIS | ADDRESS ON FILE |
| TIM ENGLISH | ADDRESS ON FILE |
| TIM FARLEY | ADDRESS ON FILE |
| TIM HANKIS | ADDRESS ON FILE |
| TIM HARTLEY | ADDRESS ON FILE |
| TIM HOOD | ADDRESS ON FILE |
| TIM JOST | ADDRESS ON FILE |
| TIM KEN COMPANY | 1835 DUEBER AVE. SW CANTON OH 44706-0932 |
| TIM KESSLER | ADDRESS ON FILE |
| TIM LASSETTER | ADDRESS ON FILE |
| TIM LONGENBAUGH | ADDRESS ON FILE |
| TIM P & FLOY R PARSONS | ADDRESS ON FILE |
| TIM P & FLOY R PARSONS | ADDRESS ON FILE |
| TIM ROBBINS | ADDRESS ON FILE |
| TIM SHAW | ADDRESS ON FILE |
| TIM STORER | ADDRESS ON FILE |
| TIM SULLIVAN | ADDRESS ON FILE |
| TIM TACKETT | ADDRESS ON FILE |
| TIMA BRANDS INC | 5050 W LOVERS LN DALLAS TX 75209 |
| TIMBER POINT APARTMENTS LP | 5900 GREENS RD HUMBLE TX 77396 |
| TIMBER RIDGE HOUSING II LTD | 18729 FM 1887 HEMPSTEAD TX 77449 |
| TIMBER RIDGE HOUSING LTD | 18729 FM 1887 HAMPSTEAD TX 77445 |
| TIMBER RUN LIMITED PARTNERSHIP | 3030 HIRSCHFIELD RD HOUSTON TX 77373 |
| TIMBERCREST LLC | DBA TIMBERCREST APARTMENTS 1020 SUGAR LANE PALESTINE TX 75801 |
| TIMBERGLEN GRANTOR TRUST | ADDRESS ON FILE |
| TIMBERHORN IT SOLUTIONS | 3000 INTERNET BLVD STE 100 FRISCO TX 75034 |
| TIMBERHORN LLC | 3000 INTERNET BLVD STE 100 FRISCO TX 75034 |
| TIMBERLAKE & DICKSON INC | 3520 W. MILLER ROAD SUITE 110 GARLAND TX 75041 |
| TIMBERLAKE & DICKSON INC | PO BOX 551667 DALLAS TX 75355-1667 |
| TIMBERLAND EQUIPMENT LIMITED | 459 INDUSTRIAL AVE WOODSTOCK ON N4S 7Z2 CANADA |
| TIMBERLAND EQUIPMENT LIMITED | 459 INDUSTRIAL AVE PO BOX 490 WOODSTOCK ON N4S 7Z2 CANADA |
| TIMBERLINE FOREST APARTMENTS | STEVEN D. POOCK PO BOX 984 SUGAR LAND TX 77487 |
| TIMBERLINE PETROLEUM INC | PO BOX 69 TUSCOLA TX 79562 |
| TIMBERROCK RAILROAD | LOIS ZIESENIS BIN #150077 PO BOX 790343 ST LOUIS MO 63179-0343 |
| TIME TRADERS INC. | 4219 OAK ARBOR DRIVE DALLAS TX 75233 |
| TIME WARNER CABLE | 60 COLUMBUS CIRCLE NEW YORK NY 10023 |
| TIME WARNER CABLE | 1601 BRYAN STREET DALLAS TX 75201 |

| Claim Name | Address Information |
|------------|---------------------|
| TIME WARNER CABLE | PO BOX 650063 DALLAS TX 75265-0063 |
| TIME WARNER CABLE | PO BOX 60074 CITY INDUSTRY CA 91716 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIME WARNER CABLE BUSINESS CLASS | 1776 N. GREENVILLE AVE. DALLAS TX 75081 |
| TIMEVALUE SOFTWARE | 22 MAUCHLY IRVINE CA 92618 |
| TIMKEN GEARS & SERVICES INC | PO BOX 223729 PITTSBURGH PA 15251-2729 |
| TIMME, GEORGE AND BRIDGET | 199 OCTOPUS AVE NE OCEAN SHORES WA 98569-9450 |
| TIMMY HILL | ADDRESS ON FILE |
| TIMMY JON WILLIAMSON | ADDRESS ON FILE |
| TIMMY MARBERRY | ADDRESS ON FILE |
| TIMMY MOODY | ADDRESS ON FILE |
| TIMO KOKKONEN | ADDRESS ON FILE |
| TIMOTHY ACUFF | ADDRESS ON FILE |
| TIMOTHY ALEXANDER | ADDRESS ON FILE |
| TIMOTHY ANDREW COFFING | ADDRESS ON FILE |
| TIMOTHY BARTON | ADDRESS ON FILE |
| TIMOTHY BELCHER | ADDRESS ON FILE |
| TIMOTHY BENNETT | ADDRESS ON FILE |
| TIMOTHY BLAKE RAGAN | ADDRESS ON FILE |
| TIMOTHY BRET LOWRY AND | ADDRESS ON FILE |
| TIMOTHY BRET LOWRY AND | ADDRESS ON FILE |
| TIMOTHY BROWN | ADDRESS ON FILE |
| TIMOTHY CANTRELL | ADDRESS ON FILE |
| TIMOTHY CHILDRESS | ADDRESS ON FILE |
| TIMOTHY CLANTON | ADDRESS ON FILE |
| TIMOTHY CLOUSER | ADDRESS ON FILE |
| TIMOTHY COFFING | ADDRESS ON FILE |
| TIMOTHY CURTIS | ADDRESS ON FILE |
| TIMOTHY DIEHL | ADDRESS ON FILE |
| TIMOTHY DIXON | ADDRESS ON FILE |
| TIMOTHY E MORGAN | ADDRESS ON FILE |
| TIMOTHY EDWARDS | ADDRESS ON FILE |
| TIMOTHY EVERITT | ADDRESS ON FILE |
| TIMOTHY FARLEY | ADDRESS ON FILE |
| TIMOTHY FAULK | ADDRESS ON FILE |
| TIMOTHY GEST | ADDRESS ON FILE |
| TIMOTHY GILDER | ADDRESS ON FILE |
| TIMOTHY GRAY | ADDRESS ON FILE |
| TIMOTHY HARVEY | ADDRESS ON FILE |
| TIMOTHY HOGAN | ADDRESS ON FILE |
| TIMOTHY HOPE | ADDRESS ON FILE |
| TIMOTHY JACOB HARVEY | 303 KILGORE DR HENDERSON TX 75652-5215 |
| TIMOTHY KLAUS | ADDRESS ON FILE |
| TIMOTHY LANE TAYLOR | ADDRESS ON FILE |
| TIMOTHY LEWIS | ADDRESS ON FILE |
| TIMOTHY MACIK | ADDRESS ON FILE |
| TIMOTHY MATOUS | ADDRESS ON FILE |
| TIMOTHY NESBIT | ADDRESS ON FILE |
| TIMOTHY NEWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY O'SHEA | ADDRESS ON FILE |
| TIMOTHY PARKER | ADDRESS ON FILE |
| TIMOTHY PAUL SMITH | ADDRESS ON FILE |
| TIMOTHY PAUL SMITH | ADDRESS ON FILE |
| TIMOTHY PEAVLER | ADDRESS ON FILE |
| TIMOTHY PIERCE | ADDRESS ON FILE |
| TIMOTHY POWELL | ADDRESS ON FILE |
| TIMOTHY PRICE | ADDRESS ON FILE |
| TIMOTHY RAGAN | ADDRESS ON FILE |
| TIMOTHY ROYAL | ADDRESS ON FILE |
| TIMOTHY SAMPSON | ADDRESS ON FILE |
| TIMOTHY SLATER | ADDRESS ON FILE |
| TIMOTHY SLATER | ADDRESS ON FILE |
| TIMOTHY STEPHENS | ADDRESS ON FILE |
| TIMOTHY SULLIVAN | ADDRESS ON FILE |
| TIMOTHY SULLIVAN | ADDRESS ON FILE |
| TIMOTHY TAYLOR | ADDRESS ON FILE |
| TIMOTHY TERRYAH | ADDRESS ON FILE |
| TIMOTHY W GRAY | ADDRESS ON FILE |
| TIMOTHY W GRAY | ADDRESS ON FILE |
| TIMOTHY W HATLEY | ADDRESS ON FILE |
| TIMOTHY W HATLEY | ADDRESS ON FILE |
| TIMOTHY WARREN | ADDRESS ON FILE |
| TIMOTHY WAYNE CULLITON | ADDRESS ON FILE |
| TIMOTHY WAYNE MELTON | ADDRESS ON FILE |
| TIMOTHY WHITSON | ADDRESS ON FILE |
| TIMOTHY WINKLE | ADDRESS ON FILE |
| TIMOTHY WOODS | ADDRESS ON FILE |
| TIMOTHY WYGANT | ADDRESS ON FILE |
| TIMPSON, JOANNE | 3757 BEN CREEK CT ALEDO TX 76008-3604 |
| TIMSCO INC | PO BOX 117 TYLER TX 75710 |
| TIMSCO INTERNATIONAL INC | 1951 UNIVERSITY BUSINESS DR STE 121 MCKINNEY TX 75071 |
| TIMSCO TEXAS INDUSTRIAL | MAINTANCE SUPPLY CO 1951 UNIVERSITY BUSINESS DRIVE - SUITE 121 MCKINNEY TX 75071 |
| TIN INC | DBA TEMPLE INLAND 1300 S MOPAC EXPRESSWAY 3RD FLOOR AUSTIN TX 78746 |
| TIN INC FKA TEMPLE INLAND INC | 1300 SOUTH MOPAC EXPRESSWAY FL 3 AUSTIN TX 78746-6933 |
| TINA BRADSHAW | ADDRESS ON FILE |
| TINA CAMPBELL | ADDRESS ON FILE |
| TINA COOPER | ADDRESS ON FILE |
| TINA COX | ADDRESS ON FILE |
| TINA DILLARD | ADDRESS ON FILE |
| TINA GETMAN | ADDRESS ON FILE |
| TINA GREENE | ADDRESS ON FILE |
| TINA KING-ABRAHAM | ADDRESS ON FILE |
| TINA TEAGUE | ADDRESS ON FILE |
| TINASHE MABVUNDWE | ADDRESS ON FILE |
| TINGUE BROWN & CO | 309 DIVIDEND DR PEACHTREE CITY GA 30269 |
| TINKHAM, PETER | 1010 WIMBERLY COURT ALLEN TX 75013 |
| TINKHAM, PETER | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE |

| Claim Name | Address Information |
| --- | --- |
| TINKHAM, PETER | 1700 DALLAS TX 75201 |
| TIOGA PIPE SUPPLY COMPANY INC | 2450 WHEATSHEAF LANE PHILADELPHIA PA 19137 |
| TIOGA PIPE SUPPLY COMPANY INC | W510074 PO BOX 7777 PHILADELPHIA PA 19175-0074 |
| TIOGA PIPE SUPPLY COMPANY INC | 616 FM1960 W .#700 HOUSTON TX 77090 |
| TIOGA UNITED METH CHCH | ADDRESS ON FILE |
| TIPPENS, ESKRAY | 803 MELROSE DR RICHARDSON TX 75080-4037 |
| TIPPIT, EMILY R | 2423 HULDY ST HOUSTON TX 77019 |
| TIPTON, DEMOLEE C | 102 N VIRGINIA ST CRANE TX 79731-1625 |
| TIPTON, RANDY M | ADDRESS ON FILE |
| TISCHLER KOCUREK | ADDRESS ON FILE |
| TISCHLER/KOCUREK | ADDRESS ON FILE |
| TISCHLER/KOCUREK | 107 SOUTH MAYS ROUND ROCK TX 78664 |
| TISDALE, HERB | PO BOX 1544 BROWNWOOD TX 76804-1544 |
| TISHA HARVEY | ADDRESS ON FILE |
| TISHA WEBSTER | ADDRESS ON FILE |
| TISHMAN LIQUIDATINC CORP | THE PRENTICE HALL CORP SYSTEM 15 COLUMBUS CIRCLE NEW YORK NY 10023-7773 |
| TISHMAN LIQUIDATING CORP | FABIANI COHEN & HALL LLP 570 LEXINGTON AVENUE NEW YORK NY 10022 |
| TISHMAN LIQUIDATING CORP | THE PRENTICE HALL CORP SYSTEM 15 COLUMBUS CIRCLE NEW YORK NY 10023-7773 |
| TISHMAN REALTY & CONSTRUCTION | 100 PARK AVENUE NEW YORK NY 10017-5502 |
| TISHMAN REALTY & CONSTRUCTION | MCMAHON, MARTINE & GALLAGHER 55 WASHINGTON STREET, SUITE 720 BROOKLYN NY 11201 |
| TISHMAN REALTY & CONSTRUCTION | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| TITAN ENERGY MARKETS LLC | 2275 SILAS DEANE HWY 3RD FLOOR ROCKY HILL CT 06067 |
| TITAN ENGINEERING INC | PO BOX 1443 BALTIMORE MD 21203-4443 |
| TITAN ENGINEERING INC | 2340 E TRINITY MILLS RD STE 250 CARROLLTON TX 75006 |
| TITAN ENGINEERING INC | 2801 NETWORK BLVD STE 200 FRISCO TX 75034 |
| TITAN ENGINEERING, INC. | 2800 NETWORK BLVD STE. 200 FRISCO TX 75034 |
| TITAN MANAGEMENT HOLDINGS LP | 6140 HWY 6 #230 MISSOURI CITY TX 77459 |
| TITAN OPERATING LLC | 111 WEST 4TH STREET, SUITE 300 FT WORTH TX 76102 |
| TITAN OPERATING LLC | 425 HOUSTON ST  #300 FORT WORTH TX 76102-7411 |
| TITAN RESOURCES LLC | 500 MAIN STREET, SUITE 910 FT WORTH TX 76102 |
| TITUS CAD | PO BOX 528 MOUNT PLEASANT TX 75456-0528 |
| TITUS CO. HOSPITAL DIST. | TITUS REGIONAL MEDICAL CENTER 2001 N. JEFFERSON MOUNT PLEASANT TX 75455 |
| TITUS COUNTY | 100 WEST FIRST STREET MOUNT PLEASANT TX 75455 |
| TITUS COUNTY | ATTN: PHILLIP HINTON 100 WEST 1ST ST MT. PLEASANT TX 75455 |
| TITUS COUNTY | ATTN: AL TIDDLE 100 WEST 1ST ST MT. PLEASANT TX 75455 |
| TITUS COUNTY | ATTN: MIKE FIELDS 100 WEST 1ST ST MT. PLEASANT TX 75455 |
| TITUS COUNTY | ATTN: COUNTY JUDGE, BRIAN LEE 100 WEST FIRST STREET, SUITE 200 MOUNT PLEASANT TX 75455 |
| TITUS COUNTY | 105 W 1ST ST STE 101 MOUNT PLEASANT TX 75455 |
| TITUS COUNTY APPRAISAL DISTRICT | 2404 W FERGUSON MOUNT PLEASANT TX 75455 |
| TITUS COUNTY APPRAISAL DISTRICT | ATTN: TIM R. TAYLOR, ATTORNEY P.O. BOX 1212 MOUNT PLEASANT TX 75456 |
| TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 MOUNT PLEASANT TX 75456-0528 |
| TITUS COUNTY APPRAISAL DISTRICT | ATTN: GERALDINE HULL, CHIEF APPRAISER PO BOX 528 MOUNT PLEASANT TX 75456-0528 |
| TITUS COUNTY CARES | PO BOX 1476 110 N EDWARDS MOUNT PLEASANT TX 75456-1476 |
| TITUS COUNTY FAIR ASSOCIATION | PO BOX 1232 MOUNT PLEASANT TX 75456-1232 |
| TITUS COUNTY FRESH WATER SUPPLY | DISTRICT NO 1 WATER PAYMENTS PO BOX 650 MOUNT PLEASANT TX 75456-0650 |
| TITUS COUNTY FRESH WATER SUPPLY | DISTRICT NO 1 O&M PAYMENTS PO BOX 650 MOUNT PLEASANT TX 75456-0650 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ATTN: DARRELL D. GRUBBS - EXEC DIRECTOR 352 FORT SHERMAN DAM ROAD MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
| --- | --- |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ATTN: DARRELL D. GRUBBS – EXECUTIVE DIRECTOR 352 FORT SHERMAN DAM ROAD MOUNT PLEASANT TX 75455 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ATTN: DARRELL D. GRUBBS – EXECUTIVE DIRECTOR MOUNT PLEASANT TX 75455 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ATTN: DARRELL D. GRUBBS 352 FORT SHERMAN DAM ROAD MOUNT PLEASANT TX 75455 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ANDREW KURTH, LLP ATTN: LINO MENDIOLA AND MICHAEL BOLDT 111 CONGRESS AVENUE, SUITE 1700 AUSTIN TX 78701 |
| TITUS COUNTY GENERAL ACCOUNTING | TITUS COUNTY COURTHOUSE MT PLEASANT TX 75455 |
| TITUS COUNTY HISTORICAL | PRESERVATION SOCIETY PO BOX 1024 MOUNT PLEASANT TX 75456 |
| TITUS COUNTY TAX OFFICE | 105 WEST FIRST SUITE 101 MOUNT PLEASANT TX 75455 |
| TITUS COUNTY TAX OFFICE | 105 WEST FIRST SUITE 101 MOUNT PLEASANT TX 75456 |
| TITUS REGIONAL EMS | 2001 N JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| TITUS REGIONAL MEDICAL CENTER | 2001 N JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| TITUS REGIONAL MEDICAL FOUNDATION | 2001 N JEFFERSON AVE ATTN: GORDON HALL MOUNT PLEASANT TX 75455 |
| TITUS REGIONAL MEDICAL FOUNDATION | 2001 N JEFFERSON AVE ATTN: SHANNON NORFLEET MOUNT PLEASANT TX 75455 |
| TITUS, AARON | ADDRESS ON FILE |
| TITUS, BILLY | ROUTE 1 BOX 360 OAKWOOD TX 75855 |
| TITUS, CHARLIE | RT 1 BOX 360 OAKWOOD TX 75855 |
| TITUS, JIMMY D. | PO BOX 1182 BUFFALO TX 75831 |
| TITUS, JIMMY D. | 1267 HIGHWAY 84 EAST OAKWOOD TX 75855 |
| TITUS, LINDA | 14116 MONTECITO LN VICTORVILLE CA 92395-5802 |
| TITUS, TOM | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| TJM INSTITUTIONAL SERVICES, LLC | 303 W. MADISON, SUITE 400 CHICAGO IL 60606 |
| TLC HOSPITALITY LLC | DBA VILLAGE ON THE CREEK 1274 RXR PLAZA UNIONDALE NY 11556 |
| TLG SERVICES, INC. | 148 NEW MILFORD RD, EAST BRIDGEWATER CT 06752 |
| TLG SERVICES, INC. | THOMAS S. LAGUARDIA, PRESIDENT 148 NEW MILFORD ROAD EAST BRIDGEWATER CT 06752 |
| TLO | 4530 CONFERENCE WAY SOUTH BOCA RATON FL 33431 |
| TLP INC DBA TRACYLOCKE | 1999 BRYAN STREET SUITE 2800 DALLAS TX 75201 |
| TLT-BABCOCK INC | PO BOX 74093 CLEVELAND OH 44194 |
| TLV CORP | DRINKER BIDDLE & REATH LLP 1177 AVENUE OF THE AMERICAS 41ST FLOOR NEW YORK NY 10036 |
| TM MANUFACTURING INC | DBA EAR PLUG SUPERSTORE 4332 W ROADRUNNER DR HULBERT OK 74441 |
| TM MANUFACTURING, INC. | D/B/A EAR PLUG SUPERSTORE 1709 BELL ROAD FORT GIBSON OK 74434 |
| TMBA ENTERPRISE LP | 975 RANCH RD ARGYLE TX 76226-6401 |
| TMI LLC | 1CHESTNUT STREET SUITE 4-K NASHUA NH 03060 |
| TMP DIRECTIONAL MARKETING | PO BOX 90362 CHICAGO IL 60696-0362 |
| TMP DIRECTIONAL MARKETING LLC | 4055 VALLEY VIEW LN SUITE 650 DALLAS TX 75244 |
| TMR COMPANY D/B/A TEXAS REFINING | AND MARKETING, INC. CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| TMS DELIVERY, INC. | PO BOX 131060 TYLER TX 75713 |
| TN BARNHART CRANE & RIGGING | ADDRESS ON FILE |
| TN DEPT ENV & CONSERVATION | WRS TN TOWER 10TH FL 312 ROSA L PARKS AVE NASHVILLE TN 37243 |
| TNC RAIL ENGINEERING LLC | 2153 EAST MAIN STREET SUITE C-14 #341 DUNCAN SC 29334 |
| TNS CUSTOM RESEARCH, INC | PO BOX 72479299 PHILADELPHIA PA 19170-9299 |
| TNS CUSTOM RESEARCH, INC. | 11 MADISON AVENUE 12TH FLOOR NEW YORK NY 10010 |
| TNT CRANE & RIGGING | P.O. BOX 8047 LONGVIEW TX 75607 |
| TNT CRANE & RIGGING INC | PO BOX 301502 DALLAS TX 75303-1502 |
| TNT CRANE & RIGGING INC | PO BOX 8047 LONGVIEW TX 75607 |
| TNT CRANE & RIGGING, INC. | 5533 SOUTH FM ROAD 2087 LONGVIEW TX 75603 |
| TNT CRANE & RIGGING, INC. | C/O ANDREWS MYERS, P.C. ATTN: LISA M. NORMAN 3900 ESSEX LANE, SUITE 800 HOUSTON TX 77027 |

| Claim Name | Address Information |
|---|---|
| TNT CRANE AND RIGGING | TNT CRANE & RIGGING, INC. LONGVIEW TX 75603 |
| TNT RAILCAR SERVICES INC | PO BOX 1232 LONGVIEW TX 75606 |
| TNT RAILCAR SERVICES INC | PO BOX 10142 LONGVIEW TX 75608 |
| TNT RAILCAR SERVICES INC | 119 W LAFAYETTE ST JEFFERSON TX 75657 |
| TNT RAILCAR SERVICES INC | 21000 F M 134 KARNACK TX 75661 |
| TO YOUR LIFE CPR TRAINING | 6703 SPENCER DR ARLINGTON TX 76002 |
| TOBY AUSTIN TAUBE | ADDRESS ON FILE |
| TOBY C NELMS | ADDRESS ON FILE |
| TOBY CARL NELMS | 4835 PR 3552 LONGVIEW TX 75605 |
| TOBY G HUBBARD | ADDRESS ON FILE |
| TODD A ROSENBERGER | ADDRESS ON FILE |
| TODD ALEXANDER | ADDRESS ON FILE |
| TODD AUGENBAUM | ADDRESS ON FILE |
| TODD AUGENBAUM | ADDRESS ON FILE |
| TODD AUGENBAUM | ADDRESS ON FILE |
| TODD AUGENBAUM | ADDRESS ON FILE |
| TODD BARTLETT | ADDRESS ON FILE |
| TODD BARTLETT, AS SURVIVING HEIR | OF WILLIAM E. BARTLETT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| TODD CHRISTENSON | ADDRESS ON FILE |
| TODD CONKLIN | ADDRESS ON FILE |
| TODD DO | 411 BAKER ST SAN ANGELO TX 76903 |
| TODD EMERY | ADDRESS ON FILE |
| TODD ESCHBERGER | ADDRESS ON FILE |
| TODD HAMMER JR | ADDRESS ON FILE |
| TODD HARVEY | ADDRESS ON FILE |
| TODD HICKS | ADDRESS ON FILE |
| TODD J KERSCHBAUM | ADDRESS ON FILE |
| TODD LEDBETTER | ADDRESS ON FILE |
| TODD LOCKWOOD | ADDRESS ON FILE |
| TODD MCCANN | ADDRESS ON FILE |
| TODD NAULT | ADDRESS ON FILE |
| TODD PACIFIC SHIPYARDS CORPORATION | 1801 16TH AVENUE SW SEATTLE WA 98134 |
| TODD RAYMOND ROBERTS | ADDRESS ON FILE |
| TODD SCOTT MARTIN | ADDRESS ON FILE |
| TODD SHIPYARD CORP. | C/O GALVESTON WHARVES 123 ROSENBERG ST. GALVESTON TX 77550 |
| TODD STEWART | ADDRESS ON FILE |
| TODD SUNDAY | ADDRESS ON FILE |
| TODD WILLIAMS | ADDRESS ON FILE |
| TODD'S A/C INC | 6865 HIGHLAND ROAD GILMER TX 75645 |
| TOKARCZYK, MARK | PO BOX 658 ELKHART TX 75839-0658 |
| TOLAR HIGH SCHOOL | PROJECT GRADUATION COMMITTEE & PARENTS PO BOX 368 TOLAR TX 76476 |
| TOLAR ISD | 215 S. MESQUITE TOLAR TX 76476 |
| TOLAR, CITY | TOLAR CITY HALL PO BOX 100, 105 PINE LANE TOLAR TX 76476 |
| TOLBERT, DESMOND | 1465 EDGEWOOD CIR LUFKIN TX 75904-7632 |
| TOLEDO AUTOMOTIVE | 285 E JOHNSON TATUM TX 75691 |
| TOLEDO AUTOMOTIVE SUPPLY OF CARTHAGE INC | 124 S SHELY ST CARTHAGE TX 75633 |
| TOLEDO EDISON CO | 300 MADISON AVE #6 TOLEDO OH 43652 |

| Claim Name | Address Information |
|---|---|
| TOLEDO ENGINEERING CO INC | 3400 EXECUTIVE PARKWAY TOLEDO OH 43606-2927 |
| TOLIVER, PRISCILLA | PO BOX 1259 DARBY MT 59829 |
| TOLLIVER, FLORENCE | 1805 FELIX DR PLANO TX 75074-5138 |
| TOLLY FRY | ADDRESS ON FILE |
| TOLTECA ENTERPRISES INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| TOLTECA ENTERPRISES INC | 2939 MOSSROCK STE 220 SAN ANTONIO TX 78230 |
| TOM A BANKHEAD | ADDRESS ON FILE |
| TOM BATES | ADDRESS ON FILE |
| TOM BROADAWAY | ADDRESS ON FILE |
| TOM CROWDER | ADDRESS ON FILE |
| TOM GARRETT | ADDRESS ON FILE |
| TOM GREEN CAD | PO BOX 3307 SAN ANGELO TX 76902 |
| TOM GREEN COUNTY | 124 W BEAUREGARD AVE SAN ANGELO TX 76903 |
| TOM GREEN COUNTY | 124 W. BEAUREGARD SAN ANGELO TX 76903 |
| TOM GREEN COUNTY TAX OFFICE | 113 W BEAUREGARD AVE SAN ANGELO TX 76903-5834 |
| TOM HODGE | ADDRESS ON FILE |
| TOM MORALES | ADDRESS ON FILE |
| TOM NARUM CONSTRUCTION | 215 PAUL REVERE DRIVE HOUSTON TX 77024 |
| TOM ORENDAIN | ADDRESS ON FILE |
| TOM PADGITT, INC. | 5054 FRANKLIN WACO TX 76710 |
| TOM RINGGOLD | ADDRESS ON FILE |
| TOM SCOTT FARM | ADDRESS ON FILE |
| TOM SCOTT LUMBER YARD INC | PO BOX 558 MT VERNON TX 75457 |
| TOM SCOTT LUMBER YARD INC | 911 TEXAS STATE HWY 37 MOUNT VERNON TX 75457 |
| TOM SHAW | ADDRESS ON FILE |
| TOM TITUS | ADDRESS ON FILE |
| TOM W ELLIS JR | ADDRESS ON FILE |
| TOM W ELLIS JR | ADDRESS ON FILE |
| TOM W JONES | ADDRESS ON FILE |
| TOM WALLING | ADDRESS ON FILE |
| TOM WOODRUFF SIGNATURE HOMES LTD | 4400 N BIG SPRINGS ST. STE B-20 MIDLAND TX 79705 |
| TOM YEAGER | ADDRESS ON FILE |
| TOMAKIA COOPER | ADDRESS ON FILE |
| TOMAS DELOERA | ADDRESS ON FILE |
| TOMAS MCELDUFF | ADDRESS ON FILE |
| TOMAS SANCHEZ | ADDRESS ON FILE |
| TOMASITA SOLIS | ADDRESS ON FILE |
| TOMBELL CORPORATION DBA KIRBY | RESTAURANT AND CHEMICAL SUPPLY 809 S EASTMAN RD LONGVIEW TX 75602 |
| TOMCO EQUIPMENT CO | 3340 ROSEBUD RD LOGANVILLE GA 30052 |
| TOMCO SYSTEMS | 3340 ROSEBUD RD LOGANVILLE GA 30249 |
| TOMECEK ELECTRIC | 22201 HWY 79 TAYLOR TX 76574 |
| TOMECEK MOTORMEN CORPORATION | 22201 HWY 79 TAYLOR TX 76574 |
| TOMEKA WILLIAMS | ADDRESS ON FILE |
| TOMETTA JEFFERS | ADDRESS ON FILE |
| TOMKINS BECKWITH INC | 2160 MCCOYS BLVD JACKSONVILLE FL 32203 |
| TOMKINS INDUSTRIES INC | AIR SYSTEM COMPONENTS DIVISION PO BOX 5887 ATTN JUANITA SOUSA DENVER CO 80217 |
| TOMMIE ANN SILVA | ADDRESS ON FILE |
| TOMMIE BLANKINCHIP | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| TOMMIE BLOXOM | ADDRESS ON FILE |
| TOMMIE COLEMAN | ADDRESS ON FILE |
| TOMMIE FRANKS | ADDRESS ON FILE |
| TOMMIE GARVIN | ADDRESS ON FILE |
| TOMMIE GRIFFIN | ADDRESS ON FILE |
| TOMMIE H. HOOKS | ADDRESS ON FILE |
| TOMMIE HUNTER | ADDRESS ON FILE |
| TOMMIE PERRY | ADDRESS ON FILE |
| TOMMIE SARRATT | ADDRESS ON FILE |
| TOMMIE THOMPSON FREENEY | ADDRESS ON FILE |
| TOMMIE THOMPSON FREENEY | ADDRESS ON FILE |
| TOMMIE WILLARD | ADDRESS ON FILE |
| TOMMIE, VIRGINIA | 31000 JOSIE BILLIE HWY CLEWISTON FL 33440-8903 |
| TOMMY AND JANET LOCKRIDGE | ADDRESS ON FILE |
| TOMMY AND MARY BRANDENBURG | ADDRESS ON FILE |
| TOMMY AND MARY BRANDENBURG | ADDRESS ON FILE |
| TOMMY AND MARY BRANDENBURG | ADDRESS ON FILE |
| TOMMY ANDERSON | ADDRESS ON FILE |
| TOMMY AYERS | ADDRESS ON FILE |
| TOMMY BAKER | ADDRESS ON FILE |
| TOMMY BALL | ADDRESS ON FILE |
| TOMMY BANKS | ADDRESS ON FILE |
| TOMMY BELL | ADDRESS ON FILE |
| TOMMY BOOTHE | ADDRESS ON FILE |
| TOMMY BROYLES | ADDRESS ON FILE |
| TOMMY COLEMAN | ADDRESS ON FILE |
| TOMMY COLLIER | ADDRESS ON FILE |
| TOMMY COLLINS | ADDRESS ON FILE |
| TOMMY COX | ADDRESS ON FILE |
| TOMMY DALE CAMPBELL | ADDRESS ON FILE |
| TOMMY DICKENSON | ADDRESS ON FILE |
| TOMMY DICKEY | ADDRESS ON FILE |
| TOMMY DUBBERLY | ADDRESS ON FILE |
| TOMMY GENE WILLIAMS | ADDRESS ON FILE |
| TOMMY GENE WILLIAMS | ADDRESS ON FILE |
| TOMMY GENE WILLIAMS | ADDRESS ON FILE |
| TOMMY GLEN GRACE JR. | ADDRESS ON FILE |
| TOMMY GLEN GRACE JR. | ADDRESS ON FILE |
| TOMMY GOSDIN | ADDRESS ON FILE |
| TOMMY GRACE | ADDRESS ON FILE |
| TOMMY GRAY | ADDRESS ON FILE |
| TOMMY GRIFFIN | ADDRESS ON FILE |
| TOMMY GUINN | ADDRESS ON FILE |
| TOMMY HALE | ADDRESS ON FILE |
| TOMMY HARGRAVES | ADDRESS ON FILE |
| TOMMY HILL | ADDRESS ON FILE |
| TOMMY HOPKINS | ADDRESS ON FILE |
| TOMMY HUFF | ADDRESS ON FILE |
| TOMMY JOE AND BRENDA WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOMMY JOE HOMER | ADDRESS ON FILE |
| TOMMY JOE WAITS | ADDRESS ON FILE |
| TOMMY JOE WILLIAMS | ADDRESS ON FILE |
| TOMMY JORDAN | ADDRESS ON FILE |
| TOMMY K  MILES | ADDRESS ON FILE |
| TOMMY K  MILES | ADDRESS ON FILE |
| TOMMY LASTLY | ADDRESS ON FILE |
| TOMMY LEE LILES | ADDRESS ON FILE |
| TOMMY LUCIA | ADDRESS ON FILE |
| TOMMY MARTIN | ADDRESS ON FILE |
| TOMMY MATTHEWS | ADDRESS ON FILE |
| TOMMY MCCLENDON | ADDRESS ON FILE |
| TOMMY MCCLINTOCK | ADDRESS ON FILE |
| TOMMY MCGEE | ADDRESS ON FILE |
| TOMMY MILES | ADDRESS ON FILE |
| TOMMY MILLER | ADDRESS ON FILE |
| TOMMY MORTON | ADDRESS ON FILE |
| TOMMY MORTON | ADDRESS ON FILE |
| TOMMY NEYLAND | ADDRESS ON FILE |
| TOMMY NOBLE | ADDRESS ON FILE |
| TOMMY NORRIS | ADDRESS ON FILE |
| TOMMY O SUMPTER | ADDRESS ON FILE |
| TOMMY PARKHILL | ADDRESS ON FILE |
| TOMMY POWELL | ADDRESS ON FILE |
| TOMMY R COLLIER | ADDRESS ON FILE |
| TOMMY R WILSON | ADDRESS ON FILE |
| TOMMY RAY HOLMAN | ADDRESS ON FILE |
| TOMMY RICE | ADDRESS ON FILE |
| TOMMY ROYLE | ADDRESS ON FILE |
| TOMMY ROZELL | ADDRESS ON FILE |
| TOMMY SIMMONS | ADDRESS ON FILE |
| TOMMY SISNEROZ | ADDRESS ON FILE |
| TOMMY THOMPSON | ADDRESS ON FILE |
| TOMMY THOMPSON | ADDRESS ON FILE |
| TOMMY THOMPSON | ADDRESS ON FILE |
| TOMMY TILFORD ROGERS | ADDRESS ON FILE |
| TOMMY TRAVIS | ADDRESS ON FILE |
| TOMMY W CASEY | ADDRESS ON FILE |
| TOMMY WHITE | ADDRESS ON FILE |
| TOMMY WILLIAMS | ADDRESS ON FILE |
| TOMMY WILLIAMS | ADDRESS ON FILE |
| TOMMY WILLIAMS PIPE STEEL | ADDRESS ON FILE |
| TOMMY WILLIAMS WELDING | 8245 FM 1567 W SULPHUR SPRINGS TX 75482 |
| TOMMY WILSON | ADDRESS ON FILE |
| TOMPKIN, LEONA | 1794 CROSSHAVEN DR LEWISVILLE TX 75077 |
| TOMPKINS, BRIAN | 3800 CRESTRIDGE DR BROWNWOOD TX 76801-7609 |
| TOMPKINS, GAYLE | PO BOX 154654 LUFKIN TX 75915 |
| TONDERAYI KARIMAZONDO | ADDRESS ON FILE |
| TONEY PEINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TONI BURROWS MCGEE | ADDRESS ON FILE |
| TONI COOKSTON | ADDRESS ON FILE |
| TONI JOHNSON | ADDRESS ON FILE |
| TONI MARIE WARD | ADDRESS ON FILE |
| TONI SCHUSTER | ADDRESS ON FILE |
| TONI WARD | ADDRESS ON FILE |
| TONITA HOLLINS | ADDRESS ON FILE |
| TONITA L GUY | ADDRESS ON FILE |
| TONY ANSCHUTZ | ADDRESS ON FILE |
| TONY BRYANT | ADDRESS ON FILE |
| TONY C. MARSH D/B/A MAMO ENTERPRISES | 206 BIG SUR DR. CEDAR PARK TX 78613 |
| TONY CASTILLO | ADDRESS ON FILE |
| TONY CENTERS | ADDRESS ON FILE |
| TONY COLLINS | ADDRESS ON FILE |
| TONY CROW | ADDRESS ON FILE |
| TONY E DORSEY | ADDRESS ON FILE |
| TONY G & BARBARA RAY | ADDRESS ON FILE |
| TONY GASTON | ADDRESS ON FILE |
| TONY JARVIS | ADDRESS ON FILE |
| TONY JONES | ADDRESS ON FILE |
| TONY JONES INC | 3402 GREEN MEADOW DR STE A SAN ANGELO TX 76904 |
| TONY JURICA | ADDRESS ON FILE |
| TONY L BRACKENS | ADDRESS ON FILE |
| TONY L BROOME | ADDRESS ON FILE |
| TONY LAM | ADDRESS ON FILE |
| TONY PARKER | ADDRESS ON FILE |
| TONY R STONE | ADDRESS ON FILE |
| TONY SANDERS | ADDRESS ON FILE |
| TONY SANDOVAL | ADDRESS ON FILE |
| TONY SIROIS | ADDRESS ON FILE |
| TONY ST CLAIR | ADDRESS ON FILE |
| TONY STEWART | ADDRESS ON FILE |
| TONYA COATS | ADDRESS ON FILE |
| TONYA COATS V. AIR PRODUCTS, ET AL | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| TONYA DELLEY | ADDRESS ON FILE |
| TONYA HUNT | ADDRESS ON FILE |
| TONYA JONES BUCK | ADDRESS ON FILE |
| TONYA PROCTOR | ADDRESS ON FILE |
| TONYA SEALS | ADDRESS ON FILE |
| TONYA SWEAT | ADDRESS ON FILE |
| TOOL & HOIST | 814 MCKESSON LONGVIEW TX 75604 |
| TOOL & HOIST | SPECIALTIES COMPANY PO BOX 150069 LONGVIEW TX 75615 |
| TOOL, CITY | 701 S TOOL DR TOOL TX 75143 |
| TOP GOLF, USA | 3760 BLAIR OAKS DRIVE THE COLONY TX 75056 |
| TOP HAT SERVICES | PO BOX 546 ROCKDALE TX 76567 |
| TOP HAT SERVICES | 2200 W CAMERON AVE ROCKDALE TX 76567 |
| TOP LINE RENTAL LLC | PO BOX 2290 HENDERSON TX 75653 |
| TOP LINE RENTAL LLC | 450 HWY 79 E HENDERSON TX 75662 |

| Claim Name | Address Information |
| --- | --- |
| TOP LINE RENTAL, LLC | ATTN: STANLEY BERRY P.O. BOX 2290 HENDERSON TX 75653 |
| TOPGOLF THE COLONY | 3760 BLAIR OAKS THE COLONY TX 75056 |
| TOPGOLF USA | 8787 PARK LN. BLDG #1 DALLAS TX 75231 |
| TOREY CHESTER | ADDRESS ON FILE |
| TORNADO MOTION TECHNOLOGIES INC | 15405 OLDE HWY 80 EL CAJON CA 92021-2409 |
| TORNADO MOTION TECHNOLOGIES LLC | 15405 OLDE HIGHWAY 80 EL CAJON CA 92021 |
| TORO COMPANY | 8111 LYNDALE AVE S MINNEAPOLIS MN 55420-1196 |
| TOROMONT ENERFLEX | 10815 TELGE ROAD HOUSTON TX 77095 |
| TORONTO-DOMINION BANK | 55 KING ST WEST & BAY ST. 9TH FL TD TOWER TORONTO ON M5K 1A2 CANADA |
| TORQUE TOOL OF TEXAS | PO BOX 12251 SPRING TX 77379 |
| TORQUE TOOLS OF TEXAS INC | PO BOX 12251 SPRING TX 77391 |
| TORRE HOLDING LLC | 5020 PATAGONIA PASS AUSTIN TX 78738 |
| TORRES CREDIT SERVICES INC | 27 FAIRVIEW ST STE 301 CARLISLE PA 17015 |
| TORRES CREDIT SERVICES, INC. | P.O. BOX 189 CARLISLE PA 17013 |
| TORRES, ANTONIO | 2821 KEYHOLE CIR IRVING TX 75062-3223 |
| TORRES, EDUARDO | 808 W KENEDY AVE KINGSVILLE TX 78363-4933 |
| TORRES, JOSE | 7506 AUGUSTA LANE ROSHARON TX 77583 |
| TORRES, MICHAEL R | 2522 CLAYTON OAKS DR GRAND PRAIRIE TX 75052-4104 |
| TORREY FOREMAN | ADDRESS ON FILE |
| TORREY FOREMAN | ADDRESS ON FILE |
| TORREY HENSON | ADDRESS ON FILE |
| TORRICK POWELL | ADDRESS ON FILE |
| TORUS | ATTN: OLIVER ADE 190 SOUTH LASALLE STREET SUITE 2025 CHICAGO IL 60603 |
| TOSCO CORPORATION | 1700 EAST PUTNAM AVE, STE 500 OLD CREENWICH CT 06870 |
| TOSHEMECIA GATHERIGHT | ADDRESS ON FILE |
| TOSHIBA INTERNATIONAL CORP | LOCKBOX 14888 COLLECTION DRIVE CHICAGO IL 60693 |
| TOSHIBA INTERNATIONAL CORP. | 13131 W. LITTLE YORK ROAD HOUSTON TX 77041 |
| TOSHIBA INTERNATIONAL CORPORATIO | REGENCO LLC 6609 R WEST WASHINGTON WEST ALLIS WI 53214 |
| TOSHIBA INTERNTIONAL CORPORATION | 13131 W. LITTLE YORK ROAD HOUSTON TX 77041 |
| TOSILL, JONI | 4430 HICKORYGATE DR SPRING TX 77373-8519 |
| TOSSIE MCGUYER WHITEHEAD | ADDRESS ON FILE |
| TOTAL ALCHEMY LLC | 13121 W 31ST CT SOUTH WICHITA KS 67227 |
| TOTAL CAD SYSTEMS INC | 480 N SAM HOUSTON PARKWAY E STE 234 HOUSTON TX 77060 |
| TOTAL GAS & POWER NORTH AMERICA | INC 1201 LOUISIANA ST 1600 HOUSTON TX 77002 |
| TOTAL GAS & POWER NORTH AMERICA, INC. | 1201 LOUISIANA / SUITE 1600 TOTAL PLAZA HOUSTON TX 77002 |
| TOTAL GAS & POWER NORTH AMERICA, INC. | BRUCE E. HENDERSON, GENERAL COUNSEL 1201 LOUISIANA, SUITE 1600 TOTAL PLAZA HOUSTON TX 77002 |
| TOTAL GAS & POWER NORTH AMERICA, INC. | 1201 LOUISIANA, SUITE 1600 ATTN: MELISSA BENTLEY HOUSTON TX 77002 |
| TOTAL GAS & POWER NORTH AMERICA, INC. | 1201 LOUISIANA STE 1600 HOUSTON TX 77002 |
| TOTAL LUBRICATION MANAGEMENT | 3713 PROGRESS ST NE CANTO OH 44705 |
| TOTAL PETROCHEMICALS USA INC | TOTAL PLAZA 1201 LOUISIANA, SUITE 1800 HOUSTON TX 77002 |
| TOTAL PETROCHEMICALS USA INC | WALDEN REYNARD PLLC KIRK E. MARTIN 2615 CALDER, SUITE 220 BEAUMONT TX 77702 |
| TOTAL PETROCHEMICALS USA, INC. | 1201 LOUISIANA STREET; SUITE 1800 HOUSTON TX 77002 |
| TOTAL PETROLEUM | C/O TPI PETROLEUM, INC. 6000 N. LOOP 1604 WEST SAN ANTONIO TX 78249 |
| TOTAL PROCESS CONTROLS | 1603 BRIGHTON CARROLLTON TX 75007 |
| TOTAL RESOURCE MANAGEMENT INC | PO BOX 220743 CHANTILLY VA 20153 |
| TOTAL RESOURCE MANAGEMENT, INC. | 510 KING STREET SUITE 300 ALEXANDRIA VA 22314-3132 |
| TOTAL RESOURCE MGMT | 510 KING ST ALEXANDRIA VA 22314 |
| TOTAL TEMPERATURE | INSTRUMENTATION DBA INSTRUMART 35 GREEN MTN DR S. BURLINGTON VT 05403 |

| Claim Name | Address Information |
| --- | --- |
| TOTAL VALVE SYSTEMS INC | 1300 E MEMPHIS PO BOX 1957 BROKEN ARROW OK 74012 |
| TOTAL VALVE SYSTEMS INC | PO BOX 2953 BROKEN ARROW OK 74013-2953 |
| TOUPS, JOHN | 5112 CLOVERDALE DR TYLER TX 75703-3624 |
| TOWER CLUB OF DALLAS | 1601 ELM ST 48TH FLOOR DALLAS TX 75201 |
| TOWER OIL COMPANY | 300 W. WASHINGTON CHICAGO IL 60606 |
| TOWER OIL COMPANY | 2143 IRVING BLVD. IRVING TX 75060 |
| TOWER SYSTEMS INC | PO BOX 1474 WATERTOWN SD 57201 |
| TOWER SYSTEMS INC | PO BOX 1474 WATERTOWN SD 57201-6474 |
| TOWERS CL LTD | DBA THE TOWERS AT CLEAR LAKE 18707 EGRET BAY BLVD HOUSTON TX 77058 |
| TOWERS PERRIN | ADDRESS ON FILE |
| TOWERS WATSON PENNSYLVANIA INC | KEVIN YOUNG, SECRETARY AND GENERAL COUNSEL, 1500 MARKET STREET SUITE 22E PHILADELPHIA PA 19102 |
| TOWERS WATSON PENNSYLVANIA INC | PO BOX 8500 S-610 PHILADELPHIA PA 19178-6110 |
| TOWERS WATSON PENNSYLVANIA, INC. | P.O. BOX 8500 PHILADELPHIA PA 19178-6110 |
| TOWHAUL CORPORATION | DBA SMITH EQUIPMENT USA 340 ANDREA DR BELGRADE MT 59714 |
| TOWHAUL CORPORATION | DBA SMITH EQUIPMENT USA PO BOX 3487 BOZEMAN MT 59772 |
| TOWHAUL/SMITH EQUIPMENT USA | PO BOX 3487 BOZEMAN MT 59772 |
| TOWN & COUNTRY MANAGEMENT LP | PO BOX 201447 AUSTIN TX 78720-1447 |
| TOWN CENTER OF AUSTIN RANCH # 1 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| TOWN OAKS APARTMENTS LP | DBA TOWN OAKS APARTMENTS ATTN: LISA RAY 6633 PORTWEST DRIVE STE 120 HOUSTON TX 77024 |
| TOWN OF FAIRVIEW | 372 TOWN PLACE FAIRVIEW TX 75069 |
| TOWN OF HIGHLAND PARK LIBRARY | 4700 DREXEL DR DALLAS TX 75205 |
| TOWN OF PANTEGO | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| TOWN OF SUNNYVALE | 127 COLLINS RD SUNNYVALE TX 75182 |
| TOWN OF SUNNYVALE | JENNIFER THRASH 127 N COLLINS RD SUNNYVALE TX 75182-9516 |
| TOWN OF SUNNYVALE WATER DEPT | 537 LONG CREEK ROAD SUNNYVALE TX 75182 |
| TOWN SUNNYVALE | 127 COLLINS RD SUNNYVALE TX 75182 |
| TOWNE LAKE APARTMENT HOMES | 401 E PEARL STREET GRANBURY TX 76048 |
| TOWNLEY ENGINEERING & MFG CO INC | PO BOX 221 CANDLER FL 32111-0221 |
| TOWNLEY FOUNDRY & MACHINE CO INC | PO BOX 2257 BELLEVIEW FL 34421 |
| TOWNLEY LUMBER CO INC | PO BOX 726 HENDERSON TX 75653-0726 |
| TOWNLEY MANUFACTURING COMPANY | PO BOX 8 NEW SUMMERFIELD TX 75780 |
| TOWNLEY, LISA | 16521 PORT O CALL ST CROSBY TX 77532-5239 |
| TOWNSHIP ASSOCIATES LP | DBA TOWNSHIP APARTMENTS 401 BENDER AVE HUMBLE TX 77338 |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE DEPT 2431 CAROL STREAM IL 60132-2431 |
| TOYOTA MATERIAL HANDLING USA | 1 PARK PLAZA, STE 1000 IRVINE CA 92614 |
| TOYOTA MOTOR CREDIT CORP | COMMERCIAL FINANCE DEPT 2431 CAROL STREAM IL 60132-2431 |
| TOYOTA MOTOR SALES USA INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| TOYOTA MOTOR SALES USA INC | 19001 S WESTERN AVE TORRANCE CA 90501 |
| TOYS R US DELAWARE INC | ONE GEOFFREY WAY WAYNE NJ 07470 |
| TPG CAPITAL LP | 301 COMMERCE STREET STE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL MANAGEMENT LP | 301 COMMERCE STREET STE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG FOF V-A, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPG FOF V-A, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| TPG FOF V-B, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPG FOF V-B, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG FUND 1 LLC | 735 STATE STREET SUITE 416 SANTA BARBARA CA 93101 |
| TPG GLOBAL LLC | 888 7TH AVENUE 35TH FLOOR NEW YORK NY 10106 |
| TPG GLOBAL, LLC | 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| TPG GROUP HOLDINGS (SBS) ADVISORS, INC. | 301 COMMERCE ST. SUITE 3300 FORT WORTH TX 76102 |
| TPG PARTNERS IV, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPG PARTNERS IV, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG PARTNERS V, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPG PARTNERS V, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPRF 11/MCMILLAN PLACE, L.P. | DBA MCMILLAN PLACE APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| TPRF/EASTON TERRACE, L.P. | DBA EASTON HILLS APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| TPRF/TRINITY, L.P. | DBA TRINITY PLACE APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| TPUSA | JOHN WARREN MAY 1991 SOUTH 4650 WEST SALT LAKE CITY UT 84104 |
| TPUSA | DEPT 890023 PO BOX 29650 PHOENIX AZ 85038-9650 |
| TPUSA, INC. | 1991 SOUTH 4650 WEST SALT LAKE CITY UT 84104 |
| TR 3 | PO BOX 427 COLUMBIA KY 42728 |
| TR3 COMPANY | PO BOX 427 COLUMBIA KY 42728 |
| TRAC-WORK INC | 720 GRIMMETT DRIVE SHREVEPORT LA 71107 |
| TRAC-WORK INC | PO BOX 7572 SHREVEPORT LA 71137-7572 |
| TRACE ANALYTICS INC | 15768 HAMILTON POOL RD AUSTIN TX 78738 |
| TRACEY ARNOLD | ADDRESS ON FILE |
| TRACEY CLEBURN | ADDRESS ON FILE |
| TRACEY CLEBURN | ADDRESS ON FILE |
| TRACEY EPPERSON | ADDRESS ON FILE |
| TRACEY ESTRADA | ADDRESS ON FILE |
| TRACEY LAMM | ADDRESS ON FILE |
| TRACEY LIPINIS & PAUL LIPINIS | ADDRESS ON FILE |
| TRACEY RAINEY | ADDRESS ON FILE |
| TRACEY ROCKETT HANFT | 811 STERLING CT ALLEN TX 75002 |
| TRACEY, MIKE | PO BOX 539 IOWA PARK TX 76367 |
| TRACI ANDERSON | ADDRESS ON FILE |
| TRACI KLYSEN | ADDRESS ON FILE |
| TRACI WORKMAN | ADDRESS ON FILE |
| TRACIE NELSON | ADDRESS ON FILE |
| TRACTEBEL LNG NORTH AMERICA SERVICE CORP | ONE LIBERTY SQUARE, 10TH FLOOR BOSTON MA 02109 |
| TRACY A RATHER | ADDRESS ON FILE |
| TRACY ALEXANDER | ADDRESS ON FILE |
| TRACY BETSER | ADDRESS ON FILE |
| TRACY C MCDONALD | ADDRESS ON FILE |
| TRACY CLARK | ADDRESS ON FILE |
| TRACY DANIEL | ADDRESS ON FILE |
| TRACY DANIEL | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| TRACY DAVIS | ADDRESS ON FILE |
| TRACY FLYNN | ADDRESS ON FILE |
| TRACY FORMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRACY GARDNER | ADDRESS ON FILE |
| TRACY GOODSON | ADDRESS ON FILE |
| TRACY HALL | ADDRESS ON FILE |
| TRACY HAYES | ADDRESS ON FILE |
| TRACY HEALLAN | ADDRESS ON FILE |
| TRACY HUCKABEE | ADDRESS ON FILE |
| TRACY INGRAM | ADDRESS ON FILE |
| TRACY JAMES | ADDRESS ON FILE |
| TRACY JOHNSON | ADDRESS ON FILE |
| TRACY JOHNSON | ADDRESS ON FILE |
| TRACY JONES | ADDRESS ON FILE |
| TRACY LIPINIS AND PAUL LIPINIS | ADDRESS ON FILE |
| TRACY LOVE | ADDRESS ON FILE |
| TRACY MCLANE | ADDRESS ON FILE |
| TRACY ROSS | ADDRESS ON FILE |
| TRACY S AND MARIE M STEM | ADDRESS ON FILE |
| TRACY SWINGLE | C/O SIMMONS BROWDER GIANARIS ANGELIDES ATTN: AMY E. GARRETT ONE COURT STREET ALTAN IL 62002 |
| TRACY SWINGLE | C/O SIMMONS BROWDER GIANARIS ATTN: AMY E. GARRETT ONE COURT STREET ALTAN IL 62002 |
| TRACYLOCKE | ADDRESS ON FILE |
| TRADESPARK LP | 1301 FANNIN, SUITE 2300 HOUSTON TX 77002 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TRADINGHOUSE POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TRAE ATCHISON | ADDRESS ON FILE |
| TRAFIGURA AG | ONE STAMFORD PLAZA 263 TRESSER BLVD, 16TH FLOOR STAMFORD CT 06901-3271 |
| TRAHAN, CHERRI | 16012 BRAESGATE DR AUSTIN TX 78717-4828 |
| TRAILMASTER TANKS, INC. | 5741 CONELISON RD; 6400 BLDG A CHATTANOOGA TN 37411 |
| TRAILS ROCK CREEK HOLDINGS LP | DBA TRAILS AT ROCK CREEK APTS PHASE I & II 12502 SEATTLE SLEW HOUSTON TX 77065 |
| TRAINOR LIQUIDATING TRUST | ADDRESS ON FILE |
| TRAMAINE J GREEN | ADDRESS ON FILE |
| TRAMCO INC | 1020 E 19TH ST WICHITA KS 67214 |
| TRAME GREEN | ADDRESS ON FILE |
| TRAMMEL CROW COMPANY NO 43 | ATTN: HENRY BILLINGSLEY ONE ARTS PLAZA 1722 ROUTH ST STE 1313 DALLAS TX 75205 |
| TRAMMEL CROW COMPANY NO 43 | ATTN: KIMBERLY MEYER ONE ARTS PLAZA 1722 ROUTH ST STE 1313 DALLAS TX 75205 |
| TRAMMEL TRACE TRIBUNE | PO BOX 958 TATUM TX 75657 |
| TRAMMELL, CASANDRA | 901 EAGLE DR DESOTO TX 75115-5473 |
| TRAMMELL, R V | 844 W AZURE DR CAMP VERDE AZ 86322-6062 |
| TRAN, JULIANA | 8507 CAPE ROYAL DR CYPRESS TX 77433-6676 |
| TRAN, NGOC VAN | 1202 BIRCHSTONE DR MISSOURI CITY TX 77459-1517 |
| TRAN, NHAN | 18611 WHITE BARNWOOD CYPRESS TX 77433-3430 |
| TRANE | PO BOX 845053 DALLAS TX 75284-5053 |
| TRANE | 4200 N SYLVANIA AVE FORT WORTH TX 76137 |
| TRANE COMPANY | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08855-6820 |
| TRANE COMPANY | 1400 VALWOOD PKWY STE 100 CARROLLTON TX 75006 |
| TRANE COMPANY | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| TRANE U S INC | 1400 VALWOOD PKY STE 100 CARROLLTON TX 75006 |
| TRANE U.S. INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| TRANE U.S. INC. | 1400 VALWOOD PKWY STE 100 CARROLLTON TX 75006 |

| Claim Name | Address Information |
| --- | --- |
| TRANE US INC | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| TRANE US INC | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| TRANE US INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2137 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| TRANE US INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| TRANE US INC | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08855-6820 |
| TRANE US INC | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| TRANE US INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| TRANE US INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| TRANE US INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| TRANE US INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19804 |
| TRANE US INC | ERMINIA AMY TUCCI LABRECQUE 75 FEDERAL ST 10TH FLOOR BOSTON MA 02110 |
| TRANE US INC | ADLER, COHEN, HARVEY ERMINIA AMY TUCCI LABRECQUE 75 FEDERAL ST, 10TH FLOOR BOSTON MA 02110 |
| TRANE US INC | ATTN: PAUL KOLESAR 800-E BEATY STREET DAVIDSON NC 28036 |
| TRANE US INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| TRANE US INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| TRANE US INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| TRANE US INC | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| TRANE US INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TRANE US INC | FOWLER WHITE BURNETT, P.A. EDWARD J BRISCOE, ESQUIRE 1395 BRICKELL AVE MIAMI FL 33131 |
| TRANE US INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| TRANE US INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN TOWER, SUITE 1300 DALLAS TX 75201-3008 |
| TRANE US INC | PO BOX 845053 DALLAS TX 75284-5053 |
| TRANE US INC | ONE CENTENNIAL AVENUE HOUSTON TX 77002 |
| TRANE US INC | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| TRANQUILITY HOUSING LTD | 18729 FM 1887 HEMPSTEAD TX 77445 |
| TRANS CO INC | 55 EAST JACKSON BLVD. STE 2100 CHICAGO IL 60604-4166 |

| Claim Name | Address Information |
|---|---|
| TRANS UNION CORPORATION | PO BOX 99506 CHICAGO IL 60693-9506 |
| TRANS UNION LLC | 555 WEST ADAMS CHICAGO IL 60661 |
| TRANS UNION LLC | 555 W. ADAMS STREET CHICAGO IL 60661 |
| TRANS UNION LLC | STRASBURGER ALLISON A. REDDOCH 2801 NETWORK BOULEVARD, SUITE 600 FRISCO TX 75034 |
| TRANS UNION LLC | STRASBURGER KELLY A HENSLEY 2801 NETWORK BOULEVARD, SUITE 600 FRISCO TX 75034 |
| TRANS UNION LLC | STRASBURGER & PRICE, LLP 2801 NETWORK BOULEVARD, SUITE 600 FRISCO TX 75034 |
| TRANS UNION LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| TRANS-EXPEDITE, INC. | 7 FOUNDERS, BLVD, STE E EL PASO TX 79906 |
| TRANS-RENTAL INC | PO BOX 399 MATTHEWS NC 28106 |
| TRANSACTEL (BARBADOS) INC | 8A CALLE 7-86 ZONA 9 CIUDAD DE GUATEMALA GUATEMALA |
| TRANSACTEL (BARBADOS) INC | 18 CALLE 25-85 Z.10 TORRE TRANSACTEL PRADERA GUATEMALA CITY GUATEMALA |
| TRANSACTEL INC | GUILLERMO MONTANO 18 CALLE 25-85 Z.10 TORRE TRANSACTEL PRADERA GUATEMALA CITY GUATEMALA |
| TRANSAMERICA BOND | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-0010 |
| TRANSAMERICA LIFE INSURANCE CO | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-0010 |
| TRANSBAS, INC. | ONE CONAGRA DRIVE OMAHA NE 68102 |
| TRANSCANADA ENERGY LTD. | 450 - 1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| TRANSCAT | 23698 NETWORK PLC CHICAGO IL 60673-1236 |
| TRANSCAT | 1181 BRITTMORE SUITE 600 HOUSTON TX 77043 |
| TRANSCAT INC | PO BOX 62827 BALTIMORE MD 21264-2827 |
| TRANSCAT INC | 35 VANTAGE POINT DR ROCHESTER NY 14624 |
| TRANSCO EXPLORATION CO. | 2800 POST OAK BOULEVARD HOUSTON TX 77056 |
| TRANSCO PRODUCTS INC | 55 EAST JACKSON BLVD CHICAGO IL 60604 |
| TRANSCO PRODUCTS INC | 97480 EAGLE WAY CHICAGO IL 60678-9740 |
| TRANSCO PRODUCTS INC | 1215 EAST 12TH STREET STREATOR IL 61364 |
| TRANSCOLD EXPRESS | 5200 WEST AIRPORT FREEWAY IRVING TX 75062 |
| TRANSCONTINENTAL GAS PIPE LINE CORP. | 2800 POST OAK BOULEVARD HOUSTON TX 77056 |
| TRANSCONTINENTAL GAS PIPE LINE CORP. | PO BOX 1396 HOUSTON TX 77251 |
| TRANSDATA INC | 2560 TARPLEY RD CARROLLTON TX 75006 |
| TRANSDATA INC | C/O LEN T DELONEY 2560 TARPLEY RD CARROLLTON TX 75006 |
| TRANSIT MIX CONCRETE & MATERIALS | PO BOX 911205 DALLAS TX 75391-1205 |
| TRANSIT MIX CONCRETE & MATERIALS | 920 E 14TH ST MOUNT PLEASANT TX 75455 |
| TRANSIT MIX CONCRETE & MATERIALS CO | PO BOX 1052 HENDERSON TX 75653 |
| TRANSITION RESOURCES INC | 13760 NOEL ROAD STE 327 DALLAS TX 75240 |
| TRANSLATORS USA LLC | 863 SPYGLASS DR NEW BRAUNFELS TX 78130 |
| TRANSMISSION AND DISTRIBUTION SERVICES | 218 ELKS POINT RD STE 306 ZEPHYR COVE NV 89448 |
| TRANSMISSIONS & DISTRIBUTION | SERVICES INC PO BOX 547 GLENBROOK NV 89413 |
| TRANSNEXUS INC | 75 5TH STREET, NW ATLANTA GA 30308 |
| TRANSNEXUS, INC. | 75 FIFTH STREET NW SUITE 333 ATLANTA GA 30308 |
| TRANSPORTATION EQUIP SUPPLY CO | 8106 HAWTHORNE DR ERIE PA 16509 |
| TRANSPORTATION TECHNOLOGY CENTER | PO BOX 79780 BALTIMORE MD 21279-0780 |
| TRANSPORTATION TECHNOLOGY CENTER, INC. | 55500 DOT ROAD PUEBLO CO 81001-0130 |
| TRANSUNION LLC | ATTN: ACCOUNTS RECEIVABLE 555 WEST ADAMS STREET CHICAGO IL 60661 |
| TRANSUNION RISK & ALTERNATIVE | DATA SOLUTIONS INC 4530 CONFERENCE WAY SOUTH BOCA RATON FL 33431 |
| TRANSUNION RISK & ALTERNATIVE | DATA SOLUTIONS INC PO BOX 209047 DALLAS TX 75320-9047 |
| TRANSWARE ENTERPRISES INC | 1565 MEDITERRANEAN DR SYCAMORE IL 60178 |
| TRANSWARE ENTERPRISES INC | 1565 MEDITERRANEAN DR SYCAMORE IL 60178-3141 |
| TRANSWESTERN | 1601 BRYAN STREET 11TH FLOOR DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| TRANSWESTERN | ATTN: DAVID C BRYANT 1601 BRYAN ST STE 410 ERC DALLAS TX 75201 |
| TRANSWESTERN | ATTN: CONNIE PRUETT, PROPERTY MANAGER 500 N AKARD STE 3150 DALLAS TX 75201 |
| TRANSWESTERN | 5001 SPRING VALLEY ROAD STE 400W DALLAS TX 75244 |
| TRANSWESTERN | ATTN: DAVID C BRYANT 5001 SPRINGVALE ROAD #400W DALLAS TX 75244 |
| TRANSWESTERN | 1900 WEST LOOP SOUTH STE# 1300 HOUSTON TX 77027 |
| TRANSWESTERN PIPELINE COMPANY | 711 LOUISIANA STREET/ SUITE 900 HOUSTON TX 77002 |
| TRANZ GLOBAL INC | 120 B E BROAD ST FALLS CHURCH VA 22046 |
| TRANZ GLOBAL INC | 120 B E BROAD ST FALLS CHURCH VA 22046-4501 |
| TRAPP, GEORGE A | 21720 S FM 148 KEMP TX 75143-5969 |
| TRAPP, GEORGE A | 7000 LAKESHORE DR DALLAS TX 75214-3552 |
| TRASK, JILL A | 2727 OLYMPIA DR GRAND PRAIRIE TX 75052-8003 |
| TRAVELERS COMPANIES INC | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELING COACHES INC | 2805 DALLAS PKWY STE 150 PLANO TX 75093 |
| TRAVELING COACHES INC | 2805 DALLAS PKWY STE 150 PLANO TX 75093-8727 |
| TRAVELPRO INTERNATIONAL INC | 700 BANYAN TRAIL BOCA RATON FL 33431 |
| TRAVIS & DELORIS KUYKENDALL | ADDRESS ON FILE |
| TRAVIS AVENUE BAPTIST CHURCH | 800 WEST BERRY ST FORT WORTH TX 76110 |
| TRAVIS B & MARY HICKS | ADDRESS ON FILE |
| TRAVIS BOTTOMS | ADDRESS ON FILE |
| TRAVIS BROUGHTON | ADDRESS ON FILE |
| TRAVIS CO HOSPITAL DISTRICT | CENTRAL HEALTH 1111 E. CESAR CHAVEZ ST. AUSTIN TX 78702 |
| TRAVIS COUNTY | PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS COUNTY | PO BOX 1748 AUSTIN TX 78767 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK P.O. BOX 1748 AUSTIN TX 78767 |
| TRAVIS COUNTY HEALTH & HUMAN SERVICES | & VETERANS SERVICES LISA SINDERMANN PO BOX 1748 AUSTIN TX 78767 |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149326 AUSTIN TX 78714-9326 |
| TRAVIS COX | ADDRESS ON FILE |
| TRAVIS CRIM | TRAVIS CRIM LLC 1100 FOLEY ST HENDERSON TX 75654 |
| TRAVIS CRIM LLC | 1100 FOLEY ST HENDERSON TX 75654 |
| TRAVIS DAGAN SMITH | 419 LCR 412 GROESBECK TX 76642 |
| TRAVIS DAVIS | ADDRESS ON FILE |
| TRAVIS ERSKINE | ADDRESS ON FILE |
| TRAVIS EUGENE JERNIGAN | ADDRESS ON FILE |
| TRAVIS EUGENE LENAMON | ADDRESS ON FILE |
| TRAVIS EUGENE LENAMON | 5690 FROST BEAUMONT TX 77706 |
| TRAVIS FERREL | ADDRESS ON FILE |
| TRAVIS FILER | ADDRESS ON FILE |
| TRAVIS FRANK CRIM | ADDRESS ON FILE |
| TRAVIS FRENCH | ADDRESS ON FILE |
| TRAVIS GOODE | ADDRESS ON FILE |
| TRAVIS GRIM | ADDRESS ON FILE |
| TRAVIS HANDLIN | ADDRESS ON FILE |
| TRAVIS HOBBS | ADDRESS ON FILE |
| TRAVIS HOOK | ADDRESS ON FILE |
| TRAVIS HUDMAN | ADDRESS ON FILE |
| TRAVIS JAMES | ADDRESS ON FILE |
| TRAVIS JERNIGAN | ADDRESS ON FILE |
| TRAVIS JONES/LOUISE JONES | ADDRESS ON FILE |
| TRAVIS L & J LYNN ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TRAVIS LOVE | ADDRESS ON FILE |
| TRAVIS LOVIL | ADDRESS ON FILE |
| TRAVIS LUKER | ADDRESS ON FILE |
| TRAVIS LYNN HUDMAN | ADDRESS ON FILE |
| TRAVIS LYNN HUDMAN | ADDRESS ON FILE |
| TRAVIS LYNN ROGERS | ADDRESS ON FILE |
| TRAVIS MEEKS | ADDRESS ON FILE |
| TRAVIS MILLER | ADDRESS ON FILE |
| TRAVIS MILLER | ADDRESS ON FILE |
| TRAVIS MONCRIEF | ADDRESS ON FILE |
| TRAVIS NEESE | ADDRESS ON FILE |
| TRAVIS NORTON | ADDRESS ON FILE |
| TRAVIS O & DOROTHY GREGG | ADDRESS ON FILE |
| TRAVIS O GREGG | ADDRESS ON FILE |
| TRAVIS O GREGG AND WIFE | ADDRESS ON FILE |
| TRAVIS O GREGG AND WIFE | 711 E BUTLER ST LONGVIEW TX 75602 |
| TRAVIS PEAK ROYALTY | ADDRESS ON FILE |
| TRAVIS REEVES | ADDRESS ON FILE |
| TRAVIS SCHRECK | ADDRESS ON FILE |
| TRAVIS SIMON | ADDRESS ON FILE |
| TRAVIS SMITH | ADDRESS ON FILE |
| TRAVIS SOSEBEE | ADDRESS ON FILE |
| TRAVIS STONE | ADDRESS ON FILE |
| TRAVIS TAYLOR | ADDRESS ON FILE |
| TRAVIS THOMPSON | ADDRESS ON FILE |
| TRAVIS WARD | ADDRESS ON FILE |
| TRAVIS WAYBOURN | ADDRESS ON FILE |
| TRAVIS WAYNE BESIER | ADDRESS ON FILE |
| TRAVIS WILLIAMS | ADDRESS ON FILE |
| TRAY DANIELS | ADDRESS ON FILE |
| TRAY DANIELS | ADDRESS ON FILE |
| TRAYLOR RUSSELL | ADDRESS ON FILE |
| TRAYLOR, PAUL | 569 CR 1416 JACKSONVILLE TX 75766 |
| TRC | PO BOX 850053878 PHILADELPHIA PA 19178-3878 |
| TRC | PO BOX 79064 CITY OF INDUSTRY CA 91716-9064 |
| TRC COMPANIES INC | PO BOX 200390 PITTSBURG PA 15251-0390 |
| TRC COMPANIES INC | 9225 U.S. 183 SOUTH AUSTIN TX 78747 |
| TRC COMPANIES INC | 9225 US HWY 183 S AUSTIN TX 78747 |
| TRC ENVIRONMENTAL CORP | 21 GRIFFIN RD N WINDSOR CT 06095-1512 |
| TRC MASTER FUND LLC | TRANSFEROR: BNL INDUSTRIES, INC. ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TRC MASTER FUND LLC | TRANSFEROR: 5DT INC. ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TRC MASTER FUND LLC | TRANSFEROR: PROGRESSIVE WATER TREATMENT ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TRC MASTER FUND LLC | TRANSFEROR: TDC FILTER MANUFACTURING INC ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TRC MASTER FUND LLC | TRANSFEROR: AEC POWERFLOW, LLC ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TRC MASTER FUND LLC | TRANSFEROR: PLANT EQUIPMENT & SERVICES, ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TRCA | 2600 VIRGINIA CIRCLE DENTON TX 76209 |

| Claim Name | Address Information |
|---|---|
| TRCA LLC | 2600 E UNIVERSITY DR DENTON TX 76209 |
| TREADWELL CORP | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| TREADWELL CORP | MATTHEW SAMPAR, ESQ. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| TREADWELL CORP | 341 RAILROAD ST THOMASTON CT 06787 |
| TREADWELL, PEYTON A | 1510 NORTHLAND ST CARROLLTON TX 75006-1421 |
| TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION PO BOX 10430 DES MOINES IA 50306-0430 |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION PO BOX 150435 HARTFORD CT 06115-0435 |
| TREASURER STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION PO BOX 198649 NASHVILLE TN 37219-8649 |
| TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 168 N 1950 W SUITE 102 SALT LAKE CITY UT 84116 |
| TREASURERS UNCLAIMED PROPERTY FUND | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TREATMENT EQUIPMENT COMPANY | 6220 CAMPBELL RD STE 101 DALLAS TX 75248 |
| TREATY OAK INVESTMENTS INC | DBA HILL COUNTRY PROPERTY MANAGEMENT 4202 SPICEWOOD SPRINGS RD # 220 AUSTIN TX 78759 |
| TRECO CONSTRUCTION SERVICES INC | 3003 BUTTERFIELD RD. OAKBROOK IL 60523 |
| TRECO CONSTRUCTIONS SERVICES INC | WMX TECHNOLOGIES INC 720 E BUTTERFIELD RD 2ND FLOOR LOMBARD IL 60148 |
| TREESDALE INC | 725 SAXONBURG BOULEVARD SAXONBURG PA 16056 |
| TRELLA SMITH | ADDRESS ON FILE |
| TRELLEBORG COATED SYSTEMS US, INC. | 790 REEVES ST SPARTANBURG SC 29301 |
| TREMCO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| TRENA LEFAN BAIRD | ADDRESS ON FILE |
| TRENCH LIMITED | C/O KEASLER ASSOCIATES INC 1721 WEST PLANO PARKWAY, PLANO TX 75075 |
| TREND GATHERING AND TREATING LP | 215 COUNTY ROAD 750 DONIE TX 75838 |
| TRENISE LEWIS | ADDRESS ON FILE |
| TRENT ALLEN MCKINLEY | ADDRESS ON FILE |
| TRENT MCKINLEY | ADDRESS ON FILE |
| TRENT NEELY | ADDRESS ON FILE |
| TRENT POYNOR | ADDRESS ON FILE |
| TRENT SHUMATE | ADDRESS ON FILE |
| TRENT WALL | ADDRESS ON FILE |
| TRENT WIND FARM | 155 W. NATIONWIDE BLVD SUITE 500 COLUMBUS OH 43215 |
| TRENT WIND FARM L.P. | 155 W NATIONWIDE BLVD, SUITE 500 COLUMBUS OH 43215 |
| TRENT WIND FARM L.P. | ATTN: CHRISTINE MCGARVEY TRENT WIND FARM 1423 CR 131 TRENT TX 79561 |
| TRENT WIND FARM LP | ATTN: JAY JADWIN & LISA GROFF TRENT WIND FARM 155 W. NATIONWIDE BLVD, SUITE 500 COLUMBUS OH 43215 |
| TRENT WIND FARM LP | 1616 WOODALL RODGERS FWY DALLAS TX 75202 |
| TRENTEC INC | MELLON BANK TRENTEC DIV OF CURTISS WRIGHT FLOW CONTROL CORP PO BOX 223215 VD #001169851 PA 15251-2215 |
| TRENTHAM, JIM E | 3632 BROOKLAND AVE FORT WORTH TX 76116-6505 |
| TRENTON COGDILL | ADDRESS ON FILE |
| TRENTON KYLE | ADDRESS ON FILE |
| TRENTON LASITER | ADDRESS ON FILE |
| TRENTON TAYLOR | ADDRESS ON FILE |
| TRENWA INC | 1419 ALEXANDRIA PIKE FORT THOMAS KY 41075 |
| TRESETTA CAMPBELL | ADDRESS ON FILE |
| TRESSA BLEVINS | ADDRESS ON FILE |
| TREVA CLEMENTS | ADDRESS ON FILE |
| TREVA GAIL JENKINS HAMILTON | ADDRESS ON FILE |
| TREVINO, RICKY | 2805 SOUTHAMPTON WAY APT B ROUND ROCK TX 78664-5680 |

| Claim Name | Address Information |
|------------|---------------------|
| TREVINOS GYMNASTICS SCHOOL INC | 1438 S INTERSTATE 35E LANCASTER TX 75146 |
| TREVLYN WHITE | ADDRESS ON FILE |
| TREVOR ARMSTRONG | ADDRESS ON FILE |
| TREVOR BROWN | ADDRESS ON FILE |
| TREVOR DAHLEN | ADDRESS ON FILE |
| TREVOR FOSTER | ADDRESS ON FILE |
| TREVOR JESSEE | ADDRESS ON FILE |
| TREVOR LANE | ADDRESS ON FILE |
| TREVOR LANSFORD | ADDRESS ON FILE |
| TREVOR LOUSBERG | ADDRESS ON FILE |
| TREVOR ROYDER | ADDRESS ON FILE |
| TREVOR SAWATZKY | ADDRESS ON FILE |
| TREY BARLOW | ADDRESS ON FILE |
| TREY BROWN | ADDRESS ON FILE |
| TREY HACKER | ADDRESS ON FILE |
| TREY HEAVLIN | ADDRESS ON FILE |
| TREY J BLOCKER | ADDRESS ON FILE |
| TREY J BLOCKER | ADDRESS ON FILE |
| TREY JOHLE | ADDRESS ON FILE |
| TRG GROUP LLC | DBA TRG PROPERTY MANAGEMENT 2602 S FT HOOD STE 100 KILLEEN TX 76542 |
| TRI CENTURY MANAGEMENT SOLUTIONS INC | DBA LANCE FRIDAY HOMES PO BOX 9591 WICHITA FALLS TX 76308-9561 |
| TRI COUNTY OILMEN'S ASSOCIATION | PO BOX 947 FAIRFIELD TX 75840 |
| TRI COUNTY SEPTIC SYSTEMS INC | KEN SLOAN 260 CR 1420 BOGATA TX 75417 |
| TRI DIEP | ADDRESS ON FILE |
| TRI J'S A/C & INDUSTRUAL SUPPLY | 117 E 2ND ST MOUNT PLEASANT TX 75455 |
| TRI J'S SUPPLY INC | 117 E 2ND ST MOUNT PLEASANT TX 75455 |
| TRI LAM ROOFING & WATERPROOFING | 965 W ENON AVE EVERMAN TX 76140 |
| TRI NUCLEAR CORP | 40 LAKE RD PO BOX 1130 BALLSTON LAKE NY 12019 |
| TRI SPECIAL UTILITY DISTRICT | 300 WEST 16TH STREET MOUNT PLEASANT TX 75455 |
| TRI SPECIAL UTILITY DISTRICT | PHYLLIS PIERCE 300 WEST 16TH STREET MOUNT PLEASANT TX 75455 |
| TRI STATE FASTENERS& SUPPLY | 520 WEST 6TH TEXARKANA TX 75501 |
| TRI STEM ENGINEERING INC | 12820 HILLCREST RD STE#115 DALLAS TX 75230-1511 |
| TRI TOOL INC | 3041 SUNRISE BLVD. RANCHO CORDOVA CA 95742 |
| TRI TOOL INC | 3041 SUNRISE BLVD RANCHO CORDOVA CA 95742-6502 |
| TRI-COUNTY ELECTRIC COOP INC | PO BOX 660622 DALLAS TX 75266 |
| TRI-COUNTY ELECTRIC COOP INC | 600 N W PARKWAY AZLE TX 76020 |
| TRI-COUNTY ELECTRIC COOP INC | PO BOX 961032 FORT WORTH TX 76161-0032 |
| TRI-COUNTY GW CONS. DIST. | TEXAS WATER DEVELOPMENT BOARD 1700 NORTH CONGRESS AVE AUSTIN TX 78701 |
| TRI-LAKES VOLUNTEER FIRE DEPT | ATTN: JERRY WARD  FIRE CHIEF 75 COUNTY ROAD 2850 PITTSBURG TX 75686 |
| TRI-LAM ROOFING & WATERPROOFING | INC 965 W. ENON AVE. EVERMAN TX 76140 |
| TRI-LAM ROOFING & WATERPROOFING | 965 W. ENON EVERMAN TX 76140 |
| TRI-STATE FASTENERS & SUPPLY | 314 ENTERPRISE STREET LONGVIEW TX 75604 |
| TRI-STATE PUMP INC | 5044 INDUSTRIAL ROAD SUITE C FARMINGDALE NJ 07727 |
| TRI-WATER SUPPLY CORP ESCROW | TRI WATER 22-1610-8 410 EAST 16TH STREET MT PLEASANT TX 75455 |
| TRIAL LAB LLC | 100 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| TRIANGLE ENGINEERING INC | 6 INDUSTRIAL WAY HANOVER MA 02339-2425 |
| TRIANGLE ENTERPRISES INC | CT CORPORATION SYSTEM 306 W MAIN ST 512 FRANKFORT KY 40601 |
| TRIANGLE ENTERPRISES INC | 3630 CAIRO ROAD PADUCAH KY 42001 |
| TRIANGLE ENTERPRISES INC | FOLEY & MANSFIELD JACOB DANIEL SAWYER 55 W. MONROE SUITE 3430 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| TRIANGLE ENTERPRISES INC | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| TRIANGLE ENTERPRISES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TRIANGLE ENTERPRISES INC | FOLEY & MANSFIELD AMY KATHLEEN SHASSERRE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| TRIANGLE ENTERPRISES INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| TRIANGLE ENTERPRISES INC | FOLEY & MANSFIELD JENNIFER ANTOINETTE JUMPER 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| TRIANGLE ENTERPRISES INC | FOLEY & MANSFIELD JOHN HARTH BORNHOFEN 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| TRIANGLE ENTERPRISES INC | FOLEY & MANSFIELD JOSHUA NATHAN WORTHINGTON 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| TRIANGLE ENTERPRISES INC | FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| TRIANGLE PERFORMANCE LLC | 6046 FM 2920 #320 SPRING TX 77379 |
| TRIANGLE PWC INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| TRIANGLE WIRE & CABLE, INC. | 155 SOUTH MAIN STREET; SUITE 302 PROVIDENCE RI 02903 |
| TRICO CORPORATION | 9700 ROCKSIDE RD STE 430 CLEVELAND OH 44125 |
| TRICO CORPORATION | 9700 ROCKSIDE RD STE 430 CLEVELAND OH 44125-6285 |
| TRICO CORPORATION | 1235 HICKORY ST SUITE 350 PEWAUKEE WI 53072 |
| TRICO CORPORATION | 1235 HICKORY ST PEWAUKEE WI 53072 |
| TRICON PRECAST LTD | 15055 HENRY RD HOUSTON TX 77060 |
| TRICOR DIRECT INC DBA: EMEDCO INC | 2491 WEHRLE DR WILLIAMSVILLE NY 14221 |
| TRICORBRAUN | 6 CITYPLACE DR # 1000 SAINT LOUIS MO 63141 |
| TRICORBRAUN-LEWISVILLE | 500 TITTLE DR SUITE 100 LEWISVILLE TX 75056 |
| TRIDENT RESPONSE GROUP, LLC | 1319 CRAMPTON ST DALLAS TX 75207-6011 |
| TRIDENT STEEL CORPORATION | 12825 FLUSHING MEADOWS DR STE 110 ST LOUIS MO 63131 |
| TRIDENT STEEL CORPORATION | 1000 DES PERES ROAD SUITE 304 ST LOUIS MO 63131-2050 |
| TRIDENT STEEL CORPORATION | PO BOX 798279 ST LOUIS MO 63179-8000 |
| TRIENCON SERVICES IN | PO BOX 1440 COLLEYVILLE TX 76034 |
| TRIENCON SERVICES INC | 1000 POST AND PADDOCK SUITE 200 GRAND PRAIRIE TX 75050 |
| TRIETSCH, KIMBERLY | 704 WHISTLER DR ARLINGTON TX 76006-2022 |
| TRIFLOW CORP | PO BOX 2036 MEDFORD NJ 08055-7036 |
| TRIJICON INC | 49385 SHAFER AVENUE PO BOX 930059 WIXOM MI 48393 |
| TRIJICON INC | PO BOX 930059 WIXOM MI 48393-0059 |
| TRILPEX INC | MEHAFFY WEBER BARBARA J. BARRON ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| TRIMAC BULK TRANSPORTATION, INC. | 1415 PENN CITY ROAD HOUSTON TX 77015 |
| TRIMAC TRANSPORTATION | GATEWAY II, SUITE 800 HOUSTON TX 77068-2713 |
| TRIMBLE PROPERTIES | 114 1/2 WEST MAIN ST EL DORADO AR 71730 |
| TRIMMERS PROPERTIES LLC | 330 BUTLER LN CRAWFORD TX 76638 |
| TRINA EATON | ADDRESS ON FILE |
| TRINH, TRINH | 824 LIBERTY LAKE DR VESTAVIA AL 35242-7548 |
| TRINIDAD ISD | 105 W. EATON ST TRINIDAD TX 75163 |
| TRINIDAD, CITY | CITY HALL 212 PARK STREET, PO BOX 345 TRINIDAD TX 75163 |
| TRINIDAD, EUGENIO | 11215 LONGCOMMON DR HOUSTON TX 77099-4713 |
| TRINITY CONSTRUCTION COMPANY INC | ADAMS & BOSWELL P.C. KENT M. ADAMS 1010 LAMAR, SUITE 901 HOUSTON TX 77010-3028 |
| TRINITY CONSTRUCTION COMPANY INC | 24 GREENWAY PLZ STE 1400 HOUSTON TX 77046-2410 |
| TRINITY COUNTY TAX OFFICE | PO BOX 369 GROVETON TX 75845-0369 |
| TRINITY DEVELOPMENT JOINT VENTURE | 3260 N. HAYDEN RD., SUITE 102 SCOTTSDALE AZ 85251 |

| Claim Name | Address Information |
| --- | --- |
| TRINITY EAST ENERGY LLC | 13210 SENLAC DRIVE FARMERS BRANCH TX 75234 |
| TRINITY GP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| TRINITY INDUSTRIES | 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| TRINITY INDUSTRIES | TRINITY PARTS & COMPONENTS PO BOX 951716 DALLAS TX 75395-1716 |
| TRINITY INDUSTRIES | 7115 BELTON ST RICHLAND HILLS TX 76118 |
| TRINITY INDUSTRIES | 7135 ARDMORE ROAD HOUSTON TX 77054 |
| TRINITY INDUSTRIES INC | ATTN: TIM SMITH PO BOX 568887 DALLAS TX 75356-8887 |
| TRINITY INDUSTRIES, INC. | 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| TRINITY INDUSTRIES,INC. | DENNIS LENCIONI,CORP.ENV.MGR. 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| TRINITY MOTHER FRANCES HOSPITALS | & CLINICS ATTN: JOHN MCGREERY 800 EAST DAWSON STREET TYLER TX 75701-4556 |
| TRINITY OFFICE SUPPLY | 2837 SO CRAVENS RD FORT WORTH TX 76119 |
| TRINITY PARTS & COMPONENTS | 2548 NE 28TH ST FORT WORTH TX 76111 |
| TRINITY PARTS & COMPONENTS LLC | 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| TRINITY PARTS & COMPONENTS LLC | PO BOX 951716 DALLAS TX 75395-1716 |
| TRINITY RAIL COMPONENTS | 2548 NE 28TH ST FORT WORTH TX 76111 |
| TRINITY RAIL GROUP, LLC | RUSSELL C. BROWN, P .C. RUSSELL C. BROWN PO BOX 1780 HENDERSON TX 75653-1780 |
| TRINITY RAIL, INC. | RUSSELL C. BROWN, P .C. RUSSELL C. BROWN PO BOX 1780 HENDERSON TX 75653-1780 |
| TRINITY RAILCAR REPAIR INC | PO BOX 951716 DALLAS TX 75395-1716 |
| TRINITY RIVER AUTHORITY | ATTN: J. KEVIN WARD - GENERAL MANAGER 5300 S. COLLINS ARLINGTON TX 76018 |
| TRINITY RIVER AUTHORITY OF TEXAS | PO BOX 60 ARLINGTON TX 76004 |
| TRINITY RIVER MISSION INC | 2060 SINGLETON BLVD STE 104 DALLAS TX 75212 |
| TRINITY RIVER PUBLIC | FACILITY CORP DBA WIND RIVER APARTMENTS 8725 CALMONT AVE FORT WORTH TX 76116 |
| TRINITY STAR ARTS COUNCIL | PO BOX 1546 FAIRFIELD TX 75840 |
| TRINITY TANK CAR, INC. | RUSSELL C. BROWN, P .C. RUSSELL C. BROWN PO BOX 1780 HENDERSON TX 75653-1780 |
| TRINITY TANK CAR, INC., TRINITY RAIL | GROUP, LLC, AND TRINITY RAIL, INC. RUSSELL C. BROWN RUSSELL C. BROWN, P .C.,POBOX 1780 HENDERSON TX 75653-1780 |
| TRINITY TROJAN FOOTBALL BOOSTER | CLUB INC PO BOX 211985 BEDFORD TX 76095-8625 |
| TRINITY VALLEY ELECTRIC COOP INC | PO BOX 888 KAUFMAN TX 75142 |
| TRINITY VALLEY FOODS INC | 2230 E UNION BOWER RD IRVING TX 75061 |
| TRINITY WASTE SERVICES | SOUTHEAST LANDFILL FORT WORTH SOUTH EAST LANDFILL PO BOX 841615 DALLAS TX 75284-1615 |
| TRINTY COURT APARTMENTS LP | DBA TRINTY COURT 1277 N CLARK STREET LOS ANGELES CA 90069 |
| TRIPLE 5 INDUSTRIES | 110 HEMPSTEAD RD TRENTON NJ 08610-1022 |
| TRIPLE D PUMP COMPANY INC | 301 COTTON WACO TX 76712 |
| TRIPLE J SA | 406 N WALNUT WAY BOERNE TX 78006 |
| TRIPLE J SA | 408 N WALNUT WAY BOERNE TX 78006 |
| TRIPLE J SA CONSTRUCTION INC | 406 NORTH WALNUT WAY BOERNE TX 78006 |
| TRIPLE J SA INC | 406 NORTH WALNUT WAY BOERNE TX 78006 |
| TRIPLE J SA INC | 408 NORTH WALNUT WAY BOERNE TX 78006 |
| TRIPLE J-SA INC | 406 NORTH WALNUT WAY BOEME TX 78006 |
| TRIPLE M MACHINE INC | PO BOX 50636 MIDLAND TX 79710-0636 |
| TRIPLE M MACHINE INC | PO BOX 7056 ODESSA TX 79760 |
| TRIPLE M MACHINE INC | 3211 W. MURPHY ST. ODESSA TX 79763 |
| TRIPLE P LAWN SERVICE | 900 S MAIN S LORAINE TX 79532 |
| TRIPLE P LAWN SERVICE | PO BOX 83 LORAINE TX 79532 |
| TRIPLE S PETROLEUM | PO BOX 6156 AUSTIN TX 78762 |
| TRIPLE S RANCH INCORPRATED | PO BOX 1652 ATHENS TX 75751 |
| TRIPLETT, HENAN | 10 KIM CT MANSFIELD TX 76063-4862 |
| TRIPLEX INC | MEHAFFY WEBER BARBARA J. BARRON ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| TRIPLEX INC | 1122 KRESS ST HOUSTON TX 77020 |
| TRIPLEX INC | PO BOX 4591 HOUSTON TX 77210-4591 |
| TRIPLEX INC | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| TRIPLEX INC | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| TRIPRO MANAGEMENT INC | 10501 NORTH CENTRAL EXPRESSWAY STE 303 DALLAS TX 75231 |
| TRIPWIRE INC | DEPT CH17020 PALATINE IL 60055-7020 |
| TRIPWIRE INC | 75 REMITTANCE DR STE 3017 CHICAGO IL 60675-3017 |
| TRIPWIRE INC | UNIT 89 PO BOX 4800 PORTLAND OR 97208-4800 |
| TRIPWIRE, INC. | 101 SW MAIN SUITE 1500 PORTLAND OR 97204 |
| TRISHA BROWN | ADDRESS ON FILE |
| TRISTAN ARELLANOS | ADDRESS ON FILE |
| TRISTAN GATES | ADDRESS ON FILE |
| TRISTAN WORSEY | ADDRESS ON FILE |
| TRISTAR PRODUCER SERVICES OF TEXAS, L.P. | 300 N COIT RD STE 950 RICHARDSON TX 75080-5451 |
| TRISTEM | COURTNEY BALKO 704 SUN VALLEY BLVD. HEWITT TX 76643 |
| TRISTEM | ATTN: COURTNEY BALKO, AUDITOR 704 SUN VALLEY BLVD HEWITT TX 76643 |
| TRITON SUPPLY INC | 6012 W CAMPUS CIR DR STE 188 IRVING TX 75063 |
| TRIUMPH AEROSTRUCTURES LLC | 899 CASSATT RD STE 210 BERWYN PA 19312 |
| TRIUMPH GROUP INC | 899 CASSATT ROAD, STE 210 BERWYN PA 19312 |
| TRIUMPH GROUP INC | CORPORATE HEADQUARTERS 899 CASSATT ROAD SUITE 21 BERWYN PA 19312 |
| TRIUMPH GROUP INC | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15 TH FLOOR ST LOUIS MO 63101-1313 |
| TRIVANTIS | ADDRESS ON FILE |
| TRIVANTIS CORP | PO BOX 18216 FAIRFIELD OH 45018 |
| TRK ENGINEERING SERVICES | 8 BATES LN WESTFORD MA 01886-2523 |
| TRK ENGINEERING SERVICES INC | 8 BATES LN WESTFORD MA 01886 |
| TRK ENGINEERING SERVICES, INC. | 8 BATES LANE WESTFOED MA 01886 |
| TROESTLER, DAVID | 7704 W TURNER ST NORTH RICHLAND HILLS TX 76182-3429 |
| TROI NELL HODGE | ADDRESS ON FILE |
| TRONOX CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| TROPHIES & TREASURES | 916 N JEFFERSON MOUNT PLEASANT TX 75455 |
| TROPHIES N TREASURES | 916 N JEFFERSON MOUNT PLEASANT TX 75455 |
| TROPOLOC, GEORGE | 1900 PETERS RD IRVING TX 75061-3232 |
| TROTTER, RICKEY | 102 VANSHIRE RD W LAKESIDE TX 76108 |
| TROUB, JOYCE | PO BOX 43 MULBERRY AR 72947 |
| TROUTMAN SANDERS LLP | PO BOX 933652 ATLANTA GA 31193-3652 |
| TROVILLO WEDDELL AND ELEANOR WEDDELL | ADDRESS ON FILE |
| TROY & DAISY NEWMAN | ADDRESS ON FILE |
| TROY ANDERSON | ADDRESS ON FILE |
| TROY BOMBARDIER | ADDRESS ON FILE |
| TROY CAPTAIN | ADDRESS ON FILE |
| TROY CARNES | ADDRESS ON FILE |
| TROY G JENNINGS | ADDRESS ON FILE |
| TROY J. O'DONNELL | ADDRESS ON FILE |
| TROY JONES | ADDRESS ON FILE |
| TROY LAKE | ADDRESS ON FILE |
| TROY LATHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TROY MCGEHEE | ADDRESS ON FILE |
| TROY MORRIS | ADDRESS ON FILE |
| TROY PERRY | ADDRESS ON FILE |
| TROY PERRY & RACHEL NEWE | ADDRESS ON FILE |
| TROY PRUETT | ADDRESS ON FILE |
| TROY RAKESTRAW | ADDRESS ON FILE |
| TROY RAY WILLIAMS | ADDRESS ON FILE |
| TROY SELLERS | ADDRESS ON FILE |
| TROY SUNDAY | ADDRESS ON FILE |
| TROY TOON | ADDRESS ON FILE |
| TROY WILKINS | ADDRESS ON FILE |
| TROY WILLIAMS | C/O SEARCY & SEARCY, P.C. P.O. BOX 3929 LONGVIEW TX 75605 |
| TROY WILLIAMS | P.O. BOX 925 TATUM TX 75691 |
| TROY WILSON | ADDRESS ON FILE |
| TROY YOUMAN | ADDRESS ON FILE |
| TROY YOUNG | ADDRESS ON FILE |
| TROY, MARIE | 15335 PARK ROW APT 503 HOUSTON TX 77084-2893 |
| TRS-REN TELCO | PO BOX 45075 SAN FRANCISCO CA 94145-0075 |
| TRS-RENTELCO | 1830 W AIRFIELD DR PO BOX 619260 DFW AIRPORT TX 75261 |
| TRT DEVELOPMENT COMPANY WEST HOUSTON | 13210 KATY FREEWAY HOUSTON TX 77079 |
| TRU | PO BOX 2218 CAROL STREAM IL 60132-2218 |
| TRU A DIVISION OF | TNS CUSTOM RESEARCH, INC. 222 MERCHANDISE MART PLAZA SUITE 250 CHICAGO IL 60654 |
| TRUCK ELECTRIC | 429 LOGAN AVE SE PO BOX 1107 WARREN OH 44483 |
| TRUCK HARBOR INC. | 2311 CREEKDALE STREET HOUSTON TX 77068-2713 |
| TRUCK STOPS OF AMERICA | JAMES R. ROCCO,MGR.,HLTH,SFTY,& ENV. BIG TOWN BOULEVARD MESQUITE TX 75149 |
| TRUCK/TRAILER EQUIPMENT | PO BOX 35488 DALLAS TX 75235 |
| TRUDY BROWN | ADDRESS ON FILE |
| TRUDY SCAGGS | ADDRESS ON FILE |
| TRUE NORTH CONSULTING | 101 N. UNCOMPAHGRE #5 MONTROSE CO 81401 |
| TRUE NORTH CONSULTING LLC | 150 MERCHANT DR MONTROSE CO 81401 |
| TRUE VALUE CO | 8600 W. BRYN MAWR CHICAGO IL 60631 |
| TRUETT CRIM | 2506 PARK ST GREENVILLE TX 75401 |
| TRUETT LABRATORIES | 13450 HARRY HINES BLVD., PO BOX 34029 FARMERS BRANCH TX 75234 |
| TRUITT JONES | ADDRESS ON FILE |
| TRUITT, DOVIE | 2905 SARAH JANE LN FORT WORTH TX 76119-4725 |
| TRULA BOWMAN | ADDRESS ON FILE |
| TRUMAN ARNOLD COMPANIES | 701 S ROBISON RD ATTN: THOMAS J. BYRD TEXARKANA TX 75501 |
| TRUMAN ARNOLD COMPANIES | PO BOX 1481 TEXARKANA TX 75504-1481 |
| TRUMAN COMMONS | ADDRESS ON FILE |
| TRUMAN MCGUIRE | 1203 WHISPERING TRAIL DALLAS TX 75241 |
| TRUMAN NICHOLAS | 201 JOHNSON DRIVE HENDERSON TX 75654 |
| TRUMAN SCARBOROUGH | ADDRESS ON FILE |
| TRUMBULL ASPHALT | 209 N. NURSERY ROAD IRVING TX 75061 |
| TRUNKLINE GAS COMPANY | PO BOX 4967 HOUSTON TX 77210 |
| TRUONG, LANA | 9203 CARVEL LN HOUSTON TX 77036-6003 |
| TRUST CO OF TOLDEO | 1630 TIMBERWOLF DR HOLLAND OH 43528 |
| TRUSTEES OF THE UNIV OF PENN | MS NANCY PERMSAP THE WARTON SCH 204 STEINBERG HALL-DIETRICH HALL 3620 LOCUST WALK PHILADELPHIA PA 19104-6302 |

| Claim Name | Address Information |
|---|---|
| TRUTECH INC | PO BOX 6849 MARIETTA GA 30065 |
| TRUTY TONERS / | ADDRESS ON FILE |
| TRW AUTOMOTIVE US LLC | 180 STATE ROAD EAST WESTMINSTER MA 01473 |
| TRW AUTOMOTIVE US LLC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| TRW AUTOMOTIVE US LLC | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| TRW AUTOMOTIVE US LLC | HAWKINGS PARNELL THACKSTON & YOUNG LLP SAMUEL HENDERSON 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| TRW AUTOMOTIVE US LLC | HAWKINGS PARNELL THACKSTON & YOUNG LLP EDWARD S JR BOTT 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| TRW INC. | 1900 RICHMOND ROAD CLEVELAND OH 44124 |
| TRW MISSION MANUFACTURING CO. | 1840 CENTURY PARK EAST LOS ANGLES CA 90067 |
| TRW NELSON DIVISION | 2211 CENTURY CENTER BLVD IRVING TX 75062 |
| TRW, INC. | 12001 TECH CENTER DR LIVONIA MI 48150 |
| TS HOLDING INC | 2200 CASSENS DR FENTON MO 63026 |
| TSE INTERNATIONAL INC | 5301 SHREVEPORT-BLANCHARD HWY SHREVEPORT LA 71107 |
| TSGEREDA HADGU | ADDRESS ON FILE |
| TSI HOLDINGS LLC | 2200 CASSENS DR FENTON MO 63026 |
| TSI, INC. | 500 CARDIGAN ROAD SHOREVIEW MN 55126 |
| TSI, INC. | SDS 12-0764 PO BOX 86 MINNEAPOLIS MN 55486 |
| TST | ATTN: LEGAL PO BOX 506 COPPELL TX 75019 |
| TSTC REGENTS CIRCLE | 3801 CAMPUS DRIVE WACO TX 76705 |
| TSTC WACO | 3801 CAMPUS DRIVE WACO TX 76705 |
| TSU FOUNDATION | TLIP FUNDRAISER ATTN SUSAN HARRY PO BOX 301074 AUSTIN TX 78703 |
| TTCI | PO BOX 11130 PUEBLO CO 81001-0131 |
| TTX COMPANY AGENT FOR UP | LOCKBOX 22984 22984 NETWORK PLACE CHICAGO IL 60673-1229 |
| TTX INC | PO BOX 188 TONTITOWN AR 72770-0188 |
| TU ELECTRIC / MONTICELLO | MAINTENANCE DEPT INHOUSE REPAIR MOUNT PLEASANT TX 75456-1266 |
| TU ELECTRIC EMERGENCY NUMBER | 14400 JOSEY LN DALLAS TX 75234 |
| TU TRAN | ADDRESS ON FILE |
| TUAREAN HODGE | ADDRESS ON FILE |
| TUBE CITY IMS LLC | 12 MONONGAHELA AVE. GLASSPORT PA 15045-1315 |
| TUBEN WIND, LLC | 2255 E SUNSET RD, APT 1015 LAS VEGAS NV 89119 |
| TUCKER, DAVID, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| TUCKER, JAN R | 1113 SIMPSON TER BEDFORD TX 76021-2317 |
| TUCKER, M D | 1113 SIMPSON TER BEDFORD TX 76021-2317 |
| TUCSON ELECTRIC POWER COMPANY | 88 E. BROADWAY TUCSON AZ 85701-1720 |
| TUFF ICE | PO BOX 1536 ROCKDALE TX 76567 |
| TUFF ICE LLC | PO BOX 1536 ROCKDALE TX 76567 |
| TUFTS NEW ENGLAND MEDICAL CENTER | ATTN: HEATHER SNOOK 800 WASHINGTON ST #231 BOSTON MA 02111 |
| TULCO OIL CO | 627 112TH STREET ARLINGTON TX 86011 |
| TULCO OILS INC | 5240 E PINE STREET TULSA OK 74115 |
| TULIO CORDON | ADDRESS ON FILE |
| TULLETT PREBON AMERICAS CORP | ATTN: LYLE NARCISO 101 HUDSON ST JERSEY CITY NJ 07302 |
| TULLETT PREBON AMERICAS CORP | PO BOX 29167 NEW YORK NY 10087-9167 |
| TULLETT PREBON AMERICAS CORP | PO BOX 417453 BOSTON MA 02241-7453 |
| TULLETT PREBON AMERICAS CORP. | 101 HUDSON ST PO BOX 2010 JERSEY CITY NJ 07303-2010 |
| TULLETT PREBON FINANCIAL SERVICE LLC | PO BOX 417488 BOSTON MA 02241-7488 |
| TULLOH, BRIAN T. | 1601 BRYAN ST DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| TULLY CONSTRUCTION CO INC | 127-50 NORTHERN BLVD FLUSHING NY 11368-1520 |
| TULSTAR PRODUCTS INC | 5510 SOUTH LEWIS AVENUE TULSA OK 74105 |
| TUMLISON, JOHN | 2406 MIDDLE CREEK DR KINGWOOD TX 77339-1824 |
| TUMLISON, RESSIE | 2406 MIDDLE CREEK DR KINGWOOD TX 77339-1824 |
| TUNEUP MASTERS | GEORGE MAYER,DIR.ENV.SAFETY 751 DAILY DRIVE,SUITE 100 CAMARILLO CA 93010 |
| TUNJI JEMI ALADE III | ADDRESS ON FILE |
| TURBINE REPAIR SERVICES LLC | 1838 CEDAR ST ONTARIO CA 91761 |
| TURBINE REPAIR SERVICES LLC | 1838 E CEDAR ST ONTARIO CA 91761 |
| TURBINE REPAIR SERVICES, LLC | 1620 COMMERCE STREET UNIT B CORONA CA 92880 |
| TURBINE REPAIR SERVICES, LLC | 1620 COMMERCE STREET CORONA CA 92880 |
| TURBINE SERVICES LTD | 41 OLD GICK RD SARATOGA SPRINGS NY 12866 |
| TURBINE SUPPLY CO | 222 N  I-27 LUBBOCK TX 79403 |
| TURBINE SUPPLY CO | PO BOX 1977 LUBBOCK TX 79408-1977 |
| TURBO COMPONENTS & ENGINEERING | 25897 NETWORK PLACE CHICAGO IL 60673-1258 |
| TURBO COMPONENTS & ENGINEERING | 1800 W 13TH ST DEER PARK TX 77536 |
| TURBO COMPONENTS & ENGINEERING | 1800 W 13TH ST DEER PARK TX 77536-2510 |
| TURBO FILTRATION CORP | PO BOX 850999 MOBILE AL 36685-0999 |
| TURBO NON-DESTRUCTIVE TESTING | PO BOX 56 KEMAH TX 77565 |
| TURBO PARTS INC | 831 ROUTE 67 BALLSTON SPA NY 12020 |
| TURBO PARTS INC | C/O MECHANICAL DYNAMICS AND ANALYSIS LTD DEPT CH 17741 PALATINE IL 60055-7741 |
| TURBO PARTS LLC | 810 NW 25TH AVENUE OCALA FL 34475 |
| TURBOCARE | 2140 WESTOVER ROAD CHICOPEE MA 01022 |
| TURBOCARE | PO BOX 223395 PITTSBURGH PA 15251-2395 |
| TURBOCARE | 3100 S SAM HOUSTON PKWY EAST HOUSTON TX 77047 |
| TURBOCARE, INC. | 3100 SOUTH SAM HOUSTON PARKWAY EAST HOUSTON TX 77047 |
| TURKEY TRACK WIND ENERGY LLC | 1 SOUTH WACKER DR CHICAGO IL 60068 |
| TURN KEY OPERATIONS LLC | 5625 EGG FARM ROAD KELLER TX 76244 |
| TURN KEY OPERATIONS LLC | 5501 EGG FARM RD STE 950 FORT WORTH TX 76244 |
| TURN KEY OPERATIONS LLC | 425 LAVENA ST KELLER TX 76248 |
| TURNER & NEWELL, PLC | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| TURNER BROS CRANE & RIGGING | PO BOX 203708 HOUSTON TX 77216-3708 |
| TURNER BROS. CRANE & RIGGING, LLC | 15730 BEAUMONT HWY. HOUSTON TX 77049 |
| TURNER CONSTRUCTION CO | WATERS MCPHERSON & MCNEIL 300 LIGHTING WAY PO BOX 1560 SECAUCUS NJ 07096 |
| TURNER CONSTRUCTION CO | 375 HUDSON STREET NEW YORK NY 10014 |
| TURNER CONSTRUCTION CO | WOOLWORTH BUILDING WATERS, MCPHERSON, MCNEILL 233 BROADWAY, SUITE 2220 NEW YORK NY 10279 |
| TURNER SEED COMPANY | 211 CR151 BRECKENRIDGE TX 76424 |
| TURNER SEED INC | 211 CR 151 BRECKENRIDGE TX 76424-9078 |
| TURNER, CYNTHIA | CYNTHIA TURNER 8931 SAN BONIFACIO HOUSTON TX 77017 |
| TURNER, CYNTHIA | 8931 SAN BONIFACIO HOUSTON TX 77017-5979 |
| TURNER, DANITA D | 2310 STONEMAN ST DALLAS TX 75215-4129 |
| TURNER, ERICA | 702 WREN AVE DUNCANVILLE TX 75116-2816 |
| TURNER, GAYLON | 1616 E CALHOUN AVE TEMPLE TX 76501-4674 |
| TURNER, GERALD | RT. 2, BOX 225A MT PLEASANT TX 75455 |
| TURNER, JAMES D | 225 ELM DR TERRELL TX 75160-1612 |
| TURNER, MARY | 19218 EGRET WOOD WAY CYPRESS TX 77429-4326 |
| TURNER, MICHAEL | 201 N KEEFER DR WYLIE TX 75098-4432 |
| TURNER, SHEILA A | 835 KIRNWOOD DR DALLAS TX 75232-4309 |

| Claim Name | Address Information |
|---|---|
| TURNEY, SANDRA | 15714 MISTY HOLLOW DR HOUSTON TX 77068-1004 |
| TURNIPSEED, RAY, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| TURNKEY COACHING SOLUTIONS | 6107 JEREME TRAIL DALLAS TX 75252-7900 |
| TURNKEY REAL ESTATE MANAGEMENT | 1500 N MAIN ST STE 140 FORT WORTH TX 76164 |
| TURNKEY REAL ESTATE MANAGEMENT | 1500 N MAIN ST STE 140 FORT WORTH TX 76164-8966 |
| TURNKEY SECURITY INC | PO BOX 1889 MANCHACA TX 78652-1889 |
| TURPIN, ANGELA | 21121 CREEK RD MANVEL TX 77578-4111 |
| TURPIN, DEBORAH | PO BOX 228 AZLE TX 76098 |
| TURTLE CREEK INVESTMENTS LTD | 1109 INDUSTRIAL PARK ROAD BELTON TX 76513 |
| TURTUR, MARIO | 516 S. POST OAK LN #7 HOUSTON TX 77056 |
| TURTUR, MARIO | 516 S POST OAK LN APT 7 HOUSTON TX 77056-1440 |
| TUSCANY VILLAS | 5301 WEST SPRING CREEK PLANO TX 75024 |
| TUTHILL CORP | BRIAN SORENSEN, ESQ. MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP, 1300 MOUNT KEMBLE AVE, PO BOX 2075 MORRISTOWN NJ 07962 |
| TUTHILL CORP | 8500 S. MADISON STREET BURR RIDGE IL 60527 |
| TUV SUD INDUSTRY SERVICE INC | ATTENTION AR 10 CENTENNIAL DR PEABODY MA 01960 |
| TUV SUD INDUSTRY SERVICE INC | 5910 PACIFIC CENTER BLVD SUITE 310 SAN DIEGO CA 92121 |
| TUYEN KAMO | ADDRESS ON FILE |
| TVA TREASURER | 400 WEST SUMMIT HILL DRIVE KNOXVILLE TN 37902 |
| TVCC - HENDERSON | TRINITY VALLEY COMMUNITY COLLEGE 500 S PRAIRIEVILLE ST ATHENS TX 75751 |
| TVCC - KAUFMAN | 800 ED HALL DR. KAUFMAN TX 75142 |
| TVCC - PALESTINE | 100 CARDINAL DR. ATHENS TX 75751 |
| TVETER, CLIFFORD | 810 DILLON DR OGDEN UT 84404-6638 |
| TVS CARTRIDGE AIR FILTERS | 3040 DUBLIN CIR BESSMEMER AL 35022 |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWAMLEY, TIMOTHY | PO BOX 5696 BELLA VISTA AR 72714 |
| TWAN TURNER | ADDRESS ON FILE |
| TWC VALVE CO LLC | 13641 DUBLIN CT STAFFORD TX 77477 |
| TWENTIETH CENTURY FOX | 10201 W PICO BLVD LOS ANGELES CA 90064 |
| TWENTY FIRST CENTURY | COMMUNICATIONS INC 760 NORTHLAWN DRIVE SUITE 200 COLUMBUS OH 43214 |
| TWENTY FIRST CENTURY | COMMUNICATIONS DEPARTMENT #1343 DENVER CO 80256-0001 |
| TWH COLLECTIBLES | 826A S 8TH ST MANITOWOC WI 54220 |
| TWH COLLECTIBLES | 826A S 8TH ST MANITOWOC WI 54220-4533 |
| TWILVER THOMPSON | ADDRESS ON FILE |
| TWIN CITY FAN & BLOWER - CLARAGE | 2403 ACACIA STREET RICHARDSON TX 75082 |
| TWIN CITY FAN COMPANIES LTD | 5959 TRENTON LANE MINNEAPOLIS MN 55442-3238 |
| TWIN CITY IRON AND METAL COMPANY, INC. | SUITE 700 - ONE VALLEY SQUARE PO BOX 1746 CHARLESTON WV 25326-1746 |
| TWIN CITY TRANSMISSION | ANTHONY ARDITO,VP 615 PINE STREET MONROE LA 71201 |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 WEST SAM HOUSTON PARKWAY NO HOUSTON TX 77040 |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | TOM GODBOLD, GENERAL COUNSEL 8847 WEST SAM HOUSTON PARKWAY NO HOUSTON TX 77040 |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 W SAM HOUSTON PKWY N ATTN: CREDIT DEPARTMENT, STACEY HEIN HOUSTON TX 77040 |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 W SAM HOUSTON PKWY N HOUSTON TX 77040 |
| TWIN EAGLE RESOURCE MGMT LLC | 1900 16TH ST STE 450 DENVER CO 80202 |
| TWIN STATE TRUCKS INC | PO BOX 7408 LONGVIEW TX 75607 |
| TWISTED CUSTOM POWER SPORTS | ATTN: MARK MANGRUM 2415 FM 2920 RD SPRING TX 77388-3418 |
| TWO ONE SIX MARSHALL LLC | 228 WESTMORELAND HOUSTON TX 77006 |
| TWO SISTERS CATERING | 2633 GASTON AVE DALLAS TX 75226 |
| TWR LIGHTING INC | 4300 WINDFERN RD STE 100 HOUSTON TX 77041-8943 |

| Claim Name | Address Information |
|---|---|
| TX ARLINGTON OAKS APTS LTD | DBA ARLINGTON OAKS APTS 500 CAPITAL OF TEXAS HWY N #7 AUSTIN TX 78746 |
| TX BROOK APTS LP | DBA ROSEMONT AT MELODY PLACE APT ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| TX COMMISSION OF ENVIRONMENTAL QUALITY | MARK L. WALTERS, ASSISTANT ATTY GENERAL OFF OF ATTY GEN ENVIRONMENTAL PROTECTION & ADMINISTRATIVE LA P.O. BOX 12548 MC066 AUSTIN TX 78711-2548 |
| TX COMPETITIVE ELECTRIC HOLDINGS COMP | 1601 BRYAN STREET DALLAS TX 75201 |
| TX DEPT OF CORRECTIONS   ACCT #253178 | INMATE TR FUND JOSEPH MULLINS PO BOX 60 HUNTSVILLE TX 77342 |
| TX ENERGY FUTURE HOLDINGS LTD | PARTNERSHIP 1601 BRYAN STREET DALLAS TX 75201 |
| TX HAMPTON SENIOR HOUSING LP | DBA PRIMROSE OAKS APARTMENTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX HAMPTON VILLAS LP | DBA ROSEMONT AT MAYFIELD VILLAS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX HILLSIDE APTS LP | DBA ROSEMONT AT PEMBERTON HILL ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX JALARAM HOTEL LLC | 2380 WEST NORTWEST HWY DALLAS TX 75220 |
| TX JOHN WEST HOUSING LP | DBA PRIMROSE AT PARK VILLAS APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX KIRNWOOD APTS LP | DBA COURTYARDS AT KIRNWOOD APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX LAURELLAND HOUSING LP | DBA ROSEMONT AT MISSION TRAILS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX LIFE INSURANCE CO | PO BOX 830 WACO TX 76703 |
| TX MELODY APTS LP | DBA ROSEMONT AT MELODY VILLAGE ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| TX PROPERTY SHOP,LLC | 913 CHALK STREET COPPERAS COVE TX 76522 |
| TX SCOTTISH RITE HOSP CRIPPLED CHILDREN | ATTN JAMES BROWN CONTROLLER PO BOX 190567 DALLAS TX 75219 |
| TX SCYENE HOUSING LP | DBA ROSEMONT SIERRA VISTA APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX TENISON HOUSING LP | DBA PRIMROSE AT HIGHLAND MEADOWS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX TIMBERCREEK LP | DBA ROSEMONT AT TIMBERCREEK APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TXCSDU | PO BOX 659791 SAN ANTONIO TX 78265-9940 |
| TXI | MEL G. BREKHUS,EXEC.VP 1341 WEST MOCKINGBIRD LANE DALLAS TX 75247-6913 |
| TXI | PO BOX 840300 DALLAS TX 75284-0300 |
| TXI OPERATIONS LP | 7781 FM 1102 NEW BRAUNFELS TX 78132 |
| TXP HOLDINGS, LLC | 1400 PRESTON ROAD, STE 400 PLANO TX 75093 |
| TXU 2007-1 LEASING LLC | (CARE OF GE CAPITAL RAIL SERVICES) 161 N. CLARK ST., SUITE 700 CHICAGO IL 60601 |
| TXU 2007-1 LEASING LLC | (CARE OF GE CAPITAL RAIL SERVICES) ATTN: KURT F. SCHULZ - RISK MANAGER 161 N. CLARK ST., SUITE 700 CHICAGO IL 60601 |
| TXU 2007-1 RAILCAR LEASING LLC | 201 HIGH RIDGE RAOD STAMFORD CT 06905 |
| TXU 2007-1 RAILCAR LEASING LLC | 161 NORTH CLARK STREET SUITE 700 CHICAGO IL 60601 |
| TXU 2007-1 RAILCAR LEASING LLC | ATTN: JOHN A. HARRIS, ESQ. ONE RENAISSANCE SQUARE TWO NORTH CENTRAL AVENUE PHOENIX AZ 85004-2391 |
| TXU BUSINESS SERVICES INC. | 1601 BRYAN ST DALLAS TX 75201 |
| TXU E-PAY | PO BOX 650764 DALLAS TX 75262-0764 |
| TXU EASTERN FINANCE (A) LTD | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU EASTERN FINANCE (B) LTD | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU EASTERN FUNDING COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU ELECTRIC CO | 1601 BRYAN ST DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| TXU ELECTRIC COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU ELECTRIC DELIVERY COMPANY | 115 WEST 7TH ST FORT WORTH TX 76102 |
| TXU ENERGY | TXU ENERGY RETAIL CO LLC 6555 SIERRA DR IRVING TX 75039 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| TXU ENERGY | PO BOX 650700 DALLAS TX 75265-0700 |
| TXU ENERGY RECEIVABLES CO | 1601 BRYAN STREET ENERGY PLAZA DALLAS TX 75201 |
| TXU ENERGY RECEIVABLES CO | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU ENERGY RECEIVABLES COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU ENERGY RETAIL CO | 1601 BRYAN STREET DALLAS TX 75201 |
| TXU ENERGY RETAIL COMPANY LLC | 680 ANDERSEN DRIVE 10 FOSTER PLAZA, SUITE 200 PITTSBURGH PA 15220 |
| TXU ENERGY RETAIL COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU ENERGY SERVICES COMPANY | 1601 BRYAN ST DALLAS TX 75201 |
| TXU ENERGY SERVICES COMPANY D/B/A | 1601 BRYAN STREET DALLAS TX 75201 |
| TXU ENERGY SOLUTIONS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU EQUIPMENT REPAIR CENTER | 9000 W JEFFERSON 609 BUILDING 3 DALLAS TX 75211-9304 |
| TXU EUROPE CP, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU EUROPE LIMITED | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU FINANCE (NO. 2) LIMITED | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU LONE STAR PIPELINE | 301 S HARWOOD 8 NORTH DALLAS TX 75240-1011 |
| TXU RECEIVABLES CO | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU RECEIVABLES COMPANY (DE) | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU RETAIL SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU SEM COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU SESCO | 215 EAST RUSK STREET JACKSONVILLE TX 75766 |
| TXU SESCO | 7747 KIRBY DR HOUSTON TX 77057 |
| TY COBB | ADDRESS ON FILE |
| TY FLOT INC | 305 MASSABESIC ST MANCHESTER NH 03101 |
| TY FLOT INC | 305 MASSABESIC ST MANCHESTER NH 03103 |
| TY MILLIFF | ADDRESS ON FILE |
| TYCO ELECTRONICS | 8000 PURFOY RD FUQUAY VARINA NC 27526 |
| TYCO ELECTRONICS | 1396 CHARLOTTE HWY PO BOX 520 FAIRVIEW NC 28730 |
| TYCO ELECTRONICS | 24627 NETWORK PLACE CHICAGO IL 60673-1246 |
| TYCO ELECTRONICS CORP | 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYCO ELECTRONICS CORP | PO BOX 3608 MS 38-26 HARRISBURG PA 17105 |
| TYCO ELECTRONICS CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TYCO ELECTRONICS CORP | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| TYCO ELECTRONICS CORPORATION | PO BOX 731225 DALLAS TX 75373-1225 |
| TYCO FIRE PRODUCTS | 1150 ENTERPRISE DR COPPELL TX 75019 |
| TYCO FLOW CONTROL INC | FREIER PLATZ 10 SCHAFFHAUSEN 8200 SWITZERLAND |
| TYCO FLOW CONTROL INC | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL (US) INC | VICTOR VON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |
| TYCO INTERNATIONAL INC | VICTOR VON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |
| TYCO INTERNATIONAL INC | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| TYCO INTERNATIONAL INC | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP, CROSBY VALVE INC. 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| TYCO INTERNATIONAL LTD | VICTOR VON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| TYCO INTERNATIONAL LTD | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL LTD | 3 TYCO PARK EXETER NH 03833-1114 |
| TYCO INTERNATIONAL LTD | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| TYCO INTERNATIONAL MANAGEMENT | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL US INC | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL, INC | VICTOR CON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |
| TYCO INTERNATIONAL, LTD | 90 PITTS BAYROAD, 2ND FLOOR PEMBROKE HM08 BERMUDA |
| TYCO VALVES & CONTROLS | 3950 GREENBRIAR STAFFORD TX 77477 |
| TYCO VALVES & CONTROLS INC | FREIER PLATZ 10 SCHAFFHAUSEN 8200 SWITZERLAND |
| TYCO VALVES & CONTROLS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TYCO VALVES & CONTROLS INC | ABBOTT, SIMSES & KUCHIER LAWRENCE ABBOTT, MATTHEW A EHRLIHER 400 LAFAYETTE STREET, SUITE 200 NEW ORLEANS LA 70130 |
| TYCO VALVES & CONTROLS INC | MORGAN LEWIS & BOCKIUS, LLP DENISE URZENDOWSKI SCOFIELD 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| TYCO VALVES & CONTROLS LP | DEPT 0629 PO BOX 120001 DALLAS TX 75312-0629 |
| TYCO VALVES & CONTROLS LP | DEPT 1226 PO BOX 121226 DALLAS TX 75312-1226 |
| TYESHA WALKER | ADDRESS ON FILE |
| TYK AMERICA INC. | 301 BRICKYARD RD CLAIRTON PA 15025 |
| TYLA TARRANT | ADDRESS ON FILE |
| TYLER ALEXANDER | ADDRESS ON FILE |
| TYLER AMEIGH | ADDRESS ON FILE |
| TYLER AREA CHAMBER OF COMMERCE | 315 N BRODWAY STE 100 TYLER TX 75702 |
| TYLER AREA CHAMBER OF COMMERCE | ATTN: TORY HANSON 315 N BROADWAY TYLER TX 75702 |
| TYLER ARTZ | ADDRESS ON FILE |
| TYLER BANISTER | ADDRESS ON FILE |
| TYLER BENNETT | ADDRESS ON FILE |
| TYLER BRACKEEN | ADDRESS ON FILE |
| TYLER BURKHALTER | ADDRESS ON FILE |
| TYLER CARSTENSEN | ADDRESS ON FILE |
| TYLER CIPRA-DAINS | 3939 ROSEMEADE PKWY APT 10116 DALLAS TX 75287 |
| TYLER COUNTY TAX OFFICE | 1001 W BLUFF ST WOODVILLE TX 75979-4735 |
| TYLER FISH FARMS INC | 3096 VZ CR 4923 BEN WHEELER TX 75754 |
| TYLER GILREATH | ADDRESS ON FILE |
| TYLER GOGGANS | ADDRESS ON FILE |
| TYLER GOLF CARS INC | 2125 W ERWIN TYLER TX 75702 |
| TYLER GOLF CARTS INC | 2125 W ERWIN TYLER TX 75702 |
| TYLER GRISSOM | ADDRESS ON FILE |
| TYLER GRISSOM | ADDRESS ON FILE |
| TYLER HOSE & IND SUPPLY | 6206 REYNOLDS RD TYLER TX 75708 |
| TYLER HOSE & INDUSTRIAL SUPPLY | 6206 REYNOLDS RD TYLER TX 75708 |
| TYLER INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| TYLER INDUSTRIAL SUPPLY CO | 5043 SHIRLEY DR TYLER TX 75708 |
| TYLER INDUSTRIAL SUPPLY CO | PO BOX 120267 TYLER TX 75712 |
| TYLER ISD | 1319 EARL CAMPBELL PARKWAY TYLER TX 75701 |
| TYLER JR. COLLEGE DIST. | TYLER JUNIOR COLLEGE PO BOX 9020 TYLER TX 75711-9020 |
| TYLER JUNIOR COLLEGE | 1400 E. FIFTH ST TYLER TX 75701 |
| TYLER JUNIOR COLLEGE | WEST CAMPUS/RTDC (REGIONAL TRAINING & DEVELOPMENT CENTER) 1530 SSW LOOP 323 |

| Claim Name | Address Information |
|---|---|
| TYLER JUNIOR COLLEGE | TYLER TX 75701 |
| TYLER JUNIOR COLLEGE | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1517 W. FRONT STREET, STE. 202 PO BOX 2032 TYLER TX 75710 |
| TYLER JUNIOR COLLEGE | 1327 S. BAXTER AVENUE TYLER TX 75711 |
| TYLER JUNIOR COLLEGE | WILSON LAW FIRM ATTN: LEIGH PORTER, ESQ. PO BOX 7339 TYLER TX 75711 |
| TYLER JUNIOR COLLEGE | CAROL HUTSON, DIR ACCTING SVCS. PO BOX 9020 TYLER TX 75711-9020 |
| TYLER JUNIOR COLLEGE | PO BOX 9020 TYLER TX 75711-9020 |
| TYLER JUNIOR COLLEGE FOUNDATION | PO BOX 9020 TYLER TX 75711-9020 |
| TYLER JUNIOR COLLEGE-C E | COORDINATOR/FINANCIAL SERVICES TJC WEST CAMPUS 1530 SSW LOOP 323 TYLER TX 75701 |
| TYLER JUNIOR COLLEGE-C E | CAROL HUTSON PO BOX 9020 TYLER TX 75711-9020 |
| TYLER JUNIOR COLLEGE-C E | CAROL HUTSON, DIR ACCTING SVCS. PO BOX 9020 TYLER TX 75711-9020 |
| TYLER MILLWORK SUPPLY INC | 301 B S SE LOOP 323 TYLER TX 75702 |
| TYLER MORNING TELEGRAPH | 410 W ERWIN ST TYLER TX 75702 |
| TYLER NUCKOLS | ADDRESS ON FILE |
| TYLER PETERSEN | ADDRESS ON FILE |
| TYLER RADIOLOGY ASSOCIATION | PO BOX 9590 TYLER TX 75711 |
| TYLER ROBERT ARTZ | ADDRESS ON FILE |
| TYLER STAHLY | ADDRESS ON FILE |
| TYLER STAHLY | ADDRESS ON FILE |
| TYLER TRADITIONS INC | 6205 S BROADWAY TYLER TX 75703 |
| TYLER UNIFORM | 228 S ENGLEWOOD AVE TYLER TX 75702 |
| TYLER UNIFORM | 4285 CHANDLER HWY TYLER TX 75702 |
| TYLER, CITY | 212 N. BONNER TYLER TX 75702 |
| TYLER, YVONE | 270 W 6TH ST RUSK TX 75785-1116 |
| TYLER, YVONNE | 270 W 6TH ST RUSK TX 75785-1116 |
| TYNDALE COMPANY INC | 5050 APPLEBUTTER ROAD PIPERSVILLE PA 18947 |
| TYNESHA HEARD | ADDRESS ON FILE |
| TYPE K DAMPER DRIVES | ADDRESS ON FILE |
| TYRA MANNING | ADDRESS ON FILE |
| TYRE GREENWOOD | ADDRESS ON FILE |
| TYREE GATSON | ADDRESS ON FILE |
| TYREE WELLS | ADDRESS ON FILE |
| TYRELLA ROBINSON | ADDRESS ON FILE |
| TYRISCHE BAYS | ADDRESS ON FILE |
| TYRONDA BROWN | ADDRESS ON FILE |
| TYRONE HODGE | ADDRESS ON FILE |
| TYRONE J FRANCOIS | ADDRESS ON FILE |
| TYSOL PRODUCTS INC | 1561 WOODLANE DR WOODBURY MN 55125 |
| TYSON BUILDING CORP INC | 5104 WEST VICKERY PO BOX 9588 FORT WORTH TX 76107 |
| TYSON BUILDING CORPORATION | 7250 WEST VICKERY BLVD FORT WORTH TX 76116 |
| TYSON BUILDING CORPORATION | 7250 WEST VICKERY BLVD FORT WORH TX 76116 |
| TYSON BUILDING CORPORATION | 7250 WEST VICKERY BLVD FORT WORTH TX 76116-9071 |
| TYSON FOODS INC | SWMK LAW LLC MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| TYSON FOODS INC | 2200 DON TYSON PKWY SPRINGDALE AZ 72762 |
| TYSON HAYES | ADDRESS ON FILE |
| TYSON JOHNSON | ADDRESS ON FILE |
| TYSON, CARLISHA | 5229 VELMA ST FORT WORTH TX 76105 |
| TYSON, CARLISHA | 1701 BEAUVIOR DR APT 806 FORT WORTH TX 76120-5016 |

| Claim Name | Address Information |
|---|---|
| TYSON, RAMONA | 1905 PINE BLUFF ST PARIS TX 75460-4739 |
| TZANG, TONY | 16619 TOWN LAKE CT HOUSTON TX 77059 |
| TZENO, ALBERT | 1133 W WASHINGTON ST APT 108 STEPHENVILLE TX 76401-4173 |
| TZU LUU | ADDRESS ON FILE |
| TZU LUU | ADDRESS ON FILE |
| TZU LUU | ADDRESS ON FILE |
| TZU LUU | ADDRESS ON FILE |
| U S BANK NATIONAL ASSOCIATION | 425 WALNUT STREET CINCINNATI OH 45202-3923 |
| U S BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U S BANK TRUST N A | ATTN:  DASILVA A. GRANT, TRUST OFFICER 225 ASYLUM STREET HARTFORD CT 06103 |
| U S BANK TRUST N A | 300 EAST DELAWARE AVENUE 8TH FLOOR WILMINGTON DE 19809 |
| U S CHAMBER OF COMMERCE | PO BOX 1200 WASHINGTON DC 20013 |
| U S CHAMBER OF COMMERCE | OFFICE OF CORPORATE RELATIONS ATTN: STEPHANIE H MCCAIN 1615 H STREET NW WASHINGTON DC 20062-2000 |
| U S DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADM AUSTIN AREA OFFICE 1033 LA POSADA DRIVE SUITE 375 AUSTIN TX 78752 |
| U S DISTRICT CLERK FOR THE | WESTERN DISTRICT OF TEXAS 800 FRANKLIN AVE RM 380 WACO TX 76701 |
| U S ENRICHMENT CORP | 6903 ROCKLEDGE DRIVE BETHESDA MD 20817 |
| U S ENRICHMENT CORP | 6903 ROCKLEDGE DRIVE BETHESDA MD 20817-1818 |
| U S GYPSUM COMPANY | 550 WEST ADAMS STREET CHICAGO IL 60661-3676 |
| U S METALS INC | PO BOX 90520 HOUSTON TX 77290-0520 |
| U S POSTAL SERVICE | PO BOX 223745 DALLAS TX 75222-3745 |
| U S POSTMASTER | PERMIT #25 500 NE BIG BEND TRAIL GLEN ROSE TX 76043 |
| U S REALTY & INVESTMENT CO | 615 N UPPER BROADWAY #101 CORPUS CHRISTI TX 78477 |
| U S RETIREMENT TRUST | 2001 ROSS AVE#2700 DALLAS TX 75201 |
| U S SUPREME COURT | ATTN: ADMISSIONS OFFICE 1 FIRST ST N E WASHINGTON DC 20543-0001 |
| U S SUPREME COURT | 1 FIRST ST N E WASHINGTON DC 20543-0001 |
| U S TREASURY | 1000 INDEPENDENCE AVE SW WASHINGTON DC 20585 |
| U S UNDERWATER SERVICES LLC | 123 SENTRY DRIVE PO BOX 2168 MANSFIELD TX 76063 |
| U-TEGRATION INC | 5453 HIDALGO STREET HOUSTON TX 77056 |
| U-TEGRATION INC | 5177 RICHMOND AVE SUITE 530 HOUSTON TX 77056 |
| U. S. BANK GLOBAL TRUST SERVICES | ATTN: MICHAEL LAUBENSTEIN BOSTON MA 02110 |
| U. S. BANK GLOBAL TRUST SERVICES | ATTN: MICHAEL LAUBENSTEIN ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. AIR FORCE | KTTC/SGPM BILOXI MS 39534 |
| U.S. AIR FORCE | HWY 90 & SW MILITARY ROAD SAN ANTONIO TX 78235 |
| U.S. ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON DC 20314-1000 |
| U.S. ARMY CORPS OF ENGINEERS | ATTN: DAVID MADDEN; JENNIFER WALKER FORT WORTH DISTRICT PO BOX 17300 FORT WORTH TX 76102-0300 |
| U.S. BANK N.A. | 425 WALNUT STREET CINCINNATI OH 45202 |
| U.S. BANK N.A. | K & L GATES LLP CYNTHIA M OHLENFORST 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| U.S. BANK N.A., AS INDENTURE TRUSTEE | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| U.S. BANK N.A., AS INDENTURE TRUSTEE | ATTN: BARRY IHRKE, VP MAIL STATION: EP-MN-WS1D 60 LIVINGSTON STREET SAINT PAUL MN 55107 |
| U.S. BANK N.A., AS INDENTURE TRUSTEE | CLARK WHITMORE & KOREY G. KALLSTROM C/O MASLON EDELMAN BORMAN & BRAND, LLP 90 S. SEVENTH STREET, SUITE 3300 MINNEAPOLIS MN 55402-4140 |
| U.S. BANK N.A., AS SECURITY TRUSTEE | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| U.S. BANK N.A., AS SECURITY TRUSTEE | ATTN: BARRY IHRKE, VP MAIL STATION: EP-MN-WS1D 60 LIVINGSTON STREET SAINT PAUL MN 55107 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK N.A., AS SECURITY TRUSTEE | ATTN: BARRY IHRKE, VICE PRESIDENT MAIL STATION: EP-MN-WS1D 60 LIVINGSTON STREET SAINT PAUL MN 55107 |
| U.S. BANK N.A., AS SECURITY TRUSTEE | CLARK WHITMORE & KOREY G. KALLSTROM C/O MASLON EDELMAN BORMAN & BRAND, LLP 90 S. SEVENTH STREET, SUITE 3300 MINNEAPOLIS MN 55402-4140 |
| U.S. BANK NATIONAL ASSOCIATION | AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK, NA | 190 S. LASALLE STREET, 7TH FL MK-IL-SL7R CHICAGO IL 60603 |
| U.S. BANK, NA AS INDENTURE TRUSTEE | ATTN: MELISSA ROSAL, VICE PRESIDENT 190 SOUTH LASALLE STREET, 7TH FLOOR MAIL CODE MK-IL-SL7R CHICAGO IL 60603 |
| U.S. BANK, NA AS INDENTURE TRUSTEE | AEP TEXAS CENTRAL 209 LASALLE STREET, SUITE 300 CHICAGO IL 60604 |
| U.S. BANK, NA AS INDENTURE TRUSTEE | AEP TEXAS CENTRAL ATTN: MELISSA ROSAL, VICE PRESIDENT, CORP TRUST, 209 LASALLE STREET, STE 300 CHICAGO IL 60604 |
| U.S. BANK, NA AS SECURITY TRUSTEE | PO BOX 960778 BOSTON MA 02196 |
| U.S. COAST GUARD | PO BOX 1056 GULFPORT MS 39502 |
| U.S. CRANE, INC. | PO BOX 46104 CINCINNATI OH 45246 |
| U.S. CUSTOMS AND BORDER PROTECTION | ATTN: REVENUE DIVISION, BANKRUPTCY TEAM 6650 TELECOM DR., SUITE 100 INDIANAPOLIS IN 46278 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF THE ARMY | HQ 5TH INFANTRY DIV(M) AND FT. POLK FT.POLK LA 71459 |
| U.S. DRUG ENFORCEMENT ADMINISTRATION | 1405 I STREET NW WASHINGTON DC 20537 |
| U.S. DRUG ENFORCEMENT AGENCY | CONSTITUTION & 10TH ST. NW WASHINGTON DC 20530 |
| U.S. ENVELOPE | 299 PARK AVENUE NEW YORK NY 10171 |
| U.S. FISH AND WILDLIFE SERVICE | 1849 C STREET, NW WASHINGTON DC 20240 |
| U.S. INDUSTRIES(AXELSON) | SUSAN PONCE,SENIOR COUNSEL 4100 CLINTON DRIVE,BUILDING 01-601A HOUSTON TX 77020 |
| U.S. METALS | 19102 GUNDLE ROAD HOUSTON TX 77073 |
| U.S. NUCLEAR REGULATORY COMMISSION (NRC) | U.S. NUCLEAR REGULATORY COMMISSION WASHINGTON DC 20555-0001 |
| U.S. PATENT AND TRADEMARK OFFICE | MADISON BUILDINGS (EAST & WEST) 600 DULANY STREET ARLINGTON VA 22314 |
| U.S. RED HANCOCK, INC. | PO BOX 207 BENTONIA MS 39040 |
| U.S. UNDERWATER SERVICES, INC. | PO BOX 1311 JOSHUA TX 76058 |
| UB WEST VIRGINIA INC | 4300 1ST AVE NITRO WV 25143 |
| UBM ENTERPRISE INC | PO BOX 59992 DALLAS TX 75229-9992 |
| UBM ENTERPRISE, INC. | 11102 ABLES LANE DALLAS TX 75229 |
| UBS AG | 677 WASHINGTON BLVD. STAMFORD CT 06912-0300 |
| UBS AG | GIBSON, DUNN & CRUTCHER LLP LAWRENCE JAY ZWEIFACH 144 W. HOUSTON STREET, APT 3 NEW YORK NY 10012 |
| UBS AG | GIBSON, DUNN & CRUTCHER LLP - PETER SULLIVAN, RACHEL ALDEN LAVERY, LAWRENCE J.ZWEIFACH, 200 PARK A VENUE, 48TH FLOOR NEW YORK NY 10166 |
| UBS AG | GIBSON, DUNN & CRUTCHER LLP DAVID JARRETT ARP 1050 CONNECTICUT AVE, N.W. WASHINGTON DC 20036 |
| UBS AG | DAVID JARRETT ARP GIBSON, DUNN & CRUTCHER, LLP (DC) 1050 CONNECTICUT AVE, N.W. WASHINGTON DC 20036 |
| UBS AG | C/O UBS WARBURG ENERGY LLC 1500 LOUISIANA, EB 5010 ATTN: MS. ANGELA D. DAVIS HOUSTON TX 77002 |
| UBS AG | C/O UBS WARBURG ENERGY LLC ATTN: MS. ANGELA D. DAVIS HOUSTON TX 77002 |
| UBS AG | GIBSON, DUNN & CRUTCHER LLP GARY RICHARD SPRATLING 555 MISSION STREET, SUITE 3000 SAN FRANCISCO CA 94105 |
| UBS AG | GIBSON, DUNN & CRUTCHER LLP JOEL STEVEN SANDERS 555 MISSION STREET, SUITE 3000 SAN FRANCISCO CA 94105 |
| UBS AG | JOEL STEVEN SANDERS GIBSON, DUNN & CRUTCHER, LLP 555 MISSION ST, SUITE 3000 SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
| --- | --- |
| UBS AG, PETER SULLIVAN, RACHEL ALDEN | LAVERY, LAWRENCE J. ZWEIFACH GIBSON, DUNN & CRUTCHER, LLP (NY) 200 PARK A VENUE, 48TH FLOOR NEW YORK NY 10166 |
| UBS SECURITIES LLC | 1285 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK NY 10019 |
| UC SERVICE CORPORATION | 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| UCB CENTER FOR EXECUTIVE | EDUCATION ATTN: ACCOUNTING 2000 CENTER ST STE 400 BERKELEY CA 94704-1996 |
| UCC DRY SORBENT INJECTION LLC | 75 REMITTANCE DR LOCKBOX 91646 CHICAGO IL 60675-1646 |
| UDALE LAWSON | ADDRESS ON FILE |
| UDDLEY, GLORIA | 1602 N FORT WORTH ST MIDLAND TX 79701-2303 |
| UDR, INC. | 1745 SHEA CENTER DR STE 200 HIGHLANDS RANCH CO 80129-1540 |
| UE SYSTEMS INC | 14 HAYES ST ELMSFORD NY 10523 |
| UEHLING INSTRUMENT COMPANY | PO BOX 2157 PATTERSON NJ 07509 |
| UEHLING INSTRUMENT LLC | 473 GETTY AVENUE PATERSON NJ 07503 |
| UFCW TRI STATE PENSION FUND | 3031 B WALTON ROAD PLYMOUTH MEETING PA 19462 |
| UFJ LTD | SULLIVAN & CROMWELL LLP CHRISTOPHER M. VIAPIANO, DARYL ANDREW LIBOW, 1701 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20006 |
| UFJ LTD | SULLIVAN & CROMWELL LLP MICHAEL HOWARD STEINBERG 1888 CENTURY PARK EAST, SUITE 2100 LOS ANGELES CA 90067 |
| UFP GRANDVIEW, LLC | ATTN: LEGAL DEPARTMENT 2801 EAST BELTLINE AVE NE GRAND RAPIDS MI 49525 |
| UG USA INC | C/O URANGESELLSCHAFT MBH SOLMSSTRASSE FRANKFURT AM MAIN D-60486 GERMANY |
| UG USA INC | 115 PERIMETER CENTER PLACE SUITE 635 ATLANTA GA 30346 |
| UGALDE, CHARLOTTE | PO BOX 53603 HOUSTON TX 77052-3603 |
| UGL SERVICES UNICCO OPERATIONS CO | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| UGL SERVICES UNICCO OPERATIONS CO | KUROWSKI, BAILEY & SCHULTZ, LLC HOLLIE RENEE BIRKHOLZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| UGL SERVICES UNICCO OPERATIONS CO | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| UGM CALVERT CIMARRON HOUSING | DBA CIMARRON PLACE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| UGO TOMASI AND VICKEY TOMASI | ADDRESS ON FILE |
| UHP RESISTORS INC | 9210 ROCHESTER AVE RCH CUCAMONGA CA 91730 |
| UHP RESISTORS INC | 9210 ROCHESTER AVE RCH CUCAMONGA CA 91730-5521 |
| UHP RESISTORS INC | 4051 GREYSTONE DR. ONTARIO CA 91761 |
| UJA FEDERATION OF NEW YORK | 130E 59TH STREET NEW YORK NY 10022 |
| UJWAL SHAH | ADDRESS ON FILE |
| ULINE | ATTN: ACCOUNTS RECEIVABLE 2200 S LAKESIDE DR WAUKEGAN IL 60085 |
| ULINE | ATTN: ACCOUNTS RECEIVABLE PO BOX 88741 CHICAGO IL 60680-1741 |
| ULINE INC | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| ULISES CORTEZ | ADDRESS ON FILE |
| ULLAND BROTHERS INC | PO BOX 340 CLOQUET MN 55720 |
| ULLMANN, JOSEPH | 1345 MEANDERING WAY ROCKWALL TX 75087-2310 |
| ULMER HUGHES | ADDRESS ON FILE |
| ULMER, TERRY | 10111 MARGATE DR HOUSTON TX 77099-3321 |
| ULTRA TECH | 777 MARITIME DRIVE PO BOX 308 PORT WASHINGTON WI 53074-0308 |
| ULTRAMAR DIAMOND SHAMROCK CORP. | TEKELL BOOK ALLEN & MORRIS LLP DAVID BURNS 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| UMB BANK NA | ATTN: TRUST FEES PO BOX 419260 KANSAS CITY MO 64141-6260 |
| UMB BANK NA, AS INDENTURE TRUSTEE | ATTN: MARK B FLANNAGAN 1010 GRAND BLVD KANSAS CITY MO 64106 |
| UMB BANK, N.A. | LAURA ROBERSON VICE PRESIDENT 2 SOUTH BROADWAY, SUITE 600 ST. LOUIS MO 63102 |
| UMB BANK, N.A., AS INDENTURE TRUSTEE | MARK F. HEBBELN C/O FOLEY & LARDNER LLP 321 N. CLARK ST., SUITE 2800 CHICAGO IL 60654-5313 |
| UMB BANK, N.A., AS INDENTURE TRUSTEE | FOR 11.25%/12.25%/SNR TOGGLE NOTES 2018 ATTN: MARK. B FLANNAGAN 1010 GRAND |

| Claim Name | Address Information |
|---|---|
| UMB BANK, N.A., AS INDENTURE TRUSTEE | BLVD. KANSAS CITY MO 64106 |
| UMB BANK, N.A., AS INDENTURE TRUSTEE | FOR THE 9.75% SENIOR NOTES DUE 2019 ATTN: MARK B. FLANNAGAN 1010 GRAND BLVD. KANSAS CITY MO 64106 |
| UMEVOICE INC | 20C PIMENTAL CT STE 1&2 NOVATO CA 94949 |
| UMIT MUHAMMET | ADDRESS ON FILE |
| UMPHRESS CONSTRUCTION INC | 3547 LIPAN HWY GRANBURY TX 76048 |
| UNA FAYE ALLEN | ADDRESS ON FILE |
| UNA GRACE NASH | ADDRESS ON FILE |
| UNA INFINITY LP | 3002 SILVERBIT TRAIL LN KATY TX 77450-7520 |
| UNA LOYD GLAZNER | ADDRESS ON FILE |
| UNCF | 501 ELM STREET STE#700 DALLAS TX 75202 |
| UNCLE BEN'S A DIVISION OF MARS | 800 HIGH STREET HACKETTSTOWN NJ 07840 |
| UNDER GLASS MFG CORP | PO BOX 81 HIGH FALLS NY 12440 |
| UNDERGROUND UTILITY SUPPLY | PO BOX 8030 LONGVIEW TX 75607 |
| UNDERWRITERS LABORATORIES INC | 75 REMITTANCE DR STE 1524 CHICAGO IL 60675-1524 |
| UNDREYA SATCHELL | ADDRESS ON FILE |
| UNDREYA SATCHELL | ADDRESS ON FILE |
| UNHOLTZ-DICKIE CORP | 6 BROOKSIDE DR WALLINGFORD CT 06492 |
| UNHOLTZ-DICKIE CORPORATION | PO BOX 5010 STAMFORD CT 06904 |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| UNIFIED LOGIC, INC. | 3650 131ST AVE SE #11 BELLEVUE WA 98006 |
| UNIFIED MESSAGING SOLUTIONS LLC | 6136 FRISCO SQUARE BLVD #385 FRISCO TX 75034-3246 |
| UNIFIED MESSAGING SOLUTIONS LLC | 515 CONGRESS AVE AUSTIN TX 78701 |
| UNIFIED POWER | 217 METRO DRIVE TERRELL TX 75160 |
| UNIFIN | 1403 GREENBRIER PKWY #125 CHESAPEAKE VA 23320-0614 |
| UNIFIN | A DIVISION OF YOUNG TOUCHSTONE PO BOX 915271 DALLAS TX 75391-5271 |
| UNIFIRST | PO BOX 911526 DALLAS TX 75391-1526 |
| UNIFIRST | PO BOX 7580 FORT WORTH TX 76111 |
| UNIFIRST | 2900 NORTH BEACH PO BOX 7580 FORT WORTH TX 76111 |
| UNIFIRST | 4407 HENRY S. GRACE FREEWAY WICHITA FALLS TX 76302 |
| UNIFIRST HOLDINGS INC | PO BOX 7580 HALTOM CITY TX 76111 |
| UNIFIRST HOLDINGS LLP | 2900 NORTH BEACH FORT WORTH TX 76111 |
| UNIFRAX LLC | PO BOX 64426 BALTIMORE MD 21264-4426 |
| UNILEVER UNITED STATES INC | 800 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| UNIMARK L.L.C. | 3540 S BOULEVARD STE 205 EDMOND OK 73013-5543 |
| UNIMEASURE INC | 4175 SW RESEARCH WAY CORVALLIS OR 97333 |
| UNIMIN CORP | 258 ELM ST ATTN: MISLAINE BOSSE NEW CANAAN CT 06840 |
| UNION BANK, N.A. | MARK MCCARTHY 500 NORTH AKARD #420015-400 DALLAS TX 75201 |
| UNION BOILER COMPANY | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION BOILER COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| UNION BOILER COMPANY | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION BOILER COMPANY | NATHAN SCOTT MCMAHILL 1520 MARKET ROOM 1062 ST LOUIS MO 63103 |
| UNION BOILER COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| UNION CARBIDE CHEMICALS & PLASTICS CO | 39 OLD RIDGEBURY ROAD DANBURY CT 06817-0001 |
| UNION CARBIDE CHEMICALS & PLASTICS CO | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |

| Claim Name | Address Information |
|---|---|
| UNION CARBIDE CHEMICALS & PLASTICS CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, GWENDOLYN FROST 5847 SAN FELIPE STREET, SUITE 2300 HOUSTON TX 77057 |
| UNION CARBIDE CORP | CARUSO SMITH EDELL PICINI ANTHONY J CARUSO 60   RTE  46  EAST FAIRFIELD NJ 07004-3027 |
| UNION CARBIDE CORP | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| UNION CARBIDE CORP | 30 EAST 42ND STREET NEW YORK NY 10017 |
| UNION CARBIDE CORP | REED SMITH, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| UNION CARBIDE CORP | REED SMITH, LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| UNION CARBIDE CORP | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| UNION CARBIDE CORP | MARK DENEHY & JAMES OSWALD ALDER POLLACK & SHEENAN P.C. ONE CITIZEN PLAZA, 8TH FLOOR PROVIDENCE RI 02903 |
| UNION CARBIDE CORP | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| UNION CARBIDE CORP | RANDOLPH TOTTEN HUNTON & WILLIAMS, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET RICHMOND VA 23219 |
| UNION CARBIDE CORP | ONE ATLANTIC CENTER LAWRIE E DEMOREST 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| UNION CARBIDE CORP | ALSTON & BIRD LLP ANNA A SUMMER, ONE ATLANTIC CENTER, 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| UNION CARBIDE CORP | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN MATTHEW W SCHUH 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| UNION CARBIDE CORP | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| UNION CARBIDE CORP | CT CORP SYSTEM 120 SOUTH CENTRAL AVE CLAYTON MO 63105 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| UNION CARBIDE CORP | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| UNION CARBIDE CORP | LATHROP & GAGE LLP WILLIAM FRANK JR FORD 2345 GRAND BLVD, STE 2800 KANSAS CITY MO 64108 |
| UNION CARBIDE CORP | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| UNION CARBIDE CORP | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| UNION CARBIDE CORP | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| UNION CARBIDE CORP | MICHAEL H ABRAHAM KUCHLER POLK SCHELL WEINER & RICHESON, LLC, 1615 POYDRAS STREET, SUITE 1300 NEW ORLEANS LA 70112 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| UNION CARBIDE CORP | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| UNION CARBIDE CORP | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN |

| Claim Name | Address Information |
|---|---|
| UNION CARBIDE CORP | STREET, SUITE 3300 HOUSTON TX 77010 |
| UNION CARBIDE CORP | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| UNION CARBIDE CORP | A SUBSIDIARY OF THE DOW CHEMICAL COMPANY 1254 ENCLAVE PARKWAY HOUSTON TX 77077 |
| UNION CARBIDE CORP | A SUBSIDIARY OF THE DOWN CHEMICAL COMPANY 1254 ENCLAVE PARKWAY HOUSTON TX 77077 |
| UNION CARBIDE CORP | SUBSIDIARY OF THE DOWN CHEMICAL COMPANY 1254 ENCLAVE PARKWAY HOUSTON TX 77077 |
| UNION CARBIDE CORPORATION | DENNIS MACAULEY,DIR,ENVIRONMENT ROGER FLORIO,AGENT,ENV.COUNSEL DANBURY CT 06817 |
| UNION CARBIDE CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| UNION CARBIDE CORPORATION | DAVID M BIENVENU JR BIENVENU, BONNECAZE, FOCO, VIATOR & HOLINGA, APLLC, 4210 BLUEBONNET BLVD BATON ROUGE LA 70809 |
| UNION CARBIDE CORPORATION | BIENVENU, BONNECAZE, FOCO PLLC 4210 BLUEBONNET BLVD BATON ROUGE LA 70809 |
| UNION CARBIDE CORPORATION | 2526 LONNECKER DR. GARLAND TX 75041 |
| UNION CARBIDE CORPORATION | LEGAL DEPARTMENT 400 W. SAM HOUSTON PARKWAY SOUTH HOUSTON TX 77042 |
| UNION CARBIDE CORPORATION | PO BOX 3250 VICTORIA TX 77903 |
| UNION ELECTRIC COMP | D/B/A AMEREN MISSOURI 1901 COUTEAU AVE MC-605 ST. LOUIS MO 63103 |
| UNION ELECTRIC COMPANY | SCHIFF HARDIN LLP JAMES MICHAEL SHOWALTER 233 SOUTH WACKER DRIVE, 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | SCHIFF HARDIN LLP RENEE CIPRIANO, ESQUIRE 233 SOUTH WACKER DRIVE, 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | RENEE CIPRIANO, ESQUIRE SCHIFF HARDIN LLP 233 SOUTH WACKER DR 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | JAMES MICHAEL SHOWALTER, ATTORNEY SCHIFF HARDIN LLP 233 SOUTH WACKER DR 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | 9907 S UNION AVE CHICAGO IL 60628 |
| UNION ELECTRIC COMPANY | KENNETH L. SCHMIDT 500 E. INDEPENDENCE DR UNION MO 63084 |
| UNION ELECTRIC COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| UNION ELECTRIC COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| UNION ELECTRIC COMPANY | ERIC EUGENE DEARMONT, ATTORNEY AT LAW 9504 MARBOB DR ST LOUIS MO 63123 |
| UNION IRON WORKS | WATERS MCPHERSON & MCNEIL RILEY POWER INC, AS SUCCESSOR 300 LIGHTING WAY, PO BOX 1560 SECAUCUS NJ 07096 |
| UNION IRON WORKS | PO BOX 1038 DECATUR IL 62525 |
| UNION MERCANTILE CORPORATION | 6 SAINT ANDREWS CT FRISCO TX 75034-6822 |
| UNION OIL CO OF CALIFORNIA | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| UNION PACIFIC RAILROAD | 1400 DOUGLAS STREET OMAHA NE 68179 |
| UNION PACIFIC RAILROAD | WILLIAM C. PETIT JACKSON GILMOUR & DOBBS, PC 3900 ESSEX, SUITE 700 HOUSTON TX 77027 |
| UNION PACIFIC RAILROAD CO | C/O TTX COMPANY AGENT FOR UP LOCKBOX# 22984 22984 NETWORK PLACE CHICAGO IL 60673-1229 |
| UNION PACIFIC RAILROAD CO | 12567 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| UNION PACIFIC RAILROAD CO | LAW DEPARTMENT 1416 DODGE ST OMAHA NE 68179 |
| UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MS 1690 OMAHA NE 68179 |
| UNION PACIFIC RAILROAD CO | PO BOX 843465 DALLAS TX 75284-3465 |
| UNION PACIFIC RAILROAD CO | JACKSON GILMOUR & DOBBS, PC WILLIAM C. PETIT 3900 ESSEX, SUITE 700 HOUSTON TX 77027 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST RM 200 ATTN: MR. CHARLES WALTERS OMAHA NE 68179 |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST RM 200 OMAHA NE 68179 |
| UNION PACIFIC RAILROAD COMPANY | 1001 MCKINNEY STREET, SUITE 900 HOUSTON TX 77002 |

| Claim Name | Address Information |
|------------|---------------------|
| UNION PUMP COMPANY | HACK, PIRO, O'DAY, MERKLINGER, WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 941 FLORHAM PARK NJ 07932 |
| UNION PUMP COMPANY | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49015-1088 |
| UNION PUMP COMPANY | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49015-1098 |
| UNION SALVAGE-SEAG | PO BOX 16360 JONESBORO AR 72403 |
| UNION SLING COMPANY | 3021 PLUTO ST DALLAS TX 75212 |
| UNION SLING COMPANY | PO BOX 565301 DALLAS TX 75356 |
| UNION STEAM PUMP COMPANY | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49015-1098 |
| UNION SWITCH & SIGNAL DIVISION | CUSTOM SERVICE CENTER 645 RUSSELL ST BATESBURG SC 29006 |
| UNION SWITCH & SIGNAL DIVISION | DIVISION AMERICAN STANDARD 410 RUSSELL ST BATESBURG SC 29006 |
| UNION TANK CAR COMPANY | 175 W. JACKSON BLVD. CHICAGO IL 60604 |
| UNION WIRE ROPE | PO BOX 892308 DALLAS TX 75312-2308 |
| UNION WIRE ROPE DIVISION | 5532 HARVEY WILSON DRIVE HOUSTON TX 77020-8017 |
| UNIROYAL HOLDING INC | SECRETARY OF STATE 30 TRINITY STREET HARTFORD CT 06106 |
| UNIROYAL HOLDING INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| UNIROYAL HOLDING INC | 70 GREAT HILL RD NAUGATUCK CT 06770 |
| UNIROYAL HOLDING INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-2924 |
| UNIROYAL HOLDING INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| UNIROYAL INC | 4 GATEWAY CENTER MCCARTER & ENGLISH LLP 4 GATEWAY CENTER, 100 MULBERRY STRECT NEWARK NJ 07101 |
| UNIROYAL INC | STEIN & SENIOR GREENFIELD 600 THIRD AVENUE NEW YORK NY 10016 |
| UNIROYAL INC | STEIN & SENIOR GREENFIELD 600 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| UNIROYAL INC | 199 BENSON ROAD MIDDLEBURY CT 06749 |
| UNIROYAL INC | 200 BENSON ROAD MIDDLEBURY CT 06749 |
| UNIROYAL INC | 70 GREAT HILL RD NAUGATTUCK CT 06770 |
| UNIROYAL INC | UNIROYAL INC 70 GREAT HILL ROAD NAUGATTUCK CT 06770 |
| UNIROYAL INC | SCHIFF HARDIN LLP EDWARD MARTIN CASMERE 233 S WACKER DRIVE SUITE 6600 CHICAGO IL 60606 |
| UNIROYAL INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| UNIROYAL INC | PRENTICE HALL CORP SYSTEM INC 304 EAST HIGH STREET JEFFERSON CITY MO 65101 |
| UNIROYAL INC | FORREST R WILKES FORMAN PERRY WATKINS KRUTZ & TARDY, CITY CENTRE, STE 100, 200 SOUTH LAMAR ST JACKSON MS 39201 |
| UNIROYAL INC | FORMAN PERRY WATKINS KRUTZ & TARDY CITY CENTRE, SUITE 100 200 SOUTH LAMAR STREET JACKSON MS 39201 |
| UNIROYAL INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| UNIROYAL TIRE COMPANY INC. | PO BOX 19001 GREENVILLE SC 29602-9001 |
| UNIROYALINC | 201 BENSON ROAD MIDDLEBURY CT 06749 |
| UNISYS CORP | 9701 JERONIMO RD IRVINE CA 92618 |
| UNISYS CORPORATION | ONE UNISYS PLACE DETROIT MI 48232 |
| UNITANK TERMINAL SERVICES | 1212 PENNWALT BUILDING THREE PARKWAY PLAZA PHILADELPHIA PA 19102 |
| UNITECH SERVICES GROUP | PO BOX 51957 SPRINGFIELD MA 01151 |
| UNITECH SERVICES GROUP | 178 ALDO DRIVE BARNWELL SC 29812 |
| UNITECH SERVICES GROUP | PO BOX 911526 DALLAS TX 75391-1526 |
| UNITED AIR FILTER COMPANY | PO BOX 34215 CHARLOTTE NC 28234 |
| UNITED APARTMENTS GROUP INC | ATTN: TIM SETTLES 519 BERWICK TOWN SAN ANTONIO TX 78249 |
| UNITED AUTO DISPOSAL | UNITED METAL RECYCLERS PO BOX 504 KERNERSVILLE NC 27285 |
| UNITED BUILDING MAINTENANCE INC | 11102 ABLES LANE DALLAS TX 75229 |

| Claim Name | Address Information |
|---|---|
| UNITED BUILDING MAINTENANCE INC | 2560 ROYAL LANE SUITE 215 DALLAS TX 75229-3400 |
| UNITED BUILDING MAINTENANCE INC | PO BOX 59992 DALLAS TX 75229-9992 |
| UNITED COMMUNITY CENTERS INC | 1200 E MADDOX AVE FORT WORTH TX 76104 |
| UNITED COMPUCRED COLLECTIONS INC | 5715 HARRISON AVENUE SUITE 1 CINCINNATI OH 45248 |
| UNITED CONTROLS | INTERNATIONAL INC 205 SCIENTIFIC DR NORCROSS GA 30092 |
| UNITED CONTROLS INC | 205 SCIENTIFIC DR NORCROSS GA 30092 |
| UNITED CONVEYOR CORP | ONE LACKAWANNA PLAZA GARRITY , GRAHAM, MURPHY, GAROFALO & FLINN, PO BOX 4205 MONTCLAIR NJ 07042 |
| UNITED CONVEYOR CORP | GARRITY GRAHAM MURPHY GAROFALO & FLINN, P.C. 72 EAGLE ROCK AVENUE, 3RD FLOOR EAST HANOVER NJ 07936 |
| UNITED CONVEYOR CORP | GARRITY, GRAHAM, FAVETTA & FLINN, P.C. 72 EAGLE ROCK AVENUE, 3RD FLOOR EAST HANOVER NJ 07936 |
| UNITED CONVEYOR CORP | GARRITY, GRAHAM, MURPHY, GAROFALO & FLINN, 72 EAGLE ROCK AVENUE - SUITE 350 PO BOX 438 EAST HANOVER NJ 07936-3100 |
| UNITED CONVEYOR CORP | WARD NORRIS HELLER & REIDY 300 STATE STREET ROCHESTER NY 14614 |
| UNITED CONVEYOR CORP | RAWLE & HENDERSON LLP MICHAEL D HEINTZMAN, THE HENRY W. OLIVER BUILDING, 535 SMITHFIELD ST, STE 1000 PITTSBURGH PA 15222 |
| UNITED CONVEYOR CORP | DAVID S HOYEM 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| UNITED CONVEYOR CORP | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| UNITED CONVEYOR CORP | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| UNITED CONVEYOR CORP | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| UNITED CONVEYOR CORP | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| UNITED CONVEYOR CORP | 2921 BROWN TRAIL BEDFORD TX 76021 |
| UNITED CONVEYOR CORPORATION | ADDRESS ON FILE |
| UNITED CONVEYOR CORPORATION | SOUTHERN DISTRICT OFFICE 2921 BROWN TRAIL BEDFORD TX 76021 |
| UNITED CONVEYOR SUPPLY CO | 75 REMITTANCE DR STE 1295 CHICAGO IL 60675-1295 |
| UNITED CONVEYOR SUPPLY COMPANY | ATTN: FRED SCHROEDER 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| UNITED CONVEYOR SUPPLY CORP | 23858 NETWORK PLACE CHICAGO IL 60673-1238 |
| UNITED COOPERATIVE SERVICES | PO BOX 650668 DALLAS TX 75265 |
| UNITED COOPERATIVE SERVICES | PO BOX 961079 FORT WORTH TX 76161-0079 |
| UNITED DYNAMICS ADVANCED | TECHNOLOGIES CORPORATION 2681 CORAL RIDGE ROAD BROOKS KY 40109 |
| UNITED DYNAMICS AT CORPORATRION | 2681 CORAL RIDGE ROAD BROOKS KY 40109 |
| UNITED ELECTRIC COOPERATIVE SERVICES INC | C/O MCONDALD SANDERS, PC ATTN: RANDYL MEIGS 777 MAIN ST., SUITE 1300 FORT WORTH TX 76102 |
| UNITED ELEVATOR INC | PO BOX 730437 DALLAS TX 75373-0437 |
| UNITED ENERGY TRADING, LLC | 225 UNION BLVD STE 200 LAKEWOOD CO 80228 |
| UNITED ENGINEERS & CONSTRUCTORS | 1430 BRANDING AVE DOWNERS GROVE IL 60515 |
| UNITED EQUIPMENT RENTALS GULF LP | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED EXPRESS | C/O MONTGOMERY TANK LINES,INC. 3200 CORPOREX PARK DRIVE TAMPA FL 33619 |
| UNITED FUND OF PANOLA CO | PO BOX 7 CARTHAGE TX 75633-0007 |
| UNITED FUND OF SOMERVELL COUNTY | PO BOX 44 GLEN ROSE TX 76043 |
| UNITED GALVANIZING, INC. | 6123 CUNNINGHAM ROAD HOUSTON TX 77041 |
| UNITED GAS PIPELINE COMPANY | ED MCMULLEN,DIV.MGR PO BOX 8288 LONGVIEW TX 75607-8288 |
| UNITED GILSONITE LABORATORIES | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| UNITED GILSONITE LABORATORIES | PO BOX 70 SCRANTON PA 18501 |
| UNITED GILSONITE LABORATORIES | 1390 JEFFERSON AVENUE SCRANTON PA 18509 |
| UNITED GILSONITE LABORATORIES | KUROWSKI, BAILEY & SCHULTZ, LLC CURTIS RAY BAILEY 228 WEST POINTE DR. SWANSEA IL 62226 |
| UNITED GILSONITE LABORATORIES | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. |

| Claim Name | Address Information |
| --- | --- |
| UNITED GILSONITE LABORATORIES | SWANSEA IL 62226 |
| UNITED GILSONITE LABORATORIES | KUROWSKI, BAILEY & SCHULTZ, LLC WILLIAM D SHULTZ 228 WEST POINTE DR. SWANSEA IL 62226 |
| UNITED GILSONITE LABORATORIES | GEORGE CROLLY 550 CAPITOL WAY JACKSONVILLE IL 62650 |
| UNITED HISPANIC COU | 2741 HEMPHILL ST FORT WORTH TX 76110-3212 |
| UNITED INNS | 5100 POPLAR AVENUE MEMPHIS TN 38137 |
| UNITED MINE WORKERS OF AMERICA | LAW OFFICES OF EUGENE M. TRISKO EUGENE M. TRISKO PO BOX 47 GLENWOOD MD 21738 |
| UNITED MINE WORKERS OF AMERICA | EUGENE M. TRISKO LAW OFFICES OF EUGENE M. TRISKO PO BOX 47 GLENWOOD MD 21738 |
| UNITED MINE WORKERS OF AMERICA | UNITED MINE WORKERS OF AMERICA GRANT F. CRANDALL, ARTHUR TRAYNOR, III 18354 QUANTICO GATEWAY DRIVE, SUITE 200 TRIANGLE VA 22172 |
| UNITED MINE WORKERS OF AMERICA | GRANT F. CRANDALL, ARTHUR TRAYNOR, III UNITED MINE WORKERS OF AMERICA 18354 QUANTICO GATEWAY DRIVE, SUITE 200 TRIANGLE VA 22172 |
| UNITED MINE WORKERS OF AMERICA | HEALTH AND RETIREMENT FUNDS 18354 QUANTICO GATEWAY DR., SUITE 200 TRIANGLE VA 22172-1179 |
| UNITED MINE WORKERS OF AMERICA | 18354 QUANTICO GATEWAY DR. SUITE 200 TRIANGLE VA 22172-1179 |
| UNITED PARCEL SERVICE | 605 E. MCDOWELL ROAD JACKSON MS 39204 |
| UNITED PARCEL SERVICE (FREIGHT) | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 4396 TIMONIUM MD 21094 |
| UNITED PARCEL SERVICE, INC. | 55 GLENLAKE PARKWAY NE ATLANTA GA 30328 |
| UNITED RACK SERVICES INC | 283 STONEGATE RD BOLINGBROOK IL 60440 |
| UNITED RECYCLER SERVICES INC | 1340 MANUFACTURING ST DALLAS TX 75207 |
| UNITED RECYCLER SVCS INC / MIDSTATE | ENVIRONMENTAL SVCS,TERRY PERFUHL MIDSTATE ENVIRONEMNTAL SERVICES 1340 MANUFACTURING STREET DALLAS TX 75207 |
| UNITED RECYCLER SVCS INC / MIDSTATE | ENVIRONMENTAL SVCS,TERRY PERFUHL UNITED RECYCLERS SERVICES OF TEXAS, LP 1340 MANUFACTURING STREET DALLAS TX 75207 |
| UNITED RECYCLER SVCS INC/MIDSTATE | ENVRNMNTL SVCS TERRY PERFUHL UNITED RECYCLERS SVCS OF TEXAS, LP PO BOX 261180 CORPUS CHRISTI TX 78426-1180 |
| UNITED RECYCLERS LP | 1340 MANUFACTURING ST DALLAS TX 75207 |
| UNITED RECYCLERS LP | PO BOX 261180 CORPUS CHRISTI TX 78426-1180 |
| UNITED REFRIGERATION | 2840 VIRGO LN DALLAS TX 75229 |
| UNITED REFRIGERATION | 3528 CONCRETE ST FORT WORTH TX 76107 |
| UNITED REFRIGERATION INC | PO BOX 678458 DALLAS TX 75267-8458 |
| UNITED REFRIGERATION INC | 525 TOWNE OAKS DR WACO TX 76710 |
| UNITED REGIONAL HEALTH CARE SYSTEM | ATTN: ROBERT PERT 1600 11TH STREET WICHITA FALLS TX 76301 |
| UNITED RENTAL | US HWY 79 SOUTH BUFFALO TX 75831 |
| UNITED RENTALS | 6125 LAKEVIEW RD STE 300 CHARLOTTE NC 28269-2616 |
| UNITED RENTALS | 3120 SPUR 482 IRVING TX 75062 |
| UNITED RENTALS | 1419 FM 1845 LONGVIEW TX 75603 |
| UNITED RENTALS | 5930 EAST LOOP 820 SOUTH FORT WORTH TX 76119 |
| UNITED RENTALS | 525 JULIE RIVERS DR SUGARLAND TX 77478 |
| UNITED RENTALS | 13119 DESSAU ROAD AUSTIN TX 78724 |
| UNITED RENTALS | 10300 IH-35 NORTH AUSTIN TX 78753 |
| UNITED RENTALS (NORTH AMERICA), INC. | 3200 HARBOR LANE N. MINNEAPOLIS MN 55447 |
| UNITED RENTALS (NORTH AMERICA), INC. | SUCCESSOR TO NATIONAL PUMP & COMPRESSOR 3200 HARBOR LANE N. MINNEAPOLIS MN 55447 |
| UNITED RENTALS INC | 540 S INTERSTATE 35 ROUND ROCK TX 78681 |
| UNITED RENTALS INC | FILE 51122 LOS ANGELES CA 90074 |
| UNITED RENTALS NORTH AMERICA INC | PO BOX 840514 DALLAS TX 75284-0514 |
| UNITED RENTALS NORTH AMERICA INC | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED RENTALS NORTHWEST INC | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED REVENUE CORPORATION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |

| Claim Name | Address Information |
|---|---|
| UNITED REVENUE CORPORATION | 2100 ROSS AVENUE, SUITE 950 DALLAS TX 75201 |
| UNITED SCIENCES TESTING INC | 201 COMMONWEALTH DRIVE WARRENDALE PA 15086 |
| UNITED SERVO HYDRAULICS INC | 1450 GENICOM DRIVE WAYNESBORO VA 22980 |
| UNITED SITE SERVICES OF TEXAS INC | C/O UNITED SITE SERVICES, INC. 50 WASHINGTON STREET, SUITE 1000 WESTBOROUGH MA 01581 |
| UNITED STATES BRASS & COPPER | 1401 BROOK DRIVE DOWNERS GROVE IL 60515 |
| UNITED STATES BRASS CORP. | 901 10TH ST PLANO TX 75074 |
| UNITED STATES BRASS CORP. | PO BOX 37 901 10TH ST. PLANO TX 75074 |
| UNITED STATES BRASS CORP. | 17120 DALLAS PARKWAY SUITE 205 DALLAS TX 75248 |
| UNITED STATES BRASS CORP. | EDWARD FORDYCE,JR.,VP MARK RANDALL,AGENT,GENL. COUNSEL DALLAS TX 75248 |
| UNITED STATES COMMODITY FUTURES | TRADING COMMISSION THREE LAFAYETTE CENTRE 1155 21ST STREET, NW WASHINGTON DC 20581 |
| UNITED STATES CRANE INC | 1155 CENTRAL FL PKWY ORLANDO FL 32837 |
| UNITED STATES DEPARTMENT OF ENERGY | 1000 INDEPENDENCE AVE., SW WASHINGTON DC 20585 |
| UNITED STATES DEPARTMENT OF ENERGY | OFFICE OF FOSSIL ENERGY (FE-34) U.S. DEPARTMENT OF ENERGY WASHINGTON DC 20585 |
| UNITED STATES DEPT OF AGRICULTURE, RURAL | UTILITIES SERVICE C/O US DOJ CIVIL DIV./ATTN: M. J. TROY POB 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPT OF AGRICULTURE, RURAL | JAMES J. MURRAY PROGRAM ACCOUNTING & REGULATORY ANALYSIS 1400 INDEPENDENCE AVE WASHINGTON DC 20250-1530 |
| UNITED STATES ENERGY ASSOCIATION | 1300 PENNSYLVANIA AVE NW STE 550 MAILBOX 142 WASHINGTON DC 20004-3022 |
| UNITED STATES ENRICHMENT CORP | C/O USEC INC. 6903 ROCKLEDGE DRIVE BETHESDA MD 20817 |
| UNITED STATES ENRICHMENT CORPORATION | 6903 ROCKLEDGE DR BETHESDA MD 20817 |
| UNITED STATES ENRICHMENT CORPORATION | ATTN: PETER B SABA 6903 ROCKLEDGE DR, STE 400 BETHESDA MD 20817 |
| UNITED STATES ENRICHMENT CORPORATION | ATTN: VP MARKETING & SALES 6903 ROCKLEDGE DR. BETHESDA MD 20817 |
| UNITED STATES ENVIRONMENTAL PROT AGENCY | ANDREW J. DOYLE, SENIOR ATTORNEY (DOJ) ENVIRONMENT NATURAL RESOURCES DIV P.O. BOX 7611 BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| UNITED STATES EPA | WILLIAM JEFFERSON CLINTON FEDERAL BUILDING 1200 PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20004 |
| UNITED STATES EPA | U.S. DEPARTMENT OF JUSTICE, ANDREW J. DOYLE, SENIOR ATTORNEY, ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES EQUAL EMPLOYMENT | OPPORTUNITY COMMISSION 207 S. HOUSTON STREET, 3RD FLOOR DALLAS TX 75202 |
| UNITED STATES GYPSUM CO | 550 WEST ADAMS ST CHICAGO IL 60661-3676 |
| UNITED STATES GYPSUM COMPANY | 101 SOUTH WACKER DR CHICAGO IL 60606 |
| UNITED STATES GYPSUM COMPANY | ATTN: PROPERTY DEPARTMENT #149 101 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| UNITED STATES GYPSUM COMPANY | JEFFREY BARTH, VICE PRESIDENT 550 WEST ADAMS ST CHICAGO IL 60661 |
| UNITED STATES GYPSUM COMPANY | C/O POWERS & FROST, LLP ATTN: GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| UNITED STATES GYPSUM COMPANY | C/O SUTHERLAND ASBILL & BRENNAN LLP ATTN: LINO MENDIOLA ONE AMERICAN CTR; 600 CONGRESS AVE #2000 AUSTIN TX 78701-3232 |
| UNITED STATES MINE SAFETY AND | HEALTH ADMINISTRATION 908 MONROE ST. FORT WORTH TX 76102 |
| UNITED STATES NAVAL ACADEMY | ALUMNI ASSOC AND FOUNDATION 291 WOOD RD ANNAPOLIS MD 21402-1254 |
| UNITED STATES NAVAL ACADEMY FOUNDATION | 291 WOOD ROAD BEACH HALL ANNAPOLIS MD 21402 |
| UNITED STATES OF AMERICA | US DEPARTMENT OF JUSTICE, ANNA E CROSS, ENVIRONMENT & NATURAL RESOURCES DIVISION ENVIRONMENTAL ENFORCEMENT SECTION WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA | US DEPARTMENT OF JUSTICE BRADFORD T MCLANE, ENVIRONMENT & NATURAL RESOURCES DIVISION, 601 D ST NW WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA | BRADFORD T MCLANE,US DEPT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIV 601 D ST NW WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA | US DEPARTMENT OF JUSTICE ELIAS L QUINN, ENVIRONMENT & NATURAL RESOURCES DIVISION, PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA | US DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 7611, |

| Claim Name | Address Information |
|---|---|
| UNITED STATES OF AMERICA | BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA | UNITED STATES ATTORNEY'S OFFICE DIMITRI NARCISO ROCHA-DOJ 1100 COMMERCE STREET, THIRD FLOOR DALLAS TX 75242 |
| UNITED STATES OF AMERICA ACTING BY AND | THROUGH THE ADMINISTRATOR OF THE RURAL UTILITIES SERVICE 1400 INDEPENDENCE AVENUE, SW, RM 5165 WASHINGTON DC 20250-1400 |
| UNITED STATES OF AMERICA O/B/O US EPA | 601 D STREET N.W. WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA O/B/O US EPA | U.S. DEPT OF JUSTICE, ENRD ENVIROMENTAL ENFORCEMENT SECTION ATTN: ANNA GRACE 601 D STREET N.W. WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA O/B/O US EPA | C/O US DOJ, ENVIRONMENTAL ENFORCEMENT ATTN: BRADFORD T. MCLANE PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA O/B/O US EPA | C/O US DOJ, ENVIRONMENTAL ENFORCEMENT ATTN: ANNA GRACE PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA O/B/O US EPA | STEVEN THOMPSON U.S. EPA REGION 6 COMPLIANCE ASSURANCE & ENFORCEMENT 1445 ROSS AVE DALLAS TX 75202 |
| UNITED STATES OF AMERICA O/B/O US EPA | STEVE THOMPSON COMPLIANCE ASSURANCE & ENFORCEMENT DIV 1445 ROSS AVE DALLAS TX 75202 |
| UNITED STATES OF AMERICA O/B/O US EPA | PAMELA PHILLIPS, DEPUTY DIRECTOR SUPERFUND DIVISION, US EPA REGION 6 COMPLIANCE ASSURANCE & ENFORCEMENT 1445 ROSS AVENUE DALLAS TX 75202 |
| UNITED STATES OF AMERICA O/B/O US EPA | U.S. EPA REGION 6 ATTN: CARL E. EDLUND, PE, DIR, SUPERFUND 1445 ROSS AVENUE DALLAS TX 75202 |
| UNITED STATES OF AMERICA, THE | OST OFFICE BOX 23986 WASHINGTON DC 23986 |
| UNITED STATES OLYMPIC FOUNDATION | NATIONAL PROCESSING CENTER PO BOX 7010 ALBERT LEA MN 56007-8010 |
| UNITED STATES OLYMPIC FOUNDATION | ONE OLYMPIC PLAZA COLORADO SPRINGS CO 80901 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD LIMA OH 45801-3196 |
| UNITED STATES POSTAL SERVICE | PHILADELPHIA POSTMASTER PAYMENT PROCESSING PO BOX 10000 PHILADELPHIA PA 19101 |
| UNITED STATES POSTAL SERVICE | DALLAS POSTMASTER 401 TOM LANDRY HWY DALLAS TX 75260 |
| UNITED STATES PRODUCTS COMPANY | 518 MELWOOD AVENUE PITTSBURG PA 15213-1194 |
| UNITED STATES STEEL CORP | 600 GRANT STREET PITTSBURGH PA 15219 |
| UNITED STATES STEEL CORP | NATIONAL REGISTERED AGENTS INC 200 W ADAMS ST CHICAGO IL 60606 |
| UNITED STATES STEEL CORP | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| UNITED STATES STEEL CORP | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| UNITED STATES STEEL CORP | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| UNITED STATES STEEL CORP | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE CLAYTON MO 63105 |
| UNITED STATES STEEL CORP | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| UNITED STATES STEEL CORP | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, LAUREN M. ROBBINS 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| UNITED STATES STEEL CORPORATION | 600 GRANT STREET, ROOM 1500 PITTSBURG PA 15219-2800 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE 12309 N MOPAC EXPWY STE 200 STOP 5210 AUNW – KATHRYN SPARKS AUSTIN TX 78758-2594 |
| UNITED STATES TREASURY | PO BOX 409101 OGDEN UT 84201-0039 |
| UNITED STATES TREASURY | 324 25TH ST. OGDEN UT 84401 |
| UNITED TECHNOLOGIES AUTO. SYSTEMS, INC. | UNITED TECHNOLOGIES BUILDING HARTFORD CT 06101 |
| UNITED TECHNOLOGIES AUTO. SYSTEMS, INC. | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| UNITED TECHNOLOGIES AUTO. SYSTEMS, INC. | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| UNITED TECHNOLOGIES AUTOMOTIVE | SYSTEMS, INC., KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. |

| Claim Name | Address Information |
| --- | --- |
| UNITED TECHNOLOGIES AUTOMOTIVE | SWANSEA IL 62226 |
| UNITED TECHNOLOGIES CORP | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| UNITED TECHNOLOGIES CORP | ONE FINANCIAL PLAZA HARTFORD CT 06101 |
| UNITED TECHNOLOGIES CORP | UNITED TECHNOLOGIES BUILDING HARTFORD CT 06101 |
| UNITED TECHNOLOGIES CORP | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| UNITED TECHNOLOGIES INCOME FUND | 755 MAIN ST HARTFORD CT 06101 |
| UNITED TELEPHONE COMPANY | PO BOX 419114 KANSAS CITY MO 64141-6114 |
| UNITED TELEPHONE COMPANY OF KANSAS | THE CORPORATION COMPANY, INC. 112 SW 7TH ST. SUITE 3C TOPEKA KS 66603 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC | JUDY BURNS, CREDIT CONSULTANT 220 N 5TH ST BISMARCK ND 58501 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| UNITED TEXAS TRANSMISSION CO. | 5501 HWY 146 BACLIFF TX 77518 |
| UNITED THROUGH READING | 11772 SORRENTO VALLEY RD #125 SAN DIEGO CA 92121-1015 |
| UNITED TRAINING SPECIALISTS LLC | 4848 E PALO BREA LN CAVE CREEK AZ 85331 |
| UNITED TRAINING SPECIALISTS LLC | CAVE CREEK AZ 85331 |
| UNITED VAN LINES, LLC | ONE UNITED DRIVE FENTON MO 63026 |
| UNITED WAY OF ABILENE | PO BOX 82 ABILENE TX 79604-0082 |
| UNITED WAY OF BRAZOS VALLEY | PO BOX 10883 COLLEGE STATION TX 77842 |
| UNITED WAY OF CAPITAL AREA | 2000 E MARTIN LUTHER KING JR BLVD AUSTIN TX 78702-1340 |
| UNITED WAY OF CENTRAL TEXAS INC | PO BOX 1312 TEMPLE TX 76503-1312 |
| UNITED WAY OF COOKE COUNTY | PO BOX 208 GAINESVILLE TX 76241 |
| UNITED WAY OF ERATH COUNTY | PO BOX 1352 STEPHENVILLE TX 76401 |
| UNITED WAY OF FRANKLIN COUNTY TX | PO BOX 554 MOUNT VERNON TX 75457-0554 |
| UNITED WAY OF GRAYSON COUNTY INC | PO BOX 1112 SHERMAN TX 75091-1112 |
| UNITED WAY OF GREATER HILLSBORO | AREA PO BOX 896 HILLSBORO TX 76645-0896 |
| UNITED WAY OF GREATER HOUSTON | CARE FOR ELDERS 50 WAUGH DR ATTN JOSHUA REYNOLDS DIRECTOR HOUSTON TX 77007 |
| UNITED WAY OF HENDERSON COUNTY | PO BOX 1435 ATHENS TX 75751 |
| UNITED WAY OF HOOD COUNTY | PO BOX 1611 GRANBURY TX 76048 |
| UNITED WAY OF HOPKINS COUNTY | PO BOX 735 SULPHUR SPRINGS TX 75483-0735 |
| UNITED WAY OF JOHNSON COUNTY | PO BOX 31 CLEBURNE TX 76033-0031 |
| UNITED WAY OF METROPOLITAN | DALLAS 1800 N LAMAR DALLAS TX 75202 |
| UNITED WAY OF METROPOLITAN | TARRANT COUNTY 1500 N MAIN ST STE 200 FORT WORTH TX 76164-0448 |
| UNITED WAY OF ODESSA | PO BOX 632 ODESSA TX 79760-0632 |
| UNITED WAY OF PANOLA COUNTY | PO BOX 7 CARTHAGE TX 75633 |
| UNITED WAY OF PARKER COUNTY | PO BOX 1476 WEATHERFORD TX 76086-1476 |
| UNITED WAY OF TARRANT COUNTY | PO BOX 4448 FORT WORTH TX 76164-0448 |
| UNITED WAY OF THE NATIONAL | CAPITAL AREA 1577 SPRING HILL RD SUITE 420 VIENNA DC 22182 |
| UNITED WAY OF TYLER/SMITH COUNTY | 4000 SOUTHPARK DR STE 1200 TYLER TX 75703-1744 |
| UNITED WAY OF WACO-MCLENNAN CO | 4224 COBBS DR WACO TX 76710 |
| UNITED WAY OF WILLIAMSON CO | PO BOX 708 ROUND ROCK TX 78680-0708 |
| UNITED WAY WORLDWIDE | 701 N FAIRFAX STREET ALEXANDRIA VA 22314 |
| UNITED WAYS OF TEXAS | 812 SAN ANTONIO ST STE 101 AUSTIN TX 78701 |
| UNITED WAYS OF TEXAS | 812 SAN ANTONIO ST STE 101 AUSTIN TX 78701-2224 |
| UNITEK ENVIRONMENTAL SERVICES,INC. | C/O MINNESOTA MINING & MANUFACTURING 3 M CENTER ST. PAUL MN 55133 |
| UNITES STATES PRODUCTS CO | 518 MELWOOD AVE PITTSBURGH PA 15213-1194 |
| UNITHERM LLC | 2382 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNITRON LP | 10925 MILLER RD DALLAS TX 75238 |
| UNITY 343 LIMITED | DBA WALNUT CREEK APARTMENTS 11411 GREEN PLAZA DR HOUSTON TX 77038 |
| UNITY SEARCH | 4560 BELTLINE RD STE#404 ADDISON TX 75001 |

| Claim Name | Address Information |
|---|---|
| UNITY SEARCH, LLP | SUITE 404 ADDISON TX 75001 |
| UNIVAR | 777 BRISBANE ST. HOUSTON TX 77061 |
| UNIVAR USA | 10889 BEKAY STREET DALLAS TX 75238 |
| UNIVAR USA | PO BOX 7649 ODESSA TX 79760 |
| UNIVAR USA INC | PO BOX 849027 DALLAS TX 75284-9027 |
| UNIVAR USA INC. | 500 108TH AVENUE NE, 22ND FLOOR BELLEVUE WA 98004 |
| UNIVERAL OIL PRODUCTS COMPANY | 915 CLYDE ST WAMPUM PA 16157 |
| UNIVERAL OIL PRODUCTS COMPANY | AKERMAN LLP WESLEY D TIBBALS 401 EAST JACKSON STREET, SUITE 1700 TAMPA FL 33602 |
| UNIVERAL OIL PRODUCTS COMPANY | 25 E. ALGONQUIN ROAD BLDG A PO BOX 5017 DES PLAINES IL 60017-5017 |
| UNIVERISTY OF TEXAS SAN ANTONIO | RURAL BUSINESS PROGRAM 501 W DURANGO BLVD SAN ANTONIO TX 78207 |
| UNIVERSAL ANALYZERS INC | 1701 S SUTRO TERRACE CARSON CITY NV 89706 |
| UNIVERSAL ANALYZERS INC | 5200 CONVAIR DRIVE CARSON CITY NV 89706 |
| UNIVERSAL BLASTCO | 318 NEELEY ST SUMTER SC 29150 |
| UNIVERSAL BLASTCO | 318 NEELEY ST SUMTER SC 29154 |
| UNIVERSAL BLUEPRINT PAPER CO. | C/O UNIVERSAL BLUEPRINT PAPER CO.,LLC 327 BRYAN AVE. FORT WORTH TX 76101 |
| UNIVERSAL CORROSION SPECIALIST, INC. | 1117 HWY 359 SUITE 140 RICHMOND TX 77406 |
| UNIVERSAL CORROSION SPECIALISTS | PO BOX 570324 HOUSTON TX 77257 |
| UNIVERSAL DATA SOLUTIONS INC | 3404 BRIGHTFIELD CT HERNDON VA 20171 |
| UNIVERSAL ELECTRIC CORPORATION | 168 GEORGE TOWN RD CANONSBURG PA 15317 |
| UNIVERSAL ELECTRIC CORPORATION | 168 GEORGETOWN RD CANONSBURG PA 15317-5611 |
| UNIVERSAL FOREST PRODUCTS INC | 1000 S 3RD ST GRANDVIEW TX 76050 |
| UNIVERSAL FOREST PRODUCTS INC | 1000 S 3RD ST GRANDVIEW TX 76050-2339 |
| UNIVERSAL FOREST PRODUCTS INC | 444 SANSOM BLVD SAGINAW TX 76179-4621 |
| UNIVERSAL MACHINING | 810 E DIVISION ST MUENSTER TX 76252 |
| UNIVERSAL MANUFACTURING CO. | 1111 SANTA MONICA BOULEVARD LOS ANGELES CA 90025 |
| UNIVERSAL MERCANTILE EXCHANGE INC | 21128 COMMERCE POINT DRIVE WALNUT CA 91789 |
| UNIVERSAL MERCANTILE EXCHANGE INC | 21128 COMMERCE POINT DRIVE WALNUT CA 91789-3053 |
| UNIVERSAL RECTIFIERS INC | PO BOX 1640 1631 COTTONWOOD RD ROSENBERG TX 77471 |
| UNIVERSAL RECTIFIERS INC | PO BOX 1640 ROSENBERG TX 77471 |
| UNIVERSAL RECYCLING TECHNOLOGIES | UNIVERSAL RECYCLING TECHNOLOGIES 2535 BELOIT AVENUE JANESVILLE WI 53546 |
| UNIVERSAL RECYCLING TECHNOLOGIES | 2535 BELOIT AVE JANESVILLE WI 53546 |
| UNIVERSAL RECYCLING TECHNOLOGIES | 731EIGHT TWENTY BLVD., SUITE 200 FORT WORTH TX 76106 |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC | ATTN: ACCOUNTS PAYABLE 2535 BELOIT AVE. JANESVILLE WI 53546 |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC | 731 EIGHT TWENTY BLVD. SUITE 200 FORT WORTH TX 76106 |
| UNIVERSAL REFRACTORIES CORP | 915 CLYDE ST WAMPUM PA 16157 |
| UNIVERSAL STAINLESS & ALLOY | 600 MAYER ST BRIDGEVILLE PA 15017 |
| UNIVERSAL TECHNOLOGIES | ATTN: CINDY SNIDER, V.P. 31411 UPPER BEAR CREEK ROAD EVERGREEN CO 80439 |
| UNIVERSAL TECHNOLOGIES INC | 31411 UPPER BEAR CREEK RD EVERGREEN CO 80439 |
| UNIVERSAL TECHNOLOGIES, INC. | ATTN: STEPHEN D. GORDON WEST RANCH CENTER, SUITE C-2 MORRISON CO 80465 |
| UNIVERSAL TIME EQUIPMENT CO | PO BOX 7279 TYLER TX 75711 |
| UNIVERSAL TRANSPORT INC | PO BOX 427 TAYLOR MI 48180 |
| UNIVERSAL VACUUM SERVICES | 1602 S MARKET ST HEARNE TX 77859 |
| UNIVERSALOILPRODUCTSCO | 25 E ALGONQUIN ROAD (BLDG A) PO BOX 5017 DES PLAINES IL 60017-5017 |
| UNIVERSITY OF ARKANSAS | FAYETTEVILLE CAMPUS TREASURER'S OFFICE PO BOX 1404 FAYETTEVILLE AR 72701 |
| UNIVERSITY OF KENTUCKY | MINING ENGINEERING FOUNDATION 230 MINING & MINERAL RESRC FOUND LEXINGTON KY 40506-0107 |
| UNIVERSITY OF KENTUCKY | UK MINING ENGINEERING ATTN: KATHY KOTORA 230E MMRB LEXINGTON KY 40506-0107 |
| UNIVERSITY OF NORTH TEXAS | PO BOX 13198 DENTON TX 76203 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF NORTH TEXAS | FOUNDATION COLLEGE OF EDUCATION DEVELOPMENT&EXTERNAL RALATIONS 1155 UNION CIRCLE #311337 DENTON TX 76203 |
| UNIVERSITY OF NORTH TEXAS | OFFICE OF RESEARCH SERVICES PO BOX 305250 DENTON TX 76203-5250 |
| UNIVERSITY OF NORTH TEXAS AT | DALLAS OFFICE OF UNIV ADVANCEMEN REMARCUS L WEST SCHOLARSHIP FUND 7300 UNIVERSITY HILLS BLVD DALLAS TX 75241 |
| UNIVERSITY OF TENNESSEE, THE | 309 CONFERENCE CTR BLDG KNOXVILLE TN 37996-4133 |
| UNIVERSITY OF TEXAS - SYSTEMS | 210 WEST 7TH. ST. AUSTIN TX 78701 |
| UNIVERSITY OF TEXAS - SYSTEMS | 200 W. 21ST STREET AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT | ARLINGTON DIVISION FOR ENTERPRISE DEVELOPMENT BOX 19197 140 W MITCHELL STREET ARLINGTON TX 76019-0197 |
| UNIVERSITY OF TEXAS AT ARLINGTON | DIVISION FOR ENTERPRISE DEVELOPMENT 140 W. MITCHELL ARLINGTON TX 76010 |
| UNIVERSITY OF TEXAS AT ARLINGTON | ENERGY SYSTEM RESEARCH CENTER 701 S. NEDDERMAN DRIVE ARLINGTON TX 76013 |
| UNIVERSITY OF TEXAS AT ARLINGTON | ACCOUNTING AND BUSINESS SERVICES PO BOX 19136 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | OFFICE OF GRANT & CONTRACT ACCOUNTING PO BOX 19136 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | COLLEGE OF EDUCATION AND HEALTH PROFESSIONS 701 PLANETARIUM PLACE BOX 19227 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | PO BOX 19228 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | OFFICE OF FINANCIAL AID AND SCHOLARSHIPS 701 S NEDDERMAN DR ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | DEPT OF COMMUNICATION BOX 19129 211 S COOPER ARLINGTON TX 76019-0129 |
| UNIVERSITY OF TEXAS AT ARLINGTON | 701 SOUTH NEDDERMAN DRIVE BOX 19145 ARLINGTON TX 76019-0145 |
| UNIVERSITY OF TEXAS AT ARLINGTON | PO BOX 19777 ARLINGTON TX 76019-0227 |
| UNIVERSITY OF TEXAS AT AUSTIN | C/O GARY T ROCHELLE DEPT OF CHEMICAL ENGINEERING 1 UNIVERSITY STATION C0400 AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | SOCIETY OF HISPANIC PROF ENGINER 301 E DEAN KEETON ST STATION C2100 (ECJ 2 102) AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | SPONSORED PROJECTS AWARD ADMINISTRATION PO BOX 7159 AUSTIN TX 78713-7159 |
| UNIVERSITY OF TEXAS AT DALLAS | MANAGEMENT AND BUSINESS DEVELOPMENT 800 W. CAMPBELL DR SM10 RICHARDSON TX 75080 |
| UNIVERSITY OF TEXAS AT DALLAS | SCHOOL OF ENG&COMPUTER SCIENCE STUDENT SVR  ATTN TERESA HOLLON 800 WEST CAMPBELL EC34 RICHARDSON TX 75080 |
| UNIVERSITY OF TEXAS AT DALLAS | TEXAS INSTITUTE MAIL STATION MC38 800 WEST CAMPBELL RD RICHARDSON TX 75080-3021 |
| UNIVERSITY OF TEXAS AT DALLAS | 2601 N. FLOYD ROAD RICHARDSON TX 75083 |
| UNIVERSITY OF TEXAS AT DALLAS | BOX 830688 RICHARDSON TX 75083-0688 |
| UNIVERSITY OF TEXAS AT DALLAS, THE | 800 W. CAMPBELL DR, SM10 RICHARDSON TX 75080 |
| UNIVERSITY OF TEXAS PAN | AMERICAN FOUNDATION 1201 W UNIVERSITY DR ITT 1.318 B EDINBURG TX 78539 |
| UNOCAL CORP A CHEVRON CO | 2141 ROSECRANS AVENUE, STE 4000 EL SEGUNDO CA 90245 |
| UNT ECONOMIC DEVELOPMENT | SCHOLARS SCHOLARSHIP FUND CENTER OF ECOMOMIC DEVELOPMENT 1155 UNION CIRCLE 310469 DENTON TX 76203 |
| UNT FOUNDATION INC | 1155 UNION CIR 311250 DENTON TX 76203 |
| UNVERZAGT, ANDREW | 6006 PALO PINTO AVE DALLAS TX 75206-6834 |
| UPBEAT INC | PO BOX 952098 ST LOUIS MO 63195-2098 |
| UPE INC | 3401 BECKSVILLE RD 110 RICHFIELD OH 44286 |
| UPHAM OIL & GAS COMPANY | PO BOX 940 MINERAL WELLS TX 76068 |
| UPJOHN COMPANY | C/O PHARMACIA & UPJOHN CO. 701 EAST MILHAM AVENUE PORTAGE MI 49002 |
| UPKEEP INC | 320 N TRAVIS, SUITE 207 SHERMAN TX 75090 |
| UPLIFT EDUCATION | 606 E ROYAL LANE ATTN: DEBORAH BIGHAM IRVING TX 75039 |
| UPPER BRUSHY CREEK WCID #1A | 4000 SUNRISE RD #1200 ROUND ROCK TX 78665 |
| UPPER BRUSHY CREEK WCID #1A | 1850 ROUND ROCK AVE  STE 100 ROUND ROCK TX 78681-4024 |
| UPPER TRINITY GROUNDWATER | CONSERVATION DISTRICT 1250 E HWY 199 SPRINGTOWN TX 76082 |
| UPPER TRINITY GROUNDWATER | CONSERVATION DISTRICT ATTN: BOB PATTERSON - GENERAL MANAGER 1250 E. HWY 199 |

| Claim Name | Address Information |
| --- | --- |
| UPPER TRINITY GROUNDWATER | SPRINGTOWN TX 76082 |
| UPRA HANDICAPABLE RODEO | PO BOX 1127 SULPHUR SPRINGS TX 75483 |
| UPS | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UPSHAW, URIL | 507 NORTHERN OAK ST NACOGDOCHES TX 75964-7134 |
| UPSHUR COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| UPSHUR COUNTY | PO BOX 730 GILMER TX 75644 |
| UPSHUR COUNTY | 215 N TITUS GILMER TX 75644-1924 |
| UPSHUR RURAL ELECTRIC CO-OP | URECC 1200 W TYLER ST GILMER TX 75644 |
| UPSHUR RURAL ELECTRIC CO-OP | UPSHUR RURAL ELECTRIC COOPERATIVE 1200 W TYLER ST GILMER TX 75644 |
| UPSHUR RURAL ELECTRIC CO-OP | URECC 1200 WEST TYLER STREET PO BOX 70, GILMER TX 75644 |
| UPSHUR RURAL ELECTRIC CO-OP | PO BOX 6500 BIG SANDY TX 75755-6500 |
| UPSHUR-RURAL ELECTRIC COOPERATIVE CORP | PO BOX 70 GILMER TX 75644 |
| UPTIME INSTITUTE PROFESSIONAL | SERVICES LLC 20 WEST 37TH STREET 6TH FLOOR NEW YORK NY 10018 |
| UPTIME INSTITUTE PROFESSIONAL | SERVICES LLC 1100 DEXTER AVE N STE 100 SEATTLE WA 98109 |
| UPTON CAD | PO BOX 1110 MCCAMEY TX 79752 |
| UPTON CO. FD #2 - MCCAMEY | 207 E. 6TH ST. MCCAMEY TX 79752 |
| UPTON CO. WATER DIST. | 205 E 10TH AVE RANKIN TX 79778 |
| UPTON COUNTY | 205 EAST 10TH STREET RANKIN TX 79778 |
| UPTON COUNTY TAX OFFICE | PO BOX 14 RANKIN TX 79778-0014 |
| UPTOWN POPCORN | 10880 ROCKWALL RD # 200 DALLAS TX 75238 |
| UPTOWN POPCORN | 10880 ROCKWALL RD #200 DALLAS TX 75238-1214 |
| URANIUM ONE INC | 8055 EAST TUFTS AVENUE SUITE 400 DENVER CO 80237 |
| URANIUM ONE INC | 907 N POPLAR ST STE 260 CASPER WY 82601-1310 |
| URASIA ENERGY LTD | 5575 DTC PARKWAY STE 140 % URASIA (U.S.A.) HOLDINGS INC GREENWOOD VILLAGE CO 80111 |
| URASIA ENERGY LTD | PHILLIP SHIRVINGTON, PRESIDENT 5575 DTC PARKWAY STE 140 % URASIA (U.S.A.) HOLDINGS INC GREENWOOD VILLAGE CO 80111 |
| URBAN AFFORDABLE HOUSING PARTNERS LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| URBAN ENVIRONMENTS, LLC DBA URBAN JUNGLE | 6652 YOSEMITE LANE DALLAS TX 75214 |
| URBAN JUNGLE | 6652 YOSEMITE LANE DALLAS TX 75214 |
| URBAN LEAGUE OF GREATER DALLAS | 4315 S LANCASTER RD DALLAS TX 75216 |
| URBAN SANCHEZ | ADDRESS ON FILE |
| URBAN VENTURES LLC | PO BOX 70617 HOUSTON TX 77270-0617 |
| URBAN, DWAN S., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| URELIFT DALLAS/FTWORTH INC | DBA URETEK ICR 2411 THOMAS ROAD FORT WORTH TX 76117 |
| URENCO ENRICHMENT COMPANY LTD | 1560 WILSON BLVD, SUITE 300 ARLINGTON VA 22209-2453 |
| URENCO ENRICHMENT COMPANY LTD, ET AL. | C/O BALLARD SPAHR LLP ATTN: MATTHEW G. SUMMERS, ESQ. 919 N MARKET ST, 11TH FLOOR WILMINGTON DE 19801 |
| URENCO ENRICHMENT COMPANY LTD, ET AL. | KIRK SCHNOEBELEN URENCO, INC. 1560 WILSON BLVD, STE 300 ARLINGTON VA 22209 |
| URQUHART, RUBY N | 9605 WALNUT ST APT 12103 DALLAS TX 75243-4835 |
| URREGO, EDWIN | 20910 CYPRESSWOOD DR HUMBLE TX 77338-1204 |
| URS CORP; URS ENERGY & CONSTRUCTION INC. | & CONSTRUCTION, INC. MARGOLIS EDELSTEIN, DAWN DEZII 100 CENTURY PARKWAY SUITE 200 MOUNT LAUREL NJ 08054 |
| URS CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| URS CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19803 |
| URS CORPORATION | PO BOX 116183 ATLANTA GA 30368-6183 |
| URS CORPORATION | BROWN & JAMES, A P.C. MATTHEW J HODGE 525 W MAIN ST, SUITE 200 BELLEVILLE IL |

| Claim Name | Address Information |
|---|---|
| URS CORPORATION | 62220 |
| URS CORPORATION | BROWN & JAMES PC KENNETH MICHAEL BURKE 525 WEST MAIN STT, SUITE 200 BELLEVILLE IL 62220 |
| URS CORPORATION | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| URS CORPORATION | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| URS CORPORATION | 5661 STONE VILLA DR SMITHTON IL 62285-3626 |
| URS CORPORATION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| URS CORPORATION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| URS CORPORATION | MELVIN TUCKER BLASER, ATTORNEY AT LAW 1000 ALLEN AVE ST LOUIS MO 63104 |
| URS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| URS CORPORATION | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| URS CORPORATION | 10550 RICHMOND AVE STE 155 HOUSTON TX 77042 |
| URS CORPORATION | PO BOX 201088 AUSTIN TX 78720-1088 |
| URS CORPORATION | 600 MONTGOMERY STREET, 26TH FLOOR SAN FRANCISCO CA 94111-2728 |
| URS CORPORATION; URS ENERGY | & CONSTRUCTION, INC. MARGOLIS EDELSTEIN, DAWN DEZII 100 CENTURY PARKWAY SUITE 200 MOUNT LAUREL NJ 08054 |
| URS CORPORATION; URS ENERGY & | CONSTRUCTION, INC. 1 PENNYLVANIA PLAZA #610 NEW YORK NY 10119 |
| URS ENERGY & CONSTRUCTION INC | 7800 E. UNION AVENUE SUITE 100 DENVER CO 80237 |
| URS ENERGY & CONSTRUCTION INC. | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| URS ENERGY & CONSTRUCTION INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| URS ENERGY & CONSTRUCTION INC. | TERRY SOWERS, ATTORNEY AT LAW 720 E. PARK BOULEVARD BOISE ID 83712 |
| URS ENERGY & CONSTRUCTION INC. | 720 EAST PARK BOULEVARD BOISE ID 83712 |
| URS ENERGY & CONSTRUCTION INC. | 600 MONTGOMERY STREET, 26TH FLOOR SAN FRANCISCO CA 94111-2728 |
| URS ENERGY & CONSTRUCTION, INC. | JAMES HUGGET & AMY BROWN MARGOLIS EDELSTEIN 300 DELAWARE AVE, STE 800 WILMINGTON DE 19801 |
| URS ENERGY & CONSTRUCTION, INC. | 400 S BROADWAY AVE BOISE ID 83702-7643 |
| URS ENERGY & CONSTRUCTION, INC. | ATTN:  TERRY D. SOWER 400 S BROADWAY AVE BOISE ID 83702-7643 |
| URS ENERGY & CONSTRUCTION, INC. | ATTN: TERRY D. SOWER 720 PARK BLVD BOISE ID 83712 |
| URS ENERGY & CONSTRUCTION, INC. | TERRY D. SOWER PO BOX 73 BOISE ID 83729 |
| URSCORPPARENTOFURSENERGY | 600 MONTGOMERY STREET, 26TH FLOOR SAN FRANCISCO CA 94111-2728 |
| URSTIN COFFEY | ADDRESS ON FILE |
| URSULA TORRIANI | ADDRESS ON FILE |
| US ARMY CORP OF ENGINEERS FORT WORTH | PO BOX 17300 819 TAYLOR STREET, RM 3A37 FORT WORTH TX 76102-0300 |
| US ARMY CORPS OF ENGINEERS | USACE FINANCE CTR, TULSA DIST M5 5722 INTEGRITY DR MILLINGTON TN 38054-5005 |
| US ARMY CORPS OF ENGINEERS | ATTN: COMMANDER / DISTRICT ENGINEER 1645 SOUTH 101ST EAST AVENUE TULSA OK 74128 |
| US ARMY CORPS OF ENGINEERS | PO BOX 17300 FORT WORTH TX 76102 |
| US ATTORNEY'S OFFICE | JOHN JOSEPH MOAKLEY COURTHOUSE 1 COURTHOUSE WAY, STE 9200 BOSTON MA 00221 |
| US ATTORNEY'S OFFICE | FLEET CENTER 50 KENNEDY PLAZA, 8TH FL PROVIDENCE RI 00290 |
| US ATTORNEY'S OFFICE | 100 MIDDLE STREET EAST TOWER, 6TH FLOOR PORTLAND ME 00410 |
| US ATTORNEY'S OFFICE | NEMOURS BUILDING 1007 ORANGE STREET, STE 700 WILMINGTON DE 19801 |
| US ATTORNEY'S OFFICE | 36 S. CHARLES ST, 4TH FLOOR BALTIMORE MD 21201 |
| US ATTORNEY'S OFFICE | 55 PLEASANT ST, 4TH FLOOR CONCORD NH 03301 |
| US ATTORNEY'S OFFICE | PO BOX 570 BURLINGTON VT 05401 |
| US ATTORNEY'S OFFICE | JUDICIARY CENTER BLDG 555 4TH ST NW WASHINGTON DC 20530 |
| US ATTORNEY'S OFFICE | FIRST UNION BLDG 1441 MAIN ST, STE 500 COLUMBIA SC 29201 |
| US ATTORNEY'S OFFICE | 300 SOUTH 4TH ST SUITE 600 MINNEAPOLIS MN 55415 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | PO BOX 2638 SIOUX FALLS SD 57101-2638 |
| US ATTORNEY'S OFFICE | 655 FIRST AVE NORTH, STE 250 FARGO ND 58102-4932 |
| US ATTORNEY'S OFFICE | 500 STATE AVENUE SUITE 360 KANSAS CITY KS 66101 |
| US ATTORNEY'S OFFICE | 1620 DODGE ST, STE 1400 OMAHA NE 68102 |
| US ATTORNEY'S OFFICE | CONNECTICUT FINANCIAL CENTER 157 CHURCH STREET, FLOOR 25 NEW HAVEN CT 00651 |
| US ATTORNEY'S OFFICE | 970 BROAD ST, 7TH FLOOR NEWARK NJ 00710 |
| US ATTORNEY'S OFFICE | FEDERAL BLDG & US COURTHOUSE 5500 VETERANS DR, ROOM 260 ST THOMAS VI 00802-6424 |
| US ATTORNEY'S OFFICE | TORRE CHARDON, STE 1201 350 CARLOS CHARDON AVE SAN JUAN PR 00918 |
| US ATTORNEY'S OFFICE | 2601 SECOND AVE. N. STE 3200 BILLINGS MT 59101 |
| US ATTORNEY'S OFFICE | SEVENTEENTH STREET PLAZA 1225 17TH ST, STE 700 DENVER CO 80202 |
| US ATTORNEY'S OFFICE | PO BOX 668 CHEYENNE WY 82003-0668 |
| US ATTORNEY'S OFFICE | PO BOX 607 ALBUQUERQUE NM 87102 |
| US ATTORNEY'S OFFICE | WASHINGTON GROUP PLAZA 800 PARK BLVD STE 600 BOISE ID 83712 |
| US ATTORNEY'S OFFICE | 185 S STATE ST, STE 300 SALT LAKE CITY UT 84111 |
| US ATTORNEY'S OFFICE | TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 1200 PHOENIX AZ 85004-4408 |
| US ATTORNEY'S OFFICE | 333 LAS VEGAS BLVD SOUTH SUITE 5000 LAS VEGAS NV 89101 |
| US ATTORNEY'S OFFICE | 300 ALA MOANA BLVD, #6-100 HONOLULU HI 96850 |
| US ATTORNEY'S OFFICE | SIRENA PLAZA 108 HERNAN CORTEZ, STE 500 HAGATNA GU 96910 |
| US ATTORNEY'S OFFICE | 1000 SW 3RD AVE, STE 600 PORTLAND OR 97204 |
| US ATTORNEY'S OFFICE | 222 W 7TH AVE, RM 253,  # 9 ANCHORAGE AK 99513 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | 318 S SIXTH ST SPRINGFIELD IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | 1200 US COURTHOUSE 312 N SPRING ST LOS ANGELES CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 271 CADMAN PLAZA EAST BROOKLYN NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | TERRY SANFORD FEDERAL BLDG 310 NEW BERN AVE, STE 800 RALEIGH NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 800 MARKET ST, STE 211 KNOXVILLE TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 260 WEST VINE STREET, SUITE 300 LEXINGTON KY 40507-1612 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 211 W FORT ST, STE 2001 DETROIT MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | FEDERAL BLDG, ROOM 530 517 E WISCONSIN AVE MILWAUKEE WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | THOMAS F EAGLETON US COURTHOUSE 111 SOUTH 10TH ST, 20TH FLOOR ST LOUIS MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 650 POYDRAS STREET, SUITE 1600 NEW ORLEANS LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PO BOX 1229 LITTLE ROCK AR 72203-1229 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 520 DENISON MUSKOGEE OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 350 MAGNOLIA ST, STE 150 BEAUMONT TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 501 I ST, STE 10-100 SACRAMENTO CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PO BOX 1494 SPOKANE WA 99210-1494 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | PO BOX 309 SCRANTON PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 101 SOUTH EDGEWORTH STREET, 4TH FLOOR GREENSBORO NC 27401 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | PO BOX 1702 MACON GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 131 CLAYTON STREET MONTGOMERY AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 110 NINTH AVE SOUTH, STE A961 NASHVILLE TN 37203 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | RUSSELL B LONG FEDERAL BLDG 777 FLORIDA ST, STE 208 BATON ROUGE LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 100 S CLINTON ST PO BOX 7198 SYRACUSE NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | PO BOX 591 WHEELING WV 26003-0011 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 801 WEST SUPERIOR AVE STE 400 CLEVELAND OH 44113-1852 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | RICHARD B. RUSSELL FEDERAL BUILDING 75 SPRING ST SW, SUITE 600 ATLANTA GA 30303-3309 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 111 N ADAMS ST 4TH FL TALLAHASSEE FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 1801 4TH AVE., NORTH BIRMINGHAM AL 35203 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 900 JEFFERSON AVE OXFORD MS 38655 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 5400 FEDERAL PLAZA, SUITE 1500 HAMMOND IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 111 7TH AVE, SE BOX # 1 CEDAR RAPIDS IA 54201 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 110 WEST 7TH STREET, SUITE 300 TULSA OK 74119 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | HERITAGE BANK BUILDING 150 ALMADEN BLVD, STE 900 SAN JOSE CA 95113 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | ONE ST ANDREWS PLAZA NEW YORK NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | PO BOX 1713 CHARLESTON WV 25326 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | FEDERAL BLDG 200 W SECOND ST STE 600 DAYTON OH 45402 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 22 BARNARD STREET, SUITE 300 SAVANNAH GA 31401 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 10 WEST MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309-2053 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | NINE EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 99 NE 4TH ST MIAMI FL 33132 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 63 S ROYAL ST SUITE 600 MOBILE AL 36602 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 501 EAST COURT STREET SUITE 4.430 JACKSON MS 39201 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 1000 LOUSIANA STREET STE 2300 HOUSTON TX 77002 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 138 DELAWARE AVE BUFFALO NY 14202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | US POST OFFICE & COURTHOUSE 700 GRANT STREET, SUITE 4000 PITTSBURGH PA 15219 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 310 FIRST STREET, S.W., ROOM 906 ROANOKE VA 24011 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 227 W TRADE STREET, SUITE 1650 CHARLOTTE NC 28202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 330 IONIA AVENUE, NW SUITE 501 GRAND RAPIDS MI 49503 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG MEMPHIS TN 38103 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 717 WEST BROADWAY LOUISVILLE KY 40202 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 222 W WASHINGTON AVE STE 700 MADISON WI 53703-2775 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | CHARLES E WHITTAKER COURTHOUSE 400 E 9TH ST, ROOM 5510 KANSAS CITY MO 64106 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 300 FANNIN ST, STE 3201 SHREVEPORT LA 71101-3068 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 414 PARKER AVENUE FORT SMITH AR 72901 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 210 W PARK AVE, STE 400 OKLAHOMA CITY OK 73102 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | 700 STEWART STREET SUITE 5220 SEATTLE WA 98101-1271 |
| US BANK | CM-9690 PO BOX 70870 ST PAUL MN 55170-9690 |
| US BANK CORPORATE TRUST | SCOTT STRODHOFF 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| US BANK CORPORATE TRUST | ATTN: CLAIMS UNIT - EP - MN - WS1P 111 FILLMORE AVE E ST. PAUL MN 55107-1402 |
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ATTN: MICHAEL LAUBENSTEIN ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ATTN: MICHAEL LAUBENSTEIN BOSTON MA 02110 |
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| US BANK NATIONAL ASSOCIATION | ATTN: MICHAEL LAUBENSTEIN 1 FEDERAL STREET, 3RD FL BOSTON MA 02110-2014 |
| US BANK NATIONAL ASSOCIATION | ATTN: BARRY IHRKE 60 LIVINGSTONE AVE SAINT PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION (SUCCESSOR | TO CONNETICUT NATIONAL BANK),ATTN: BARRY IHRKE U.S. BANK NATIONAL ASSOCIATION, GLOBAL CORP TRUST SERV,60 LIVINGSTON AVE ST. PAUL MN 55107 |
| US BRASS | C/O ELJER MANUFACTURING,INC. 14801 QUORUM DR. DALLAS TX 75248 |
| US CHEMICAL & PLASTICS INC | 600 NOVA DR SE MASSILLON OH 44646 |
| US CONTRACTORS MANAGEMENT LLC | PO BOX 447 CLUTE TX 77531-0447 |
| US CONTRACTORS MANAGEMENT LLC | THE MOORE LAW FIRM RANDY E MOORE #7 WEST WAY COURT LAKE JACKSON TX 77566 |
| US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| US DEPARTMENT OF LABOR | 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US DEPARTMENT OF STATE | OFF OF DEF TRADE CTRL COMP PM/DDTC, SA-A, 12TH FLOOR 2401 E STREET, NW WASHINGTON DC 20037 |
| US DEPARTMENT OF THE INTERIOR | OFFICE OF SURFACE MINING RECLAMATION PO BOX 979068 ST LOUIS MO 63197-9000 |
| US DEPARTMENT OF TRANSPORTATION | HAZARDOUS MATERIALS REGISTRATION PO BOX 530273 ATLANTA GA 30353-0273 |
| US DEPARTMENT OF TREASURY | MINE SAFETY & HEALTH ADMINISTRATION PO BOX 790390 ST LOUIS MO 63179-0390 |
| US DEPT HHS/CENTER FOR | DISEASE CONTROL 1600 CLIFTON ROAD ATLANTA GA 30333 |
| US DEPT HHS/CENTER FOR | FINANCIAL MANAGEMENT 1600 CLIFTON ROAD ATLANTA GA 30333 |
| US DEPT OF ENERGY | 1000 INDEPENDENCE AVE SW WASHINGTON DC 20585 |
| US DEPT OF ENERGY | 1000 INDEPENDENCE AVE SW WASHINGTON DC 20585-1290 |
| US DEPT. OF TRANSP. | REAL EST. & UTILITIES-AWS 53 FEDERAL AVIATION ADMINISTRATION FORT WORTH TX 76137 |
| US DISTRICT CLERK | WESTERN DISTRICT OF TEXAS 800 FRANKLIN AVE ROOM 380 WACO TX 76701 |
| US ENVIRONMENTAL PROTECTION AGENCY | KEVIN MILLER, OFFICE OF GEN COUNSEL WJC NORTH, MAIL CODE 2377A 1200 PENNSYLVANIA AVE, NW |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ MARTIN MCDERMOTT ENVIRONMENTAL & NATURAL RESOURCES DIV 601 D STREET, N.W., SUITE 8106 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DEPARTMENT OF JUSTICE, MATTHEW ROBERT OAKES, ENVIRONMENT & NATURAL RESOURCES DIVISION, 601 D ST NW STE 8000 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | MATTHEW ROBERT OAKES (DOJ) ENVIRONMENT NATURAL RESOURCES DIV 601 D ST, N.W., STE 8000 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | MATTHEW BRIAN HENJUM, ESQ. (DOJ)ENVIRONMENT & NATURAL RESOURCES DIV 601 D ST, N.W., SUITE 8000 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | MARTIN FRANCIS MCDERMOTT US DEP OF JUST ENVIRONMENT & NATURAL RESOURCES DIVISION 601 D ST, N.W., SUITE 8106 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, |

| Claim Name | Address Information |
|---|---|
| US ENVIRONMENTAL PROTECTION AGENCY | PO BOX 23986 WASHINGTON DC 20026-3986 |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON DC 20044-7611 |
| US ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY BRENDA MALLORY, 1200 PENNSYLVANIA AVE, N.W., ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY SCOTT FULTON, 1200 PENNSYLVANIA AVE, N.W., ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | BRENDA MALLORY - EPA ARIEL RIOS NORTH BUILDING 1200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | SCOTT FULTON EPA ARIEL RIOS N BLDG 1200 PENNSYLVANIA AVE NW WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | BRENDA MALLORY  EPA 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| US EQUAL EMPLOYMENT OPPORTUNITY CMSN | 131 M STREET, NE WASHINGTON DC 20507 |
| US FILTER PROCESS WATER SYSTEMS INC | ANDREWS KURTH LLP ALEXIS J. GOMEZ 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| US FISH & WILDLIFE SERVICE | ENDANGERED SPECIES PERMIT OFFICE 500 GOLD AVE S W PO BOX 1306 ALBUQUERQUE NM 87103-1306 |
| US FISH & WILDLIFE SERVICES | PO BOX 1306 ALBUQUERQUE NM 87103-1306 |
| US FISH AND WILDLIFE SERVICE | MIGRATORY BIRD PERMITS DIV PO BOX 709 ALBUQUERQUE NM 87103-0709 |
| US FOAM TECHNOLOGIES INC | 800 E. COTTON ST. LONGVIEW TX 75602 |
| US FUSION LLC | PO BOX 69 GONZALES LA 70707 |
| US FUSION LLC | 2324 SOUTH COMMERCE AVE. GONZALES LA 70737 |
| US GREEN BUILDING COUNCIL | PO BOX 404296 ATLANTA GA 30384-4296 |
| US GYPSUM | ATTN: FRED M MAZURSKI, CEM 550 W ADAMS ST CHICAGO IL 60661-3676 |
| US INDUSTRIAL CHEMICAL CO. | C/O MILLENIUM PETROCHEMICAL, INC. 20 WITHT AVE. COCKEYSVILLE MD 21030 |
| US MINERAL PRODUCTS CO | 41 FURNACE STREET STANHOPE NJ 07874 |
| US MOTORS | 8050 WEST FLORISSANT AVENUE ST LOUIS MO 63136 |
| US NATURAL RESOURCES | 8000 NE PARKWAY DR. STE 100 VANCOUVER WA 98662 |
| US NUCLEAR REGULATORY COMMISSION | OFFICE OF CHEIF FINANCIAL OFFICE PO BOX 979051 ST LOUIS MO 63197 |
| US OF AMERICA, US DEPT OF JUSTICE | ATTN: ELIAS L QUINN ENVIRONMENT & NATURAL RESOURCES DIV BEN FRANKLIN STATION; POB 7611 WASHINGTON DC 20044-7611 |
| US OF AMERICA; US DEPT OF JUSTICE | ATTN: ANNA E CROSS ENVIRONMENT & NATURAL RESOURCES DIV 601 D ST NW WASHINGTON DC 20004 |
| US PAN ASIAN AMERICAN CHAMBER OF | COMMERCE SOUTHWEST 202 EAST BORDER ST STE 144 ARLINGTON TX 76010 |
| US PAPER MILLS CORP | 824 FORT HOWARD AVE DE PERE WI 54115 |
| US PLASTIC CORP | 1390 NEUBRECHT ROAD LIMA OH 45801-3196 |
| US POSTAL SERVICE | UNITED STATES POSTAL SERVICE DEBORAH WILCOX-LOOS, CEP, C.P.M. 6 GRIFFIN ROAD NORTH WINDSOR CT 06006-7003 |
| US POSTAL SERVICE | BUSINESS MAIL ENTRY 2701 W IRVING BLVD IRVING TX 75061-9998 |
| US POSTAL SERVICE | PERMIT #25 500 NE BIG BEND TRAIL GLEN ROSE TX 76043 |
| US POSTAL SERVICE | MAJOR FRAUD INVESTIGATIONS DIVISION VINCENT F. RATCLIFF, CPA, M.C.J PO BOX 967 BEDFORD TX 76095-0967 |
| US POSTAL SERVICE, OFF INSPECTOR GEN | V. RATCLIFF, CPA, M.C.J, SENIOR SP AGENT MAJOR FRAUD INVESTIGATIONS DIV P.O.BOX 967 BEDFORD TX 76095-0967 |
| US SILICA CO | PO BOX 98 KOSSE TX 76653 |
| US SILICA COMPANY | PO BOX 933008 ATLANTA GA 31193-3008 |
| US STEEL CORP | 600 GRANT STREET PITTSBURGH PA 15219 |
| US STEEL INC | 350 PARK AVE # 17 NEW YORK NY 10022 |
| US STEEL INC | 600 GRANT STREET PITTSBURGH PA 15219 |
| US TREAS SINGLE TX (IRS) | 825 E RUNDBERG LN AUSTIN TX 78753 |
| US TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |

| Claim Name | Address Information |
|---|---|
| US UNDERWATER SERVICES LLC | ATTN: MICHAEL HALE PO BOX 2168 MANSFIELD TX 76063 |
| US UNDERWATER SERVICES LP | PO BOX 2168 MANSFIELD TX 76063 |
| US UNDERWATER SERVICES, LLC | DEPT 8091 PO BOX 650002 DALLAS TX 75265 |
| US VACUUM PUMPS INC | PO BOX 909 CANTON TX 75103 |
| US VACUUM PUMPS LLC | PO BOX 909 CANTON TX 75103 |
| US ZINC CORPORATION | 2727 ALLEN PKWY STE 800 HOUSTON TX 77019-2152 |
| USA BLUEBOOK | PO BOX 1186 NORTHBROOK IL 60062 |
| USA SAFETY SOLUTIONS INC | PO BOX  44282 MADISON WI 53744 |
| USA SAFETY SOLUTIONS INC | PO BOX  44282 MADISON WI 53744-4282 |
| USAA AS SUBROGEE OF JOHN C | FITZMAURICE USAA SUBROGATION DEPT PO BOX 659476 SAN ANTONIO TX 78265-9476 |
| USABLUEBOOK | PO BOX 9004 GURNEE IL 60031-9004 |
| USAF | BROOKS AIR FORCE BASE SAN ANTONIO TX 78235 |
| USCO POWER EQUIPMENT CORP | PO BOX 934187 ATLANTA GA 31193-4187 |
| USCO POWER EQUIPMENT CORP | PO BOX 66 8100 CHURCHILL AVE LEADS AL 35094 |
| USEC INC | ATTN: TREASURY DEPT 6TH FLOOR 6903 ROCKLEDGE DRIVE TWO DEMOCRACY CENTER BETHESDA MD 20817-1818 |
| USHA-MARIA TURNER | ADDRESS ON FILE |
| USHA-MARIA TURNER | ADDRESS ON FILE |
| USHA-MARIA TURNER | ADDRESS ON FILE |
| USMAN AKBAR | 7374 PARKRIDGE BLVD APT 187 IRVING TX 75063 |
| USP&E GLOBAL LLC | 6136 FRISCO SQUARE BLVD STE 400 FRISCO TX 75034-3251 |
| USPS PERMIT 1906 TXU ENERGY | CAPS SERVICE CENTER 2700 CAMPUS DR SAN MATEO CA 94497-9433 |
| UT ARLINGTON SCHOOL OF SOCIAL | WORK BOX 19129 211 S COOPER ARLINGTON TX 76019-0129 |
| UT DALLAS ACCOUNTS RECEIVABLE | 800 W CAMPBELL RD AD 37 RICHARDSON TX 75080 |
| UT DALLAS MANAGEMENT & BUSINESS | DEVELOPMENT 800 W CAMPBELL ROAD SM 11 RICHARDSON TX 75080-3021 |
| UT SYSTEM OBO UT AT ARLINGTON | C/O THE OFFICE OF GENERAL COUNSEL 201 W 7TH ST AUSTIN TX 78701 |
| UTAH AMERICAN ENERGY, INC. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION 160 E 300 S 2ND FL PO BOX 146704 SALT LAKE CITY UT 84114-6704 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | PO BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH DEPT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURNACE PO BOX 45249 SALT LAKE CITY UT 84145-0249 |
| UTAH POWER AND LIGHT | 1407 W N TEMPLE SALT LAKE CITY UT 84140 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTEGRATION | 5177 RICHMOND AVE SUITE 530 HOUSTON TX 77056 |
| UTEX INDUSTRIES, INC. | 10810 KATY FREEWAY; SUITE 100 HOUSTON TX 77043 |
| UTICA BOILERS INC | PO BOX 4729 UTICA NY 13504-4729 |
| UTICOM SYSTEMS INC | 109 INDEPENDENCE WAY COATESVILLE PA 19320 |
| UTICOM SYSTEMS INC | 109 INDEPENDENCE WAY COATESVILLE PA 19320-1654 |
| UTILICAST LLC | 321 3RD STREET SUITE 402 KIRKLAND WA 98033 |
| UTILICAST LLC | 321 3RD ST STE 402 PO BOX 38 KIRKLAND WA 98083 |
| UTILICAST LLC | PO BOX 38 KIRKLAND WA 98083 |
| UTILITECH INC | 3020 PENN AVE WEST LAWN PA 19606 |
| UTILITIES ANALYSES LLC | 1255 TREAT BLVD STE 250 WALNUT CREEK CA 94597 |
| UTILITIES INSULATION CO | NORA GRIMBERGEN, ESQ. HOAGLAND, LONGO, MORAN, DUNST & DOUKAS 40 PATTERSON STREET, PO BOX 480 NEW BRUNSWICK NJ 08903 |
| UTILITIES INSULATION CO | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS 40 PATTERSON STREET P.O. BOX 480 NEW BRUNSWICK NJ 08903 |
| UTILITIES SERVICE ALLIANCE INC | 9200 INDIAN CREEK PKWY STE 201 OVERLAND PARK KS 66210 |

| Claim Name | Address Information |
| --- | --- |
| UTILITIES SERVICE ALLIANCE INC. | P.O BOX 289 WADSWORTH TX 77483 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP AARON MICHAEL FLYNN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP ANDREA BEAR FIELD, NORMAN W. FICHTHORN, 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP CRAIG S. HARRISON 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP ELIZABETH C. CHANDLER CLEMENT 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP ELIZABETH LOUISE HORNER, ESQUIRE 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP F. WILLIAM BROWNELL 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP HENRY VERNON NICKEL 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP LAUREN ELIZABETH FREEMAN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP LEE BERNARD ZEUGIN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP NORMAN W. FICHTHORN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP NORMAN WILLIAM FICHTHORN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP, NORMAN WILLIAM FICHTHORN, AARON MICHAEL FLYNN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | A FIELD, N FICHTHORN, E CARTER CLEMENTS HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN FICHTHORN, AARON MICHAEL FLYNN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | F. WILLIAM BROWNELL HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LAUREN ELIZABETH FREEMAN HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | CRAIG S. HARRISON HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | ELIZABETH LOUISE HORNER, ESQUIRE HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HENRY VERNON NICKEL HUNTON & WILLIAMS LLP, SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LEE BERNARD ZEUGIN HUNTON & WILLIAMS LLP, SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | ELIZABETH C. CHANDLER CLEMENTS HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN W. FICHTHORN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | AARON M. FLYNN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN WILLIAM FICHTHORN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037-0000 |
| UTILITY AIR REGULATORY GROUP | AARON MICHAEL FLYNN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037-0000 |
| UTILITY FLEET SALES | 2801 N EARL RUDDER FWY BRYAN TX 77803 |
| UTILITY HELPER.COM LLC | 1421 N HWY 67 CEDAR HILL TX 75104 |

| Claim Name | Address Information |
| --- | --- |
| UTILITY INTEGRATION SOLUTIONS INC | DEPT 34622 PO BOX 39000 SAN FRANCISCO CA 94139 |
| UTILITY INTEGRATION SOLUTIONS INC. | 10865 WILLOWS ROAD NE REDMOND WA 98052 |
| UTILITY INTEGRATION SOLUTIONS, INC | 10865 WILLOWS RD NE REDMOND WA 98052-2502 |
| UTILITY MARKETING SERVICES INC | 2775 VILLA CREEK RD DALLAS TX 75234 |
| UTILITY MARKETING SERVICES INC | 9110 LOCKHART DR ARLINGTON TX 76002 |
| UTILITY MARKETING SERVICES, INC. | 6555 SIERRA DR. IRVING TX 75039 |
| UTILITY PENSION FUND STUDY GROUP | BILL BERKMEIER WARREN AVERETT 2500 ACTON RD BIRMINGHAM AL 35243 |
| UTILITY POLE SOLUTIONS INC | 8208 TAOS PASEO AVE LAS VEGAS NV 80128 |
| UTILITY POLE SOLUTIONS INC | 2090 CHERRY CREEK CIR LAS VEGAS NV 89135-1566 |
| UTILITY REVENUE SERVICES | ENERGY,LLC 6347 MEMORIAL DRIVE DUBLIN OH 43017 |
| UTILITY SERVICE CO INC | PO BOX 674233 DALLAS TX 75267-4233 |
| UTILITY SYSTEMS INC | 8431 CASTLEWOOD DR INDIANAPOLIS IN 46250 |
| UTILITY TRUCK EQUIPMENT | 821 ENTERPRISE HEWITT TX 76643 |
| UTILITY TRUCK EQUIPMENT | PO BOX 9 HEWITT TX 76643 |
| UTILITY WIND INTEGRATION GROUP | PO BOX 2787 RESTON VA 20195 |
| UTILITYHELPER.COM, LLC | 1140 EMPIRE CENTRAL, STE 520 DALLAS TX 75247 |
| UTILITYHELPER.COM, LLC | 1704 S. COOPER ST. ARLINGTON TX 76063 |
| UVALDE COUNTY TAX OFFICE | 100 N GETTY ST, #8 UVALDE TX 78801-5239 |
| UX CONSULTING COMPANY LLC | PO BOX 276 BROOKFIELD CT 06804 |
| V A SANDERS | ADDRESS ON FILE |
| V CARUTHERS | ADDRESS ON FILE |
| V HENDERSON | ADDRESS ON FILE |
| V LEMACKS | ADDRESS ON FILE |
| V M LEWIS% MARIE LEWIS | ADDRESS ON FILE |
| V MAXWELL | ADDRESS ON FILE |
| V RICHARDSON | ADDRESS ON FILE |
| V STARKEY | ADDRESS ON FILE |
| V. J HORGAN | ADDRESS ON FILE |
| V247 QSE CORPORATION | 9999 BELLAIRE BLVD SUITE 1133 HOUSTON TX 77036 |
| VA BLACKWELL | ADDRESS ON FILE |
| VA CAMPBELL | ADDRESS ON FILE |
| VA COOPER | ADDRESS ON FILE |
| VA DEHART | ADDRESS ON FILE |
| VA GILBERT | ADDRESS ON FILE |
| VA GODFREY | ADDRESS ON FILE |
| VA HIGGINBOTHAM | ADDRESS ON FILE |
| VA HITCHCOCK | ADDRESS ON FILE |
| VA HUTTO | ADDRESS ON FILE |
| VA KENNEDY | ADDRESS ON FILE |
| VA KUZYNA | ADDRESS ON FILE |
| VA MASON | ADDRESS ON FILE |
| VA MORENO | ADDRESS ON FILE |
| VA MOTE | ADDRESS ON FILE |
| VA RAMSEY | ADDRESS ON FILE |
| VA ROPER | ADDRESS ON FILE |
| VA RUMSEY | ADDRESS ON FILE |
| VA SCHEHL | ADDRESS ON FILE |
| VA SIMMONS | ADDRESS ON FILE |
| VA SKEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VA STRANDFELDT | ADDRESS ON FILE |
| VA UCCELLINI | ADDRESS ON FILE |
| VAC-HYD PROCESSING CORP. | 1177 GREAT SW PKWY GRAND PRARIE TX 75050 |
| VAC-U-MAX | 37 RUTGERS ST BELLEVILLE NJ 07109 |
| VAC-U-MAX | 69 WILLIAM ST BELLEVILLE NJ 07109 |
| VAC-U-MAX | 69 WILLIAM ST BELLEVILLE NJ 00710 |
| VADA BANKS | ADDRESS ON FILE |
| VADA BRILEY | ADDRESS ON FILE |
| VAIL VILLAGE GARDENS ASSOCIATES, | LLC, VAIL VILLAGE APARTMENTS 3840 FRANKFORD RD DALLAS TX 75287 |
| VAISALA INC | 10-D GILL STREET WOBURN MA 01801 |
| VAISALA INC | DEPT CH 19486 PALATINE IL 60055-9486 |
| VAISALA INC | 194 S TAYLOR AVE LOUISVILLE CO 80027 |
| VAL CAP MARINE SERVICES | PO BOX 34250 HOUSTON TX 77034 |
| VAL EVANS | ADDRESS ON FILE |
| VAL VERDE COUNTY TAX OFFICE | PO BOX 1368 DEL RIO TX 78841-1368 |
| VAL-MATIC VALVE AND MANUFACTURING CO | 905 S RIVERSIDE DR ELMHURST IL 60126 |
| VALAREE KAYE BAKER | ADDRESS ON FILE |
| VALCHAR, JERRY L | 103 OAKWOOD ST TEMPLE TX 76502-3536 |
| VALCOR ENGINEERING CORPORATION | 2 LAWRENCE ROAD SPRINGFIELD NJ 07081 |
| VALDA GOIN | ADDRESS ON FILE |
| VALDEZ, MICHAEL | 7250 N MESA S C88 EL PASO TX 79912-3616 |
| VALDEZ, NATALIO | 2716 AVENUE B FORT WORTH TX 76105-1402 |
| VALDEZ, NOE | 6006 COTTONWOOD ST PEARLAND TX 77584-8308 |
| VALE, JOSEPHINE | 1410 STATE PARK DR BIG SPRING TX 79720-4042 |
| VALEEN SILVY FELLOWSHIP | TEXAS A&M UNIVERSITY FOUNDATION 401 GEORGE BUSH DRIVE COLLEGE STATION TX 77840 |
| VALENCE ELECTRON LLC | DBA LIM HOLDINGS 442 ACKLEY ST MONTEREY PARK CA 91755 |
| VALENCE OPERATING COMPANY | 600 ROCKMEAD STE 600 KINGWOOD TX 77339 |
| VALENCE OPERATING COMPANY | 600 ROCKMEAD DRIVE SUITE 200 KINGWOOD TX 77339 |
| VALENCIA WOODARD | ADDRESS ON FILE |
| VALENCIA, KAREN | 2020 RUMSON DR ARLINGTON TX 76006-4609 |
| VALENCIA, RICARDO | 2412 HUCKLEBERRY LN PASADENA TX 77502-5430 |
| VALENTIN BATAREANU | ADDRESS ON FILE |
| VALENTINE, NICKEY | 912 E WACO AVE DALLAS TX 75216-1129 |
| VALERIE & COMPANY | 1412 MAIN STREET. SUITE 1110 DALLAS TX 75202 |
| VALERIE BURNOP | ADDRESS ON FILE |
| VALERIE CROWE | ADDRESS ON FILE |
| VALERIE HERRINGTON | ADDRESS ON FILE |
| VALERIE JEAN SOKOLOSKY | ADDRESS ON FILE |
| VALERIE LEMMONS | ADDRESS ON FILE |
| VALERIE MCELWRATH | ADDRESS ON FILE |
| VALERIE MEDINA | ADDRESS ON FILE |
| VALERIE WEST & JERRY A. WEST | ADDRESS ON FILE |
| VALERO ENERGY CORPORATION | SPENCER FANE BRITT & BROWNE LLP THOMAS WILLIAM HAYDE JR. 1 BRENTWOOD BLVD, SUITE 1000 ST LOUIS MO 63105 |
| VALERO ENERGY CORPORATION | TEKELL BOOK ALLEN & MORRIS LLP DAVID BURNS 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| VALERO ENERGY CORPORATION | ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALERO REFINING TEXAS | ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALERO RETAIL HOLDINGS INC | SECRETARY OF STATE 600 WEST MAIN JEFFERSON CITY MO 65102 |

| Claim Name | Address Information |
|---|---|
| VALERO TEXAS OPEN | PO BOX 690330 SAN ANTONIO TX 78269 |
| VALERO TEXAS POWER MARKETING INC | C/O VALERO ENERGY CORPORATION 1 VALERO WAY SAN ANTONIO TX 78249 |
| VALERO TEXAS POWER MARKETING INC | 1 VALERO WAY ATTN: CREDIT MANAGER SAN ANTONIO TX 78249-1616 |
| VALERO TEXAS POWER MARKETING INC | 1 VALERO WAY SAN ANTONIO TX 78249-1616 |
| VALERO TEXAS POWER MARKETING INC | PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| VALERO TEXAS POWER MARKETING, INC. | ATTN: MICHAEL G. SMITH P.O. BOX 846 CLINTON OK 73601 |
| VALERO TEXAS POWER MARKETING, INC. | ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALERO TEXAS POWER MARKETING, INC. | WILLIAM KLESSE, CHIEF EXECUTIVE OFFICER ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALESKA  MCMAHON | ADDRESS ON FILE |
| VALIANT MEDIA, INC | 5307 E. MOCKINGBIRD LN. SUITE 500 DALLAS TX 75206 |
| VALIDYNE ENGINEERING | SALES CORPORATION 8626 WILBUR AVE NORTHRIDGE CA 91324 |
| VALLEY ALLIANCE OF MENTORS FOR | OPPORTUNITIES AND SCHOLARSHIPS PO BOX 6882 MCALLEN TX 78502 |
| VALLEY EASLEY | ADDRESS ON FILE |
| VALLEY FALLS GRAIN & HARDWARE CO | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| VALLEY INCEPTION LLC | 300 SANTANA ROW STE 200 SAN JOSE CA 95128-2018 |
| VALLEY NG POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| VALLEY POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| VALLEY SERVICES INC | PO BOX 5454 JACKSON MS 39288-5454 |
| VALLEY SERVICES INC | 1401 EAST LAKE TYLER TX 75701 |
| VALLEY SOLVENT CO. | 4465 RIVERPARK DRIVE CORPUS CHRISTI TX 78410 |
| VALLEY STEEL PRODUCTS | 900 WALNUT ST. SAINT LOUIS MO 63102 |
| VALLEY STEEL PRODUCTS | 5901 S. LAMAR DALLAS TX 75215 |
| VALLEY STEEL PRODUCTS CO. | PO BOX 503 ST. LOUIS MO 63166 |
| VALLEY VIEW ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| VALMONT SITEPRO | 7239 COLLECTIONS CENTER DR CHUICAGO IL 60693 |
| VALMONT SITEPRO 1 | 15 OSER AVE HAUPPAUGE NY 11788 |
| VALOR TELECOM | PO BOX 660766 DALLAS TX 75266-0766 |
| VALOR TELECOMMUNICATIONS OF TEXAS | DBA WINDSTREAM COMMUNICATIONS INC ATTN: NETWORK REAL ESTATE 11101 ANDERSON DR STE 306; 2523-B5-F03-B LITTLE ROCK AR 72212 |
| VALORIE KAY LEWIS | ADDRESS ON FILE |
| VALORIE WHITELAW | ADDRESS ON FILE |
| VALRIE WASHINGTON | ADDRESS ON FILE |
| VALSPAR CORPORATION | PO BOX 1461 MINNEAPOLIS MN 55440-1461 |
| VALSPAR CORPORATION, INDIVIDUALLY & | AS SUCCESSOR IN INTEREST TO DESOTO, INC. 1101 THIRD STREET SOUTH MINNEAPOLIS MN 55415 |
| VALTEC INC. | HAROLD C. PARISEN 40 MAIN STREET CENTERBROOK CT 06409 |
| VALTON ROBERTS | ADDRESS ON FILE |
| VALVE & EQUIPMENT CONSULTANTS INC | 24116 YOAKUM ST HUFFMAN TX 77336 |
| VALVE SERVICES GROUP INC | 555 N WAYNE AVE CINCINNATI OH 45215 |
| VALVE SOURCE INC | 4115 GREENBRIAR STE B STAFFORD TX 77477 |
| VALVE TECHNOLOGIES INC | PO BOX 847766 DALLAS TX 75284-7766 |
| VALVE TECHNOLOGIES INC | 5904 BINGLE ROAD HOUSTON TX 77092-1339 |
| VALVTECHNOLOGIES | 5904 BINGLE ROAD HOUSTON TX 77092 |
| VALWOOD IMPROVEMENT AUTHORITY | 1740 BRIERCROFT COURT CARROLLTON TX 75006 |
| VALWOOD IMPROVEMENT AUTHORITY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| VALWOOD IMPROVEMENT AUTHORITY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| VAMOS MARKETING | PO BOX 18475 AUSTIN TX 78760 |

| Claim Name | Address Information |
| --- | --- |
| VAMPIRE EASY VAC CO | 7922 NUBBIN RIDGE RD KNOXVILLE TN 37919 |
| VAN A AYORINDE | ADDRESS ON FILE |
| VAN AMBURGH, RUTH E | 4505 BISCAYNE DR HALTOM CITY TX 76117-2112 |
| VAN DER HORST CORP. OF AMERICA | 419 EAST GROVE ST. TERRELL TX 75180 |
| VAN DER HORST U.S.A. CORP. | 419 EAST GROVE STREET TERRELL TX 75160-3750 |
| VAN ELTING | ADDRESS ON FILE |
| VAN GARVIN | ADDRESS ON FILE |
| VAN HARRIS | ADDRESS ON FILE |
| VAN HOWARD BURKHART JR | ADDRESS ON FILE |
| VAN HOWARD BURKHART JR | ADDRESS ON FILE |
| VAN ISD | PO BOX 697 VAN TX 75790 |
| VAN LEE | ADDRESS ON FILE |
| VAN LONDON COMPANY INC | 6103 GLENMONT HOUSTON TX 77081 |
| VAN PATEL | ADDRESS ON FILE |
| VAN THOMAS | ADDRESS ON FILE |
| VAN WATERS & ROGERS INC SUB OF UNIVAR | RADNOR CORPORATE CENTER, BLDG 1 STE 200 100 MATONSFORD ROAD PO BOX 6660 RADNOR PA 19087 |
| VAN WATERS & ROGERS INC. | (SUBSIDIARY OF UNIVAR) RADNOR CORPORATE CENTER, BLDG 1 STE 200 100 MATONSFORD ROAD; PO BOX 6660 RADNOR PA 19087 |
| VAN WATERS & ROGERS INC. | WILLIAM BUTLER,VP,SECTY. 6100 CARILLON POINT KIRKLAND WA 98033 |
| VAN WATERS & ROGERS, INC. | 6100 CARILLON POINT KIRKLAND WA 98104 |
| VAN ZANDT CAD | PO BOX 926 CANTON TX 75103 |
| VAN ZANDT CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| VAN ZANDT COUNTY | 121 E. DALLAS ST., ROOM 202 CANTON TX 75103 |
| VAN ZANDT COUNTY TAX OFFICE | 24632 ST. HWY.64 CANTON TX 75103-6181 |
| VAN ZANDT NEWSPAPERS LLC | PO BOX 60 WILLS POINT TX 75169-0060 |
| VANA, JOSELINE | 6445 N BURLINGTON DR HOUSTON TX 77092-1108 |
| VANCE DUNNAM | ADDRESS ON FILE |
| VANCE MICHAEL MILLER | ADDRESS ON FILE |
| VANCE MILLER | ADDRESS ON FILE |
| VANCE ROBERTSON | ADDRESS ON FILE |
| VANCE, ALFRED | 706 HAWTHORN PL. MISSOURI CITY TX 77459-5704 |
| VANCE, THEO | 4630 MAGNOLIA COVE DR APT 1017 KINGWOOD TX 77345-2152 |
| VANDELL BUSH | ADDRESS ON FILE |
| VANDERBILT APARTMENTS LLLP | 15170 N HAYDEN RD SUITE 1 SCOTTSDALE AZ 85260 |
| VANDERBILT MINERALS LLC | 30 WINFIELD ST NORWALK CT 06855 |
| VANDERBILT MORTGAGE&FINANCE INC | ATTN: MORTGAGE PAYOFF PO BOX 9800 MARYVILLE TN 37802 |
| VANDERBILT MORTGAGE&FINANCE INC | ATTN: ACCOUNTS RECEIVABLE DEPT PO BOX 6699 MARYVILLE TN 37802 |
| VANDERBILT MORTGAGE&FINANCE INC | ATTN: ACCOUNTS RECEIVABLE 500 ALCOA TRAIL MARYVILLE TN 37804 |
| VANDERBURG DRAFTING SUPPLY INC | 2373 VLY VIEW LN DALLAS TX 75234 |
| VANDERBURG DRAFTING SUPPLY INC | 2373 VALLEY VIEW LN FARMERS BRANCH TX 75234-5786 |
| VANDERBURG DRAFTING SUPPLY INC | PO BOX 810438 DALLAS TX 75381-0438 |
| VANDERSAND, JAMES D | 118 SILVER RIDGE CT BURLESON TX 76028-2550 |
| VANDERWIEL, ROBERT W | 4 HARBOUR POINT CIR FORT WORTH TX 76179-3256 |
| VANDEVER, WILLIAM | 1225 COAST VILLAGE RD STE C SANTA BARBARA CA 93108-3714 |
| VANDY MORGAN | ADDRESS ON FILE |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR STE 101 ALBUQUERQUE NM 87111 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR NE STE 101 ALBUQUERQUE NM 87111 |
| VANESSA JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA LEIGH TREVINO | ADDRESS ON FILE |
| VANESSA MARIE WATTS | ADDRESS ON FILE |
| VANESSA MICHELLE JACKSON | ADDRESS ON FILE |
| VANESSA TINDELL | ADDRESS ON FILE |
| VANESSA TREVINO | ADDRESS ON FILE |
| VANGUARD SOLUTIONS INC | 3012 STATE RT5 ASHLAND KY 41102 |
| VANGUARD SOLUTIONS INC | PO BOX 1970 ASHLAND KY 41105 |
| VANGUARD SOLUTIONS INC. | PO BOX 1970 ASHLAND KY 4105 |
| VANGUARD VACUUM TRUCKS | PO BOX 4276 HOUMA LA 70361 |
| VANITY FAIR BRANDS LP | ONE FRUIT OF THE LOOM DRIVE BOWLING GREEN KY 42102 |
| VANN, CHERYL | 1301 W. DALLAS AVE # 303 COOPER TX 75432 |
| VANN, CHERYL | 303 HWY VILLAGE COOPER TX 75432-0000 |
| VANNOY & ASSOC INC | 7111 BOSQUE BLVD STE 101 WACO TX 76710 |
| VANSETTA CHILDS | ADDRESS ON FILE |
| VANTAGE ENERGY LLC | 116 INVERNESS DR E STE 107 ENGLEWOOD CO 80112-5125 |
| VANTAGE FORT WORTH ENERGY LLC | 116 INVERNESS DR E STE 107 ENGLEWOOD CO 80112-5125 |
| VANTAGE GROUP | C/O REXEL SUMMER 807 WEST COTTON LONGVIEW TX 75604 |
| VANUS DEARMON | ADDRESS ON FILE |
| VANWICKLEN, JOAN | 3910 CHAPEL SQUARE DR SPRING TX 77388-5099 |
| VANWORTH, CHRIS | 5111 N COUNTY ROAD 1278 MIDLAND TX 79707-1491 |
| VANZANDT, SHERIANN C | 4424 BRENDA DR FLOWER MOUND TX 75022-0999 |
| VAPOR A BRUNSWICK COMPANY | 3001 GRIFFIN RD DANIA BEACH FL 33312 |
| VARCO | C/O AMF TUBOSCOPE VETCO INTERNATIONAL 2835 HOLMES RD. HOUSTON TX 77051 |
| VARDE WOODLAND HILLS APARTMENTS | 3918 ATASCOATA RD HUMBLE TX 77346 |
| VAREC INC | 5834 PEACHTREE CORNERS EAST NORCROSS GA 30092 |
| VAREC INC | DRAWER CS 198948 ATLANTA GA 30384-8948 |
| VAREL MANUFACTURING COMPANY | BILL HAYS,AGENT,VP,FINANCE 9230 DENTON DR. DALLAS TX 75235 |
| VARGAS ENERGY LTD | 4200 SOUTH HULEN, SUITE 614 FT WORTH TX 76109 |
| VARGAS, ERNESTO, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| VARGHESE CHAMATHIL | ADDRESS ON FILE |
| VARIABLE INS PRODUCTS FUND V: STRATEGIC | INCOME PORTFOLIO; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N.  MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| VARIABLE INSURANCE PRODUCTS | FUND V STRATEGIC INCOME PORTFOLIO |
| VARIABLE INSURANCE PRODUCTS FUND V | STRATEGIC INCOME PORTFOLIO 82 DEVONSHIRE STREET BOSTON MA 02109 |
| VARILEASE FINANCE INC. | 6340 SOUTH 3000 EAST SUITE 400 SALT LAKE CITY UT 84121 |
| VARNER, MARY | PO BOX 100305 FORT WORTH TX 76116-5130 |
| VARNER, MARY | PO BOX 100305 FORT WORTH TX 76185 |
| VARNER, MARY | PO BOX 100305 FORT WORTH TX 76185-0305 |
| VARO SEMICONDUCTOR INC. | 200 AMERICAN METRO BLVD.; SUITE 111 HAMILTON NJ 08619 |
| VARTECH SYSTEMS INC | 11529 SUNBELT COURT BATON ROUGE LA 70809 |
| VARTECH SYSTEMS INC | 11529 SUN BELT CT BATON ROUGE LA 70809 |
| VARX INC | PO BOX 8515 TURNERSVILLE NJ 08012 |
| VASANTHA PENUMATSA | ADDRESS ON FILE |
| VASHER, SHARI | 4400 BERKMAN DR UNIT F AUSTIN TX 78723-4597 |
| VASQUEZ, OSCAR | DBA HAY CHIHUAHUA 8514 C E KING PKWY STE S HOUSTON TX 77044-2350 |
| VASQUEZ, OSCAR A | 12017 TICONDEROGA RD HOUSTON TX 77044-2113 |
| VASQUEZ, SYLVIA | 9918 ROCKY HOLLOW RD LA PORTE TX 77571-4130 |
| VASTINE HIGHTOWER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAUGHAN EQUIPMENT SALES & RENTAL | 24280 I-20 WILLS POINT TX 75169 |
| VAUGHAN EQUIPMENT SALES AND | RENTALS INC 38 KINGSBURY TRAIL HEATH TX 75032 |
| VAUGHAN MOBILE FLEET SERVICES | A DIVISION OF VAUGHN EQUIPMENT SALES & RENTALS INC 24280 INTERSTATE 20 WILLIS POINT TX 75169 |
| VAUGHN HANCOCK CHANCELLOR | 201 VANDERPOOL LANE #41 HOUSTON TX 77024 |
| VAUGHN MEADOWS | ADDRESS ON FILE |
| VAUGHN, DONNA | 519 W 25TH ST ODESSA TX 79761-2418 |
| VAUGHN, MIKE RAY | 907 STATE ROUTE 261 BOONVILLE IN 47601-9508 |
| VAUGHN, REGINA L | 6276 EASTRIDGE RD ODESSA TX 79762-5066 |
| VAUGHN, RONALD | 511 COUNTY ROAD 544 EASTLAND TX 76448-6706 |
| VAUGHN, TERETTA | PO BOX 210922 BEDFORD TX 76095 |
| VAUGHN, TERETTA | 1582 WEYLAND DR., APT 504 NORTH RICHLAND HILLS TX 76180 |
| VAULT ENERGY SOLUTIONS, LLC | 11853 MIRAGE LN FRISCO TX 75033 |
| VAULT ENERGY SOLUTIONS, LLC | 11853 MIRAGE LANE FRISCO TX 76033 |
| VBL INVESTMENTS CORP | DBA THE PIER CLUB APARTMENTS PO BOX 2474 SUGAR LAND TX 77487 |
| VEATCH CONSTRUCTION CO INC | PO BOX 50813 MIDLAND TX 79710 |
| VEBA PARTNERSHIP N L P | 295 N MAPLE AVE BASKING RIDGE NJ 07920 |
| VECTOR CAG | PO BOX 732145 DALLAS TX 75373-2145 |
| VECTOR CONTROLS LLC | PO BOX 732145 DALLAS TX 75373-2145 |
| VECTREN CORPORATION | PO BOX 209 EVANSVILLE IN 47702 |
| VEDA BLACK | ADDRESS ON FILE |
| VEER ADVISORS, LLC | ADDRESS ON FILE |
| VEER ADVISORS, LLC | 4428 POTOMAC AVE DALLAS TX 75205 |
| VEERA MOHAN CHAKKA | ADDRESS ON FILE |
| VEGA, NOE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| VEGIE DARDEN | ADDRESS ON FILE |
| VELA BOOKER | ADDRESS ON FILE |
| VELA MILLIKEN | ADDRESS ON FILE |
| VELA, ROBERT | 9104 GREENWOOD AVE DES PLAINES IL 60016-5153 |
| VELAN INC | 550 MCARTHUR MONTREAL QC H4T 1X8 CANADA |
| VELAN VALVE CORP | 7007 COTE DE LIESSE MONTREAL QC H4T 1G2 CANADA |
| VELAN VALVE CORP | SABINE BRUCKERT, GEN. COUN. 7007 COTE DE LIESSE MONTREAL QC H4T 1G2 CANADA |
| VELAN VALVE CORP | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| VELAN VALVE CORP | ALEX A TORIBIO, ESQ. MCCARTER & ENGLISH LLP CITYPLACE I, 185 ASYLUM STREET HARTFORD CT 06103 |
| VELAN VALVE CORP | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| VELAN VALVE CORP | 94 AVENUE C WILLISTON VT 05495 |
| VELAN VALVE CORP | MICHAEL PARSONS 94 AVE C WILLISTON VT 05495 |
| VELAN VALVE CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELAN VALVE CORP | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELAN VALVE CORP | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELAN VALVE CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELAN VALVE CORP | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| VELAN VALVE CORP | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| VELAN VALVE CORP | 63101 |
| VELAN VALVE CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| VELAN VALVE CORP | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| VELAN VALVE CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP AMANDA M WOODRUFF 200 SOUTH LAMAR STREET STE 100 JACKSON MS 39201 |
| VELAN VALVE CORP | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| VELAN VALVE CORP | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| VELAN VALVE CORP | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| VELAN VALVE CORP | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| VELAN VALVE CORPORATION | PO BOX 3118 BOSTON MA 02241 |
| VELAN VALVE CORPORATION | AVENUE C GRISWOLD INDUSTRIAL PARK WILLISTON VT 05495 |
| VELASQUEZ, DISELA CARIDAD | 7914 YAUPON VIEW DR CYPRESS TX 77433-2555 |
| VELDA A DIMMOCK | ADDRESS ON FILE |
| VELDA A DIMMOCK | ADDRESS ON FILE |
| VELDA DUZAN | ADDRESS ON FILE |
| VELDA DUZAN | ADDRESS ON FILE |
| VELDA HUNTER | ADDRESS ON FILE |
| VELLUMOID INC | 54 ROCKDALE S WORCESTER MA 01606 |
| VELMA ASHTON | ADDRESS ON FILE |
| VELMA CHEW | ADDRESS ON FILE |
| VELMA HODGE | ADDRESS ON FILE |
| VELMA K BLAND ESTATE | ADDRESS ON FILE |
| VELMA MCCLELLAND | ADDRESS ON FILE |
| VELMA TIMBERLAKE | ADDRESS ON FILE |
| VELMER & RUBY HEIM | ADDRESS ON FILE |
| VELMER & RUBY HEIM | ADDRESS ON FILE |
| VELMER AND RUBY HEIM | ADDRESS ON FILE |
| VELMER HEIM | ADDRESS ON FILE |
| VELMER HEIM JR | ADDRESS ON FILE |
| VELMER HEIM JR | ADDRESS ON FILE |
| VELOCITY GROUP, LLC | 420 FLORENCE ST. #100 PALO ALTO CA 94301 |
| VELOCITY INDUSTRIAL LLC | PO BOX 331 ROCKWALL TX 75087 |
| VELOCITY INDUSTRIAL LLC | 17300 HWY 205 TERRELL TX 75160 |
| VELSICOL CHEMICAL CORPRATION | 10400 W. HIGGINS ROAD SUITE 700 ROSEMONT IL 60018-3713 |
| VELSICOL CHEMICAL LLC | 10400 W. HIGGINS ROAD ROSEMONT IL 60018 |
| VELTA LAWSON | ADDRESS ON FILE |
| VELVAN VALVE CORP | MICHAEL PARSONS 94 AVE C WILLISTON VT 05495 |
| VELVAN VALVE CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELVIN OIL CO INC | PO BOX 993 HENDERSON TX 75653 |
| VEN KEN INC | PO BOX 19 CLEBURNE TX 76033 |
| VENABLE LLP | ATTN: JEFFREY S. SABIN 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| VENDERE PARTNERS LTD | 12655 NORTH CENTRAL EXPRESSWAY, STE 410 DALLAS TX 75243 |
| VENHUIZEN, JHON | 3451 MAYFIELD RANCH BLVD UNIT 223 ROUND ROCK TX 78681-2403 |

| Claim Name | Address Information |
| --- | --- |
| VENITA WINSTON | ADDRESS ON FILE |
| VENKATA RACHAPUDI | ADDRESS ON FILE |
| VENTURA COUNTY EMPLOYEES | 800 S. VICTORIA AVENUE VENTURA CA 93009 |
| VENTURA COUNTY EMPLOYEES RETIREMENT | RETIREMENT 1190 SOUTH VICTORIA AVENUE SUITE 200 VENTURA CA 93003 |
| VENTURA FOODS LLC | 40 POINTE DRIVE BREA CA 92821 |
| VENTURA MONRREAL III | ADDRESS ON FILE |
| VENTURA, JOSE | 1705 N NURSERY RD IRVING TX 75061-2823 |
| VENTURE AGGREGATES LLC | PO BOX 1089 LIBERTY HILL TX 78642 |
| VENTURE MARKETING | 647 PORT SHELDON GRANDVILLE MI 49418 |
| VENTURE MARKETING GROUP LLC | 647 PORT SHELDON GRANDVILLE MI 49418 |
| VENTURE MEASUREMENT | KISTLER-MORSE 150 VENTURE BLVD SPARTANBURG SC 29306 |
| VENTURE MEASUREMENT CO LLC | 13163 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| VENTURE REAEARCH, INC. | 3001 SUMMIT AVE. SUITE 100 PLANO TX 75074 |
| VENTURE RESEARCH, INC. | 3001 SUMMIT AVE. SUITE 100 PLANO TX 75074 |
| VENTYX ENERGY LLC | PO BOX 934742 ATLANTA GA 31193-4742 |
| VENTYX INC | 3301 WINDY RIDGE PARKWAY SUITE 200 ATLANTA GA 30339 |
| VENTYX INC | 400 PERIMETER CENTER TERRACES SUITE 500 ATLANTA GA 30346 |
| VENTYX INC | 400 PERIMETER CENTER TER NE STE 500 ATLANTA GA 30346 |
| VENTYX INC | 25499 NETWORK PLACE CHICAGO IL 60673-1254 |
| VENTYX USA INC | PO BOX 710182 DENVER CO 80271-0182 |
| VENUGOPAL KANNOJU | ADDRESS ON FILE |
| VENUGOPAL KANNOJU | ADDRESS ON FILE |
| VEOLIA ENVIRONMENTAL SERVICES | PO BOX 70610 CHICAGO IL 60673-0610 |
| VEOLIA ENVIRONMENTAL SERVICES | P.O. BOX 1099 HWY 77 SOUTH ROCKDALE TX 76567 |
| VEOLIA ENVIRONMENTAL SERVICES | P.O. BOX 1099 ROCKDALE TX 76567 |
| VEOLIA ES INDUSTRIAL SERVICES | PO BOX 70610 CHICAGO IL 60673-0610 |
| VEOLIA ES INDUSTRIAL SERVICES | ATTN: EDDIE GERREN PO BOX 1099 ROCKDALE TX 76567 |
| VEOLIA ES INDUSTRIAL SERVICES INC | ATTN: M. SCOTT SCHRANG 4760 WORLD HOUSTON PKWY, STE 100 HOUSTON TX 77032 |
| VEOLIA ES INDUSTRIAL SERVICES, INC. | 4437 SOUTH HIGHWAY 77 ROCKDALE TX 75567 |
| VEOLIA ES INDUSTRIAL SERVICES, INC. | PO BOX 1099 ROCKDALE TX 76567 |
| VEOLIA ES INDUSTRIAL SERVICESINC | PO BOX 1099 ROCKDALE TX 76567-1099 |
| VEOLIA ES INDUSTRIAL SERVICESINC | PO BOX 2416 ALVIN TX 77512 |
| VERA HARRIS MCELHANEY | ADDRESS ON FILE |
| VERA INGRAM | ADDRESS ON FILE |
| VERA JOHNSON GEER | ADDRESS ON FILE |
| VERA LUCKEY | ADDRESS ON FILE |
| VERA LUNSFORD | ADDRESS ON FILE |
| VERA M BERNSTEIN | ADDRESS ON FILE |
| VERA M REDFEARN | ADDRESS ON FILE |
| VERA MCKINNEY | ADDRESS ON FILE |
| VERA MORTON | ADDRESS ON FILE |
| VERA, TRACEY | 209 PARK HAVEN DR MCKINNEY TX 75071-5055 |
| VERADO ENERGY INC NOMINEE | 8150 N CENTRAL EXPRESSWAY STE 850 LOCK BOX 15 DALLAS TX 75206-1899 |
| VERADO ENERGY, INC. | 8150 N. CENTRAL EXPRESSWAY SUITE 8150 DALLAS TX 75206 |
| VERADO OIL & GAS CORP | 8150 N CENTRAL EXPRESSWAY STE 850 LOCK BOX 15 DALLAS TX 75206-1899 |
| VERANDA, THE | @ TWIN OAKS APARTMENT HOMES 774 COLEMAN AVE MENLO PARK CA 94025 |
| VERBAL COMMUNICATIONS INC | 5509 LINDENSHIRE LANE DALLAS TX 75230 |
| VERBAL COMMUNICATIONS, INC | 5509 LINDENSHIRE DALLAS TX 75230 |
| VERDE CYPRESS CREEK RANCH | APARTMENTS LP 13130 FRY RD CYPRESS TX 77433 |

| Claim Name | Address Information |
| --- | --- |
| VERDE KATY GRAND HARBOR APTS LP | 24757 GRAND HARBOR DR KATY TX 77494 |
| VERDE LAKEMONT APARTMENTS LP | 201 E MAIN  4TH FLOOR EL PASO TX 79901 |
| VERDE NORTHPOINTE APARTMENTS LP | 11743 NORTHPOINT BLVD TOMBALL TX 77377 |
| VERDE PANTHER CREEK APARTMENTS | 9415 PANTHER CREEK PKWY FRISCO TX 75035 |
| VERDE RIVERWALK APARTMENTS II LP | 3800 GRAPEVINE MILLS PKWY GRAPEVINE TX 76051 |
| VERDE WELLS BRANCH APARTMENTS LP | DBA VERDE OAK PARK APARTMENTS 1630 WELL BRANCH PKWY AUSTIN TX 78728 |
| VERDE WOODSON APARTMENTS LP | 14633 WOODSON PARK DR HOUSTON TX 77044 |
| VERDI ENETRPRISE LLC | 39 SOUTH LACE ARBOR DR THE WOODLANDS TX 77382 |
| VERDI ENTERPRISES LLC | 39 SOUTH LACE ARBOR DRIVE WOODLAND TX 77382 |
| VERDI ENTERPRISES, LLC | 39 SOUTH LACE ARBOR DRIVE THE WOODLANDS TX 77382 |
| VERDIE V BRANNAM | ADDRESS ON FILE |
| VERDIGRIS ENERGY LLC | 1711 BUR OAK DR ALLEN TX 75002 |
| VERDINELL SHRIVER | ADDRESS ON FILE |
| VERDUGO, VICKI | 254 SAILFISH ST CORPUS CHRISTI TX 78418-3274 |
| VERENICE OROPEZA | 616 E LITTLE CREEK RD CEDAR HILL TX 75104 |
| VERGIE LAFOY | ADDRESS ON FILE |
| VERIFICATIONS INC | 1 CONCOURSE PKWY STE 200 ATLANTA GA 30328-5346 |
| VERIFICATIONS INC | PO BOX 742808 ATLANTA GA 30374-2808 |
| VERIFICATIONS INC. | 140 FOUNTAIN PARKWAY N SUITE 410 SAINT PETERSBURG FL 33716 |
| VERIFICATIONS, INC. | 1110 WAYZATA BLVD SUITE 405 MINNETONKA MN 55305 |
| VERINT AMERICAS | 800 NORTH POINT PARKWAY ALPHARETTA GA 30005 |
| VERINT AMERICAS INC | PO BOX 905642 CHARLOTTE NC 28290-5642 |
| VERINT AMERICAS INC. | PO BOX 905642 CHARLOTTE NC 28290 |
| VERITEXT | PO BOX 71303 CHICAGO IL 60694-1303 |
| VERITEXT FLORIDA REPORTING CO | ONE EAST BROWARD BLVD STE 1101 FORT LAUDERDALE FL 33301 |
| VERITOX INC | 18372 REDMOND FALL CITY ROAD REDMOND WA 98052 |
| VERIZON | ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| VERIZON | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON | PO BOX 4861 TRENTON NJ 08650-4861 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | ATTN: CONNIE TAYLOR 2201 AVENUE I PLANO TX 75074 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON BUSINESS | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON BUSINESS | 22001 LOUDOUN COUNTY PARKWAY ASHBURN VA 20147-6105 |
| VERIZON BUSINESS | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON BUSINESS | PO BOX 660794 DALLAS TX 75266-0794 |
| VERIZON SELECT SERVICES INC | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON SOUTHWEST | 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON SOUTHWEST | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON SOUTHWEST | 700 HIDDEN RIDGE IRVING TX 75038 |
| VERIZON SOUTHWEST | 600 HIDDEN RIDGE IRVING TX 75038 |
| VERIZON SOUTHWEST | 5926 W NORTHWEST HWY DALLAS TX 75225 |
| VERIZON SOUTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON SOUTHWEST | 1121 SHANNON RD SULPHUR SPRINGS TX 75482 |
| VERIZON SOUTHWEST INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| VERIZON SOUTHWEST INC | HARTLINE DACUS BARGER DREYER LLP DARRELL L BARGER, NORTH TOWER 800 N. SHORELINE BLVD., STE 2000 CORPUS CHRISTI TX 78401 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |

| Claim Name | Address Information |
|---|---|
| VERIZON WIRELESS | 140 WEST STREET NEW YORK NY 10007 |
| VERIZON WIRELESS | VERIZON WIRELESS 140 WEST STREET NEW YORK NY 10007 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | AREA GENERAL COUNSEL ONE VERIZON PLACE ALPHARETTA GA 30004 |
| VERIZON WIRELESS | PO BOX 105378 ATLANTA GA 30348 |
| VERIZON WIRELESS | WILLIAM GILBERT 899 HEATHROW PARK LANE LAKE MARY FL 32746 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO IL 60677-1003 |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VERIZON WIRELESS | 600 HIDDEN RDG IRVING TX 75038 |
| VERIZON WIRELESS | 600 HIDDEN RDG #700 IRVING TX 75038-3809 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS MESSAGING SERVICES | 1301 E DEBBIE LANE STE 102, PMB 178 MANSFIELD TX 76063 |
| VERLENE CORZINE | ADDRESS ON FILE |
| VERLIE THROCKMORTON | ADDRESS ON FILE |
| VERMATIC INC | 1785 S. JOHNSON RD NEW BERLIN WI 53146 |
| VERMEER EQUIPMENT | 3025 NORTH STATE HIGHWAY 161 IRVING TX 75062 |
| VERMEER EQUIPMENT OF TEXAS INC | PO BOX 678121 DALLAS TX 75267-8121 |
| VERMONT AGENCY OF AGRICULTURE, FOOD | AND MARKETS FOOD SAFETY AND CONSUMER PROTECTION 116 STATE ST MONTPELIER VT 05620 |
| VERMONT AGENCY OF NATURAL RESOURCES | 1 NATIONAL LIFE DRIVE DAVIS 2 MONTPELIER VT 05620-3901 |
| VERMONT ASBESTOS GROUP INC | H.A. MANOSH CORPORATION RAGT HOWARD MANOSH 120 NORTHGATE PLAZA MORRISVILLE VT 05661 |
| VERMONT ASBESTOS GROUP INC | STAFFORD ST ROUTE 1 MORRISVILLE VT 05661 |
| VERMONT COMMISSIONER OF | INSURANCE ATTN: PATTI PALLITO 76 ST PAUL ST    SUITE#500 BURLINGTON VT 05401 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 MONTPELIER VT 05601-0547 |
| VERMONT DEPT OF BANKING | INSURANCE SECURITIES AND HEALTH CARE ADMINISTRATION 89 MAIN STREET MONTPELIER VT 05620-3101 |
| VERMONT DEPT OF LABOR | ATTN: VALERIE RICKERT, DIRECTOR OF UNEMPLOYMENT INSURANCE & WAGES 5 GREEN MOUNTAIN DRIVE, PO BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM 146 UNIVERSITY PL BURLINGTON VT 05405 |
| VERMONT STATE TREASURER | JEB SPAULDING 109 STATE STREET MONTPELIER VT 00560 |
| VERNA GUNN | ADDRESS ON FILE |
| VERNA JANE MCALISTER | ADDRESS ON FILE |
| VERNA MAYASICH | ADDRESS ON FILE |
| VERNA SLOMINSKI MUZYKA | RT 1, BOX 402 BREMOND TX 76629 |
| VERNA WALKER | ADDRESS ON FILE |
| VERNAL SHAW | ADDRESS ON FILE |
| VERNALINE STOLTE | ADDRESS ON FILE |
| VERNARD ONEILL | ADDRESS ON FILE |
| VERNEASA WHEELER | ADDRESS ON FILE |
| VERNELL HOUSKA | ADDRESS ON FILE |
| VERNELL ISAAC RICHARDSON | ADDRESS ON FILE |
| VERNELL ISAAC RICHARDSON | ADDRESS ON FILE |
| VERNELL REYNOLDS ESTATE | PO BOX 365 THORNTON TX 76687 |
| VERNICE ANDERSON | ADDRESS ON FILE |
| VERNICE E ANDERSON III | ADDRESS ON FILE |
| VERNICE JOHNSON | ADDRESS ON FILE |
| VERNON ADAMS | ADDRESS ON FILE |
| VERNON BELL-WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERNON DERRICK | ADDRESS ON FILE |
| VERNON DONALDSON | ADDRESS ON FILE |
| VERNON GAGE | ADDRESS ON FILE |
| VERNON GIBSON | ADDRESS ON FILE |
| VERNON HARRIS & DEE HARRIS | ADDRESS ON FILE |
| VERNON HENDLEY | ADDRESS ON FILE |
| VERNON HENSON | ADDRESS ON FILE |
| VERNON JOHNSON | ADDRESS ON FILE |
| VERNON JOHNSON | ADDRESS ON FILE |
| VERNON JONES | ADDRESS ON FILE |
| VERNON LITTLETON | ADDRESS ON FILE |
| VERNON LOPEZ | ADDRESS ON FILE |
| VERNON LYN FORBUS | ADDRESS ON FILE |
| VERNON MIZE | ADDRESS ON FILE |
| VERNON ROBYN | ADDRESS ON FILE |
| VERNON SCOTT LOPEZ | ADDRESS ON FILE |
| VERNON TRIPLETT | ADDRESS ON FILE |
| VERNON WALKER | ADDRESS ON FILE |
| VERNON WILLARD | ADDRESS ON FILE |
| VERNON WITT | ADDRESS ON FILE |
| VERONICA CABRERA | ADDRESS ON FILE |
| VERONICA ESPARZA | ADDRESS ON FILE |
| VERONICA MENDEZ | ADDRESS ON FILE |
| VERONICA ROBIN | ADDRESS ON FILE |
| VERONICA TOUCHSTONE | ADDRESS ON FILE |
| VERRENGIA, ASHTON | 601 SAWYER ST STE 200 HOUSTON TX 77007-7509 |
| VERRET-GODFREY, AMY L | 21323 ROSEHILL CHURCH RD TOMBALL TX 77377-5811 |
| VERSIE WISE | 20483 BLUESTEM PKWY LYNWOOD IL 60411-8546 |
| VERTEX FINANCIAL LTD | FOR BENEFIT OF TEMPERATURE MEASUREMENT SYSTEMS INC 8750 N CENTRAL EXPWY STE 900 LB9 DALLAS TX 75231 |
| VERTIS COMMUNICATIONS | ATTN: TREASURY PO BOX 17102 BALTIMORE MD 21297 |
| VERTZ AND COMPANY | 12587 HWY 62 W FARMINGTON AR 72730 |
| VESSELS, ROSEMARIE | 6430 N HAYWOOD DR HOUSTON TX 77061-1512 |
| VESSIE M DAVIS | ADDRESS ON FILE |
| VESTA CAPITAL PARTNERS, LP | 5718 WESTHEIMER ROAD SUITE 1330 HOUSTON TX 77057 |
| VESTAL P HARRELL | ADDRESS ON FILE |
| VESTALIA LLC | DBA TRAVIS HOMES 16427 TELGE RD CYPRESS TX 77429 |
| VESTER JOCK | ADDRESS ON FILE |
| VESTER WAYNE JOCK | ADDRESS ON FILE |
| VESUVIUS USA CORP | 165 FLEET STREET LONDON EC4A 2AE UNITED KINGDOM |
| VETER ELLIS | ADDRESS ON FILE |
| VETERAN ENERGY, LLC | 700 SW 24TH AVE GAINSVILLE FL 32607 |
| VETERAN RECRUITING SERVICES | 196 WEST ASHLAND SUITE 410 DOYLESTOWN PA 18901 |
| VETERANS LAND BOARD   ACCT #428-072153 | GLORIA BENAVIDEZ 1700 N CONGRESS AVE AUSTIN TX 78701 |
| VETTER, ANN W. | 3705 CHERRY LN AUSTIN TX 78703-2001 |
| VEVA PURVIS & KAREN HUDSON | ADDRESS ON FILE |
| VEYANCE INDUSTRIAL SERVICES INC | CUSTOMER REFERENCE NO 81388 PO BOX 905065 CHARLOTTE NC 28290-5065 |
| VF CORPORATION AKA VANITY FAIR | 105 CORPORATE CENTER BLVD GREENSBORO NC 27408 |
| VFW POST 6525 | ROCKDALE VFW POST 6525 PO BOX 347 ROCKDALE TX 76567 |

| Claim Name | Address Information |
|---|---|
| VGVISUALS | PO BOX 1701 EULESS TX 76039 |
| VHA | ACCOUNTS PAYABLE 1550 VALLEY VISTA DR. DIAMOND BAR CA 91765 |
| VHSC CEMENT, LLC | 3331 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| VI TECHNOLOGY | 903 N BOWSER RD STE 202 RICHARDSON TX 75081-6638 |
| VIACOM INC | SEDGWICK, DETERT, MORAN & ARNOLD LLP SEDGWICK, DETERT, MORAN & ARNOLD LLP THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| VIACOM INC | 1515 BROADWAY NEW YORK NY 10036 |
| VIACOM INC | 1515 BROADWAY, 32ND FLOOR NEW YORK NY 10036 |
| VIACOM INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| VIACOM INC | PRENTICE HALL CORP SYSTEM INC 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| VIACOM INC | CORPORATION SERVICE CO 320 SOMERULOS ST BATON ROUGE LA 70802 |
| VIACOM INC | STRONG, PIPKIN, NELSON, BISSELL & LEDYARD, JOHN G. BISSELL 1111 BAGBY STREET, SUITE 2300 HOUSTON TX 77002-2546 |
| VIACOM INC | STRONG, PIPKIN, NELSON, BISSELL & LEDYARD, JOHN BISSELL 1111 BAGBY, SUITE 2300 HOUSTON TX 77002-2546 |
| VIACOM INC | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN W. BRIDGER 4900 WOODWAY DRIVE, SUITE 1200 HOUSTON TX 77056 |
| VIACOM INC | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN G. BISSELL 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| VIACOM INC | STRONG PIPKIN BISSELL & LEDYARD LLP MICHAEL HENDRYX 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| VIACOM INC | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| VIACOM INC | MEHAFFY WEBER KEITH W. FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| VIACOM INC | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| VIACOM INC | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| VIACOM INC | MEHAFFY WEBER KEITH W. FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| VIACOM INC | CBS CORPORATION CORPORATION SERVICE COMPANY 701 BRAZOS ST., SUITE 750 AUSTIN TX 78701 |
| VIACOM INC | PAINE TARWATER & BICKERS LLP, DARRYL E ATKINSON, LAS CIMAS BUILDING IV, STE 460 900 SOUTH CAPITAL OF TEXAS HIGHWAY AUSTIN TX 78746 |
| VIAD CORP | GRISCOM-RUSSELL FRANCIS A. MONTBACH, MOUND COTTON WOLLAN & GREENGRASS, ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| VIAD CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| VIAD CORP | FOLEY & MANSFIELD ROBERT J BRUMMOND 1001 HIGHLAND PLAZA 400 ST LOUIS MO 63110 |
| VIAD CORP | FOLEY & MANSFIELD CHRISTINA ELAINE DUBIS 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| VIAD CORP | FOLEY & MANSFIELD LAURA ANN GRADY 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| VIAD CORP | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| VIAD CORP | 1850 N. CENTRAL AVENUE, SUITE 1900 PHOENIX AZ 85004-4565 |
| VIBBERT, KENNY | 116 HYER ST FROST TX 76641-3404 |
| VIBCON INSTRUMENT | 7207 WAKEFIELD MEADOW LN RICHMOND TX 77407 |
| VIBRALIGN INC | 530 G SOUTHLAKE BLVD RICHMOND VA 23236 |
| VIBRANT TECHNOLOGY INC | 5 ERBA LANE SUITE B SCOTTS VALLEY CA 95066 |
| VIBROSYSTM | 2727 BLVD JACQUES-CARTIER EST MONTREAL QC J4N 1L7 CANADA |
| VIBROSYSTM INC | 2727 JACQUES-CARTIER E BLVD LONGUEUIL QC J4N 1L7 CANADA |
| VICBRAZIL WILLIAMS, WOODY WILLIAMS, JR. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICBRAZILWILLIAMS | ADDRESS ON FILE |
| VICKERS PUMP INC | CT CORPORATION 208 S. LASALLE CHICAGO IL 60604 |
| VICKEY PLUNKETT | ADDRESS ON FILE |
| VICKI B DETTENWANGER | ADDRESS ON FILE |
| VICKI BARNES | ADDRESS ON FILE |
| VICKI BARRON | ADDRESS ON FILE |
| VICKI DOWMONT | ADDRESS ON FILE |
| VICKI HALL | ADDRESS ON FILE |
| VICKI HOSKINS WILSON | ADDRESS ON FILE |
| VICKI L BURGSTAHLER | ADDRESS ON FILE |
| VICKI L WILSON | ADDRESS ON FILE |
| VICKI L. POUNDERS | ADDRESS ON FILE |
| VICKI L. POUNDERS, SURVIVING WIFE OF | ADDRESS ON FILE |
| VICKI OSWALT | ADDRESS ON FILE |
| VICKI WEIDLER | ADDRESS ON FILE |
| VICKI WILSON | 610 RIDGE ROCK LANE DUNCANVILLE TX 75116 |
| VICKIE BAILEY | ADDRESS ON FILE |
| VICKIE DIXON CALDWELL | ADDRESS ON FILE |
| VICKIE GLENDA LENE | ADDRESS ON FILE |
| VICKIE HURST | ADDRESS ON FILE |
| VICKIE LENE | ADDRESS ON FILE |
| VICKIE LENE | ADDRESS ON FILE |
| VICKIE LYNN COE | ADDRESS ON FILE |
| VICKIE MAHAFFEY | ADDRESS ON FILE |
| VICKIE RATLIFF | ADDRESS ON FILE |
| VICKIE SCOTT | ADDRESS ON FILE |
| VICKIE WOODRUFF | ADDRESS ON FILE |
| VICKKI SCARBOROUGH | ADDRESS ON FILE |
| VICKSBURG REFINERY | 2611 HAINING RD VICKSBURG MS 39181 |
| VICKY SNIDER | ADDRESS ON FILE |
| VICKY THOMPSON | ADDRESS ON FILE |
| VICTAULIC COMPANY | 4901 KESSLERSVILLE RD PO BOX 31 EASTON PA 18044 |
| VICTAULIC TOOL COMPANY | PO BOX 8538-203 PHILADELPHIA PA 19171-0203 |
| VICTOR & LEONA SWINNEY | ADDRESS ON FILE |
| VICTOR ALANIS | ADDRESS ON FILE |
| VICTOR ALBERTO GIL | ADDRESS ON FILE |
| VICTOR ALLEN | ADDRESS ON FILE |
| VICTOR BARRETT | ADDRESS ON FILE |
| VICTOR BOCANEGRA | ADDRESS ON FILE |
| VICTOR CAIN | ADDRESS ON FILE |
| VICTOR CARRASCO | ADDRESS ON FILE |
| VICTOR CORNELIUS, INC. | PO BOX 71 EASTLAND TX 76448 |
| VICTOR DE LA FUENTE | ADDRESS ON FILE |
| VICTOR EQUIPMENT CO. | T.E.LEWELLEN,JR.,VP,GEN.OPS.MGR. PO BOX 1007 DENTON TX 76202 |
| VICTOR EQUIPMENT CO. | 2800 AIRPORT RD. DENTON TX 76205 |
| VICTOR EQUIPMENT COMPANY | 16052 SWINGLEY RIDGE ROAD; SUITE 300 ST. LOUIS MO 63017 |
| VICTOR EVERETT | ADDRESS ON FILE |
| VICTOR GLORIA | ADDRESS ON FILE |
| VICTOR GOCHICOA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICTOR GONZALES | ADDRESS ON FILE |
| VICTOR GUGGENHEIM | ADDRESS ON FILE |
| VICTOR LARRUMBIDE | ADDRESS ON FILE |
| VICTOR LEHMAN | ADDRESS ON FILE |
| VICTOR LEHMAN | ADDRESS ON FILE |
| VICTOR LLOYD | ADDRESS ON FILE |
| VICTOR MARKHAM | ADDRESS ON FILE |
| VICTOR MCCUNE | ADDRESS ON FILE |
| VICTOR RIOS | ADDRESS ON FILE |
| VICTOR SCAVINO | ADDRESS ON FILE |
| VICTOR SWINNEY | ADDRESS ON FILE |
| VICTOR TECHNOLOGIES INTERNATIONAL | 16052 SWINGLEY RIDGE RD. SUITE #300 ST LOUIS MO 63017 |
| VICTOR TOVAR | ADDRESS ON FILE |
| VICTOR TRAVIS | ADDRESS ON FILE |
| VICTOR VASHION LLOYD | ADDRESS ON FILE |
| VICTOR WALLACE | ADDRESS ON FILE |
| VICTOR WALLACE | ADDRESS ON FILE |
| VICTOR ZEMANEK | ADDRESS ON FILE |
| VICTORI SMALLWOOD | ADDRESS ON FILE |
| VICTORIA  PULIZZI | ADDRESS ON FILE |
| VICTORIA BARNES | ADDRESS ON FILE |
| VICTORIA BEARING & INDUSTRIAL SUPPPLY | COLUMBUS BEARING PO BOX 2112 VICTORIA TX 77902 |
| VICTORIA CHADWICK | ADDRESS ON FILE |
| VICTORIA COUNTY TAX OFFICE | PO BOX 2569 VICTORIA TX 77902-2569 |
| VICTORIA F DICKERSON | ADDRESS ON FILE |
| VICTORIA GONZALES | ADDRESS ON FILE |
| VICTORIA MECHANICAL SERVICES INC | PO BOX 2236 VICTORIA TX 77902-2236 |
| VICTORIA NICOLE TAYLOR | ADDRESS ON FILE |
| VICTORIA ROBERSON | ADDRESS ON FILE |
| VICTORIA SCHMULEN | ADDRESS ON FILE |
| VICTORIA SHEERIN | ADDRESS ON FILE |
| VICTORIA TAYLOR | ADDRESS ON FILE |
| VICTORIA TAYLOR | ADDRESS ON FILE |
| VICTORIA VOTHERINGHAM | ADDRESS ON FILE |
| VICTORY OWEN TACKER | ADDRESS ON FILE |
| VICTORY PLAZA BUILDINGS LP | PO BOX 202050 DALLAS TX 75320-2050 |
| VIDA DAVENPORT | ADDRESS ON FILE |
| VIDA MOORE | ADDRESS ON FILE |
| VIDA PINKSTON | ADDRESS ON FILE |
| VIDEO MONITORING SERVICES OF AMERICA INC | 330 W 42ND ST NEW YORK NY 10036 |
| VIDEOTEX SYSTEMS INC | 10255 MILLER RD DALLAS TX 75238 |
| VIGIL, EMETERIO | 3529 AVENUE E FORT WORTH TX 76105-1642 |
| VIGIL, Y. LETICIA SANCHEZ | 1323 LEE AVE FORT WORTH TX 76164-9151 |
| VIGNESS, RICHARD | 2329 STADIUM DR FORT WORTH TX 76109-1053 |
| VIGNESS, RICHARD, DR | 2329 STADIUM DR FORT WORTH TX 76109-1053 |
| VIJU VISWANATHAN | ADDRESS ON FILE |
| VIKI PENNY | ADDRESS ON FILE |
| VIKING ELECTRIC SUPPY INC | 451 INDUSTRIAL BOULEVARD NE. MINNEAPOLIS MN 55413 |

| Claim Name | Address Information |
|---|---|
| VIKING PUMP INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| VIKING PUMP INC | 9000 MIDLANTIC DR STE 105 MOUNT LAUREL NJ 08054-1539 |
| VIKING PUMP INC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| VIKING PUMP INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| VIKING PUMP INC | CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19803 |
| VIKING PUMP INC | 229 S. STATE STREET DOVER DE 19901 |
| VIKING PUMP INC | 400 E COURT AVE STE 110 DES MOINES IA 50309-2027 |
| VIKING PUMP INC | 406 STATE ST CEDAR FALLS ID 50613 |
| VIKING PUMP INC | 406 STATE ST CEDAR FALLS IA 50613 |
| VIKING PUMP INC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| VIKING PUMP INC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| VIKING PUMP INC | HEYL ROYSTER VOELKER & ALLEN LISA ANN LACONTE 103 N MAIN ST. SUITE 100 EDWARDSVILLE IL 62025 |
| VIKING PUMP INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| VIKING PUMP INC | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL, 4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| VIKING PUMP INC | HAWKINS PARNELL THACKSTON & YOUNG LLP THACKSTON, ROBERT EDWIN 445 S. FIGUEROA, SUITE 3200 LOS ANGELES CA 90071-1651 |
| VIKING YACHT CO IND AND SIITO | 5738 U.S. 9 BASS RIVER NJ 08087 |
| VIKINGPUMPSINC | 500 E COURT AVENUE STE 200 DES MOINES IA 50309 |
| VILLA DEL RIO LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| VILLA DI FELICITA III LP | PO BOX 4340 TYLER TX 75712-4340 |
| VILLA RIO VISTA LTD | DBA ST ANDREWS AT RIVER PARK APT 135 S CHAPARRAL CT STE 200 ANAHEIM HILLS CA 92508 |
| VILLA, VALENTINE G | 7717 HAWTHORN TEMPLE TX 76502-5513 |
| VILLAGE GREEN ASSOCIATES LP | C/O PAMELA HUNT 16200 SPACE CENTER BLVD HOUSTON TX 77062 |
| VILLAGE GREEN GP LLC | DBA VILLAGE GREEN 1800 FULLER WISER RD EULESS TX 76039 |
| VILLAGE PARK PARTNERS | PO BOX 148 CASTLE ROCK CO 80104-0148 |
| VILLAGES OF COPPERFIELD LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| VILLAGOMEZ, CAROLINA | 2108 JACOCKS LN APT 1311 FORT WORTH TX 76115-5819 |
| VILLANUEVA, GRACY L | PO BOX 310164 HOUSTON TX 77231 |
| VILLANUEVA, ROSA | 208 GENE AUTRY LN MURPHY TX 75094-3658 |
| VILLARREAL, MARTIN | 1502 GLYNN OAKS DR ARLINGTON TX 76010-5911 |
| VILLARREAL, PEARL | 3221 N 25TH ST APT 127 HARLINGEN TX 78550-2822 |
| VILLARREAL, TIMMY | 8107 DUNE BROOK DR HOUSTON TX 77089-2480 |
| VILLAS OF LIME TREE LP | DBA VILLAS OF LIMETREE LANE 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| VIMASCO CORPORATION | 280 WEST 19TH ST NITRO WV 25143 |
| VINACE HERRING | ADDRESS ON FILE |
| VINAY GADIYAR | ADDRESS ON FILE |
| VINCENS, EDWARD | 1104 ILLINOIS AVE FORT WORTH TX 76104-5203 |
| VINCENS, EDWARD | 8401 N. US HIGHWAY 287, SPC 8 AMARILLO TX 79108 |
| VINCENT BLAKE | ADDRESS ON FILE |
| VINCENT BUTLER | ADDRESS ON FILE |
| VINCENT BUTLER | ADDRESS ON FILE |
| VINCENT CARDELLA | ADDRESS ON FILE |
| VINCENT COLEMAN | ADDRESS ON FILE |
| VINCENT COLEMAN, ROGER DECKER, ETAL | JIM WALKER & ASSOCIATES, PLLC 320 DECKER DRIVE, FIRST FLOOR IRVING TX 75062 |
| VINCENT HUANG AND ASSOCIATE INC | 17038 EVERGREEN PLACE INDUSTRY CA 91745 |
| VINCENT HUANG AND ASSOCIATE INC | 1550 VALLEY VISTA DR DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
| --- | --- |
| VINCENT HUANG AND ASSOCIATE INC. | 1550 VALLEY VISTA DR DIAMOND BAR CA 91765-3929 |
| VINCENT HURNDON | ADDRESS ON FILE |
| VINCENT MANNA | ADDRESS ON FILE |
| VINCENT SIMS | ADDRESS ON FILE |
| VINCENT TAYLOR | ADDRESS ON FILE |
| VINCENT WALKER | ADDRESS ON FILE |
| VINODH BALAJI | ADDRESS ON FILE |
| VINSON & ELKINS | PO BOX 301019 DALLAS TX 75303-1019 |
| VINSON & ELKINS L.L.P. | 1001 FANNIN STREET 2300 FIRST CITY TOWER HOUSTON TX 77002-6760 |
| VINSON & ELKINS LLP | MARK KELLY, CHAIRMAN 1001 FANNIN STREET, SUITE 2500 HOUSTON TX 77002-6760 |
| VINSON & ELKINS LLP | P.O. BOX 200113 HOUSTON TX 77216-0113 |
| VINSON PROCESS CONTROLS | PO BOX 111880 CARROLLTON TX 75011-1880 |
| VINSON PROCESS CONTROLS CO LP | 2747 HIGHPOINT OAKS DR LEWISVILLE TX 75067 |
| VINSON PROCESS CONTROLS COMPANY | PO BOX 671389 DALLAS TX 75267-1389 |
| VINTON VANNOY VEASEY | ADDRESS ON FILE |
| VIOLA GADDIS | ADDRESS ON FILE |
| VIOLA GILBREATH | ADDRESS ON FILE |
| VIOLA ISOLA | ADDRESS ON FILE |
| VIOLA MCGREW | ADDRESS ON FILE |
| VIOLA MIMS | ADDRESS ON FILE |
| VIOLA PHILLIPS | ADDRESS ON FILE |
| VIOLA R ALLEN | ADDRESS ON FILE |
| VIOLA ROSENKRANTZ | ADDRESS ON FILE |
| VIOLET CANTOR | ADDRESS ON FILE |
| VIOLET MCCULLOUGH | ADDRESS ON FILE |
| VIOLET SMITH | ADDRESS ON FILE |
| VIP PROPERTIES | 2000 9TH STREET WICHITA FALLS TX 76301 |
| VIRA JONES | ADDRESS ON FILE |
| VIRGIE GILL ESTATE | ADDRESS ON FILE |
| VIRGIE SIMS | ADDRESS ON FILE |
| VIRGIL AGAPITO | ADDRESS ON FILE |
| VIRGIL HAYS | ADDRESS ON FILE |
| VIRGIL HEATH | ADDRESS ON FILE |
| VIRGIL KEETON | ADDRESS ON FILE |
| VIRGIL L BAW JR | ADDRESS ON FILE |
| VIRGIL L TIFFEE | ADDRESS ON FILE |
| VIRGIL M HAMPTON | ADDRESS ON FILE |
| VIRGIL MANN | ADDRESS ON FILE |
| VIRGIL PHEMISTER | ADDRESS ON FILE |
| VIRGIL STROUP | ADDRESS ON FILE |
| VIRGIL VAHLENKAMP | ADDRESS ON FILE |
| VIRGIL W DOTSON | ADDRESS ON FILE |
| VIRGIN ISLANDS ATTORNEY GENERALS OFFICE | ATTN: ATTORNEY GENERAL DEPARTMENT OF JUSTICE, G.E.R.S. COMPLEX 488-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| VIRGIN ISLANDS DEPARTMENT OF LICENSING | AND CONSUMER AFFAIRS 3000 GOLDEN ROCK SHOPPING CENTER STE 9 ST. CROIX VI 00820 |
| VIRGINIA A. SMITH AND ERNEST SMITH | ADDRESS ON FILE |
| VIRGINIA ALLRED ALLUMS | ADDRESS ON FILE |
| VIRGINIA ANN CANNON | ADDRESS ON FILE |
| VIRGINIA ANN LAMBRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA ANTONETTE | ADDRESS ON FILE |
| VIRGINIA ARNOLD GANDY | ADDRESS ON FILE |
| VIRGINIA BARTLEY | ADDRESS ON FILE |
| VIRGINIA BELL EDWARDS | ADDRESS ON FILE |
| VIRGINIA BELL EDWARDS | ADDRESS ON FILE |
| VIRGINIA D SMITH | ADDRESS ON FILE |
| VIRGINIA D WHERRY & G L WHERRY | ADDRESS ON FILE |
| VIRGINIA DANIEL | ADDRESS ON FILE |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY PO BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 3600 WEST BROAD ST RICHMOND VA 23230-4915 |
| VIRGINIA EASON MORRISON | ADDRESS ON FILE |
| VIRGINIA ELECTRIC AND POWER COMPANY | 120 TREDEGAR STREET RICHMOND VA 23219 |
| VIRGINIA ELIZABETH BOND | ADDRESS ON FILE |
| VIRGINIA FURLONG | ADDRESS ON FILE |
| VIRGINIA GRAHAM | ADDRESS ON FILE |
| VIRGINIA HOLCOMB DOERGE | ADDRESS ON FILE |
| VIRGINIA K. MONCRIEF | ADDRESS ON FILE |
| VIRGINIA L SMITH | ADDRESS ON FILE |
| VIRGINIA LEE THIGPEN FEASTER | ADDRESS ON FILE |
| VIRGINIA M TURNER | ADDRESS ON FILE |
| VIRGINIA MIDDLETON | ADDRESS ON FILE |
| VIRGINIA MOORE | ADDRESS ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 900 E MAIN ST RICHMOND VA 23219 |
| VIRGINIA P HOWSER | ADDRESS ON FILE |
| VIRGINIA PARISH WILSON | ADDRESS ON FILE |
| VIRGINIA POWER ENERGY MARKETING, INC. | 120 TREDEGAR STREET RICHMOND VA 23219 |
| VIRGINIA REED SMALL | ADDRESS ON FILE |
| VIRGINIA RHYMES HARRIS | ADDRESS ON FILE |
| VIRGINIA RUTH WALLIS | ADDRESS ON FILE |
| VIRGINIA SUE HELMIG | ADDRESS ON FILE |
| VIRGINIA TODD INDIVIDUALLY AND AS | INDEPENDENT EXECUTIX OF THE ESTATE OF WALTER TODD DEC'D 4033 WEST LAWTHER DALLAS TX 75214 |
| VIRGINIA TODD, INDV AND AS IND | ADDRESS ON FILE |
| VIRGINIA TODD, INDV AND AS IND | ADDRESS ON FILE |
| VIRGINIA TREASURY DEPARTMENT | PO BOX 1879 RICHMOND VA 23218-1879 |
| VIRGINIA TREASURY DEPARTMENT | DIVISION OF UNCLAIMED PROPERTY 101 NORTH 14TH STREET RICHMOND VA 23219 |
| VIRGINIA W PAYNE | ADDRESS ON FILE |
| VIRGINIA WATTS | ADDRESS ON FILE |
| VIRGINIA WATTS & JAMES LEE | ADDRESS ON FILE |
| VIRGINIA WINSHIP JORDAN | 102 POST OAK LAKE JACKSON TX 77566 |
| VIRGLE WHITTINGTON | ADDRESS ON FILE |
| VIRON INTERNATIONAL CORP | 3100 LUCIUS MCCELVEY DR TEMPE TX 76504 |
| VIRTUE LEGAL DEPARTMENT | VIRTUE LEGAL DEPARTMENT 101 MARIETTA STREET SUITE 1700 ATLANTA GA 30303 |
| VIRTUE, INC | 101 MARIETTA STREET SUITE 1700 ATLANTA GA 30303 |
| VIRTUE, INC | ATTN: CLARINDA GURR 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |

| Claim Name | Address Information |
|---|---|
| VISA USA, INC | HOWELL, SHUSTER & GOLDBERG LLP RICHARD J. HOWELL 125 BROAD STREET, 39TH FLOOR NEW YORK NY 10004 |
| VISA USA, INC | ARNOLD & PORTER  LLP ROBERT C MASON 399 PARK AVE NEW YORK NY 10022 |
| VISA USA, INC | ARNOLD & PORTER  LLP MARK R MERLEY 155 12TH STREET, NW WASHINGTON DC 20004 |
| VISA USA, INC | ARNOLD & PORTER  LLP ROBERT J VIZAS THREE EMBARCADERO CENTER, 10TH FLOOR SAN FRANCISCO CA 94111 |
| VISAGE ENERGY CORPORATION | 6345 GREEN VALLEY CIRCLE #216 CULVER CITY CA 90230 |
| VISE, CURTIS JR | PO BOX 336, HENDERSON TX 75652 |
| VISE, JAMES TERRY | RT 1 BOX 187B, BRIDGEPORT TX 76026 |
| VISE,BILL JR. | RT 7 BOX 271A, HENDERSON TX 75652 |
| VISHAY BLH C O ANDON SPECIALTIES | 9255 KIRBY DR HOUSTON TX 77054 |
| VISHAY MEASUREMENTS GROUP INC | PO BOX 27777 RALEIGH NC 27611 |
| VISHAY MICRO-MEASUREMENTS | PO BOX 841292 DALLAS TX 75284-1292 |
| VISHAY TRANSDUCERS | 801 SENTOUS AVE CITY OF INDUSTRY CA 91748 |
| VISHAY TRANSDUCERS LTD | 3 EDGEWATER DR NORWOOD MA 02062 |
| VISHAY TRANSDUCERS LTD | 25712 NETWORK PLACE CHICAGO IL 60673-1257 |
| VISHAY TRANSDUCERS LTD | 9210 ROCHESTER AVE RANCHO CUCAMONGA CA 91730 |
| VISHAY TRANSDUCERS LTD | 9210 ROCHESTER AVE RCH CUCAMONGA CA 91730 |
| VISHWA RAO | ADDRESS ON FILE |
| VISHWA RAO | ADDRESS ON FILE |
| VISION AND HEALING MINISTRIES | ADDRESS ON FILE |
| VISIONMONITOR SOFTWARE LLC | 11451 KATY FREEWAY STE 510 HOUSTON TX 77079 |
| VISITING NURSE ASSOCIATION | ATTN: BETSY COX 1600 VICEROY DR STE#400 DALLAS TX 75235 |
| VISSER, MARGARET | 30 COLLLEGE, APT 37 GRAND RAPIDS MI 49503 |
| VISSER, MARGARET | 1015 W SAM HOUSTON BLVD TRLR 26 PHARR TX 78577-5113 |
| VISTA COM | 9772 WHITHORN DRIVE HOUSTON TX 77095 |
| VISTA COM | 9772 WHITHOM DRIVE HOUSTON TX 77095 |
| VISTA CORPORATION | DIV OF GRAHAM WHITE MANUFACTURIN PO BOX 12185 ROANOKE VA 24012 |
| VISTA TRAINING INC | 721 CORNERSTONE CROSSING WATERFORD WI 53185 |
| VISUAL OPTICS INC | 105 SUNSETT RD WYNNEWOOD OK 73096 |
| VITALSMARTS LC | 282 RIVER BEND LN STE 100 PROVO UT 84604 |
| VITO SPILLONE | ADDRESS ON FILE |
| VITO SPILLONE | ADDRESS ON FILE |
| VITO SPILLONE | ADDRESS ON FILE |
| VITO SPILLONE | ADDRESS ON FILE |
| VITOL INC. | 1100 LOUISIANA STREET, STE. 5500 HOUSTON TX 77002 |
| VITRIA | DEPT CH 17024 PALATINE IL 60055-7024 |
| VITRIA TECHNOLOGY INC | 945 STEWART DRIVE SUNNYVALE CA 94085 |
| VITRIA TECHNOLOGY INC | ATTN: ACCOUNTS RECEIVABLE 945 STEWART DRIVE SUITE 200 SUNNYVALE CA 94085-3913 |
| VITRIA TECHNOLOGY, INC. | 945 STEWART DRIVE SUITE 200 SUNNYVALE CA 94085-3913 |
| VITRUE INC | 101 MARIETTA ST STE 1700 ATLANTA GA 30303 |
| VIVA A KENDRICK | ADDRESS ON FILE |
| VIVA A KINDRICK | ADDRESS ON FILE |
| VIVEK PONNADA | ADDRESS ON FILE |
| VIVEK PONNADA | ADDRESS ON FILE |
| VIVIAN C. RICHARDSON | ADDRESS ON FILE |
| VIVIAN GOW | ADDRESS ON FILE |
| VIVIAN GOW AND GEORGE GOW | ADDRESS ON FILE |
| VIVIAN GREGSTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAN HICKEY | ADDRESS ON FILE |
| VIVIAN KEEL | ADDRESS ON FILE |
| VIVIAN L DIXON | ADDRESS ON FILE |
| VIVIAN MADTHA | ADDRESS ON FILE |
| VIVIAN MCCLEAN | ADDRESS ON FILE |
| VIVIAN PORTER | ADDRESS ON FILE |
| VIVIAN RICHARDSON ET AL | 1815 62ND ST BERKLEY CA 94703 |
| VIVIAN RILEY DEC'D C/O MELVIN A | ADDRESS ON FILE |
| VIVIAN ROSS | ADDRESS ON FILE |
| VIVIAN STROMAN | ADDRESS ON FILE |
| VIVIAN STROMAN | ADDRESS ON FILE |
| VIVIAN STROMAN | ADDRESS ON FILE |
| VIVIAN VASQUEZ | ADDRESS ON FILE |
| VIVIAN W RILEY | ADDRESS ON FILE |
| VIVIAN W. RILEY | ADDRESS ON FILE |
| VIVIAN W. RILEY        ACCT. #04-8897-3 | ADDRESS ON FILE |
| VLADIMIR CHERNI | ADDRESS ON FILE |
| VLADIMIR GORBENKO | ADDRESS ON FILE |
| VLADIMIR MESICEK | ADDRESS ON FILE |
| VMS | PO BOX 57007 NEWARK NJ 07101-5707 |
| VMWARE | 1616 WOODALL RODGERS FRWY. DALLAS TX 75201 |
| VMWARE INC | DEPT CH 10806 PALATINE IL 60055-0806 |
| VMWARE INC | 3145 PORTER DR PALO ALTO CA 94304 |
| VMWARE, INC. | 3401 HILLVIEW AVENUE PALO ALTO CA 94304 |
| VOCAL VISIONARIES | 1601 BRYAN ST DALLAS TX 75201 |
| VOCUS INC | PO BOX 17482 BALTIMORE MD 21297-1482 |
| VOEST-ALPINE MATERIALS HANDELING | GMBH & CO KG VORDERNBERGER STR 12 LEOBEN A-8700 AUSTRIA |
| VOGEL ALCOVE | PO BOX 150948 DALLAS TX 75315-0948 |
| VOGT & PARTNER RECHTSANWALTE UND | NOTARE KOPPELSTRASSE 4/6 OLDENBURG 26135 GERMANY |
| VOGT POWER INTERNATIONAL INC | 13551 TRITON PARK BLVD LOUISVILLE KY 40223 |
| VOGT POWER INTERNATIONAL INC | FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS MO 63110 |
| VOGT VALVES | FLOWSERVE WORLD HEADQUARTERS 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| VOHLKEN, CORLYN | 216 E PLEASANTVIEW DR HURST TX 76054-3761 |
| VOITH HYDRO INC | 760 E BERLIN RD YORK PA 17408 |
| VOITH PAPER FABRICS | 2100 N BALLARD RD APPLETON WI 54911 |
| VOITH PAPER FABRICS APPLETON INC | 8020 EXCELSIOR DR STE 200 MADISON WI 53717-1998 |
| VOITH TURBO INC | 25 WINSHIP RD YORK PA 17406-8419 |
| VOLANTE MOBILE, INC. | 637 E. ALBERTONI STREET STE 206 CARSON CA 90746 |
| VOLHA RAMANOUSKAYA | ADDRESS ON FILE |
| VOLIAN ENTERPRISES INC | P O BOX 410 MURRYSVILLE PA 15668 |
| VOLIAN ENTERPRISES INC | 122 KERR RD NEW KENSINGTON PA 15668 |
| VOLIAN ENTERPRISES INC | 122 KERR RD NEW KENSINGTON PA 15068 |
| VOLKS WAGEN GROUP OF AMERICA INC | 2200 FERDINAND PORSCHE DR. HERNDON VA 20171 |
| VOLKS WAGEN GROUP OF AMERICA INC,H.LANE | YOUNG,ELIZABETH ONEILL,ROBERT THACKSTON RON SPOONER,HAWKINS PARNELL THACKSTON & YOUNG LLP,4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| VOLKSWAGEN OF AMERICA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL, 4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| VOLTERRA ENERGY, LLC | 1901 POST OAK BLVD. SUITE 706 HOUSTON TX 77056-3927 |

| Claim Name | Address Information |
|---|---|
| VOLUNTEER CENTER OF NORTH TEXAS | 2800 LIVE OAK ST DALLAS TX 75204 |
| VOLVO CARS OF NORTH AMERICA | 19100 VON KARMAN AVE IRVINE CA 92612 |
| VOLVO CONSTRUCTION | EQUIPMENT AND SERVICES 3401 E PARK ROW DR ARLINGTON TX 76010 |
| VOLVO GROUP NORTH AMERICA LLC | 7900 NATIONAL SERVICE ROAD GREENSBORO NC 27409 |
| VOLVO GROUP NORTH AMERICA LLC | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| VOLVO GROUP NORTH AMERICA LLC | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| VOLVO GROUP NORTH AMERICA LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| VOLVO GROUP NORTH AMERICA LLC | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST L ST LOUIS MO 63141 |
| VOLVO PENTA OF THE AMERICAS LLC | 7900 NATIONAL SERVICE ROAD GREENSBORO NC 27409 |
| VOLVO RENTS 139 | 2201 TIMBERLOCH PLACE SUITE#225 THE WOODLANDS TX 77380 |
| VOLVO TRUCKS NORTH AMERICA INC | PO BOX 26115 GREENSBORO NC 27402-6115 |
| VON THOMPSON | ADDRESS ON FILE |
| VON THOMPSON | ADDRESS ON FILE |
| VONDA LOU WRIGHT | ADDRESS ON FILE |
| VONDELL ROGERS | ADDRESS ON FILE |
| VONE FOLEY | ADDRESS ON FILE |
| VONETA HARPER | ADDRESS ON FILE |
| VONETTA PERRY | ADDRESS ON FILE |
| VONN HALLIBURTON | ADDRESS ON FILE |
| VONNA JEAN KIDWELL | P O BOX 444 LINDALE TX 75771 |
| VONNIE LUNDAY | ADDRESS ON FILE |
| VOPAK NORTH AMERICA INC. | 2000 WEST LOOP SOUTH, STE 2200 HOUSTON TX 77027 |
| VORNHOLT, HEIDI | 209 COMMONWEALTH CIR WAXAHACHIE TX 75165-5965 |
| VORNHOLT, HEIDI | 209 COMMONWEALTH CIR. DALLAS TX 75205-4158 |
| VOSCOPE | PO BOX 399 WYNNEWOOD OK 73098 |
| VOSE SOFTWARE BVBA | IEPENSTRAAT 98 OOST-VLAANDEREN GENT 00900 BELGIUM |
| VOSE SOFTWARE BVBA | FRANKLIN ROOSEVELTLAAN 348 GENT 9000 BELGIUM |
| VOSE SOFTWARE, BVBA | IEPENSTRAAT 98 GHENT 9000 BELGIUM |
| VOSS TECHNOLOGIES | 4235 CENTERGATE SAN ANTONIO TX 78217 |
| VOSS TECHNOLOGIES INC | PO BOX 33238 SAN ANTONIO TX 78265-3238 |
| VOUGHT CORP. | PO BOX 225907 DALLAS TX 75265 |
| VOURLICE BAYSINGER | ADDRESS ON FILE |
| VOURLICE BAYSINGER | C/O CAROLYN SELLERS 14620 CRYSTAL LAKE DR LITTLE ELM TX 75068 |
| VOVICI LLC | C/O VERINT SYSTEMS INC. 330 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| VOVICI LLC | 196 VAN BUREN ST. SUITE 400 HERNDON VA 20170 |
| VOVICI LLC | DEPT AT 952887 ATLANTA GA 31192-2887 |
| VOX GLOBAL | PO BOX 598 ST LOUIS MO 63188-0598 |
| VOX MOBILE | 6200 OAK TREE BLVD SUITE 450 INDEPENDENCE OH 44131 |
| VOX MOBILE LLC | PO BOX 932184 CLEVELAND OH 44193 |
| VOX TECHNOLOGIES | 1130 E ARAPAHO RD STE 450 RICHARDSON TX 75081 |
| VOXAI SOLUTIONS | PO BOX 844754 DALLAS TX 75284-4754 |
| VOXAI SOLUTIONS INC | ATTN: SUNIL RUDRARJU 635 FRITZ DR STE 220 COPPELL TX 75019 |
| VOXAI SOLUTIONS INC | 635 FRITZ DR STE 220 COPPELL TX 75019 |
| VOXAI SOLUTIONS INC | 2412 CONROE CT FLOWER MOUND TX 75028 |
| VOXAI SOLUTIONS INC. | ATTN: SUNIL RUDRARAJU 635 FRITZ DR STE 220 COPPELL TX 75019 |
| VOYTEN ELECTRIC & ELECTRONICS INC | 173 OLD ROUTE 8 PECAN HILL PO BOX 361 FRANKLIN PA 16323 |
| VOYTEN ELECTRIC & ELECTRONICS INC | PO BOX 361 FRANKLIN PA 16323 |

| Claim Name | Address Information |
|---|---|
| VPI CORP FKA NATURAL PRODUCTS | 3123 SOUTH 9TH STREET SHEBOYGAN WI 53082-0451 |
| VR STEEL LLC | 558 7TH AVE S SOUTH ST PAUL MN 55075 |
| VR STEEL LLC | 558 7TH AVE S SOUTH ST PAUL MN 55705 |
| VRAJ VILLA RESIDENCY LLC | PO BOX 836423 RICHARDSON TX 75083-6423 |
| VRBA, LARRY E | 622 T M WEST PKWY WEST TX 76691-2588 |
| VSE ENTERPRISE, LLC | 28 PALM BLVD MISSOURI CITY TX 77459 |
| VSPFC WILCREST APTS LP | DBA PINNACLE M WILCREST 9520 WILCREST DR HOUSTON TX 77099 |
| VTM SERVICES | 7713 SAND ST. FORT WORTH TX 76118 |
| VTM SERVICES | 5620 NEWMAN DR STE A FORT WORTH TX 76180 |
| VU, TRANG | 9226 SANDSTONE ST HOUSTON TX 77036-6042 |
| VULCAN INC | PO BOX 1850 FOLEY AL 36536-1850 |
| VULCAN INC DBA VULCAN UTILITY | SIGNS 901 VULCAN ST FOLEY AL 36536 |
| VUTHICHAI VICHAINARONG | ADDRESS ON FILE |
| VV TWO LP | DBA LINCOLN VAIL VILLAGE PO BOX 1085 ARVADA CO 80001 |
| VWR INTERNATIONAL | 1050 SATELLITE BLVD SUWANEE GA 30174 |
| VWR INTERNATIONAL | 800 EAST FABYAN PARKWAY BATAVIA IL 60510 |
| VWR INTERNATIONAL INC | PO BOX 676125 DALLAS TX 75267-6125 |
| VWR INTERNATIONAL INC | 3745 BAYSHORE BOULEVARD SUITE D BRISBANE CA 94005 |
| VWR INTERNATIONAL LLC | 100 MATSONFORD RD STE 200 RADNOR PA 19087 |
| VWR INTERNATIONAL LLC | PO BOX 640169 PITTSBURGH PA 15264-0169 |
| VWR SCIENTIFIC INC | 1050 SATELLITE BLVD SUWANEE GA 30174 |
| VXI GLOBAL SOLUTIONS INC | 220 WEST 1 ST STREET 3RDFLOOR ATTN: FINANCE DEPT A/R LOS ANGELES CA 90012 |
| VXI GLOBAL SOLUTIONS INC | 220 W 1ST ST # 300 LOS ANGELES CA 90012 |
| VXI GLOBAL SOLUTIONS INC | 220 W 1ST ST #300 LOS ANGELES CA 90012-4105 |
| VXI GLOBAL SOLUTIONS, INC. | 3350 WILSHIRE BOULEVARD SUITE 300 LOS ANGELS CA 90010 |
| VY LAM | ADDRESS ON FILE |
| VYDA PORTER | ADDRESS ON FILE |
| VYSTA ADAMS | ADDRESS ON FILE |
| VYTAUTAS ONIUNAS | ADDRESS ON FILE |
| W A BIRDSALL & CO | GOLDEN, ROTHSCHILD, SPAGNOLA, LUNDELL, LEVITT & BOYLAN, P.C. 1011 ROUTE 22 WEST SUITE 300, PO BOX 6881 BRIDGEWATER NJ 08807 |
| W AUSTIN HOTEL | 200 LAVACA ST AUSTIN TX 78701 |
| W B H SERVICES | 5425 MILAM ROAD MESQUITE TX 75181 |
| W B VISER TRUSTEE | ADDRESS ON FILE |
| W BAKER | ADDRESS ON FILE |
| W BARNETT | ADDRESS ON FILE |
| W BECKER | ADDRESS ON FILE |
| W BOULDIN | ADDRESS ON FILE |
| W C GEORGE AND GLORIA GEORGE | ADDRESS ON FILE |
| W C SUPPLY CO INC | 329 SOUTH BONNER AVE TYLER TX 75702 |
| W C SUPPLY CO INC | FRONT AT BONNER BOX 1357 TYLER TX 75710 |
| W C WYATT | ADDRESS ON FILE |
| W C WYATT ESTATE | ADDRESS ON FILE |
| W CHARLES MCVEA | ADDRESS ON FILE |
| W CLAXTON | ADDRESS ON FILE |
| W CLIFTON | ADDRESS ON FILE |
| W CONNER | ADDRESS ON FILE |
| W COOPER | ADDRESS ON FILE |
| W CUNNINGHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| W CURTIS | ADDRESS ON FILE |
| W D NORTON INC | PO BOX 6837 TYLER TX 75711-6837 |
| W D WALLER | ADDRESS ON FILE |
| W DANIEL | ADDRESS ON FILE |
| W DAVENPORT | ADDRESS ON FILE |
| W DAVID & CATHY DAUGHERTY | ADDRESS ON FILE |
| W DOLSON | ADDRESS ON FILE |
| W DYER | ADDRESS ON FILE |
| W EDENS | ADDRESS ON FILE |
| W F EDWARDS | ADDRESS ON FILE |
| W FILLIP | ADDRESS ON FILE |
| W FLETCHER | ADDRESS ON FILE |
| W FORD | ADDRESS ON FILE |
| W GANDY | ADDRESS ON FILE |
| W GARRETT | ADDRESS ON FILE |
| W GOOD | ADDRESS ON FILE |
| W H (KELLY) CARTER | ADDRESS ON FILE |
| W H BOWEN JR | ADDRESS ON FILE |
| W H CARTER & BILLY CARTER | ADDRESS ON FILE |
| W HANKINS | ADDRESS ON FILE |
| W HANSON | ADDRESS ON FILE |
| W HARRIS | ADDRESS ON FILE |
| W HARRISON | ADDRESS ON FILE |
| W HENSLEE | ADDRESS ON FILE |
| W HUDGINS | ADDRESS ON FILE |
| W IRBY | ADDRESS ON FILE |
| W J SMITH | ADDRESS ON FILE |
| W J SMITH | ADDRESS ON FILE |
| W JONES | ADDRESS ON FILE |
| W L DORSEY | ADDRESS ON FILE |
| W L KING | ADDRESS ON FILE |
| W L SKAGGS | ADDRESS ON FILE |
| W LAFRENTZ | ADDRESS ON FILE |
| W M GOSS & LILLIE GOSS | ADDRESS ON FILE |
| W M GOSS & LILLIE GOSS | ADDRESS ON FILE |
| W M STEWART | ADDRESS ON FILE |
| W M STEWART | ADDRESS ON FILE |
| W M WATSON JR | ADDRESS ON FILE |
| W MCALPIN | ADDRESS ON FILE |
| W MCEUEN | ADDRESS ON FILE |
| W MCMILLAN | ADDRESS ON FILE |
| W MILLER | ADDRESS ON FILE |
| W MONTGOMERY | ADDRESS ON FILE |
| W NABORS | ADDRESS ON FILE |
| W NICHOLSON | ADDRESS ON FILE |
| W NOPPER | ADDRESS ON FILE |
| W NORTHINGTON | ADDRESS ON FILE |
| W ODESSA SDI 6115 LP | BRYAN BRATCHER 7725 W UNIVERSITY BLVD ODESSA TX 79764 |
| W P STARKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| W PHILLIPS | ADDRESS ON FILE |
| W PLANT | ADDRESS ON FILE |
| W R DITTO | ADDRESS ON FILE |
| W R PANNELL | ADDRESS ON FILE |
| W R WARD JR AND JOHN B JONES | ADDRESS ON FILE |
| W RAY | ADDRESS ON FILE |
| W ROBISON | ADDRESS ON FILE |
| W RUDDICK | ADDRESS ON FILE |
| W S DARLEY & CO | 325 SPRING LAKE DRIVE ITASCA IL 60143 |
| W S INDUSTRIAL SERVICES | 378 N HWY 77 ROCKDALE TX 76567-4263 |
| W SHELTON | ADDRESS ON FILE |
| W SPRINKLE | ADDRESS ON FILE |
| W STEGALL | ADDRESS ON FILE |
| W T BYLER CO | 15203 LILLJA ROAD HOUSTON TX 77060-5299 |
| W TIPTON | ADDRESS ON FILE |
| W W  LEWIS | ADDRESS ON FILE |
| W W CANNON COMPANY INC | PO BOX 540006 DALLAS TX 75354 |
| W W CANNON INC | 2635 BRENNER DR. DALLAS TX 75220 |
| W W CANNON INC | PO BOX 540006 DALLAS TX 75354 |
| W W GRAINGER | 7950 RESEARCH BLVD #101 AUSTIN TX 78758 |
| W W GRAINGER | 6006 E BEN WHITE BLVD AUSTIN TX 78758-7649 |
| W W GRAINGER INC | 100 GRAINGER PARKWAY LAKE FOREST IL 60045 |
| W W GRAINGER INC | 455 KNIGHTSBRIDGE PKWY LINCOLNSHIRE IL 60069 |
| W W GRAINGER INC | 455 KNIGHTSBRIDGE PKWY LINCOLNSHIRE IL 60069-3620 |
| W W GRAINGER INC | 8321 JOHN W CARPENTER FWY DALLAS TX 75201 |
| W W GRAINGER INC | 2500 PACIFIC AVE DALLAS TX 75226 |
| W W STEWARD JR ESTATE | ADDRESS ON FILE |
| W WALKER | ADDRESS ON FILE |
| W WATSON | ADDRESS ON FILE |
| W WEIDLER | ADDRESS ON FILE |
| W WEISBRUCH | ADDRESS ON FILE |
| W WESTLAKE | ADDRESS ON FILE |
| W WHITEHEAD | ADDRESS ON FILE |
| W WILLIAMS | ADDRESS ON FILE |
| W YATES | ADDRESS ON FILE |
| W&W FIBERGLASS TANK CO | 8840 COUNTY RD 10 PAMPA TX 79065 |
| W&W WHOLESALER INC | DBA KIDS CLUB 2323 AVENIDA COSTA ESTE STE 500 SAN DIEGO CA 92154-6245 |
| W-S INDUSTRIAL SERVICES INC | PO BOX 461085 PAPILLION NE 68046-1085 |
| W-S INDUSTRIAL SERVICES INC | 378 N HWY 77 ROCKDALE TX 76567 |
| W-S INDUSTRIAL SERVICES, INC. | P.O. BOX 87 UNDERWOOD IA 51576-0087 |
| W-S SPECIALTY SERVICES LLC | PO BOX 461085 PAPILLION NE 68046-1085 |
| W. EMIL RASCHDORF | ADDRESS ON FILE |
| W. H. BOWEN | ADDRESS ON FILE |
| W. J. BARNEY & CT INS. GUARANTEE ASSOC. | MONTSTREAM & MAY, LLP JOSEPH PASSARETTI, ESQ. POBOX 1087, 655 WINDING BROOK DRIVE GLASTONBURY CT 06033-6087 |
| W. J. BARNEY AND CONNECTICUT | INSURANCE GUARANTEE ASSOCIATION GUARANTY FUND MGMT SERVICES ONE BOWDOIN SQUARE BOSTON MA 02114 |
| W. N. & CHARLINE RIEGER | ADDRESS ON FILE |
| W. R. GRACE COMPANY | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| W. STEWART | ADDRESS ON FILE |
| W.H. SALISBURY & CO. | 7520 N LONG AVE SKOKIE IL 60077-3226 |
| W.R. GRACE | ADDRESS ON FILE |
| W.R. GRACE & CO. | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| W.R. GRACE & COMPANY CONN. | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| W.R. GRACE AND COMPANY | 62 WHITTEMORE AVE. CAMBRIDGE MA 02146 |
| W.S. AULTMAN | ADDRESS ON FILE |
| W.S. RED HANCOCK, INC. | PO BOX 207 BENTONIA MS 39040 |
| W.S. WALKER & COMPANY | 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| W.W. GRAINGER, INC. | ATTN DIRECTOR, SALES SUPPORT 100 GRAINGER PARKWAY LAKE FOREST IL 60045 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | 300 WEST VICKERY BOULEVARD FORT WORTH TX 76104-1201 |
| W.W. GRANGER, INC. | KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| W.W. GRANGER, INC. | KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA IL 62226 |
| W.W. GRANGER, INC. | LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON MO 63105 |
| W.W. GRANGER, INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| WABASH PLASTICS INC | 1300 BURCH DR EVANSVILLE IN 47725 |
| WABCO HOLDINGS INC | 1 CENTENNIAL AVENUE PISCATAWAY NJ 08855 |
| WABTEC CORPORATION | PO BOX 67 WILMERDING PA 15148 |
| WABTEC CORPORATION | 513 NORTHWEST WINTERCREST BURLESON TX 76028 |
| WABTEC GLOBAL SERVICES | 2665 RELIABLE PKWY CHICAGO IL 60686 |
| WABTEC GLOBAL SERVICES | 4800 DERAMUS KANSAS CITY MO 64120 |
| WACHTELL LIPTON ROSEN & KATZ | AUSTIN WITT 51 W. 52ND STREET NEW YORK NY 10019 |
| WACHTELL LIPTON ROSEN & KATZ | RICKY MASON 51 W. 52ND STREET NEW YORK NY 10019 |
| WACHTELL LIPTON ROSEN & KATZ | 51 W. 52ND STREET NEW YORK NY 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | (COUNS TO KOHLBERG KRAVIS ROBERTS ET AL) ATN: R.MASON; J.LYNCH & E. KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOHN F LYNCH & ANGELA HERRING 51 W 52ND STREET NEW YORK NY 10019 |
| WACO AUTO GLASS | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO AUTO GLASS CENTER | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO AUTO GLASS CENTER INC | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO AUTO GLASS, INC. | 1100 FRANKLIN AVENUE WACO TX 76701 |
| WACO BAPTIST ACADEMY INC | 6125 BOSQUE BLVD WACO TX 76716 |
| WACO CARBONIC CO INC | 431 LA SALLE STREET WACO TX 76706 |
| WACO CARBONIC CO LEASING | 431 LA SALLE STREET WACO TX 76706 |
| WACO CARBONIC COMPANY INC | 431 LASALLE AVE WACO TX 76706 |
| WACO FOUNDATION | COMMUNITY BANK & TRUST TRUST DEPARTMENT PO BOX 2303 WACO TX 76703-2303 |
| WACO ISD | 501 FRANKLIN AVENUE PO BOX 27 WACO TX 76703 |
| WACO JUNIORS VOLLEYBALL CLUB | 818 COUNTRY LN MCGREGOR TX 76657 |
| WACO TRIBUNE HERALD | 900 FRANKLIN PO BOX 2588 WACO TX 76702-3487 |
| WACO TRIBUNE-HERALD | PO BOX 2588 WACO TX 76702-2588 |
| WACO, CITY | 300 AUSTIN AVE WACO TX 76702 |
| WADE ANDERSON | ADDRESS ON FILE |
| WADE FRAZIER | ADDRESS ON FILE |
| WADE FREEMAN | ADDRESS ON FILE |
| WADE GIST | ADDRESS ON FILE |
| WADE MCMURRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WADE MELTON | ADDRESS ON FILE |
| WADE NEYLAND | ADDRESS ON FILE |
| WADE PARKER | ADDRESS ON FILE |
| WADE'S MINERAL WELLS PROPANE | ADDRESS ON FILE |
| WADELL THOMPSON | ADDRESS ON FILE |
| WAEL NAWAR | ADDRESS ON FILE |
| WAFFLE HOUSE | 2880 LBJ FREEWAY #202 DALLAS TX 75234 |
| WAGEWORKS INC | PO BOX 45772 SAN FRANCISCO CA 94145-0772 |
| WAGEWORKS, INC. | 1100 PARK PLACE, 4TH FLOOR SAN MATEO CA 94403 |
| WAGGONER PLASTICS INC | 525 113TH ST ARLINGTON TX 76011-5403 |
| WAGLEY, WANDA | 20922 H AND R RD HOUSTON TX 77073-2802 |
| WAGNER LAW FIRM, P.L.L. | JAY D. WAGNER P.O. BOX 576 GALION OH 44833 |
| WAGNER, CHERYL | 6001 ARBOR RDG APT 1611 FORT WORTH TX 76132-2931 |
| WAGNER, FAYE N | 1123 E REMINGTON PARK DR TERRELL TX 75160-0844 |
| WAGSTAFF, DONALD E M | PO BOX 835 TATUM TX 75691 |
| WAHLCO INC | 2722 SOUTH FAIRVIEW STREET SANTA ANA CA 92704 |
| WAHLCO METROFLEX | 29 LEXINGTON STREET LEWISTON ME 04240 |
| WAHLCOMETROFLEX INC | PO BOX 71517 CHICAGO IL 60694-1517 |
| WAKEFIELD ASSOCIATES | 5829 W. SAM HOUSTON PKWY. N HOUSTON TX 77041 |
| WAKEFIELD ASSOCIATES | 5829 W. SAM HOUSTON PKWY. N SUITE 108 HOUSTON TX 77041 |
| WAKEFIELD ASSOCIATES | C/O AIR & GAS SYSTEMS INC 5829 W SAM HOUSTON PARKWAY N STE 108 HOUSTON TX 77041 |
| WAKELAND, B D | 116 VINTAGE DR WAXAHACHIE TX 75165-6510 |
| WAL-MART STORE #371 | US HWY 377 GRANBURY TX 76048 |
| WALCH, JUDITH | 1429 MAPLEVIEW DR CARROLLTON TX 75007-2753 |
| WALDEMAR MAX NEFIODOW | ADDRESS ON FILE |
| WALDEMAR NEFIODOW | ADDRESS ON FILE |
| WALDEN ENERGY, LLC | 417 W. 7TH STREET, STE 104 TULSA OK 74119 |
| WALDON H ORR ESTATE | SHANNON ECKOLS, RPL 750 E. MULBERRY, STE 402 SAN ANTONIO TX 78212 |
| WALDON H ORR ESTATE | ADDRESS ON FILE |
| WALDON H ORR ESTATE | ADDRESS ON FILE |
| WALDON H ORR ESTATE | C/O WELLS FARGO BANK NA OIL GAS & MINERALS ADMIN PO BOX 41779 AUSTIN TX 78704 |
| WALDON H ORR ESTATE | ADDRESS ON FILE |
| WALDORF CORPORATION | 1 CENTENNIAL AVENUE PISCATAWAY NJ 08855 |
| WALDREP, RICHARD GARY | PO BOX 540247 GRAND PRAIRIE TX 75054-0247 |
| WALDROP, F.C. ETUX | 147 CR 113 CARTHAGE TX 75633 |
| WALDROP, PAULA | 3901 SPRINGDALE DR ODESSA TX 79762-7094 |
| WALEED BRANTLEY | ADDRESS ON FILE |
| WALEED BRANTLEY | ADDRESS ON FILE |
| WALGREEN CO | PO BOX 90484 CHICAGO IL 60696 |
| WALK WITH PRIDE SHOE PROGRAM | C/O FORT BEND COUNTY SOCIAL SVCS 4520 READING RD STE A-900 ROSENBERG TX 77471 |
| WALKER APARTMENT SERVICES LLC | 4949 WESTGROVE DRIVE STE 200 DALLAS TX 75248 |
| WALKER APARTMENTS SERVICES LLC | 16051 ADDISON RD STE 201 ADDISON TX 75001 |
| WALKER COUNTY TAX OFFICE | 1301 SAM HOUSTON AVE., STE 100 HUNTSVILLE TX 77340-4500 |
| WALKER F NOLAN | ADDRESS ON FILE |
| WALKER SEWELL LLP | 16000 DALLAS PKWY STE 800 DALLAS TX 75248 |
| WALKER SEWELL LLP | 1600 DALLAS PKWY STE 800 DALLAS TX 75248-6620 |
| WALKER SEWELL LLP | 16000 DALLAS PKWY STE 800 DALLAS TX 75248-6620 |
| WALKER, ALEXANDER | 4222 LUCKENBACH RD SAN ANTONIO TX 78251-4306 |

| Claim Name | Address Information |
|---|---|
| WALKER, ANGELA | 1403 OXBOW DR CEDAR HILL TX 75104-4007 |
| WALKER, BETTY | 6354 PERCH CREEK DR HOUSTON TX 77049-3456 |
| WALKER, CHARLOTTE | 33 CROWN PL RICHARDSON TX 75080-1603 |
| WALKER, CHRISTY | 405 SEACREST BLVD LEAGUE CITY TX 77573-9232 |
| WALKER, EDIE | PO BOX 110 POYNOR TX 75782 |
| WALKER, EDIE | EDIE WALKER PO BOX 227 POYNOR TX 75782 |
| WALKER, GINA | 3653 JENNY SLIPPER DR BELTON TX 76513-4701 |
| WALKER, GLORIA L | 126 GESSNER HOUSTON TX 77024 |
| WALKER, JOHNNY | 6948 CEDAR KNOLL DR DALLAS TX 75236-2505 |
| WALKER, KEELING & CARROLL | RONALD WALKER PO BOX 108 VICTORIA TX 77902-0108 |
| WALKER, KELLY | 2012 SANCERRE LN CARROLLTON TX 75007-2211 |
| WALKER, LINDA | 1118 TENSLEY STREET GARLAND TX 75040 |
| WALKER, RICK | 4301 CAMPION LN FORT WORTH TX 76137-1112 |
| WALKER, ROBERT | 111 N MAIN ST APT 801 TEMPLE TX 76501-7654 |
| WALKER, TANYA | 1504 REATA DR CARROLLTON TX 75010-1152 |
| WALL ISD | 8065 LOOP 570 WALL TX 76957 |
| WALL STREET JOURNAL | CORPORATE SUBSCRIPTION PROGRAM 84 2ND AVE CHICOPEE MA 01020 |
| WALL STREET JOURNAL | CORPORATE PARTNERSHIP PROGRAM 102 1ST AVE CHICOPEE MA 01020 |
| WALL STREET JOURNAL | 84 2ND AVE CHICOPEE MA 01020 |
| WALL, IVA | 1804 ELMWOOD DR TROUP TX 75789-1503 |
| WALL, JAMES L | 3308 SW SKYLINE PKWY TOPEKA KS 66614-3820 |
| WALLACE AND LOIS DEREUISSEAUX | ADDRESS ON FILE |
| WALLACE BARTEK | ADDRESS ON FILE |
| WALLACE BIERHALTER | ADDRESS ON FILE |
| WALLACE CASE | ADDRESS ON FILE |
| WALLACE CHAMBERLAIN | ADDRESS ON FILE |
| WALLACE CROVER | ADDRESS ON FILE |
| WALLACE DASH | ADDRESS ON FILE |
| WALLACE DASH | ADDRESS ON FILE |
| WALLACE DEREUISSEAUX & LOIS DEREUISSEAUX | ADDRESS ON FILE |
| WALLACE HIGH | ADDRESS ON FILE |
| WALLACE INDUSTRIES INC | 230 N CAROLINA 49 CONCORD NC 28025 |
| WALLACE MORGAN AND LORI MORGAN | ADDRESS ON FILE |
| WALLACE, BILL AND BARBARA | 122 SALADO DR KYLE TX 78640 |
| WALLACE, BILL AND BARBARA | 122 SALADO DR KYLE TX 78640-5578 |
| WALLACE, CARL P., JR. | ADDRESS ON FILE |
| WALLACE, DAVE | 7519 ROBIN RD DALLAS TX 75209-4015 |
| WALLACE, DAVID B. | ADDRESS ON FILE |
| WALLACE, DAVID B. | ADDRESS ON FILE |
| WALLACE, RUTH | ADDRESS ON FILE |
| WALLACE, SHIRLEY A. | 2540 PILGRIM REST DR. DALLAS TX 75237 |
| WALLER COUNTY | 836 AUSTIN STREET, SUITE 217 HEMPSTEAD TX 77445 |
| WALLER COUNTY | 730 9TH ST HEMPSTEAD TX 77445 |
| WALLER HILLSIDE PLAZA LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| WALLER, KENNETH WAYNE | 820 SYCAMORE CREEK ALLEN TX 75002 |
| WALLER, KENNETH WAYNE | 1509 SHELLEY ST MCKINNEY TX 75069-3468 |
| WALLER-HARRIS ESD #200 | PO BOX 510 WALLER TX 77484 |
| WALLEY, KELLI | 2801 N CENTURY AVE ODESSA TX 79762-7938 |

| Claim Name | Address Information |
| --- | --- |
| WALLICE W JOHNSON | ADDRESS ON FILE |
| WALLIN, MICHAEL JOHN | 1004 STATE HIGHWAY 171 HUBBARD TX 76648 |
| WALLIS A HARRISON | ADDRESS ON FILE |
| WALLIS DERMATOLOGY ASSOCIATES PLLC | 6 DOCTOR CIR LONGVIEW TX 75605-5050 |
| WALLY EPP | ADDRESS ON FILE |
| WALMART # 0572 | ADDRESS ON FILE |
| WALMART #572 | ADDRESS ON FILE |
| WALMART INC | MATTHEW W WALLS PO BOX 741653 DALLAS TX 75374 |
| WALNUT CREEK MINING COMPANY | 1000 KIEWIT PLAZA OMAHA NE 68131 |
| WALNUT HILL WRECKER | ADDRESS ON FILE |
| WALNUT SPRINGS ISD | 184 AVENUE A WALNUT SPRINGS TX 76690 |
| WALNUT SPRINGS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| WALSH CONSTRUCTION CO | 2905 SW FIRST AVENUE PORTLAND OR 97201 |
| WALSH MARINE | ADDRESS ON FILE |
| WALSH TIMBER CO | PO BOX 1369 ZWOLLE LA 71486 |
| WALT HART | ADDRESS ON FILE |
| WALT KEEN | ADDRESS ON FILE |
| WALTA, LAVANNA | 5113 URBANVIEW ST FORT WORTH TX 76114-1720 |
| WALTER ALLEN POWE | ADDRESS ON FILE |
| WALTER AND SALLY WILKERSON | ADDRESS ON FILE |
| WALTER B CHANCE | ADDRESS ON FILE |
| WALTER B JACKSON | ADDRESS ON FILE |
| WALTER B JACKSON DECEASED | ADDRESS ON FILE |
| WALTER B. JACKSON | ADDRESS ON FILE |
| WALTER BARR EST (BOBBIE WITCHER HEIRS) | ADDRESS ON FILE |
| WALTER BARR ESTATE | ADDRESS ON FILE |
| WALTER BROWN | ADDRESS ON FILE |
| WALTER CONRAD BRAUN AND | ADDRESS ON FILE |
| WALTER CRAWFORD | ADDRESS ON FILE |
| WALTER CURTIS | ADDRESS ON FILE |
| WALTER D WILKERSON | ADDRESS ON FILE |
| WALTER D. FENOGLLIO | ADDRESS ON FILE |
| WALTER DAWSON | ADDRESS ON FILE |
| WALTER DITTO | ADDRESS ON FILE |
| WALTER DON HIGHTOWER | ADDRESS ON FILE |
| WALTER E & DIANN KUHL | ADDRESS ON FILE |
| WALTER E JORDAN | ADDRESS ON FILE |
| WALTER EDWARDS | ADDRESS ON FILE |
| WALTER EMSHOFF | ADDRESS ON FILE |
| WALTER ENGLEMAN | ADDRESS ON FILE |
| WALTER FORD AND JUNE FORD | ADDRESS ON FILE |
| WALTER FUSH | ADDRESS ON FILE |
| WALTER G ROBERTSON | ADDRESS ON FILE |
| WALTER GILLENTINE | ADDRESS ON FILE |
| WALTER GOODENOUGH | ADDRESS ON FILE |
| WALTER HAMILTON | ADDRESS ON FILE |
| WALTER HENRY | ADDRESS ON FILE |
| WALTER J MCCOY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALTER JENKINS | ADDRESS ON FILE |
| WALTER JOHNSON | ADDRESS ON FILE |
| WALTER JOHNSON | ADDRESS ON FILE |
| WALTER L BAILEY | ADDRESS ON FILE |
| WALTER L BAILEY | ADDRESS ON FILE |
| WALTER L SMITH | ADDRESS ON FILE |
| WALTER L WATTS AND MARJORIE A | ADDRESS ON FILE |
| WALTER LOWKE | ADDRESS ON FILE |
| WALTER LYNN ROGERS | ADDRESS ON FILE |
| WALTER MARTIN II | ADDRESS ON FILE |
| WALTER MCKEEVER | ADDRESS ON FILE |
| WALTER MICHAEL KING | ADDRESS ON FILE |
| WALTER MIDDLETON | ADDRESS ON FILE |
| WALTER MOEGELIN | ADDRESS ON FILE |
| WALTER MORRIS BAKER | ADDRESS ON FILE |
| WALTER MURPHY | ADDRESS ON FILE |
| WALTER P GRADY | ADDRESS ON FILE |
| WALTER P. GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| WALTER P. GRADY, AS SURVING HEIR | OF WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| WALTER P. ZIVLEY, ETAL | C/O LOCKE, LIDDELL & SAPP, L.L.P 3400 CHASE TOWER 600 TRAVIS STREET HOUSTON TX 77002-3095 |
| WALTER PARK | ADDRESS ON FILE |
| WALTER PARK | ADDRESS ON FILE |
| WALTER PERRY | ADDRESS ON FILE |
| WALTER PESCHKE | ADDRESS ON FILE |
| WALTER PRICE | ADDRESS ON FILE |
| WALTER R GRADY | ADDRESS ON FILE |
| WALTER R. BROWN | ADDRESS ON FILE |
| WALTER RENZ | ADDRESS ON FILE |
| WALTER RIESS | ADDRESS ON FILE |
| WALTER SLY | ADDRESS ON FILE |
| WALTER SMITH | ADDRESS ON FILE |
| WALTER THOMAS | ADDRESS ON FILE |
| WALTER TODD | ADDRESS ON FILE |
| WALTER TODD | ADDRESS ON FILE |
| WALTER TODD | ADDRESS ON FILE |
| WALTER VENTURA | ADDRESS ON FILE |
| WALTER W LEE | ADDRESS ON FILE |
| WALTER WARD | ADDRESS ON FILE |
| WALTER WEST RILEY | ADDRESS ON FILE |
| WALTER WEST RILEY | ADDRESS ON FILE |
| WALTER WEST RILEY | 4163 PARK LN DALLAS TX 75220-1903 |
| WALTER WEST RILEY IND & DEVISEE OF | ADDRESS ON FILE |
| WALTER WEST RILEY IND & DEVISEE OF | ADDRESS ON FILE |
| WALTER WILKERSON | ADDRESS ON FILE |
| WALTER, JOSEPH | 5718 SECLUSION DR HOUSTON TX 77049-3928 |
| WALTMAN, MARY | 6700 COUNTRY ROAD 4628 ATHENS TX 75752-6374 |
| WALTON HOLT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTON MOSBY | ADDRESS ON FILE |
| WALTON, CINDY | 1603 N. MIDKIFF RD. APT 241 MIDLAND TX 79701-3127 |
| WALTON, CINDY | 1603 N. MIDKIFF RD APT 241 MIDLAND TX 79703 |
| WALTON, ROYCE & KATHRYN | 208 CR 2415 MT PLEASANT TX 75455 |
| WALTRON LLC | PO BOX 70 50 TENNERY ROAD WHITEHOUSE NJ 08888-0070 |
| WALTRON LTD | 50 TANNERY ROAD PO BOX 70 WHITEHOUSE NJ 08888-0070 |
| WALWORTH DBA TWC THE VALVE COMPANY | 13641 DUBLIN CT STAFFORD TX 77477 |
| WALWORTH, CONNIE K | 6 BRETTON CREEK CT DALLAS TX 75220 |
| WANDA ALLEN | ADDRESS ON FILE |
| WANDA ANN BROWN | ADDRESS ON FILE |
| WANDA BRAND | ADDRESS ON FILE |
| WANDA BRANDES | ADDRESS ON FILE |
| WANDA BRANDES | ADDRESS ON FILE |
| WANDA BRANDES | ADDRESS ON FILE |
| WANDA CALIZ | ADDRESS ON FILE |
| WANDA CARROLL | ADDRESS ON FILE |
| WANDA CATES | ADDRESS ON FILE |
| WANDA DARLENE WRIGHT | SN 5 LAKE CHEROKEE HENDERSON TX 75652 |
| WANDA DAVIS | ADDRESS ON FILE |
| WANDA EVERITT | ADDRESS ON FILE |
| WANDA GAREN | ADDRESS ON FILE |
| WANDA HARRIS SMILEY | ADDRESS ON FILE |
| WANDA HULL | ADDRESS ON FILE |
| WANDA INGRAM | ADDRESS ON FILE |
| WANDA JO YOUNG | ADDRESS ON FILE |
| WANDA JO YOUNG | ADDRESS ON FILE |
| WANDA JOHNSON | ADDRESS ON FILE |
| WANDA JONES SHUMATE | ADDRESS ON FILE |
| WANDA JONES SHUMATE | ADDRESS ON FILE |
| WANDA KAY PHILLIPS | ADDRESS ON FILE |
| WANDA LANDERS | ADDRESS ON FILE |
| WANDA MARSHALL | ADDRESS ON FILE |
| WANDA MCCASKILL | ADDRESS ON FILE |
| WANDA MCNAIR | ADDRESS ON FILE |
| WANDA MCWHIRTER | ADDRESS ON FILE |
| WANDA N GILPIN | ADDRESS ON FILE |
| WANDA N GILPIN | ADDRESS ON FILE |
| WANDA NERGER | ADDRESS ON FILE |
| WANDA NEWMAN WILKERSON | ADDRESS ON FILE |
| WANDA P LEWIS | ADDRESS ON FILE |
| WANDA PEEBLES | ADDRESS ON FILE |
| WANDA PHIPPS | ADDRESS ON FILE |
| WANDA PRUITT | ADDRESS ON FILE |
| WANDA SHAW | ADDRESS ON FILE |
| WANDA STAILEY | ADDRESS ON FILE |
| WANDA STEWART | ADDRESS ON FILE |
| WANDA WEATHERFORD | ADDRESS ON FILE |
| WANDA WILLIAMS GRAY | ADDRESS ON FILE |
| WANDA WILLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA WOODS | ADDRESS ON FILE |
| WANDA YOUNG | ADDRESS ON FILE |
| WANDALINE OSBORNE | ADDRESS ON FILE |
| WANG, CHIA CHING T | 3706 MEADOW SPRING DR. SUGAR LAND TX 77479-3249 |
| WANG, PING | DBA RELAX SPA 104 W BELT LINE RD STE 9 CEDAR HILL TX 75104-2062 |
| WARCO INC | HWY D EAST PO BOX 48 MARTHASVILLE MO 63357 |
| WARD COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO STREET, STE 300 SAN ANTONIO TX 78205 |
| WARD COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO STREET, STE 300 SAN ANTONIO TX 78205 |
| WARD COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO ST, STE 300 SAN ANTONIO TX 78205 |
| WARD COUNTY | 400 S ALLEN, SUITE 101 MONAHANS TX 79756 |
| WARD COUNTY | PO BOX 290 MONAHANS TX 79756 |
| WARD MATTHEWS | ADDRESS ON FILE |
| WARD SIGN COMPANY | PO BOX 533 FAIRFIELD TX 75840 |
| WARD TIMBER HOLDINGS | ADDRESS ON FILE |
| WARD, ALEXA LYN | 770 PINOAK DR GRAND PRAIRIE TX 75052-6521 |
| WARD, BOBBY RAY | PO BOX 135 DUBLIN TX 76446-0135 |
| WARD, JERRY | 525 WARD RD GATESVILLE TX 76528-3446 |
| WARDEN, MARGIE NELL | 631 TINNEY RD LIVINGSTON TX 75241 |
| WARE PLUMBING | ATTN: EARL WARE 123 PEACH STREET SNYDER TX 79549 |
| WARE, JOE | 516 ROOSEVELT ST WICHITA FALLS TX 76301 |
| WARE, JOE | 615 ROOSEVELT ST WICHITA FALLS TX 76301-2807 |
| WAREHOUSE 413 MINISTRIES INC | 313 N WOOD ST CLEABURNE TX 76033-3834 |
| WARFAB | ATTN: CALVIN GRACE - PRESIDENT & CEO 607 FISHER RD LONGVIEW TX 75604 |
| WARFAB FIELD MACHINING & ERECTION CORP. | PO BOX 4409 LONGVIEW TX 75606 |
| WARFAB FIELD MACHINING & ERECTION CORP. | P.O. BOX 390 HALLSVILLE TX 75650 |
| WARFAB FIELD MACHINING & ERECTION CORP. | ATTENTION: CHARLES MIKEL 350 JOY LANE HALLSVILLE TX 75650 |
| WARFAB FIELD MACHINING & ERECTION CORP. | C/O LAUFFER & VINCENT PC ATTN: SCOTT RITCHESON 821 ESE LOOP 323, SUITE 530 TYLER TX 75701 |
| WARFAB INC | PO BOX 4409 LONGVIEW TX 75606-4409 |
| WARFAB INC | 350 JOY LANE HALLSVILLE TX 75650 |
| WARFAB INC & ERECTION CORPORATION | PO BOX 390 RTE 2 JOY LANE HALLSVILLE TX 75650-0390 |
| WARFAB INC. | PO BOX 4409 LONGVIEW TX 75606 |
| WARFAB INC. | ATTENTION: CHARLES MIKEL 350 JOY LANE HALLSVILLE TX 75650 |
| WARFAB INC. | C/O LAUFFER & VINCENT PC ATTN: SCOTT RITCHESON 821 ESE LOOP 323, SUITE 530 TYLER TX 75701 |
| WARFAB LONGVIEW | PO BOX 3665 LONGVIEW TX 75606-3665 |
| WARFAB POWER INC | PO BOX 4409 LONGVIEW TX 75606-4409 |
| WARFAB, INC. | MITCH MOTLEY COGHLAN CROWSON, LLP PO BOX 2665 LONGVIEW TX 75606 |
| WARFAB, INC. | MITCH MOTLEY C/O COGHLAN CROWSON, LLP PO BOX 2665 LONGVIEW TX 75606 |
| WARFAB, INC. | MITCH MOTLEY C/O COGHLAN CROWSON, LLP P.O. BO 2665 LONGVIEW TX 75606 |
| WARFAB, INC. | 350 JOY LANE P.O. BOX 1080 HALLSVILLE TX 75650 |
| WARFAB, INC. | C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER TX 75701 |
| WARNER B CROFT | ADDRESS ON FILE |
| WARREN ANDERSON | ADDRESS ON FILE |
| WARREN CHAPMAN | ADDRESS ON FILE |
| WARREN DANIELS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WARREN DAVID AWALT | 249 FM 833E FAIRFIELD TX 75840 |
| WARREN DAVID AWALT | ADDRESS ON FILE |
| WARREN DAVID AWALT SR | ADDRESS ON FILE |
| WARREN ELECTRIC CORPORATION | 36 FRANKLIN STREET PO BOX 86 WARREN RI 02885-0086 |
| WARREN ELECTRIC CORPORATION | PO BOX 86 WARREN RI 02885-0086 |
| WARREN FABRICATING CORP | PO BOX 715427 COLUMBUS OH 43271-5427 |
| WARREN FABRICATING CORP | 3240 MAHONING AVE N W WARREN OH 44483 |
| WARREN GOWER | ADDRESS ON FILE |
| WARREN HEDRICK | ADDRESS ON FILE |
| WARREN HUDSON | ADDRESS ON FILE |
| WARREN KASTNER | ADDRESS ON FILE |
| WARREN PUMPS INC | LEADER & BERKON LLP 630 THIRD AVENUE 17TH FLOOR NEW YORK NY 10017 |
| WARREN PUMPS INC | LEADER & BERKON, LLP 630 THIRD AVENUE NEW YORK NY 10017 |
| WARREN PUMPS INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| WARREN PUMPS INC | PIERCE, DAVIS & PERRITANO, LLP CHARLES K MONE 90 CANAL STREET, FOURTH FLOOR BOSTON MA 02114-2018 |
| WARREN PUMPS INC | 2926 COMMONWEALTH AVE. NE WARREN OH 44483 |
| WARREN PUMPS INC | C/O SECRETARY OF STATE OF LOUISIANA P.O. BOX 94125 BATON ROUGE LA 70804-9125 |
| WARREN PUMPS LLC | LEADER & BERKON LLP 630 THIRD AVENUE 17TH FLOOR NEW YORK NY 10017 |
| WARREN PUMPS LLC | 82 BRIDGES AVENUE WARREN MA 01585 |
| WARREN PUMPS LLC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| WARREN PUMPS LLC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| WARREN PUMPS LLC | CORPORATION SERVICE COMPANY 84 STATE STREET BOSTON MA 02109 |
| WARREN PUMPS LLC | CT CORPORATION SYSTEM 155 FEDERAL ST STE 700 BOSTON MA 02110 |
| WARREN PUMPS LLC | 2926 COMMONWEALTH AVE. NE WARREN OH 44483 |
| WARREN PUMPS LLC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| WARREN PUMPS LLC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| WARREN PUMPS LLC | MATUSHEK, NILLES & SINARS, LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET # 700 CHICAGO IL 60603 |
| WARREN PUMPS LLC | DAVID WILLIAM YBARRA, ATTORNEY AT LAW 12 WOLF CREEK DR. STE. 100 BELLEVILLE IL 62226 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS IL 63105 |
| WARREN PUMPS LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| WARREN PUMPS LLC | FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW 409 HAZEL STREET TEXARKANA AR 71854 |
| WARREN RIGGS | ADDRESS ON FILE |
| WARREN RUPP INC A UNIT OF IDEX CORP | 800 N MAIN STREET MANSFIELD OH 44902 |
| WARREN SCOTT | ADDRESS ON FILE |
| WARREN SMITH | ADDRESS ON FILE |
| WARREN STROUD | ADDRESS ON FILE |
| WARREN TAUBE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARREN TURNER | ADDRESS ON FILE |
| WARREN, ARTHUR L | 2611 SWANSON CT DALLAS TX 75210-1622 |
| WARREN, C.W. | ADDRESS ON FILE |
| WARREN, DELORES | 1909 E SEMINARY DR UNIT 3334 FORT WORTH TX 76119-8414 |
| WARREN, DOROTHY | 1707 BEAR CREEK DRIVE ALLEN TX 75013-4895 |
| WARREN, LINDA A | 1112 JEFFERY TRL IRVING TX 75062-6951 |
| WARREN, MIKE | 5913 HILLCREST AVE DALLAS TX 75205-2262 |
| WARREN, MINNIE | 6546 TIOGA PL DALLAS TX 75241-6605 |
| WARREN, RODGER E. | 9012 RUSTOWN DR. DALLAS TX 75228-4442 |
| WARREN, WESLEY | ADDRESS ON FILE |
| WARREN, WOODROW | 9012 RUSTOWN DR DALLAS TX 75228-4442 |
| WARRENDER LTD | 28401 N. BALLARD DRIVE, SUITE H LAKE FOREST IL 60045 |
| WARRENDER LTD | 821 SIVERT DR WOOD DALE IL 60191 |
| WARRINGTON HOMES LLC | 1000 CONCORD DR #100 FORNEY TX 75126 |
| WARRYN ADRIAN BOSON | ADDRESS ON FILE |
| WARRYN BOSON | ADDRESS ON FILE |
| WARSCHAK, CARROLL | 1005 N 44TH ST WACO TX 76710-4943 |
| WARWICK, NORMAN J. AND LORRAINE M. | 8135 WYCOMB DR. HOUSTON TX 77070 |
| WASATCH ENERGY LLC | 1010 N 500 E / STE 200 NORTH SALT LAKE UT 84054-1918 |
| WASHBURN, GARY D | PO BOX 122345 ARLINGTON TX 76012-8345 |
| WASHING EQUIPMENT OF TEXAS INC | 4121 MCKINNEY FALLS PKWY AUSTIN TX 78744 |
| WASHING EQUIPMENT OF TEXAS INC | PO BOX 18028 AUSTIN TX 78760 |
| WASHINGTON COUNTY | WASHINGTON COUNTY ADMINISTRATIVE BUILDING 150 ASH AVENUE AKRON CO 80720 |
| WASHINGTON COUNTY TAX OFFICE | 100 E MAIN ST, STE 100 BRENHAM TX 77833-3701 |
| WASHINGTON COUNTY TREASURER | PO BOX 218 AKRON CO 80720 |
| WASHINGTON COURTYARDS,LP | 2505 WASHINGTON AVE HOUSTON TX 77007 |
| WASHINGTON DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION PO BOX 47477 OLYMPIA WA 98504-7477 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES 310 MAPLE PARK AVENUE SE PO BOX 47300 OLYMPIA WA 98504-7300 |
| WASHINGTON EMPLOYMENT SECURITY DEPT | 212 MAPLE PARK AVE. SE OLYMPIA WA 98501 |
| WASHINGTON GAS ENERGY SERVICES, INC. | HARRY A. WARREN, JR. , PRESIDENT 13865 SUNRISE VALLEY DRIVE SUITE 200 HERNDON VA 20171 |
| WASHINGTON GAS ENERGY SERVICES, INC. | 13865 SUNRISE VALLEY DRIVE SUITE 200 HERNDON VA 20171-6187 |
| WASHINGTON GREENE JOB TRAINING | AGENCY PA CAREERLINK MON VALLEY ATTN: JOB FAIR 2013 570 GALIFFA DR DONORA PA 15033 |
| WASHINGTON GROUP INTERNATIONAL INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| WASHINGTON GROUP INTERNATIONAL INC | CT CORPORATION SYSTEM 921 S ORCHARD STREET STE G BOISE ID 83705 |
| WASHINGTON GROUP INTERNATIONAL INC | 720 E PARK BLVD BOISE ID 83712 |
| WASHINGTON GROUP INTERNATIONAL INC | URS CORPORATION 600 MONTGOMERY STREET, 26TH FLOOR SAN FRANCISCO CA 94111-2728 |
| WASHINGTON GROUP INTL INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| WASHINGTON GROUP INTL INC | HARRIS BEACH, PLLC HARRIS BEACH, PLLC 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| WASHINGTON GROUP INTL INC | HARRIS BEACH, PLLC N/K/A URS ENERGY & CONSTRUCTION, INC. 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| WASHINGTON GROUP INTL INC | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120 |
| WASHINGTON GROUP INTL INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| WASHINGTON GROUP INTL INC | MACKENZIE HUGHES LLP 101 SOUTH SALINA STREET, SUITE 600 PO BOX 4967 SYRACUSE NY 13221-4967 |
| WASHINGTON GROUP INTL INC | MACKENZIE HUGHES, LLP 1101 S. SALINA STREET POST OFFICE BOX 4967 SYRACUSE NY |

| Claim Name | Address Information |
|---|---|
| WASHINGTON GROUP INTL INC | 13221-4967 |
| WASHINGTON GROUP INTL INC | DAMON & MOREY LLP N/K/A URS ENERGY & CONSTRUCTION, AVANT BUILDING, SUITE 1200, 200 DELAWARE AVE BUFFALO NY 14202-2150 |
| WASHINGTON GROUP INTL INC | EDWARD J. HENNESSY, ATTORNEY AT LAW 1018 PRESTON HOUSTON TX 77002 |
| WASHINGTON GROUP INTL INC | 720 EAST PARK BOULEVARD BOISE ID 83712 |
| WASHINGTON GROUP INTL INC | WASHINGTON GROUP INTL 720 EAST PARK BOULEVARD BOISE ID 83712 |
| WASHINGTON OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 40100 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| WASHINGTON SPEAKERS BUREAU | 1663 PRINCE ST ALEXANDRIA VA 22314 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES 1111 WASHINGTON STREET SE PO BOX 47000 OLYMPIA WA 98504-7000 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON, AUDREY | 4429 CRENSHAW AVE FORT WORTH TX 76105-4235 |
| WASHINGTON, EDWARD | 3427 AVENUE J FORT WORTH TX 76105-3216 |
| WASHINGTON, JAMES G | 5509 ALEXANDER DR FORT WORTH TX 76112-7601 |
| WASHINGTON, MAMMIE | 2742 FORDHAM RD DALLAS TX 75216-4803 |
| WASHINGTON, ROSE B S | 500 VIRGINIA DR ROUND ROCK TX 78664-3049 |
| WASHINGTON, WALTER F | 2512 BENGAL LN PLANO TX 75023-7804 |
| WASKEL, LUCINDA | 1214 E 36TH ST ODESSA TX 79762-7711 |
| WASTE CONTROL SPECIALISTS LLC | THREE LINCOLN CENTRE, STE 1700 5430 LBJ FREEWAY DALLAS TX 75240 |
| WASTE CONTROL SPECIALISTS LLC | ATTN: TREASURY DEPARTMENT 5430 LBJ FREEWAY STE 1700 DALLAS TX 75240 |
| WASTE CONTROL SPECIALISTS LLC | THREE LINCOLN CENTRE 5430 LBJ FREEWAY, STE. 1700 DALLAS TX 75240 |
| WASTE CONTROL SPECIALISTS LLC | 9998 HIGHWAY 176 W ANDREWS TX 79714 |
| WASTE CONTROL SPECIALISTS LLC | 9998 HWY 176 W ANDREWS TX 79714 |
| WASTE MANAGEMENT | WASTE MANAGEMENT LEWISVILLE HAULING PO BOX 719 LEWISVILLE TX 75067 |
| WASTE MANAGEMENT | SHERMAN HAULING PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT | PARIS HAULING PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT | DFW LANDFILL PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT | WASTE MANAGEMENT LEWISVILLE HAULING 1001 FANNIN, SUITE 4000 HOUSTON TX 77002 |
| WASTE MANAGEMENT – RMC | 2625 W. GRANDVIEW RD. STE. 150 PHOENIX AZ 85023 |
| WASTE MANAGEMENT CENTEX | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT INC | 65 TOWNSEND ST BROOKLYN NY 11222 |
| WASTE MANAGEMENT INC | SKYLINE RDF PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT NATIONAL SERVICES, INC. | 2400 W. UNION AVE. ENGLEWOOD CO 80111 |
| WASTE MANAGEMENT OF FORT WORTH | 1121 RIVERSIDE DR FORT WORTH TX 76111 |
| WASTE MANAGEMENT OF TEXAS INC | LACY LAKEVIEW LANDFILL PO BOX 660345 DALLAS TX 75266 |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT OF TEXAS INC | 370 RCR 4530 POINT TX 75472 |
| WASTE MANAGEMENT OF TEXAS, INC. | PO BOX 719 LEWISVILLE TX 75067-0031 |
| WASTE OIL COLLECTORS, INC. | PO BOX 330 GAUTIER MS 39553 |
| WASTE WATER SOLUTIONS | ATTN: GREG GULLET 9217 HIGHWAY 290 AUSTIN TX 78736 |
| WASTEWATER SOLUTIONS | 9217 HWY 290 WEST STE 100 AUSTIN TX 78736 |
| WASTEWATER SOLUTIONS | 9217 HWY 290 WEST AUSTIN TX 78736 |
| WATCO COMPANIES, INC. | 315 W. 3RD PITTSBURG KS 66762 |
| WATCO MECHANICAL SERVICES | 39575 TREASURY CENTER CHICAGO IL 60694-9500 |
| WATER APPLICATIONS DISTRIBUTION GROUP | 120 WATER STREET, SUITE 212 NORTH ANDOVER MA 01845 |
| WATER APPLICATIONS DISTRIBUTION GROUP | HERZOG CREBS CARL PATRICK II MCNULTY 150 SOUTH WACKER DRIVE, SUITE 10 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| WATER APPLICATIONS DISTRIBUTION GROUP | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| WATER APPLICATIONS DISTRIBUTION GROUP | GUNTY & MCCARTHY TIMOTHY D MELFORD 150 SOUTH WACKER DR, DYR 1025 CHICAGO IL 60606 |
| WATER APPLICATIONS DISTRIBUTION GROUP | PAUL VAN LYSEBETTENS GUNTY & MCCARTHY 150 S WACKER DR SUITE 1025 CHICAGO IL 60606 |
| WATER APPLICATIONS GROUP INC | 120 WATER STREET, SUITE 212 NORTH ANDOVER MA 01845 |
| WATER MONITORING INC | PO BOX 1132 SULPHUR SPRINGS TX 75483-1132 |
| WATER MONITORING SOLUTIONS INC | PO BOX 1132 SULPHUR SPRINGS TX 75483 |
| WATER TEXAS PAC | 1108 LAVACA ST STE 110 #293 AUSTIN TX 78701 |
| WATERBORNE ENERGY INC | 600 TRAVIS ST STE 2150 HOUSTON TX 77002 |
| WATERBORNE ENERGY INC | 600 TRAVIS ST STE 2150 HOUSTON TX 77002-2911 |
| WATERBORNE ENERGY INC | 2323 S SHEPHERD DRIVE SUITE 1010 HOUSTON TX 77019-7024 |
| WATERCUT SERVICES INC | PO BOX 1876 KILGORE TX 75663 |
| WATERFALL SECURITY SOLUTIONS LTD | 16 HAMELACHA ST AFEK INDUSTRIAL PARK ROSH HA-AYIN 48091 ISRAEL |
| WATERFALL SECURITY SOLUTIONS LTD | 1133 BROADWAY SUITE 708 NEW YORK NY 10010 |
| WATERKEEPER ALLIANCE | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| WATERKEEPER ALLIANCE,JAMES SAMUEL PEW | EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW SUITE 702 WASHINGTON DC 20036-2212 |
| WATERLINE ENVIROTECH LTD | PO BOX 28220 BELLINGHAM WA 98228 |
| WATERLINE ENVIROTECH LTD | PO BOX 28220 BELLINGHAM WA 98228-0220 |
| WATERS EQUIPMENT CO | DIVISION OF SENTRY EQUIPMENT CORP 966 BLUE RIBBON CIR N OCONOMOWOC WI 53066 |
| WATERS PARTNERS LLC | 12034 LANEVIEW DR HOUSTON TX 77070 |
| WATERS, CLYDE M. JR. | 1010 SOUTHLAKE ST COOPER TX 75432-3706 |
| WATERS, CREOLA | 1637 SUMNER TER WICHITA FALLS TX 76306-5220 |
| WATKINS CONSTRUCTION CO INC | PO BOX 570 CORSICANA TX 75151 |
| WATKINS CONSTRUCTION CO LTD | PO BOX 570 CORSICANA TX 75151 |
| WATKINS, JOAN BEDFORD | 1841 VZ COUNTY ROAD 3602 EDGEWOOD TX 75117-3897 |
| WATKINS, JOE | 1910 ARIZONA AVE DALLAS TX 75216-1803 |
| WATKINS, MARY B | 607 E COUNTRY GROVE PEARLAND TX 77584 |
| WATSCO SALES AND SERVICE | PO BOX 461 COLORADO CITY TX 79512 |
| WATSON MCDANIEL COMPANY | 428 JONES BLVD POTTSTOWN PA 19464 |
| WATSON REPORT SERVICE | ATTN: CHARLA L ROLPH PO BOX 921 KILGORE TX 75663-0921 |
| WATSON, CHARLES RAY | 5616 SHADY CREST TRL DALLAS TX 75241-1803 |
| WATSON, EDWARD L. | 3286 GOLDEN TRL COLLEGE STATION TX 77845-3873 |
| WATSON, EVELYN | 10447 COUNTY ROAD 383 TYLER TX 75708-3125 |
| WATSON, JERRY | 1422 KENILWORTH AVE TYLER TX 75702-2823 |
| WATSON, NANCY | PO BOX 195 BRYSON TX 76427-0195 |
| WATSON, NELSON D | 6048 HARRISON WAY WATAUGA TX 76148-2021 |
| WATSON, WILBURN | ADDRESS ON FILE |
| WATTS MARKETING & MANAGEMENT SRVCS INC | 1045 TAYLOR AVE STE 208 TOWSON MD 21286 |
| WATTS MARKETING AND MANAGEMENT | SERVICES INC 1045 TAYLOR AVENUE SUITE 208 TOWSON MD 21286 |
| WATTS MARKETING AND MANAGEMENT | 1045 TAYLOR AVENUE SUITE 208 TOWSON MD 21286 |
| WATTS WATER TECHNOLOGIES INC | 815 CHESTNUT STREET NORTH ANDOVER MA 01845-6098 |
| WATTS \| GUERRA LLP | ATTN: MIKAL WATTS, STACEY BURKE 300 CONVENT ST, STE 100 SAN ANTONIO TX |
| WATTS, KENNETH | 1017 KEATS DR DESOTO TX 75115-8107 |
| WATTS, ROBERT | 2024 TUPPERLAKE LN BAY CITY TX 77414-7724 |
| WATTS, ROBIN | 1010 FAIRWAY FARMS KINGWOOD TX 77339 |
| WATTS, SAMUEL | PO BOX 614 BURKBURNETT TX 76354 |

| Claim Name | Address Information |
| --- | --- |
| WAUKESHA ELECTRIC SYSTEMS INC | COMPONENTS DIVISION 9011 GOVERNORS ROW DALLAS TX 75247 |
| WAUKESHA PEARCE INDUSTRIES INC | 28425 IH 45 SOUTH BUFFALO TX 75831 |
| WAUKESHA-PEARCE INDUSTRIES | BOX 35068 HOUSTON TX 77235 |
| WAUKESHA-PEARCE INDUSTRIES INC | EXCHANGE ACCOUNT PO BOX 204116 DALLAS TX 75320-4116 |
| WAUKESHA-PEARCE INDUSTRIES INC | 3106 NORTH HIGHWAY 42 KILGORE TX 75662 |
| WAUKESHA-PEARCE INDUSTRIES INC | 850 EAST INDUSTRIAL AVE SAGINAW TX 76131 |
| WAUKESHA-PEARCE INDUSTRIES INC | 3740 SE LOOP 410 SAN ANTONIO TX 78220-0163 |
| WAUKESHA-PEARCE INDUSTRIES INC | 16029 IH 35 N PFLUGERVILLE TX 78660 |
| WAUKESHA-PEARCE INDUSTRIES INC | PO BOX 14684 AUSTIN TX 78761 |
| WAUKESHA-PEARCE INDUSTRIES INC. | 850 EAST INDUSTRIAL ST. SAGINAW TX 76131 |
| WAUKESHA-PEARCE INDUSTRIES, INC | 3601 NORTH HIGHWAY 42 KILGORE TX 75662 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | 3106 NORTH HWY 42 KILGORE TX 75662 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | ATTN: DAVID G. MCMILLEN 12320 S MAIN HOUSTON TX 77035 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | PO BOX 35068 HOUSTON TX 77235-5068 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | 16029 INTERSTATE HIGHWAY 35 NORTH PFLUGERVILLE TX 78660 |
| WAUKESHA-PIERCE INDUSTRIES, INC. | PO BOX 14684 AUSTIN TX 78761 |
| WAUSAU PAPER CORP | 100 PAPER PLACE MOSINEE WI 54455 |
| WAVA MORGAN | ADDRESS ON FILE |
| WAVE FOUR MEDIA | ATTN: PAUL G SCHNEIDER 6671 W INDIANTOWN RD STE 50 189 JUPITER FL 33458 |
| WAVE TECHNOLOGY SOLUTIONS GROUP | PO BOX 203265 DALLAS TX 75320-3265 |
| WAVE TECHNOLOGY SOLUTIONS GROUP | 8805 RESEARCH DRIVE SUITE 100 IRVINE CA 92618 |
| WAVE TECHNOLOGY SOLUTIONS GROUP | 320 GODDARD STE 100 IRVINE CA 92618 |
| WAVE TECHNOLOGY SOLUTIONS GROUP | 320 GODDARD STE 100 IRVINE CA 92618-4612 |
| WAVELAND WASTEWATER MANAGEMENT DISTRICT | PO BOX 265 WAVELAND MS 39576 |
| WAVELY JACOBS | ADDRESS ON FILE |
| WAXAHACHIE CHAMBER OF COMMERCE | 102 YMCA DR WAXAHACHIE TX 75165 |
| WAXAHACHIE CIVIC CENTER | 2000 CIVIC CENTER WAXAHACHIE TX 75165 |
| WAXAHACHIE ISD | 411 N. GIBSON ST. WAXAHACHIE TX 75165-3051 |
| WAXAHACHIE, CITY | 401 S. ROGERS STREET WAXAHACHIE TX 75165 |
| WAYEST SAFETY INC | 3745 NW 37TH PL OKLAHOMA CITY OK 73112 |
| WAYEST SAFETY INC | PO BOX 12740 OKLAHOMA CITY OK 73157-2740 |
| WAYLAN MARTIN | ADDRESS ON FILE |
| WAYLAND WAGNER | ADDRESS ON FILE |
| WAYLON DANIELS | ADDRESS ON FILE |
| WAYLON MERKET | ADDRESS ON FILE |
| WAYMON BEASLEY | ADDRESS ON FILE |
| WAYMON BLAIR | ADDRESS ON FILE |
| WAYMON GRIMES | ADDRESS ON FILE |
| WAYMON NEWSOME | ADDRESS ON FILE |
| WAYNE & PRESTELL REDFEARN | ADDRESS ON FILE |
| WAYNE BELL | ADDRESS ON FILE |
| WAYNE BETSER | ADDRESS ON FILE |
| WAYNE BRADLEY TRUST | ADDRESS ON FILE |
| WAYNE BRINKLEY | ADDRESS ON FILE |
| WAYNE DROSCHE | ADDRESS ON FILE |
| WAYNE ELLSWORTH | ADDRESS ON FILE |
| WAYNE FIELDS | ADDRESS ON FILE |
| WAYNE FLOWERS | ADDRESS ON FILE |
| WAYNE GIBSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WAYNE GILBREATH | ADDRESS ON FILE |
| WAYNE HARRIS | ADDRESS ON FILE |
| WAYNE HARRIS | ADDRESS ON FILE |
| WAYNE HOLLAND | ADDRESS ON FILE |
| WAYNE JACKSON | ADDRESS ON FILE |
| WAYNE JIMMERSON | ADDRESS ON FILE |
| WAYNE JOHNSON | ADDRESS ON FILE |
| WAYNE JONES | ADDRESS ON FILE |
| WAYNE L. HARRIS | ADDRESS ON FILE |
| WAYNE LANHAM | ADDRESS ON FILE |
| WAYNE LONG | ADDRESS ON FILE |
| WAYNE MAY | ADDRESS ON FILE |
| WAYNE MORGAN | ADDRESS ON FILE |
| WAYNE NELSON HUGUS | ADDRESS ON FILE |
| WAYNE NORMAN | ADDRESS ON FILE |
| WAYNE P MINOR | ADDRESS ON FILE |
| WAYNE PATTERSON | ADDRESS ON FILE |
| WAYNE SCOTT | ADDRESS ON FILE |
| WAYNE SOCIA | ADDRESS ON FILE |
| WAYNE SULLIVAN | ADDRESS ON FILE |
| WAYNE SULLIVAN | ADDRESS ON FILE |
| WAYNE SULLIVAN | ADDRESS ON FILE |
| WAYNE WALKER | ADDRESS ON FILE |
| WAYNE WARD | ADDRESS ON FILE |
| WAYNE WATER SYSTEMS AS COTTFE | 101 PRODUCTION DR HARRISON OH 45030 |
| WAYNE WILSON | ADDRESS ON FILE |
| WAYNE WOOLDRIDGE | ADDRESS ON FILE |
| WAYNE WYNN | ADDRESS ON FILE |
| WAYNE YANDLE | ADDRESS ON FILE |
| WAYNE'S INDUSTRIAL SERVICE INC | 1409 AVENUE H EAST GRAND PRAIRIE TX 75050 |
| WAYNE'S INDUSTRIAL SERVICE INC | 1409 AVENUE H EAST GRAND PRAIRIE TX 75050-2713 |
| WAYSIDE LUXURY HOUSING PARTNERS | DBA CANAL PLACE 2104 CANAL ST HOUSTON TX 77003 |
| WB SAUNDERS COMPANY | 11830 WESTLINE INDUSTRIAL DRIVE ST LOUIS MO 63146-3313 |
| WBC PROPERTIES,LP | 575 SOUTH VIRGINIA HILLS DR # 2505 MCKINNEY TX 75070 |
| WBW RENTALS LTD | 3000 ILLINOIS AVE S 100 KILLEEN TX 76543 |
| WC TPRF III VILLA DEL MAR LLC | DBA VILLA DEL MAR APARTMENTS 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WC/TPRF III STEEPLECREST LLC | DBA STEEPLECREST APARTMENTS 8111 PRESTON ROAD #850 DALLAS TX 75225 |
| WCR | 2601 W STROOP RD #100 DAYTON OH 45439-1929 |
| WCR INCORPORATED | 221 CRANE STREET DAYTON OH 45403 |
| WCR INCORPORATED | 2601 W STROOP RD #100 DAYTON OH 45439-1929 |
| WCT OUTDOORS | PO BOX 1619 BRENHAM TX 77834-1619 |
| WE RENT IT | 3030 S TEXAS AVE BRYAN TX 77802 |
| WE RENT IT | 3030 S TEXAS AVE PO BOX 5449 BRYAN TX 77802-3121 |
| WEAR MASTER | 105 PECAN DR KENNEDALE TX 76060 |
| WEAR MASTER INC | PO BOX 1165 KENNEDALE TX 76060 |
| WEATHERBUG | 12410 MILESTONE CENTER DRIVE SUITE 300 GERMANTOWN MD 20876-7101 |
| WEATHERBUG | AWS CONVERGENCE TECHNOLOGIES INC DEPT 0152 PO BOX 120152 DALLAS TX 75312-0152 |
| WEATHERBY, JENNIFER | 112 JOE PRINCE DR ATHENS TX 75751-2812 |
| WEATHERBY, MARVIN | 2820 GUMWOOD PARK RICHLAND HILLS TX 76118-6443 |

| Claim Name | Address Information |
|---|---|
| WEATHERFORD INTERNATIONAL INC | 2000 ST JAMES PLACE HOUSTON TX 77056 |
| WEATHERFORD INTERNATIONAL INC | PO BOX 200019 HOUSTON TX 77216-0019 |
| WEATHERFORD INTERNATIONAL LLC | 2000 ST. JAMES PLACE HOUSTON TX 77056 |
| WEATHERFORD U.S., L.P. | 515 POST OAK BLVD, SUITE 600 HOUSTON TX 77027 |
| WEATHERFORD US, INC. | C/O WEATHERFORD INTERNATIONAL, INC. 515 POST OAK BLVD., SUITE 600 HOUSTON TX 77027 |
| WEATHERFORD ~ AEROSPACE, INC. | FORMERLY CHEMICAL DYNAMICS, INC. 1020 EAST COLUMBIA STREET WEATHERFORD TX 76086 |
| WEATHERFORD, JIMMY | 5268 FM 2874 COMMERCE TX 75428-6700 |
| WEATHERFORD, JIMMY | 1841 FARM ROAD 275 N CUMBY TX 75433-4576 |
| WEATHERPROOFING SERVICES | 308 WILLOW STONE ST DENTON TX 76207 |
| WEATHERPROOFING SERVICES | 2336 OAK GROVE LANE CROSS ROADS TX 76227 |
| WEATHERPROOFING SERVICES LLC | 2336 OAK GROVE LN CROSS ROADS TX 76227 |
| WEAVER, BRENDA | 323 NORWOOD ST MARLIN TX 76661-2217 |
| WEAVER, ELLEN T. | 405 BROOK GLEN DR RICHARDSON TX 75080 |
| WEAVER, J.R. | ADDRESS ON FILE |
| WEAVER, OLIN | 1235 OAK TREE DR ATHENS TX 75751-8185 |
| WEAVEXX CORPORATION | 51 FLEX WAY YOUNGSVILLE NC 27596 |
| WEB LAKESHIRE PLACE APTS LTD | DBA LAKESHIRE PLACE APARTMENTS 503 EL DORADO WEBSTER TX 77598 |
| WEBB COUNTY COMMUNITY ACTION AGENCY | 1110 WASHINGTON STE 203 LAREDO TX 78040 |
| WEBB COUNTY TAX OFFICE | PO BOX 420128 LAREDO TX 78042-8128 |
| WEBB, BOBBY NAGATO, JR. | 1401 MILL VALLEY SQ APT 409 FORT WORTH TX 76120-4842 |
| WEBB, DON | ADDRESS ON FILE |
| WEBB, ERIC K | 1503 CREEKWOOD LN MESQUITE TX 75149-5923 |
| WEBB, MILDRED I | 2535 ALBEMARLE DR DALLAS TX 75234-3422 |
| WEBEN INDUSTRIES, INC. | 1616 ANSON ROAD DALLAS TX 75235 |
| WEBER INDUSTRIES, INC. | MOORE AND PETERSON, 2400 ONE DALLAS CTR. DALLAS TX 75201 |
| WEBER SHANDWICK | JACK LESLIE, CHAIRMAN 909 3RD AVE NEW YORK NY 10022 |
| WEBER SHANDWICK | CMGPR INC PO BOX 7247-6593 PHILADELPHIA PA 19170-6593 |
| WEBER SHANDWICK | 1717 MAIN ST DALLAS TX 75201 |
| WEBER SHANDWICK | 1717 MAIN STREET SUITE 1600 DALLAS TX 75201 |
| WEBER, CHRISTINE RUTH | 5241 BEACHCOMBER WAY OXNARD CA 93035-1004 |
| WEBFILINGS LLC | 2900 UNIVERSITY BLVD AMES IA 50010 |
| WEBFILINGS LLC | 2625 N. LOOP DRIVE SUITE 2105 AMES IA 50010 |
| WEBFILINGS LLC | MATT RIZAI, CEO AND MANAGING DIRECTOR 2900 UNIVERSITY BOULEVARD AMES IA 50010 |
| WEBPROP LLC | 10 MILLER PLACE SUITE 2400 SAN FRANCISCO CA 94108 |
| WEBPROP LLC | 10 MILLER PLACE #2400 SAN FRANCISCO CA 94108 |
| WEBSENSE, INC. | 10900 STONELAKE BLVD 3RD FL AUSTIN TX 78759 |
| WEBSITEPULSE | 2451 RIVER TREE CIRCLE SANFORD FL 32771 |
| WEBSTER BREEDING | ADDRESS ON FILE |
| WEBSTER NELSON | ADDRESS ON FILE |
| WEBSTER S BREEDING | ADDRESS ON FILE |
| WEBSTER, BILL | ADDRESS ON FILE |
| WEBTRENDS INC | DEPT CH 16852 PALATINE IL 60055-6852 |
| WEBTRENDS INC #774504 | 4504 SOLUTIONS CENTER CHICAGO IL 60677-4005 |
| WEBTRENDS, INC. | 851 SW 6TH AVE. SUITE 600 PORTLAND OR 97204 |
| WEBTRENDS, INC. | 555 SW OAK ST STE 300 PORTLAND OR 97204-1775 |
| WEBUCATOR INC | 201 W GENESEE ST STE 113 FAYETTEVILLE NY 13066-1313 |
| WEDGE MANAGEMENT INC | 8610 N NEW BRAUNFELS SUITE 500 SAN ANTONIO TX 78217-6397 |

| Claim Name | Address Information |
|---|---|
| WEEDON, BETTY | 3803 FM 813 WAXAHACHIE TX 75165-8900 |
| WEEKLY HOMES LP | 1111 NORTH POST OAK RD HOUSTON TX 77055 |
| WEG ELECTRIC CORP | 6655 SUGARLOAF PARKWAY DULUTH GA 30097 |
| WEG ELECTRIC CORP | MAIL CODE 5606 PO BOX 105046 ATLANTA GA 30348-5046 |
| WEGER, MIKE R | PO BOX 997 DESTIN FL 32540-0997 |
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEH DEERFIELD LTD | DBA DEERFIELD APARTMENTS 9670 FOREST LANE DALLAS TX 75243 |
| WEI-TSAI TENG | ADDRESS ON FILE |
| WEIDMANN DIAGNOSTIC SOLUTIONS | INC PO BOX 1376 WILLISTON VT 05495-1376 |
| WEIDMANN DIAGNOSTIC SOLUTIONS | 230 GORDON MILLS WAY PO BOX 799 ST. JOHNSBURY VT 05819 |
| WEIDMANN ELECTRICAL TECHNLOLOGY INC | PO BOX 1375 WILLISTON VT 05495-1375 |
| WEIDUO CHEN | ADDRESS ON FILE |
| WEIGHT WATCHERS NORTH AMERICA INC | PO BOX 958977 ST LOUIS MO 63195-8977 |
| WEIGUO AI | ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| WEIL MCLAIN COMPANY INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 830 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| WEIL MCLAIN COMPANY INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| WEIL MCLAIN COMPANY INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| WEIL MCLAIN COMPANY INC | HALLORAN & SAGE 195 CHURCH STREET NEW HAVEN CT 06510-2009 |
| WEIL MCLAIN COMPANY INC | 500 BLAINE STREET MICHIGAN CITY IN 46360 |
| WEIL MCLAIN COMPANY INC | 999 MCCLINTOCK DRIVE SUITE 200 BURR RIDGE IL 60527 |
| WEIL MCLAIN COMPANY INC | MORROW WILLNAUER & KLOSTERMAN, LLC JAMES CHRISTIAN MORROW 10401 HOLMES, SUITE 300 KANSAS CITY MO 64131 |
| WEIL MCLAIN COMPANY INC | MORROW WILLNAUER KLOSTERMAN CHURCH, LLC JAMES CHRISTIAN MORROW 10401 HOLMES STE 300 KANSAS CITY MO 64131 |
| WEIL MCLAIN COMPANY INC | MORROW WILLNAUER KLOSTERMAN CHURCH, LLC LAURA ANNE RHEA 10401 HOLMES STE 300 KANSAS CITY MO 64131-4509 |
| WEIL MCLAIN COMPANY INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| WEIL PUMP CO INC | N143W5815 PIONEER RD CEDARBURG WI 53012 |
| WEIL-MCCLAIN COMPANY, INC. | 500 BLAIN STREET MICHIGAN CITY IN 46360 |
| WEIL-MCCLAIN COMPANY, INC. | 500 BLAINE STREET MICHIGAN CITY IN 46360 |
| WEIL-MCCLAIN COMPANY, INC. | 999 MCCLINTOCK DRIVE BURR RIDGE IL 60527 |
| WEIL-MCCLAIN COMPANY, INC. | 999 MCCLINTOCK DRIVE SUITE 200 BURR RIDGE IL 60527 |
| WEIMER INVESTMENTS,LLC | 6412 INCA RD FORT WORTH TX 76116 |
| WEIN BRENNER SHOE COMPANY INC | 108 S POLK ST MERRILL WI 54452 |
| WEINGARTEN WEATHER CONSULTING | ATTN: ANDY WEINGARTEN 502 L'ESPRIT PKWY 502 L'ESPRIT PKWY PENDLETON KY 40055 |
| WEINGARTEN WEATHER CONSULTING | 502 L'ESPRIT PKWY PENDLETON KY 40055 |
| WEINGARTEN WEATHER CONSULTING | 4221 MACHUPE DR LOUISVILLE KY 40241 |
| WEIR GROUP INC | 3459 S 700 W SOUTH SALT LAKE UT 84119 |
| WEIR HAZELTON INC | 225 N CEDAR ST HAZELTON PA 18201 |
| WEIR HAZELTON INC | 22054 NETWORK PLACE CHICAGO IL 60673-1219 |
| WEIR MINERALS | 225 N CEDAR ST HAZELTON PA 18201 |
| WEIR MINERALS | C/O HERBST & ASSOCIATES 17717 RED OAK DR HOUSTON TX 77090 |
| WEIR POWER & INDUSTRIAL | 29 OLD RIGHT RD IPSWICH MA 01938 |

| Claim Name | Address Information |
| --- | --- |
| WEIR SERVICES USA INC | 920 SEACO AVE DEER PARK TX 77536 |
| WEIR SLURRY GROUP INC | 21976 NETWORK PL CHICAGO IL 60673-1219 |
| WEIR SLURRY GROUP INC | C/O HERBST & ASSOCIATES PO BOX 90989 HOUSTON TX 77290-0989 |
| WEIR SPM | 920 SEACO AVE DEER PARK TX 77536 |
| WEIR VALES & CONTROLS USA INC | KEITH RUDDOCK, GEN. COUN. 29 OLD RIGHT ROAD IPSWICH MA 01938 |
| WEIR VALVES & CONTROLS USA INC | PO BOX 13557 NEWARK NJ 07188-0557 |
| WEIR VALVES & CONTROLS USA INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| WEIR VALVES & CONTROLS USA INC | 29 OLD RIGHT ROAD IPSWICH MA 01938 |
| WEIR VALVES & CONTROLS USA INC | KEITH RUDDOCK, GEN. COUN. 29 OLD RIGHT ROAD IPSWICH MA 01938 |
| WEIR VALVES & CONTROLS USA INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| WEIR VALVES & CONTROLS USA INC | RASMUSSEN, WILLIS, DICKEY & MOORE LLC VIRGINIA MARY GIOKARIS 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| WEIR VALVES & CONTROLS USA INC | HERBST & ASSOCIATES INC PO BOX 90989 HOUSTON TX 77290 |
| WEISE, CELESTA | 610 VIA RAVELLO APT 306 IRVING TX 75039-3097 |
| WEISER BECKER SURVEYORS  P C | PO BOX 706 GIDDINGS TX 78942 |
| WEISER, JEFF | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| WEISER, JEFF | 6330 LAVENDALE DALLAS TX 75230 |
| WEISS, BENAY | 10540 RAVENSCROFT DR DALLAS TX 75230-4231 |
| WELBILT WALK INS LP | 4201 N BEACH STREET FORT WORTH TX 76137 |
| WELBORN SESCO, ROBIN | 314 TIMBERLINE DR GRANBURY TX 76048-2867 |
| WELBORN, ROBIN | 314 TIMBERLINE DR GRANBURY TX 76048-2867 |
| WELCH, BRIAN | PO BOX 4793 HORSESHOE BAY TX 78657-4793 |
| WELCHEM,INC | 4101 WINFIELD RD. WARRENVILLE IL 60555 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP JOSEPH ALBERT JR HARGRAVES 3725 WYOMING ST ST LOUIS MO 63116 |
| WELCO MANUFACTURING COMPANY | MILTON E STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64113 |
| WELCO MANUFACTURING COMPANY | MILTON R STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64113 |
| WELCO MANUFACTURING COMPANY | SRV - MILTON E STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64113 |
| WELCO MANUFACTURING COMPANY | RASMUSSEN WILLIS DICKEY MOORE STEVEN BRIAN MOORE 9200 WARD PKWY SUITE 400 KANSAS CITY MO 64114 |
| WELCO MANUFACTURING COMPANY | 1225 OZARK STREET NORTH KANSAS CITY MO 64116 |
| WELCO MANUFACTURING COMPANY | MILTON E STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64116 |
| WELCO MANUFACTURING COMPANY | 1225 OZARK STREET KANSAS CITY MO 64116-4313 |
| WELD COUNTY | 1402 N. 17TH AVE. GREELEY CO 80631 |
| WELD COUNTY TREASURER | PO BOX 458 GREELEY CO 80632-0458 |
| WELD WORX LLC | PO BOX 131628 TYLER TX 75713 |
| WELDON BOUTON | ADDRESS ON FILE |
| WELDON CAMPBELL | ADDRESS ON FILE |
| WELDON CLARK | ADDRESS ON FILE |
| WELDON CUNNINGHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WELDON DAY | ADDRESS ON FILE |
| WELDON DORSEY | ADDRESS ON FILE |
| WELDON ESTES DBA : | 4219 OAK ARBOR DR DALLAS TX 75233-3609 |
| WELDON FRITZ | ADDRESS ON FILE |
| WELDON HINES | ADDRESS ON FILE |
| WELDON LOCKE | ADDRESS ON FILE |
| WELDON REDFEARN | ADDRESS ON FILE |
| WELDON STATON | ADDRESS ON FILE |
| WELDON SULLIVAN | ADDRESS ON FILE |
| WELDON TAYLOR | ADDRESS ON FILE |
| WELDON WILLIAMS & LICK INC | PO BOX 168 FORT SMITH AR 72902-0168 |
| WELDON WILSON | 6410 GARDEN CANYON DR KATY TX 77449 |
| WELDON, EDDIE | 8123 OCEAN MEADOW DR CONVERSE TX 78109-3381 |
| WELDREEL | 364 FULLER RD BALD KNOB AR 72010 |
| WELDSTAR CO | 1750 MITCHELL RD AURORA IL 60505 |
| WELDSTAR COMPANY | PO BOX 1150 AURORA IL 60507 |
| WELL-VAC | PO BOX 1508 EUNICE LA 70535 |
| WELLBORN MECHANICAL SERVICES INC | 2403 SOUTH EASTMAN ROAD LONGVIEW TX 75602 |
| WELLBORN MECHANICAL SERVICES INC | PO BOX 8935 LONGVIEW TX 75607 |
| WELLINGTON, CHRIS | 1325 DAJA LN #801 GRAND PRAIRIE TX 75050 |
| WELLINGTON, CHRIS | 2705 HEATHER HILL CT APT 918 ARLINGTON TX 76006-3318 |
| WELLS FARGO BANK | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO BANK | ATTN: MEGAN C. GIAMALAKIS, VICE PRESIDENT 260 N. CHARLES LINDBERGH DR. SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK NA | TRUST OPERATIONS NW 5159 PO BOX 1450 MINNEAPOLIS MN 55485-5159 |
| WELLS FARGO BANK NORTHWEST NA | 299 SOUTH MAIN STREET 12TH FLOOR MAC U1228-120 SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK NORTHWEST NA | ATTN: CORPORATE TRUST SERVICES 299 SOUTH MAIN 12TH FLOOR SALT LAKE CITY UT 84111-1901 |
| WELLS FARGO BANK NORTHWEST, N.A. | VEDDER PRICE P.C. ATTN: MICHAEL EDELMAN 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| WELLS FARGO BANK NORTHWEST, N.A. | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| WELLS FARGO BANK NORTHWEST, N.A. | FIRST UNION RAIL CORPORATION ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| WELLS FARGO BANK NORTHWEST, N.A. | CAROLINE A. STEAD C/O FIRST UNION RAIL CORPORATION 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| WELLS FARGO BANK NORTHWEST, N.A. | AS INDENTURE TRUSTEE 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | AS OWNER TRUSTEE 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | FORMERLY FIRST SECURITY BANK OF UTAH N.A 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | 79 S. MAIN ST MAC: U1254-031 SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | AS INDENTURE TRUSTEE ATTN: CORPORATE TRUST SERVICES 299 SOUTH MAIN 12TH FLOOR SALT LAKE CITY UT 84111-1901 |
| WELLS FARGO BANK NORTHWEST, N.A. | 260 N. CHARLES LINDBERGH DRIVE SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK NORTHWEST, N.A. | ATTN: DAVID WALL, VICE PRESIDENT 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK, N.A. | 427 N MINNESOTA AVE STE 103 SIOUX FALLS SD 57104-2466 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | MICHAEL EDELMAN, ESQ. COUNSEL FOR THE CLAIMANT C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO COMMODITIES, LLC | 550 SOUTH TYRON STREET MAC D1086-070 CHARLOTTE NC 28202 |
| WELLS FARGO CREDIT INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| WELLS FARGO CREDIT INC | HERMES SARGENT BATES, LLP ANDREW N. SOULE 901 MAIN STREET, SUITE 5200 DALLAS TX 75202 |
| WELLS FARGO CREDIT INC | 420 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| WELLS FARGO DEALER SERVICES | PO BOX 25341 SANTA ANA CA 92799-5341 |
| WELLS FARGO EQUIPMENT FINANCE, INC. | 733 MARQUETTE AVENUE SUITE 700 MINNEAPOLIS MN 55402 |
| WELLS FARGO FINANCIAL LEASING | MANUFACTURER SERVICES GROUP PO BOX 7777 SAN FRANCISCO CA 94120-7777 |
| WELLS FARGO HOME MORTGAGE | ATTN: PAYOFFS MAC X2302045 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO RAIL CAR | ONE O'HARE CENTER 6250 RIVER ROAD, SUITE 5000 ROSEMONT IL 60018 |
| WELLS ISD | 160 RUSK AVENUE WELLS TX 75976 |
| WELLS, DOROTHY | 1095 CONKLIN RD  APT 11 CONKLIN NY 13748-1146 |
| WELLTEC INC | 1120 MARKHAM ST CONWAY AR 72032 |
| WELMER, JILL | 9215 NEWBURGH DR TX HOUSTON TX 77095 |
| WELSH, PEGGY | 6409 CORAL GABLES DR CORPUS CHRISTI TX 78413-2611 |
| WELSS PLASTIC INC | 1760 13TH S FLORENCE OR 97439 |
| WELTON HOPSON | ADDRESS ON FILE |
| WENDALL WALKER | ADDRESS ON FILE |
| WENDELL BARNETT | ADDRESS ON FILE |
| WENDELL BURROUS | ADDRESS ON FILE |
| WENDELL C POOL | ADDRESS ON FILE |
| WENDELL CRAIG CRAVEY | ADDRESS ON FILE |
| WENDELL JOHNSON | ADDRESS ON FILE |
| WENDELL R. JACKSON ESTATE | ADDRESS ON FILE |
| WENDELL R. JACKSON ESTATE | ADDRESS ON FILE |
| WENDELL R. JACKSON ESTATE | ADDRESS ON FILE |
| WENDELL R. JACKSON ESTATE, ET AL. | ADDRESS ON FILE |
| WENDELL SCROGGINS, SR. | ADDRESS ON FILE |
| WENDELL SHOTWELL | ADDRESS ON FILE |
| WENDELL SR. AND BILLIE SCROGGINS | ADDRESS ON FILE |
| WENDELL WALLACE | ADDRESS ON FILE |
| WENDELL WOODROW WILLIAMS | ADDRESS ON FILE |
| WENDLYN GREEN | ADDRESS ON FILE |
| WENDON MORRISON | ADDRESS ON FILE |
| WENDY ALLEN | ADDRESS ON FILE |
| WENDY AYALA | ADDRESS ON FILE |
| WENDY DIANE REIMANN | ADDRESS ON FILE |
| WENDY FRAME | ADDRESS ON FILE |
| WENDY HELEN VANDERWATER | ADDRESS ON FILE |
| WENDY KINCAID | ADDRESS ON FILE |
| WENDY KRISPIN CATERER INC | 528 SOUTH HALL ST DALLAS TX 75226 |
| WENDY LOGAN | ADDRESS ON FILE |
| WENDY MAY | ADDRESS ON FILE |
| WENDY SUZANNE MOORE | ADDRESS ON FILE |
| WENJU WENG | ADDRESS ON FILE |
| WENXIN LI | ADDRESS ON FILE |
| WEPPROP LLC | 10 MILLER PLACE, SUITE 2400 SAN FRANCISCO CA 94108 |
| WERNECKE, SHARON | 3801 N 6TH ST MCALLEN TX 78501-1702 |

| Claim Name | Address Information |
| --- | --- |
| WES STUTZMAN | ADDRESS ON FILE |
| WES TEX GROUNDWATER | ATTN: DALE ADAMS, GENERAL MANAGER 100 EAST THIRD STREET, SUITE 305B SWEETWATER TX 79556 |
| WES-GARDE COMPONENTS | 6230 N BELT LINE RD STE 320 IRVING TX 75063 |
| WES-GARDE COMPONENTS | 6230 N BELT LINE RD STE 320 IRVING TX 75063-2657 |
| WESCHLER INSTRUMENTS | ATTN: ACCOUNTS RECEIVABLE 16900 FOLTZ PARKWAY STRONGSVILLE OH 44149 |
| WESCHLER INSTRUMENTS | WILSHER COMPANY 13500 MIDWAY RD SUITE 202 DALLAS TX 75214 |
| WESCO | 13757 STEMMONS FREEWAY DALLAS TX 75234 |
| WESCO | 337 WEST COTTON LONGVIEW TX 75601 |
| WESCO | PO BOX 37079T FORT WORTH TX 76117 |
| WESCO AIRCRAFT ELECTRONIC PRODUCTS GROUP | 6701 WILL ROGERS BLVD. FORT WORTH TX 76140 |
| WESCO AIRCRAFT HARDWARE CORP | PO BOX 802020 SANTA CLARITA CA 91380-2020 |
| WESCO DISTRIBUTION INC | PO BOX 676780 DALLAS TX 75267-6780 |
| WESCO INTERNATIONAL INC | 225 WEST STATION SQUARE DRIVE, SUITE 700 PITTSBURGH PA 15219 |
| WESCO REFRACTORIES INC | 301 S 6TH AVE MANSFIELD TX 76063 |
| WESCO REFRACTORIES INC | 410 E MAGNOLIA FORT WORTH TX 76104 |
| WESLEY & MERION WILLIAMS ESTATE | ADDRESS ON FILE |
| WESLEY BROWN | ADDRESS ON FILE |
| WESLEY CAMPBELL | ADDRESS ON FILE |
| WESLEY CANTRELL | ADDRESS ON FILE |
| WESLEY DAVID COLLEY | ADDRESS ON FILE |
| WESLEY DAVIS | ADDRESS ON FILE |
| WESLEY ELLIS | ADDRESS ON FILE |
| WESLEY FLANAGAN | ADDRESS ON FILE |
| WESLEY G SMITH ESTATE | ADDRESS ON FILE |
| WESLEY GLENN KNOTTS | ADDRESS ON FILE |
| WESLEY HENDRICKS | ADDRESS ON FILE |
| WESLEY HENSON | ADDRESS ON FILE |
| WESLEY HINES | ADDRESS ON FILE |
| WESLEY HOLLAND | ADDRESS ON FILE |
| WESLEY HOWARD | ADDRESS ON FILE |
| WESLEY J SWISHER | ADDRESS ON FILE |
| WESLEY KINSEY | ADDRESS ON FILE |
| WESLEY MCCLENTON | ADDRESS ON FILE |
| WESLEY MCFARLAND | ADDRESS ON FILE |
| WESLEY MILLER | ADDRESS ON FILE |
| WESLEY MONK | ADDRESS ON FILE |
| WESLEY R BOSTIC | 1968 CR 305 MCDADE TX 78650 |
| WESLEY ROBERTS | ADDRESS ON FILE |
| WESLEY RUSSELL BOSTIC | ADDRESS ON FILE |
| WESLEY SURGINER | ADDRESS ON FILE |
| WESLEY TAYLOR | ADDRESS ON FILE |
| WESLEY WHITWELL | ADDRESS ON FILE |
| WESLEY, KATHEY | 2531 CONCORDANT  TRL DALLAS TX 75237-3642 |
| WESLIE HANSEN | ADDRESS ON FILE |
| WEST | ADDRESS ON FILE |
| WEST CENTRAL TEXAS COUNCIL OF | GOVERNMENTS 3702 LOOP 322 ABILENE TX 79602 |
| WEST CRYOGENICS INC | 17301 E FM 1097 WILLIS TX 77378-3959 |

| Claim Name | Address Information |
|---|---|
| WEST DALLAS MULTIPURPOSE CENTER | 2828 FISH TRAP ROAD DALLAS TX 75212 |
| WEST ESSEX ELECTRICAL SUPPLY | 657 BLOOMFIELD AVE WEST CALDWELL NJ 07006 |
| WEST MAIN COUNTRY FLOWERS | 1504 W MAIN HENDERSON TX 75652 |
| WEST OREM YMCA | 5801 W OREM DR HOUSTON TX 77085 |
| WEST PAYMENT CENTER | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WEST PUBLISHING CORP D/B/A SERENGETI LAW | 155 108TH AVE. NE SUITE 650 BELLEVUE WA 98004 |
| WEST PUBLISHING CORPORATION | DBA SERENGETI LAW PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WEST RIVER OAKS LTD | DBA RIVER OAKS APTS PO BOX 3210 HARKER HEIGHTS TX 76548 |
| WEST TENN COMMUNICATIONS | 1295 A HWY 51 BY-PASS DYERSBURG TN 38024 |
| WEST TENNESSEE COMMUNICATIONS | 1295 HWY 51 BYPASS DYERSBURG TN 38024 |
| WEST TEXAS MUNICIPAL POWER AGENCY | 1426 MAIN STREET COLUMBIA SC 29201 |
| WEST TEXAS OIL FIELD TRUCKING, INC. | SHAFER, DAVIS, O'LEARY & STOKER, P.C. STEVE STEEN 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WEST TEXAS OIL FIELD TRUCKING, INC. | STEVE STEEN SHAFER, DAVIS, O'LEARY & STOKER, P.C. 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WEST TEXAS OPPORTUNITIES | PO BOX 1308 LAMESA TX 79331 |
| WEST TEXAS OPPORTUNITIES INC | 603 NORTH 4TH ST LAMESA TX 79331 |
| WEST VIRGINIA | WEST VIRGINIA STATE TREASURER'S OFFICE UNCLAIMED PROP, 1900 KANAWHA BLVD E CAPITOL COMPLEX BLDG 1, RM E-145 CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 57TH STREET SE CHARLESTON WV 25304 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 766 BANKRUPTCY UNIT CHARLESTON WV 25323-0766 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION ONE PLAYERS CLUB DRIVE CHARLESTON WV 25311 |
| WEST WIND ONE APTS LTD | DBA WEST WIND APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| WEST, A THOMSON REUTERS BUSINESS | 610 OPPERMAN DRIVE EAGAN MN 55123 |
| WEST, BRUCE ALLEN | 2510 PORTLAND DR ARLINGTON TX 76018-1964 |
| WEST, JAMES | 1960 W TARRANT RD APT  1302 GRAND PRAIRIE TX 75050-3082 |
| WEST, KENNETH D | 6217 SHIRLEY DR NORTH RICHLAND HILLS TX 76180-4735 |
| WEST, PANGELIA | 5864 STONE MOUNTAIN RD THE COLONY TX 75056-3864 |
| WEST, WILLIAM | 16714 AVENFIELD RD TOMBALL TX 77377-9036 |
| WEST-ARMBRUSTER, KATHELEEN & JAMIE | 5969 FM 1519 LEESBURG TX 75451 |
| WESTAR ENERGY | PO BOX 889 TOPEKA KS 66601-0889 |
| WESTAR ENERGY INC | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| WESTAR ENERGY INC | ARMSTRONG TEASDALE JON ANDREW SANTANGELO 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WESTAR ENERGY INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| WESTAR ENERGY INC | PO BOX 889 TOPEKA KS 66675-8500 |
| WESTAR ENERGY, INC. | PO BOX 889 TOPEKA KS 66601-0889 |
| WESTAR ENERGY, INC. | 818 SOUTH KANSAS AVENUE TOPEKA KS 66612 |
| WESTBROOK ISD | 102 BERTNER WESTBROOK TX 79565 |
| WESTBROOK ISD | PO BOX 56 WESTBROOK TX 79565-0056 |
| WESTBURY COMMUNITY HOSPITAL LLC | ADDRESS ON FILE |
| WESTBURY COMMUNITY HOSPITAL, LLC | ATTN: B. JOHN LANGE III, CHAPTER 11 TTEE 6363 WOODWAY, STE. 1000 HOUSTON TX 77057 |
| WESTCORP AVALON LP | DBA AVALON SQUARE APARTMENTS 2400 WESTHEIMER HOUSTON TX 77098 |
| WESTCORP STEEPLES LP | DBA THE STEEPLES APARTMENTS 2151 SOUTH KIRKWOOD HOUSTON TX 77077 |
| WESTDALE ASSET MANAGEMENT | ATTN: BRIAN BARTON 3300 COMMERCE DALLAS TX 75226 |
| WESTECH ENGINEERING INC | 3625 SOUTH WEST TEMPLE SALT LAKE CITY UT 84115 |

| Claim Name | Address Information |
|---|---|
| WESTECH ENGINEERING INC | PO BOX 65068 SALT LAKE CITY UT 84165-0068 |
| WESTECH INC | 415 1ST ST MILLS WY 82644 |
| WESTERBEKE CORPORATION | 150 JOHN HANCOCK RD TAUNTON MA 02780 |
| WESTERN ASSET INSTITUTIONAL | TREASURY FUND |
| WESTERN ASSET INSTITUTIONAL | GOVERNMENT FUND WESTERN ASSET MANAGEMENT COMPANY 620 8TH AVENUE 50TH FLOOR NEW YORK NY 10018 |
| WESTERN ASSET INSTITUTIONAL | TREASURY FUND NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| WESTERN ASSET INSTITUTIONAL | 385 EAST COLORADO BOULEVARD PASADENA CA 91101 |
| WESTERN ASSET MANAGEMENT COMPANY | ATTN: JOHN KING 620 8TH AVE 50TH FL NEW YORK NY 10018 |
| WESTERN AUTO SUPPLY CO | NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS ST CHICAGO IL 60606 |
| WESTERN AUTO SUPPLY CO | KUROWSKI SHULTZ LLC LANDSAY A. DIBLER 228 WEST POINTE DR. SWANSEA IL 62226 |
| WESTERN AUTO SUPPLY CO | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| WESTERN AUTO SUPPLY CO | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| WESTERN AUTO SUPPLY CO | SWANSON, MARTIN & BELL, LLP APRIL ANN VESELY 330 N WABASH, SUITE 3300 CHICAGO IL 65450 |
| WESTERN CHEMICAL | INTERNATIONAL INC PO BOX 2226 SCOTTSDALE AZ 85252 |
| WESTERN CHEMICAL & MANUFACTURING COMP. | MURRIN & ASSOCIATES LLC 3675 MT. DIABLO BLVD., SUITE 230 LAFAYETTE CA 94549 |
| WESTERN CHEMICAL & MANUFACTURING COMP. | 3675 MT. DIABLO BLVD., SUITE 230 LAFAYETTE CA 94549 |
| WESTERN CHEMICAL INTERNATIONAL | 2939 N 67TH PLACE SCOTTSDALE AZ 85251 |
| WESTERN CULLEN HAYES INC | 2700 WEST 36TH PLACE CHICAGO IL 60632 |
| WESTERN DATA SYSTEMS | 14722 REGNAL ST HOUSTON TX 77039 |
| WESTERN DATA SYSTEMS | ATTN: WENDY HEFER, CFO 14722 REGNAL ST HOUSTON TX 77039 |
| WESTERN DATA SYSTEMS | KEVIN FORSBERG 15899 HWY 105 W MONTGOMERY TX 77356 |
| WESTERN DATA SYSTEMS | KEVIN FORSBERG FORSBERG LAW FIRM 15899 HWY 105 W MONTGOMERY TX 77356 |
| WESTERN DIESEL SERVICES INC | 1100 RESEARCH BLVD. ST LOUIS MO 63132-1712 |
| WESTERN ELECTRIC COMPANY | EDWARDS ANGELL PALMER & DODGE LLP EDWARDS ANGELL PALMER & DODGE LLP ONE GIRALDA FARMS MADISON NJ 07940 |
| WESTERN ELECTRIC COMPANY | PRENTICE HALL CORP SYSTEM INC 33 NORTH LASALLE ST CHICAGO IL 60602 |
| WESTERN ELECTRIC COMPANY | GORDON & REES'S PAUL W LORE 75 W. LOCKWOOD AVENUE, SUITE 222 ST LOUIS MO 63119 |
| WESTERN ELECTRIC COMPANY, INC. | PO BOX 185 LOOKOUT MTN TN 37350 |
| WESTERN ELECTRIC COMPANY, INC. | 3000 SKYLINE DR. DEPT. 472 MESQUITE TX 75149 |
| WESTERN EXTRUSIONS CORP | PO BOX 810219 ATTN: NANETTE ROBERTS DALLAS TX 75381-0219 |
| WESTERN FARMERS ELECTRIC COOPERATIVE | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| WESTERN FILTER CO | 22023 MOSSY OAKS RD SPRING TX 77389 |
| WESTERN FILTER CO INC | 10702 EAST 11TH STREET TULSA OK 74128 |
| WESTERN FILTER CO. | 10702 E 11TH ST TULSA OK 74128 |
| WESTERN FUELS ASSOCIATION | 12050 N. PECOS STREET, SUITE 100 WESTIMSTER CO 80234 |
| WESTERN GAS RESOURCES, INC. | 1099 18TH STREET, SUITE 1200 DENVER CO 80202-1955 |
| WESTERN GEOPHYSICAL CO. | 1840 CENTURY PARK EAST LOS ANGELES CA 90067 |
| WESTERN HILLS AFFORDABLE HOUSING LP | DBA CAMBRIDGE COURT APARTMENTS PO BOX 430 FORT WORTH TX 76101 |
| WESTERN HILLS APARTMENTS | 2933 CLIFFRIDGE LANE FORT WORTH TX 76116 |
| WESTERN INDUSTRIAL INSULATION | PO BOX 40139 GRAND JCT CO 81504-0139 |
| WESTERN INNOVATIONS INC | 4825 NOME ST DENVER CO 80239 |
| WESTERN INSULATION COMPANY | 1015 N. MARKET BLVD, STE 11 SACRAMENTO CA 95834 |
| WESTERN MARKETING INC | PO BOX 677422 DALLAS TX 75267-7422 |
| WESTERN MARKETING INC | 3302 E SLATON HWY LUBBOCK TX 79404 |
| WESTERN MARKETING INC | PO BOX 147 ABILENE TX 79604 |
| WESTERN MARKETING INC | PO BOX 147 ABILENE TX 79604-0147 |

| Claim Name | Address Information |
|---|---|
| WESTERN OILFIELDS SUPPLY CO | D/B/A RAIN FOR RENT ATTN: CREDIT DEPARTMENT 5101 OFFICE PARK DR SUITE 100 BAKERSFIELD CA 93309 |
| WESTERN PROCESS COMPUTERS INC | 2033 W NORTH LN SUITE 14 PHOENIX AZ 85021-1900 |
| WESTERN PRODUCTION COMPANY | 307 WEST 7TH STREET 1800 FORT WORTH CENTER FT WORTH TX 76102 |
| WESTERN RAIL INC | 11610 W MCFARLANE RD AIRWAY HEIGHTS WA 99001 |
| WESTERN SERVICES CORPORATION | PO BOX 12977 PHILADELPHIA PA 19176-0977 |
| WESTERN SHEET METAL INC | 2406 HINTON DRIVE IRVING TX 75061 |
| WESTERN SPECIALTY COATINGS CO. | PO BOX 5456 MIDLAND TX 79704 |
| WESTERN STATES FIRE | PROTECTION 4746 MEMPHIS STREET DALLAS TX 75207 |
| WESTERN STATES FIRE PROTECTION | 2345 WEST WARRIOR TRAIL GRAND PRAIRIE TX 75052 |
| WESTERN STATES FIRE PROTECTION | CO 2005 LAMAR DR ROUND ROCK TX 78664 |
| WESTERN STATES FIRE PROTECTION, CO. | 2345 WEST WARRIOR TRAIL GRAND PRAIRIE TX 75052 |
| WESTERN SYSTEMS POWER POOL (WSPP INC.) | 1200 G STREET, N.W. STE. 600 WASHINGTON DC 20005 |
| WESTERN TECHNOLOGY | 3517 ARSENAL WAY BREMERTON WA 98312 |
| WESTERN TECHNOLOGY INC | PO BOX 5809 BREMERTON WA 98312 |
| WESTERN TEXAS COLLEGE | 6200 COLLEGE AVE ATTN: PATRICIA CLAXTON SNYDER TX 79549 |
| WESTERN TEXAS COLLEGE DIST. | WESTERN TEXAS COLLEGE 6200 COLLEGE AVENUE SNYDER TX 79549 |
| WESTERN UNION | ONE LAKE STREET UPPER SADDLE RIVER NJ 07458 |
| WESTERN UNITED LIFE ASSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| WESTERN VALVE INC | PO BOX 2446 AMARILLO TX 79105 |
| WESTERN-CULLEN-HAYES INC | PO BOX 663898 INDIANAPOLIS IN 46266-3898 |
| WESTFALIA SEPARATOR INC | 100 FAIRWAY COURT NORTHVALE NJ 07647 |
| WESTFIELD PLUMBING & HEATING | 526 NORTH AVENUE EAST WESTFIELD NJ 07090 |
| WESTFIRE INC | 1125 E COLLINS BLVD STE 100 RICHARDSON TX 75081-7218 |
| WESTFIRE INC | 10709 PLANO RD STE 100 DALLAS TX 75238 |
| WESTFIRE INC | 10709 PLANO RD., SUITE 100 DALLAS TX 75328 |
| WESTGATE COMPLEX LLC | DBA WESTGATE PARK APARTMENTS 3007 ANTELOPE TRAIL TEMPLE TX 76504 |
| WESTGATE PARTNERS A TEXAS | GENERAL PARTNERSHIP DBA WESTGATE APARTMENTS 4200 EAST SKELLY DRIVE STE 800 TULSA OK 74135-3237 |
| WESTIN ENGINEERING INC | 3100 ZINFANDEL DR SUITE 300 RANCHO CORDOVA CA 95670 |
| WESTIN ENGINEERING, INC. | 3100 ZINFANDEL DRIVE SUITE 300 SACRAMENTO CA 95670 |
| WESTIN HOTEL RIVERWALK | ATTN: ELIZABETH LUCAS 420 W MARKET ST SAN ANTONIO TX 78205 |
| WESTINGHOUSE AIR BRAKE COMPANY | 1001 AIR BRAKE AVENUE WILMERDING PA 15148 |
| WESTINGHOUSE AIR BRAKE TECHNOLOGY | 1001 AIR BRAKE AVENUE WILMERDING PA 15148 |
| WESTINGHOUSE ELECTRIC CO | NS FIELD SERVICES PO BOX 158 MADISON PA 15663 |
| WESTINGHOUSE ELECTRIC CO. | WALTZ MILL FACILITY 158 MADISON PA 15663 |
| WESTINGHOUSE ELECTRIC CO. | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP PA 16066 |
| WESTINGHOUSE ELECTRIC CO., LLC | 1000 WESTINGHOUSE DRIVE CRANBERRY PA 16066 |
| WESTINGHOUSE ELECTRIC CO., LLC | ATTN: ETHICS OFFICER 1000 WESTINGHOUSE DRIVE SUITE 572A CRANBERRY TOWNSHIP PA 16066 |
| WESTINGHOUSE ELECTRIC CO., LLC | 4350 NORTHER PIKE BOULEVARD MONROEVILLE PA 15146 |
| WESTINGHOUSE ELECTRIC CO., LLC | 4350 NORTHERN PIKE BOULEVARD MONROEVILLE PA 15146 |
| WESTINGHOUSE ELECTRIC CO., LLC | PO BOX 1002 GLEN ROSE TX 76043 |
| WESTINGHOUSE ELECTRIC COMPANY | SUITE 387 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP PA 16066 |
| WESTINGHOUSE ELECTRIC COMPANY | NUCLEAR SERVICES 1000 WESTINGHOUSE DR CRANBERRY TOWNSHIP PA 16066 |
| WESTINGHOUSE ELECTRIC COMPANY | PAR NUCLEAR INC 899 HWY 96 W SHOREVIEW MN 55126 |
| WESTINGHOUSE ELECTRIC COMPANY LLC | MIKE SWEENEY LEGAL & CONTRACTS 1000 WESTINGHOUSE DR CRANBERRY TOWNSHIP PA 16066 |
| WESTINGHOUSE ELECTRIC COMPANY LLC | C/O COHEN & GRIGSBY, P.C. ATTN: WILLIAM E. KELLEHER, JR. 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |

| Claim Name | Address Information |
|---|---|
| WESTINGHOUSE ELECTRIC COMPANY LLC | ATTN: STEVEN N. RIGGS 606 LOVING COURT SOUTHLAKE TX 76092 |
| WESTINGHOUSE ELECTRIC CORP | C/O SEDGWICK, DETERT, MORAN & ARNOLD LLP THREE GATEWAY CENTER - 12TH FLOOR NEWARK NJ 07102 |
| WESTINGHOUSE ELECTRIC CORP | 2516 RTE 35 MANASQUAN NJ 08736 |
| WESTINGHOUSE ELECTRIC CORP | TWO LIBERTY PLACE ECKERT, SEAMANS, CHERIN & MELLOTT, LLC 50 SOUTH 16TH STREET, 22ND FLOOR PHILADELPHIA PA 19102 |
| WESTINGHOUSE ELECTRIC CORP | FOLEY & MANSFIELD ATTN: DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| WESTINGHOUSE ELECTRIC CORP | CSC LAWYER INC SRV CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| WESTINGHOUSE ELECTRIC CORP | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| WESTINGHOUSE ELECTRIC CORP | C/O MEHAFFY WEBER PC ATTN: KEITH WILLIAM FOLEY 2615 CALDER AVE, STE. 800 BEAUMONT TX 77704-0016 |
| WESTINGHOUSE ELECTRIC CORP. | SAMUEL PITTS, VP 11 STANWIX ST. PITTSBURGH PA 15222 |
| WESTINGHOUSE ELECTRIC CORPORATION | 1000 WESTINGHOUSE DR CRANBERRY TOWNSHIP PA 16066 |
| WESTINGHOUSE ELECTRIC CORPORATION | ATTN: WESTINGHOUSE CUSTOMER SERVICE 20 STANWIX STREET PITTSBURGH PA 15222 |
| WESTINGHOUSE ELECTRIC CORPORATION | C/O MICRO SYSTEMS, INC. 1860 CROWNE DRIVE, SUITE 1410 DALLAS TX 75234 |
| WESTINGHOUSE ELECTRIC CORPORATION | ATTN: FIELD SALES ENGINEER 8400 CARPENTER FREEWAY DALLAS TX 75247 |
| WESTINGHOUSE ELECTRIC CORPORATION | ATTN: FIELD SALES ENGINEER DALLAS TX 75247 |
| WESTINGHOUSE ELECTRIC CORPORATION LLC | 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP PA 16066 |
| WESTINGHOUSE MOTOR CO. | C/O TECO-WESTINGHOUSE MOTOR CO. 5100 N IH 35 ROUND ROCK TX 78681 |
| WESTINGHOUSE-NUCLEAR | REPAIR REPLACEMENT & AUTOMATION SERVICES NEW STANTON PA 15672-9606 |
| WESTINGHOUSE-NUCLEAR | REPAIR REPLACEMENT & AUTOMATION SERVICES 1000 WESTINGHOUSE DR NEW STANTON PA 15672-9606 |
| WESTLAW BUSINESS PAYMENT CENTER | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WESTLB AG | HUGHES HUBBARD & REED LLP ETHAN EDWARD LITWIN, CHRISTOPHER M. PAPARELLA, ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | HUGHES HUBBARD & REED LLP MORGAN JESSEN FEDER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | MORGAN JESSEN FEDER HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | U.S. ATTORNEY'S OFFICE, SDNY MARC ALAN WEINSTEIN ONE ST. ANDREW'S PLAZA NEW YORK NY 10007 |
| WESTLB AG | MARC ALAN WEINSTEIN U.S. ATTORNEY'S OFFICE, SDNY (ST ANDW'S) ONE ST. ANDREW'S PLAZA NEW YORK NY 10007 |
| WESTLB AG | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| WESTLB AG, ETHAN EDWARD LITWIN, | CHRISTOPHER M. PAPARELLA HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLEX CORPORATION | 12000 KATY FREEWAY HOUSTON TX 77079 |
| WESTMORELAND, ILENE | 307 S CANTON MEXIA TX 76667 |
| WESTMORELAND, ROY | 8100 BALCONES DR #259 AUSTIN TX 78759 |
| WESTON DRINNON | ADDRESS ON FILE |
| WESTON SOLUTIONS INC | PO BOX 405163 ATLANTA GA 30384-5163 |
| WESTON SOLUTIONS, INC. | ATTN: MEGAN SCHWARTZ 1400 WESTONWAY PO BOX 2653 WEST CHESTER PA 19380 |
| WESTON SOLUTIONS, INC. | 5599 SAN FELIPE 21ST FLOOR HOUSTON TX 77056 |
| WESTON SOLUTIONS, INC. | 5599 SAN FELIPE HOUSTON TX 77056 |
| WESTPOINT DFW APARTMENTS LP | 1200 SCENIC VISTA DR FORT WORTH TX 76108 |
| WESTROM INVESTMENTS | 6821 BAKER BLVD RICHLAND HILLS TX 76118 |
| WESTSHORE PIPELINE COMPANY | 3400 BADGER RD ARLINGTON HEIGHTS IL 60005 |
| WESTVACO | 299 PARK AVENUE NEW YORK NY 10171 |
| WESTWIND DEVELOPMENT-LAREDO | PO BOX 2039 LAREDO TX 78044-2039 |

| Claim Name | Address Information |
|---|---|
| WESTWOOD ADVISORS LLC | 1125 SOUTH 103RD ST STE 580 OMAHA NE 68124 |
| WESTWOOD BUILDING MATERIALS CO. | 15708 INGLEWOOD AVE LAWNDALE CA 90260 |
| WESTWOOD ISD | PO BOX 260 WESTWOOD BUSINESS OFFICE, 4524 WEST OAK PALESTINE TX 75802 |
| WESTWOOD RESIDENTIAL | DBA SCOTLAND YARD APARTMENTS 2250 HOLLY HALL HOUSTON TX 77054 |
| WEYCO MANUFACTURING | 1891 FM 2573 DETROIT TX 75436 |
| WEYER HAEUSER COMPANY | SANDY D. MCDADE, SVP & GEN. COUN. 33663 WEYEHAEUSER WAY SOUTH FEDERAL WAY WA 98003 |
| WEYER HAEUSER COMPANY | SANDY D. MCDADE, SVP & GEN. COUN. 33663 WEYERHAEUSER WY SOUTH FEDERAL WAY WA 98003 |
| WEYERHAEUSER | PO BOX 1060 HOT SPRINGS AR 71902 |
| WEYERHAEUSER COMPANY | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| WEYERHAEUSER COMPANY | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| WEYERHAEUSER COMPANY | 600 WEST MAIN JEFFERSON CITY MO 65102 |
| WEYERHAEUSER COMPANY | PO BOX 9777 FEDERAL WAY WA 90863 |
| WEYERHAEUSER COMPANY | 33663 WEYERHAUSER WAY S FEDERAL WAY WA 98863 |
| WEYERHAEUSER NR COMPANY | PO BOX 843568 DALLAS TX 75284-3568 |
| WEYERHAEUSER NR COMPANY | ATTN: ALEXIS MCDONALD PO BOX 9777 FEDERAL WAY WA 98003 |
| WFEC | ADDRESS ON FILE |
| WHALEY, SYLVIA | 817 DIANNE CT W DYERSBURG TN 38024-2930 |
| WHAM-O INC | 6301 OWENSMOUTH AVE., SUITE 700 WOODLAND HILLS CA 91367 |
| WHARTON COUNTY TAX OFFICE | PO BOX 189 WHARTON TX 77488-0189 |
| WHEE CHOE | ADDRESS ON FILE |
| WHEELABRATOR GROUP INC | 1606 EXECUTIVE DRIVE LA GRANGE GA 30240 |
| WHEELABRATOR TECHNOLOGIES INC | 4 LIBERTY LANE WEST HAMPTON NH 03842 |
| WHEELER COUNTY TAX OFFICE | PO BOX 1060 WHEELER TX 79096-1060 |
| WHEELER PUMP CO INC | 3430 DOUG DR DALLAS TX 75247-6518 |
| WHEELER, WILLIETTA | 816 W GROVE ST TYLER TX 75701-1407 |
| WHEELER, WILLIETTA PINKERTON | 816 W GROVE ST TYLER TX 75701-1407 |
| WHEELOCK CIVIC ASSOCIATION | PO BOX 222 WHEELOCK TX 77882 |
| WHEELOCK ENERGY LP | PO BOX 1239 CORSICANA TX 75151-1239 |
| WHERRY LIVING TRUST | ADDRESS ON FILE |
| WHIP INDUSTRIES | 3209 S GROVE FORT WORTH TX 76110 |
| WHIP INDUSTRIES INC | 3010 SOUTH MAIN STREET FORT WORTH TX 76110 |
| WHIP MIX CORPORATION | 361 FARMINGTON AVE PO BOX 17183 LOUISVILLE KY 40217 |
| WHIPPET XPRESS | PO BOX 1971 LINDALE TX 75771 |
| WHIRL AIR FLOW CORPORATION | 20055 177TH STREET BIG LAKE MN 55309 |
| WHIRL POOL CORP | WHIRPOOL CORPORATION KRISTEN HEWITT, SVP OF CORPORATE AFFAIRS & GEN. COUN. 2000 N. M-63 BENTON HARBOR MI 49022-2692 |
| WHISLER, DOUG | 5406 RANCH LAKE DR MAGNOLIA TX 77354 |
| WHISPERING PINES APARTMENTS LLC | 620 N TRADEWINDS PKWY STE A COLUMBIA MO 65201 |
| WHISPERING PINES GOLF CLUB | 1532 WHISPERING PINES DRIVE TRINITY TX 75862 |
| WHITAKER BROTHERS BUSINESS | MACHINES INC 3 TAFT CT ROCKVILLE MD 20850 |
| WHITAKER, CYNTHIA | 1107 COMMERCIAL ST ATHENS TX 75751-8801 |
| WHITBECK, ELAINE | 8600 DORAL CT W FLOWER MOUND TX 75022-6480 |
| WHITBREADS SONS LUMBER CO OF | 600 MAGNOLIA BOULEVARD LONG BEACH NY 11561 |
| WHITE & CASE | ATTN: DANIELLE M. AUDETTE 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE | 23802 NETWORK PL CHICAGO IL 60673-1238 |
| WHITE CHEMICAL INTERNATIONAL | 1021 MAIN STREET #1150 HOUSTON TX 77002 |
| WHITE CONSOLIDATED INDUSTRIES | 11760 BEREA ROAD CLEVELAND OH 44111 |

| Claim Name | Address Information |
|---|---|
| WHITE CRANE COMPANY INC | 3414 AUGUSTA RD WEST COLUMBIA SC 29160 |
| WHITE CRANE COMPANY INC | 3414 AUGUSTA RD WEST COLUMBIA SC 29170 |
| WHITE ELECTRIC INC | 1106 SE STALLINGS DR NACOGDOCHES TX 75964 |
| WHITE ELECTRICAL CONTRACTORS INC | 1730 CHATTAHOOCHEE AVENUE, NW ATLANTA GA 30318 |
| WHITE FENCE, INC. | 5333 WESTHEIMER RD., SUITE 1000 HOUSTON TX 77056 |
| WHITE OAK RADIATOR SERVICE | 401 W OLD US HWY 80 WHITE OAK TX 75693 |
| WHITE OAK RADIATOR SERVICE | PO BOX 606 WHITE OAK TX 75693 |
| WHITE OAK RADIATOR SERVICE INC | 401 W OLD US HWY 80 PO BOX 606 WHITE OAK TX 75693 |
| WHITE OAK RADIATOR SERVICE INC. | P.O. BOX 606 WHITE OAK TX 75693 |
| WHITE SEPTIC TANK CO. | 11465 HARRY HINES DALLAS TX 75229 |
| WHITE STALLION ENERGY CENTER, LLC | VINSON & ELKINS LLP JEREMY C. MARWELL, 2200 PENNSYLVANIA AVE, NW, STE 500 WEST WASHINGTON DC 20037-1701 |
| WHITE STALLION ENERGY CENTER, LLC | 1302 WAUGH DRIVE #896 HOUSTON TX 77019 |
| WHITE STALLION ENERGY CENTER, LLC | VINSON & ELKINS LLP ERIC A. GROTEN 2801 VIA FORTUNA, SUITE 100 AUSTIN TX 78746-7568 |
| WHITE TECHNOLOGIES INC | US ENVIRONMENTAL PRODUCTS INC 4107 BLAYDES COURT CHARLOTTE NC 28226 |
| WHITE TECHNOLOGIES INC | 4107 BLAYDES COURT CHARLOTTE NC 28226 |
| WHITE TUCKER | ADDRESS ON FILE |
| WHITE, A G | PO BOX 8301 ENNIS TX 75120-8301 |
| WHITE, ARLENE F. | 2330 KILDEER TRL GRAND PRAIRIE TX 75052-7848 |
| WHITE, BENNY | 2112 COUNTY ROAD 20 LAMESA TX 79331-1842 |
| WHITE, CARL A | 833 BRIDLE DR DESOTO TX 75115-6019 |
| WHITE, CHARLESETTA | 1520 PAYTON FALLS DR AUSTIN TX 78754-5814 |
| WHITE, DARLENE | 1216 S 47TH ST TEMPLE TX 76504-6514 |
| WHITE, HERMAN | 3224 BERRY HOLLOW MELISSA TX 75454-3035 |
| WHITE, INDIA L. | 3825 LIGNEY CREEK CT SNELLVILLE GA 30039-7944 |
| WHITE, JIMMY | 5750 PHOENIX DR APT 21 DALLAS TX 75231-5250 |
| WHITE, JOE | 8735 E RYLANDER CIR HOUSTON TX 77071-2823 |
| WHITE, LINDA | 8753 HUNTERS POINT WAY FORT WORTH TX 76123-2503 |
| WHITE, MARGARET | 2707 COLONIAL DR CARROLLTON TX 75007-5711 |
| WHITE, PETER | 5938 DUMFRIES DR HOUSTON TX 77096-3842 |
| WHITE, R C | 1233 BURNS AVE DALLAS TX 75211-6204 |
| WHITE, R C | 516 JUNELL ST SULPHUR SPRINGS TX 75482-5008 |
| WHITE, RANDY | 23606 FOREST TRL HOCKLEY TX 77447 |
| WHITE, RICHARD | 13911 ST THOMAS STREET MONT BELVIEU TX 77580 |
| WHITE, SARAH | 147 WHITE OAK DR MANVEL TX 77578-4254 |
| WHITE, SARAH ELIZABETH | 147 WHITE OAK DR MANVEL TX 77578-4254 |
| WHITE, V FRANCES | 63955 BAYOU RD PLAQUEMINE LA 70764-5933 |
| WHITE-TUCKER COMPANY | 13895 WESTFAIR EAST DRIVE HOUSTON TX 77041 |
| WHITEHEAD CONSTRUCTION INC | PO BOX 92 ELIZABETHTON TN 37644-0092 |
| WHITEHEAD CONSTRUCTION, INC. | 125 INDUSTRIAL DRIVE SOUTH ELIZABETHTON TN 37643 |
| WHITEHOUSE ISD | 106 WILDCAT DRIVE WHITEHOUSE TX 75791 |
| WHITEHOUSE, CITY | 101 A BASCOM RD. WHITEHOUSE TX 75791 |
| WHITENER, AARON | 3191 MEDICAL CENTER DR APT 18105 MCKINNEY TX 75069-1684 |
| WHITESBORO INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| WHITESIDE, CHARLES | 9719 LAWNGATE DR HOUSTON TX 77080-1233 |
| WHITFIELD THOMPSON | ADDRESS ON FILE |
| WHITFIELD, MAE F H | 4622 KETTOK DR DALLAS TX 75231 |
| WHITING CORP | 26000 S WHITING WAY MONEE IL 60449 |

| Claim Name | Address Information |
|---|---|
| WHITING CORPORATION | DEPT #4530 PO BOX 87618 CHICAGO IL 60680-0618 |
| WHITING SERVICES INC | 26000 WHITING WAY MONEE IL 60449 |
| WHITING SERVICES INC | DEPT #4540 PO BOX 87618 CHICAGO IL 60680-0618 |
| WHITING SERVICES, INC. | 26000 S WHITING WAY MONEE IL 60449 |
| WHITING SERVICES, INC. | 26000 S. WHITLING WAY MONEE IL 60449 |
| WHITLEY WOLMAN | ADDRESS ON FILE |
| WHITLEY, BRENDA | 1415 W GULF BANK RD APT 503 HOUSTON TX 77088-3644 |
| WHITLEY, SHIRLEY | 601 E MAPLE ROW DENISON TX 75021-2715 |
| WHITLEY, W J | 6917 HILLPARK DR DALLAS TX 75230-1942 |
| WHITLOW ENTERPRISES LLC | 1305 CHARLES GIGGS RD WEST MONROE LA 71292 |
| WHITMIRE LINE CLEARANCE INC | 8171 HWY 377 PILOT POINT TX 76258 |
| WHITNEY AUTOMOTIVE GROUP INC | 225 NORTH MICHIGAN AVE., STE. 1000 CHICAGO IL 60601 |
| WHITNEY BROOKS-MORROW | ADDRESS ON FILE |
| WHITNEY HOLDING CORP | STEPHEN N ELLIOT, BERNARD, CASSISA, ELLIOTT & DAVIS, APLC, THREE LAKEWAY CENTER, 3838 N. CAUSEWAY BLVD., STE 3050 METAIRIE LA 70002 |
| WHITNEY HOLDING CORP | BERNARD, CASSISA, ELLIOTT & DAVIS, APLC THREE LAKEWAY CENTER 3838 N. CAUSEWAY BLVD., SUITE 3050 METAIRIE LA 70002 |
| WHITNEY HOLDINGS CORPORATION | 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 |
| WHITNEY HUDGINS | ADDRESS ON FILE |
| WHITNEY RUSSELL | ADDRESS ON FILE |
| WHITNEY SCHAEFER | ADDRESS ON FILE |
| WHITNEY SMITH CO | 301 COMMERCE ST STE 1950 FORT WORTH TX 76102 |
| WHITNEY WHEELER | ADDRESS ON FILE |
| WHITSON & COMPANY | A SUBSIDIARY OF RAWSON PO BOX 4873 HOUSTON TX 77210-4873 |
| WHITSON & COMPANY | 8107 SPRINGDALE SUITE 101 AUSTIN TX 78724 |
| WHITSON, JAMES N | 6606 FORESTSHIRE DR DALLAS TX 75230-2856 |
| WHITT, JOAN H | 1800 HUNTINGTON ST MIDLAND TX 79705-8410 |
| WHITTAKER CLARK & DANIELS INC | 1000 COOLIDGE ST SOUTH PLAINFIELD NJ 07080-3805 |
| WHITTAKER CLARK & DANIELS INC | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| WHITTAKER CLARK & DANIELS INC | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP, 48 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| WHITTAKER CLARK & DANIELS INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN ST., SUITE 1300 DALLAS TX 75201-3008 |
| WHITTAKER CORP | 1955 NORTH SURVEYOR AVENUE SIMI VALLEY CA 93063 |
| WHITTAKER, CLARK, & DANIELS INC | TOMPKINS, MCGUIRE, WACHENFELD 100 MULBERRY ST 5TH FLOOR NEWARK NJ 07102 |
| WHITTON SUPPLY CO | 1419 W RENO AVE OKLAHOMA CITY OK 73106 |
| WHOLESALE PUMP & SUPPLY | 4286 CANTINA DRIVE TYLER TX 75708 |
| WHOLESALE PUMP & SUPPLY INC | 1284 NORTH MARKET ST SHREVEPORT LA 71107 |
| WHOLESALE SUPPLY INC | PO BOX 535 LONGVIEW TX 75606 |
| WICHITA COUNTY | WICHITA COUNTY COURTHOUSE 900 7TH STREET WICHITA FALLS TX 76301 |
| WICHITA COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| WICHITA COUNTY | PO BOX 1471 WICHITA FALLS TX 76307-1471 |
| WICHITA FALLS FAITH MISSION | 1300 TRAVIS WICHITA FALLS TX 76301 |
| WICHITA FALLS FAITH REFUGE | 710 EAST HATTON ROAD WICHITA FALLS TX 76302 |
| WICHITA FALLS ISD | 1104 BROAD STREET WICHITA FALLS TX 76301 |
| WICHITA FALLS, CITY | 1300 7TH STREET WICHITA FALLS TX 76307-7531 |
| WICHITA RIDGE LLC | PO BOX 24328 FORT WORTH TX 76124 |
| WICK GABBARD | 206A N. MUNCHISON STREET ATHENS TX 75751 |

| Claim Name | Address Information |
|---|---|
| WICK PHILLIPS LLP | 2100 ROSS AVE STE# 950 DALLAS TX 75201 |
| WICKER POWER SERVICES LLC | 8002 FALCON LANE BELLVILLE TX 77418 |
| WICKER POWER SERVICES LLC | 5989 CR 961 BRAZORIA TX 77422 |
| WIDDICK, PAULETTE | 6219 LONESOME BAYOU LN HOUSTON TX 77088-6507 |
| WIELAND COPPER PRODUCTS LLC | 3990 US 311 HIGHWAY NORTH PINE HALL NC 27042 |
| WIELAND METALS INC | 567 NORTHGATE PKWY WHEELING IL 60090 |
| WIGGINS, KOMANDOSKY C/- JOHN KOMANDOSKY | 1222 CR 305 MCDADE TX 78650 |
| WIGGINS, MARY | 2301 WALTER SMITH RD AZLE TX 76020-4333 |
| WIGGINS, MARY | PO BOX 1227 AZLE TX 76098-1227 |
| WIL-RON MANUFACTURING CORP. | 3901 N. EXPRESSWAY 77 HARLINGEN TX 78550 |
| WILBARGER COUNTY TAX OFFICE | 1700 WILBARGER, RM 17 VERNON TX 76384-4748 |
| WILBER & LOUISE EASLEY | ADDRESS ON FILE |
| WILBER HENDRIX | ADDRESS ON FILE |
| WILBERN ALEXANDER | ADDRESS ON FILE |
| WILBERT KILCREASE | ADDRESS ON FILE |
| WILBERT PRYOR | ADDRESS ON FILE |
| WILBERT SCHOENRATH | ADDRESS ON FILE |
| WILBORN JOHNSON | ADDRESS ON FILE |
| WILBUR BRADLEY | ADDRESS ON FILE |
| WILBUR BURNETT | ADDRESS ON FILE |
| WILBURN REDDOCH | ADDRESS ON FILE |
| WILBURN YOUNG | ADDRESS ON FILE |
| WILCOX FURNITURE INC | 5858 S PADRE ISLAND DR CORPUS CHRISTI TX 78412 |
| WILDA BAGBY | ADDRESS ON FILE |
| WILDA LEACH | ADDRESS ON FILE |
| WILDCAT CRANES INC | 5916 ED COADY RD FORT WORTH TX 76134 |
| WILDCAT CRANES, INC. C0749905C | 5916 ED COADY RD FORT WORTH TX 76134 |
| WILDER LIVING TRUST | ADDRESS ON FILE |
| WILDER, C. | 200 CRESCENT COURT, SUITE 200 DALLAS TX 75201 |
| WILDER, DONNA | ADDRESS ON FILE |
| WILDER, JAY | ADDRESS ON FILE |
| WILDER, LONNY | 2709 WIMBLEDON CT CARROLLTON TX 75006-2669 |
| WILDWOOD BRANCH TOWNHOMES LP | DBA WILDWOOD BRANCH 6225 SHADY OAKS MANOR DR FORT WORTH TX 76135 |
| WILDWOOD TRAILS APARTMENTS LP | 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| WILENE SHUPTRINE | ADDRESS ON FILE |
| WILEY SANDERS TANK LINES INC | 100 SANDERS ROAD TROY AL 36079 |
| WILFORD ANDERSON ESTATE | ADDRESS ON FILE |
| WILFORD PETTY | ADDRESS ON FILE |
| WILFRED JOHNSON | ADDRESS ON FILE |
| WILFRED OKONGO | ADDRESS ON FILE |
| WILFRED OKONGO | ADDRESS ON FILE |
| WILFRED SCHAEPER | ADDRESS ON FILE |
| WILFREDO ALVAREZ | ADDRESS ON FILE |
| WILFREDO DEL CAMPO | ADDRESS ON FILE |
| WILKERSON AUTO TRUCK & | TRAILER INC 105 KILGORE DR HENDERSON TX 75652 |
| WILKERSON TRAILER SALES | 105 KILGORE DR. HENDERSON TX 75652 |
| WILKERSON, EDDIE | 100 CUMBERLAND LN HENDERSON TX 75652 |
| WILKERSON, LORETTA | 2078 AMHERST DR LEWISVILLE TX 75067-6100 |
| WILKERSON, SUZON | 7841 HOMEWOOD LN HOUSTON TX 77028-1331 |

| Claim Name | Address Information |
|---|---|
| WILKINS, ANDREWLETTE M | 902 WESTMOUNT AVE DALLAS TX 75211-2584 |
| WILKINS, JOYCE L | 1761 OATES DR APT 612 MESQUITE TX 75150-8812 |
| WILKINSON, DEE M. | 3801 EMU DR CORPUS CHRISTI TX 78414-5622 |
| WILL KORNEGAY | ADDRESS ON FILE |
| WILL SMITH | ADDRESS ON FILE |
| WILLA MAYE SHEPHERD/THOMAS SHEPHERD | C/O SMWK LAW, LLC ATTN BENJAMIN R. SCHMICKLE 701 MARKET ST, SUITE 1575 ST LOUIS MO 63101 |
| WILLA MAYE SHEPHERD/THOMAS SHEPHERD | C/O SMWK LAW, LLC ATTN BAILEY PEAVY BAILEY 440 LOUISIANA, STE 2100 HOUSTON TX 77002 |
| WILLACY COUNTY TAX OFFICE | 192 N 3RD ST, RM 202 RAYMONDVILLE TX 78580-1953 |
| WILLARD BRIEN | ADDRESS ON FILE |
| WILLARD BROCKINTON | ADDRESS ON FILE |
| WILLARD COPELAND | ADDRESS ON FILE |
| WILLARD KURETSCH | ADDRESS ON FILE |
| WILLARD PURDY READE 111 | ADDRESS ON FILE |
| WILLARD PURDY READE III | ADDRESS ON FILE |
| WILLARD SCHLITTLER | ADDRESS ON FILE |
| WILLARD SIMPSON | ADDRESS ON FILE |
| WILLARD SIMPSON | ADDRESS ON FILE |
| WILLARD STAMA | ADDRESS ON FILE |
| WILLARD TOWNSEND | ADDRESS ON FILE |
| WILLBROS T&D SERVICES | PO BOX 2211 SHERMAN TX 75091-2211 |
| WILLBROS T&D SERVICES | 115 W 7TH ST STE1410 FORT WORTH TX 76102 |
| WILLBROS T&D SERVICES | PO BOX 1207 HILLSBORO TX 76645-1207 |
| WILLBROS T&D SERVICES LLC | PO BOX 1207 HILLSBORO TX 76645 |
| WILLBROS T&D SERVICES, LLC | 115 WEST 7TH STREET SUITE 1420 FORTH WORTH TX 76102 |
| WILLEFORD, VALERIE | 211 FRANKLIN RD WHARTON TX 77488-5805 |
| WILLENA METCALF | ADDRESS ON FILE |
| WILLENE STEPHENS | ADDRESS ON FILE |
| WILLIAM & CLARA BAUGHMAN | ADDRESS ON FILE |
| WILLIAM & JACKIE SCOGGINS | ADDRESS ON FILE |
| WILLIAM & JEANNE BLEVINS | ADDRESS ON FILE |
| WILLIAM & MARY JANE WHITAKER | ADDRESS ON FILE |
| WILLIAM (BILLY) WEBSTER | ADDRESS ON FILE |
| WILLIAM A BECKHAM | ADDRESS ON FILE |
| WILLIAM A HENAGER | ADDRESS ON FILE |
| WILLIAM A HUNT | ADDRESS ON FILE |
| WILLIAM A KOWNURKO | ADDRESS ON FILE |
| WILLIAM AHLFELD | ADDRESS ON FILE |
| WILLIAM AHLFELD | ADDRESS ON FILE |
| WILLIAM ALAN LEDBETTER | ADDRESS ON FILE |
| WILLIAM AMICK | ADDRESS ON FILE |
| WILLIAM AND BARBARA JUSTICE | ADDRESS ON FILE |
| WILLIAM ANDERSON | ADDRESS ON FILE |
| WILLIAM ANDREW AMICK | ADDRESS ON FILE |
| WILLIAM ARMISTEAD | ADDRESS ON FILE |
| WILLIAM AUSTIN PIERCE | ADDRESS ON FILE |
| WILLIAM AUTREY | ADDRESS ON FILE |
| WILLIAM B & ROXIE ANN AGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM B AGAN & ROXIE AGAN | ADDRESS ON FILE |
| WILLIAM B HARRIS | ADDRESS ON FILE |
| WILLIAM B MOSELEY JR | ADDRESS ON FILE |
| WILLIAM B MOSELEY JR | ADDRESS ON FILE |
| WILLIAM B TAYLOR | ADDRESS ON FILE |
| WILLIAM B TAYLOR | ADDRESS ON FILE |
| WILLIAM B TAYLOR FAMILY TRUST | ADDRESS ON FILE |
| WILLIAM B TAYLOR FAMILY TRUST | ADDRESS ON FILE |
| WILLIAM B TAYLOR JR | ADDRESS ON FILE |
| WILLIAM B TAYLOR MARITAL TRUST | ADDRESS ON FILE |
| WILLIAM BALDWIN | ADDRESS ON FILE |
| WILLIAM BALLARD | ADDRESS ON FILE |
| WILLIAM BARKER | ADDRESS ON FILE |
| WILLIAM BARNES | ADDRESS ON FILE |
| WILLIAM BARRETT | ADDRESS ON FILE |
| WILLIAM BATTE | ADDRESS ON FILE |
| WILLIAM BAUMAN | ADDRESS ON FILE |
| WILLIAM BAYLES | ADDRESS ON FILE |
| WILLIAM BEATTIE | ADDRESS ON FILE |
| WILLIAM BENEDICT | ADDRESS ON FILE |
| WILLIAM BILLINGS | ADDRESS ON FILE |
| WILLIAM BISNETTE | ADDRESS ON FILE |
| WILLIAM BLAIR | ADDRESS ON FILE |
| WILLIAM BLAKE DAMRON | ADDRESS ON FILE |
| WILLIAM BLEVINS | ADDRESS ON FILE |
| WILLIAM BLYE | ADDRESS ON FILE |
| WILLIAM BOLWERK | ADDRESS ON FILE |
| WILLIAM BOSWELL | ADDRESS ON FILE |
| WILLIAM BOSWELL | ADDRESS ON FILE |
| WILLIAM BRENT DAUGHERTY | ADDRESS ON FILE |
| WILLIAM BRENT MCMILLON | ADDRESS ON FILE |
| WILLIAM BRYANT | ADDRESS ON FILE |
| WILLIAM BRYSON | ADDRESS ON FILE |
| WILLIAM BUFORD | ADDRESS ON FILE |
| WILLIAM BUTLER | ADDRESS ON FILE |
| WILLIAM BUTLER | ADDRESS ON FILE |
| WILLIAM BUTLER | ADDRESS ON FILE |
| WILLIAM C BASSETT | ADDRESS ON FILE |
| WILLIAM C BASSETT | ADDRESS ON FILE |
| WILLIAM C BASSETT | ADDRESS ON FILE |
| WILLIAM C HAMILTON | ADDRESS ON FILE |
| WILLIAM C NELMS | ADDRESS ON FILE |
| WILLIAM CALVIN BENNETT | ADDRESS ON FILE |
| WILLIAM CARDEN | ADDRESS ON FILE |
| WILLIAM CARTER | ADDRESS ON FILE |
| WILLIAM CARTER | ADDRESS ON FILE |
| WILLIAM CARTER | ADDRESS ON FILE |
| WILLIAM CASSITY | ADDRESS ON FILE |
| WILLIAM CASTLEBERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM CEASE | ADDRESS ON FILE |
| WILLIAM CHARLES NELMS | 29 AUTUMN ST EAST ROCHESTER NH 03868 |
| WILLIAM CHARLES NELMS | ADDRESS ON FILE |
| WILLIAM CHEATWOOD | ADDRESS ON FILE |
| WILLIAM CHILDRESS | ADDRESS ON FILE |
| WILLIAM CHRISTY | ADDRESS ON FILE |
| WILLIAM CLABAUGH | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLAWSON | ADDRESS ON FILE |
| WILLIAM COBB | ADDRESS ON FILE |
| WILLIAM COLEMAN | ADDRESS ON FILE |
| WILLIAM COLLINS | ADDRESS ON FILE |
| WILLIAM CONNELL | ADDRESS ON FILE |
| WILLIAM CONNER | ADDRESS ON FILE |
| WILLIAM CONWAY | ADDRESS ON FILE |
| WILLIAM COOK | ADDRESS ON FILE |
| WILLIAM COOK | ADDRESS ON FILE |
| WILLIAM COOPER | ADDRESS ON FILE |
| WILLIAM COVEY | ADDRESS ON FILE |
| WILLIAM CRANE | ADDRESS ON FILE |
| WILLIAM CRAWFORD | ADDRESS ON FILE |
| WILLIAM CRONIN | ADDRESS ON FILE |
| WILLIAM CRONIN | ADDRESS ON FILE |
| WILLIAM CROSS | ADDRESS ON FILE |
| WILLIAM CROWE | ADDRESS ON FILE |
| WILLIAM CURTIS | ADDRESS ON FILE |
| WILLIAM D BARNETT MD | ADDRESS ON FILE |
| WILLIAM D DOCKREY | ADDRESS ON FILE |
| WILLIAM D STRANGE JR | ADDRESS ON FILE |
| WILLIAM D STRANGE JR | ADDRESS ON FILE |
| WILLIAM D WALDROP | ADDRESS ON FILE |
| WILLIAM DAIGLE | ADDRESS ON FILE |
| WILLIAM DAMRON | ADDRESS ON FILE |
| WILLIAM DANIEL | ADDRESS ON FILE |
| WILLIAM DANYSH | ADDRESS ON FILE |
| WILLIAM DAUGHERTY | ADDRESS ON FILE |
| WILLIAM DAVID DAUGHERTY AND CATHY | DAUGHERTY 804 RUSH CREEK DR ALLEN TX 75002 |
| WILLIAM DAVID LEMLEY | ADDRESS ON FILE |
| WILLIAM DAVIS | ADDRESS ON FILE |
| WILLIAM DAVIS | ADDRESS ON FILE |
| WILLIAM DAWSON | ADDRESS ON FILE |
| WILLIAM DERYL DOCKREY | ADDRESS ON FILE |
| WILLIAM DEWARE | ADDRESS ON FILE |
| WILLIAM DEYTENS AND BEVERLY DEYTENS | ADDRESS ON FILE |
| WILLIAM DIXON AND PATRICIA DIXON | ADDRESS ON FILE |
| WILLIAM DOCKREY | ADDRESS ON FILE |
| WILLIAM DODD | ADDRESS ON FILE |
| WILLIAM DOMINIC WYSOSKI JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM DOOLEY | ADDRESS ON FILE |
| WILLIAM DUPREE | ADDRESS ON FILE |
| WILLIAM E & CLARA FAY BAUGHMAN | ADDRESS ON FILE |
| WILLIAM E & FRANCES J TURNER | ADDRESS ON FILE |
| WILLIAM E BAUGHMAN | ADDRESS ON FILE |
| WILLIAM E BAUGHMAN | ADDRESS ON FILE |
| WILLIAM E CLEMMONS | ADDRESS ON FILE |
| WILLIAM E GROVES CONSTRUCTION | INC 3135 GRAPEVINE ROAD MADISONVILLE KY 42431 |
| WILLIAM E GROVES CONSTRUCTION INC | INC PO BOX 1205 MADISONVILLE KY 42431 |
| WILLIAM E MUSTON | ADDRESS ON FILE |
| WILLIAM E SMITH | ADDRESS ON FILE |
| WILLIAM E TAYLOR & JOYCE TAYLOR | ADDRESS ON FILE |
| WILLIAM E. BARTLETT | ADDRESS ON FILE |
| WILLIAM E. GROVES CONSTRUCTION, INC. | PO BOX 1205 MADISONVILLE KY 42431 |
| WILLIAM E. PFINGSTEN | ADDRESS ON FILE |
| WILLIAM E. PFINGSTEN | ADDRESS ON FILE |
| WILLIAM EARMAN | ADDRESS ON FILE |
| WILLIAM EDWARD ELLISON DECD | ADDRESS ON FILE |
| WILLIAM EDWARD WALLACE | ADDRESS ON FILE |
| WILLIAM EHRMANTRAUT | ADDRESS ON FILE |
| WILLIAM ELBERSON AND DIANA ELBERSON | ADDRESS ON FILE |
| WILLIAM ESHELMAN | ADDRESS ON FILE |
| WILLIAM ESTERS | ADDRESS ON FILE |
| WILLIAM EZELL | ADDRESS ON FILE |
| WILLIAM F MARTIN JR | ADDRESS ON FILE |
| WILLIAM F. DODGE | ADDRESS ON FILE |
| WILLIAM F. GERBER | ADDRESS ON FILE |
| WILLIAM FAILS | ADDRESS ON FILE |
| WILLIAM FAULK | ADDRESS ON FILE |
| WILLIAM FAULK | ADDRESS ON FILE |
| WILLIAM FERGUSON | ADDRESS ON FILE |
| WILLIAM FIKES | ADDRESS ON FILE |
| WILLIAM FINCHER | ADDRESS ON FILE |
| WILLIAM FITCH AND GLENDA FITCH | ADDRESS ON FILE |
| WILLIAM FITZHUGH | ADDRESS ON FILE |
| WILLIAM FOSTER | ADDRESS ON FILE |
| WILLIAM FRANKLIN | ADDRESS ON FILE |
| WILLIAM FRANKLIN WOOD | ADDRESS ON FILE |
| WILLIAM FRIER | ADDRESS ON FILE |
| WILLIAM FRIER | ADDRESS ON FILE |
| WILLIAM FUQUA, SR. AND JENNIE FUQUA | ADDRESS ON FILE |
| WILLIAM FUSCO | ADDRESS ON FILE |
| WILLIAM FUTCH | ADDRESS ON FILE |
| WILLIAM G & PEGGY A GOUDEAU | ADDRESS ON FILE |
| WILLIAM G AND PEGGY A GOUDEAU | ADDRESS ON FILE |
| WILLIAM G BREDTHAUER | ADDRESS ON FILE |
| WILLIAM G BREDTHAUER | ADDRESS ON FILE |
| WILLIAM GANTT | ADDRESS ON FILE |
| WILLIAM GARDNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM GARY MATTHEWS | ADDRESS ON FILE |
| WILLIAM GEST | ADDRESS ON FILE |
| WILLIAM GIPSON | ADDRESS ON FILE |
| WILLIAM GLENESK | ADDRESS ON FILE |
| WILLIAM GLOVER | ADDRESS ON FILE |
| WILLIAM GOLDEN | ADDRESS ON FILE |
| WILLIAM GORDEN | ADDRESS ON FILE |
| WILLIAM GORDON | ADDRESS ON FILE |
| WILLIAM GREEN | ADDRESS ON FILE |
| WILLIAM GRIFFIN | ADDRESS ON FILE |
| WILLIAM GRIMES | ADDRESS ON FILE |
| WILLIAM GRIMM | ADDRESS ON FILE |
| WILLIAM H & CYNTHIA A LOWRY | ADDRESS ON FILE |
| WILLIAM H BAILEY | ADDRESS ON FILE |
| WILLIAM H NICOL | ADDRESS ON FILE |
| WILLIAM H WARD | ADDRESS ON FILE |
| WILLIAM H WATSON JR | ADDRESS ON FILE |
| WILLIAM H WHITAKER | ADDRESS ON FILE |
| WILLIAM H WHITAKER | ADDRESS ON FILE |
| WILLIAM HAMILTON | ADDRESS ON FILE |
| WILLIAM HAMMETT | ADDRESS ON FILE |
| WILLIAM HARDY | ADDRESS ON FILE |
| WILLIAM HARRIS | ADDRESS ON FILE |
| WILLIAM HARRIS | ADDRESS ON FILE |
| WILLIAM HARRIS | ADDRESS ON FILE |
| WILLIAM HARTSHORN | ADDRESS ON FILE |
| WILLIAM HENDERSON | ADDRESS ON FILE |
| WILLIAM HENWOOD | ADDRESS ON FILE |
| WILLIAM HERBERT | ADDRESS ON FILE |
| WILLIAM HICKS | ADDRESS ON FILE |
| WILLIAM HINES | ADDRESS ON FILE |
| WILLIAM HINES | ADDRESS ON FILE |
| WILLIAM HITZELBERGER 2012 | ADDRESS ON FILE |
| WILLIAM HO | ADDRESS ON FILE |
| WILLIAM HOLLIS | ADDRESS ON FILE |
| WILLIAM HOOKER | ADDRESS ON FILE |
| WILLIAM HOOVER | ADDRESS ON FILE |
| WILLIAM HORST | ADDRESS ON FILE |
| WILLIAM HUBER | ADDRESS ON FILE |
| WILLIAM HUBER | ADDRESS ON FILE |
| WILLIAM HUBER, EDWARD SMITH, ET AL. | ADDRESS ON FILE |
| WILLIAM HUGH (DICK) FAULKNER | ADDRESS ON FILE |
| WILLIAM HULL & DANA D CONVEY | ADDRESS ON FILE |
| WILLIAM HUMPHREYS AND MARGARET HUMPHREYS | ADDRESS ON FILE |
| WILLIAM HUNT | ADDRESS ON FILE |
| WILLIAM HUNT | ADDRESS ON FILE |
| WILLIAM I NELSON | ADDRESS ON FILE |
| WILLIAM I NELSON & CHARLOTTE M NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM I NELSON & CHARLOTTE M. NELSON, | TRUSTEES OF THE NELSON FAMILY RECOVABLE TRUST, 1323 CR 240 FAIRFIELD TX 75840-5724 |
| WILLIAM INGRAM | ADDRESS ON FILE |
| WILLIAM J DIXON | ADDRESS ON FILE |
| WILLIAM J GRAY | ADDRESS ON FILE |
| WILLIAM J LATHAM | ADDRESS ON FILE |
| WILLIAM J SCHAFFER JR | ADDRESS ON FILE |
| WILLIAM JACKSON ODUM | ADDRESS ON FILE |
| WILLIAM JACKSON ODUM | ADDRESS ON FILE |
| WILLIAM JOHN BEATTIE | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JOPLIN | ADDRESS ON FILE |
| WILLIAM JUSTICE | ADDRESS ON FILE |
| WILLIAM JUSTICE AND BARBARA JUSTICE | ADDRESS ON FILE |
| WILLIAM K. HACK | ADDRESS ON FILE |
| WILLIAM KELLY | ADDRESS ON FILE |
| WILLIAM KENNEDY | ADDRESS ON FILE |
| WILLIAM KLOTZ | ADDRESS ON FILE |
| WILLIAM KNOWLES | ADDRESS ON FILE |
| WILLIAM KUEHN | ADDRESS ON FILE |
| WILLIAM L & BOBBIE FULLER | ADDRESS ON FILE |
| WILLIAM L ADAMSON | ADDRESS ON FILE |
| WILLIAM L MCKINLEY | ADDRESS ON FILE |
| WILLIAM L MCKINLEY | ADDRESS ON FILE |
| WILLIAM L NOLEN JR | ADDRESS ON FILE |
| WILLIAM L PEPPER | 7262 FM RD 1734 MT PLEASANT TX 75455 |
| WILLIAM L RIGOT JR | ADDRESS ON FILE |
| WILLIAM L SMITH JR | ADDRESS ON FILE |
| WILLIAM LAMB | ADDRESS ON FILE |
| WILLIAM LAMMONS | ADDRESS ON FILE |
| WILLIAM LANCASTER | ADDRESS ON FILE |
| WILLIAM LAWLER | ADDRESS ON FILE |
| WILLIAM LEARY | ADDRESS ON FILE |
| WILLIAM LEE | ADDRESS ON FILE |
| WILLIAM LEE PEPPER | ADDRESS ON FILE |
| WILLIAM LEONARD | ADDRESS ON FILE |
| WILLIAM LESLIE TATE | ADDRESS ON FILE |
| WILLIAM LEWIS | ADDRESS ON FILE |
| WILLIAM LINDSAY | ADDRESS ON FILE |
| WILLIAM LONG | ADDRESS ON FILE |
| WILLIAM LOPEZ | ADDRESS ON FILE |
| WILLIAM LOUGHLIN | ADDRESS ON FILE |
| WILLIAM LOUGHLIN | ADDRESS ON FILE |
| WILLIAM LOWRY | ADDRESS ON FILE |
| WILLIAM LUYTIES | ADDRESS ON FILE |
| WILLIAM M BOLTON | ADDRESS ON FILE |
| WILLIAM M GAUDET | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM M LAMB | ADDRESS ON FILE |
| WILLIAM M MCKNIGHT JR | ADDRESS ON FILE |
| WILLIAM M MCKNIGHT JR IND & | ADDRESS ON FILE |
| WILLIAM M SIPES | ADDRESS ON FILE |
| WILLIAM M SPEED JR | ADDRESS ON FILE |
| WILLIAM M. TATE | ADDRESS ON FILE |
| WILLIAM MACCLAIN | ADDRESS ON FILE |
| WILLIAM MACINTYRE | ADDRESS ON FILE |
| WILLIAM MAHURIN | ADDRESS ON FILE |
| WILLIAM MALLORY | ADDRESS ON FILE |
| WILLIAM MARK DAY JR | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MASON | ADDRESS ON FILE |
| WILLIAM MATLOCK | ADDRESS ON FILE |
| WILLIAM MAXEY | ADDRESS ON FILE |
| WILLIAM MCCAWLEY | ADDRESS ON FILE |
| WILLIAM MCCLINTON | ADDRESS ON FILE |
| WILLIAM MCCONATHY | ADDRESS ON FILE |
| WILLIAM MCFADDEN | ADDRESS ON FILE |
| WILLIAM MCKNIGHT | ADDRESS ON FILE |
| WILLIAM MCMULLEN | ADDRESS ON FILE |
| WILLIAM MEEK | ADDRESS ON FILE |
| WILLIAM MERCER | ADDRESS ON FILE |
| WILLIAM MERSINO | ADDRESS ON FILE |
| WILLIAM MEYER & SONS | ADDRESS ON FILE |
| WILLIAM MEYER AND DONNA MEYER, HIS WIFE, | ADDRESS ON FILE |
| WILLIAM MICHAEL ELLIOTT | ADDRESS ON FILE |
| WILLIAM MICHAEL ELLIOTT | ADDRESS ON FILE |
| WILLIAM MICHAEL MCDONOUGH | ADDRESS ON FILE |
| WILLIAM MICHAEL MCDONOUGH | ADDRESS ON FILE |
| WILLIAM MICHAEL TOON | ADDRESS ON FILE |
| WILLIAM MICHALIK | ADDRESS ON FILE |
| WILLIAM MOODY | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MORRIS | ADDRESS ON FILE |
| WILLIAM MORRISON | ADDRESS ON FILE |
| WILLIAM MOULTON | ADDRESS ON FILE |
| WILLIAM MUNDINE | ADDRESS ON FILE |
| WILLIAM MURPHY | ADDRESS ON FILE |
| WILLIAM NALL | ADDRESS ON FILE |
| WILLIAM NECESSARY | ADDRESS ON FILE |
| WILLIAM NEWSOM | ADDRESS ON FILE |
| WILLIAM NIBLO | ADDRESS ON FILE |
| WILLIAM NICHOLS | ADDRESS ON FILE |
| WILLIAM NIX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM O NEAL | ADDRESS ON FILE |
| WILLIAM ODOM JR | ADDRESS ON FILE |
| WILLIAM ODOM JR & JOYCE ODOM | ADDRESS ON FILE |
| WILLIAM P BARKER | ADDRESS ON FILE |
| WILLIAM PARROTT | ADDRESS ON FILE |
| WILLIAM PARSHALL | ADDRESS ON FILE |
| WILLIAM PATRICK HANEY JR | ADDRESS ON FILE |
| WILLIAM PATTERSON | ADDRESS ON FILE |
| WILLIAM PATTERSON | ADDRESS ON FILE |
| WILLIAM PAUL HUBER | ADDRESS ON FILE |
| WILLIAM PAUL MATTHEWS | ADDRESS ON FILE |
| WILLIAM PEACE | ADDRESS ON FILE |
| WILLIAM PEGUES | ADDRESS ON FILE |
| WILLIAM PENNEY | ADDRESS ON FILE |
| WILLIAM PERKINS | ADDRESS ON FILE |
| WILLIAM PHILLIPS | ADDRESS ON FILE |
| WILLIAM PIERCE | ADDRESS ON FILE |
| WILLIAM PLATT | ADDRESS ON FILE |
| WILLIAM PORTER | ADDRESS ON FILE |
| WILLIAM POTEET | ADDRESS ON FILE |
| WILLIAM POWERS | ADDRESS ON FILE |
| WILLIAM PRESTON GEREN | ADDRESS ON FILE |
| WILLIAM PRICE | ADDRESS ON FILE |
| WILLIAM PRICE | ADDRESS ON FILE |
| WILLIAM QUINN | ADDRESS ON FILE |
| WILLIAM R AND LETICIA COFFMAN | ADDRESS ON FILE |
| WILLIAM R BLAKEMORE | ADDRESS ON FILE |
| WILLIAM R BROOKS | ADDRESS ON FILE |
| WILLIAM R EDWARDS | ADDRESS ON FILE |
| WILLIAM R EDWARDS III | ADDRESS ON FILE |
| WILLIAM R GRAY | ADDRESS ON FILE |
| WILLIAM R LATIMER | ADDRESS ON FILE |
| WILLIAM R MORRISON | ADDRESS ON FILE |
| WILLIAM R SNOW | ADDRESS ON FILE |
| WILLIAM R STEPHENS JR | ADDRESS ON FILE |
| WILLIAM R. STACHA | ADDRESS ON FILE |
| WILLIAM RAINES | ADDRESS ON FILE |
| WILLIAM RAINWATER | ADDRESS ON FILE |
| WILLIAM RANKIN | ADDRESS ON FILE |
| WILLIAM RAY | ADDRESS ON FILE |
| WILLIAM RAY LEFAN & | ADDRESS ON FILE |
| WILLIAM REDMON | ADDRESS ON FILE |
| WILLIAM REILLY | ADDRESS ON FILE |
| WILLIAM REKOW AND SOMCHAN REKOW | ADDRESS ON FILE |
| WILLIAM REPPA | ADDRESS ON FILE |
| WILLIAM RHODES | ADDRESS ON FILE |
| WILLIAM RIGGS | ADDRESS ON FILE |
| WILLIAM RISKEY & BONNIE GADDIE | ADDRESS ON FILE |
| WILLIAM ROBERT (BOB) BASSETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM ROBERT FAULKNER | ADDRESS ON FILE |
| WILLIAM ROBERT NELSON | ADDRESS ON FILE |
| WILLIAM ROBERTSON | ADDRESS ON FILE |
| WILLIAM ROBINSON | ADDRESS ON FILE |
| WILLIAM ROGERS | ADDRESS ON FILE |
| WILLIAM ROY WEBSTER | ADDRESS ON FILE |
| WILLIAM RUDMAN | ADDRESS ON FILE |
| WILLIAM S AND FAE Z ADAMS | ADDRESS ON FILE |
| WILLIAM S CLAY & KRYSTAL CLAY | ADDRESS ON FILE |
| WILLIAM S DRAKE | ADDRESS ON FILE |
| WILLIAM S DRAKE | ADDRESS ON FILE |
| WILLIAM S NEWMAN | ADDRESS ON FILE |
| WILLIAM SATTERWHITE | ADDRESS ON FILE |
| WILLIAM SCOGGINS | ADDRESS ON FILE |
| WILLIAM SCOTT | ADDRESS ON FILE |
| WILLIAM SEBORN JACKS | 5929 SAINTSBURY DR  APT 27 THE COLONY TX 75056-4129 |
| WILLIAM SEBORN JACKS | ADDRESS ON FILE |
| WILLIAM SEELYE | ADDRESS ON FILE |
| WILLIAM SHAMBURGER | ADDRESS ON FILE |
| WILLIAM SHEEN | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMS | ADDRESS ON FILE |
| WILLIAM SIMS | ADDRESS ON FILE |
| WILLIAM SITTON | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM SNELL | ADDRESS ON FILE |
| WILLIAM SOAPE | ADDRESS ON FILE |
| WILLIAM SPEED | ADDRESS ON FILE |
| WILLIAM STEEN | ADDRESS ON FILE |
| WILLIAM STELLY | ADDRESS ON FILE |
| WILLIAM STEPHENS | ADDRESS ON FILE |
| WILLIAM STEPHENS | ADDRESS ON FILE |
| WILLIAM STONE | ADDRESS ON FILE |
| WILLIAM STOREY | ADDRESS ON FILE |
| WILLIAM STRANGE | ADDRESS ON FILE |
| WILLIAM SUBLETT | ADDRESS ON FILE |
| WILLIAM SUTTON | ADDRESS ON FILE |
| WILLIAM T GRIMES & WIFE MAREVA N GRIMES | ADDRESS ON FILE |
| WILLIAM T. RIDDLE | ADDRESS ON FILE |
| WILLIAM TATE | ADDRESS ON FILE |
| WILLIAM TRALA | ADDRESS ON FILE |
| WILLIAM TRITSCHLER | ADDRESS ON FILE |
| WILLIAM TROY HENAGER | ADDRESS ON FILE |
| WILLIAM TURNER | ADDRESS ON FILE |
| WILLIAM U GRIFFITH III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM U MURRAY | ADDRESS ON FILE |
| WILLIAM VETTEL | ADDRESS ON FILE |
| WILLIAM VOGELSANG | ADDRESS ON FILE |
| WILLIAM W WALLACE | ADDRESS ON FILE |
| WILLIAM W WEBSTER | ADDRESS ON FILE |
| WILLIAM W. BUZBEE | ADDRESS ON FILE |
| WILLIAM W. BUZBEE, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| WILLIAM WADDLE | ADDRESS ON FILE |
| WILLIAM WADE | ADDRESS ON FILE |
| WILLIAM WALDROP | ADDRESS ON FILE |
| WILLIAM WALLACE AND NORMA WALLACE | ADDRESS ON FILE |
| WILLIAM WALLER | ADDRESS ON FILE |
| WILLIAM WATSON | ADDRESS ON FILE |
| WILLIAM WAYNE HAYS | ADDRESS ON FILE |
| WILLIAM WAYNE HAYS | 8272 HIGHWAY 71 TEXARKANA AR 71854 |
| WILLIAM WEAVER | ADDRESS ON FILE |
| WILLIAM WEBB | ADDRESS ON FILE |
| WILLIAM WELCH | ADDRESS ON FILE |
| WILLIAM WETZEL | ADDRESS ON FILE |
| WILLIAM WHITAKER | ADDRESS ON FILE |
| WILLIAM WHITE | ADDRESS ON FILE |
| WILLIAM WHITE | ADDRESS ON FILE |
| WILLIAM WILLIAMS JR | ADDRESS ON FILE |
| WILLIAM WILSON | ADDRESS ON FILE |
| WILLIAM WINDHAM | ADDRESS ON FILE |
| WILLIAM WITUCKI | ADDRESS ON FILE |
| WILLIAM WOLF | ADDRESS ON FILE |
| WILLIAM WOOD | ADDRESS ON FILE |
| WILLIAM WREN | ADDRESS ON FILE |
| WILLIAM WRIGHT | ADDRESS ON FILE |
| WILLIAM WYSOSKI | ADDRESS ON FILE |
| WILLIAM YARBROUGH | ADDRESS ON FILE |
| WILLIAM YENDREY | ADDRESS ON FILE |
| WILLIAM YORK | ADDRESS ON FILE |
| WILLIAM YOUNGBLOOD | ADDRESS ON FILE |
| WILLIAMAS, DELICA | 1543 NOTTINGHAM DR LANCASTER TX 75134-4150 |
| WILLIAMPOWELLCOMPANY | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| WILLIAMS ANDERSON & RYAN LLP | 901 MAIN STREET SUITE 6215 DALLAS TX 75202 |
| WILLIAMS ARTHUR FERGUSON | ADDRESS ON FILE |
| WILLIAMS COMPANIES INC | ONE WILLIAMS CENTER TULSA OK 74172 |
| WILLIAMS FURNACE CO | 250 W LAUREL ST COLTON CA 92324 |
| WILLIAMS GROUP INTERNATIONAL | 600 NORTHPARK TOWN CENTE 1200 ABERNATHY ROAD, NE BUILDING 600, SUITE 950 ATLANTA GA 30328 |
| WILLIAMS INDUSTRIAL SERVICE | 2120 WOOD-BRIDGE BLVD BOWLING GREEN OH 43402 |
| WILLIAMS JANITORIAL | PO BOX 217 HOBBS NM 88241 |
| WILLIAMS PATENT CRUSHER | & PULVERIZER CO INC ST LOUIS MO 63102 |
| WILLIAMS PATENT CRUSHER | & PULVERIZER CO INC 813 MONTGOMERY ST LOUIS MO 63102 |
| WILLIAMS PATENT CRUSHER | & PULVERIZER COMPANY PO BOX 842039 KANSAS CITY MO 64184-2039 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS POWER COMPANY, INC. | P.O. BOX 2400 TULSA OK 74172 |
| WILLIAMS PRODUCTS INC | 1750 MAPLELAWN BLVD TROY MI 48084-4604 |
| WILLIAMS SCOTSMAN | 4590 CAREY ST FORT WORTH TX 76119 |
| WILLIAMS SCOTSMAN INC | PO BOX 91975 CHICAGO IL 60693 |
| WILLIAMS SCOTSMAN INC | 4590 CAREY ST FORT WORTH TX 76119 |
| WILLIAMS SCOTSMAN INC. | ATTN: KRISTIE REYES 901 S. BOND ST. SUITE 600 BALTIMORE MD 21231 |
| WILLIAMS SCOTSMAN, INC. | P.O. BOX 986 BALTIMORE MD 21203 |
| WILLIAMS SCOTSMAN, INC. | ATTN: TOM MATRANGA 4590 CAREY STREET FORT WORTH TX 76119 |
| WILLIAMS SIKES | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| WILLIAMS SIKES | ADDRESS ON FILE |
| WILLIAMS TRACE APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| WILLIAMS, ALENE | 1409 RAMSEY AVE DALLAS TX 75216 |
| WILLIAMS, ALICE M | 706 SAN GRANDE CT GRAND PRAIRIE TX 75050-6640 |
| WILLIAMS, ALYSSA | 800 OLD BETSY RD LOT 38 CLEBURNE TX 76031-0786 |
| WILLIAMS, CAROL H | PO BOX 1195 EULESS TX 76039-1195 |
| WILLIAMS, CAROLYN | PO BOX 1128 MANSFIELD TX 76063-1128 |
| WILLIAMS, CHERI | 3013 TERN DR GALVESTON TX 77551-5861 |
| WILLIAMS, DAVID LEE | 20801 BRANDON STREET NEW CANEY TX 77357 |
| WILLIAMS, DOROTHY | 2546 RANDOLPH ST DALLAS TX 75241-1419 |
| WILLIAMS, E. MICHAEL | 1601 BRYAN ST DALLAS TX 75201 |
| WILLIAMS, E. MICHAEL | 4 HALE CT TROPHY CLUB TX 76262 |
| WILLIAMS, EVA | 4937 MILLER AVE FORT WORTH TX 76119 |
| WILLIAMS, FLETA | 203 N BELTWOODS DR DESOTO TX 75115-5237 |
| WILLIAMS, FLORA D | 2719 LARRY DR DALLAS TX 75228-3938 |
| WILLIAMS, GLENDA | 2514 CRADDOCK ST DALLAS TX 75216-2632 |
| WILLIAMS, GLORIA R | 9525 ANCALA HOLLOW CT LAS VEGAS NV 89148-1666 |
| WILLIAMS, JACKIE | 8625 VANDERBILT DR APT 2714 FORT WORTH TX 76120-4962 |
| WILLIAMS, JAMES C | 3019 PINE TRAIL RD DALLAS TX 75241-5838 |
| WILLIAMS, JANIE AILEEN | 801 FERNDALE DR ROUND ROCK TX 78664-7656 |
| WILLIAMS, JOHN | ADDRESS ON FILE |
| WILLIAMS, JOHN | 2821 LAS VEGAS TRL APT 115 FORT WORTH TX 76116-3141 |
| WILLIAMS, JOHNNY | 13210 OLD RICHMOND RD APT 7 HOUSTON TX 77083-6400 |
| WILLIAMS, JON | 3663 NASA PKWY APT 303 SEABROOK TX 77586-6300 |
| WILLIAMS, JOYCE | 101 WATERMARK BLVD APT 208 GRANBURY TX 76048-4548 |
| WILLIAMS, JOYCE | JEROLD L PARMER O/B/O JOYCE WILLIAMS PO BOX 5628 GRANBURY TX 76049 |
| WILLIAMS, KYLE L | 8507 WILKIE WAY STREETMAN TX 75859-7217 |
| WILLIAMS, LASHONDA G | 2302 MIDBURY DR LANCASTER TX 75134-4915 |
| WILLIAMS, LEE ETUX | HAZEL FREENY - 8040 FM 225 S HENDERSON TX 75654 |
| WILLIAMS, LINDA | 5314 S. HAMPTON RD. #1018 DALLAS TX 75232 |
| WILLIAMS, LINDA | 2008 CEDAR VALLEY LN DALLAS TX 75232-2306 |
| WILLIAMS, LIZA | 21331 GABLE MEADOWS LN SPRING TX 77379-4186 |
| WILLIAMS, MARILYN | 15227 BARTLETT LANDING DR CYPRESS TX 77429-5648 |
| WILLIAMS, MARY ALICE | 299 STONEPORT DR APT 110 DALLAS TX 75217 |
| WILLIAMS, MELVIN | 3010 PARK SQUARE DR APT 204 IRVING TX 75060-4763 |
| WILLIAMS, MELVIN | 14500 DALLAS PKWY  APT 1200 DALLAS TX 75254-8340 |
| WILLIAMS, MELVIN L | 7228 ELDERBERRY LN DALLAS TX 75249-1042 |
| WILLIAMS, NORMAN | ADDRESS ON FILE |
| WILLIAMS, PEGGY J | 934 FAIRWOOD DR DALLAS TX 75232-3836 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, RENEE | 1807 BENT OAK DR MISSOURI CITY TX 77489-2138 |
| WILLIAMS, RICHARD B. | ADDRESS ON FILE |
| WILLIAMS, ROBERT E | 917 MEADOW MEAD DR ALLEN TX 75002-3108 |
| WILLIAMS, S.W. | ADDRESS ON FILE |
| WILLIAMS, TOMMY JOE | 314 BISCAYNE DR LONGVIEW TX 75604 |
| WILLIAMS, TONY | 2809 LAS VEGAS TRL APT 162 FORT WORTH TX 76116-3112 |
| WILLIAMS, TROY | ADDRESS ON FILE |
| WILLIAMS, VERA | 3150 CLIFF CREEK CROSSING DR APT 113 DALLAS TX 75237 |
| WILLIAMS, VIVIAN | 3417 WOOD OAK DR BALCH SPRINGS TX 75180-2025 |
| WILLIAMS, WALTER L | 10277 FM 2767 TYLER TX 75708 |
| WILLIAMS, WESLEY | ADDRESS ON FILE |
| WILLIAMS- SMITH, LOLA | 625 ATLANTA ST FORT WORTH TX 76104-6410 |
| WILLIAMS-PYRO INC | 200 GREENLEAF STREET FORT WORTH TX 76107 |
| WILLIAMSBURG APARTMENT HOMES INC | PO BOX 306 THORNDALE TX 76577 |
| WILLIAMSBURG VILLAGE APARTMENTS | 681 N SAGINAW BLVD SAGINAW TX 76179 |
| WILLIAMSON COUNTY | 405 MARTIN LUTHER KING ST GEORGETOWN TX 78626-4901 |
| WILLIAMSON COUNTY | 904 S MAIN ST GEORGETOWN TX 78626-5829 |
| WILLIAMSON, BILLIE I. | 1601 BRYAN STREET DALLAS TX 75201 |
| WILLIAMSON, OLENA | PO BOX 32570 SANTA FE NM 87594-2570 |
| WILLIAMSON-BURNET COUNTY | OPPORTUNITIES INC 604 HIGH TECH DR GEORGETOWN TX 78626 |
| WILLIE  & MARY MCCONNELL | ADDRESS ON FILE |
| WILLIE A GAMBLE JR | ADDRESS ON FILE |
| WILLIE A GAMBLE JR | ADDRESS ON FILE |
| WILLIE ALEXANDER | ADDRESS ON FILE |
| WILLIE B HUGHES | ADDRESS ON FILE |
| WILLIE B. KEETON | ADDRESS ON FILE |
| WILLIE BELL WHETSTONE | ADDRESS ON FILE |
| WILLIE C GEORGE | ADDRESS ON FILE |
| WILLIE C KEATON | ADDRESS ON FILE |
| WILLIE E JACKSON | ADDRESS ON FILE |
| WILLIE GAMBELL | ADDRESS ON FILE |
| WILLIE GAMBLE JR | ADDRESS ON FILE |
| WILLIE HIGH | ADDRESS ON FILE |
| WILLIE HUBBARD | ADDRESS ON FILE |
| WILLIE JEAN HARRIS TRIANA | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| WILLIE JEAN TRIANA | ADDRESS ON FILE |
| WILLIE LEE ODUM | ADDRESS ON FILE |
| WILLIE LEE ODUM | ADDRESS ON FILE |
| WILLIE LOVE | ADDRESS ON FILE |
| WILLIE MAE GIBSON | ADDRESS ON FILE |
| WILLIE MAE SMITH | ADDRESS ON FILE |
| WILLIE MAE SMITH | ADDRESS ON FILE |
| WILLIE MAE YOUNG | ADDRESS ON FILE |
| WILLIE MCGEE | ADDRESS ON FILE |
| WILLIE PHILLIPS | ADDRESS ON FILE |
| WILLIE R. BATES AND DOROTHY BATES | ADDRESS ON FILE |
| WILLIE ROBINSON | ADDRESS ON FILE |
| WILLIE S ZAMORSKY | ADDRESS ON FILE |
| WILLIE SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIE TALBERT | ADDRESS ON FILE |
| WILLIE THORNTON | ADDRESS ON FILE |
| WILLIE TUCKER | ADDRESS ON FILE |
| WILLIE TURNER | ADDRESS ON FILE |
| WILLIE WARD | ADDRESS ON FILE |
| WILLIE WEST | ADDRESS ON FILE |
| WILLIE WHITAKER | ADDRESS ON FILE |
| WILLIE WILLIAMS | ADDRESS ON FILE |
| WILLIS AND WOY SPORTS GROUP LLC | 3320 OAK GROVE AVE SUITE 100 DALLAS TX 75204 |
| WILLIS C TINNEY | ADDRESS ON FILE |
| WILLIS DANIELS | ADDRESS ON FILE |
| WILLIS L DURHAM | ADDRESS ON FILE |
| WILLIS LAGRONE | ADDRESS ON FILE |
| WILLIS LINDON CANNON | ADDRESS ON FILE |
| WILLIS OF TEXAS INC | PO BOX 730310 DALLAS TX 75373-0310 |
| WILLIS REEVES | ADDRESS ON FILE |
| WILLIS W BARTON JR | ADDRESS ON FILE |
| WILLIS WILLS | ADDRESS ON FILE |
| WILLIS WISDOM | ADDRESS ON FILE |
| WILLIS, BEVERLY | 13455 WOODFOREST BLVD APT 120 HOUSTON TX 77015-2920 |
| WILLIS, CLAUDETTE | 11003 FERNALD AVE DALLAS TX 75218-1207 |
| WILLIS, M J | 9 ARROWHEAD DR BURNEYVILLE OK 73430-9749 |
| WILLIS, PATRICIA | 501 N LANCASTER AVE DALLAS TX 75203-1730 |
| WILLMAX CAPITAL MANAGEMENT INC | ATTN: LAURI SAMFORD 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WILLMAX LAKECREST LP | DBA LAKECREST VILLAGE APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| WILLMAX REMINGTON MEADOWS LP | DBA REMINGTON MEADOWS APARTMENTS 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WILLMAX WOODFOREST LP | DBA WOODFOREST CHASE APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| WILLOW PARK NORTH DEVELOPMENT LLC | DBA THE VILLAGE AT CROWN PARK 17010 INTERSTATE 20 CISCO TX 76437 |
| WILLOWDALE SERVICES | 1984 ISAAC NEWTON SQ. STE. 301 RESTON VA 20190 |
| WILLRICH, ROBERT L., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| WILLS POINT ISD | 338 W. NORTH COMMERCE WILLS POINT TX 75169 |
| WILMA ALLISON | ADDRESS ON FILE |
| WILMA FLETCHER | ADDRESS ON FILE |
| WILMA GRACE CLAWSON | ADDRESS ON FILE |
| WILMA GRACE CLAWSON | ADDRESS ON FILE |
| WILMA HIGHTOWER CARPENTER | ADDRESS ON FILE |
| WILMA HOLLEY | ADDRESS ON FILE |
| WILMA HOUSTON | ADDRESS ON FILE |
| WILMA J. REED | ADDRESS ON FILE |
| WILMA J. REED | ADDRESS ON FILE |
| WILMA J. REED | ADDRESS ON FILE |
| WILMA K AND RICHARD THOMAS | ADDRESS ON FILE |
| WILMA LEE WYLIE | ADDRESS ON FILE |
| WILMA NELSON | ADDRESS ON FILE |
| WILMA R GINGLES | ADDRESS ON FILE |
| WILMA R REDMON | ADDRESS ON FILE |
| WILMA ROBNETT | ADDRESS ON FILE |
| WILMA WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILMAR AUTO REPAIR INC | 6131 W DICKENS AVE CHICAGO IL 60639 |
| WILMER BUSBY | ADDRESS ON FILE |
| WILMER CUTLER PICKERING HALE AND DORR | (COUNSEL TO CSC TRUST COMPANY) P.ANKER; C.PLATT;D.JENKINS; G.SHUSTER JR 7 WORLD TRADE CTR; 250 GREENWICH STREET NEW YORK NY 10007 |
| WILMER FORREST TRIMBLE JR | ADDRESS ON FILE |
| WILMER FORREST TRIMBLE JR | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | EDWARD S WISFELNER & AARON B LAUCHHEIMER BROWN RUDNICK LLP SEVEN TIMES SQ NEW YORK NY 10036 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | HUGH MCDONALD/LOUIS CURCIO/BRETT GOODMAN TROUTMAN SANDERS LLP THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | (CHRISTIANA TRUST) PATRICK HEALY – VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | (CHRISTIANA TRUST) PATRICK HEALY – VP, DIRECTOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | (CHRISTIANA TRUST) SERVICES, 500 DELAWARE AVE. WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS INDENTURE TRUSTEE, AND ITS COUNSEL ATTN: PATRICK J. HEALY 500 DELAWARE AVE WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | WILLIAM P. BOWDEN & GREGORY A. TAYLOR ASHBY & GEDDES, P.A. 500 DELAWARE AVE PO BOX 1150 WILMINGTON DE 19899 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | JEFFREY L JONAS & JEREMY B COFFEY BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON MA 02111 |
| WILMINGTON SVGS FUND SOCIETY, | FSB (CHRISTIANA TRUST),PATRICK HEALY,VP-DIR OF ,GLOBAL BNKRPTCY& RSTRCTRING SVCS,500 DELAWARE AVE. WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY | FRIEDMAN KAPLAN SEILER & ADELMAN LLP AMY C. BROWN, ROBERT J. LACK, HAL NEIER, RICARDO SOLANO, JR., 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| WILMINGTON TRUST COMPANY | A BROWN, R LACK, H NEIER, R SOLANO, JR. FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| WILMINGTON TRUST COMPANY | ATTN: – CORPORATE TRUST ADMINISTRATION 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST COMPANY | ATTN: – CORPORATE TRUST ADMINISTRATION JACQUELINE E SOLONE, RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST 1100 NORTH MARKET STREET WILMINGTON DE 19890-1605 |
| WILMINGTON TRUST COMPANY | FEE COLLECTIONS PO BOX 8955 WILMINGTON DE 19899-8955 |
| WILMINGTON TRUST COMPANY | MICHAEL AXEL C/O KEYBANK NATIONAL ASSOCIATION 127 PUBLIC SQUARE, SECOND FLOOR CLEVELAND OH 44114-1306 |
| WILMINGTON TRUST COMPANY | ARNOLD G. GOUGH, JR. C/O WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601-9703 |
| WILMINGTON TRUST COMPANY | DEANS & LYONS, LLP HAMILTON PHILIP LINDLEY 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | GOLDFARB LLP JEFFREY M. GOLDFARB 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | ESTES OKON THORNE & CARR PLLC ANTHONY H. LOWENBERG 3500 MAPLE AVE, SUITE 1100 DALLAS TX 75219 |
| WILMINGTON TRUST COMPANY | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| WILMINGTON TRUST, N.A. | AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST, N.A. | AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST, N.A. | AS SUCCESSOR TRUSTEE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST, NA, ADMINISTRATIVE | C/O SEWARD & KISSEL LLP ATTN: JOHN R. ASHMEAD, ESQ. ONE BATTERY PLAZA NEW YORK |

| Claim Name | Address Information |
|---|---|
| AGT | NY 10004 |
| WILMINGTON TRUST, NA, ADMINISTRATIVE AGT | JEFFERY ROSE 50 S 6TH ST, STE 1290 MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST, NA, COLLATERAL AGENT | C/O SEWARD & KISSEL LLP ATTN: JOHN R. ASHMEAD, ESQ. ONE BATTERY PLAZA NEW YORK NY 10004 |
| WILMINGTON TRUST, NA, COLLATERAL AGENT | JEFFERY ROSE 50 S 6TH ST, STE 1290 MINNEAPOLIS MN 55402 |
| WILMOTH, DEBRA | 8212 CARLOS ST WHITE SETTLEMENT TX 76108 |
| WILSHER COMPANY INC | 1823 ANTOINE DR HOUSTON TX 77055-1896 |
| WILSHIRE INSTITUTIONAL | MASTER FUND II SPC 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| WILSON | ADDRESS ON FILE |
| WILSON | WILSON INDUSTRIAL DIVISION 2405 STATE HWY 135 KILGORE TX 75662 |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON & CO INC | 4900 LANG AVE. NE ALBUQUERQUE NM 87109 |
| WILSON CARAWAY | ADDRESS ON FILE |
| WILSON COMPANY | PO BOX 9100 ADDISON TX 75001 |
| WILSON COMPANY | 16301 ADDISON RD DALLAS TX 75248 |
| WILSON COMPANY | 104 A ROTHROCK LONGVIEW TX 75602 |
| WILSON COMPANY | 2205 MONEDA ST HALTOM CITY TX 76117 |
| WILSON COMPANY | 7301 WHITEHALL ST STE C RICHLAND HILLS TX 76118-6485 |
| WILSON COMPANY | 8606 WALL ST STE 1700 AUSTIN TX 78754 |
| WILSON COUNTY TAX OFFICE | 2 LIBRARY LANE, STE. 1 FLORESVILLE TX 78114-2239 |
| WILSON CULVERTS | ADDRESS ON FILE |
| WILSON CULVERTS INC | PO BOX 940 ELKHART TX 75839 |
| WILSON D CARAWAY & | ADDRESS ON FILE |
| WILSON ELSER | ADDRESS ON FILE |
| WILSON ENGRAVING CO.,INC. | ROBERT THOMPSON,SR. VP 1702 S. CENTRAL EXPWY. DALLAS TX 75215 |
| WILSON ENGRAVING COMPANY | 1702 S. CENTRAL EXPRESSWAY DALLAS TX 75215 |
| WILSON ENGRAVING COMPANY, INC. | 1411 CHATTAHOOCHEE AVE NW ATLANTA GA 30318 |
| WILSON FIRE EQUIPMENT & SERVICE | 7303 EMPIRE CENTRAL DR HOUSTON TX 77040 |
| WILSON LOUT | ADDRESS ON FILE |
| WILSON MOHR INC | 12610 W AIRPORT BLVD STE 100 SUGAR LAND TX 77478 |
| WILSON NEWBERRY | ADDRESS ON FILE |
| WILSON RILEY | ADDRESS ON FILE |
| WILSON SUPPLY | 2561 MERRELL RD DALLAS TX 75229 |
| WILSON SUPPLY | PO BOX 200822 DALLAS TX 75320-0822 |
| WILSON SUPPLY | 1733 NE LOOP CARTHAGE TX 75633 |
| WILSON SUPPLY | 12621 E FM 917 ALVARADO TX 76009 |
| WILSON SUPPLY | 4102 HWY 21 EAST BRYAN TX 77808 |
| WILSON, ANITA | 3418 RUGGED DR DALLAS TX 75224-3005 |
| WILSON, BOBBY C | 309 CEDAR CREEK CT FORT WORTH TX 76103-1016 |
| WILSON, CYSENTHIA | 2406 MARFA AVE DALLAS TX 75216-5828 |
| WILSON, DONNA J. | 5812 CHADSFORD CT WATAUGA TX 76148-1923 |
| WILSON, H B | 11807 GASTON PKY DALLAS TX 75218-2508 |
| WILSON, IVAN | 310 BELMONT ST APT D TOMBALL TX 77375 |
| WILSON, JAMES | 7905 MARVIN D LOVE FWY APT 628 DALLAS TX 75237-3476 |
| WILSON, JEFFREY & MALICIA | 5549 NEVIL PT BRENTWOOD TN 37027 |

| Claim Name | Address Information |
|---|---|
| WILSON, LISA | LISA WILSON 714 W GIBSON ST STE 6 JASPER TX 75951 |
| WILSON, LISA | 714 W GIBSON ST  STE 6 JASPER TX 75951-4960 |
| WILSON, R D | 301 CHAPMAN ST CEDAR HILL TX 75104-4941 |
| WILSON, SALLY | 310 BELMONT ST APT D TOMBALL TX 77375-6480 |
| WILSON, SHERRI L | PO BOX 540633 GRAND PRAIRIE TX 75054-0633 |
| WILSON, TOMMY | ADDRESS ON FILE |
| WILSON, VERNELL | 6908 TROY GLEN DR DALLAS TX 75241-3757 |
| WILSON-MOHR INC | 1255 W 15TH ST STE 460 PLANO TX 75075 |
| WILSONART INTERNATIONAL HOLDINGS LLC | 2400 WILSON PLACE TEMPLE TX 76504 |
| WILSONART INTERNATIONAL INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| WILSONART INTERNATIONAL INC | CT CORPORATION SYSTEM 350 N PAUL ST DALLAS TX 75201 |
| WILSONART INTERNATIONAL INC | PO BOX 6110 TEMPLE TX 76503 |
| WILSONART INTERNATIONAL INC | 2400 WILSON PLACE PO BOX 6110 TEMPLE TX 76503-6110 |
| WILTON BUCKNER | ADDRESS ON FILE |
| WILTON P HOLCOMB | ADDRESS ON FILE |
| WILTON PERRY | ADDRESS ON FILE |
| WILTON SMITH | ADDRESS ON FILE |
| WILTON WILEY | ADDRESS ON FILE |
| WILTZ, JENEDA | 2915 BERGESSE HILL CT PEARLAND TX 77584 |
| WIMBERLY, C RAY | 2805 TURNBERRY DR APT 1016 ARLINGTON TX 76006-2345 |
| WIMBUSH, MONIQUE A | MONIQUE A KING 1321 ILLINOIS AVENUE LANCASTER TX 75134 |
| WIMBUSH, MONIQUE A | 1321 ILLINOIS AVE LANCASTER TX 75134-1691 |
| WINCHESTER AMMUNITION | BANK OF AMERICA 5065 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| WINCHESTER INDUSTRIES INC | PO BOX 917 WINSTED CT 06098-0917 |
| WINCHESTER INDUSTRIES INC | 106 JOHN G GROPPO DR WINSTED CT 06098-0917 |
| WINCIE COCKROFT | ADDRESS ON FILE |
| WIND ENERGY TRANSMISSION | TEXAS LLP PO BOX 732234 DALLAS TX 75373-2234 |
| WINDELL CLARK | ADDRESS ON FILE |
| WINDELL GREEN | ADDRESS ON FILE |
| WINDELL ROZELLE | ADDRESS ON FILE |
| WINDEMERE HOMEOWNER ASSOC | PO BOX 120843 ARLINGTON TX 76012 |
| WINDHAM MANUFACTURING CO INC | 8520 FORNEY RD DALLAS TX 75227 |
| WINDHAM MANUFACTURING COMPANY INC | 8520 FORNEY RD DALLAS TX 75227-4515 |
| WINDLE CAVE | ADDRESS ON FILE |
| WINDROCK INC | 1832 MIDPARK RD KNOXVILLE TN 37921 |
| WINDROCK INC | 24307 NETWORK PL CHICAGO IL 60673-1243 |
| WINDSOR 50 LC | PO BOX 711153 SLC UT 84171 |
| WINDSOR AT TURTLE CREEK LP | HIGH STR TWR 27TH FLR 125 HIGH STR BOSTON MA 02110 |
| WINDSOR EAST 14TH ASSOCIATES SP | DBA WINDSOR PLACE TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| WINDSOR GARDENS HOUSING LTD | 18729 FM 1887 HEMPSTEAD TX 77445 |
| WINDSOR PERMIAN, LLC | SHAFER, DAVIS, O'LEARY & STOKER, P.C. MILES R. NELSON 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WINDSOR PERMIAN, LLC | MILES R. NELSON SHAFER, DAVIS, O'LEARY & STOKER, P.C. 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WINDSOR PLANTATION LP | DBA CLAIRBORNE APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| WINDSOR REALTY FUND III LP | DBA WINDSOR AT TRIANON LP HIGH STREET TOWER 27TH FLOOR 125 HIGH ST BOSTON MA 02110 |
| WINDSTREAM | 10005 MONROE ROAD MATTHEWS NC 28105 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM | PO BOX 9001909 LOUISVILLE KY 40290-1909 |

| Claim Name | Address Information |
|---|---|
| WINDSTREAM | PO BOX 9001910 LOUISVILLE KY 40290-1910 |
| WINDSTREAM | WINDSTREAM COMMUNICATIONS ATTN: CABS WHOLESALE BILLING C/O BANK OF AMERICA, N.A. PO BOX 60549 ST LOUIS MO 63160-0549 |
| WINDSTREAM | 4001 N RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| WINDSTREAM | 105 SW VINE ST GLEN ROSE TX 76043 |
| WINDSTREAM | 206 W WASHINGTON WHITNEY TX 76692 |
| WINDSTREAM COMMUNICATIONS | 1720 GALLERIA BLVD. CHARLOTTE NC 28270 |
| WINDSTREAM COMMUNICATIONS | BANK OF AMERICA NA - CABS PO BOX 60549 ST LOUIS MO 63160-0549 |
| WINDSTREAM COMMUNICATIONS | JOHN FLETCHER 4001 RODNEY PARHAM ROAD BUILDING 1 LITTLE ROCK AR 72212 |
| WINDSTREAM COMMUNICATIONS | ATTN: JOHNNY EPP/OSP SUPERVISOR PO BOX 308 FAIRFIELD TX 75840 |
| WINDSTREAM COMMUNICATIONS | PO BOX 426 GRANDVIEW TX 76050 |
| WINDSTREAM COMMUNICATIONS INC. | ATTN NETWORK REAL ESTATE 11101 ANDERSON DR SUITE 306 LITTLE ROCK AR 72212-2475 |
| WINDSTREAM COMMUNICATIONS, INC. | 1720 GALLERIA BLVD. CHARLOTTE NC 28270 |
| WINDSTREAM MASTER TRUST | C/O WINDSTREAM HOLDINGS INC. |
| WINDSTREAM MASTER TRUST | 4001 RODNEY PARHAM ROAD 3RD FLOOR LITTLE ROCK AR 72212-2459 |
| WINFIELD ANDERSON | ADDRESS ON FILE |
| WINFIELD ISD | 113 SCHOOL ST WINFIELD TX 75493 |
| WINFIELD ISD | PO BOX 298 WINFIELD TX 75493-0298 |
| WINFIELD SOLUTIONS LLC | 1221 CHAMPION CIR STE 107 CARROLLTON TX 75006 |
| WINFIELD SOLUTIONS LLC | PAYMENT PROCESSING PO BOX 847278 DALLAS TX 75284-7278 |
| WINFIELD VOLUNTEER FIRE DEPT | PO BOX 108 WINFIELD TX 75493 |
| WINFIELD, CITY | 1 TITUS COUNTY WINFIELD TX 75493 |
| WINFIELD, CITY | MAIN STREET WINFIELD TX 75493 |
| WINFRED TED NEWSOME | 105 CR 2310 PITTSBURG TX 75686 |
| WINFRED TED NEWSOME | ADDRESS ON FILE |
| WINFREE ACADEMY CHARTER SCHOOLS | 6221 RIVERSIDE DR STE 110 IRVING TX 75039 |
| WINFREE O GRUVER C/O CHERYL LYNN PERDUE | ADDRESS ON FILE |
| WINFREE O GRUVER LIFE ESTATE | ADDRESS ON FILE |
| WINFREE SCHOOLS FOUNDATION | 6221 RIVERSIDE DR STE 110 IRVING TX 75039 |
| WING TIP LLC AP AR | 4676 COMMERCIAL SI SE SUITE 488 SALEM OR 97302 |
| WINGENROTH, KRIS | 3830 DRUMMOND ST HOUSTON TX 77025-2420 |
| WINGREN VILLAGE,GP, LLC | 2400 WINGREN ROAD IRVING TX 75062 |
| WINGTIP LLC | 10505 TALLEYRAN DRIVE AUSTIN TX 78750 |
| WINGTIP LLC | 4676 COMMERCIAL ST SE STE 448 SALEM OR 97302-1906 |
| WINKLER COUNTY TAX OFFICE | PO DRAWER T KERMIT TX 79745-6019 |
| WINKLER INC | 535 E MEDCALF ST DALE IN 47523 |
| WINKLER, DWIGHT | 2254 COUNTY ROAD 291 EAST BERNARD TX 77435-8788 |
| WINN, LISA | 1605 BEDFORD OAKS DR BEDFORD TX 76021-3408 |
| WINNEBAGO INDUSTRIES INC | PO BOX 152 FOREST CITY IA 50436 |
| WINNIE GREEN | ADDRESS ON FILE |
| WINNIE LOU BUSH | ADDRESS ON FILE |
| WINNIE MAE GENTRY | ADDRESS ON FILE |
| WINNIE SMITH | ADDRESS ON FILE |
| WINNIE STRONG | ADDRESS ON FILE |
| WINNIE VALE METCALF | ADDRESS ON FILE |
| WINONA INDEPENDENT SCHOOL DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1517 W. FRONT STREET, STE. 202 PO BOX 2032 TYLER TX 75710 |
| WINONA INDEPENDENT SCHOOL DISTRICT | 605 WILDCAT DRIVE WINONA TX 75792 |
| WINONA ISD SMITH CO &EMERGENCY SVCS ETAL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1517 W. FRONT ST, STE. 202 (75702) P.O. BOX 2032 TYLER TX 75710 |

| Claim Name | Address Information |
|---|---|
| WINONICS INC. | 4663 GUASTI RD. ONTARIO CA 91761 |
| WINSAFE CORP | ONE VALLEYWOOD DR UNIT 1 MARKHAM ON L3R 5L9 CANADA |
| WINSLOW, RICHARD L | 10111 GAYWOOD RD DALLAS TX 75229-6604 |
| WINST INC | 8080 PARK LN STE#740 DALLAS TX 75231-5952 |
| WINSTAR INTERNATIONAL | 1105 WOODED ACRES STE 660 WACO TX 76710 |
| WINSTAR INTERNATIONAL | PO BOX 7231 WACO TX 76714 |
| WINSTEAD PC | KEVIN A. SULLIVAN, CHAIRMAN & CEO 500 WINSTEAD BUILDING 2728 N. HARWOOD STREET DALLAS TX 75201 |
| WINSTEAD PC | KEVIN A. SULLIVAN, CHAIRMAN & CEO 2728 N. HARWOOD STREET DALLAS TX 75201 |
| WINSTEAD PC | 500 WINSTEAD BLDG 2728 N HARWOOD STREET DALLAS TX 75201 |
| WINSTEAD PC | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| WINSTON & STRAWN LLP | TOM FITZGERALD, MANAGING PARTNER 35 W. WACKER DRIVE CHICAGO IL 60601-9703 |
| WINSTON & STRAWN LLP | 36235 TREASURY CENTER CHICAGO IL 60694-6200 |
| WINSTON & STRAWN LLP | JOHN R. KEVILLE, HOUSTON OFFICE MANAGING PARTNER 1111 LOUISIANA STREET, 25TH FL HOUSTON TX 77002-5242 |
| WINSTON BOLTON | ADDRESS ON FILE |
| WINSTON CAPITAL CORPORATION | 5956 SHERRY LANE SUITE 1200 DALLAS TX 75225 |
| WINSTON INVESTMENTS INC | DBA WINSTON INVESTMENTS INC 200N THIRD STREET LUFKIN TX 75901 |
| WINSTON NELSON | ADDRESS ON FILE |
| WINSTON WHITE | ADDRESS ON FILE |
| WINSTON, BARBARA | ADDRESS ON FILE |
| WINTER, BETTY C | 6628 ONYX DR N NORTH RICHLAND HILLS TX 76180-8748 |
| WINTERGREEN OWNERSHIP CO LTD | DBA CREEKWOOD APARTMENTS 212 W WINTERGREEN RD DESOTO TX 75115 |
| WINTHROP L BENBOW | ADDRESS ON FILE |
| WINZER CORPORATION | PO BOX 671482 DALLAS TX 75267-1482 |
| WINZER, ROBERT | 6060 GREENS RD APT 1311 HUMBLE TX 77396-2368 |
| WIRE ROPE INDUSTRIES | 5002 SIENNA HTS PASADENA TX 77505 |
| WIRE ROPE INDUSTRIES LTD | 5501 TRANS-CANADA HWY POINTE-CLAIRE QC H9R 1B7 CANADA |
| WIRE ROPE INDUSTRIES LTD. | 5501 TRANS-CANADA HIGHWAY POINTE CLAIRE QC H9R 1B7 CANADA |
| WIREROPE WORKS INC | 100 MAYNARD ST WILLIAMSPORT PA 17701 |
| WIREROPE WORKS, INC. | ATTN: HAROLD KROPP 100 MAYNARD STREET WILLIAMSPORT PA 17701 |
| WISCONSIN CAST METALS ASSOCIATION | MICHAEL BEST & FREIDRICH LLP JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY STREET, SUITE 700 MADISON WI 53705 |
| WISCONSIN DEPARTMENT OF AGRICULTURE | BUREAU OF CONSUMER PROTECTION PO BOX 8911 2811 AGRICULTURE DR MADISON WI 53708-8911 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | DIVISION OF UNEMPLOYMENT INSURANCE 201 E WASHINGTON AVE MADISON WI 53703 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN ELECTRIC POWER CO. | QUARLES & BRADY LLP MATTHEW J. SPLITEK, DONALD K. SCHOTT 33 EAST MAIN STREET, SUITE 900 MADISON WI 53703-3095 |
| WISCONSIN ELECTRIC POWER CO. | MATTHEW J. SPLITEK, DONALD K. SCHOTT QUARLES & BRADY LLP 33 EAST MAIN ST, SUITE 900 MADISON WI 53703-3095 |
| WISCONSIN ELECTRIC POWER CO. | QUARLES & BRADY LLP CYNTHIA A. FAUR 330 N. LASALLE STREET, SUITE 4000 CHICAGO IL 60654-3406 |
| WISCONSIN ELECTRIC POWER CO. | CYNTHIA A. FAUR QUARLES & BRADY LLP 330 N. LASALLE ST, SUITE 4000 CHICAGO IL 60654-3406 |
| WISCONSIN ELECTRIC POWER COMPANY | 231 WEST MICHIGAN ST. MILWAUKEE WI 53203 |
| WISCONSIN ELECTRIC POWER COMPANY | 231 W. MICHIGAN ST. P.O. BOX 2046 MILWAUKEE WI 53290-0001 |
| WISCONSIN MANUFACTURERS AND COMMERCE | MICHAEL BEST & FREIDRICH LLP JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY STREET, SUITE 700 MADISON WI 53705 |
| WISCONSIN MOTORS LLC | 2021 MACARTHUR ROAD WAUKESHA WI 53188-5647 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN OFFICE OF THE STATE TREASURER | PO BOX 7871 MADISON WI 53707 |
| WISCONSIN PAPER COUNCIL, INC. | MICHAEL BEST & FREIDRICH LLP JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY STREET, SUITE 700 MADISON WI 53705 |
| WISCONSIN PAPER GROUP INC | 634 MUTTART ROAD PO BOX 746 NEENAH WI 54957-0746 |
| WISCONSIN PUBLIC SERVICE CORP | FOLEY & LARDNER LLP RICHARD G STOLL, BRIAN H POTTS, JULIA L GERMAN, 3000 K STREET, NW, 6TH FLOOR WASHINGTON DC 20007-5143 |
| WISCONSIN PUBLIC SERVICE CORP | PO BOX 19003 GREEN BAY WI 54307-9003 |
| WISCONSIN PUBLIC SERVICE CORP. | R STOLL, BRIAN H. POTTS, JULIA GERMAN FOLEY & LARDNER LLP 3000 K ST, NW, 6TH FLOOR WASHINGTON DC 20007-5143 |
| WISCONSIN PUBLIC SERVICES | ATTN: CUSTOMER SERVICE P.O. BOX 19003 GREEN BAY WI 54307-9003 |
| WISCONSIN PUBLIC SERVICES CORPORATION | FOLEY & LARDNER LLP 3000 K STREET, NW, 6TH FLOOR WASHINGTON DC 20007-5143 |
| WISCONSIN WELLS MANUFACTURING | 26 S BROOKE ST FOND DU LAC WI 54935 |
| WISE CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| WISE CAD | 400 E BUSINESS 380 DECATUR TX 76234-3165 |
| WISE COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| WISE COUNTY | PO BOX 359 200 N. TRINITY DECATUR TX 76234 |
| WISE COUNTY TAX OFFICE | 404 W WALNUT DECATUR TX 76234 |
| WISE COUNTY TAX OFFICE | 404 W WALNUT DECATUR TX 76234-1372 |
| WISE, ROBERT | 103 GEORGE ST CLEBURNE TX 76031-5806 |
| WISE, ROSA E | 1703 BLACKFOOT DR CLEBURNE TX 76033-7108 |
| WISEWATT LLC | PO BOX 2357 3267 PIRATE'S COVE CRYSTAL BEACH TX 77650 |
| WISEWATT LLC | PO BOX 2357 CRYSTAL BEACH TX 77650 |
| WISEWATT, LLC | 3267 PIRATE'S COVE CRYSTAL BEACH TX 77650 |
| WISLLY DESIR | ADDRESS ON FILE |
| WISS JANNEY ELSTNER ASSOCIATES INC | PO BOX 71801 CHICAGO IL 60694 |
| WISS JANNEY ELSTNER ASSOCIATES INC | 6363 N STATE HIGHWAY 161 STE 550 IRVING TX 75038 |
| WISS JANNEY ELSTNER ASSOCIATES INC | 3050 REGENT BLVD STE 100 IRVING TX 75063 |
| WISSOTA MANUFACTURING CO | 3262 COUNTY ROAD 42 WEST BURNSVILLE MN 55337 |
| WISTRAND, RICHARD | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| WISTRAND, RICHARD | 10401 WEST ROCKY CREEK RD CROWLEY TX 76036 |
| WITCO CHEMICAL CO. | ONE AMERICAN LANE GREENWICH CT 06831 |
| WITCO CORPORATION | EDGAR J. SMITH,JR., VP ONE AMERICAN LANE GREENWICH CT 06831-2559 |
| WITCO CORPORATION | 520 MADISON AVE. NEW YORK NY 10022 |
| WITER LP | 1465 N HILLCREST SULPHUR SPRINGS TX 75482 |
| WITEX LIMITED PARTNERSHIP | 1465 N HILLCREST SULPHUR SPRINGS TX 75482 |
| WITHERS, JUDY | 20307 QUINCY CT HUMBLE TX 77338-2318 |
| WITHERSPON, VERBINA | 145 LAKE VISTA CVA HOT SPRINGS NATIONAL PARK AR 71913-8839 |
| WITHERSPOON, JOYCE | 7210 SCOTT ST APT 328 HOUSTON TX 77021-4660 |
| WITT OBRIENS | ADDRESS ON FILE |
| WITTEN, ROY J | 3817 RANCH ESTATES DR PLANO TX 75074-7804 |
| WITTSTRUCK, CONSTANCE | 3507 TOWER RD SANTA FE TX 77517-2611 |
| WIXTED POPE NORA THOMPSON | & ASSOCIATES LP 13910 CHAMPION FOREST DR STE 107 HOUSTON TX 77069 |
| WIZNUCLEUS, INC. | 200 PARK AVE STE 1700 NEW YORK NY 10017 |
| WJ BAKER EST JOY RUTH (BAKER) ROACH | ADDRESS ON FILE |
| WJ BARNEY & CT INSURANCE GUARANTEE ASSOC | C/O MONTSTREAM & MAY, LLP ATTN: JOSEPH PASSARETTI, ESQ. PO BOX 1087, 655 WINDING BROOK DR GLASTONBURY CT 06033-6087 |
| WJ CPR & FIRST AID | PO BOX 402 798 PETEET ROAD HARLETON TX 75651 |

| Claim Name | Address Information |
|---|---|
| WJ CPR & FIRST AID | 798 PETEET RD. HARLETON TX 75651 |
| WJ CPR & FIRST AID | PO BOX 402 HARLETON TX 75651 |
| WL PORT LAND SYSTEMS INC | 305 MT LEBANON BLVD SUITE 400 PITTSBURGH PA 15234 |
| WL PORTLAND SYSTEMS INC | 305 MT. LEBANON BLVD SUITE 400 PITTSBURG PA 15234 |
| WM LAS COLINAS LP | DBA LOFTS AT LAS COLINAS 1050 LAKE CAROLYN PARKWAY IRVING TX 75039 |
| WM M MEYER & SONS INC | 1700 FRANKLIN BLVD LIBERTYVILLE IL 60048 |
| WM POWELL CO | CLEMENTE MUELLER, P.A. 218 RIDGEDALE AVENUE PO BOX 1296 CEDAR KNOLLS NJ 07927 |
| WM POWELL CO | UPDIKE KELLY & SPELLACY 100 PEARL ST 17TH FLOOR PO BOX 231277 HARTFORD CT 06123-1277 |
| WM POWELL CO | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| WM RENEWABLE ENERGY - AUSTIN | 9900 GILES ROAD AUSTIN TX 78754 |
| WM RENEWABLE ENERGY - MCPE | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WM RENEWABLE ENERGY, LLC | PAUL PABOR, VICE PRESIDENT 1001 FANNIN ST STE 4000 HOUSTON TX 77002 |
| WM RENEWABLE ENERGY, LLC | 1001 FANNIN ST STE 400 HOUSTON TX 77002 |
| WM RENEWABLE ENERGY, LLC | 1001 FANNIN ST STE 4000 ATTN: TREASURY DEPT - DONNA MEALS HOUSTON TX 77002 |
| WMG INC | 16 BANK ST PEEKSKILL NY 10566 |
| WMG INC | MARK TRAGER 16 BANK ST PEEKSKILL NY 10566 |
| WMMFI BENT TRAILS LP | DBA BENT TREE TRAILS 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WMMFI INDEPENDENCE CROSSING LP | 8111 PRESTON ROAD STE 850 DALLAS TX 75225 |
| WMMFI RIVERBEND VILLAGE LP | DBA RIVERBEND VILLAGE 8111 PRESTON ROAD, STE 850 DALLAS TX 75225 |
| WMW DBA A&B FOUNDRY | 11165 DENTON DR DALLAS TX 75229 |
| WOFFORD, ADA | SAMANTHA FLORES WILLIAMS KHERKHER HART & BOUNDAS L.L.P. 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| WOFFORD, ROBERT | 4200 EMERSON DR PLANO TX 75093-6607 |
| WOI PETROLEUM | 654 US HWY 259 N DANGERFIELD TX 75638 |
| WOI PETROLEUM | PO BOX 686 HIGHWAY 259 NORTH DAINGERFIELD TX 75638 |
| WOJNOWSKI, VICKI | 1004 ZACHARY DR ARLINGTON TX 76002-3047 |
| WOLCO | 4300 KINSEY DR TYLER TX 75703-1001 |
| WOLD, LARRY D | 2124 PORTWOOD WAY FORT WORTH TX 76179-6639 |
| WOLF CREEK NUCLEAR OPERATING | CORP LORI HOYT(CC-AC) BURLINGTON KS 66839 |
| WOLF CREEK NUCLEAR OPERATING CORP | LORI HOYT(CC-AC) PO BOX 411 BURLINGTON KS 66839 |
| WOLF CREEK NUCLEAR OPERATING CORPORATION | ATTENTION: WARREN B. WOOD 1550 OXEN LANE, NE BURLINGTON KS 66839 |
| WOLF POINT ENGINEERS | A DIVISION OF NORTH ALABAMA FABRICATING COMPANY INC CHICAGO IL 60602 |
| WOLF POINT ENGINEERS | A DIVISION OF NORTH ALABAMA FABRICATING CO INC ONE N LASALLE ST STE 4000 CHICAGO IL 60602 |
| WOLF POINT ENGINEERS A DIVISION | OF NORTH ALABAMA FABRICATING COMP INC CHICAGO IL 60602 |
| WOLFF & MUNIER INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| WOLFF & MUNIER INC | 50 BROADWAY HAWTHORNE NY 10532 |
| WOLFF & MUNIER SERVICE CO INC | 50 BROADWAY HAWTHORNE NY 10532 |
| WOLFGANG KRAUS | ADDRESS ON FILE |
| WOLFGANG PUCK CATERING | AND EVENTS OF TEXAS LLC 400 SOUTH HOUSTON STREET DALLAS TX 75202 |
| WOLFRAM RESEARCH | 100 TRADE CENTER DRIVE CHAMPAIGN IL 61820 |
| WOLFRAM RESEARCH | PO BOX 6059 CHAMPAIGN IL 61826-6059 |
| WOLODMYRA SHYPAILO | ADDRESS ON FILE |
| WOLSKE, SL | 5220 COOKSEY LN ROBINSON TX 76706-7108 |
| WOLTERS KLUWER FINANCIAL SERVICES INC | PO BOX 842014 BOSTON MA 02284-2014 |
| WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| WOMACK MACHINE SUPPLY CO | 13835 SENLAC DRIVE FARMERS BRANCH TX 75234-8822 |
| WOMACK MACHINE SUPPLY CO | 6020 WYCHE BLVD DALLAS TX 75235 |

| Claim Name | Address Information |
|---|---|
| WOMACK MACHINE SUPPLY COMPANIES | PO BOX 3197 CAROL STREAM IL 60132 |
| WOMACK, BILLY | 320 MCKEE LN SAN ANGELO TX 76904-5261 |
| WOMACK, MARY | ADDRESS ON FILE |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | TODD W. HARRIS, ESQ. 8065 LEESBURG PIKE 4TH FLOOR TYSONS CORNER VA 22182 |
| WOMBLE COMPANY, INC. | 12821 INDUSTRIAL RD HOUSTON TX 77015-6802 |
| WOMBLE DRILLING CO. | PO BOX 2517 ATHENS GA 75751 |
| WOMBLE DRILLING COMPANY INC | PO BOX 2517 ATHENS TX 75751 |
| WOMEN IN JAZZ ASSOCIATION INC | 3110 CASTELLANO WAY CEDAR PARK TX 78613 |
| WOMEN UNLIMITED INC | PO BOX 1890 NEW YORK NY 10021 |
| WOMEN'S BOARD OF THE | DALLAS OPERA ATTN: EVA TOIA 2403 FLORA ST STE 500 DALLAS TX 75201 |
| WOMEN'S BUSINESS COUNCIL SW | 2201 N COLLINS ST STE 158 ARLINGTON TX 76011 |
| WOMEN'S BUSINESS ENTERPRISE | NATIONAL COUNCIL PO BOX 418391 BOSTON MA 02241-8391 |
| WOMEN'S RESOURCES | 25 HIGHLAND PARK VILLAGE 100-371 ATTN: 30TH ANNIVERSARY DALLAS TX 75205 |
| WOMENS SHELTER OF SOUTH TEXAS | PO BOX 3368 CORPUS CHRISTI TX 78463-3368 |
| WONDA ANNETTE BAYSINGER | ADDRESS ON FILE |
| WONDELL SESSION | ADDRESS ON FILE |
| WONDERWARE | 10111 RICHMOND AVE SUITE 650 HOUSTON TX 77042 |
| WONDERWARE WEST | 4355 CENTERGATE 20 SAN ANTONIO TX 78217 |
| WONG, ANN L | 6844 THORNCLIFF TRL PLANO TX 75023-1344 |
| WONG, N J | 2101 MIDWAY RD STE  250 CARROLLTON TX 75006-5077 |
| WOOD AIR CONDITIONING INC | 1164 US HWY 67 E MOUNT PLEASANT TX 75455 |
| WOOD COUNTY ELECTRIC | COOPERATIVE INC PO BOX 1827 QUITMAN TX 75783 |
| WOOD COUNTY ELECTRIC | WOOD COUNTY ELECTRIC COOPERATIVE, INC. 501 S. MAIN ST.PO BOX 1827 QUITMAN TX 75783 |
| WOOD COUNTY TAX OFFICE | PO BOX 1919 QUITMAN TX 75783 |
| WOOD FAMILY TRUST | ADDRESS ON FILE |
| WOOD FAMILY TRUST C/O ENCORE TRUST CO NA | ADDRESS ON FILE |
| WOOD GROUP POWER PLANT SERVICES | INC 12600 DEERFIELD PARKWAY STE 315 ALPHARETTA GA 30004 |
| WOOD GROUP POWER SOLUTION INC | 15600 JFK BLVD S500 HOUSTON TX 77032 |
| WOOD GROUP POWER SOLUTION INC | 2800 NORTH LOOP W #1100 HOUSTON TX 77092-8838 |
| WOOD GROUP POWER SOLUTIONS, INC | 15333 JFK BLVD SUITE 300 HOUSTON TX 77032 |
| WOOD GROUP POWER SOLUTIONS, INC | 2800 NORTH LOOP W #1100 HOUSTON TX 77092-8838 |
| WOOD, ANDREA | ADDRESS ON FILE |
| WOOD, ANDREA L | ADDRESS ON FILE |
| WOOD, BOBBY, ETUX | 204 LIVELY MT PLEASANT TX 75455 |
| WOOD, DORTHY | 3977 NAPLES ST CORPUS CHRISTI TX 78415-4741 |
| WOOD, JEFFREY B | 2934 LAKE PARK DR GRAND PRAIRIE TX 75052-5907 |
| WOOD, JIM | PO BOX 123881 FORT WORTH TX 76121-3881 |
| WOOD, ROBIN B | 1902 AUSTIN ST MANSFIELD TX 76063-3744 |
| WOOD, WILLIAM | PO BOX 666 ADDISON TX 75001 |
| WOOD-AL HOLDINGS JOINT VENTURES | THOMAS G COLEMAN JR PO BOX 25247 DALLAS TX 75225 |
| WOODALL RODGERS PARK FOUNDATION | 1909 WOODALL RODGERS FWY STE 403 DALLAS TX 75201 |
| WOODALL, DONALD | 6710 FM 3358 GILMER TX 75645-8271 |
| WOODARD BUILDER SUPPLY COMPANY | 6405 AIRPORT FREEWAY FORT WORTH TX 76117 |
| WOODARD BUILDER SUPPLY COMPANY | PO BOX 161849 FORT WORTH TX 76161-1849 |
| WOODARD EUGENE PITTMAN | ADDRESS ON FILE |
| WOODBRIDGE VILLAS LLC | 7920 COUNTRY CLUB DR SACHSE TX 75048 |
| WOODCHASE ASSOCIATE LP | 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |

| Claim Name | Address Information |
|---|---|
| WOODCO CONSTRUCTION INC | 2701 S COUNTY RD 1180 MIDLAND TX 79706 |
| WOODCREST MANAGEMENT COMPANY LC | 3113 S UNIVERSITY DR #600 FORT WORTH TX 76109 |
| WOODFOREST NATIONAL BANK | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| WOODFOREST NATIONAL BANK | 13301 EAST FREEWAY DRIVE HOUSTON TX 77015 |
| WOODHOLLOW-WACO LLC | DBA WOODHOLLOW ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| WOODIE ANN MURPHEY | ADDRESS ON FILE |
| WOODIE WOODS PLUMBING | 2163 W SEMINARY FORT WORTH TX 76115 |
| WOODLAND FOREST LP | DBA AZALEA PLACE APARTMENTS 5555 WEST LOOP S 100 BELLAIRE TX 77401 |
| WOODLAND HILLS,LLC | 6919 PORTWEST DRIVE, STE 160 HOUSTON TX 77024 |
| WOODLANDS APARTMENTS,LP | WOODLANDS OF ARLINGTON 2800 LYNNWOOD DRIVE ARLINGTON TX 76013 |
| WOODLARK OUTPOST APARTMENTS LLC | 2415 S UNIVERSITY PARKS DR WACO TX 76706 |
| WOODLEE, MARTY L | 301 WINDSOR RD LAREDO TX 78041-7122 |
| WOODROW HAMBY | ADDRESS ON FILE |
| WOODROW RIGGS | ADDRESS ON FILE |
| WOODROW WILSON INTERNATIONAL CENTER | FOR SCHOLARS 1 WOODROW WILSON PLZ 1300 PENNSYLVANIA AVE NW WASHINGTON DC 20004-3027 |
| WOODS, RICHARD | 9690 FOREST LN APT 105 DALLAS TX 75243-5821 |
| WOODS, RODNEY | 18737 MANGAN WAY PFLUGERVILLE TX 78660-3498 |
| WOODS, SHANTA | 3022 LA ESTANCIA LN HOUSTON TX 77093-5660 |
| WOODS, VIRGINIA | 522 FOXGLOVE DR MISSOURI CITY TX 77489 |
| WOODSON LUMBER | 2871 WEST COMMERCE STREET PO BOX 750 BUFFALO TX 75831 |
| WOODSON LUMBER | LINDA GAAS PO BOX 419 CALDWELL TX 77836 |
| WOODSON LUMBER & HARDWARE | HIGHWAY 164 EAST PO BOX 368 GROESBECK TX 76642 |
| WOODSON LUMBER & HARDWARE | LINDA GAAS PO BOX 419 CALDWELL TX 77836 |
| WOODSON LUMBER COMPANY | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON LUMBER COMPANY OF LEXINGTON | PO BOX 419 CALDWELL TX 77836 |
| WOODSON LUMBER COMPANY OF LEXINGTON | LINDA GAAS PO BOX 419 CALDWELL TX 77836 |
| WOODSON LUMBER COMPANY OF LEXINGTON | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON, DOUGLAS | 1168 SIMPSON DR HURST TX 76053-4558 |
| WOODSOW, CHARLIE | 5578 N FM 39 JEWETT TX 75846-4968 |
| WOODWARD, DON | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| WOODWARD, DON O'NEIL & ANNA MATLOCK | ADDRESS ON FILE |
| WOODWARD, DON O'NEIL & ANNA MATLOCK | ADDRESS ON FILE |
| WOODWRIGHT CO INC | 425 REGAL ROW DALLAS TX 75247 |
| WOODWRIGHT HARDWOOD FLOOR | 425 REGAL DALLAS TX 75247 |
| WOODY HUGHES | ADDRESS ON FILE |
| WOODY WILLIAMS JR | ADDRESS ON FILE |
| WOODY WILLIAMS, JR. | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| WOODY, MALCOLM | 3140 VALLEY VIEW LN FARMERS BRANCH TX 75234-5018 |
| WOODYS SUPPLY | DANNY CHAMBERS PO BOX 1702 GLEN ROSE TX 76043 |
| WOODYS SUPPLY | KEN WOOD PO BOX 6 GLEN ROSE TX 76043 |
| WOOLEY TOOL COMPANY | 3000 LAIRD HILL RD KILGORE TX 75662 |
| WOOLSULATE CORP | 3 JUST RD FAIRFIELD NJ 07004 |
| WOOLSULATE CORP | MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| WOOLSULATE CORP | MACKENZIE HUGHES LLP 101 SOUTH SALINA STREET, SUITE 600 PO BOX 4967 SYRACUSE NY 13221-4967 |
| WOOTEN, ROBBIE R | 991 N GARFIELD AVE STEPHENVILLE TX 76401-2913 |
| WORDEN SAFETY PRODUCTS LLC | PO BOX 970 AVREILL PARK NY 12018-0970 |

| Claim Name | Address Information |
|---|---|
| WORFE, PATTI EASTERLING | 1009 ENCHANTED OAKS DR ANGLETON TX 77515-7039 |
| WORKDAY INC | PO BOX 396106 SAN FRANCISCO CA 94139-6106 |
| WORKDAY INC. | HENRY C. KEVANE C/O PACHULSKI STANG ZIEHL & JONES LLP 150 CALIFORNIA STREET, 15TH FLOOR SAN FRANCISCO CA 94111 |
| WORKDAY INC. | ATTN: ART PARYGIN - LEGAL COUNSEL 6230 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| WORKDAY, INC. | 6230 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| WORKFLOWONE | PO BOX 676496 DALLAS TX 75267-6496 |
| WORKPLACE HEALTH AND SAFETY | 730 COOL SPRINGS BLVD SUITE 400 FRANKLIN TN 37067 |
| WORKPLACE RESOUCE GROUP | 2941 TRADE CENTER DRIVE CARROLLTON TX 75007 |
| WORKPLACE RESOURCE DFW | PO BOX 731034 DALLAS TX 75373-1034 |
| WORKPLACE RESOURCE OF DALLAS | 2941 TRADE CENTER DR STE 120 CARROLLTON TX 75007 |
| WORKPLACE RESOURCE OF DALLAS | PO BOX 731034 DALLAS TX 75373-1034 |
| WORKPLACE SOLUTIONS | 2651 NORTH HARWOOD ST STE 300 DALLAS TX 75201 |
| WORKPLACE SOLUTIONS | 2651 N HARWOOD ST STE 300 DALLAS TX 75201-1560 |
| WORKSMAN TRADING CORP | WORKSMAN CYCLES INDUSTRIAL PARK 94 15 100TH  ST OZONE PARK NY 11416 |
| WORKSMAN TRADING CORP | 94 15 100 STREET OZONE PARK NY 11416 |
| WORKSOFT | 15851 DALLAS PARKWAY SUITE 855 ADDISON TX 75001 |
| WORKSOFT INC | 15851 DALLAS PKWY STE 855 ADDISON TX 75001 |
| WORKSOFT, INC. | 15251 DALLAS PARKWAY SUITE 855 ADDISON TX 75001 |
| WORLD AFFAIRS COUNCIL OF | DALLAS/FORT WORTH 325 N ST PAUL ST SUITE 4200 DALLAS TX 75201 |
| WORLD ENERGY SOLUTIONS INC | 446 MAIN STREET 14TH FLOOR WORCESTER MA 01608 |
| WORLD HEALTH & GOLF ASSOCIATION | 2441 HIGH TIMBERS STE 430 THE WOODLANDS TX 77380 |
| WORLD LIFT TRUCK INC | PO BOX 983 HEWITT TX 76643 |
| WORLD MARKETING DALLAS | PO BOX 227077 DALLAS TX 75222-7077 |
| WORLD MARKETING INC | 8801 AUTOBAHN DRIVE, SUITE 100 DALLAS TX 75237 |
| WORLD WIDE TECHNOLOGY INC | PO BOX 957653 ST LOUIS MO 63195-7653 |
| WORLDS FINEST CHOCOLATE INC | 14340 BOLSA CHICA RD WESTMINSTER CA 92683 |
| WORLDWIDE POWER PRODUCTS LLC | 5711 BRITTMOORE RD HOUSTON TX 77041 |
| WORLDWIDE POWER PRODUCTS LLC | 5711 BRITTMOORE RD HOUSTON TX 77041-5614 |
| WORLDWIDE TRANSACTIONS LIMITED | REID COLLIN & TSAI LLP BRANDON VERNON LEWIS, ERIC MADDEN THANKSGIVING TOWER, 1601 ELM STREET DALLAS TX 75201 |
| WORLDWIDE TRANSACTIONS LIMITED | BRANDON VERNON LEWIS, ERIC MADDEN DIAMOND MCCARTHY LLP 1201 ELM ST, SUITE 3400 DALLAS TX 75270 |
| WORLEY PARSONS GROUP, INC. | 2 WESTBROOK CORP. CENTER STE. 20 WESTCHESTER IL 60154 |
| WORLEYPARSONS GROUP INC | C/O JPMORGAN CHASE BANK 411 BROADWAY NEW YORK NY 10018 |
| WORLEYPARSONS GROUP INC | 2675 MORGANTOWN ROAD READING PA 19607 |
| WORLEYPARSONS GROUP INC | JPMORGAN CHASE BANK PO BOX 915113 DALLAS TX 75391-5113 |
| WORLEYPARSONS GROUP INC | 6330 WEST LOOP S HOUSTON TX 77401 |
| WORN | 249 WEST THORNHILL DR FORT WORTH TX 76115 |
| WORSHAM STEED GAS STORAGE, L.P. | C/O NORTEX MIDSTREAM PARTNERS, LLC 1201 LOUISIANA ST., STE 700 ATTN: ANDREW T. BARBE HOUSTON TX 77002 |
| WORSHAM STEED GAS STORAGE, L.P. | C/O NORTEX MIDSTREAM PARTNERS, LLC ATTN: ANDREW T. BARBE HOUSTON TX 77002 |
| WORSHAM STEED GAS STORAGE, L.P. | 5847 SAN FELIPE, SUITE 3050 HOUSTON TX 77057-3000 |
| WORSHAM STEED GAS STORAGE, L.P. | C/O FALCON GAS STORAGE COMPANY, INC. 5847 SAN FELIPE, SUITE 3050 ATTN: MICHELLE G. COLOMBO HOUSTON TX 77057-3379 |
| WORSHAM, WANDA | ADDRESS ON FILE |
| WORSHAM-STEED GAS STORAGE, L.P. | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WORTHAM AREA CHAMBER OF COMMERCE | PO BOX 185 WORTHAM TX 76693 |
| WORTHAM BASEBALL ASSOCIATION | PO BOX 474 WORTHAM TX 76693 |

| Claim Name | Address Information |
| --- | --- |
| WORTHAM ISD | 201 SOUTH 4TH STREET WORTHAM TX 76693 |
| WORTHAM VOLUNTEER FIRE DEPT | PO BOX 592 WORTHAM TX 76693 |
| WORTHINGTON COMPRESSOR DIVISION | 3200 ENGINEERING PKWY ALPHARETTA GA 30004 |
| WORTHINGTON CORP | 200 OLD WILSON BRIDGE RD. COLUMBUS OH 43085 |
| WORTHINGTON, CARLEEN | 6105 GREENFIELD RD FORT WORTH TX 76135-1306 |
| WOTCO INC | PO BOX 250 CASPER WY 82602 |
| WPI FIREFIGHTERS FIRE FUND | CHARITY GOLF CLASSIC 200 GREENLEAF STREET FORT WORTH TX 76107 |
| WPJ APARTMENTS LLC | 7020 FAIN PARK DRIVE STE 5 MONTGOMERY AL 36117 |
| WPP GRAP USA INC | ROCKFISH INTERACTIVE 3100 MARKET ST STE 100 ROGERS AZ 72758 |
| WPVA LP | DBA WEST POINT VILLAGE 5555 WEST LOOP S 100 BELLAIRE TX 77401 |
| WPX ENERGY MARKETING, LLC | (FORMERLY WILLIAMS GAS MARKETING, INC.) 1 WILLIAMS CENTER, MD 720 ATTN: CREDIT DEPT TULSA OK 74172 |
| WPX ENERGY MARKETING, LLC. | P.O. BOX 2400 TULSA OK 74102-2400 |
| WR GRACE & CO | GLOBAL GRACE DAVISON HEADQUARTERS 7500 GRACE DRIVE COLUMBIA MD 21044 |
| WR GRACE & CO CONN | GLOBAL GRACE DAVISON HEADQUARTERS 7500 GRACE DRIVE COLUMBIA MD 21044 |
| WRAY FORD | DEANIE W. GALLOWAY,CORP.SECRETARY 7300 MANSFIELD SHREVEPORT LA 71108 |
| WREN HOMSEY | ADDRESS ON FILE |
| WREN OILFIELD SERVICES, INC. | PO BOX 334 WHITE OAK TX 75693 |
| WREN, MORACE E | 637 FERN DR DESOTO TX 75115-6617 |
| WRG LLC | 2941 TRADE CTR DR STE 120 CARROLLTON TX 75007 |
| WRG LLC | PO BOX 204484 DALLAS TX 75320-4484 |
| WRH BAY CITY LTD | DBA HUNTERS COVE APARTMENTS 1901 PALM VILLAGE BLVD BAY CITY TX 77414 |
| WRH CROSS CREEK LTD | DBA CROSS CREEK APARTMENTS 6033 E NORTHWEST HWY DALLAS TX 75231 |
| WRH DAKOTA RIDGE LLP | 6776 WESTCREEK DR FORT WORTH TX 76133 |
| WRH HILTON HEAD LTD | DBA HILTON HEAD APARTMENTS 11440 MCCREE RD DALLAS TX 75238 |
| WRH MOUNT VERNON INC | DBA MOUNT VERNON APARTMENTS 1020 SCOTLAND DR DESOTO TX 75115 |
| WRH NORMANDY WOODS LTD | DBA NORMANDY WOODS APARTMENTS 695 NORMANDY ST HOUSTON TX 77015 |
| WRH PARQUE AT BELLAIRE | DBA PARQUE AT BELLAIRE APTS 7000 COOK RD HOUSTON TX 77072 |
| WRH REALTY SERVICES INC | 100 2ND AVE S SUITE 904 ST. PETERSBURG FL 33701 |
| WRH RUSH CREEK LTD | DBA SIENA COURTYARDS 13503 NORTHBOROUGH DR HOUSTON TX 77067 |
| WRH SAGE POINTE LTD | DBA SAGE POINTE APARTMENTS 9900 ADLETA BLVD DALLAS TX 75243 |
| WRH SNUG HARBOR LTD | DBA SNUG HARBOR APARTMENTS 9590 FOREST LANE DALLAS TX 75243 |
| WRH SUNRIDGE LTD | DBA WRH REALTY 100 2ND AVE S STE#904 SAINT PETERSBURG FL 33701 |
| WRH SUNRIDGE LTD | 9001 MEADOWBROOK BLVD FORT WORTH TX 76120 |
| WRH TURTLE POINTE LLP | 8162 RICHMOND AVE HOUSTON TX 77063 |
| WRH WESTRIDGE LLP | DBA WESTRIDGE APARTMENTS 8841 AVRIL COURT NORTH FORT WORTH TX 76116 |
| WRH WINTERGREEN PLACE LTD | DBA THE PARK AT WINTERGREEN 320 EAST WINTERGREEN RD DESOTO TX 75115 |
| WRIGHT BROWN CORPORATION | DBA JWC PROPERTY MANAGEMENT 3800 SO WS YOUNG DR STE 101 KILLEEN TX 76542 |
| WRIGHT CHEMICAL CORP. | 1325 MAPLE HILL RD. SHAFTSBURY VT 05262 |
| WRIGHT IMC LLC | 660 NORTH CENTRAL EXPRESSWAY STE 650 PLANO TX 75074 |
| WRIGHT LINE INC | C/O EATON CORP PO BOX 93531 CHICAGO IL 60673-3531 |
| WRIGHT LINE LLC | 160 GOLD STAR BOULEVARD WORCESTER MA 01606-2791 |
| WRIGHT, ANDREW | 3217 VILLANOVA ST DALLAS TX 75225-4840 |
| WRIGHT, ANDREW M. | 1601 BRYAN ST DALLAS TX 75201 |
| WRIGHT, ANDREW M. | 3217 VILLANOVA DALLAS TX 75225 |
| WRIGHT, BILLIE JUNE | 8915 BLUECREST DR DALLAS TX 75232-5701 |
| WRIGHT, BRETT & SHELLI | ADDRESS ON FILE |
| WRIGHT, CAROL S | 1804 CREEK BEND DR CORINTH TX 76208-5180 |
| WRIGHT, DAN | 3043 EISENHOWER DR DALLAS TX 75224-3541 |

| Claim Name | Address Information |
| --- | --- |
| WRIGHT, DENNIS | PO BOX 7186 HOUSTON TX 77248 |
| WRIGHT, EARNESTINE | 2400 BOLTON BOONE DR APT  5106 DESOTO TX 75115-2149 |
| WRIGHT, FRANCES | 330  SUNRISE LN CARBONDALE CO 81623-8701 |
| WRIGHT, GWEN | 1224 FREDERICK ST WAYNESBORO VA 22980-5500 |
| WRIGHT, JANEESE | 4549 SHADY LAKE DR NORTH RICHLAND HILLS TX 76180-8073 |
| WRIGHT, MARILOU | 150 GALA DRIVE STATE COLLEGE PA 16801 |
| WRIGHT, PAUL C | 7311 KAYWOOD DR DALLAS TX 75209-3909 |
| WRIGHT, RANDY | 2322 PERRY ST BAYTOWN TX 77521-1071 |
| WRIGHT-WAY REAL ESTATE & | PROPERTY MANAGEMENT LLC 12863 COUNTY ROAD 192 TYLER TX 75703 |
| WRIGHTIMC | ADDRESS ON FILE |
| WRIGHTIMC, LLC | 660 NORTH CENTRAL EXPRESSWAY SUITE 450 PLANO TX 75074 |
| WRIGHTSON JOHNSON HADDON & | WILLIAMS INC 4801 SPRING VALLEY RD STE#113 DALLAS TX 75244 |
| WRILEY MAE & W A CUNNINGHAM | ADDRESS ON FILE |
| WRITTEN DEPOSITION SERVICE INC | 1750 VALLEY VIEW LN STE 210 DALLAS TX 75234 |
| WROTEN, GLADYS | 112 MOCKINGBIRD LN APT 100 TYLER TX 75701-3018 |
| WSA ENGINEERED SYSTEMS INC | PO BOX 619 MILWAUKEE WI 53201-4619 |
| WSI | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WSI | 300 INTERSTATE NORTH PKWY SE ATLANTA GA 30339 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WSPP INC | C/O PORTLAND GENERAL ELECTRIC CO ATTN: JIM LOBDELL 121 SW SALMON ST 1WTC17 PORTLAND OR 97204-3135 |
| WT BYLER | ADDRESS ON FILE |
| WT/HRC CORPORATION | LATHROP AVE & E 157TH ST HARVEY IL 60426 |
| WTG FUELS INC | P.O. BOX 3514 MIDLAND TX 79702-3514 |
| WTP CONSULTING LLC | 1212 STRATHMORE DR. SOUTHLAKE TX 76092 |
| WULF'S CUSTOM WELDING | 19102 SO 156TH STREET SPRINGFIELD NE 68059 |
| WULF'S CUSTOM WELDING INC | 19102 SOUTH 156TH STREET SPRINGFIELD NE 68059 |
| WUNDER, STELLA | 5321 LANCE LOOP KILLEEN TX 76549-2507 |
| WURZBACH, JAMES E | 1741 DANCIGER DR FORT WORTH TX 76112-3948 |
| WURZBACH, MARY | 101 E HIGHWAY 67 LOT 33 KEENE TX 76059-1708 |
| WV ELECTRIC SUPPLY COMPANY | 250 12TH STREET WEST PO BOX 6668 HUNTINGTON WV 25773-6668 |
| WW GRAINGER INC | JOHN L. HOWARD, SVP & GEN. COUN. 100 GRAINGER PKWY LAKE FOREST IL 60045 |
| WY DEPT OF REV AV TAX | 122 W 25TH ST CHEYENNE WY 82002-0110 |
| WYATT GRIFFITH | ADDRESS ON FILE |
| WYATT INDUSTRIES | GEORGE MACLEAN,ASST. SECTY. 99 WOOD AVE. SOUTH ISELIN NJ 08830 |
| WYATT INDUSTRIES | 1618 W COMMERCE STREET DALLAS TX 75208 |
| WYATT INDUSTRIES INC | 6200 KANSAS STREET HOUSTON TX 77007 |
| WYETH HOLDINGS CORPORATION | 5 GIRALDA FARMS MADISON NJ 07940 |
| WYETH HOLDINGS CORPORATION | ERIN FURY PARKINSON MCGLINCHEY STAFFORD 601 POYDRAS STREET, 12TH FLOOR NEW ORLEANS LA 70130 |
| WYETH HOLDINGS CORPORATION | 320 SOMERULOS STREET BATON ROUGE LA 70802 |
| WYLE LABORATORIES INC | WACHOVIA BANK C/O WYLE LABORATORIES INC PO BOX 75507 BALTIMORE MD 21275-5507 |
| WYLE LABORATORIES SERVICES, INC | 7800 HIGHWAY 70 WEST PO BOX 07777 HUNTSVILLE AL 35807-7777 |
| WYLIE MINISTERIAL ALLIANCE | PO BOX 262 WYLIE TX 75098 |
| WYLY GEAN BROWN | ADDRESS ON FILE |
| WYNA J BARRON | ADDRESS ON FILE |
| WYNDHAM GARDEN HOTEL LAS COLINAS | 110 W JOHN CARPENTER FWY IRVING TX 75039 |
| WYNDI GRANT | ADDRESS ON FILE |
| WYNDLE A WILLIAMS | C/O EMMA NELL WILLIAMS 1123 MANORGLEN MISSOURI CITY TX 77489 |

| Claim Name | Address Information |
| --- | --- |
| WYNELL BELL | ADDRESS ON FILE |
| WYNELL RIGGS | ADDRESS ON FILE |
| WYNELL SHIELDS STONE | ADDRESS ON FILE |
| WYNN POSEY | ADDRESS ON FILE |
| WYNNE MAE BROWN C/O TEXAS BANK AND TRUST | ADDRESS ON FILE |
| WYNNE WRIGHT | 1204 TERRY DR ALEDO TX 76008-2682 |
| WYNNEWOOD REFINING CO | PO BOX 305 WYNNEWOOD OK 73098 |
| WYNONA RUSHING | ADDRESS ON FILE |
| WYOMING - OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT 123 STATE CAPITOL 200 W 24TH ST CHEYENNE WY 82002 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING DEPT OF EMPLOYMENT | DIVISION OF UNEMPLOYMENT INSURANCE 100 WEST MIDWEST CASPER WY 82601 |
| WYOMING DEPT OF REVENUE | HERSCHLER BLDG 2ND FL WEST CHEYENNE WY 82002-0110 |
| WYOMING STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE SUITE 502 CHEYENNE WY 82002 |
| WYOMING UNCLAIMED PROPERTY | 2515 WARREN AVENUE, SUITE 502 CHEYENNE WY 82002 |
| XACT BUSINESS SOLUTIONS | 2450 SW GRAPEVINE PKWY STE#200 GRAPEVINE TX 76051 |
| XAIODONG XUE | ADDRESS ON FILE |
| XALLI DOROTHY | ADDRESS ON FILE |
| XAVIER GREGORY | ADDRESS ON FILE |
| XAVIER, JAQUELYN | 1725 CRESCENT PLAZA DR 3178 HOUSTON TX 77077 |
| XCEL ENERGY INC | 414 NICOLLET MAL MINNEAPOLIS MN 55401 |
| XCEL ENERGY INC | XCEL ENERGY SERVICES, INC. SCOTT WILENSKY, GEN. COUN. 414 NICOLLET MAL MINNEAPOLIS MN 55401 |
| XCEL ENERGY INC | XCEL ENERGY SERVICES, INC. SCOTT WILENSKY, GEN. COUN. 414 NICOLLETT MALL MINNEAPOLIS MN 55401 |
| XCEL ENERGY INC | HAWKINS PARNELL THACKSTON & YOUNG LLP DOUG LACKEY 1717 WEST 6TH STREET, SUITE 250 AUSTIN TX 78703-4777 |
| XEF INC FKA ELECTRIC FURNACE | FOLEY & MANSFIELD, PLLP 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| XEF INC FKA ELECTRIC FURNACE | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| XENCOM GREEN ENERGY LLC | 1609 PRECISION DR STE 3000 PLANO TX 75074 |
| XENCOM SYSTEMS LLC | 1609 PRECISION STE 3000 PLANO TX 75074 |
| XENON MARKETING LLC | 6501 COOPER PLACE SUITE 100 PLANO TX 75093 |
| XENON MARKETING, LLC | 6501 COOPER PLACE PLANO TX 75093 |
| XERIUM TECHNOLOGIES INC | XERIUM TECHONOLOGIES INC. KEVIN MCDOUGALL, EVP, GEN. COUN. & SECRETARY, 14101 CAPITAL BLVD YOUNGSVILLE NC 27596 |
| XEROX CORP. | JAMES MACKENZIE,DIR.ENV.HLTH,SAFTY XEROX SQUARE-021D ROCHESTER NY 14644 |
| XEROX CORP. | 1950 STEMMONS FREEWAY, SUITE 3001 DALLAS TX 75207 |
| XEROX CORPORATION | 45 GLOVER AVE PO BOX 4505 NORWALK CT 06850 |
| XEROX CORPORATION | 45 GLOVER AVENUE NORWALK CT 06856-4505 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | 800 PHILLIPS RD WEBSTER NY 14580-9791 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | 1303 RIDGEVIEW DRIVE - 450 LEWISVILLE TX 75057 |
| XEROX CORPORATION | PO BOX 226495 DALLAS TX 75222 |
| XEROX CORPORATION | 10490 VISTA PARK RD DALLAS TX 75238 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | PO BOX 7405 PASADENA CA 91109-7405 |
| XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK ST QUINCY MA 02171 |

| Claim Name | Address Information |
|---|---|
| XH, LLC | 810 HOUSTON STREET FT WORTH TX 76102 |
| XIAODONG DU | ADDRESS ON FILE |
| XIAODONG YIN | ADDRESS ON FILE |
| XIAOKANG LIN | ADDRESS ON FILE |
| XIAOLING MEYER | ADDRESS ON FILE |
| XIAOMIN XI | ADDRESS ON FILE |
| XIAOXIAO MA | ADDRESS ON FILE |
| XIAOYL DONG | ADDRESS ON FILE |
| XL BRANDS LLC | KRISTIN GOULD, EVP, GEN. COUN. & SECRETARY, 198 NEXUS DR. MEGACORP DR. DALTON GA 30721 |
| XL INSURANCE (BERMUDA) LTD. | ATTN: SALVATORE CANTARELLA O'HARA HOUSE ONE BERMUDIANA ROAD PO BOX HM 2245 HAMILTON HM JX BERMUDA |
| XL INSURANCE (BERMUDA) LTD. | ATTN: ROBERT DUNN 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XL OIL & CHEMICAL,INC. | PETER D. BURLAND 4605 POST OAK PLACE #210 HOUSTON TX 77027 |
| XL OIL & CHEMICALS, INC. | 2600 S. LOOP WEST, SUITE 140 HOUSTON TX 77054 |
| XL SPECIALTY INSURANCE COMPANY | ATTN: ROBERT DUNN 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XOJET INC | 2000 SIERRA POINT PKWY 2ND FL BRISBANE CA 94005 |
| XOJET INC | 2000 SIERRA POINT PARKWAY SUITE 200 BRISBANE CA 94005 |
| XOJET ON | 2000 SIERRA POINT PARKWAY 2ND FLOOR BRISBANE CA 94005 |
| XTO ENERGY INC | 810 HOUSTON ST FORT WORTH TX 76102 |
| XTO ENERGY INC. | 810 HOUSTON STREET FT. WORTH TX 76102-6298 |
| XTO ENERGY, INC. | 810 HOUSTON STREET FT WORTH TX 76102 |
| XU, BIN | 11522 LAZY MEADOWS DR HOUSTON TX 77064-4046 |
| XUAN VU | ADDRESS ON FILE |
| XUE WANG | ADDRESS ON FILE |
| XUEMEI YANG | ADDRESS ON FILE |
| XUEYOU ZHANG | ADDRESS ON FILE |
| XUMING YAO | ADDRESS ON FILE |
| XYLEM DEWATERING SOLUTIONS | 22 FLOODGATE ROAD BRIDGEPORT NJ 08014 |
| XYLEM DEWATERING SOLUTIONS INC | PO BOX 935152 ATLANTA GA 31193-5152 |
| Y WRIGHT | ADDRESS ON FILE |
| YA'MYLETHA WHITE | ADDRESS ON FILE |
| YADING TINA CHANG | ADDRESS ON FILE |
| YAITES, LISA | 3424 CYPRESS POINT LN APT 3004 FORT WORTH TX 76137-7121 |
| YAKA ENERGY, LLC | 111 WEST 5TH STREET, SUITE 1000 TULSA OK 74103 |
| YAKOV DUZNETSOV | ADDRESS ON FILE |
| YALE MATERIALS HANDLING CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| YAMAHA MOTOR CORPORATION | 6555 KATELLA AVENUE CYPRESS CA 90630 |
| YANCEY DAWSON | ADDRESS ON FILE |
| YANCEY DAWSON | ADDRESS ON FILE |
| YANG LUO | ADDRESS ON FILE |
| YANG ZHENNGRONG | 1723 RAVENEL LN SUGAR LAND TX 77479 |
| YANG, CHI CHENG | 4503 MEADOW GREEN DR SUGAR LAND TX 77479-3216 |
| YANKELOVICH PARTNERS | DBA THE FUTURES CO PO BOX 601411 CHARLOTTE NC 28260-1411 |
| YANKELOVICH PARTNERS INC | DBA THE FUTURES COMP 1300 ENVIRON WAY CHAPEL HILL NC 27517 |
| YANKELOVICH PARTNERS, INC. | 1300 ENVRION WAY CHAPEL HILL NC 27517 |
| YANMAR AMERICA CORP | CYNTHIA BOEH, CHIEL LEGAL COUNSEL YANMAR AMERICA CORP. 101 INTERNATIONAL PARKWAY ADAIRSVILLE GA 30103 |
| YARNELL WARING COMPANY | YARWAY CORPORATION 2405 MARYLAND ROAD WILLOW GROVE PA 19090 |
| YARWAY CORP | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| YARWAY CORP | MORGAN, LEWIS & BOCKIUS LLP LISA CAMPISI 101 PARK AVENUE NEW YORK NY 10178-0060 |
| YARWAY CORP | 480 NORRISTOWN ROAD BLUE BELL PA 19422 |
| YARWAY CORP | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| YARWAY CORP | CT CORPORATION SYSTEM 116 PINE ST, STE 320 HARRISBURG PA 17101 |
| YARWAY CORP | 2405 MARYLAND ROAD WILLOW GROVE PA 19090 |
| YARWAY CORP | 1650 ARCH ST STE 2110 PHILADELPHIA PA 19103-2003 |
| YARWAY CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| YARWAY CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| YARWAY CORP | COSMICH, SIMMONS & BROWN, PLLC M. JAMES DEMPSEY 101 SOUTH CONGRESS ST, PO BOX 22626 JACKSON MS 39225-2626 |
| YARWAY CORP | TOLLWAY PLAZA I ALAN MOORE 16000 N. DALLAS PARKWAY, STE 800 DALLAS TX 75248 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS, LLP DENISE URZENDOWSKI SCOFIELD 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002-5006 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS, LLP DENISE URZENDOWSKI SCOFIELD 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| YARWAY CORP | CT CORPORATION SYSTEM 818 W SEVENTH ST LOS ANGELES CA 90017 |
| YASHAN WANG | ADDRESS ON FILE |
| YASMIN FURTICK | ADDRESS ON FILE |
| YAT CHEUNG | ADDRESS ON FILE |
| YATES BUICK GMC INC | 215 HWY 79 SOUTH HENDERSON TX 75654 |
| YATES BUICK PONTIAC GMC | 215 US HIGHWAY 79 S HENDERSON TX 75654 |
| YATES BUICK/GMC | 215 US HIGHWAY 79 S SUITE 200 HENDERSON TX 75654 |
| YATES CONSTRUCTORS, LLC | 1855 DATA DRIVE, SUITE 200 BIRMINGHAM AL 35244-1237 |
| YATES, KENNETH | 385 COUNTY ROAD 336 NACOGDOCHES TX 75961-0484 |
| YAW OPOKU | ADDRESS ON FILE |
| YAW OPOKU | ADDRESS ON FILE |
| YBARGUEN, JOHNNIE | 3619 RIVER BEND DR ROSENBERG TX 77471-4484 |
| YBARRA, KARINA | PO BOX 93837 SOUTHLAKE TX 76092 |
| YE WU | ADDRESS ON FILE |
| YEAGER SUPPLY CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| YEAN CHI SUN | ADDRESS ON FILE |
| YELL, SHANNON | 3225 MARYS LN FORT WORTH TX 76116-4327 |
| YELLE, CHERANA | 110 CAROLYN LN BURKBURNETT TX 76354-2313 |
| YELLOW FREIGHT LINES | 900 64TH STREET ALBUQUERQUE NM 87105 |
| YELLOW PAGES ONLINE | PO BOX 3735 MANSFIELD OH 44907 |
| YELLOW ROSE LANDSCAPE SERVICES | 4325 REEDER DRIVE CARROLLTON TX 75010 |
| YELLOWFIN ENERGY CONSULTING LLC | PO BOX 18039 CORPUS CHRISTI TX 78480 |
| YEMENG KONG | ADDRESS ON FILE |
| YEOMANS CHICAGO CORP | YOKOHAMA TIRE USA 601 S. ACACIA AVE FULLERTON CA 92831 |
| YESENIA HERNANDEZ | ADDRESS ON FILE |
| YESENIA QUINTERO | ADDRESS ON FILE |
| YESHA HYNSON | ADDRESS ON FILE |
| YESICA VIGIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YESLOW, TOD | 424 N WILLOW AVE FAYETTEVILLE AR 72701-4349 |
| YESSICA GUTIERREZ CRUZ | ADDRESS ON FILE |
| YFLA KORCA INC | DBA WIMBLEDON COURT 1224 DEUCE DR ARLINGTON TX 76017-5941 |
| YIDONG LIN | ADDRESS ON FILE |
| YIKANG LI | ADDRESS ON FILE |
| YIMING BAI | ADDRESS ON FILE |
| YIN BONG CHENG | 6910 BELLAIRE BLVD #10 HOUSTON TX 77074 |
| YINGFEI ZHENG | ADDRESS ON FILE |
| YINGSAWAT PHONGSEREPITHAYA | ADDRESS ON FILE |
| YINQUAN LIU | ADDRESS ON FILE |
| YIPING ZHU | PO BOX 95 1515 BISSONNET ST HOUSTON TX 77005 |
| YIRU LIN | ADDRESS ON FILE |
| YMCA | TURKEY TROT 601 N AKARD DALLAS TX 75201 |
| YMCA OF METROPOLITAN DALLAS | 601 N AKARD ST DALLAS TX 75201 |
| YMCA WESTSIDE | 8201 CALMONT AV ATTN: WESTSIDE YMCA TURKEY TROT FORT WORTH TX 76116 |
| YOAKUM COUNTY TAX OFFICE | PO BOX 250 PLAINS TX 79355-0250 |
| YOAKUM, PATRICIA | 408 W HENDRICKS ST CEDAR HILL TX 75104-1922 |
| YOKOGAWA CORP OF AMERICA | 2 DART RD NEWNAN GA 30265 |
| YOKOGAWA CORPORATION OF AMERICA | ATTN: LAURA WATSON 2 DART RD NEWNAN GA 30265 |
| YOKOGAWA CORPORATION OF AMERICA | PO BOX 409220 ATLANTA GA 30384-9220 |
| YOKOGAWA CORPORATION OF AMERICA | ROBERTS & SPENCER 2245 ROYAL LANE DALLAS TX 75229 |
| YOKOGAWA CORPORATION OF AMERICA | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| YOKOGAWA CORPORATION OF AMERICA | C/O GK TECHSTAR 802 WEST 13TH STREET DEER PARK TX 77536 |
| YOKOGAWA INDUSTRIAL AUTOMATION | 2 DART RD NEWNAN GA 30265 |
| YOKOGAWA INDUSTRIAL AUTOMATION | 2 DART RD NEWNAN GA 30265 |
| YOKOHOMA TIRE CORPORATION | 601 S ACACIA AVE FULLERTON CA 92831 |
| YOLANDA BLEDSOE | ADDRESS ON FILE |
| YOLANDA BLEDSOE | ADDRESS ON FILE |
| YOLANDA CROSBY | ADDRESS ON FILE |
| YOLANDA DILLARD | ADDRESS ON FILE |
| YOLANDA DUARTE | ADDRESS ON FILE |
| YOLANDA HOOKS | ADDRESS ON FILE |
| YOLANDA JACKSON | ADDRESS ON FILE |
| YOLANDA LUND | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA VELOZ | 10834 PORTOFINO PLACE LOS ANGELES CA 90077 |
| YOLANDA VELOZ ESTATE | ADDRESS ON FILE |
| YOLANDA VELOZ KOPPELL | ADDRESS ON FILE |
| YOLANDA WHITE LANE | ADDRESS ON FILE |
| YOLONDA KIRK | ADDRESS ON FILE |
| YONG GROUP LTD | 30 MARSH WALL CANARY WHARF LONDON E14 9TP UNITED KINGDOM |
| YONGMEI HUA | ADDRESS ON FILE |
| YORIKO IWATA | ADDRESS ON FILE |
| YORK CAP. MGT GLOBAL ADVISORS,LLC,ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| YORK CAP. MGT GLOBAL ADVISORS,LLC,ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| YORK CAPITAL MANAGEMENT L P | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| YORK CREDIT OPPORTUNITIES FUND LP | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND LP | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK EVENT-DRIVEN UCITS FUND | C/O BANK OF AMERICA MERRILL LYNCH 1400 MERRILL LYNCH DRIVE PENNINGTON NJ 08534 |
| YORK EVENT-DRIVEN UCITS FUND | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE 41 LLC | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE MASTER FUND LP | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK INDUSTRIES CORP | RONCA HANLEY NOLAN & ZAREMBA LLP 5 REGENT STREET, SUITE 517 LIVINGSTON NJ 07039 |
| YORK INDUSTRIES CORP | RONCA HANLEY NOLAN & ZAREMBA LLP 5 REGENT STREET, SUITE 517 SUITE 517 LIVINGSTON NJ 07039 |
| YORK INDUSTRIES CORP | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| YORK INDUSTRIES CORP | 303 NASSAU BLVD GARDEN CITY PARK NY 11040 |
| YORK INDUSTRIES INC | 303 NASSAU BLVD GARDEN CITY PARK NY 11040 |
| YORK INTERNATIONAL CORP | RONCA HANLEY NOLAN & ZAREMBA LLP 5 REGENT STREET, SUITE 517 SUITE 517 LIVINGSTON NJ 07039 |
| YORK INTERNATIONAL CORP | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| YORK INTERNATIONAL CORP | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08903 |
| YORK INTERNATIONAL CORP | HOAGLAND LONGO  MORAN  DUNST & DOUKAS LLP, 48 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| YORK INTERNATIONAL CORP | PO BOX 15056 YORK PA 17405-7056 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| YORK INTERNATIONAL CORP | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 208 S LASALLE ST CHICAGO IL 60604 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| YORK INTERNATIONAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | 14TH FLOOR TIMOTHY JAMES FLANAGAN 14TH FLOOR, 100 NORTH BROADWAY ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP JOSEPH ALBERT JR HARGRAVES 3725 WYOMING ST ST LOUIS MO 63116 |
| YORK INTERNATIONAL CORP | 5005 YORK DRIVE NORMAN OK 73069 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| YORK INTERNATIONAL CORP | PHIFER LAW FIRM, PC ELIZABETH PHIFER 15150 PRESTON RD STE 120 DALLAS TX 75248-4878 |
| YORK INTERNATIONAL CORP. | ATTN: C.S. MARANICH 12901 NICHOLSON DALLAS TX 12901 |
| YORK INTERNATIONAL LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK MULTI STRATEGY MASTER FUND L P | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK PUMP & EQUIPMENT INC | 600 ROENIA CIR LONGVIEW TX 75604 |
| YORK PUMP & EQUIPMENT INC | PO BOX 3554 LONGVIEW TX 75606 |
| YORK PUMP & EQUIPMENT INC | 1204 FM 1845 PO BOX 3554 LONGVIEW TX 75606 |
| YORK PUMP & EQUIPMENT, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| YORK PUMP AND EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW TX 75604 |
| YORK RISK SERVICES GROUP INC | 99 CHERRY HILL ROAD SUITE 102 PARSIPPANY NJ 07054 |
| YORK RISK SERVICES GROUP INC | PO BOX 784516 PHILADELPHIA PA 19178-4516 |
| YORK RISK SERVICES GROUP, INC. | 99 CHERRY HILL ROAD PARSIPPANY NJ 07054 |
| YORK SHIPLEY,INC. | DIVISION OF AESYS TECHNOLOGIES, LLC 693 NORTH HILLS ROAD YORK PA 17402-2211 |
| YORK SHIPLEY,INC. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| YORK, A JOHNSON CONTROLS CO | 707 NORTH FREEWAY I-35 SUITE 111 FORT WORTH TX 76102-1202 |
| YORK, A JOHNSON CONTROLS CO | 7461 AIRPORT FREEWAY RICHLAND HILLS TX 76118 |
| YORK, A JOHNSON CONTROLS CO. | NORTH FREEWAY 135 SUITE 111 FORT WORTH TX 76102-1202 |
| YORK, A JOHNSON CONTROLS COMPANY | 707 NORTH FREEWAY I-35 SUITE 111 FORT WORTH TX 76102-1702 |
| YORK, GEORGE | 5935 CENTER  COURT DR SPRING TX 77379-5532 |
| YORK, S R | 1803 AUBURN DR RICHARDSON TX 75081-3123 |
| YORKINTERNATIONALCORP | 631 RICHLAND AVE YORK PA 17403 |
| YOSHA VONNER | ADDRESS ON FILE |
| YOSHIE CALHOUN | ADDRESS ON FILE |
| YOUNG A JOHNSON | ADDRESS ON FILE |
| YOUNG CAD | ADDRESS ON FILE |
| YOUNG CONAWAY STARGATT & TAYLOR | PAULINE K. MORGAN RODNEY SQUARE 1000 KING STREET WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | RODNEY SQUARE 1000 N KING ST WILMINGTON DE 19801 |
| YOUNG COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| YOUNG COUNTY | 516 FOURTH STREET GRAHAM TX 76450 |
| YOUNG COUNTY BUTANE COMPANY | P O BOX 996 GRAHAM TX 76450 |
| YOUNG COUNTY MACHINE | 1814-380 BY-PASS GRAHAM TX 76450 |
| YOUNG COUNTY TAX OFFICE | 516 4TH ST, STE 101 GRAHAM TX 76450-3063 |
| YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, SUITE 5500 CHICAGO IL 60606 |
| YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| YOUNG GROUP LTD | MARK T KEANEY 500 N BROADWAY ST STE 2000 ST LOUIS MO 63102 |
| YOUNG GROUP LTD | NATIONAL CORP RESEARCH LTD 222 EAST DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| YOUNG GROUP LTD | NATIONAL CORPORATE RESEARCH LTD 222 EAST DUNKLIN, SUITE 102 JEFFERSON CITY MO 65101 |
| YOUNG HOLDINGS INC | NATIONAL CORP RESEARCH LTD 222 EAST DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| YOUNG HOLDINGS INC | 2164 NORTH BATAVIA STREET ORANGE CA 92865 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, |

| Claim Name | Address Information |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC | SUITE 5500 CHICAGO IL 60606 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ADAM J. JAGADICH; ANASTASIOS T. FOUKAS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR SUITE 5500 CHICAGO IL 60608 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | MARK T KEANEY 500 N BROADWAY ST STE 2000 ST LOUIS MO 63102 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | NATIONAL CORP RESEARCH LTD 222 EAST DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG MENS CHRISTIAN ASSN OF | GREATER WILLIAMSON CO TAYLOR FAMILY YMCA 106 W LAKE DRIVE TAYLOR TX 76574 |
| YOUNG SALES CORPORATION | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNG TEXANS AGAINST CANCER | 1108 LAVACA ST STE 110 BOX 138 AUSTIN TX 78701 |
| YOUNG'S GREENHOUSES | 10401 W FM 171 WICHITA FALLS TX 76305 |
| YOUNG, ALISA | 2 MANCHESTER COURT MANSFIELD TX 76063 |
| YOUNG, BERNARD TYSON | 10039 HERITAGE PL DALLAS TX 75217-7771 |
| YOUNG, BURNEST | 2518 N CONFEDERATE AVE TYLER TX 75702-1435 |
| YOUNG, GLORIA | 2508 ROLLINGSHIRE CT BEDFORD TX 76021-4646 |
| YOUNG, JAMES | 1122 WAWEENOC AVE DALLAS TX 75216-8222 |
| YOUNG, JOE M., SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| YOUNG, JOHN F. | 1601 BRYAN STREET DALLAS TX 75201 |
| YOUNG, JUANITA | 3215 LITTLE RIVER DR DALLAS TX 75241-5939 |
| YOUNG, MELZINE | 1805 NW 11TH ST OKLAHOMA CITY OK 73106 |
| YOUNG, MELZINE | 3217 VICKIE DR DEL CITY OK 73115-4219 |
| YOUNG, MIKAL | 166 BREELAND DR AXTELL TX 76624-1202 |
| YOUNG, WANDA JO | 1610 BERRY LANE LONGVIEW TX 75603 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | 1119 SHERIDAN RD WINNETKA IL 60093 |
| YOUNG-ANDREWS, GLORIA | 2104 UTICA DR DALLAS TX 75227-8740 |
| YOUNGBLOOD OIL COMPANY | 439 S SHELBY ST CARTHAGE TX 75633 |
| YOUNGBLOOD OIL COMPANY | 405 S SHELBY CARTHAGE TX 75633 |
| YOUNGBLOOD, BOB | ADDRESS ON FILE |
| YOUNGBLOOD, JAMES | ADDRESS ON FILE |
| YOUNGBLOOD, KNEELAND | 1601 BRYAN STREET DALLAS TX 75201 |
| YOUNGBLOOD, VANESSA | 8391 TIMBER BROOK LN DALLAS TX 75249-2628 |
| YOUNGER BROTHERS INCORPORATED | JIMMY J. YOUNGER,AGENT 2575 W. BELLFORT DRIVE, STE. 200 HOUSTON TX 77054 |
| YOUNGER, STEPHEN C | 113 WEDGEWOOD DR GUN BARREL CITY TX 75156-5380 |
| YOUNGER, STEPHEN C | 1506 SAGO PALM DR HARLINGEN TX 78552 |
| YOUNGGROUPLTD | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNGINSULATIONGROUPOFSTLOUIS | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNGS TANK, INC | P O BOX 491 BOYD TX 76023 |
| YOUPLUS MEDIA LLC | 4006 E SIDE AVE DALLAS TX 75226-1205 |
| YOUTH ATHLETIC BASKETBALL ASSOC | OF GLEN ROSE PO BOX 2013 GLEN ROSE TX 76043 |
| YOUWEN HUANG | ADDRESS ON FILE |
| YOVANI UGALDE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YP | PO BOX 5010 CAROL STREAM IL 60197-5010 |
| YRC INC. | 10990 ROE AVENUE OVERLAND PARK KS 66211 |
| YSABELLA CRUZ | ADDRESS ON FILE |
| YSI INCORPORATED | PO BOX 640373 CINCINNATI OH 45264-0373 |
| YU ZHANG | ADDRESS ON FILE |
| YU, HONGTAO | 14110 ROCK DOVE LN HOUSTON TX 77044-4420 |
| YUBA HEAT TRANSFER CORP | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| YUBA HEAT TRANSFER CORP | GIBBONS P.C. 1700 TWO LOGAN SQUARE 18TH & ARCH STREETS PHILADELPHIA PA 19103 |
| YUBA HEAT TRANSFER CORP | 2121 N 161ST E AVE TULSA OK 74114 |
| YUBA HEAT TRANSFER CORP | 2121 N 161ST EAST AVE TULSA OK 74116-4834 |
| YUBA HEAT TRANSFER CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP ROGER NEBEL 4900 WOODWAY DRIVE, SUITE 940 HOUSTON TX 77056-1800 |
| YUBA HEAT TRANSFER LLC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. CLAYTON E DICKEY 9200 WARD PARKWAY STE 310 KANSAS CITY MO 64114 |
| YUBA HEAT TRANSFER LLC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. MATTHEW STEVEN JENSEN 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| YUBA HEAT TRANSFER LLC | RASMUSSEN, WILLIS, DICKEY & MOORE L.L.C., CHRISTOPHER BRUCE TURNEY 9200 WARD PARKWAY STE 400 KANSAS CITY MO 64114 |
| YUBA HEAT TRANSFER LLC | CT CORPORATION SYSTEM 120 N ROBINSON STREET SUITE 735 OKLOHOMA CITY OK 73102 |
| YUBA HEAT TRANSFER LLC | THE CORPORATION COMPANY 1833 SOUTH MORGAN ROAD OKLAHOMA CITY OK 73102 |
| YUBA HEAT TRANSFER LLC | 2121 N 161ST EAST AVE TULSA OK 74114 |
| YUBA HEAT TRANSFER LLC | 2121 N 161ST EAST AVE TULSA OK 74116 |
| YUBARAJ SHARMA | ADDRESS ON FILE |
| YUBIN DING | ADDRESS ON FILE |
| YUE WANG | ADDRESS ON FILE |
| YUHL, LEIGH | 2829 S LAKELINE BLVD UNIT 426 CEDAR PARK TX 78613-1800 |
| YUMA COUNTY | 310 ASH, SUITE F WRAY CO 80758 |
| YUMA COUNTY TREASURER | 310 ASH ST STE C WRAY CO 80758 |
| YUNFEI TUAN | ADDRESS ON FILE |
| YUNUS SHEKHA | ADDRESS ON FILE |
| YVETTE ALLEN | ADDRESS ON FILE |
| YVETTE JACKSON | ADDRESS ON FILE |
| YVETTE SHAVER | ADDRESS ON FILE |
| YVETTE VILLARREAL BENAVIDEZ | ADDRESS ON FILE |
| YVETTE WHATLEY | 103 NORTHEAST FIRST ST GLEN ROSE TX 76043 |
| YVONNE BLANKENSHIP | ADDRESS ON FILE |
| YVONNE DORSEY TIPPETT | ADDRESS ON FILE |
| YVONNE F CROCKETT | ADDRESS ON FILE |
| YVONNE FLOYD | ADDRESS ON FILE |
| YVONNE G KING TRUST | ADDRESS ON FILE |
| YVONNE G KING TRUST | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE RAMSEY | ADDRESS ON FILE |
| YVONNE TREVINO | ADDRESS ON FILE |
| Z & P HOMES | PO BOX 2688 SHERMAN TX 75091 |
| Z FIRM LLC | 5353 WEST ALABAMA SUITE 300 HOUSTON TX 77056 |
| Z GIBSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| Z O FORBUS | ADDRESS ON FILE |
| ZABRINA GERTMAN | ADDRESS ON FILE |
| ZACCARIA, SUSIE | 506 CONCORDIA DR KATY TX 77450 |
| ZACHARY ANDREWS | ADDRESS ON FILE |
| ZACHARY CURTSINGER | ADDRESS ON FILE |
| ZACHARY DEGRAFFENREID | ADDRESS ON FILE |
| ZACHARY GRAHAM | ADDRESS ON FILE |
| ZACHARY HILL | ADDRESS ON FILE |
| ZACHARY KENNEDY | ADDRESS ON FILE |
| ZACHARY KRUEBBE | ADDRESS ON FILE |
| ZACHARY MCCOY | ADDRESS ON FILE |
| ZACHARY MEINTS | ADDRESS ON FILE |
| ZACHARY MURRMANN | ADDRESS ON FILE |
| ZACHARY OWENS | ADDRESS ON FILE |
| ZACHARY PERRY | ADDRESS ON FILE |
| ZACHARY PRESTON | ADDRESS ON FILE |
| ZACHARY REID MILLS | ADDRESS ON FILE |
| ZACHARY SAYER | ADDRESS ON FILE |
| ZACHARY SETTLE | ADDRESS ON FILE |
| ZACHARY STRIPAY | ADDRESS ON FILE |
| ZACHARY YOUNG | ADDRESS ON FILE |
| ZACHERY ALAND | ADDRESS ON FILE |
| ZACHERY FOSTER | ADDRESS ON FILE |
| ZACHERY REEVES | ADDRESS ON FILE |
| ZACHEUS, DEBORAH | 464 INDIAN CREEK LOOP KERRVILLE TX 78028-1760 |
| ZACHRY CONSTRUCTION CORP | 2330 N LOOP 1604 W SAN ANTONIO TX 78248 |
| ZACHRY HOLDINGS INC | 527 LOGWOOD AVE SAN ANTONIO TX 78221 |
| ZACHRY INDUSTRIAL, INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ZACK ADAMS | ADDRESS ON FILE |
| ZACK BRYANT | ADDRESS ON FILE |
| ZACKARY HUGHES | ADDRESS ON FILE |
| ZACKS, DONNA | 8220 MONONA AVE AUSTIN TX 78717-5314 |
| ZACRY CLOWARD | ADDRESS ON FILE |
| ZAHOORUDDIN SIDDIQUI | ADDRESS ON FILE |
| ZAIDI, HASAN | 2735 DENALI PARK DR GRAND PRAIRIE TX 75050-1310 |
| ZALE PROPERTIES INC | 8333 DOUGLAS AVE SUITE 1500 DALLAS TX 75225 |
| ZAMARRON, ROGER | 1422 ROANWOOD DR HOUSTON TX 77090-2420 |
| ZAMORA, CHRISTINA | 1214 S 1ST ST DIBOLL TX 75941-2610 |
| ZANKHANA KAPADIA | ADDRESS ON FILE |
| ZANT, THEOLA | 115 DICKENS CIR GEORGETOWN TX 78633-5031 |
| ZANT, THEOLA A | 115 DICKENS CIR GEORGETOWN TX 78633-5031 |
| ZAPATA COUNTY TAX OFFICE | 200 E 7TH AVE, STE 226 ZAPATA TX 78076 |
| ZAPATA GULF MARINE | 1253 1ST AVENUE HARVEY LA 70058 |
| ZARIOUS WHITE | 2003 SKYLINE DR 12101 MCKINNEY TX 75071 |
| ZASIO ENTERPRISES INC | PO BOX 2089 EAGLE ID 83616-2089 |
| ZAVALA COUNTY TAX OFFICE | PO BOX 670 CRYSTAL CITY TX 78839-0670 |
| ZAVALA, CITY | 838 E MAIN ST ZAVALLA TX 75980 |
| ZAVALARR PROPERTIES 100 LP | DBA RED RIVER RANCH APARTMENTS 2625 NORTH STATE HWY 360 ATTN: LEASING OFFICE GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|---|---|
| ZAVALLA INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| ZAVALLA ISD | 431 EAST MAIN ZAVALLA TX 75980 |
| ZAYO FIBER SOLUTIONS | PO BOX 952136 DALLAS TX 75395-2136 |
| ZAYO GROUP, LLC | ATTN: THOMAS L KELLY, ASSOC GEN COUNSEL 400 CENTENNIAL PARKWAY, STE 200 LOUISVILLE CO 80027 |
| ZBIGNIEW KANIEWSKI | ADDRESS ON FILE |
| ZDUNKEWICZ, VICTOR | 5634 WESTERDALE DR FULSHEAR TX 77441 |
| ZEARL WOOD | ADDRESS ON FILE |
| ZECCA, HILDA | ADDRESS ON FILE |
| ZECHARIAH JOHNSON | ADDRESS ON FILE |
| ZEE MEDICAL INC | PO BOX 781523 INDIANAPOLIS IN 46278-8523 |
| ZEE MEDICAL INC | PO BOX 204683 DALLAS TX 75320 |
| ZEE MEDICAL INC | 4737 COLLEGE PARK 102 SAN ANTONIO TX 78249 |
| ZEE MEDICAL SERVICE | PO BOX 220229 EL PASO TX 79913 |
| ZEE MEDICAL SERVICE CO | 8711 BURNETT ROAD SUITE B30 AUSTIN TX 76757 |
| ZEEFAX INC | 6049 KELLERS CHURCH ROAD PIPERSVILLE PA 18947 |
| ZEEFAX INC | 6049 KELLERS CHURCH ROAD DOYLESTOWN PA 18947 |
| ZEEFAX INC | PO BOX 72753 RICHMOND VA 23235 |
| ZEEFAX INC | 3 JARYN DRIVE HEMPHILL TX 75948 |
| ZEFFER B HOOKS | ADDRESS ON FILE |
| ZEFON INTERNATIONAL, INC. | 5350 SW 1ST LANE OCALA FL 34474 |
| ZEHR GROUP LLC | DBA ARMADILLO PROPERTIES 2602 E HWY 190 COPPERAS COVE TX 76522 |
| ZEIGFINGER, HAL | 9719 ATWELL DR HOUSTON TX 77096-3902 |
| ZEKE MARTINEZ | ADDRESS ON FILE |
| ZELA SULLINS | ADDRESS ON FILE |
| ZELINA REYES | ADDRESS ON FILE |
| ZELLA BUNCH | ADDRESS ON FILE |
| ZELLA RUTH ANDERSON | ADDRESS ON FILE |
| ZELVIN HANCOCK | ADDRESS ON FILE |
| ZEMAN, RICHARD | 2910 ROXBORO RD EULESS TX 76039-4023 |
| ZENA E ROBINSON | ADDRESS ON FILE |
| ZENA TARLTON | ADDRESS ON FILE |
| ZENECA INC. | FORMERLY KNOWN AS .ICIAMERICAS INC. 1800 CONCORD PIKE WILMINGTON DE 19850-5438 |
| ZENITH ELECTRONICS LLC | 2000 MILLBROOK DRIVE LINCOLNSHIRE IL 60069 |
| ZENITH PUMPS A UNIT OFC OLFAX | 1710 AIRPORT ROAD MONROE NC 28110 |
| ZENOBIA CHARMAINE TANNER | ADDRESS ON FILE |
| ZENOBIA LANIER | 6245 RUFE SNOW DR 280-69 WATAUGA TX 76148 |
| ZENON JASZCZULT | ADDRESS ON FILE |
| ZEP SALES & SERVICE | PO BOX 841508 DALLAS TX 75284-1508 |
| ZEP SALES & SERVICES | C/O ENGEL, HAIRSTON & JOHANSON, P.C. ATTN: JONATHAN E. RAULSTON P.O. BOX 11405 BIRMINGHAM AL 35202 |
| ZEPCO | PO BOX 2709 GREER SC 29652 |
| ZEPHYR ENVIROMENTAL CORPORATION | ADDRESS ON FILE |
| ZEPHYR ENVIRONMENTAL CORPORATION | 2600 VIA FORTUNA, SUITE 450 AUSTIN TX 78746 |
| ZF GROUP NORTH AMERICAN OPERATION INC | 15811 CENTENNIAL DR NORTHVILLE MI 48168 |
| ZF SACHS AUTOMOTIVE OF AMERICA | 15811 CENTENNIAL DR NORTHVILLE MI 48168 |
| ZHANG, JIN | 1135 E HAMPTON DR PEARLAND TX 77584-5601 |
| ZHANG, QIAN | 18800 N BEE CAVE SPRINGS CIR CYPRESS TX 77433-3102 |
| ZHAO JIN | 139 BEECHWOOD PL PLANO TX 75075-8906 |

| Claim Name | Address Information |
| --- | --- |
| ZHENHAO HONG | ADDRESS ON FILE |
| ZHENHUA INTERNATIONAL TRADE | BONDED WAREHOUSE CO LTD NO 88 HAIBIN RD FREE TRADEZONE TIANJIN CHINA |
| ZHIBAO CHENG | ADDRESS ON FILE |
| ZHIDON LI | ADDRESS ON FILE |
| ZHILIANG CAO | 3301 SEATON CT FLOWER MOUND TX 75028 |
| ZILUCA, DOLORES | 2412 LILYFIELD DR ROANOKE TX 76262-3414 |
| ZILUCA, DOLORES | 4721 HAWK RIDGE AVE FONTANA CA 92336 |
| ZIMMER INC. | 1800 W. CENTER STREET WARSAW IN 46580 |
| ZIMMERMAN VALLEY VIEW APTS LP | DBA VALLEY CREEK APARTMENTS 1730 E REPUBLIC FD STE F SPRINGFILED MO 65804 |
| ZIMMITE CORP. | C/O W. E. ZIMMIE, INC. (PROCESS ADDRESS) WESTLAKE OH 44145 |
| ZINCOX RESOURCES PLC | KNIGHTWAY HOUSE PARK STREET BAGSHOT, SURREY GU19 5AQ UNITED KINGDOM |
| ZINK LLC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| ZINSMEISTER, PATRICIA | 9406 GLENEAGLES CIR GRANBURY TX 76049-4149 |
| ZION MINISTRIES INC | PO BOX 54874 HURST TX 76054-4874 |
| ZIPPILLI, RICHARD J | 4422 JENKINS ST THE COLONY TX 75056 |
| ZIVELO LLC | 6508 E MUSEUM BLVD GAS CITY IN 46933 |
| ZOE MINISTRIES WORLD WIDE | PO BOX 741763 DALLAS TX 75374 |
| ZOELLER PUMP CO | 3649 CANE RUN RD LOUISVILLE KY 40216 |
| ZOHO CORPORATION | PO BOX 742760 LOS ANGELES CA 90074-2760 |
| ZOHO CORPORATION | 4141 HACIENDA DRIVE PLEASANTON CA 94588 |
| ZOHO CORPORATION | 4141 HACIENDA DR PLEASANTON CA 94588-8549 |
| ZOILA DOUGLASS | ADDRESS ON FILE |
| ZOLFO COOPER LLC | 101 EISENHOWER PKY 3RD FL ROSELAND NJ 07068 |
| ZOLTEKCORP | 3101 MCKELVEY ROAD ST LOUIS MO 63044 |
| ZONE, ALVIN | 10903 HIGHLAND MEADOW VLG DR APT 1510 HOUSTON TX 77089-5367 |
| ZONERA JAVED | ADDRESS ON FILE |
| ZONES INC | 1102 15TH ST SW STE 102 AUBURN WA 98001 |
| ZONES INC | PO BOX 34740 SEATTLE WA 98124-1740 |
| ZONGHUI HUO | ADDRESS ON FILE |
| ZONNIE COTTON | ADDRESS ON FILE |
| ZONTANA JOHNSON | ADDRESS ON FILE |
| ZOOK, LINDSAY E | PO BOX 1103 TOPANGA CA 90290-1103 |
| ZORA VANNETT | ADDRESS ON FILE |
| ZORITTA JACKSON | ADDRESS ON FILE |
| ZUEFELDT, JOEANN | 4016 DOELINE ST HALTOM CITY TX 76117-2417 |
| ZULEMA RODRIGUEZ | ADDRESS ON FILE |
| ZULQARNAIN SHAIKH | ADDRESS ON FILE |
| ZUNIGA, MANUEL | 711 JEFFERSON ST E SULPHUR SPRINGS TX 75482-2924 |
| ZUREICH, HERBERT | 4914 CREEK DR WESTERN SPRINGS IL 60558 |
| ZUREICH, HERBERT | J. MAXWELL TUCKER C/O SQUIRE PATTON BOGGS (US) LLP 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| ZURICH AMERICAN INSURANCE COMPANY | TOWER 1, FLOOR 17, 1400 AMERICAN LANE, ATTN: DIRECT COLLATERAL UNIT SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTN: ANNETTE PEAT P.O. BOX 68549 SCHAUMBURG IL 60196 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ZURN INDUSTRIES CORPORATION | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| ZURN INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ZURN INDUSTRIES INC | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| ZURN INDUSTRIES INC | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502-1916 |
| ZURN INDUSTRIES INC | 1801 PITTSBURGH AVE ERIE PA 16502-1916 |
| ZURN INDUSTRIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JADE MARGUERITE WANDELL 233 S WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES INC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ZURN INDUSTRIES INC | LAW OFFICE OF KYLE C. STEELE KYLE C. STEELE 2001 BRYAN ST., SUITE 1300 BATON ROUGE LA 70808 |
| ZURN INDUSTRIES INC | GLENYCE SHANAI MARSAW, ATTORNEY AT LAW 2001 BRYAN STREET SUITE 1300 DALLAS TX 75201 |
| ZURN INDUSTRIES INC | CT CORPORATION SYSTEM 350 N ST PAUL STREET, SUITE 2900 DALLAS TX 75201 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP AJAY SHAH 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP KYLE C. STEELE 2001 BRYAN ST., SUITE 1300 DALLAS TX 75201-3008 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ZURN INDUSTRIES INC | KYLE C. STEELE LAW OFFICES KYLE C. STEELE 6510 ABRAMS RD DALLAS TX 75231 |
| ZURN INDUSTRIES INC | LAW OFFICE OF KYLE C. STEELE KYLE C. STEELE, CENTERPOINT TOWER BLDG 6510 ABRAMS ROAD SUITE 260 DALLAS TX 75231-7248 |
| ZURN INDUSTRIES INC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, EDDY DE LOS SANTOS 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| ZURN INDUSTRIES INC | SPAIN HASTINGS & WARD H. DANIEL SPAIN 909 FANNIN, 39TH FLOOR HOUSTON TX 77010 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP ROGER NEBEL 4900 WOODWAY DRIVE, SUITE 940 HOUSTON TX 77056-1800 |
| ZURN INDUSTRIES LLC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ZURN INDUSTRIES LLC | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN INDUSTRIES LLC | 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN INDUSTRIES LLC | 1801 PITTSBURGH AVE ERIE PA 16502-1916 |
| ZURN INDUSTRIES LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ZURN INDUSTRIES LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES LLC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ZURN INDUSTRIES LLC | LAW OFFICE OF KYLE C. STEELE KYLE C. STEELE, CENTERPOINT TOWER BLDG 6510 ABRAMS ROAD SUITE 260 DALLAS TX 75231-7248 |
| ZURN INDUSTRIES LLC | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE HOUSTON TX 77002 |
| ZURN INDUSTRIES LLC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| ZURN INDUSTRIES LLC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP PATRICE PUJOL 1717 ST. JAMES PLACE HOUSTON TX 77056-3418 |
| ZURN INTERNATIONAL CORPORATION | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN PEX INC | 1900 WEST HIVELY AVENU ELKHART IN 46517-4029 |
| ZURNPEX, INC. | 777 S. FLAGLER DR., UITE 1100 WEST TOWER WEST PALM BEACH FL 33401 |
| ZY TECH GLOBAL INDUSTRIES INC | NELSON, LEVINE, DELUCA & HORST, LLC 518 TOWNSHIP LINE ROAD, SUITE 300 BLUE BELL PA 19422 |
| ZY TECH GLOBAL INDUSTRIES INC | 7243 MILLER DR WARREN MI 48092 |
| ZYGMUNT J.B. PLATER | ADDRESS ON FILE |
| ZYGMUNT J.B. PLATER, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE |

| Claim Name | Address Information |
|------------|---------------------|
| ZYGMUNT J.B. PLATER, WENDY B. JACOBS | 4119 CAMBRIDGE MA 02138 |
| ZZ SHADOW GLEN APARTMENTS LLC | 3824 COLGATE AVE DALLAS TX 75225-5223 |
| ZZ SHADOW GLEN APARTMENTS LLC | DBA SHADOW GLEN APARTMENTS 3824 COLGATE AVE DALLAS TX 75225-5223 |

**Total Creditor count  65610**

**EXHIBIT E**

| Claim Name | Address Information |
| --- | --- |
| AADNES, KAREN M | ADDRESS ON FILE |
| AADNESEN, VICTOR M | ADDRESS ON FILE |
| AAEN, JOHN O | ADDRESS ON FILE |
| AAL, THOMAS H | ADDRESS ON FILE |
| AARDAL, RICHARD G | ADDRESS ON FILE |
| AARESTAD, GREG A | ADDRESS ON FILE |
| AARNOEL, RAFAEL E | ADDRESS ON FILE |
| AARON, JEFFEREY LYNN | ADDRESS ON FILE |
| AARON, RICHARD LEE | ADDRESS ON FILE |
| AAS, SIGURD | ADDRESS ON FILE |
| AASMAA, ILMAR | ADDRESS ON FILE |
| ABACA, FEDERICO M. | ADDRESS ON FILE |
| ABADIE, LEON | ADDRESS ON FILE |
| ABADIE, RHONDA C | ADDRESS ON FILE |
| ABADILLA, CARLOS A | ADDRESS ON FILE |
| ABAID, EDWARD J | ADDRESS ON FILE |
| ABANKWAH, KWASI O | ADDRESS ON FILE |
| ABASS, A NAZEEH | ADDRESS ON FILE |
| ABATE, PETER | ADDRESS ON FILE |
| ABATE, STEPHEN A | ADDRESS ON FILE |
| ABATE, VINCENT J | ADDRESS ON FILE |
| ABAYHAN, AYBERK | ADDRESS ON FILE |
| ABBAMONTE, KENT DAVID | ADDRESS ON FILE |
| ABBAS, RASHID | ADDRESS ON FILE |
| ABBAS, SYED | ADDRESS ON FILE |
| ABBASSI, HOUSHANG | ADDRESS ON FILE |
| ABBATE, PAULINE | ADDRESS ON FILE |
| ABBATE, RICHARD A | ADDRESS ON FILE |
| ABBATIELLO, JONI A | ADDRESS ON FILE |
| ABBATTISTA, ANNA | ADDRESS ON FILE |
| ABBOTT, CHARLES W | ADDRESS ON FILE |
| ABBOTT, CLINTON M | ADDRESS ON FILE |
| ABBOTT, DALE ALLEN | ADDRESS ON FILE |
| ABBOTT, DONNA C | ADDRESS ON FILE |
| ABBOTT, GERARDO | ADDRESS ON FILE |
| ABBOTT, GLORIA J | ADDRESS ON FILE |
| ABBOTT, ILANA | ADDRESS ON FILE |
| ABBOTT, LUCILLE C | ADDRESS ON FILE |
| ABBOTT, PETER | ADDRESS ON FILE |
| ABBOTT, RICHARD STJOHN | ADDRESS ON FILE |
| ABBOTT, THOMAS M | ADDRESS ON FILE |
| ABBOTT, WILLIAM C | ADDRESS ON FILE |
| ABBRUSCATO, DANIEL | ADDRESS ON FILE |
| ABCEDE, CASIANO A | ADDRESS ON FILE |
| ABDALA, TARIK | ADDRESS ON FILE |
| ABDELAZIZ, BAKRI K | ADDRESS ON FILE |
| ABDELHAMID, MOHAMED S | ADDRESS ON FILE |
| ABDOO, FREDERICK F | ADDRESS ON FILE |
| ABDOU, JAMES L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABDULLAH, AMEEDAH | ADDRESS ON FILE |
| ABDURAOULF, ABDURAHIM M | ADDRESS ON FILE |
| ABEBE, AYALEW | ADDRESS ON FILE |
| ABEL, AADU M | ADDRESS ON FILE |
| ABEL, EDMOND L | ADDRESS ON FILE |
| ABEL, ROBERT E. | ADDRESS ON FILE |
| ABEL, RONALD E | ADDRESS ON FILE |
| ABENDANO, JUAN | ADDRESS ON FILE |
| ABENDANO, JUAN MANUEL | ADDRESS ON FILE |
| ABERA, SOLOMON | ADDRESS ON FILE |
| ABERCROMBIE, DORIS L | ADDRESS ON FILE |
| ABERCROMBIE, JEFFERY S | ADDRESS ON FILE |
| ABERCROMBIE, YOUNG R | ADDRESS ON FILE |
| ABERLE, STEPHEN | ADDRESS ON FILE |
| ABERNATHY, CLEGG | ADDRESS ON FILE |
| ABERNATHY, JIM DAN | ADDRESS ON FILE |
| ABERNATHY, MIKE ALAN | ADDRESS ON FILE |
| ABERNETHY, THOMAS J. | ADDRESS ON FILE |
| ABHAT, OMESH B | ADDRESS ON FILE |
| ABHYANKER, VASANT L | ADDRESS ON FILE |
| ABICHANDANI, GHANSHAM B | ADDRESS ON FILE |
| ABIDI, QASIM | ADDRESS ON FILE |
| ABITIA, RAYMON G | ADDRESS ON FILE |
| ABLES, CHARLES ELMO | ADDRESS ON FILE |
| ABLES, CHARLES ELMO JR | ADDRESS ON FILE |
| ABLES, JEREY B | ADDRESS ON FILE |
| ABLES, TIM L | ADDRESS ON FILE |
| ABLETT, DAWN M | ADDRESS ON FILE |
| ABLOW, ELIZABETH A | ADDRESS ON FILE |
| ABNEY, SUSAN E | ADDRESS ON FILE |
| ABOABEID, KHAIRY G | ADDRESS ON FILE |
| ABORDE, CECILO A | ADDRESS ON FILE |
| ABOU HOSSA, FAWZI M | ADDRESS ON FILE |
| ABPLANALP, GARRY J | ADDRESS ON FILE |
| ABPLANALP, SHARAN E | ADDRESS ON FILE |
| ABRAHAM, DAVID | ADDRESS ON FILE |
| ABRAHAM, DAVID | ADDRESS ON FILE |
| ABRAHAM, IULIU | ADDRESS ON FILE |
| ABRAHAM, KOSHY | ADDRESS ON FILE |
| ABRAHAM, KOSHY T | ADDRESS ON FILE |
| ABRAHAM, MOHAMED | ADDRESS ON FILE |
| ABRAHAM, TIMOTHY J | ADDRESS ON FILE |
| ABRAHAMS, DAVID JOHN | ADDRESS ON FILE |
| ABRAHAMS, KENNETH | ADDRESS ON FILE |
| ABRAHAMSEN, ALFRED | ADDRESS ON FILE |
| ABRAHAMSEN, ERIC A | ADDRESS ON FILE |
| ABRAHAMSON, FRANCIS L | ADDRESS ON FILE |
| ABRAHAMSON, RICKEY R | ADDRESS ON FILE |
| ABRAHIM, AZAD A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABRAHM, SABINA | ADDRESS ON FILE |
| ABRAM, GEORGE | ADDRESS ON FILE |
| ABRAM, REGINALD W | ADDRESS ON FILE |
| ABRAMOPAULOS, STEVEN | ADDRESS ON FILE |
| ABRAMOVICH, JON J | ADDRESS ON FILE |
| ABRAMOWITZ, DEBORAH M | ADDRESS ON FILE |
| ABRAMOWITZ, RONALD | ADDRESS ON FILE |
| ABRAMS, ALAN C | ADDRESS ON FILE |
| ABRAMS, DONALD J | ADDRESS ON FILE |
| ABRAMS, ELLEN | ADDRESS ON FILE |
| ABRAMS, LARRY | ADDRESS ON FILE |
| ABRAMS, MELVIN | ADDRESS ON FILE |
| ABRAMS, OSWALD L | ADDRESS ON FILE |
| ABRAMS, SYLVIA | ADDRESS ON FILE |
| ABRAMSON, ALAN B | ADDRESS ON FILE |
| ABRAMSON, SAMUEL I | ADDRESS ON FILE |
| ABRAMSON, SAMUEL I | ADDRESS ON FILE |
| ABRAMSON, STEVEN J | ADDRESS ON FILE |
| ABRASLEY, DOLORES R | ADDRESS ON FILE |
| ABREGO, SARA L | ADDRESS ON FILE |
| ABREGO, SUNDAY LOPEZ | ADDRESS ON FILE |
| ABREU, FELIX A | ADDRESS ON FILE |
| ABREY, THOMAS A | ADDRESS ON FILE |
| ABRIGO, FLORENTINO F,JR | ADDRESS ON FILE |
| ABRIOLA, MADELINE V | ADDRESS ON FILE |
| ABRISS, BURT | ADDRESS ON FILE |
| ABSHER, CECILIA T | ADDRESS ON FILE |
| ABSHIRE, JOHN ANDREW | ADDRESS ON FILE |
| ABT, ALICIA A | ADDRESS ON FILE |
| ABT, JAMES R | ADDRESS ON FILE |
| ABT, SANDRA L | ADDRESS ON FILE |
| ABULABAN, OMAR A | ADDRESS ON FILE |
| ABUTIN, EDUARDA | ADDRESS ON FILE |
| ACCARDO, JOHN B | ADDRESS ON FILE |
| ACCILIEN, PEPIN | ADDRESS ON FILE |
| ACCOMANDO, ROBERT | ADDRESS ON FILE |
| ACEL, FRANK | ADDRESS ON FILE |
| ACERO, ALEXANDER S | ADDRESS ON FILE |
| ACESTE, LISA A | ADDRESS ON FILE |
| ACEVEDO, CARLOS JR | ADDRESS ON FILE |
| ACEVEDO, RUDY | ADDRESS ON FILE |
| ACEVES, ROQUE A | ADDRESS ON FILE |
| ACHAIA, JOSEPH P | ADDRESS ON FILE |
| ACHARYA, HEMENDRA K | ADDRESS ON FILE |
| ACHARYA, PADMANABHA V | ADDRESS ON FILE |
| ACHE, SCOTT R | ADDRESS ON FILE |
| ACHENBACH, C HENRY | ADDRESS ON FILE |
| ACHER, RONALD S | ADDRESS ON FILE |
| ACHILLE, LOUIS R D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ACHILLO, RICHARD S | ADDRESS ON FILE |
| ACHTEN, CHRIS | ADDRESS ON FILE |
| ACHTNER, WOLFGANG T | ADDRESS ON FILE |
| ACHTOR, SCOTT R | ADDRESS ON FILE |
| ACKERMAN, DONALD A | ADDRESS ON FILE |
| ACKERMAN, GARY | ADDRESS ON FILE |
| ACKERMAN, GEORGE P | ADDRESS ON FILE |
| ACKERMAN, HARRY MARVIN | ADDRESS ON FILE |
| ACKERMAN, RALPH P | ADDRESS ON FILE |
| ACKERMAN, ROBERT PICKETT | ADDRESS ON FILE |
| ACKERMAN, SYDNEY | ADDRESS ON FILE |
| ACKERMAN, WILLIAM A | ADDRESS ON FILE |
| ACKERMANN, SUSAN | ADDRESS ON FILE |
| ACKERSON, CHARLES | ADDRESS ON FILE |
| ACKLES, STEPHANIE LORE | ADDRESS ON FILE |
| ACKLEY, CURTIS H | ADDRESS ON FILE |
| ACKLEY, STEVEN CARL | ADDRESS ON FILE |
| ACOCELLA, MARIA | ADDRESS ON FILE |
| ACORD, ROBERT A | ADDRESS ON FILE |
| ACORD, WANDA L | ADDRESS ON FILE |
| ACOSIA, RALPH | ADDRESS ON FILE |
| ACOSTA, ARMAND G | ADDRESS ON FILE |
| ACOSTA, BERT J JR | ADDRESS ON FILE |
| ACOSTA, CARLOS LEONARD | ADDRESS ON FILE |
| ACOSTA, GRISELDA VALDEPENAS | ADDRESS ON FILE |
| ACOSTA, HUMBERTO J | ADDRESS ON FILE |
| ACOSTA, LORNA P | ADDRESS ON FILE |
| ACOSTA, LORNA P | ADDRESS ON FILE |
| ACOSTA, MARIA | ADDRESS ON FILE |
| ACOSTA, MICHAEL ANTHONY | ADDRESS ON FILE |
| ACOSTA, MICHAEL W | ADDRESS ON FILE |
| ACOSTA, MIENRADO G | ADDRESS ON FILE |
| ACREE, DANNY RAY | ADDRESS ON FILE |
| ACREE, ROBERT LLOYD | ADDRESS ON FILE |
| ACUNA, HERMAN | ADDRESS ON FILE |
| ADAIR, HOLLIS C | ADDRESS ON FILE |
| ADAIR, KEITH EARL | ADDRESS ON FILE |
| ADAIR, LARRY R | ADDRESS ON FILE |
| ADAIR, STEVEN DOUGLAS | ADDRESS ON FILE |
| ADAM, GERARD J | ADDRESS ON FILE |
| ADAM, GREGORY | ADDRESS ON FILE |
| ADAM, JAMES ANNIS | ADDRESS ON FILE |
| ADAM, PAUL J | ADDRESS ON FILE |
| ADAM, SARAH F | ADDRESS ON FILE |
| ADAMCZYK, ANDREW | ADDRESS ON FILE |
| ADAMES, RUTH J M | ADDRESS ON FILE |
| ADAMIC, FRANK | ADDRESS ON FILE |
| ADAMO, BARBARA A | ADDRESS ON FILE |
| ADAMO, FRANCES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAMO, PIETRO A | ADDRESS ON FILE |
| ADAMS, ALICE H | ADDRESS ON FILE |
| ADAMS, ALLEN J | ADDRESS ON FILE |
| ADAMS, AMY E | ADDRESS ON FILE |
| ADAMS, ANGELICA | ADDRESS ON FILE |
| ADAMS, ANTHONY T | ADDRESS ON FILE |
| ADAMS, ARCHIE JEROME | ADDRESS ON FILE |
| ADAMS, AUSTIN D | ADDRESS ON FILE |
| ADAMS, BILLY M | ADDRESS ON FILE |
| ADAMS, BONNIE S | ADDRESS ON FILE |
| ADAMS, BRADLEY A | ADDRESS ON FILE |
| ADAMS, BRANDI M | ADDRESS ON FILE |
| ADAMS, BYRON JAMES | ADDRESS ON FILE |
| ADAMS, CATHERINE M | ADDRESS ON FILE |
| ADAMS, CLAUDIA DELOIS | ADDRESS ON FILE |
| ADAMS, CLIFFORD J | ADDRESS ON FILE |
| ADAMS, CROSBY L | ADDRESS ON FILE |
| ADAMS, DALE E | ADDRESS ON FILE |
| ADAMS, DANIEL R | ADDRESS ON FILE |
| ADAMS, DAVID D | ADDRESS ON FILE |
| ADAMS, DAVID J | ADDRESS ON FILE |
| ADAMS, DAVID L | ADDRESS ON FILE |
| ADAMS, DAVID WAYNE | ADDRESS ON FILE |
| ADAMS, DEBRA A | ADDRESS ON FILE |
| ADAMS, DENISE | ADDRESS ON FILE |
| ADAMS, DENISE B | ADDRESS ON FILE |
| ADAMS, DENISE M | ADDRESS ON FILE |
| ADAMS, DENNIS | ADDRESS ON FILE |
| ADAMS, DENNIS | ADDRESS ON FILE |
| ADAMS, EDWIN L | ADDRESS ON FILE |
| ADAMS, EUGENE N | ADDRESS ON FILE |
| ADAMS, EVERIGESTER JR | ADDRESS ON FILE |
| ADAMS, FRANK R | ADDRESS ON FILE |
| ADAMS, FRANK R | ADDRESS ON FILE |
| ADAMS, HATCHEL P | ADDRESS ON FILE |
| ADAMS, HELEN H | ADDRESS ON FILE |
| ADAMS, JACK M | ADDRESS ON FILE |
| ADAMS, JACQUELINE G | ADDRESS ON FILE |
| ADAMS, JAMES E | ADDRESS ON FILE |
| ADAMS, JAMES H | ADDRESS ON FILE |
| ADAMS, JAMES LLOYD | ADDRESS ON FILE |
| ADAMS, JAMES P | ADDRESS ON FILE |
| ADAMS, JAMES S | ADDRESS ON FILE |
| ADAMS, JAMIE LYNN | ADDRESS ON FILE |
| ADAMS, JANET M | ADDRESS ON FILE |
| ADAMS, JAY W | ADDRESS ON FILE |
| ADAMS, JEFFREY T | ADDRESS ON FILE |
| ADAMS, JEREMY | ADDRESS ON FILE |
| ADAMS, JESSE E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAMS, JOSEPH E | ADDRESS ON FILE |
| ADAMS, KENNETH A | ADDRESS ON FILE |
| ADAMS, KENNETH KOY | ADDRESS ON FILE |
| ADAMS, KRISTEE J | ADDRESS ON FILE |
| ADAMS, LANETTE K | ADDRESS ON FILE |
| ADAMS, LAWRENCE J | ADDRESS ON FILE |
| ADAMS, LAWRENCE WAYNE | ADDRESS ON FILE |
| ADAMS, LOREN F | ADDRESS ON FILE |
| ADAMS, LORNA | ADDRESS ON FILE |
| ADAMS, LYNN A | ADDRESS ON FILE |
| ADAMS, MARK A | ADDRESS ON FILE |
| ADAMS, MARK S | ADDRESS ON FILE |
| ADAMS, MARK WAYNE | ADDRESS ON FILE |
| ADAMS, MARY ELLEN | ADDRESS ON FILE |
| ADAMS, MELANIE L | ADDRESS ON FILE |
| ADAMS, MICHAEL JAMES | ADDRESS ON FILE |
| ADAMS, MICHAEL R | ADDRESS ON FILE |
| ADAMS, NANCY F | ADDRESS ON FILE |
| ADAMS, PETER DAVID | ADDRESS ON FILE |
| ADAMS, PETER J | ADDRESS ON FILE |
| ADAMS, PHILLIP K | ADDRESS ON FILE |
| ADAMS, PRENTISS W | ADDRESS ON FILE |
| ADAMS, QUINCY | ADDRESS ON FILE |
| ADAMS, RAYFOLD MICHAEL | ADDRESS ON FILE |
| ADAMS, RAYMOND J | ADDRESS ON FILE |
| ADAMS, ROBERT WILLIAM | ADDRESS ON FILE |
| ADAMS, ROD | ADDRESS ON FILE |
| ADAMS, RODNEY B | ADDRESS ON FILE |
| ADAMS, ROGER KENNETH | ADDRESS ON FILE |
| ADAMS, ROY D | ADDRESS ON FILE |
| ADAMS, SANDRA A | ADDRESS ON FILE |
| ADAMS, SANDRA J | ADDRESS ON FILE |
| ADAMS, SHANE DOUGLAS | ADDRESS ON FILE |
| ADAMS, SHIRLEY B | ADDRESS ON FILE |
| ADAMS, SUSAN | ADDRESS ON FILE |
| ADAMS, SUSAN | ADDRESS ON FILE |
| ADAMS, TERRY J | ADDRESS ON FILE |
| ADAMS, TERRY L | ADDRESS ON FILE |
| ADAMS, THOMAS S | ADDRESS ON FILE |
| ADAMS, WALLACE F | ADDRESS ON FILE |
| ADAMS, WILLARD G | ADDRESS ON FILE |
| ADAMS, WILLIAM | ADDRESS ON FILE |
| ADAMS, WILLIAM K | ADDRESS ON FILE |
| ADAMS, WILLIAM O | ADDRESS ON FILE |
| ADAMSKI, JAMES MARTIN | ADDRESS ON FILE |
| ADAMSON, BRUCE N | ADDRESS ON FILE |
| ADAMSON, DOROTHY C | ADDRESS ON FILE |
| ADAMSON, JOHN H | ADDRESS ON FILE |
| ADAMSON, THOMAS FLOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADAPON, ALICIA D | ADDRESS ON FILE |
| ADAPON, MARCELO | ADDRESS ON FILE |
| ADARALEGBE, S A | ADDRESS ON FILE |
| ADASIAK, RICHARD E | ADDRESS ON FILE |
| ADCOCK, EDWARD J | ADDRESS ON FILE |
| ADCOCK, H L | ADDRESS ON FILE |
| ADDABBO, MARK P | ADDRESS ON FILE |
| ADDERLEY, IONA E | ADDRESS ON FILE |
| ADDINGTON, HILDA ASHCRAFT | ADDRESS ON FILE |
| ADDISON, JAMES L | ADDRESS ON FILE |
| ADDISON, JAYNE L | ADDRESS ON FILE |
| ADDY, HARLEY LAMAR | ADDRESS ON FILE |
| ADDY, ROBERT JOHN JR | ADDRESS ON FILE |
| ADE, FRANCIS L | ADDRESS ON FILE |
| ADEL, PAUL | ADDRESS ON FILE |
| ADELUGBA, ELOISE P | ADDRESS ON FILE |
| ADEN, MILDRED M | ADDRESS ON FILE |
| ADERHOLD, THOMAS BARRY | ADDRESS ON FILE |
| ADIDGE, PIERRE M | ADDRESS ON FILE |
| ADINOLFI, JOHN N | ADDRESS ON FILE |
| ADKINS, ARNOLD V II | ADDRESS ON FILE |
| ADKINS, DAVIS F | ADDRESS ON FILE |
| ADKINS, GARY L | ADDRESS ON FILE |
| ADKINS, JOSEPHINE MARY | ADDRESS ON FILE |
| ADKINS, KATHERINE E | ADDRESS ON FILE |
| ADKINS, MICHAEL V | ADDRESS ON FILE |
| ADKINS, TAYLOR RACHELLE | ADDRESS ON FILE |
| ADKISON, ROBIN D | ADDRESS ON FILE |
| ADKISON, THOMAS W | ADDRESS ON FILE |
| ADLAM, FREDERICK W | ADDRESS ON FILE |
| ADLAWAN, PEDRO J | ADDRESS ON FILE |
| ADLER, HERBERT J | ADDRESS ON FILE |
| ADLER, KATHERINE J | ADDRESS ON FILE |
| ADLER, LAWRENCE C | ADDRESS ON FILE |
| ADLER, LEE | ADDRESS ON FILE |
| ADLER, ROBERT M | ADDRESS ON FILE |
| ADLER, ROBIN A | ADDRESS ON FILE |
| ADLER, RUTH | ADDRESS ON FILE |
| ADONE, LOUIS | ADDRESS ON FILE |
| ADUBATO, CHERYL L | ADDRESS ON FILE |
| ADUSEI, FRANK K | ADDRESS ON FILE |
| ADVANI, CHATUR G | ADDRESS ON FILE |
| ADVANI, GUL H | ADDRESS ON FILE |
| ADWAR, LEO | ADDRESS ON FILE |
| ADYANTHAYA, BAMBRAN | ADDRESS ON FILE |
| AEDER, SHIRLEY | ADDRESS ON FILE |
| AFFLERBACH, DEIRDRE KAYE | ADDRESS ON FILE |
| AFFLERBACH, GERALD K | ADDRESS ON FILE |
| AFFLERBACH, GERALD KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AFIFI, AFIFA A | ADDRESS ON FILE |
| AFIFI, SAID K | ADDRESS ON FILE |
| AFIONIS, MARGARET | ADDRESS ON FILE |
| AFONSO, KENNETH C | ADDRESS ON FILE |
| AFRAM, GEORGE J | ADDRESS ON FILE |
| AFRANK, WAYNE R | ADDRESS ON FILE |
| AFRIDI, AKHER J | ADDRESS ON FILE |
| AFRIDI, REHAN J | ADDRESS ON FILE |
| AFSAHI, SAMUEL S | ADDRESS ON FILE |
| AFSHAR, FARZIN R | ADDRESS ON FILE |
| AFTEWICZ, HENRY PETER | ADDRESS ON FILE |
| AFZAL, MOHOMMAD | ADDRESS ON FILE |
| AGA, AMIR H | ADDRESS ON FILE |
| AGACIEWSKI, JOSEPH H | ADDRESS ON FILE |
| AGAOGLU, GULCIHAN | ADDRESS ON FILE |
| AGAR, DIANE E | ADDRESS ON FILE |
| AGARDY, STEPHEN | ADDRESS ON FILE |
| AGARWAL, ANURAG P | ADDRESS ON FILE |
| AGARWAL, AVADH | ADDRESS ON FILE |
| AGARWAL, DIANE E | ADDRESS ON FILE |
| AGARWAL, PRAVEEN K | ADDRESS ON FILE |
| AGARWAL, VIR D | ADDRESS ON FILE |
| AGASHIWALA, PAULOMI D | ADDRESS ON FILE |
| AGEE, JAMES M | ADDRESS ON FILE |
| AGEVINE, GRACE | ADDRESS ON FILE |
| AGGARWAL, DHARAM P | ADDRESS ON FILE |
| AGGARWAL, RAJENDRA P | ADDRESS ON FILE |
| AGGARWAL, VIJAY K | ADDRESS ON FILE |
| AGGEN, RONALD | ADDRESS ON FILE |
| AGI, KAMILA | ADDRESS ON FILE |
| AGNELLO, FRANCINE | ADDRESS ON FILE |
| AGNELLO, SHARON L | ADDRESS ON FILE |
| AGNES, MICHAEL J. | ADDRESS ON FILE |
| AGNEW, RODNEY DELL | ADDRESS ON FILE |
| AGO, ROBERTO Y | ADDRESS ON FILE |
| AGONI, ANTHONY A | ADDRESS ON FILE |
| AGOSTA, PETER F | ADDRESS ON FILE |
| AGOSTO, ALBERT | ADDRESS ON FILE |
| AGRAWAL, NEIL | ADDRESS ON FILE |
| AGRAWAL, OM P | ADDRESS ON FILE |
| AGRELLA, GORDON G | ADDRESS ON FILE |
| AGRESTA, PETER W | ADDRESS ON FILE |
| AGRESTI, ANTHONY | ADDRESS ON FILE |
| AGRUELLES, FEDERICO JR | ADDRESS ON FILE |
| AGUADO, EDGAR J | ADDRESS ON FILE |
| AGUADO, EDGAR J | ADDRESS ON FILE |
| AGUADO, RITA HERNANDEZ | ADDRESS ON FILE |
| AGUAS, WILFREDO A | ADDRESS ON FILE |
| AGUAYO, DOMINGO R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AGUDELO, ARNULFO | ADDRESS ON FILE |
| AGUEDA, DANIEL C | ADDRESS ON FILE |
| AGUERA, JOSE M | ADDRESS ON FILE |
| AGUILAR, ADRIAN | ADDRESS ON FILE |
| AGUILAR, ALBERTO | ADDRESS ON FILE |
| AGUILAR, BOBBY JOHN | ADDRESS ON FILE |
| AGUILAR, DAVID J | ADDRESS ON FILE |
| AGUILAR, DEISY L | ADDRESS ON FILE |
| AGUILAR, DENNIS ALEXANDER | ADDRESS ON FILE |
| AGUILAR, ISAIAS TORRES | ADDRESS ON FILE |
| AGUILAR, JORGE | ADDRESS ON FILE |
| AGUILAR, JOSEPH M | ADDRESS ON FILE |
| AGUILAR, LISA | ADDRESS ON FILE |
| AGUILAR, MANUEL R | ADDRESS ON FILE |
| AGUILAR, NANCY S | ADDRESS ON FILE |
| AGUILAR, NANCY S | ADDRESS ON FILE |
| AGUILAR, RAFAEL E | ADDRESS ON FILE |
| AGUILAR, RICHARD A | ADDRESS ON FILE |
| AGUILAR, SUSANO JR | ADDRESS ON FILE |
| AGUILERA, BICTOA MANUEL | ADDRESS ON FILE |
| AGUILERA, LUPE | ADDRESS ON FILE |
| AGUINALDO, ELVIRA R | ADDRESS ON FILE |
| AGUINALDO, JAMES | ADDRESS ON FILE |
| AGUIRRE, GONZALO | ADDRESS ON FILE |
| AGUNDEZ, ROBERT | ADDRESS ON FILE |
| AGUNZO, RONALD | ADDRESS ON FILE |
| AHARRAH, RAYMOND R | ADDRESS ON FILE |
| AHBOL, TANYA A | ADDRESS ON FILE |
| AHDOUT, SAEED | ADDRESS ON FILE |
| AHEARN, MAURICE W | ADDRESS ON FILE |
| AHEARN, PATRICK J | ADDRESS ON FILE |
| AHERVE, JOHN A | ADDRESS ON FILE |
| AHI, HAMID R BAHRAM | ADDRESS ON FILE |
| AHLBERG, GLENN R | ADDRESS ON FILE |
| AHLBRANDT, LORI A | ADDRESS ON FILE |
| AHLBRECHT, GERLIND | ADDRESS ON FILE |
| AHLERS, HARRY L | ADDRESS ON FILE |
| AHLGREN, JOHN R | ADDRESS ON FILE |
| AHLMAN, LARS T | ADDRESS ON FILE |
| AHLSTROM, HAROLD W | ADDRESS ON FILE |
| AHLSTROM, LILLIAN R | ADDRESS ON FILE |
| AHLUWALIA, AJAYPAL S | ADDRESS ON FILE |
| AHLUWALIA, CHARANJIT S | ADDRESS ON FILE |
| AHMAD, FARID U | ADDRESS ON FILE |
| AHMAD, IQBAL | ADDRESS ON FILE |
| AHMAD, MANZOOR | ADDRESS ON FILE |
| AHMAD, SYED A | ADDRESS ON FILE |
| AHMAD, SYED S | ADDRESS ON FILE |
| AHMADI, ARMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AHMED, AIJAZ | ADDRESS ON FILE |
| AHMED, GAYAS | ADDRESS ON FILE |
| AHMED, GAYURUDDIN N | ADDRESS ON FILE |
| AHMED, IFTIKHAR D | ADDRESS ON FILE |
| AHMED, MAGDY S | ADDRESS ON FILE |
| AHMED, MOHAMMED | ADDRESS ON FILE |
| AHMED, OSMAN | ADDRESS ON FILE |
| AHMED, SARDAR | ADDRESS ON FILE |
| AHMED, SYED J | ADDRESS ON FILE |
| AHMED, SYED N | ADDRESS ON FILE |
| AHN, CHUNG S | ADDRESS ON FILE |
| AHO, BRUCE D | ADDRESS ON FILE |
| AHO, ROBERT | ADDRESS ON FILE |
| AHO, ROBERT | ADDRESS ON FILE |
| AHOKAS, ARVO O | ADDRESS ON FILE |
| AHRBERG, JAMES B | ADDRESS ON FILE |
| AHRENS, ALFRED H | ADDRESS ON FILE |
| AHRENS, JAMES J | ADDRESS ON FILE |
| AHRENS, RICHARD C | ADDRESS ON FILE |
| AHRENS, RONALD | ADDRESS ON FILE |
| AHRENS, RONALD Z. | ADDRESS ON FILE |
| AHUJA, BHAGU N | ADDRESS ON FILE |
| AHUJA, SUBHASH C | ADDRESS ON FILE |
| AI, JOHN T | ADDRESS ON FILE |
| AICKEN, VIRGINIA K | ADDRESS ON FILE |
| AIDEMIRSKI, PETER | ADDRESS ON FILE |
| AIELLO, ANNE | ADDRESS ON FILE |
| AIELLO, CARL LYNN | ADDRESS ON FILE |
| AIKEN, ROBERT C | ADDRESS ON FILE |
| AIKEN, ROBERT M | ADDRESS ON FILE |
| AIKINS, PORSCHIA RENEE | ADDRESS ON FILE |
| AIKMAN, CAROL ANN | ADDRESS ON FILE |
| AILEY, ALLENT T | ADDRESS ON FILE |
| AILLS, LUCIAN L | ADDRESS ON FILE |
| AILLS, SUE E | ADDRESS ON FILE |
| AINSWORTH, BRYAN ALAN | ADDRESS ON FILE |
| AINSWORTH, GARLAND A | ADDRESS ON FILE |
| AINSWORTH, JAMES R | ADDRESS ON FILE |
| AIOSA, JAMES | ADDRESS ON FILE |
| AIRD, SHERRILY LISA | ADDRESS ON FILE |
| AIRHEART, HARDEN | ADDRESS ON FILE |
| AIRHEART, PERCIVAL | ADDRESS ON FILE |
| AIRHEART, PERCY | ADDRESS ON FILE |
| AIVES, MARY C | ADDRESS ON FILE |
| AJANAKU, SAMUEL B | ADDRESS ON FILE |
| AJAYE, LILLY | ADDRESS ON FILE |
| AJAYI, ANNA | ADDRESS ON FILE |
| AKALIN, NECDET S | ADDRESS ON FILE |
| AKBRUT, ALEXANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AKBRUT, ANNA | ADDRESS ON FILE |
| AKE, ABEL | ADDRESS ON FILE |
| AKEN, TERRANCE WAYNE | ADDRESS ON FILE |
| AKER, LINDA J | ADDRESS ON FILE |
| AKER, VIRGIL E | ADDRESS ON FILE |
| AKERMAN, SVEN G | ADDRESS ON FILE |
| AKERMAN, SVEN G | ADDRESS ON FILE |
| AKERS, CARY L JR | ADDRESS ON FILE |
| AKERS, PAUL DARREL | ADDRESS ON FILE |
| AKERS, ROGER D | ADDRESS ON FILE |
| AKERS, VICKIE LENORA | ADDRESS ON FILE |
| AKERS, VIRGINIA A | ADDRESS ON FILE |
| AKERS, WILLIAM D JR | ADDRESS ON FILE |
| AKERS, WILLIAM D JR | ADDRESS ON FILE |
| AKHTAR, MINO F | ADDRESS ON FILE |
| AKIL, CHRIS H | ADDRESS ON FILE |
| AKIN, C R | ADDRESS ON FILE |
| AKIN, IHSAN | ADDRESS ON FILE |
| AKINS, JEAN M | ADDRESS ON FILE |
| AKINS, JOAN M | ADDRESS ON FILE |
| AKINS, LISA J | ADDRESS ON FILE |
| AKINS, MURRAY O | ADDRESS ON FILE |
| AKINS, S B | ADDRESS ON FILE |
| AKK, BARBARA Y | ADDRESS ON FILE |
| AKLU, GEORGE L | ADDRESS ON FILE |
| AKLURK, BUNAYAMIN | ADDRESS ON FILE |
| AKOP, ANN L | ADDRESS ON FILE |
| AKPINAR, ALISUAT | ADDRESS ON FILE |
| AKS, GLORIA | ADDRESS ON FILE |
| AKSHERYAN, JERALD | ADDRESS ON FILE |
| AKULA, CHARLES D | ADDRESS ON FILE |
| AKYAR, ENVER | ADDRESS ON FILE |
| AKYAR, ISMAIL | ADDRESS ON FILE |
| AL-DIJAILI, ALI O | ADDRESS ON FILE |
| ALAIMO, JOSEPH A | ADDRESS ON FILE |
| ALAM, WALI | ADDRESS ON FILE |
| ALAMILLA, JORGE | ADDRESS ON FILE |
| ALAMILLO, ROBERTO | ADDRESS ON FILE |
| ALAND, PHYLLIS I | ADDRESS ON FILE |
| ALANIZ, HELEN L | ADDRESS ON FILE |
| ALARCON, EDWARD | ADDRESS ON FILE |
| ALATORRE, JUAN CARLOS | ADDRESS ON FILE |
| ALAWAYS, ANDREW R | ADDRESS ON FILE |
| ALAYZA, CESAR | ADDRESS ON FILE |
| ALBA, CELSO A | ADDRESS ON FILE |
| ALBA, JOE | ADDRESS ON FILE |
| ALBAINE, JOSE M | ADDRESS ON FILE |
| ALBANES, JOHN J | ADDRESS ON FILE |
| ALBANESE, JOAN J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALBANO, JOSEPH P | ADDRESS ON FILE |
| ALBANO, JOSEPHINE A | ADDRESS ON FILE |
| ALBANO, PATRICK J | ADDRESS ON FILE |
| ALBARADO, NOELIE B | ADDRESS ON FILE |
| ALBARRAN, GILBERTO D | ADDRESS ON FILE |
| ALBAUGH, JAMES F | ADDRESS ON FILE |
| ALBAUGH, JOHN M | ADDRESS ON FILE |
| ALBAUGH, SANTINA R | ADDRESS ON FILE |
| ALBE, JAMES P | ADDRESS ON FILE |
| ALBEE, LAWRENCE H | ADDRESS ON FILE |
| ALBELO, CARMEN F | ADDRESS ON FILE |
| ALBER, THEODORE O | ADDRESS ON FILE |
| ALBERGHINE, JAMES M | ADDRESS ON FILE |
| ALBERGO, RALPH R | ADDRESS ON FILE |
| ALBERS, JUNE M | ADDRESS ON FILE |
| ALBERS, THOMAS L | ADDRESS ON FILE |
| ALBERT, BRIAN MICHAEL | ADDRESS ON FILE |
| ALBERT, RONALD JOSEPH | ADDRESS ON FILE |
| ALBERT, SANDRA J | ADDRESS ON FILE |
| ALBERT, WILLIAM M | ADDRESS ON FILE |
| ALBERTELLI, ROBERT W | ADDRESS ON FILE |
| ALBERTIS, PAUL B | ADDRESS ON FILE |
| ALBERTO, EDUARDO E | ADDRESS ON FILE |
| ALBERTSON, CHRISTOPHER L | ADDRESS ON FILE |
| ALBERTSON, GARY | ADDRESS ON FILE |
| ALBERTSON, GARY W | ADDRESS ON FILE |
| ALBERTSON, PATRICIA A | ADDRESS ON FILE |
| ALBERTY, C RAYMOND | ADDRESS ON FILE |
| ALBIN, SUSAN M | ADDRESS ON FILE |
| ALBINO, JOSE A | ADDRESS ON FILE |
| ALBINUS, ELAINE E | ADDRESS ON FILE |
| ALBIZU, EDY M | ADDRESS ON FILE |
| ALBORA, JOHN JR | ADDRESS ON FILE |
| ALBOSTA, DAVID W | ADDRESS ON FILE |
| ALBOSTA, RICHARD F | ADDRESS ON FILE |
| ALBRECHT, FLORENCE M | ADDRESS ON FILE |
| ALBRIGHT, ROBERT DAVID SR | ADDRESS ON FILE |
| ALBRITTON, POSEY P | ADDRESS ON FILE |
| ALCAMO, IGNATIUS | ADDRESS ON FILE |
| ALCANTAR, EZEQUIEL | ADDRESS ON FILE |
| ALCANTARA, EDWARD A | ADDRESS ON FILE |
| ALCORN, DENNIS R | ADDRESS ON FILE |
| ALCORN, GERLINDE SMITH | ADDRESS ON FILE |
| ALCORN, JEFFREY | ADDRESS ON FILE |
| ALCORN, JIMMY | ADDRESS ON FILE |
| ALCORN, JOSEPH N | ADDRESS ON FILE |
| ALCORN, WILLIAM D | ADDRESS ON FILE |
| ALCOTT, THOMAS LYLE | ADDRESS ON FILE |
| ALCOZAR, MIKE S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALDAMALANI, DAVID | ADDRESS ON FILE |
| ALDERMAN, CHARLES | ADDRESS ON FILE |
| ALDERMAN, DEBRA ELLEN | ADDRESS ON FILE |
| ALDERMAN, DONALD KEVIN | ADDRESS ON FILE |
| ALDERMAN, JANET L | ADDRESS ON FILE |
| ALDERMAN, JEREMY LUKE | ADDRESS ON FILE |
| ALDERMAN, JOHN K | ADDRESS ON FILE |
| ALDERMAN, JONATHAN | ADDRESS ON FILE |
| ALDERMAN, JONATHAN RAY | ADDRESS ON FILE |
| ALDERMAN, ROBERT L | ADDRESS ON FILE |
| ALDERSON, RICHARD D | ADDRESS ON FILE |
| ALDERTON, ELIZABETH F | ADDRESS ON FILE |
| ALDOUS, CLAIRE E | ADDRESS ON FILE |
| ALDREDGE, DOUGLAS W | ADDRESS ON FILE |
| ALDRICH, DOUGLAS M | ADDRESS ON FILE |
| ALDRICH, STEPHEN E | ADDRESS ON FILE |
| ALDRIDGE, CASANDRA L | ADDRESS ON FILE |
| ALDRIDGE, CLYDE E | ADDRESS ON FILE |
| ALDRIDGE, J | ADDRESS ON FILE |
| ALDRIDGE, J BART | ADDRESS ON FILE |
| ALDRIDGE, LLOYD E. | ADDRESS ON FILE |
| ALDRIDGE, M D | ADDRESS ON FILE |
| ALDRIDGE, RUTH A | ADDRESS ON FILE |
| ALDROVANDI, RUDOLPH B | ADDRESS ON FILE |
| ALDUINO, JAMES | ADDRESS ON FILE |
| ALEANDRA, MARIA L | ADDRESS ON FILE |
| ALEE, BRUCE | ADDRESS ON FILE |
| ALEMAN, ALBERT JR | ADDRESS ON FILE |
| ALEMAN, MARK | ADDRESS ON FILE |
| ALEMAN, SAMUEL | ADDRESS ON FILE |
| ALES, FELIX M | ADDRESS ON FILE |
| ALESI, HELEN M | ADDRESS ON FILE |
| ALESI, JOSEPH G | ADDRESS ON FILE |
| ALESSANDRA, DOMINIC WAYNE | ADDRESS ON FILE |
| ALESSANDRI, RAUL E | ADDRESS ON FILE |
| ALEWINE, DEBRA K | ADDRESS ON FILE |
| ALEXANDER, ALLAN B | ADDRESS ON FILE |
| ALEXANDER, ANGIE | ADDRESS ON FILE |
| ALEXANDER, AVIS A | ADDRESS ON FILE |
| ALEXANDER, BELIE | ADDRESS ON FILE |
| ALEXANDER, BILLIE J | ADDRESS ON FILE |
| ALEXANDER, BILLIE JEAN | ADDRESS ON FILE |
| ALEXANDER, BOBBY G JR | ADDRESS ON FILE |
| ALEXANDER, CHARLES E SR | ADDRESS ON FILE |
| ALEXANDER, CHRIS | ADDRESS ON FILE |
| ALEXANDER, CHRISTIAN | ADDRESS ON FILE |
| ALEXANDER, CHRISTIAN S | ADDRESS ON FILE |
| ALEXANDER, CLARENCE C | ADDRESS ON FILE |
| ALEXANDER, CLIFFORD B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER, DEBRA E | ADDRESS ON FILE |
| ALEXANDER, DON HERREN JR | ADDRESS ON FILE |
| ALEXANDER, DWAYNE | ADDRESS ON FILE |
| ALEXANDER, ERVING | ADDRESS ON FILE |
| ALEXANDER, FORREST | ADDRESS ON FILE |
| ALEXANDER, GREGORY MICHAEL | ADDRESS ON FILE |
| ALEXANDER, HERBERT | ADDRESS ON FILE |
| ALEXANDER, INGE M | ADDRESS ON FILE |
| ALEXANDER, JAMES | ADDRESS ON FILE |
| ALEXANDER, JEFFREY THOMAS | ADDRESS ON FILE |
| ALEXANDER, JOE L | ADDRESS ON FILE |
| ALEXANDER, JOHN W | ADDRESS ON FILE |
| ALEXANDER, JOHNNY | ADDRESS ON FILE |
| ALEXANDER, KATHI L | ADDRESS ON FILE |
| ALEXANDER, LAURA C | ADDRESS ON FILE |
| ALEXANDER, LENNISON A | ADDRESS ON FILE |
| ALEXANDER, MARY | ADDRESS ON FILE |
| ALEXANDER, MAUREEN M | ADDRESS ON FILE |
| ALEXANDER, MICHELE F | ADDRESS ON FILE |
| ALEXANDER, MICHELLE T | ADDRESS ON FILE |
| ALEXANDER, MURRAY S | ADDRESS ON FILE |
| ALEXANDER, NOTACHIA M | ADDRESS ON FILE |
| ALEXANDER, PATRICK | ADDRESS ON FILE |
| ALEXANDER, PATSY N | ADDRESS ON FILE |
| ALEXANDER, PHILLIP EDWARD | ADDRESS ON FILE |
| ALEXANDER, RAWLEIGH BEE JR | ADDRESS ON FILE |
| ALEXANDER, RICHARD | ADDRESS ON FILE |
| ALEXANDER, RICHARD | ADDRESS ON FILE |
| ALEXANDER, RICHARD J | ADDRESS ON FILE |
| ALEXANDER, RICHARD M | ADDRESS ON FILE |
| ALEXANDER, ROBERT JR | ADDRESS ON FILE |
| ALEXANDER, ROY L | ADDRESS ON FILE |
| ALEXANDER, SARAH | ADDRESS ON FILE |
| ALEXANDER, SOPHIE A | ADDRESS ON FILE |
| ALEXANDER, STEPHEN | ADDRESS ON FILE |
| ALEXANDER, T G | ADDRESS ON FILE |
| ALEXANDER, THEDA C | ADDRESS ON FILE |
| ALEXANDER, THOMAS J | ADDRESS ON FILE |
| ALEXANDER, WILLIAM D | ADDRESS ON FILE |
| ALEXANDERS, JOHN | ADDRESS ON FILE |
| ALEXANDRATOS, GERASSIMOS M | ADDRESS ON FILE |
| ALEXANDRE, LIONEL | ADDRESS ON FILE |
| ALEXANDRESCU, FLORIN | ADDRESS ON FILE |
| ALEXANDRU, RENE S | ADDRESS ON FILE |
| ALEXEICHIK, NANCY N | ADDRESS ON FILE |
| ALEXIS, NICHOLAS | ADDRESS ON FILE |
| ALFANO, JOANNE M | ADDRESS ON FILE |
| ALFANO, TOMMY | ADDRESS ON FILE |
| ALFARO, CARMEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALFARO, ISMAEL C | ADDRESS ON FILE |
| ALFARO, JAMES ALAN | ADDRESS ON FILE |
| ALFASSY, JACK | ADDRESS ON FILE |
| ALFERA, WILLIAM C | ADDRESS ON FILE |
| ALFIERI, ANNETTE | ADDRESS ON FILE |
| ALFIERI, RHONDA J | ADDRESS ON FILE |
| ALFIERI, VICTOR A | ADDRESS ON FILE |
| ALFONSO, FILEMON P | ADDRESS ON FILE |
| ALFONSO, INES M | ADDRESS ON FILE |
| ALFORD, A R | ADDRESS ON FILE |
| ALFORD, ANTHONY J | ADDRESS ON FILE |
| ALFORD, JAMES WARREN | ADDRESS ON FILE |
| ALFORD, PATRICIA D | ADDRESS ON FILE |
| ALFORD, RONALD E | ADDRESS ON FILE |
| ALFORD, RONNIE H | ADDRESS ON FILE |
| ALFORD, SHANNON M | ADDRESS ON FILE |
| ALFORD, SHANNON M | ADDRESS ON FILE |
| ALFORD, STEPHEN RICHARD | ADDRESS ON FILE |
| ALFORD, TIMOTHY A | ADDRESS ON FILE |
| ALFORD, WELDON | ADDRESS ON FILE |
| ALFORD, WILBURNE | ADDRESS ON FILE |
| ALGER, RAYMOND L | ADDRESS ON FILE |
| ALGER, STEVE | ADDRESS ON FILE |
| ALGERA, GEORGE B | ADDRESS ON FILE |
| ALGOZZINI, JANE | ADDRESS ON FILE |
| ALHEIDT, SUSAN | ADDRESS ON FILE |
| ALI, ARSHAD | ADDRESS ON FILE |
| ALI, FAYE R | ADDRESS ON FILE |
| ALI, GHAZANFER | ADDRESS ON FILE |
| ALI, SHAHID S | ADDRESS ON FILE |
| ALI, SYED JAFAR | ADDRESS ON FILE |
| ALI, SYED S | ADDRESS ON FILE |
| ALI, TURNER | ADDRESS ON FILE |
| ALIALY, ANTONIO L | ADDRESS ON FILE |
| ALIANELLO, CHERYL S | ADDRESS ON FILE |
| ALIBERTI, GABRIELE | ADDRESS ON FILE |
| ALIBUTOD, LUISITO J | ADDRESS ON FILE |
| ALICEA, FRANCISCO | ADDRESS ON FILE |
| ALIM, SAMY A | ADDRESS ON FILE |
| ALIMENA, RONALD W | ADDRESS ON FILE |
| ALIZADEH, NICK | ADDRESS ON FILE |
| ALJABERI, AZIZ A | ADDRESS ON FILE |
| ALKSNINIS, VYTAUTAS | ADDRESS ON FILE |
| ALLAIN, PAUL G | ADDRESS ON FILE |
| ALLAN, EDWIN J | ADDRESS ON FILE |
| ALLAN, GUCLLER L | ADDRESS ON FILE |
| ALLAN, ROBERT D | ADDRESS ON FILE |
| ALLAN, ROBERT H | ADDRESS ON FILE |
| ALLANGE, WALTER K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLBRIGHT, BRIAN | ADDRESS ON FILE |
| ALLDREDGE, DARRELL WAYNE | ADDRESS ON FILE |
| ALLEGRA, FRANCES | ADDRESS ON FILE |
| ALLEGRA, NUNZIO C | ADDRESS ON FILE |
| ALLELUIA, MARCIA T | ADDRESS ON FILE |
| ALLEMAN, EMELIA E | ADDRESS ON FILE |
| ALLEMAN, SAMUEL A JR | ADDRESS ON FILE |
| ALLEN, ADELA D | ADDRESS ON FILE |
| ALLEN, BERNADETTE | ADDRESS ON FILE |
| ALLEN, BILLY R | ADDRESS ON FILE |
| ALLEN, BOB R | ADDRESS ON FILE |
| ALLEN, BOYD | ADDRESS ON FILE |
| ALLEN, BRADLEY GENE | ADDRESS ON FILE |
| ALLEN, CAMMIE MARY MARTHA | ADDRESS ON FILE |
| ALLEN, CARL B | ADDRESS ON FILE |
| ALLEN, CARL J | ADDRESS ON FILE |
| ALLEN, CARL J | ADDRESS ON FILE |
| ALLEN, CASEY J | ADDRESS ON FILE |
| ALLEN, CATHERINE S | ADDRESS ON FILE |
| ALLEN, CHERYL | ADDRESS ON FILE |
| ALLEN, CLYDE M | ADDRESS ON FILE |
| ALLEN, CORY A | ADDRESS ON FILE |
| ALLEN, DALVA R | ADDRESS ON FILE |
| ALLEN, DALVA R | ADDRESS ON FILE |
| ALLEN, DAVID H | ADDRESS ON FILE |
| ALLEN, DAVID H | ADDRESS ON FILE |
| ALLEN, DEBORAH C | ADDRESS ON FILE |
| ALLEN, DENNIS J | ADDRESS ON FILE |
| ALLEN, DEREK M | ADDRESS ON FILE |
| ALLEN, DOLORES L | ADDRESS ON FILE |
| ALLEN, DONALD | ADDRESS ON FILE |
| ALLEN, DONALD B | ADDRESS ON FILE |
| ALLEN, DONALD BRUCE | ADDRESS ON FILE |
| ALLEN, DONALD M | ADDRESS ON FILE |
| ALLEN, DOROTHY D | ADDRESS ON FILE |
| ALLEN, DOROTHY V | ADDRESS ON FILE |
| ALLEN, EILEEN | ADDRESS ON FILE |
| ALLEN, ELLIOT M | ADDRESS ON FILE |
| ALLEN, EUGENE E | ADDRESS ON FILE |
| ALLEN, FRED JAMES III | ADDRESS ON FILE |
| ALLEN, GARTH | ADDRESS ON FILE |
| ALLEN, GEORGE V C | ADDRESS ON FILE |
| ALLEN, GERALDINE E | ADDRESS ON FILE |
| ALLEN, GREGORY MARK | ADDRESS ON FILE |
| ALLEN, HEIDI J | ADDRESS ON FILE |
| ALLEN, HIRAM C IV | ADDRESS ON FILE |
| ALLEN, HORACE E | ADDRESS ON FILE |
| ALLEN, IRENE A | ADDRESS ON FILE |
| ALLEN, JAMES D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLEN, JASON | ADDRESS ON FILE |
| ALLEN, JASON TODD | ADDRESS ON FILE |
| ALLEN, JEFFERY LANE | ADDRESS ON FILE |
| ALLEN, JIMMY A | ADDRESS ON FILE |
| ALLEN, JOHN | ADDRESS ON FILE |
| ALLEN, JOHN JR | ADDRESS ON FILE |
| ALLEN, JOHN JR | ADDRESS ON FILE |
| ALLEN, JOHN L | ADDRESS ON FILE |
| ALLEN, JOHN WALLACE | ADDRESS ON FILE |
| ALLEN, JOSEPH B | ADDRESS ON FILE |
| ALLEN, JOSEPH E | ADDRESS ON FILE |
| ALLEN, JULIA E | ADDRESS ON FILE |
| ALLEN, KELLY D | ADDRESS ON FILE |
| ALLEN, KENNETH G JR | ADDRESS ON FILE |
| ALLEN, LEWIS D | ADDRESS ON FILE |
| ALLEN, LEWIS D | ADDRESS ON FILE |
| ALLEN, LEWIS D | ADDRESS ON FILE |
| ALLEN, LISA B | ADDRESS ON FILE |
| ALLEN, LISA E | ADDRESS ON FILE |
| ALLEN, LYNNE M | ADDRESS ON FILE |
| ALLEN, MARGARET M | ADDRESS ON FILE |
| ALLEN, MARILYN R | ADDRESS ON FILE |
| ALLEN, MARY ANN | ADDRESS ON FILE |
| ALLEN, MARY F | ADDRESS ON FILE |
| ALLEN, MARY R | ADDRESS ON FILE |
| ALLEN, MERRILL J JR | ADDRESS ON FILE |
| ALLEN, MICHAEL J | ADDRESS ON FILE |
| ALLEN, MICHAEL L | ADDRESS ON FILE |
| ALLEN, MICHAEL L | ADDRESS ON FILE |
| ALLEN, MICHAEL W | ADDRESS ON FILE |
| ALLEN, MINNIE F | ADDRESS ON FILE |
| ALLEN, PATRICIA A | ADDRESS ON FILE |
| ALLEN, PATRICIA J | ADDRESS ON FILE |
| ALLEN, PATRICK RYAN | ADDRESS ON FILE |
| ALLEN, PHILLIP L | ADDRESS ON FILE |
| ALLEN, PHYLLIS A | ADDRESS ON FILE |
| ALLEN, R DAVID | ADDRESS ON FILE |
| ALLEN, RANDY PAUL | ADDRESS ON FILE |
| ALLEN, RAYMOND WAYNE | ADDRESS ON FILE |
| ALLEN, RIKITA M | ADDRESS ON FILE |
| ALLEN, ROBERT | ADDRESS ON FILE |
| ALLEN, RONALD L | ADDRESS ON FILE |
| ALLEN, RONNIE L | ADDRESS ON FILE |
| ALLEN, SALLIE | ADDRESS ON FILE |
| ALLEN, SALLIE | ADDRESS ON FILE |
| ALLEN, SHEENA LOUISE | ADDRESS ON FILE |
| ALLEN, SHIRLEE JO B | ADDRESS ON FILE |
| ALLEN, STEVEN | ADDRESS ON FILE |
| ALLEN, SUZANNE K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLEN, THOMAS J | ADDRESS ON FILE |
| ALLEN, THOMAS LEE JR | ADDRESS ON FILE |
| ALLEN, TIMOTHY LEE | ADDRESS ON FILE |
| ALLEN, TIMOTHY R SR | ADDRESS ON FILE |
| ALLETTI, FLORENCE | ADDRESS ON FILE |
| ALLEVA, PAUL | ADDRESS ON FILE |
| ALLEY, DENNIS L | ADDRESS ON FILE |
| ALLEY, GARY ODELL SR | ADDRESS ON FILE |
| ALLEY, ROGER W | ADDRESS ON FILE |
| ALLEYNE, JOHN B | ADDRESS ON FILE |
| ALLIEGRO, RALPH J | ADDRESS ON FILE |
| ALLIKBERG, REIN | ADDRESS ON FILE |
| ALLINGER, JANICE E | ADDRESS ON FILE |
| ALLINSON, JOHN N II | ADDRESS ON FILE |
| ALLISON, BOB A | ADDRESS ON FILE |
| ALLISON, FAY L | ADDRESS ON FILE |
| ALLISON, GINA MARIA | ADDRESS ON FILE |
| ALLISON, JACKIE J | ADDRESS ON FILE |
| ALLISON, JAY | ADDRESS ON FILE |
| ALLISON, JON JAMES | ADDRESS ON FILE |
| ALLISON, KENNETH B | ADDRESS ON FILE |
| ALLISON, MARTHA | ADDRESS ON FILE |
| ALLISON, MICHEL PAUL | ADDRESS ON FILE |
| ALLISON, OTHO M | ADDRESS ON FILE |
| ALLISON, PATRICIA R | ADDRESS ON FILE |
| ALLISON, ROBERT | ADDRESS ON FILE |
| ALLISON, ROBERT D | ADDRESS ON FILE |
| ALLISON, SHIRLEY F | ADDRESS ON FILE |
| ALLISON, WESLEY | ADDRESS ON FILE |
| ALLISON, WILLIAM K | ADDRESS ON FILE |
| ALLMARAS, AMY L | ADDRESS ON FILE |
| ALLMARAS, JEFFREY A | ADDRESS ON FILE |
| ALLMOND, MARSHALL BLAINE | ADDRESS ON FILE |
| ALLOCCA, PATRICIA A | ADDRESS ON FILE |
| ALLOCCA, SAVERIO | ADDRESS ON FILE |
| ALLPHIN, JOSEPH K | ADDRESS ON FILE |
| ALLRED, JAMES VIRGIL | ADDRESS ON FILE |
| ALLRED, ROBIN J | ADDRESS ON FILE |
| ALLRED, SANDERS R | ADDRESS ON FILE |
| ALLSTROM, JAMES | ADDRESS ON FILE |
| ALLWOOD, ARLETTA KATHLINE | ADDRESS ON FILE |
| ALLYN, JEAN H | ADDRESS ON FILE |
| ALMARAZ, FORTINO | ADDRESS ON FILE |
| ALMASSI, NASSER | ADDRESS ON FILE |
| ALMAZAN, A V | ADDRESS ON FILE |
| ALMENGUAL, PAUL D | ADDRESS ON FILE |
| ALMIERI, PHILIP G | ADDRESS ON FILE |
| ALMODOVAR, LEIDA | ADDRESS ON FILE |
| ALMON, CODY L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALMOND, EDWIN P | ADDRESS ON FILE |
| ALMQUIST, JERRY R | ADDRESS ON FILE |
| ALOEZOS, STAVROS D | ADDRESS ON FILE |
| ALOIA, MARY J | ADDRESS ON FILE |
| ALONZO, ADOLPH A. | ADDRESS ON FILE |
| ALONZO, B F | ADDRESS ON FILE |
| ALONZO, JOSEPH GENARO | ADDRESS ON FILE |
| ALONZO, ORLANDO C | ADDRESS ON FILE |
| ALONZO, RENATO T | ADDRESS ON FILE |
| ALPER, JODI LEE | ADDRESS ON FILE |
| ALPIRE, GERMAN | ADDRESS ON FILE |
| ALPS, DONALD RAY | ADDRESS ON FILE |
| ALRADWAN, ALI HAMAD | ADDRESS ON FILE |
| ALSHEIKH, SAM N | ADDRESS ON FILE |
| ALSOP, SCOT | ADDRESS ON FILE |
| ALSTON, CAROL | ADDRESS ON FILE |
| ALSTON, CAROL A | ADDRESS ON FILE |
| ALSTON, CAROLYN A | ADDRESS ON FILE |
| ALSTON, DOUGLAS E | ADDRESS ON FILE |
| ALSTON, GREGORY | ADDRESS ON FILE |
| ALSTON, REO L | ADDRESS ON FILE |
| ALSTON, RONALD | ADDRESS ON FILE |
| ALSUP, CHARLES D | ADDRESS ON FILE |
| ALSUP, JAMES W | ADDRESS ON FILE |
| ALSUP, RALPH H JR | ADDRESS ON FILE |
| ALSVIG, BRENT ANDREW | ADDRESS ON FILE |
| ALT, CALVIN D | ADDRESS ON FILE |
| ALT, THOEDORE E | ADDRESS ON FILE |
| ALTADONNA, ROBERT A | ADDRESS ON FILE |
| ALTAMIRANO, JAIME | ADDRESS ON FILE |
| ALTAY, SELCUK | ADDRESS ON FILE |
| ALTENHEIN, WILLIAM | ADDRESS ON FILE |
| ALTENOR, LOUIS F | ADDRESS ON FILE |
| ALTER, JAMES H | ADDRESS ON FILE |
| ALTHOUSE, NORMAN K | ADDRESS ON FILE |
| ALTHOUSE, RAYMOND R | ADDRESS ON FILE |
| ALTIN, CHARLES A | ADDRESS ON FILE |
| ALTIN, GEORGIA K | ADDRESS ON FILE |
| ALTIZER, THOMAS W | ADDRESS ON FILE |
| ALTMAN, RITA E | ADDRESS ON FILE |
| ALTMAN, STEPHANIE M | ADDRESS ON FILE |
| ALTMAN, THOMAS RUSSELL | ADDRESS ON FILE |
| ALTOMARI, CARL A | ADDRESS ON FILE |
| ALTON, AMANDA | ADDRESS ON FILE |
| ALTON, BARRY G | ADDRESS ON FILE |
| ALTON, RONALD J | ADDRESS ON FILE |
| ALTOONAN, MARGARET E | ADDRESS ON FILE |
| ALTWEIN, FRANKIE EDWARDS | ADDRESS ON FILE |
| ALVARADO, AMPARO Z | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALVARADO, ANTONIO M | ADDRESS ON FILE |
| ALVARADO, EDWIN | ADDRESS ON FILE |
| ALVARADO, ELAINE | ADDRESS ON FILE |
| ALVARADO, GREGORY W | ADDRESS ON FILE |
| ALVARADO, HENRY | ADDRESS ON FILE |
| ALVARADO, JOSE A | ADDRESS ON FILE |
| ALVARADO, RAYMOND J | ADDRESS ON FILE |
| ALVARADO, RON G | ADDRESS ON FILE |
| ALVARADO, ROSE M | ADDRESS ON FILE |
| ALVAREZ CUE, ANTONIO J | ADDRESS ON FILE |
| ALVAREZ, ABRAHAM A | ADDRESS ON FILE |
| ALVAREZ, CARLOS H | ADDRESS ON FILE |
| ALVAREZ, GILBERT A | ADDRESS ON FILE |
| ALVAREZ, JESSE V | ADDRESS ON FILE |
| ALVAREZ, JOSE | ADDRESS ON FILE |
| ALVAREZ, MANUEL | ADDRESS ON FILE |
| ALVAREZ, VICTORIA R | ADDRESS ON FILE |
| ALVAREZ, WILFREDO ENRIQUE | ADDRESS ON FILE |
| ALVEY, DANNA H | ADDRESS ON FILE |
| ALVEY, ROBERT M | ADDRESS ON FILE |
| ALVINO, DEBRA J | ADDRESS ON FILE |
| ALVISIO, ADRIAN D | ADDRESS ON FILE |
| ALVISIO, KIMBERLY B | ADDRESS ON FILE |
| ALVORD, BRICE D | ADDRESS ON FILE |
| ALY, ELIZABETH B | ADDRESS ON FILE |
| AMABILE, ANTHONY J | ADDRESS ON FILE |
| AMADOR, CYNTHIA M | ADDRESS ON FILE |
| AMADOR, GENARO | ADDRESS ON FILE |
| AMADOR, LISA MARIE | ADDRESS ON FILE |
| AMADOR, VICTOR M | ADDRESS ON FILE |
| AMAKER, CAROLYN M | ADDRESS ON FILE |
| AMAKER, DEBBIE A | ADDRESS ON FILE |
| AMARO VALENCIA, JUAN CARLOS | ADDRESS ON FILE |
| AMATO, ANDREW J | ADDRESS ON FILE |
| AMATO, CELESTE M | ADDRESS ON FILE |
| AMATO, DANIEL J | ADDRESS ON FILE |
| AMATO, PASQUALE J JR | ADDRESS ON FILE |
| AMATO, PETER J | ADDRESS ON FILE |
| AMAVISCA, ABIGAIL | ADDRESS ON FILE |
| AMAYA, FRANCISCO M | ADDRESS ON FILE |
| AMAYA, HERMAN M | ADDRESS ON FILE |
| AMAYA, JUANITA | ADDRESS ON FILE |
| AMBACH, PAUL E | ADDRESS ON FILE |
| AMBER, EUGENIA R | ADDRESS ON FILE |
| AMBLE, SHARON J | ADDRESS ON FILE |
| AMBROSE, ANTHONY E | ADDRESS ON FILE |
| AMBROSE, JOHN J | ADDRESS ON FILE |
| AMBROSIO, SCOTT A | ADDRESS ON FILE |
| AMBURN, DENNIS ANTHONY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMBURN, MATTHEW PRESTON | ADDRESS ON FILE |
| AMDAL, CLARENCE J | ADDRESS ON FILE |
| AMDANI, MOHAMMAD A | ADDRESS ON FILE |
| AMDURER, MICHAEL | ADDRESS ON FILE |
| AMERES, ERIC | ADDRESS ON FILE |
| AMERSON, DEBORAH K | ADDRESS ON FILE |
| AMERSON, LEAH M | ADDRESS ON FILE |
| AMES, BONNIE L | ADDRESS ON FILE |
| AMES, CAROL LYNN | ADDRESS ON FILE |
| AMES, ELEANOR | ADDRESS ON FILE |
| AMES, WANDA L | ADDRESS ON FILE |
| AMESQUITA, JOSE RENTERIA | ADDRESS ON FILE |
| AMESQUITA, VICTOR HUGO | ADDRESS ON FILE |
| AMESTI, JANET R | ADDRESS ON FILE |
| AMEY, SHIRLEY A | ADDRESS ON FILE |
| AMHEISER, BRETT ERIC | ADDRESS ON FILE |
| AMICK, DAVID C | ADDRESS ON FILE |
| AMICK, JOEL W | ADDRESS ON FILE |
| AMICO, MARIA | ADDRESS ON FILE |
| AMICO, VINCENT | ADDRESS ON FILE |
| AMICO, VIVIAN R | ADDRESS ON FILE |
| AMIE, SAMUEL | ADDRESS ON FILE |
| AMIN, ABDELHAMED | ADDRESS ON FILE |
| AMIN, BIPIN D | ADDRESS ON FILE |
| AMIN, JANARDAN GORDHANBHAI | ADDRESS ON FILE |
| AMIN, KANU B | ADDRESS ON FILE |
| AMIN, MOHAMED M | ADDRESS ON FILE |
| AMIN, MOHAMED M | ADDRESS ON FILE |
| AMIN, NARENDRA H | ADDRESS ON FILE |
| AMIN, OMAR A | ADDRESS ON FILE |
| AMIN, PARITA A | ADDRESS ON FILE |
| AMIN, RAMCHANDRA MOTIBHAI | ADDRESS ON FILE |
| AMIN, SHASHIKANT N | ADDRESS ON FILE |
| AMIN, SUSMITA R | ADDRESS ON FILE |
| AMIR, SYED J | ADDRESS ON FILE |
| AMMAR, EYAD A | ADDRESS ON FILE |
| AMMENDOLA, CHARLES | ADDRESS ON FILE |
| AMMIRATI, MARIO V | ADDRESS ON FILE |
| AMODIO, ACHILLE A | ADDRESS ON FILE |
| AMODIO, PETER G | ADDRESS ON FILE |
| AMOLOCHITIS, IRENE H | ADDRESS ON FILE |
| AMOLS, IRVING | ADDRESS ON FILE |
| AMON, JOAN A | ADDRESS ON FILE |
| AMON, ROBERT J | ADDRESS ON FILE |
| AMOROS, NESTOR | ADDRESS ON FILE |
| AMOROSO, ROCCO | ADDRESS ON FILE |
| AMOS, DOREEN J | ADDRESS ON FILE |
| AMOS, HARRY C | ADDRESS ON FILE |
| AMOS, JAMES CANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMOS, ROBERT N JR | ADDRESS ON FILE |
| AMOS, TRACEY C | ADDRESS ON FILE |
| AMOURY, MARJORIE A | ADDRESS ON FILE |
| AMPOL, ROBERT J | ADDRESS ON FILE |
| AMSLER, WYNONA R | ADDRESS ON FILE |
| AMSTER, GAIL M | ADDRESS ON FILE |
| AMUNDSEN, CLAIRE R | ADDRESS ON FILE |
| AMUNDSON, KAY L | ADDRESS ON FILE |
| AMURA, GLORIA V D | ADDRESS ON FILE |
| AMY, JAMES D JR | ADDRESS ON FILE |
| AN, BYUNG CHANG | ADDRESS ON FILE |
| ANACKER, DENNIS E | ADDRESS ON FILE |
| ANAHORY, MARIA | ADDRESS ON FILE |
| ANAMASI, CARLO A | ADDRESS ON FILE |
| ANAND, TILAK R | ADDRESS ON FILE |
| ANANDA, HK Y | ADDRESS ON FILE |
| ANANIAN, STEPHEN C JR | ADDRESS ON FILE |
| ANANTHAKRISHNAN, RASIPURAM B | ADDRESS ON FILE |
| ANASTASI, ANDROULLA | ADDRESS ON FILE |
| ANASTASI, FRANK JOSEPH | ADDRESS ON FILE |
| ANASTASOFF, GREGORY | ADDRESS ON FILE |
| ANASTASOFF, GREGORY A | ADDRESS ON FILE |
| ANASTASSIADES, EVANGELOS | ADDRESS ON FILE |
| ANASTOS, GEORGE J | ADDRESS ON FILE |
| ANAYA, DANIEL A | ADDRESS ON FILE |
| ANAYA, JOSE | ADDRESS ON FILE |
| ANCHUNDIA, CHRISTINE A | ADDRESS ON FILE |
| ANCONA, ROSALIE | ADDRESS ON FILE |
| ANDERCHIN, JOHN | ADDRESS ON FILE |
| ANDEREGG, ROBERT S | ADDRESS ON FILE |
| ANDERS, KATHLEEN M | ADDRESS ON FILE |
| ANDERS, KENNETH | ADDRESS ON FILE |
| ANDERS, LATITIA A | ADDRESS ON FILE |
| ANDERS, MARCIA W | ADDRESS ON FILE |
| ANDERS, PHILLIP H | ADDRESS ON FILE |
| ANDERSEN, ALBERT C | ADDRESS ON FILE |
| ANDERSEN, BRUCE C | ADDRESS ON FILE |
| ANDERSEN, CARL H | ADDRESS ON FILE |
| ANDERSEN, ERIC K | ADDRESS ON FILE |
| ANDERSEN, EVELYN M | ADDRESS ON FILE |
| ANDERSEN, KAREN M | ADDRESS ON FILE |
| ANDERSEN, KEVIN M | ADDRESS ON FILE |
| ANDERSEN, KEVIN M | ADDRESS ON FILE |
| ANDERSEN, OLIVER L | ADDRESS ON FILE |
| ANDERSEN, RALPH C | ADDRESS ON FILE |
| ANDERSEN, REITHA A | ADDRESS ON FILE |
| ANDERSEN, ROSE A | ADDRESS ON FILE |
| ANDERSEN, ROY E | ADDRESS ON FILE |
| ANDERSEN, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDERSEN, STANLEY K | ADDRESS ON FILE |
| ANDERSON, ALBERT S | ADDRESS ON FILE |
| ANDERSON, ALISA J | ADDRESS ON FILE |
| ANDERSON, ALLEN | ADDRESS ON FILE |
| ANDERSON, ALLEN J | ADDRESS ON FILE |
| ANDERSON, ANN F | ADDRESS ON FILE |
| ANDERSON, BARBARA | ADDRESS ON FILE |
| ANDERSON, BARRY | ADDRESS ON FILE |
| ANDERSON, BEVERLY W | ADDRESS ON FILE |
| ANDERSON, BILLY L | ADDRESS ON FILE |
| ANDERSON, BRIAN S | ADDRESS ON FILE |
| ANDERSON, BURTON E | ADDRESS ON FILE |
| ANDERSON, BURTON E | ADDRESS ON FILE |
| ANDERSON, CAREY T | ADDRESS ON FILE |
| ANDERSON, CARL H | ADDRESS ON FILE |
| ANDERSON, CHAD W | ADDRESS ON FILE |
| ANDERSON, CHARLES | ADDRESS ON FILE |
| ANDERSON, CHRIS | ADDRESS ON FILE |
| ANDERSON, CHRISTOPHER L | ADDRESS ON FILE |
| ANDERSON, CLIFFORD | ADDRESS ON FILE |
| ANDERSON, CLIFFORD A | ADDRESS ON FILE |
| ANDERSON, CONNIE A | ADDRESS ON FILE |
| ANDERSON, D E | ADDRESS ON FILE |
| ANDERSON, DARREN KEITH | ADDRESS ON FILE |
| ANDERSON, DAVID B | ADDRESS ON FILE |
| ANDERSON, DAVID CARL | ADDRESS ON FILE |
| ANDERSON, DAVID J | ADDRESS ON FILE |
| ANDERSON, DAVID ROBERT | ADDRESS ON FILE |
| ANDERSON, DENISE L | ADDRESS ON FILE |
| ANDERSON, DERRIK | ADDRESS ON FILE |
| ANDERSON, DIANE E | ADDRESS ON FILE |
| ANDERSON, DON R | ADDRESS ON FILE |
| ANDERSON, DON R | ADDRESS ON FILE |
| ANDERSON, DONNA J | ADDRESS ON FILE |
| ANDERSON, DOUGLAS LEE | ADDRESS ON FILE |
| ANDERSON, DUANE D | ADDRESS ON FILE |
| ANDERSON, EARLINE | ADDRESS ON FILE |
| ANDERSON, EDDIE L | ADDRESS ON FILE |
| ANDERSON, EDWARD AUGUS JR | ADDRESS ON FILE |
| ANDERSON, EDWARD G | ADDRESS ON FILE |
| ANDERSON, EDWARD SANDERS | ADDRESS ON FILE |
| ANDERSON, ELIZABETH | ADDRESS ON FILE |
| ANDERSON, ERIC J | ADDRESS ON FILE |
| ANDERSON, EVELYN J | ADDRESS ON FILE |
| ANDERSON, FLETCHER V | ADDRESS ON FILE |
| ANDERSON, FRANCIS J | ADDRESS ON FILE |
| ANDERSON, FRANCIS P | ADDRESS ON FILE |
| ANDERSON, FRANKLIN | ADDRESS ON FILE |
| ANDERSON, GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDERSON, GARY G | ADDRESS ON FILE |
| ANDERSON, GENE I JR | ADDRESS ON FILE |
| ANDERSON, GILBERT PRUITT III | ADDRESS ON FILE |
| ANDERSON, GLADYS T | ADDRESS ON FILE |
| ANDERSON, GREGORY GENE | ADDRESS ON FILE |
| ANDERSON, HARRY | ADDRESS ON FILE |
| ANDERSON, HARRY D | ADDRESS ON FILE |
| ANDERSON, HARRY DAVID | ADDRESS ON FILE |
| ANDERSON, HEIDI E | ADDRESS ON FILE |
| ANDERSON, HENRY | ADDRESS ON FILE |
| ANDERSON, HENRY S | ADDRESS ON FILE |
| ANDERSON, HORACE | ADDRESS ON FILE |
| ANDERSON, JACK R | ADDRESS ON FILE |
| ANDERSON, JAMES A | ADDRESS ON FILE |
| ANDERSON, JAMES E | ADDRESS ON FILE |
| ANDERSON, JAMES H | ADDRESS ON FILE |
| ANDERSON, JAMES JR | ADDRESS ON FILE |
| ANDERSON, JAMES O | ADDRESS ON FILE |
| ANDERSON, JAMES P | ADDRESS ON FILE |
| ANDERSON, JAMES W | ADDRESS ON FILE |
| ANDERSON, JAMES W | ADDRESS ON FILE |
| ANDERSON, JAMIE PAUL | ADDRESS ON FILE |
| ANDERSON, JANICE M | ADDRESS ON FILE |
| ANDERSON, JASON C | ADDRESS ON FILE |
| ANDERSON, JENNIE M | ADDRESS ON FILE |
| ANDERSON, JERRY A | ADDRESS ON FILE |
| ANDERSON, JERRY WILLARD | ADDRESS ON FILE |
| ANDERSON, JILL E | ADDRESS ON FILE |
| ANDERSON, JIM R | ADDRESS ON FILE |
| ANDERSON, JOAN L | ADDRESS ON FILE |
| ANDERSON, JOE D | ADDRESS ON FILE |
| ANDERSON, JOHN E | ADDRESS ON FILE |
| ANDERSON, JOHN P | ADDRESS ON FILE |
| ANDERSON, JOHN R | ADDRESS ON FILE |
| ANDERSON, JOHN W | ADDRESS ON FILE |
| ANDERSON, JON GORDON | ADDRESS ON FILE |
| ANDERSON, JOSHUA | ADDRESS ON FILE |
| ANDERSON, KAREN | ADDRESS ON FILE |
| ANDERSON, KAREN D | ADDRESS ON FILE |
| ANDERSON, KELLEY MARIE | ADDRESS ON FILE |
| ANDERSON, KENNETH | ADDRESS ON FILE |
| ANDERSON, KENNETH | ADDRESS ON FILE |
| ANDERSON, KENNETH C | ADDRESS ON FILE |
| ANDERSON, KENNETH L | ADDRESS ON FILE |
| ANDERSON, KENNETH L | ADDRESS ON FILE |
| ANDERSON, LARRY D | ADDRESS ON FILE |
| ANDERSON, LAURA L | ADDRESS ON FILE |
| ANDERSON, LLOYD E | ADDRESS ON FILE |
| ANDERSON, LORALYN J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, LORI G | ADDRESS ON FILE |
| ANDERSON, M P | ADDRESS ON FILE |
| ANDERSON, MARION E | ADDRESS ON FILE |
| ANDERSON, MARIUS R | ADDRESS ON FILE |
| ANDERSON, MARTHA G | ADDRESS ON FILE |
| ANDERSON, MARTHA T | ADDRESS ON FILE |
| ANDERSON, MARVEL M | ADDRESS ON FILE |
| ANDERSON, MARY L | ADDRESS ON FILE |
| ANDERSON, MELINDA | ADDRESS ON FILE |
| ANDERSON, MICHAEL ALBERT | ADDRESS ON FILE |
| ANDERSON, MICHAEL ALEN | ADDRESS ON FILE |
| ANDERSON, MICHAEL COREY | ADDRESS ON FILE |
| ANDERSON, MICHAEL SHERN | ADDRESS ON FILE |
| ANDERSON, MIKE D | ADDRESS ON FILE |
| ANDERSON, MURIEL K | ADDRESS ON FILE |
| ANDERSON, NORMAN R | ADDRESS ON FILE |
| ANDERSON, ORLIN GENE | ADDRESS ON FILE |
| ANDERSON, PAT | ADDRESS ON FILE |
| ANDERSON, PATRICIA A | ADDRESS ON FILE |
| ANDERSON, PATRICIA R | ADDRESS ON FILE |
| ANDERSON, PATRICK J | ADDRESS ON FILE |
| ANDERSON, PAUL | ADDRESS ON FILE |
| ANDERSON, PAUL J | ADDRESS ON FILE |
| ANDERSON, PAUL L | ADDRESS ON FILE |
| ANDERSON, R L | ADDRESS ON FILE |
| ANDERSON, RAYMOND | ADDRESS ON FILE |
| ANDERSON, RAYMOND A | ADDRESS ON FILE |
| ANDERSON, RICHARD ALLEN | ADDRESS ON FILE |
| ANDERSON, RICHARD ALLEN | ADDRESS ON FILE |
| ANDERSON, RICHARD ALLEN | ADDRESS ON FILE |
| ANDERSON, RICHARD F | ADDRESS ON FILE |
| ANDERSON, ROBERT | ADDRESS ON FILE |
| ANDERSON, ROBERT | ADDRESS ON FILE |
| ANDERSON, ROBERT DANIEL | ADDRESS ON FILE |
| ANDERSON, ROBERT E | ADDRESS ON FILE |
| ANDERSON, RODNEY WILLIAM | ADDRESS ON FILE |
| ANDERSON, ROGER G | ADDRESS ON FILE |
| ANDERSON, ROSEMARY R | ADDRESS ON FILE |
| ANDERSON, ROY A | ADDRESS ON FILE |
| ANDERSON, ROY H | ADDRESS ON FILE |
| ANDERSON, SCORTON E | ADDRESS ON FILE |
| ANDERSON, SCOTT D | ADDRESS ON FILE |
| ANDERSON, SCOTT D. | ADDRESS ON FILE |
| ANDERSON, SCOTT ERIC | ADDRESS ON FILE |
| ANDERSON, SEATON A | ADDRESS ON FILE |
| ANDERSON, SHAWN L | ADDRESS ON FILE |
| ANDERSON, SPENCER R | ADDRESS ON FILE |
| ANDERSON, STANLEY A | ADDRESS ON FILE |
| ANDERSON, STANLEY A JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDERSON, STEPHANIE N | ADDRESS ON FILE |
| ANDERSON, STEVEN A | ADDRESS ON FILE |
| ANDERSON, STEVEN A. | ADDRESS ON FILE |
| ANDERSON, STEVEN T | ADDRESS ON FILE |
| ANDERSON, TAREEK A | ADDRESS ON FILE |
| ANDERSON, THOMAS A | ADDRESS ON FILE |
| ANDERSON, THRESSA R | ADDRESS ON FILE |
| ANDERSON, TODD W | ADDRESS ON FILE |
| ANDERSON, TOM P | ADDRESS ON FILE |
| ANDERSON, VICTOR L | ADDRESS ON FILE |
| ANDERSON, WALTER E | ADDRESS ON FILE |
| ANDERSON, WILLIAM R | ADDRESS ON FILE |
| ANDERSON, WILLIAM R | ADDRESS ON FILE |
| ANDERSON, ZORA J | ADDRESS ON FILE |
| ANDES, HOWARD E | ADDRESS ON FILE |
| ANDINO, ADA M | ADDRESS ON FILE |
| ANDLEMAN, MARY E | ADDRESS ON FILE |
| ANDONEDIS, ANTHONY | ADDRESS ON FILE |
| ANDRADE, FRANCISCO D | ADDRESS ON FILE |
| ANDRADE, MANUEL | ADDRESS ON FILE |
| ANDRADO, PAUL SR | ADDRESS ON FILE |
| ANDRAU, KAREN M | ADDRESS ON FILE |
| ANDRE, LOUIS | ADDRESS ON FILE |
| ANDRE, LOUIS C | ADDRESS ON FILE |
| ANDRE, MONTY A | ADDRESS ON FILE |
| ANDRE, WILLIAM C | ADDRESS ON FILE |
| ANDREANI, FRANCO | ADDRESS ON FILE |
| ANDREANI, LOUIS T | ADDRESS ON FILE |
| ANDREAS, BETH | ADDRESS ON FILE |
| ANDREAS, PAUL A | ADDRESS ON FILE |
| ANDREASEN, MARTIN EMIL | ADDRESS ON FILE |
| ANDREASSEN, RAKSHA J | ADDRESS ON FILE |
| ANDREONE, CHRISTOPHER P | ADDRESS ON FILE |
| ANDRES, RODELIA S | ADDRESS ON FILE |
| ANDRESS, JOSEPH T | ADDRESS ON FILE |
| ANDREU, ANA G | ADDRESS ON FILE |
| ANDREVILLE, NAZE C | ADDRESS ON FILE |
| ANDREWS, CAROLYN S | ADDRESS ON FILE |
| ANDREWS, DENISE L | ADDRESS ON FILE |
| ANDREWS, DENNIS A | ADDRESS ON FILE |
| ANDREWS, DOMINGO | ADDRESS ON FILE |
| ANDREWS, DON K | ADDRESS ON FILE |
| ANDREWS, ELMER F | ADDRESS ON FILE |
| ANDREWS, EUGENE R | ADDRESS ON FILE |
| ANDREWS, EVELYN M | ADDRESS ON FILE |
| ANDREWS, GAYLON | ADDRESS ON FILE |
| ANDREWS, GEORGE A | ADDRESS ON FILE |
| ANDREWS, HAROLD | ADDRESS ON FILE |
| ANDREWS, HAROLD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREWS, HAROLD E | ADDRESS ON FILE |
| ANDREWS, HARRY D | ADDRESS ON FILE |
| ANDREWS, HARRY D | ADDRESS ON FILE |
| ANDREWS, HOWARD NEAL | ADDRESS ON FILE |
| ANDREWS, JACK A | ADDRESS ON FILE |
| ANDREWS, JAMES A | ADDRESS ON FILE |
| ANDREWS, JOHN HENRY JR | ADDRESS ON FILE |
| ANDREWS, JOHN M | ADDRESS ON FILE |
| ANDREWS, JOHN W | ADDRESS ON FILE |
| ANDREWS, KENNETH E | ADDRESS ON FILE |
| ANDREWS, LINDA | ADDRESS ON FILE |
| ANDREWS, MICHAEL | ADDRESS ON FILE |
| ANDREWS, MICHAEL R | ADDRESS ON FILE |
| ANDREWS, NICHOLAS CARLOS | ADDRESS ON FILE |
| ANDREWS, PETER R | ADDRESS ON FILE |
| ANDREWS, RICHARD C | ADDRESS ON FILE |
| ANDREWS, ROBERT | ADDRESS ON FILE |
| ANDREWS, ROBERT L | ADDRESS ON FILE |
| ANDREWS, SELENA | ADDRESS ON FILE |
| ANDREWS, VERNON M | ADDRESS ON FILE |
| ANDREWS, VIRGIL L JR | ADDRESS ON FILE |
| ANDREWS, WALTER A | ADDRESS ON FILE |
| ANDREWS, WILLIAM G | ADDRESS ON FILE |
| ANDREYCHEK, TIMOTHY SERGIUS | ADDRESS ON FILE |
| ANDRIACH, ALICE M | ADDRESS ON FILE |
| ANDRIACH, SUSAN | ADDRESS ON FILE |
| ANDRICOS, PAULA | ADDRESS ON FILE |
| ANDRIES, DAVID | ADDRESS ON FILE |
| ANDRIOLA, HELEN | ADDRESS ON FILE |
| ANDRIOT, WILLIAM R. | ADDRESS ON FILE |
| ANDRUS, EDSON A | ADDRESS ON FILE |
| ANDRUSHKO, ELAINE A | ADDRESS ON FILE |
| ANDRUSHKO, WALTER | ADDRESS ON FILE |
| ANDRZEJEWSKI, SHARON | ADDRESS ON FILE |
| ANDUJAR, MARILYN | ADDRESS ON FILE |
| ANENBERG, DANA L | ADDRESS ON FILE |
| ANESTA, MICHAEL A | ADDRESS ON FILE |
| ANGARA, RAO | ADDRESS ON FILE |
| ANGEL, HANNAH ZOE | ADDRESS ON FILE |
| ANGEL, ROCHELLE L | ADDRESS ON FILE |
| ANGELINO, RAYMOND P | ADDRESS ON FILE |
| ANGELL, GLENN T | ADDRESS ON FILE |
| ANGELL, JACK R | ADDRESS ON FILE |
| ANGELL, PRESTON | ADDRESS ON FILE |
| ANGELL, TIMOTHY A | ADDRESS ON FILE |
| ANGELO, BISESTI F | ADDRESS ON FILE |
| ANGELO, MICHAEL | ADDRESS ON FILE |
| ANGELONE, FRANK | ADDRESS ON FILE |
| ANGELONI, MARIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGELONI, ROSANNE M | ADDRESS ON FILE |
| ANGER, DEBORAH L | ADDRESS ON FILE |
| ANGILERI, PAUL | ADDRESS ON FILE |
| ANGIO, MARK | ADDRESS ON FILE |
| ANGLERO, FROILAN | ADDRESS ON FILE |
| ANGLESE, BRUCE A | ADDRESS ON FILE |
| ANGLIN, KALVIN | ADDRESS ON FILE |
| ANGLIN, OTIS KEVIN | ADDRESS ON FILE |
| ANGULO, ARMANDO | ADDRESS ON FILE |
| ANGULO, INGRID C | ADDRESS ON FILE |
| ANGULO, JERONIMO | ADDRESS ON FILE |
| ANGUS, JACK O | ADDRESS ON FILE |
| ANGUS, RUTH E | ADDRESS ON FILE |
| ANIELAK, MATTHEW JOSEPH | ADDRESS ON FILE |
| ANIGSTEIN, ROBERT | ADDRESS ON FILE |
| ANJUWON, TIMMY O | ADDRESS ON FILE |
| ANKIN, JAMES P | ADDRESS ON FILE |
| ANKNER, CATHERINE A | ADDRESS ON FILE |
| ANNABLE, CAROL M | ADDRESS ON FILE |
| ANNAMALAI, SIVA | ADDRESS ON FILE |
| ANNARUMMA, PAULA M | ADDRESS ON FILE |
| ANNAS, JOHN W | ADDRESS ON FILE |
| ANNEAR, SHEREE A | ADDRESS ON FILE |
| ANNETT, CHARLES E | ADDRESS ON FILE |
| ANNUNZIATO, CARMINE A | ADDRESS ON FILE |
| ANOBA, RICHARD C | ADDRESS ON FILE |
| ANSALDI, AGNES G | ADDRESS ON FILE |
| ANSARDI, JERRY | ADDRESS ON FILE |
| ANSARI, AMJAD | ADDRESS ON FILE |
| ANSBERRY, JOHN A | ADDRESS ON FILE |
| ANSELMA, EMILE S | ADDRESS ON FILE |
| ANSERIAN, YACOUB | ADDRESS ON FILE |
| ANSINK, REBECCA R | ADDRESS ON FILE |
| ANSON, ROBERT | ADDRESS ON FILE |
| ANSPACH, RONALD | ADDRESS ON FILE |
| ANTAL, CHRIS | ADDRESS ON FILE |
| ANTEL, DEBORAH | ADDRESS ON FILE |
| ANTELO, BARBARA GALE | ADDRESS ON FILE |
| ANTELO, MANUEL RAMON | ADDRESS ON FILE |
| ANTENESSE, DAVID J | ADDRESS ON FILE |
| ANTENESSE, SAUNDRA | ADDRESS ON FILE |
| ANTHIS, RICHARD SCOTT | ADDRESS ON FILE |
| ANTHONY, BRUCE E | ADDRESS ON FILE |
| ANTHONY, MAXEL | ADDRESS ON FILE |
| ANTHONY, MICHAEL R. MARK | ADDRESS ON FILE |
| ANTHONY, PETER A | ADDRESS ON FILE |
| ANTHONY, REGINALD | ADDRESS ON FILE |
| ANTHONY, ROGER E | ADDRESS ON FILE |
| ANTHONY, SID M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY, SID M | ADDRESS ON FILE |
| ANTHONY, TOREAL | ADDRESS ON FILE |
| ANTHONY, TROY D | ADDRESS ON FILE |
| ANTIDORMI, GILBERT | ADDRESS ON FILE |
| ANTIEAU, CLAYTON | ADDRESS ON FILE |
| ANTILL, JOHN | ADDRESS ON FILE |
| ANTILLON, FRANCISCO G | ADDRESS ON FILE |
| ANTIS, RAYMOND | ADDRESS ON FILE |
| ANTOFILLI, ADELE M | ADDRESS ON FILE |
| ANTOFILLI, NORMA E | ADDRESS ON FILE |
| ANTOHI, DELIA | ADDRESS ON FILE |
| ANTOINE, RAYMOND | ADDRESS ON FILE |
| ANTOLOS, BORIS I | ADDRESS ON FILE |
| ANTON, MARC A | ADDRESS ON FILE |
| ANTONELLE, JEANNINE | ADDRESS ON FILE |
| ANTONELLI, ANTHONY J | ADDRESS ON FILE |
| ANTONELLI, ERNEST J | ADDRESS ON FILE |
| ANTONELLI, JOSEPH M | ADDRESS ON FILE |
| ANTONELLI, JOYCE C | ADDRESS ON FILE |
| ANTONELLI, MICHAEL | ADDRESS ON FILE |
| ANTONIO, LACSAMANA R | ADDRESS ON FILE |
| ANTONIO, PATRICIA | ADDRESS ON FILE |
| ANTONIU, SOFIA | ADDRESS ON FILE |
| ANTONOPOULOS, BASIL C | ADDRESS ON FILE |
| ANTOS, ROBERT C | ADDRESS ON FILE |
| ANTOSY, CHRISTOPHER J | ADDRESS ON FILE |
| ANTRAM, ORVILLE A | ADDRESS ON FILE |
| ANTRAM, PATRICIA G | ADDRESS ON FILE |
| ANTRESSIAN, ASHOD M | ADDRESS ON FILE |
| ANZ, GARY HAROLD | ADDRESS ON FILE |
| ANZALONE, ANN | ADDRESS ON FILE |
| ANZALONE, GABRIELLE H | ADDRESS ON FILE |
| ANZALONE, JEROME J | ADDRESS ON FILE |
| APARICIO, CECILIA M | ADDRESS ON FILE |
| APFELBECK, CAMI A | ADDRESS ON FILE |
| API, ANDREW A | ADDRESS ON FILE |
| APICELLA, THERESA G | ADDRESS ON FILE |
| APITZ, EDMUND L | ADDRESS ON FILE |
| APLEY, MARCUS B | ADDRESS ON FILE |
| APODACA, LAURA D. | ADDRESS ON FILE |
| APOLDO, LOUIS J SR | ADDRESS ON FILE |
| APOLLO, NICHOLAS J | ADDRESS ON FILE |
| APONAS, LEONARD C | ADDRESS ON FILE |
| APOSTOL, ANDREI | ADDRESS ON FILE |
| APPEL, ANDREW F | ADDRESS ON FILE |
| APPEL, ERIC E | ADDRESS ON FILE |
| APPEL, FRANCES C | ADDRESS ON FILE |
| APPELIAN, MARYANN | ADDRESS ON FILE |
| APPELL, LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| APPELMAN, BRUCE N | ADDRESS ON FILE |
| APPIS, KENNETH F | ADDRESS ON FILE |
| APPLE, LORI A | ADDRESS ON FILE |
| APPLEGATE, ALICE M | ADDRESS ON FILE |
| APPLEGATE, OSCAR | ADDRESS ON FILE |
| APPLEHANS, FREDERICK M | ADDRESS ON FILE |
| APPLEWHITE, RONNIE W | ADDRESS ON FILE |
| APPLEYARD, AGNES A | ADDRESS ON FILE |
| APPLEYARD, ERNEST | ADDRESS ON FILE |
| APPLING, ANTHONY R | ADDRESS ON FILE |
| APPY, RALPH G | ADDRESS ON FILE |
| APRETA, AGNES T | ADDRESS ON FILE |
| APRIGLIANO, PASQUALE A | ADDRESS ON FILE |
| APRILE, JOHN | ADDRESS ON FILE |
| APTAKER, RUTH | ADDRESS ON FILE |
| AQUADRO, FRANCIS J III | ADDRESS ON FILE |
| AQUILINA, EMMANUEL P | ADDRESS ON FILE |
| AQUILINA, JORGE O | ADDRESS ON FILE |
| AQUILINA, MELINDA L | ADDRESS ON FILE |
| AQUILINO, DANIEL MICHAEL | ADDRESS ON FILE |
| AQUINDE, DEXTER NEAL | ADDRESS ON FILE |
| AQUINO, MICHAEL T | ADDRESS ON FILE |
| AQUINO, RICHARD A | ADDRESS ON FILE |
| AQUINO, ROBERT | ADDRESS ON FILE |
| ARABIE, MERLIN D | ADDRESS ON FILE |
| ARABIE, SHELLY A | ADDRESS ON FILE |
| ARAGON, MICHAEL | ADDRESS ON FILE |
| ARAKELYAN, ARMAN | ADDRESS ON FILE |
| ARAN, ELFRIEDE M | ADDRESS ON FILE |
| ARANA, DANIEL I | ADDRESS ON FILE |
| ARANCIBIA, RICARDO MANUEL | ADDRESS ON FILE |
| ARANCIO, ALEXANDER G | ADDRESS ON FILE |
| ARANDA, PATRICIA GAY | ADDRESS ON FILE |
| ARANDA, RAMON HOMERO | ADDRESS ON FILE |
| ARANDA, SALVADOR TAVAREZ | ADDRESS ON FILE |
| ARANDA, SAMUEL MONTOYA | ADDRESS ON FILE |
| ARANGO, JOHN S | ADDRESS ON FILE |
| ARANGO, VICTOR | ADDRESS ON FILE |
| ARANKE, VIJAY R | ADDRESS ON FILE |
| ARANY-KOVACS, STEVEN G | ADDRESS ON FILE |
| ARATA, KENNETH S | ADDRESS ON FILE |
| ARATO, RALPH D | ADDRESS ON FILE |
| ARATON, RANDI | ADDRESS ON FILE |
| ARAUJO, ANTONIO D | ADDRESS ON FILE |
| ARAUJO, EDUARDO | ADDRESS ON FILE |
| ARAUJO, GEORGE M | ADDRESS ON FILE |
| ARAUJO, GEORGE M | ADDRESS ON FILE |
| ARAV, SARA | ADDRESS ON FILE |
| ARAVAPALLI, GOPAL G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARAYA, BUGUENO L | ADDRESS ON FILE |
| ARBAI, RASMIN | ADDRESS ON FILE |
| ARBAUGH, RACHEL DAWN | ADDRESS ON FILE |
| ARBOGAST, GERALD | ADDRESS ON FILE |
| ARBOGAST, JERRY | ADDRESS ON FILE |
| ARBOLEDA, ARTURO | ADDRESS ON FILE |
| ARBUCKLE, DON P | ADDRESS ON FILE |
| ARBUCKLE, JOHN M | ADDRESS ON FILE |
| ARCE, ALFONSO | ADDRESS ON FILE |
| ARCE, ARMAND B | ADDRESS ON FILE |
| ARCENEAUX, PERCY G | ADDRESS ON FILE |
| ARCESE, FRANK | ADDRESS ON FILE |
| ARCH, FRANCES K | ADDRESS ON FILE |
| ARCHAMBAULT, JOSEPH W | ADDRESS ON FILE |
| ARCHDEACON, MICHAEL A | ADDRESS ON FILE |
| ARCHDEACON, ROBERT H | ADDRESS ON FILE |
| ARCHER, CYNTHIA G | ADDRESS ON FILE |
| ARCHER, CYNTHIA G | ADDRESS ON FILE |
| ARCHER, DAVE P | ADDRESS ON FILE |
| ARCHER, ERNEST W | ADDRESS ON FILE |
| ARCHER, JANET V | ADDRESS ON FILE |
| ARCHER, JOHN C | ADDRESS ON FILE |
| ARCHER, JOHN K | ADDRESS ON FILE |
| ARCHER, LARRY DYLAN | ADDRESS ON FILE |
| ARCHER, ROBERT R | ADDRESS ON FILE |
| ARCHER, RONALD LARRY | ADDRESS ON FILE |
| ARCHER, ROSE E | ADDRESS ON FILE |
| ARCHER, ROY L JR | ADDRESS ON FILE |
| ARCHER, STEPHEN R | ADDRESS ON FILE |
| ARCHER, TIMOTHY R | ADDRESS ON FILE |
| ARCHER-BREIVIK, JANET | ADDRESS ON FILE |
| ARCHIBALD, FLORENCE M | ADDRESS ON FILE |
| ARCHIBALD, GEORGE E | ADDRESS ON FILE |
| ARCHIBALD, JOHN D | ADDRESS ON FILE |
| ARCHIBEQUE, EDWARD M | ADDRESS ON FILE |
| ARCHIBEQUE, FURGENICO B | ADDRESS ON FILE |
| ARCHILI, ADELA T | ADDRESS ON FILE |
| ARCIERO, ROBERT | ADDRESS ON FILE |
| ARCINIAGA, SEVERIANO JR | ADDRESS ON FILE |
| ARCOL, EDELESIO M | ADDRESS ON FILE |
| ARCULEO, RONALD J | ADDRESS ON FILE |
| ARCURI, ANNA | ADDRESS ON FILE |
| ARCURI, ROSARIO V | ADDRESS ON FILE |
| ARD, STEPHEN | ADDRESS ON FILE |
| ARD, STEPHEN | ADDRESS ON FILE |
| ARDARY, HOHN A | ADDRESS ON FILE |
| ARDEN, ERIKA D | ADDRESS ON FILE |
| ARDEN, JENIFER K | ADDRESS ON FILE |
| ARDEN, WILLIAM C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARDEZZONE, CHARLES F | ADDRESS ON FILE |
| ARDITO, ALBE V | ADDRESS ON FILE |
| ARDITO, ALDO P | ADDRESS ON FILE |
| ARDITO, JOSEPHINE | ADDRESS ON FILE |
| ARDIZZONE, MARIA E | ADDRESS ON FILE |
| ARDIZZONI, JOSEPH H JR | ADDRESS ON FILE |
| ARDREY, LECIA K | ADDRESS ON FILE |
| ARDUINI, PAUL | ADDRESS ON FILE |
| AREGOOD, WAYNE S | ADDRESS ON FILE |
| AREGOOD, WAYNE STERLING | ADDRESS ON FILE |
| AREKLETT, EGIL | ADDRESS ON FILE |
| ARELA, EMILIO V | ADDRESS ON FILE |
| ARELLANO, JOSE ZAMORA | ADDRESS ON FILE |
| ARELLANO, SAMUEL | ADDRESS ON FILE |
| ARENA, ROSE V | ADDRESS ON FILE |
| ARENA, SALVATORE | ADDRESS ON FILE |
| ARENDSEE, HERMAN O | ADDRESS ON FILE |
| ARENT, DEBRA L | ADDRESS ON FILE |
| ARENT, WILLIAM | ADDRESS ON FILE |
| ARESTAD, RONALD | ADDRESS ON FILE |
| AREY, RICHARD WALLACE | ADDRESS ON FILE |
| ARGICA, RAMON G | ADDRESS ON FILE |
| ARGIRIOU, LOLA | ADDRESS ON FILE |
| ARGO, RAYMOND C JR | ADDRESS ON FILE |
| ARGOMANIZ, RICARDO A | ADDRESS ON FILE |
| ARGUELLO, PATRICIA A | ADDRESS ON FILE |
| ARGULA, ANTHONY | ADDRESS ON FILE |
| ARGULE, STEVEN S | ADDRESS ON FILE |
| ARGUMEDES, GASPAR E | ADDRESS ON FILE |
| ARHANGELSKY, TATIANA M | ADDRESS ON FILE |
| ARHANGELSKY, THEODORE | ADDRESS ON FILE |
| ARIAS, JOYCE | ADDRESS ON FILE |
| ARIEL, HARRY A | ADDRESS ON FILE |
| ARIEL, NECHAMA | ADDRESS ON FILE |
| ARISTIZABAL, JORGE E | ADDRESS ON FILE |
| ARIZ, ROZAIDA T | ADDRESS ON FILE |
| ARIZMENDI, HENRY J | ADDRESS ON FILE |
| ARIZMENDI, SYLVIA | ADDRESS ON FILE |
| ARIZPE, FRANCISCO JAVIER | ADDRESS ON FILE |
| ARIZPE, JOAQUIN VALDEMAR | ADDRESS ON FILE |
| ARIZPE, JOSE GUADALUPE | ADDRESS ON FILE |
| ARIZPE, MENTOR GONZALEZ | ADDRESS ON FILE |
| ARIZZI, FRANK | ADDRESS ON FILE |
| ARLEDGE, BENJAMIN JAMES | ADDRESS ON FILE |
| ARLEN, BURT | ADDRESS ON FILE |
| ARLINE, AMY I | ADDRESS ON FILE |
| ARLINGTON, HOLLY A | ADDRESS ON FILE |
| ARLINGTON, PATRICIA | ADDRESS ON FILE |
| ARMAND, HARRY R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARMANDO, EDWARD L | ADDRESS ON FILE |
| ARMATIS, DANIEL | ADDRESS ON FILE |
| ARMBRISTER, STEVEN ROY | ADDRESS ON FILE |
| ARMBRUSTER, THOMAS | ADDRESS ON FILE |
| ARMEL, PHILIP | ADDRESS ON FILE |
| ARMENDARIZ, LUIS MOLINAR | ADDRESS ON FILE |
| ARMENDARIZ, ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ARMENTROUT, KAREN S | ADDRESS ON FILE |
| ARMER, STEVEN J | ADDRESS ON FILE |
| ARMISTEAD, SHARON | ADDRESS ON FILE |
| ARMS, MEREDITH G | ADDRESS ON FILE |
| ARMSTEAD, RODERICK A | ADDRESS ON FILE |
| ARMSTRONG MCCARTHY, M REGINA | ADDRESS ON FILE |
| ARMSTRONG, ANDREW W | ADDRESS ON FILE |
| ARMSTRONG, ANGELA DALYNN | ADDRESS ON FILE |
| ARMSTRONG, ANN M | ADDRESS ON FILE |
| ARMSTRONG, BRIAN T | ADDRESS ON FILE |
| ARMSTRONG, BRUCE W | ADDRESS ON FILE |
| ARMSTRONG, CLIFFORD | ADDRESS ON FILE |
| ARMSTRONG, DANNY E | ADDRESS ON FILE |
| ARMSTRONG, DAVE J | ADDRESS ON FILE |
| ARMSTRONG, DAVID R | ADDRESS ON FILE |
| ARMSTRONG, ELIZABETH A | ADDRESS ON FILE |
| ARMSTRONG, GEORGE | ADDRESS ON FILE |
| ARMSTRONG, JAMES A | ADDRESS ON FILE |
| ARMSTRONG, JOHN MINFORD | ADDRESS ON FILE |
| ARMSTRONG, JOHNNY D | ADDRESS ON FILE |
| ARMSTRONG, LELA M | ADDRESS ON FILE |
| ARMSTRONG, LEWIS E | ADDRESS ON FILE |
| ARMSTRONG, LYNDA S | ADDRESS ON FILE |
| ARMSTRONG, MICHAEL | ADDRESS ON FILE |
| ARMSTRONG, MICHAEL K | ADDRESS ON FILE |
| ARMSTRONG, MIKE | ADDRESS ON FILE |
| ARMSTRONG, RICHARD D | ADDRESS ON FILE |
| ARMSTRONG, SCOTT W | ADDRESS ON FILE |
| ARMSTRONG, TERRY G | ADDRESS ON FILE |
| ARMSTRONG, THELMA L | ADDRESS ON FILE |
| ARMSTRONG, THOMAS F | ADDRESS ON FILE |
| ARMSTRONG, WALTER W | ADDRESS ON FILE |
| ARMSTRONG, WILFORD P | ADDRESS ON FILE |
| ARMSTRONG, WILLIAM A | ADDRESS ON FILE |
| ARMSTRONG-MILLER, RHONDA S | ADDRESS ON FILE |
| ARNAUD, TWILLA R | ADDRESS ON FILE |
| ARNDT, FREDERICK L | ADDRESS ON FILE |
| ARNDT, RONALD A | ADDRESS ON FILE |
| ARNEBERG, BIRGER H | ADDRESS ON FILE |
| ARNESEN, ROBERT | ADDRESS ON FILE |
| ARNET, PAULA | ADDRESS ON FILE |
| ARNETT, DAVID S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ARNETT, JAMES M | ADDRESS ON FILE |
| ARNETT, ROBERT EARL | ADDRESS ON FILE |
| ARNEY, JAMES M JR | ADDRESS ON FILE |
| ARNHEITER, WILLIAM | ADDRESS ON FILE |
| ARNOLD, ALAINA Z | ADDRESS ON FILE |
| ARNOLD, ALBERT D | ADDRESS ON FILE |
| ARNOLD, ALBERT E | ADDRESS ON FILE |
| ARNOLD, BETTY J | ADDRESS ON FILE |
| ARNOLD, BETTY J | ADDRESS ON FILE |
| ARNOLD, BILLY W | ADDRESS ON FILE |
| ARNOLD, CAROLYN SUE | ADDRESS ON FILE |
| ARNOLD, CRAIG | ADDRESS ON FILE |
| ARNOLD, DALE A | ADDRESS ON FILE |
| ARNOLD, DAVID LAVON | ADDRESS ON FILE |
| ARNOLD, DONALD RAY | ADDRESS ON FILE |
| ARNOLD, EDWARD CHARLES | ADDRESS ON FILE |
| ARNOLD, HAROLD L | ADDRESS ON FILE |
| ARNOLD, JAMES PHILLIP | ADDRESS ON FILE |
| ARNOLD, JOSEPH J | ADDRESS ON FILE |
| ARNOLD, KONSTANTIN L | ADDRESS ON FILE |
| ARNOLD, MILTON | ADDRESS ON FILE |
| ARNOLD, NANCY A | ADDRESS ON FILE |
| ARNOLD, NANCY D | ADDRESS ON FILE |
| ARNOLD, NANCY D | ADDRESS ON FILE |
| ARNOLD, NANCY L | ADDRESS ON FILE |
| ARNOLD, PAMELA J | ADDRESS ON FILE |
| ARNOLD, PAULINE A | ADDRESS ON FILE |
| ARNOLD, RHONDA A | ADDRESS ON FILE |
| ARNOLD, SCOTT M. | ADDRESS ON FILE |
| ARNOLD, TIMOTHY RAY | ADDRESS ON FILE |
| ARNOLD, WARREN H | ADDRESS ON FILE |
| ARNOLD-BIK, JOHANNES | ADDRESS ON FILE |
| ARNONE, ANGELINA | ADDRESS ON FILE |
| ARNONE, SALVATORE M | ADDRESS ON FILE |
| ARNOULT, DORIS G | ADDRESS ON FILE |
| ARNOUTS, JANET M | ADDRESS ON FILE |
| ARNSTON, STACE K | ADDRESS ON FILE |
| ARNSWALDER, LINDA | ADDRESS ON FILE |
| AROCHO, JUAN JR | ADDRESS ON FILE |
| AROCHO, MARIANO | ADDRESS ON FILE |
| AROLA, JOHN | ADDRESS ON FILE |
| ARONOW, LAURA S | ADDRESS ON FILE |
| ARONSKI, ROBERT E | ADDRESS ON FILE |
| ARONSON, CHARLES | ADDRESS ON FILE |
| ARONSON, JOYCE | ADDRESS ON FILE |
| ARORA, AMAR | ADDRESS ON FILE |
| ARORA, SUBHASH C | ADDRESS ON FILE |
| ARORA, SURINDER SINGH | ADDRESS ON FILE |
| ARORA, VALLABH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AROSIN, TONY A | ADDRESS ON FILE |
| ARP, DELYNDA | ADDRESS ON FILE |
| ARP, REGINA D | ADDRESS ON FILE |
| ARPEN, ROBERT P | ADDRESS ON FILE |
| ARPIN, STACIE L | ADDRESS ON FILE |
| ARRABITO, JEAN A | ADDRESS ON FILE |
| ARRAMBIDE, THOMAS JAMES | ADDRESS ON FILE |
| ARREDONDO, ALEJO | ADDRESS ON FILE |
| ARREDONDO, CARLOS E | ADDRESS ON FILE |
| ARREDONDO, HUMBERTO | ADDRESS ON FILE |
| ARRIAGA, CINO B | ADDRESS ON FILE |
| ARRIAGA, MARTIN | ADDRESS ON FILE |
| ARRIETA, MANUEL ANTONIO | ADDRESS ON FILE |
| ARRINDELL, JACQUES A | ADDRESS ON FILE |
| ARRINGTON, A | ADDRESS ON FILE |
| ARRINGTON-LANGFORD, LISA V | ADDRESS ON FILE |
| ARRIZON, MIGUEL | ADDRESS ON FILE |
| ARROJADO, AMERICO P | ADDRESS ON FILE |
| ARROYO, JOANNE | ADDRESS ON FILE |
| ARROYOS, DAVID U JR | ADDRESS ON FILE |
| ARRUDA, JOHN C | ADDRESS ON FILE |
| ARSDALE, LEE VAN | ADDRESS ON FILE |
| ARSENA, JOSEPH A | ADDRESS ON FILE |
| ARSENAULT, DARLENE | ADDRESS ON FILE |
| ARSENAULT, JOSEPH | ADDRESS ON FILE |
| ARSENAULT, PETER G | ADDRESS ON FILE |
| ARSENAULT, PETER G | ADDRESS ON FILE |
| ARSENEAU, ROBERT J | ADDRESS ON FILE |
| ARSENUK, KENNETH A | ADDRESS ON FILE |
| ARSHAD, CHOUDHRI M | ADDRESS ON FILE |
| ARTAS, ALAN E | ADDRESS ON FILE |
| ARTAS, ALAN E | ADDRESS ON FILE |
| ARTECA, NICHOLAS | ADDRESS ON FILE |
| ARTEN, ALEXANDER A | ADDRESS ON FILE |
| ARTHUR, GREGORY C | ADDRESS ON FILE |
| ARTHUR, RICHARD LYNN | ADDRESS ON FILE |
| ARTIS, JIMMIE D | ADDRESS ON FILE |
| ARTIS, KENNETH LEE | ADDRESS ON FILE |
| ARTRIP, JAMES ROY III | ADDRESS ON FILE |
| ARTRIP, NOAH J | ADDRESS ON FILE |
| ARTZ, THOMAS D | ADDRESS ON FILE |
| ARUNDALE, WILLIAM W | ADDRESS ON FILE |
| ARUTO, CHARLES J | ADDRESS ON FILE |
| ARUTUNIAN, ARMEN | ADDRESS ON FILE |
| ARVAN, JAMES D | ADDRESS ON FILE |
| ARVIDSON, CARL | ADDRESS ON FILE |
| ARVIZU, ARLINDA | ADDRESS ON FILE |
| ARYA, DHARAM P | ADDRESS ON FILE |
| ARYA, RAM S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARYA, SOMDEV G | ADDRESS ON FILE |
| ARYEE, DIANA L | ADDRESS ON FILE |
| ARZATE, FRANK | ADDRESS ON FILE |
| ARZIG, MAUREEN | ADDRESS ON FILE |
| ASAAD, SAAD N A | ADDRESS ON FILE |
| ASAF, M HASSAN | ADDRESS ON FILE |
| ASANTE WIREDU, YAW | ADDRESS ON FILE |
| ASARE, HENRY R | ADDRESS ON FILE |
| ASARO, ROSE | ADDRESS ON FILE |
| ASBERRY, ROSIE L | ADDRESS ON FILE |
| ASBURY, TANDY L | ADDRESS ON FILE |
| ASBURY, TANDY L II | ADDRESS ON FILE |
| ASCARRUNZ, LUIS E | ADDRESS ON FILE |
| ASCHER, BARBARA C | ADDRESS ON FILE |
| ASDEL, CATHERINE C | ADDRESS ON FILE |
| ASEN, JULIA R | ADDRESS ON FILE |
| ASENCIO, MARY L | ADDRESS ON FILE |
| ASGARI, MOSTAFA A | ADDRESS ON FILE |
| ASH, JUSTIN RAY | ADDRESS ON FILE |
| ASHBURN, GEORGE J | ADDRESS ON FILE |
| ASHBURN, WILLIAM R | ADDRESS ON FILE |
| ASHBY, DANA LYNN | ADDRESS ON FILE |
| ASHBY, RHONDA K | ADDRESS ON FILE |
| ASHBY, ROBERT H | ADDRESS ON FILE |
| ASHBY, SHARON P | ADDRESS ON FILE |
| ASHBY, WILLIAM JOE | ADDRESS ON FILE |
| ASHCRAFT, JAMES ODIE | ADDRESS ON FILE |
| ASHCRAFT, JAMES W | ADDRESS ON FILE |
| ASHCRAFT, JEAN ELIZABETH | ADDRESS ON FILE |
| ASHCRAFT, JEFFREY | ADDRESS ON FILE |
| ASHCRAFT, OPAL D | ADDRESS ON FILE |
| ASHCROFT, CHRISTINE A | ADDRESS ON FILE |
| ASHCROFT, EUGENE A | ADDRESS ON FILE |
| ASHCROFT, MARLENE G | ADDRESS ON FILE |
| ASHE, JAMES A | ADDRESS ON FILE |
| ASHFORD, JEFF LEN | ADDRESS ON FILE |
| ASHFORD, PAUL O | ADDRESS ON FILE |
| ASHFORD, ROWENA LOUISE | ADDRESS ON FILE |
| ASHFORD, YVETTE | ADDRESS ON FILE |
| ASHLEY, ANITA G | ADDRESS ON FILE |
| ASHLEY, DAVID J | ADDRESS ON FILE |
| ASHLEY, JUSTINE L | ADDRESS ON FILE |
| ASHLEY, LYNN | ADDRESS ON FILE |
| ASHLEY, MILLARD H | ADDRESS ON FILE |
| ASHLEY, ROBERT M | ADDRESS ON FILE |
| ASHLEY, TASHA RENEE | ADDRESS ON FILE |
| ASHLEY, WILLIAM CHRISTOPHER | ADDRESS ON FILE |
| ASHLEY, WILLIAM P | ADDRESS ON FILE |
| ASHMORE, ANNA F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASHOK, LAKSHMINARYAH | ADDRESS ON FILE |
| ASHTON, CARL WAYNE | ADDRESS ON FILE |
| ASHTON, MARK A | ADDRESS ON FILE |
| ASHTON, WESLEY P | ADDRESS ON FILE |
| ASHWORTH, ELIZABETH L | ADDRESS ON FILE |
| ASHWORTH, JIMMY G | ADDRESS ON FILE |
| ASIAIN, JESUS C | ADDRESS ON FILE |
| ASKENAZI, MARC | ADDRESS ON FILE |
| ASKEW, JANET M | ADDRESS ON FILE |
| ASKEW, JEANNIE D | ADDRESS ON FILE |
| ASKEW, MADELINE | ADDRESS ON FILE |
| ASKINS, CHARLES RAY JR | ADDRESS ON FILE |
| ASKREN, LYLE BRIAN | ADDRESS ON FILE |
| ASMAN, ARNOLD | ADDRESS ON FILE |
| ASMUS, WALTER AUGUST JR | ADDRESS ON FILE |
| ASMUSSEN, LOUIS G | ADDRESS ON FILE |
| ASP, ERICK A | ADDRESS ON FILE |
| ASPEROY, JOHN | ADDRESS ON FILE |
| ASSAD, SAAD M | ADDRESS ON FILE |
| ASSAF, JAWAD | ADDRESS ON FILE |
| ASSELIN, DONALD L | ADDRESS ON FILE |
| ASSENZA, JOSEPH J | ADDRESS ON FILE |
| ASSINI, CLAUDIO M | ADDRESS ON FILE |
| ASTA, JOHN C | ADDRESS ON FILE |
| ASTARITA, G THOMAS | ADDRESS ON FILE |
| ASTARITA, MICHELE D | ADDRESS ON FILE |
| ASTARITA, ORAZIO | ADDRESS ON FILE |
| ASTARITA, ORAZIO J | ADDRESS ON FILE |
| ASTL, WERNER F | ADDRESS ON FILE |
| ASTON, MARJORIE ANN | ADDRESS ON FILE |
| ASTON, ROBERT P | ADDRESS ON FILE |
| ASTOR, PETER H | ADDRESS ON FILE |
| ASTORGA, MARIA V | ADDRESS ON FILE |
| ASTORINI, RAIMONDO C | ADDRESS ON FILE |
| ASTORINO, JOSEPHINE | ADDRESS ON FILE |
| ASTROVE, BERTRAM | ADDRESS ON FILE |
| ASVESTOS, ANTHONY | ADDRESS ON FILE |
| ATAIDE, ORLANDO R | ADDRESS ON FILE |
| ATAKENT, DENNIS N | ADDRESS ON FILE |
| ATALLA, NADIA S | ADDRESS ON FILE |
| ATANASOVSKI, DANIELA | ADDRESS ON FILE |
| ATAY, ERHAN | ADDRESS ON FILE |
| ATCHESON, THOMAS EDWARD | ADDRESS ON FILE |
| ATCHISON, CLARENCE A | ADDRESS ON FILE |
| ATCHISON, GLORIA G | ADDRESS ON FILE |
| ATCHISON, STEPHANIE K | ADDRESS ON FILE |
| ATENCIO, BARBARA ANN | ADDRESS ON FILE |
| ATENIESE, ROSE | ADDRESS ON FILE |
| ATESHOGLOU, ANASTASIS D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ATHAVALE, SHASKANT V | ADDRESS ON FILE |
| ATHERTON, CHARLES I | ADDRESS ON FILE |
| ATHERTON, MAX EDWARD | ADDRESS ON FILE |
| ATHEY, MILES M | ADDRESS ON FILE |
| ATHEY, PERRY L | ADDRESS ON FILE |
| ATHNI, SRIPADAN K | ADDRESS ON FILE |
| ATIENZA, ESMERALDO P | ADDRESS ON FILE |
| ATIENZA, RIGOBERTO G | ADDRESS ON FILE |
| ATILES, MERCEDES | ADDRESS ON FILE |
| ATILLASOY, YUKSEL | ADDRESS ON FILE |
| ATIMTAY, ERGIN | ADDRESS ON FILE |
| ATIYEH, ASHRAF | ADDRESS ON FILE |
| ATIYEH, SHAWN A | ADDRESS ON FILE |
| ATKATSH, ROBERT S | ADDRESS ON FILE |
| ATKEN, RANDALL WITTER | ADDRESS ON FILE |
| ATKINS, BRETT M. | ADDRESS ON FILE |
| ATKINS, CHARLES | ADDRESS ON FILE |
| ATKINS, DAVID C | ADDRESS ON FILE |
| ATKINS, JACKIE L | ADDRESS ON FILE |
| ATKINS, JOYCE R | ADDRESS ON FILE |
| ATKINS, KIMBERLY D | ADDRESS ON FILE |
| ATKINS, LISA L | ADDRESS ON FILE |
| ATKINS, MARSHA A | ADDRESS ON FILE |
| ATKINS, MURIEL | ADDRESS ON FILE |
| ATKINS, STACY GLYN | ADDRESS ON FILE |
| ATKINS, THOMAS | ADDRESS ON FILE |
| ATKINS, THOMAS H H | ADDRESS ON FILE |
| ATKINS, TONYA L | ADDRESS ON FILE |
| ATKINSON, ALLIE RAY | ADDRESS ON FILE |
| ATKINSON, CURTIS T | ADDRESS ON FILE |
| ATKINSON, FRANK LEE | ADDRESS ON FILE |
| ATKINSON, GEORGE D JR | ADDRESS ON FILE |
| ATKINSON, JUDY A | ADDRESS ON FILE |
| ATKINSON, KELLEYE G | ADDRESS ON FILE |
| ATKINSON, MARK A | ADDRESS ON FILE |
| ATKINSON, ROGER E | ADDRESS ON FILE |
| ATKINSON, STAROLD P | ADDRESS ON FILE |
| ATKINSON, STEPHEN L | ADDRESS ON FILE |
| ATKINSON, T ANNETTE | ADDRESS ON FILE |
| ATLAS, JEFFREY | ADDRESS ON FILE |
| ATOR, TERRIE B | ADDRESS ON FILE |
| ATTAR, RIAD M | ADDRESS ON FILE |
| ATTARIAN, GEORGE E | ADDRESS ON FILE |
| ATTARIAN, WARREN J | ADDRESS ON FILE |
| ATTAWAY, KENNETH E | ADDRESS ON FILE |
| ATTAWAY, ROBERT | ADDRESS ON FILE |
| ATTEBERY, MINOR O | ADDRESS ON FILE |
| ATTINSON, LAWRENCE M | ADDRESS ON FILE |
| ATWATER, GORDON A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ATWATER, MARSHALL A | ADDRESS ON FILE |
| ATWELL, JOE A | ADDRESS ON FILE |
| ATWOOD, JOHNNY | ADDRESS ON FILE |
| ATWOOD, KENNETH L | ADDRESS ON FILE |
| ATZBI, EVA | ADDRESS ON FILE |
| AU, LISA | ADDRESS ON FILE |
| AUBEL, CHARLES | ADDRESS ON FILE |
| AUBERT, JULIA S | ADDRESS ON FILE |
| AUBIN, ALFRED H | ADDRESS ON FILE |
| AUBORN, ROBERT G | ADDRESS ON FILE |
| AUBREY, CHRISTINE E | ADDRESS ON FILE |
| AUCES, PATRICIA | ADDRESS ON FILE |
| AUCOIN, CEDRIC P | ADDRESS ON FILE |
| AUCOIN, DONNA C | ADDRESS ON FILE |
| AUDAS, JOHN W | ADDRESS ON FILE |
| AUDI, HENRI H | ADDRESS ON FILE |
| AUDIFFRED, ROBIN LYNN | ADDRESS ON FILE |
| AUDOUIN, EVELYN A | ADDRESS ON FILE |
| AUERBACH, ANDRIA JOY | ADDRESS ON FILE |
| AUERBACH, BRUCE I | ADDRESS ON FILE |
| AUERBACH, LEWIS G | ADDRESS ON FILE |
| AUERSWALD, RICHARD R | ADDRESS ON FILE |
| AUFDEMORTE, ANN M | ADDRESS ON FILE |
| AUFRICHTIG, JESS I | ADDRESS ON FILE |
| AUGELIO, FRANK J | ADDRESS ON FILE |
| AUGER, JACQUE | ADDRESS ON FILE |
| AUGUST, LUAN | ADDRESS ON FILE |
| AUGUST, THOMAS MICHAEL | ADDRESS ON FILE |
| AUGUST, VALERIE R | ADDRESS ON FILE |
| AUGUSTA, BARBARA J | ADDRESS ON FILE |
| AUGUSTE, ALFRED | ADDRESS ON FILE |
| AUGUSTE, ALFRED | ADDRESS ON FILE |
| AUGUSTIN, AGNES G | ADDRESS ON FILE |
| AUGUSTIN, BEATRIX M | ADDRESS ON FILE |
| AUGUSTINE, RONALD W | ADDRESS ON FILE |
| AUGUSTINE, W DAVID | ADDRESS ON FILE |
| AUGUSTUS, LEVI L | ADDRESS ON FILE |
| AUGUSTYNIAK, MARIAN Z | ADDRESS ON FILE |
| AULD, ANDREW H | ADDRESS ON FILE |
| AULD, ANDREW H | ADDRESS ON FILE |
| AULD, GREGG DANIEL | ADDRESS ON FILE |
| AULD, ROBERT B JR | ADDRESS ON FILE |
| AULD, SUSAN R | ADDRESS ON FILE |
| AUMENTO, JOSEPH E | ADDRESS ON FILE |
| AUMILLER, LYNNWOOD | ADDRESS ON FILE |
| AURELIO, MICHAEL A | ADDRESS ON FILE |
| AURIEMMA, LOUIS J | ADDRESS ON FILE |
| AUSMUS, CARYL S | ADDRESS ON FILE |
| AUST, KEITH D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUSTIN, ALLAN | ADDRESS ON FILE |
| AUSTIN, BEVERLY M | ADDRESS ON FILE |
| AUSTIN, CARL W | ADDRESS ON FILE |
| AUSTIN, CHARLES W | ADDRESS ON FILE |
| AUSTIN, DOROTHY J | ADDRESS ON FILE |
| AUSTIN, EDMUND J | ADDRESS ON FILE |
| AUSTIN, ELIZABETH A | ADDRESS ON FILE |
| AUSTIN, FRANKLYN A | ADDRESS ON FILE |
| AUSTIN, HARRY W | ADDRESS ON FILE |
| AUSTIN, HUNG-YUNN | ADDRESS ON FILE |
| AUSTIN, JAMES GOLDEN | ADDRESS ON FILE |
| AUSTIN, JAMES N | ADDRESS ON FILE |
| AUSTIN, JOE MICHEAL | ADDRESS ON FILE |
| AUSTIN, JOHNNY OTHAL | ADDRESS ON FILE |
| AUSTIN, LOUISE | ADDRESS ON FILE |
| AUSTIN, LYSTRA | ADDRESS ON FILE |
| AUSTIN, PETER M | ADDRESS ON FILE |
| AUSTIN, ROBERT | ADDRESS ON FILE |
| AUSTIN, RONNIE C | ADDRESS ON FILE |
| AUSTIN, TERRI J | ADDRESS ON FILE |
| AUSTIN, VINCENT G | ADDRESS ON FILE |
| AUTREY, RONALD J | ADDRESS ON FILE |
| AUTRY, LAKEEDRA CHERYON | ADDRESS ON FILE |
| AUTSOLIEF, EDWARD D | ADDRESS ON FILE |
| AUTTELET, LYNN | ADDRESS ON FILE |
| AUZSTON, PAUL W | ADDRESS ON FILE |
| AUZSTON, TIMOTHY | ADDRESS ON FILE |
| AVALON, RONALD | ADDRESS ON FILE |
| AVALOS, CODY L | ADDRESS ON FILE |
| AVALOS, JOSE | ADDRESS ON FILE |
| AVALOS, RUDOLFO DELGADO | ADDRESS ON FILE |
| AVANSINO, GARY L | ADDRESS ON FILE |
| AVANT, ANN J | ADDRESS ON FILE |
| AVANTE, MARITA C | ADDRESS ON FILE |
| AVANTS, KEITH DEAN | ADDRESS ON FILE |
| AVE LALLEMANT, HEINER B | ADDRESS ON FILE |
| AVECILLAS, MANUEL | ADDRESS ON FILE |
| AVEDISSIAN, MANUEL | ADDRESS ON FILE |
| AVELLA, SALVATORE R | ADDRESS ON FILE |
| AVEN, ROBERT E | ADDRESS ON FILE |
| AVENDANO, HUMBERTO | ADDRESS ON FILE |
| AVENDANO, OSCAR H | ADDRESS ON FILE |
| AVENT, JEFFREY E | ADDRESS ON FILE |
| AVERBECK, THOMAS M | ADDRESS ON FILE |
| AVERETTE, WESLEY PHILLIP | ADDRESS ON FILE |
| AVERITT, KATHY | ADDRESS ON FILE |
| AVERITT, LUCINDA D | ADDRESS ON FILE |
| AVERITT, RICHARD T | ADDRESS ON FILE |
| AVERKIEFF, ERIC R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AVERMAN, CRAIG D | ADDRESS ON FILE |
| AVERSANO, ANTHONY | ADDRESS ON FILE |
| AVERY, CHRISTOPHER A | ADDRESS ON FILE |
| AVERY, KEENAN L | ADDRESS ON FILE |
| AVERY, KRISTIN E | ADDRESS ON FILE |
| AVES, PERLITA H | ADDRESS ON FILE |
| AVEZOV, BORIS | ADDRESS ON FILE |
| AVILA, FREDY RAMON | ADDRESS ON FILE |
| AVILA, JUAN JOSE | ADDRESS ON FILE |
| AVILA, NORMA I | ADDRESS ON FILE |
| AVILA, RUBEN | ADDRESS ON FILE |
| AVILA, RUBEN | ADDRESS ON FILE |
| AVILA, SALVADOR | ADDRESS ON FILE |
| AVILES, ALBERTO | ADDRESS ON FILE |
| AVINA, SHIRLEY A | ADDRESS ON FILE |
| AVIS, ROY G | ADDRESS ON FILE |
| AVISON, ROBERT L | ADDRESS ON FILE |
| AVITABILE, GAETANO P | ADDRESS ON FILE |
| AVITABILE, RICHARD A | ADDRESS ON FILE |
| AVRUTIN, TATYANA A | ADDRESS ON FILE |
| AVVENIRE, AGI | ADDRESS ON FILE |
| AVVENTO, VIRGINIA A | ADDRESS ON FILE |
| AVZILA, JOSEPH R | ADDRESS ON FILE |
| AWADALLA, FADWA G | ADDRESS ON FILE |
| AWALIANI, SANDRO | ADDRESS ON FILE |
| AWAN, MOHAMMAD A | ADDRESS ON FILE |
| AWBERY, HOBERT | ADDRESS ON FILE |
| AWERMAN, DANIEL J | ADDRESS ON FILE |
| AWNY, DINA A | ADDRESS ON FILE |
| AWOKOYA, SEGUN OLUFEMI | ADDRESS ON FILE |
| AWOPETU, JUMMY | ADDRESS ON FILE |
| AXELRAD, IRMA J | ADDRESS ON FILE |
| AXMACHER, FRED | ADDRESS ON FILE |
| AXON, WILLIAM R JR | ADDRESS ON FILE |
| AXTELL, DAVID L | ADDRESS ON FILE |
| AXTON, GARY LYNN | ADDRESS ON FILE |
| AYALA, CONCEPCION | ADDRESS ON FILE |
| AYALA, CONSUELO | ADDRESS ON FILE |
| AYALA, ISMAEL | ADDRESS ON FILE |
| AYALA, ISMAEL | ADDRESS ON FILE |
| AYALA, JOHN DANIEL | ADDRESS ON FILE |
| AYALA, MARTHA R | ADDRESS ON FILE |
| AYALEW, SOFIA T | ADDRESS ON FILE |
| AYCOCK, NATHAN R | ADDRESS ON FILE |
| AYCOCK, RICHARD ALLEN | ADDRESS ON FILE |
| AYDALOTT, WILLIAM W | ADDRESS ON FILE |
| AYDIN, AHMET | ADDRESS ON FILE |
| AYDIN, CAROLYN | ADDRESS ON FILE |
| AYERS, ARNOLD L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AYERS, EUGENE M | ADDRESS ON FILE |
| AYERS, JEFFREY D | ADDRESS ON FILE |
| AYERS, RUTH L | ADDRESS ON FILE |
| AYERS, TERESA | ADDRESS ON FILE |
| AYERS, TOMMY | ADDRESS ON FILE |
| AYERS, WILLIAM C | ADDRESS ON FILE |
| AYMAN, JOHN E | ADDRESS ON FILE |
| AYO, VANESSA A | ADDRESS ON FILE |
| AYOUB, ELEANOR T | ADDRESS ON FILE |
| AYOUB, RODNEY P | ADDRESS ON FILE |
| AYRES, MACON E | ADDRESS ON FILE |
| AYRES, THOMAS H | ADDRESS ON FILE |
| AYUSO, EDWARD E | ADDRESS ON FILE |
| AZADI, BIZHAN | ADDRESS ON FILE |
| AZAEL, CLAUDINE M | ADDRESS ON FILE |
| AZBELL, JAKE R | ADDRESS ON FILE |
| AZIZ, AKRAM I | ADDRESS ON FILE |
| AZIZ, ESMAIL | ADDRESS ON FILE |
| AZIZ, LABIB E | ADDRESS ON FILE |
| AZIZ, MAHA A | ADDRESS ON FILE |
| AZIZ, RAFI M | ADDRESS ON FILE |
| AZNARAN, PEDRO N | ADDRESS ON FILE |
| AZRI, SHAMSHAD | ADDRESS ON FILE |
| AZRI, SHAMSHAD | ADDRESS ON FILE |
| BAADE, JOHN J | ADDRESS ON FILE |
| BAAS, ROBERT C | ADDRESS ON FILE |
| BAAS, VICKI A | ADDRESS ON FILE |
| BABARIA, DHIRAJLAL J | ADDRESS ON FILE |
| BABARIA, JAYA D | ADDRESS ON FILE |
| BABB, JAY R | ADDRESS ON FILE |
| BABB, RONALD K | ADDRESS ON FILE |
| BABB, SUE A | ADDRESS ON FILE |
| BABBITT, JOHN F | ADDRESS ON FILE |
| BABCOCK, ADRIAN V | ADDRESS ON FILE |
| BABCOCK, F KEVIN | ADDRESS ON FILE |
| BABCOCK, GEORGE H | ADDRESS ON FILE |
| BABCOCK, GEORGE H JR | ADDRESS ON FILE |
| BABCOCK, WARREN | ADDRESS ON FILE |
| BABCOCK, WILLIAM HUNTER | ADDRESS ON FILE |
| BABER, DONNA V | ADDRESS ON FILE |
| BABI, JOSEPH M | ADDRESS ON FILE |
| BABICH, MARY ANNA | ADDRESS ON FILE |
| BABIKIFIN, MALVINA M | ADDRESS ON FILE |
| BABIKIFIN, V H | ADDRESS ON FILE |
| BABIL, SIMON | ADDRESS ON FILE |
| BABIN, AMANDA L | ADDRESS ON FILE |
| BABIN, GLENN L JR | ADDRESS ON FILE |
| BABINEAUX, MARY F | ADDRESS ON FILE |
| BABLER, ANNEDORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BABU, YOGESH R | ADDRESS ON FILE |
| BABULA, ANTHONY | ADDRESS ON FILE |
| BABYATT, IRA B | ADDRESS ON FILE |
| BABYATZKY, MARK G | ADDRESS ON FILE |
| BAC, JANIS A | ADDRESS ON FILE |
| BAC, JANIS A | ADDRESS ON FILE |
| BACA, AARON L | ADDRESS ON FILE |
| BACA, BERNADETTE D | ADDRESS ON FILE |
| BACA, HENRY | ADDRESS ON FILE |
| BACA, SESARIO D | ADDRESS ON FILE |
| BACALAKIS, JAMES K | ADDRESS ON FILE |
| BACCHUS-JUNOR, ZORENNA | ADDRESS ON FILE |
| BACCO, KEITH JOSEPH | ADDRESS ON FILE |
| BACH, SUSAN M | ADDRESS ON FILE |
| BACHAN, RUTH B | ADDRESS ON FILE |
| BACHAND, DENNIS B | ADDRESS ON FILE |
| BACHE, ROBERT W | ADDRESS ON FILE |
| BACHEMIN, KAREN | ADDRESS ON FILE |
| BACHHOFER, JIMMY E | ADDRESS ON FILE |
| BACHICHA, CAROL A | ADDRESS ON FILE |
| BACHLET, DORIS | ADDRESS ON FILE |
| BACHMAN, HUGH L | ADDRESS ON FILE |
| BACHMAN, WILLIAM HOWARD | ADDRESS ON FILE |
| BACHMANN, FERDINAND | ADDRESS ON FILE |
| BACHMANN, PAULINE M | ADDRESS ON FILE |
| BACHMEYER, EMIL A | ADDRESS ON FILE |
| BACHTEL, GEORGE F | ADDRESS ON FILE |
| BACIGALUPO, CAROLYN M | ADDRESS ON FILE |
| BACKENSTOE, JERRY | ADDRESS ON FILE |
| BACKER, BRETT | ADDRESS ON FILE |
| BACKER, WILLIS | ADDRESS ON FILE |
| BACKES, PALMER J | ADDRESS ON FILE |
| BACKMAN, DAVID F | ADDRESS ON FILE |
| BACKMAN, DAVID W | ADDRESS ON FILE |
| BACKMAN, RONALD | ADDRESS ON FILE |
| BACKOUS, WILLIAM | ADDRESS ON FILE |
| BACKUS, RICHARD H | ADDRESS ON FILE |
| BACON, CARLETON W | ADDRESS ON FILE |
| BACON, CAROLYN L | ADDRESS ON FILE |
| BACON, LARRY | ADDRESS ON FILE |
| BACOTT, OLIVER | ADDRESS ON FILE |
| BAD, RECORD | ADDRESS ON FILE |
| BADAGLIACCA, ANDRE F | ADDRESS ON FILE |
| BADALIAN, TATOUL | ADDRESS ON FILE |
| BADARACCO, CHARLES | ADDRESS ON FILE |
| BADARINATH, KYATSANDRA | ADDRESS ON FILE |
| BADCOCK, GEORGE H | ADDRESS ON FILE |
| BADER, HELMUT | ADDRESS ON FILE |
| BADHEKA, PRADIP K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BADHEY, SURENDER N | ADDRESS ON FILE |
| BADINI, PETER V | ADDRESS ON FILE |
| BADINSKY, IVAN A | ADDRESS ON FILE |
| BADLU, JASODA | ADDRESS ON FILE |
| BADOUIN, MICHELE D | ADDRESS ON FILE |
| BADOUR NICHOLS, URSULA L | ADDRESS ON FILE |
| BADRIAN, MORRIS J | ADDRESS ON FILE |
| BADU, RAYMOND P | ADDRESS ON FILE |
| BADY, SABRINA R | ADDRESS ON FILE |
| BAECHT, ALFRED W | ADDRESS ON FILE |
| BAER, ROBERT L | ADDRESS ON FILE |
| BAES, DAVID | ADDRESS ON FILE |
| BAEZ, FELIX JR | ADDRESS ON FILE |
| BAEZ, HARRY | ADDRESS ON FILE |
| BAEZA, MANUEL RUBEN | ADDRESS ON FILE |
| BAEZA, SAUL SANCHEZ | ADDRESS ON FILE |
| BAGALA, JOSEPHINE | ADDRESS ON FILE |
| BAGALA, RITA | ADDRESS ON FILE |
| BAGALE, MICHAEL L | ADDRESS ON FILE |
| BAGDONAS, ANDREW L | ADDRESS ON FILE |
| BAGDONAS, JOHN P | ADDRESS ON FILE |
| BAGEAC, CHRISTINE A | ADDRESS ON FILE |
| BAGEAC, CHRISTINE R | ADDRESS ON FILE |
| BAGEAC, NICHOLAS | ADDRESS ON FILE |
| BAGEAC, SYLVIA V | ADDRESS ON FILE |
| BAGGA, DARSHAN S | ADDRESS ON FILE |
| BAGGA, JOGENDRA S | ADDRESS ON FILE |
| BAGGETT, DONALD H | ADDRESS ON FILE |
| BAGGISH, JEAN | ADDRESS ON FILE |
| BAGGISH, PHILIP F | ADDRESS ON FILE |
| BAGHAEI, MICHAEL | ADDRESS ON FILE |
| BAGI, IRMA | ADDRESS ON FILE |
| BAGLEY, JAMES | ADDRESS ON FILE |
| BAGLEY, JAMES G | ADDRESS ON FILE |
| BAGLEY, JAMIE | ADDRESS ON FILE |
| BAGLEY, JOHN G | ADDRESS ON FILE |
| BAGLEY, JOSEPH G | ADDRESS ON FILE |
| BAGLEY, KEVIN BRIAN | ADDRESS ON FILE |
| BAGLEY, LAUREN E | ADDRESS ON FILE |
| BAGLEY, PAUL S | ADDRESS ON FILE |
| BAGLEY, ROBIN E | ADDRESS ON FILE |
| BAGLINO, RALPH J | ADDRESS ON FILE |
| BAGLIONE, NANCY C | ADDRESS ON FILE |
| BAGNALL, GARY C | ADDRESS ON FILE |
| BAGNELL, WILLIAM E | ADDRESS ON FILE |
| BAGNI, ROSEANNA | ADDRESS ON FILE |
| BAGWELL, RICHARD TIMOTHY | ADDRESS ON FILE |
| BAGWELL, RICK HENRY | ADDRESS ON FILE |
| BAGWELL, THOMAS M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAHARAY, DON | ADDRESS ON FILE |
| BAHL, RAMESH C | ADDRESS ON FILE |
| BAHNA, SARWAT L | ADDRESS ON FILE |
| BAHR, ANN R | ADDRESS ON FILE |
| BAIDE, ANN J | ADDRESS ON FILE |
| BAIER, JEFFERY L | ADDRESS ON FILE |
| BAIEVSKY, BORIS | ADDRESS ON FILE |
| BAIG, ANIS A | ADDRESS ON FILE |
| BAIG, ASLAM M | ADDRESS ON FILE |
| BAIG, MIRZA A | ADDRESS ON FILE |
| BAIG, MIRZA M | ADDRESS ON FILE |
| BAIG, USMAN M | ADDRESS ON FILE |
| BAILEY, ALBERT M | ADDRESS ON FILE |
| BAILEY, ALONZO | ADDRESS ON FILE |
| BAILEY, ALONZO JR | ADDRESS ON FILE |
| BAILEY, ANDREW I | ADDRESS ON FILE |
| BAILEY, ARNOLD P | ADDRESS ON FILE |
| BAILEY, BETTY J | ADDRESS ON FILE |
| BAILEY, BETTY J | ADDRESS ON FILE |
| BAILEY, BOBBY G | ADDRESS ON FILE |
| BAILEY, BRADLEY S | ADDRESS ON FILE |
| BAILEY, BRIAN | ADDRESS ON FILE |
| BAILEY, BRIAN | ADDRESS ON FILE |
| BAILEY, CAROLINE | ADDRESS ON FILE |
| BAILEY, CARTER DEAN | ADDRESS ON FILE |
| BAILEY, CHARLES W | ADDRESS ON FILE |
| BAILEY, COUNT S. | ADDRESS ON FILE |
| BAILEY, CURLEY OSWELL | ADDRESS ON FILE |
| BAILEY, DADE E | ADDRESS ON FILE |
| BAILEY, DANIEL BRIAN | ADDRESS ON FILE |
| BAILEY, DAVID WAYNE | ADDRESS ON FILE |
| BAILEY, DERRELL LANE | ADDRESS ON FILE |
| BAILEY, DON G | ADDRESS ON FILE |
| BAILEY, EARL A | ADDRESS ON FILE |
| BAILEY, EBEN HIX,JR | ADDRESS ON FILE |
| BAILEY, FRANCIS D | ADDRESS ON FILE |
| BAILEY, GERALD R | ADDRESS ON FILE |
| BAILEY, HELEN L | ADDRESS ON FILE |
| BAILEY, JACK | ADDRESS ON FILE |
| BAILEY, JAMES | ADDRESS ON FILE |
| BAILEY, JEFFREY S | ADDRESS ON FILE |
| BAILEY, JOHN J | ADDRESS ON FILE |
| BAILEY, JOHN P | ADDRESS ON FILE |
| BAILEY, KENNETH J | ADDRESS ON FILE |
| BAILEY, LIONEL L | ADDRESS ON FILE |
| BAILEY, LUNZO V | ADDRESS ON FILE |
| BAILEY, MALCOLM | ADDRESS ON FILE |
| BAILEY, MARYELLEN T | ADDRESS ON FILE |
| BAILEY, MILTON LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BAILEY, NORRIS T. | ADDRESS ON FILE |
| BAILEY, PATRICIA A | ADDRESS ON FILE |
| BAILEY, PATRICIA M | ADDRESS ON FILE |
| BAILEY, PERRY M | ADDRESS ON FILE |
| BAILEY, PHILLIP W | ADDRESS ON FILE |
| BAILEY, PHILLIP W | ADDRESS ON FILE |
| BAILEY, RICH | ADDRESS ON FILE |
| BAILEY, RICHARD B | ADDRESS ON FILE |
| BAILEY, SCOTT F | ADDRESS ON FILE |
| BAILEY, SCOTT T | ADDRESS ON FILE |
| BAILEY, STEPHEN B | ADDRESS ON FILE |
| BAILEY, STEVEN N | ADDRESS ON FILE |
| BAILEY, TERI A | ADDRESS ON FILE |
| BAILEY, THOMAS HAMILTON SR | ADDRESS ON FILE |
| BAILEY, WAYNE D | ADDRESS ON FILE |
| BAILEY, WILLIAM D | ADDRESS ON FILE |
| BAILEY, WILLIAM H | ADDRESS ON FILE |
| BAILEY, ZACHARY RYAN | ADDRESS ON FILE |
| BAIN, ANDREW | ADDRESS ON FILE |
| BAIN, CLINT | ADDRESS ON FILE |
| BAIN, DAVID M | ADDRESS ON FILE |
| BAIN, GEORGE L | ADDRESS ON FILE |
| BAIN, JONATHAN T | ADDRESS ON FILE |
| BAINBRIDGE, ROBERT | ADDRESS ON FILE |
| BAINE, HOWARD | ADDRESS ON FILE |
| BAINES, FRANCIS K | ADDRESS ON FILE |
| BAINES, JAMES M | ADDRESS ON FILE |
| BAINES, JOLYNE M | ADDRESS ON FILE |
| BAIO, ANTHONY | ADDRESS ON FILE |
| BAIO, ANTHONY | ADDRESS ON FILE |
| BAIONE, BARBARA G | ADDRESS ON FILE |
| BAIR, DAVID E | ADDRESS ON FILE |
| BAIR, DAVID WILLIAM JR | ADDRESS ON FILE |
| BAIR, FRANKLYN W | ADDRESS ON FILE |
| BAIR, JOHN B | ADDRESS ON FILE |
| BAIR, WILLIAM A | ADDRESS ON FILE |
| BAIRD, ANGELA S | ADDRESS ON FILE |
| BAIRD, DENISE A | ADDRESS ON FILE |
| BAIRD, DIANNE M | ADDRESS ON FILE |
| BAIRD, DWIGHT JOSEPH | ADDRESS ON FILE |
| BAIRD, KENNETH F | ADDRESS ON FILE |
| BAIRD, PATRICIA A | ADDRESS ON FILE |
| BAIRD, RUDOLPH M | ADDRESS ON FILE |
| BAIREY, CHRISTOPHER I | ADDRESS ON FILE |
| BAJAJ, KULDIP P | ADDRESS ON FILE |
| BAJAJ, SATYA | ADDRESS ON FILE |
| BAJPAYEE, TARA S | ADDRESS ON FILE |
| BAKE, JACK E | ADDRESS ON FILE |
| BAKER, ALFRED E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BAKER, BARBARA J | ADDRESS ON FILE |
| BAKER, BILLY W | ADDRESS ON FILE |
| BAKER, BOB | ADDRESS ON FILE |
| BAKER, CHAUNCEY W | ADDRESS ON FILE |
| BAKER, CHRISTOPHER | ADDRESS ON FILE |
| BAKER, CLAYTON CAMERON | ADDRESS ON FILE |
| BAKER, DANIEL | ADDRESS ON FILE |
| BAKER, DAVID C | ADDRESS ON FILE |
| BAKER, DAVID F | ADDRESS ON FILE |
| BAKER, DAVID J | ADDRESS ON FILE |
| BAKER, DENNIS J | ADDRESS ON FILE |
| BAKER, DONALD | ADDRESS ON FILE |
| BAKER, EDITH KIMBERLEY | ADDRESS ON FILE |
| BAKER, EDWARD EARL | ADDRESS ON FILE |
| BAKER, EDWARD EARL | ADDRESS ON FILE |
| BAKER, EDWARD G | ADDRESS ON FILE |
| BAKER, FRED | ADDRESS ON FILE |
| BAKER, FRED G | ADDRESS ON FILE |
| BAKER, GARRY D | ADDRESS ON FILE |
| BAKER, GEORGE | ADDRESS ON FILE |
| BAKER, GETSY M | ADDRESS ON FILE |
| BAKER, HOLLY F II | ADDRESS ON FILE |
| BAKER, IRVIN E | ADDRESS ON FILE |
| BAKER, JAMES | ADDRESS ON FILE |
| BAKER, JAMES L | ADDRESS ON FILE |
| BAKER, JAYSEN ROGER | ADDRESS ON FILE |
| BAKER, JENNIFER | ADDRESS ON FILE |
| BAKER, JERRY | ADDRESS ON FILE |
| BAKER, JOHN A | ADDRESS ON FILE |
| BAKER, JOHN TRUMAN | ADDRESS ON FILE |
| BAKER, JOSEPH DEE | ADDRESS ON FILE |
| BAKER, KENNETH E | ADDRESS ON FILE |
| BAKER, LABARBARA ANN | ADDRESS ON FILE |
| BAKER, LAURA M | ADDRESS ON FILE |
| BAKER, LESTER W | ADDRESS ON FILE |
| BAKER, LINDA K | ADDRESS ON FILE |
| BAKER, MARK RICHARD | ADDRESS ON FILE |
| BAKER, MATILDA S | ADDRESS ON FILE |
| BAKER, NANCY D | ADDRESS ON FILE |
| BAKER, PHIL M II | ADDRESS ON FILE |
| BAKER, RANDALL M | ADDRESS ON FILE |
| BAKER, RICHARD E | ADDRESS ON FILE |
| BAKER, RICHARD E | ADDRESS ON FILE |
| BAKER, ROGER P | ADDRESS ON FILE |
| BAKER, ROGER P | ADDRESS ON FILE |
| BAKER, RONALD G | ADDRESS ON FILE |
| BAKER, ROWAN J | ADDRESS ON FILE |
| BAKER, ROXANNA R | ADDRESS ON FILE |
| BAKER, SANDRA DEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BAKER, SANDRA K | ADDRESS ON FILE |
| BAKER, SARA E | ADDRESS ON FILE |
| BAKER, SHAWN L | ADDRESS ON FILE |
| BAKER, SHEILA | ADDRESS ON FILE |
| BAKER, THOMAS J | ADDRESS ON FILE |
| BAKER, TOD HOLDEN | ADDRESS ON FILE |
| BAKER, TOM W | ADDRESS ON FILE |
| BAKER, VAN C | ADDRESS ON FILE |
| BAKER, WADE | ADDRESS ON FILE |
| BAKER, WAYNE T | ADDRESS ON FILE |
| BAKES, FRANK B | ADDRESS ON FILE |
| BAKICH, GEORGE | ADDRESS ON FILE |
| BAKIRCI, REMZI | ADDRESS ON FILE |
| BAKKEN, RICHARD J | ADDRESS ON FILE |
| BAKKER, GUUS | ADDRESS ON FILE |
| BAKOS, JOSEPH | ADDRESS ON FILE |
| BAKOS, JOSEPH M | ADDRESS ON FILE |
| BAKSINSKI, JAMES JOHN | ADDRESS ON FILE |
| BAKUN, MYRON G | ADDRESS ON FILE |
| BALA, CHANDRAN | ADDRESS ON FILE |
| BALABAN, DANIEL W | ADDRESS ON FILE |
| BALAC, JEAN | ADDRESS ON FILE |
| BALAC, JOANN | ADDRESS ON FILE |
| BALADEZ, JOSE CRUZ | ADDRESS ON FILE |
| BALAES, SALVATORE | ADDRESS ON FILE |
| BALAES, SUZANNE | ADDRESS ON FILE |
| BALAJ, CHARLES A | ADDRESS ON FILE |
| BALAJADIA, RENATO A | ADDRESS ON FILE |
| BALAMUT, MICHAEL | ADDRESS ON FILE |
| BALAN, ELIZABETH | ADDRESS ON FILE |
| BALANEAN, CORNEL | ADDRESS ON FILE |
| BALASH, JOSEPH P | ADDRESS ON FILE |
| BALASUBRAMANIAM, RAVI | ADDRESS ON FILE |
| BALBO, ELVIRA J | ADDRESS ON FILE |
| BALBO, THOMAS C | ADDRESS ON FILE |
| BALCER, LORNA ANN | ADDRESS ON FILE |
| BALCER, TERESA A | ADDRESS ON FILE |
| BALCH, PEGGY A | ADDRESS ON FILE |
| BALCHUNAS, EVELYN | ADDRESS ON FILE |
| BALCOM, PETREA G | ADDRESS ON FILE |
| BALCOM, PETREA G | ADDRESS ON FILE |
| BALCOMB, KENNETH C | ADDRESS ON FILE |
| BALD, CLYDE E | ADDRESS ON FILE |
| BALDARI, MARY A | ADDRESS ON FILE |
| BALDASSARO, AUGUST D | ADDRESS ON FILE |
| BALDASSARRE, ANTHONY | ADDRESS ON FILE |
| BALDERAS, TOMAS P | ADDRESS ON FILE |
| BALDERAZ, BALDEMAR R | ADDRESS ON FILE |
| BALDERSTON, EVA A C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BALDI, CHRISTINA M | ADDRESS ON FILE |
| BALDO, JESUS | ADDRESS ON FILE |
| BALDREE, DAVID L | ADDRESS ON FILE |
| BALDREE, ROBERT G | ADDRESS ON FILE |
| BALDRIDGE, GEORGE W | ADDRESS ON FILE |
| BALDRIDGE, KAY | ADDRESS ON FILE |
| BALDUZZI, MICHAEL A | ADDRESS ON FILE |
| BALDWIN, EDWARD J | ADDRESS ON FILE |
| BALDWIN, JAMES D | ADDRESS ON FILE |
| BALDWIN, JAMES R | ADDRESS ON FILE |
| BALDWIN, JERRY | ADDRESS ON FILE |
| BALDWIN, KARL J | ADDRESS ON FILE |
| BALDWIN, MICHELLE M | ADDRESS ON FILE |
| BALDWIN, ROBERT J | ADDRESS ON FILE |
| BALDWIN, ROBERT L | ADDRESS ON FILE |
| BALDWIN, SCOTT G | ADDRESS ON FILE |
| BALDWIN, THEODORE C | ADDRESS ON FILE |
| BALDWIN, THERESA | ADDRESS ON FILE |
| BALENTINE, JIMMIE L | ADDRESS ON FILE |
| BALES, GEORGE MITCHELL | ADDRESS ON FILE |
| BALES, JERRY LYNN | ADDRESS ON FILE |
| BALES, KALLI | ADDRESS ON FILE |
| BALES, SAM JR | ADDRESS ON FILE |
| BALES, WELDON MILFORD | ADDRESS ON FILE |
| BALFOUR, WILLIAM M | ADDRESS ON FILE |
| BALIGNASAY, NELSON | ADDRESS ON FILE |
| BALINGIT, ANTONIO S | ADDRESS ON FILE |
| BALINTH, OLGA M | ADDRESS ON FILE |
| BALIS, JACQUELINE | ADDRESS ON FILE |
| BALKIN, FELIX S | ADDRESS ON FILE |
| BALL, ACHINTYA K | ADDRESS ON FILE |
| BALL, ANN M | ADDRESS ON FILE |
| BALL, DONALD D | ADDRESS ON FILE |
| BALL, FRED H | ADDRESS ON FILE |
| BALL, GERALD A | ADDRESS ON FILE |
| BALL, GERALD A | ADDRESS ON FILE |
| BALL, JAMES E | ADDRESS ON FILE |
| BALL, LINDA L | ADDRESS ON FILE |
| BALL, MARYANNE M | ADDRESS ON FILE |
| BALL, PAULETTE V | ADDRESS ON FILE |
| BALL, STEPHEN HANK | ADDRESS ON FILE |
| BALL, TOMMY E | ADDRESS ON FILE |
| BALLANTYNE, NANCY A | ADDRESS ON FILE |
| BALLARD, ALLISON A | ADDRESS ON FILE |
| BALLARD, CRYSTAL N | ADDRESS ON FILE |
| BALLARD, DAVID LEE | ADDRESS ON FILE |
| BALLARD, DAVID P | ADDRESS ON FILE |
| BALLARD, FRANKIE G | ADDRESS ON FILE |
| BALLARD, FRED R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BALLARD, GEORGE S | ADDRESS ON FILE |
| BALLARD, HARRY G | ADDRESS ON FILE |
| BALLARD, JACK | ADDRESS ON FILE |
| BALLARD, JAMIE R R | ADDRESS ON FILE |
| BALLARD, KATHY L | ADDRESS ON FILE |
| BALLARD, PAMELA F | ADDRESS ON FILE |
| BALLARD, ROBERT H | ADDRESS ON FILE |
| BALLARD, ROY D | ADDRESS ON FILE |
| BALLARD, STEVE ALBERT | ADDRESS ON FILE |
| BALLARD, TOMMY R | ADDRESS ON FILE |
| BALLARD, VAN E JR | ADDRESS ON FILE |
| BALLENGER, KIMBERLY RENEE | ADDRESS ON FILE |
| BALLENGER, PAUL DAVID | ADDRESS ON FILE |
| BALLENGER, RONNIE LYNN | ADDRESS ON FILE |
| BALLENTINE, ELSIE I | ADDRESS ON FILE |
| BALLENTINE, JEANIE | ADDRESS ON FILE |
| BALLENTINE, JEANIE | ADDRESS ON FILE |
| BALLES, VICKIE | ADDRESS ON FILE |
| BALLESTAS, RONALD J | ADDRESS ON FILE |
| BALLESTEROS, ALICIA MARIE | ADDRESS ON FILE |
| BALLESTEROS, LUIS VALVERDE | ADDRESS ON FILE |
| BALLESTEROS, MARIO ABEL | ADDRESS ON FILE |
| BALLESTEROS, PAUL A | ADDRESS ON FILE |
| BALLESTEROS, PEDRO E | ADDRESS ON FILE |
| BALLETTA, LOUIS J | ADDRESS ON FILE |
| BALLETTA, MARY J | ADDRESS ON FILE |
| BALLINGER, HARDING E | ADDRESS ON FILE |
| BALLINGER, KENNETH WARREN | ADDRESS ON FILE |
| BALLIS, GUS L | ADDRESS ON FILE |
| BALLMAN, WAYNE THOMAS | ADDRESS ON FILE |
| BALLON, JULIE A | ADDRESS ON FILE |
| BALLOU, JUDITH A | ADDRESS ON FILE |
| BALLOU, LORRAINE M | ADDRESS ON FILE |
| BALLOU, RICHARD | ADDRESS ON FILE |
| BALLOUZ, GEORGES R. | ADDRESS ON FILE |
| BALMAIN, ANNA V | ADDRESS ON FILE |
| BALMAN, RICHARD R | ADDRESS ON FILE |
| BALMOS, EDWARD W | ADDRESS ON FILE |
| BALODIS, JURIS A | ADDRESS ON FILE |
| BALOGUN, ADEMOLA | ADDRESS ON FILE |
| BALOH, TIMOTHY J | ADDRESS ON FILE |
| BALOH, TIMOTHY J | ADDRESS ON FILE |
| BALONE, STEVEN | ADDRESS ON FILE |
| BALQUET, VANESSA A | ADDRESS ON FILE |
| BALSAMINI, DEAN L | ADDRESS ON FILE |
| BALSEMO, MARK ANTHONY | ADDRESS ON FILE |
| BALTAR, ISABEL | ADDRESS ON FILE |
| BALTAZAR, AMADO O JR | ADDRESS ON FILE |
| BALTENSBERGER, SUSAN L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BALU, BRIAN K | ADDRESS ON FILE |
| BALUK, JOHN S | ADDRESS ON FILE |
| BALUSU, VIJAYAKUMAR | ADDRESS ON FILE |
| BALZARETTI, DAVID M | ADDRESS ON FILE |
| BALZARETTI, DAVID M | ADDRESS ON FILE |
| BALZER, ANDREE A | ADDRESS ON FILE |
| BALZER, ELIZABETH J | ADDRESS ON FILE |
| BAMBACH, EMILY A | ADDRESS ON FILE |
| BAMBARA, JAMES J | ADDRESS ON FILE |
| BAMBARA, JOSEPHINE R | ADDRESS ON FILE |
| BAMBURG, GARY D | ADDRESS ON FILE |
| BAMFORD, EDWARD H | ADDRESS ON FILE |
| BAMONTE, ANTOINETTE M | ADDRESS ON FILE |
| BANAHHAN, JAMES E | ADDRESS ON FILE |
| BANARD, JOAN D | ADDRESS ON FILE |
| BANASIAK, CAROLYN M | ADDRESS ON FILE |
| BANASIAK, JANE A | ADDRESS ON FILE |
| BANASZEK, KENNETH | ADDRESS ON FILE |
| BANCALARI, RUTH T | ADDRESS ON FILE |
| BANCROFT, ANDREW D | ADDRESS ON FILE |
| BAND, WILLIAM F. | ADDRESS ON FILE |
| BANDER, STEPHEN | ADDRESS ON FILE |
| BANDI, NIRANJAN K | ADDRESS ON FILE |
| BANDI, PAULETTE K | ADDRESS ON FILE |
| BANDOL, MELFRED BAHOY | ADDRESS ON FILE |
| BANDY, JACKIE RAY | ADDRESS ON FILE |
| BANDY, MASON E | ADDRESS ON FILE |
| BANE, CHARLES E | ADDRESS ON FILE |
| BANEGAS, ROBERT A | ADDRESS ON FILE |
| BANERJEE, BEJOY K | ADDRESS ON FILE |
| BANERJEE, BIMAL | ADDRESS ON FILE |
| BANERJEE, HARI | ADDRESS ON FILE |
| BANERJEE, MAITRI | ADDRESS ON FILE |
| BANERJEE, NEIL K | ADDRESS ON FILE |
| BANERJEE, SUBHASIS | ADDRESS ON FILE |
| BANERJEE, TAPAN | ADDRESS ON FILE |
| BANERJI, PARIJAT | ADDRESS ON FILE |
| BANES, ENRIQUE | ADDRESS ON FILE |
| BANFORD, CYNTHIA L | ADDRESS ON FILE |
| BANG, ROBERT C | ADDRESS ON FILE |
| BANGARU, BABU R | ADDRESS ON FILE |
| BANGHAM, KELLY L | ADDRESS ON FILE |
| BANGHAM, KELLY LYNN | ADDRESS ON FILE |
| BANGHARDT, BARBARA | ADDRESS ON FILE |
| BANGLORIA, SALIM | ADDRESS ON FILE |
| BANGWA, ALFRED T | ADDRESS ON FILE |
| BANHIDI, SUSAN | ADDRESS ON FILE |
| BANISTER, MARY | ADDRESS ON FILE |
| BANK, SELMA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BANKER, FREDERICK R | ADDRESS ON FILE |
| BANKHEAD, GARY WAYNE SR | ADDRESS ON FILE |
| BANKHEAD, HENRY CLARK | ADDRESS ON FILE |
| BANKHEAD, JAMES KENNETH | ADDRESS ON FILE |
| BANKS, ALFRED J | ADDRESS ON FILE |
| BANKS, ALFRED J | ADDRESS ON FILE |
| BANKS, DIANE G | ADDRESS ON FILE |
| BANKS, ERIC MURRAY | ADDRESS ON FILE |
| BANKS, ERNEST LEE JR | ADDRESS ON FILE |
| BANKS, FRANK D | ADDRESS ON FILE |
| BANKS, GENE ALAN | ADDRESS ON FILE |
| BANKS, JAMES H | ADDRESS ON FILE |
| BANKS, JODY P | ADDRESS ON FILE |
| BANKS, LEROY E | ADDRESS ON FILE |
| BANKS, LESLA Y | ADDRESS ON FILE |
| BANKS, LESLIE CAROLYN | ADDRESS ON FILE |
| BANKS, MARGARET | ADDRESS ON FILE |
| BANKS, PEGGY J | ADDRESS ON FILE |
| BANKS, ROGER WAYNE | ADDRESS ON FILE |
| BANKS, STEPHANIE D | ADDRESS ON FILE |
| BANKS, WILLIAM RICHARD | ADDRESS ON FILE |
| BANKSTON, BILLY C | ADDRESS ON FILE |
| BANNAR, TODD | ADDRESS ON FILE |
| BANNER, THEODORE JOSEPH | ADDRESS ON FILE |
| BANNERMAN, KENNETH ROBERTS | ADDRESS ON FILE |
| BANNERMAN, THOMAS EARL | ADDRESS ON FILE |
| BANNINGER, EDWARD R | ADDRESS ON FILE |
| BANOS, JOSE J | ADDRESS ON FILE |
| BANQUER, GWEN L | ADDRESS ON FILE |
| BANQUER, RACHELL A | ADDRESS ON FILE |
| BANTON, FRANCIS A | ADDRESS ON FILE |
| BANUELOS, NITA HERNANDEZ | ADDRESS ON FILE |
| BANYAI, STEVEN I | ADDRESS ON FILE |
| BANYAS, PAUL W | ADDRESS ON FILE |
| BAO, BETTE T | ADDRESS ON FILE |
| BAPTISTE, MARIE D | ADDRESS ON FILE |
| BAPTISTE, PAUL | ADDRESS ON FILE |
| BAPTISTE, THOMAS F | ADDRESS ON FILE |
| BAQUIRAN, REYNALDO R | ADDRESS ON FILE |
| BAR, ALEXANDER | ADDRESS ON FILE |
| BARAGONA, JOSEPH JR | ADDRESS ON FILE |
| BARAJAS, NEPOMUSENO VALENCIA | ADDRESS ON FILE |
| BARAKAT, NEZAR | ADDRESS ON FILE |
| BARAN, JAMES M | ADDRESS ON FILE |
| BARAN, PATRICIA | ADDRESS ON FILE |
| BARAN, PETER | ADDRESS ON FILE |
| BARANEK, THOMAS | ADDRESS ON FILE |
| BARANOWSKI, GARY | ADDRESS ON FILE |
| BARANOWSKI, TONY L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARANSKI, KATHERINE | ADDRESS ON FILE |
| BARATH, LASZLO | ADDRESS ON FILE |
| BARATTA, JEAN A | ADDRESS ON FILE |
| BARAZ, ROSE A | ADDRESS ON FILE |
| BARB, DENISE D | ADDRESS ON FILE |
| BARBACCIA, JOSEPH | ADDRESS ON FILE |
| BARBAGALLO, THOMAS F | ADDRESS ON FILE |
| BARBAR, JOYCE D | ADDRESS ON FILE |
| BARBAR, RUSHIA M | ADDRESS ON FILE |
| BARBARA, JAMES | ADDRESS ON FILE |
| BARBARASCH, JOSEPH | ADDRESS ON FILE |
| BARBARO, TERESA E | ADDRESS ON FILE |
| BARBATO, ARTHUR J | ADDRESS ON FILE |
| BARBATO, LOUIS T | ADDRESS ON FILE |
| BARBEE, JANET L | ADDRESS ON FILE |
| BARBER, BETTY L | ADDRESS ON FILE |
| BARBER, DEREK | ADDRESS ON FILE |
| BARBER, ELINOR B | ADDRESS ON FILE |
| BARBER, ELIZABETH J | ADDRESS ON FILE |
| BARBER, EVANGELOS L | ADDRESS ON FILE |
| BARBER, JOHN GARY | ADDRESS ON FILE |
| BARBER, JOSHUA S | ADDRESS ON FILE |
| BARBER, MICHAEL L | ADDRESS ON FILE |
| BARBER, SPENCER | ADDRESS ON FILE |
| BARBER, WAYNE | ADDRESS ON FILE |
| BARBERA, PAMELA L | ADDRESS ON FILE |
| BARBERA, PATRICK M | ADDRESS ON FILE |
| BARBERIS, JAMES L | ADDRESS ON FILE |
| BARBERIS, LOUIS B | ADDRESS ON FILE |
| BARBEY, ANNE | ADDRESS ON FILE |
| BARBIER, RICHARD T | ADDRESS ON FILE |
| BARBIER, VERNON L | ADDRESS ON FILE |
| BARBIER, WILLIAM F | ADDRESS ON FILE |
| BARBIERI, FRED P | ADDRESS ON FILE |
| BARBIERI, JEFFREY | ADDRESS ON FILE |
| BARBIERI, ROBERT J | ADDRESS ON FILE |
| BARBILLA, EMILIO | ADDRESS ON FILE |
| BARBOSA, JAMES F | ADDRESS ON FILE |
| BARBOUR, ROSE RUSSO | ADDRESS ON FILE |
| BARBOZA, MICHAEL J | ADDRESS ON FILE |
| BARBULESCU, ALEXANDRU | ADDRESS ON FILE |
| BARBUTO, DANIEL C | ADDRESS ON FILE |
| BARCAK, LACY DIANE | ADDRESS ON FILE |
| BARCELO, TREVOR | ADDRESS ON FILE |
| BARCENAS, SEVERIANO | ADDRESS ON FILE |
| BARCHAS, ANDREW W | ADDRESS ON FILE |
| BARCHENGER, J B | ADDRESS ON FILE |
| BARCHENGER, JOE | ADDRESS ON FILE |
| BARCLAY, BARBARA E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARCLAY, JOHN TIMOTHY | ADDRESS ON FILE |
| BARCLAY, RICHARD R | ADDRESS ON FILE |
| BARCLAY, ROY C | ADDRESS ON FILE |
| BARCLAY, WILLIAM S | ADDRESS ON FILE |
| BARCLAY, WILLIAM T JR | ADDRESS ON FILE |
| BARCUCH, RICHARD CHARLES | ADDRESS ON FILE |
| BARCZYNISKI, JOHN | ADDRESS ON FILE |
| BARD, WILLIAM G | ADDRESS ON FILE |
| BARDACH, HERBERT | ADDRESS ON FILE |
| BARDEN, LAWRENCE J | ADDRESS ON FILE |
| BARDEN, LEON J | ADDRESS ON FILE |
| BARDWELL, CARL R | ADDRESS ON FILE |
| BARDWELL, CHARLES E | ADDRESS ON FILE |
| BARECCHIA, JOSEPH G | ADDRESS ON FILE |
| BAREFIELD, BRANDON WAYNE | ADDRESS ON FILE |
| BAREFIELD, NEWELL ROBERT | ADDRESS ON FILE |
| BAREFOOT, RICKEY JAMES | ADDRESS ON FILE |
| BAREHAM, AVE MARIA | ADDRESS ON FILE |
| BAREHAM, WILLIAM CLAUDE | ADDRESS ON FILE |
| BARELA, EDWARD W | ADDRESS ON FILE |
| BARENO, RICHARD | ADDRESS ON FILE |
| BARESSY, CHARLES J | ADDRESS ON FILE |
| BARFKNECHT, MARK A | ADDRESS ON FILE |
| BARGER, JACK W | ADDRESS ON FILE |
| BARGER, JESSE L | ADDRESS ON FILE |
| BARGER, JOEL | ADDRESS ON FILE |
| BARGER, NEWTON G | ADDRESS ON FILE |
| BARGSLEY, JENNIFER LYNN | ADDRESS ON FILE |
| BARHAM, DAVID WYNN | ADDRESS ON FILE |
| BARHAM, RICHARD | ADDRESS ON FILE |
| BARI, IHSAN-UL | ADDRESS ON FILE |
| BARI, MAHVASH | ADDRESS ON FILE |
| BARIA, ROBERT L | ADDRESS ON FILE |
| BARIC, BURNICE M | ADDRESS ON FILE |
| BARICHELLO, GARY | ADDRESS ON FILE |
| BARICHELLO, GARY D | ADDRESS ON FILE |
| BARIENTOS, MAURICIO | ADDRESS ON FILE |
| BARIL, BRIAN E | ADDRESS ON FILE |
| BARILLI, ANNE M | ADDRESS ON FILE |
| BARILLI, ANTHONY J | ADDRESS ON FILE |
| BARKALOW, ROBERT C | ADDRESS ON FILE |
| BARKAN, NALCOLA I | ADDRESS ON FILE |
| BARKAT, MOHAMED A | ADDRESS ON FILE |
| BARKER, ANDREW L | ADDRESS ON FILE |
| BARKER, ANTHONY | ADDRESS ON FILE |
| BARKER, CARL WAYNE | ADDRESS ON FILE |
| BARKER, CARLTON DWAYNE | ADDRESS ON FILE |
| BARKER, DAVID A | ADDRESS ON FILE |
| BARKER, DEBORAH R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARKER, EDWARD R | ADDRESS ON FILE |
| BARKER, ELWOOD K | ADDRESS ON FILE |
| BARKER, GEORGE C | ADDRESS ON FILE |
| BARKER, GERALD REHM | ADDRESS ON FILE |
| BARKER, GLENDA T | ADDRESS ON FILE |
| BARKER, GR | ADDRESS ON FILE |
| BARKER, JESSICA L | ADDRESS ON FILE |
| BARKER, JIMMY L | ADDRESS ON FILE |
| BARKER, JOSEPH F | ADDRESS ON FILE |
| BARKER, KATHERINE | ADDRESS ON FILE |
| BARKER, KEITH E | ADDRESS ON FILE |
| BARKER, LAWRENCE L | ADDRESS ON FILE |
| BARKER, MARY BETH | ADDRESS ON FILE |
| BARKER, MICHAEL H | ADDRESS ON FILE |
| BARKER, PAMELA F | ADDRESS ON FILE |
| BARKER, RONALD D | ADDRESS ON FILE |
| BARKER, RONNIE D | ADDRESS ON FILE |
| BARKER, THOMAS M | ADDRESS ON FILE |
| BARKER, WILLIAM P | ADDRESS ON FILE |
| BARKHIMER, RUSSELL H | ADDRESS ON FILE |
| BARKLEY, JOYCE E | ADDRESS ON FILE |
| BARKLEY, KENNETH JOE | ADDRESS ON FILE |
| BARKLEY, MICHAEL | ADDRESS ON FILE |
| BARKMAN, MARGARET | ADDRESS ON FILE |
| BARKSDALE, FRANCES P | ADDRESS ON FILE |
| BARKSDALE, RONALD S. | ADDRESS ON FILE |
| BARKWILL, ALBERT C | ADDRESS ON FILE |
| BARLAM, PHILIP R | ADDRESS ON FILE |
| BARLEY, CHRISTON T | ADDRESS ON FILE |
| BARLEY, GARRY M | ADDRESS ON FILE |
| BARLEY, MICHAEL STEVEN | ADDRESS ON FILE |
| BARLEY, MICHAEL STEVEN | ADDRESS ON FILE |
| BARLOW, BRIAN | ADDRESS ON FILE |
| BARLOW, JEFFREY L | ADDRESS ON FILE |
| BARLOW, JEFFREY LEE | ADDRESS ON FILE |
| BARLOW, LISA K | ADDRESS ON FILE |
| BARLOW, ORLAND H | ADDRESS ON FILE |
| BARLOW, TREY | ADDRESS ON FILE |
| BARMAN, AJIT | ADDRESS ON FILE |
| BARMORE, LYNNE D | ADDRESS ON FILE |
| BARMORE, RICHARD E | ADDRESS ON FILE |
| BARNA, MICHAEL GREGORY | ADDRESS ON FILE |
| BARNABEI, ALFRED D | ADDRESS ON FILE |
| BARNACK, THOMAS ANTHONY | ADDRESS ON FILE |
| BARNAO, M JOHN | ADDRESS ON FILE |
| BARNARD, EDWARD F | ADDRESS ON FILE |
| BARNARD, EDWARD F | ADDRESS ON FILE |
| BARNARD, GARY A | ADDRESS ON FILE |
| BARNARD, JOHN G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARNARD, RM | ADDRESS ON FILE |
| BARNARD, ROBERT L | ADDRESS ON FILE |
| BARNARD, WILLIAM B | ADDRESS ON FILE |
| BARNER, LAWRENCE JAY | ADDRESS ON FILE |
| BARNES, ANDRA MAURICE | ADDRESS ON FILE |
| BARNES, BOYD | ADDRESS ON FILE |
| BARNES, CASSANDRA E | ADDRESS ON FILE |
| BARNES, CHRISTOPHER L | ADDRESS ON FILE |
| BARNES, CLARENCE | ADDRESS ON FILE |
| BARNES, CONNIE L | ADDRESS ON FILE |
| BARNES, CRAIG J | ADDRESS ON FILE |
| BARNES, EDWARD E | ADDRESS ON FILE |
| BARNES, FRANK A | ADDRESS ON FILE |
| BARNES, GLORIA | ADDRESS ON FILE |
| BARNES, HAROLD | ADDRESS ON FILE |
| BARNES, IAN | ADDRESS ON FILE |
| BARNES, JOANN | ADDRESS ON FILE |
| BARNES, JOHN A | ADDRESS ON FILE |
| BARNES, JOSEPH G JR | ADDRESS ON FILE |
| BARNES, JOSEPH H | ADDRESS ON FILE |
| BARNES, JOSEPH LAWRENCE | ADDRESS ON FILE |
| BARNES, KAREL L | ADDRESS ON FILE |
| BARNES, KAREN L | ADDRESS ON FILE |
| BARNES, KELLY A | ADDRESS ON FILE |
| BARNES, LARRY G | ADDRESS ON FILE |
| BARNES, LINDA R | ADDRESS ON FILE |
| BARNES, LONNIE CLAYTON | ADDRESS ON FILE |
| BARNES, MARGARET C | ADDRESS ON FILE |
| BARNES, MARTIN E | ADDRESS ON FILE |
| BARNES, MELLISA A | ADDRESS ON FILE |
| BARNES, MICHAEL D | ADDRESS ON FILE |
| BARNES, MICHAEL H | ADDRESS ON FILE |
| BARNES, NORMA L | ADDRESS ON FILE |
| BARNES, ORVIL RAY | ADDRESS ON FILE |
| BARNES, RENA J | ADDRESS ON FILE |
| BARNES, ROBERT G | ADDRESS ON FILE |
| BARNES, ROBERT H | ADDRESS ON FILE |
| BARNES, RODNEY | ADDRESS ON FILE |
| BARNES, STEPHEN NOEL | ADDRESS ON FILE |
| BARNES, TIA MAE | ADDRESS ON FILE |
| BARNES, TRAVIS JAMES | ADDRESS ON FILE |
| BARNES, VICKI LYNN | ADDRESS ON FILE |
| BARNES, VIRGINIA VIOLA | ADDRESS ON FILE |
| BARNES, WILLIAM K | ADDRESS ON FILE |
| BARNES, WILLIAM L | ADDRESS ON FILE |
| BARNES, WINIFRED M | ADDRESS ON FILE |
| BARNETT, BENNY LEROY | ADDRESS ON FILE |
| BARNETT, CLAYTON | ADDRESS ON FILE |
| BARNETT, FAITH C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARNETT, FRANK E | ADDRESS ON FILE |
| BARNETT, GEORGE D | ADDRESS ON FILE |
| BARNETT, JAMES J JR | ADDRESS ON FILE |
| BARNETT, JOEL | ADDRESS ON FILE |
| BARNETT, LAWRENCE S | ADDRESS ON FILE |
| BARNETT, LESLIE W | ADDRESS ON FILE |
| BARNETT, LESTER ALLEN | ADDRESS ON FILE |
| BARNETT, RANDAL LLOYD | ADDRESS ON FILE |
| BARNETT, ROBERT JR | ADDRESS ON FILE |
| BARNETT, SAMUEL P | ADDRESS ON FILE |
| BARNETT, SHAWN CALLOWAY | ADDRESS ON FILE |
| BARNETT, STEVEN M | ADDRESS ON FILE |
| BARNETT, VIRGINIA E | ADDRESS ON FILE |
| BARNETT, WESLEY | ADDRESS ON FILE |
| BARNETT, WINTHROP S | ADDRESS ON FILE |
| BARNETTE, JOHN W | ADDRESS ON FILE |
| BARNEY, DAYTON H | ADDRESS ON FILE |
| BARNEY, KENNETH R | ADDRESS ON FILE |
| BARNHILL, JAMES EDWIN | ADDRESS ON FILE |
| BARNHILL, JAMES S | ADDRESS ON FILE |
| BARNHILL, LLOYD DAVID | ADDRESS ON FILE |
| BARNHOUSE, DAVID WYNN | ADDRESS ON FILE |
| BARNISH, MICHAEL | ADDRESS ON FILE |
| BARNOSKI, MICHAEL F | ADDRESS ON FILE |
| BARNWELL, WAYNE BERNARD | ADDRESS ON FILE |
| BARO, ERIC B | ADDRESS ON FILE |
| BARON, ALBERT G | ADDRESS ON FILE |
| BARON, HARRY L | ADDRESS ON FILE |
| BARON, MARK E | ADDRESS ON FILE |
| BARON, MICHEL J | ADDRESS ON FILE |
| BARON, STEPHE J | ADDRESS ON FILE |
| BARON, STEPHEN J | ADDRESS ON FILE |
| BARON, STEPHEN R | ADDRESS ON FILE |
| BARONE, ALICIA P | ADDRESS ON FILE |
| BARONE, CLIFFORD A | ADDRESS ON FILE |
| BARONE, EULALIA M. | ADDRESS ON FILE |
| BARONE, FRANK V | ADDRESS ON FILE |
| BARONE, GLORIA R | ADDRESS ON FILE |
| BARONE, GRACE | ADDRESS ON FILE |
| BARONE, JUNE C | ADDRESS ON FILE |
| BARONE, LUCY M | ADDRESS ON FILE |
| BARONE, MICHAEL A | ADDRESS ON FILE |
| BARONE, VINCENT J | ADDRESS ON FILE |
| BAROZZI, RICHARD J | ADDRESS ON FILE |
| BARPAR, ANDREW G | ADDRESS ON FILE |
| BARR, A ELLEN | ADDRESS ON FILE |
| BARR, DAWS S | ADDRESS ON FILE |
| BARR, DONALD R | ADDRESS ON FILE |
| BARR, FLORENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARR, IRA E | ADDRESS ON FILE |
| BARR, JAMES R | ADDRESS ON FILE |
| BARR, RENWICK W | ADDRESS ON FILE |
| BARR, RONALD D | ADDRESS ON FILE |
| BARR, THOMAS IRA | ADDRESS ON FILE |
| BARR, WILLIAM D | ADDRESS ON FILE |
| BARRADAS, VICTOR MANUEL | ADDRESS ON FILE |
| BARRALON, LOUIS A | ADDRESS ON FILE |
| BARRALON, MARC R | ADDRESS ON FILE |
| BARRAS, GERALD | ADDRESS ON FILE |
| BARRAS, KIM | ADDRESS ON FILE |
| BARRAZA, MIGUEL MURILLO | ADDRESS ON FILE |
| BARRAZA, RICARDO | ADDRESS ON FILE |
| BARRE, MILTON S | ADDRESS ON FILE |
| BARREDA, PEDRO D | ADDRESS ON FILE |
| BARREIRO, ERNESTO E | ADDRESS ON FILE |
| BARRERA, CESAR | ADDRESS ON FILE |
| BARRERA, IRMA | ADDRESS ON FILE |
| BARRERA, LOUIS KARL | ADDRESS ON FILE |
| BARRERA, RICARDO | ADDRESS ON FILE |
| BARRERAS, JOHN L | ADDRESS ON FILE |
| BARRERAZ, PETE | ADDRESS ON FILE |
| BARRETO, RITA M | ADDRESS ON FILE |
| BARRETT, ANDREW JOSEPH | ADDRESS ON FILE |
| BARRETT, ANNA JO | ADDRESS ON FILE |
| BARRETT, CALVIN EUGENE | ADDRESS ON FILE |
| BARRETT, CAROL G | ADDRESS ON FILE |
| BARRETT, CHANDRA LEE | ADDRESS ON FILE |
| BARRETT, COLIN L | ADDRESS ON FILE |
| BARRETT, DOUGLAS V | ADDRESS ON FILE |
| BARRETT, E CASSIN | ADDRESS ON FILE |
| BARRETT, FRED A | ADDRESS ON FILE |
| BARRETT, GORDON | ADDRESS ON FILE |
| BARRETT, JACK W | ADDRESS ON FILE |
| BARRETT, JAMES J | ADDRESS ON FILE |
| BARRETT, JAMIE L | ADDRESS ON FILE |
| BARRETT, JEAN A | ADDRESS ON FILE |
| BARRETT, JEFFREY C | ADDRESS ON FILE |
| BARRETT, LINDA S | ADDRESS ON FILE |
| BARRETT, MICHAEL A | ADDRESS ON FILE |
| BARRETT, MICHAEL C | ADDRESS ON FILE |
| BARRETT, MICHAEL R | ADDRESS ON FILE |
| BARRETT, NANCY L | ADDRESS ON FILE |
| BARRETT, PATRICIA L | ADDRESS ON FILE |
| BARRETT, ROBERT C | ADDRESS ON FILE |
| BARRETT, RUSSELL J | ADDRESS ON FILE |
| BARRETT, THOMAS F | ADDRESS ON FILE |
| BARRETT, WILLIAM F | ADDRESS ON FILE |
| BARRETTE, FRED G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARRICELLA, CARMINE M | ADDRESS ON FILE |
| BARRIE, MARK J | ADDRESS ON FILE |
| BARRIENTOS, SANTIAGO | ADDRESS ON FILE |
| BARRIERE, ONDRANETTA F | ADDRESS ON FILE |
| BARRIGAN, LISA M | ADDRESS ON FILE |
| BARRINGER, JOHN E | ADDRESS ON FILE |
| BARRINGER, MARK W | ADDRESS ON FILE |
| BARRIOS, EDUARDO TREVINO | ADDRESS ON FILE |
| BARRIOS, HERACIO | ADDRESS ON FILE |
| BARRIOS, JOHN D | ADDRESS ON FILE |
| BARRIOS, PETER | ADDRESS ON FILE |
| BARRIOS, RUSSELL A | ADDRESS ON FILE |
| BARRIOS, SHIRLEY M | ADDRESS ON FILE |
| BARRON, CHARLES M | ADDRESS ON FILE |
| BARRON, CHARLIE III | ADDRESS ON FILE |
| BARRON, DOUGLAS W | ADDRESS ON FILE |
| BARRON, ELSIE DIANE B | ADDRESS ON FILE |
| BARRON, ENRIQUE | ADDRESS ON FILE |
| BARRON, GEOFFERY R | ADDRESS ON FILE |
| BARRON, JACK R II | ADDRESS ON FILE |
| BARRON, MICHAEL J | ADDRESS ON FILE |
| BARRON, PATRICK H | ADDRESS ON FILE |
| BARRON, S SIMON | ADDRESS ON FILE |
| BARRON, WILLIAM S | ADDRESS ON FILE |
| BARROW, CHERYL A | ADDRESS ON FILE |
| BARROW, MARIA SOTERA | ADDRESS ON FILE |
| BARROW, WILLIE T | ADDRESS ON FILE |
| BARRY, DIANE M | ADDRESS ON FILE |
| BARRY, FERNANDO L | ADDRESS ON FILE |
| BARRY, FERNEDO L | ADDRESS ON FILE |
| BARRY, FRANCIS T | ADDRESS ON FILE |
| BARRY, JOHN | ADDRESS ON FILE |
| BARRY, JOHN P | ADDRESS ON FILE |
| BARRY, JOSEPH R | ADDRESS ON FILE |
| BARRY, JOSEPH T | ADDRESS ON FILE |
| BARRY, MARGARET A | ADDRESS ON FILE |
| BARRY, MARGARET E | ADDRESS ON FILE |
| BARRY, MARIE E | ADDRESS ON FILE |
| BARRY, MAUREEN A | ADDRESS ON FILE |
| BARRY, WILLIAM V | ADDRESS ON FILE |
| BARSKY, SIMON | ADDRESS ON FILE |
| BARSODY, ALBERT P | ADDRESS ON FILE |
| BARTA, GARY ALBERT | ADDRESS ON FILE |
| BARTA, J | ADDRESS ON FILE |
| BARTA, JONATHAN M | ADDRESS ON FILE |
| BARTEK, LILLIAN M | ADDRESS ON FILE |
| BARTEL, MAURICE | ADDRESS ON FILE |
| BARTELME, EDWARD M | ADDRESS ON FILE |
| BARTELME, JANE V | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARTELS, MARION | ADDRESS ON FILE |
| BARTH, LAWRENCE A | ADDRESS ON FILE |
| BARTH, RAYMOND E | ADDRESS ON FILE |
| BARTHA, HELEN W | ADDRESS ON FILE |
| BARTHEL, CHARLES H | ADDRESS ON FILE |
| BARTHLE, IRMA CRISTINA | ADDRESS ON FILE |
| BARTHOLF, MICHAEL | ADDRESS ON FILE |
| BARTHOLOMEW, MARK A | ADDRESS ON FILE |
| BARTHOLOMEW, MICHAEL S | ADDRESS ON FILE |
| BARTHOLOMEW, PETER E | ADDRESS ON FILE |
| BARTKIEWICZ, ALFRED A JR | ADDRESS ON FILE |
| BARTKO, MICHAEL A | ADDRESS ON FILE |
| BARTLE, DONALD | ADDRESS ON FILE |
| BARTLE, JACK L | ADDRESS ON FILE |
| BARTLETT, CONRAD W | ADDRESS ON FILE |
| BARTLETT, DEANE H | ADDRESS ON FILE |
| BARTLETT, DOUGLAS M | ADDRESS ON FILE |
| BARTLETT, KI | ADDRESS ON FILE |
| BARTLETT, KIMBERLE S | ADDRESS ON FILE |
| BARTLETT, MA | ADDRESS ON FILE |
| BARTLETT, MARGARET BEULAH | ADDRESS ON FILE |
| BARTLETT, RONALD K | ADDRESS ON FILE |
| BARTLETT, SHANA RENE | ADDRESS ON FILE |
| BARTLETT, WILLIAM A | ADDRESS ON FILE |
| BARTLEY, DONNY J | ADDRESS ON FILE |
| BARTLEY, EARLE H | ADDRESS ON FILE |
| BARTLEY, EARLE H | ADDRESS ON FILE |
| BARTLEY, JIMMY F | ADDRESS ON FILE |
| BARTLEY, JIMMY F | ADDRESS ON FILE |
| BARTLEY, PATRICIA | ADDRESS ON FILE |
| BARTLEY, PHILIP L | ADDRESS ON FILE |
| BARTO, ROBERT K | ADDRESS ON FILE |
| BARTOLOMEO, MARGARET E | ADDRESS ON FILE |
| BARTOLONE, MARY | ADDRESS ON FILE |
| BARTOLOTTA, MARIE J | ADDRESS ON FILE |
| BARTOLUCCI, ETTORE J | ADDRESS ON FILE |
| BARTON, AVA J | ADDRESS ON FILE |
| BARTON, DAVID M | ADDRESS ON FILE |
| BARTON, DEBORAH A | ADDRESS ON FILE |
| BARTON, DENNIS RAY | ADDRESS ON FILE |
| BARTON, DONALD OREN SR | ADDRESS ON FILE |
| BARTON, HEATHER L | ADDRESS ON FILE |
| BARTON, JAMES MATHEW | ADDRESS ON FILE |
| BARTON, LIZ E | ADDRESS ON FILE |
| BARTON, MARY JANIS | ADDRESS ON FILE |
| BARTON, MARY R | ADDRESS ON FILE |
| BARTON, NEWELENE | ADDRESS ON FILE |
| BARTON, PEGGY J | ADDRESS ON FILE |
| BARTON, RONALD W | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BARTON, ROYAL M | ADDRESS ON FILE |
| BARTON, SANDRA A | ADDRESS ON FILE |
| BARTON, SUZANNE J | ADDRESS ON FILE |
| BARTON, THOMAS | ADDRESS ON FILE |
| BARTON, TODD LUTHER | ADDRESS ON FILE |
| BARTOS, JOSEF | ADDRESS ON FILE |
| BARTZ, KELVIN | ADDRESS ON FILE |
| BARTZ, SHANNA E | ADDRESS ON FILE |
| BARUA, RAJEN | ADDRESS ON FILE |
| BARUAH, NIKHIL C | ADDRESS ON FILE |
| BARUCH, GILBERT E | ADDRESS ON FILE |
| BARUCH, HAROLD N | ADDRESS ON FILE |
| BARUCH, JOSEPH M | ADDRESS ON FILE |
| BARUTH, WESTON LOWELL | ADDRESS ON FILE |
| BARVELS, HERTA E | ADDRESS ON FILE |
| BARWIS, MOISES | ADDRESS ON FILE |
| BARYO, ANNA M | ADDRESS ON FILE |
| BASAT, CEMAL | ADDRESS ON FILE |
| BASCELLI, ROBERT | ADDRESS ON FILE |
| BASCH, CHARLES | ADDRESS ON FILE |
| BASCONE, MATTHEW | ADDRESS ON FILE |
| BASH, FRANCES L | ADDRESS ON FILE |
| BASH, JOHN K | ADDRESS ON FILE |
| BASHAM, DAMON JARVIS | ADDRESS ON FILE |
| BASHAM, KAREN M | ADDRESS ON FILE |
| BASHAM, RICKY DON | ADDRESS ON FILE |
| BASHAW, LISA M | ADDRESS ON FILE |
| BASHAW, THOMAS A | ADDRESS ON FILE |
| BASHLOR, JAMES W | ADDRESS ON FILE |
| BASILE, ANNE M | ADDRESS ON FILE |
| BASILE, JAMES J | ADDRESS ON FILE |
| BASILE, JOSEPH M | ADDRESS ON FILE |
| BASILE, NEETA MARKAN | ADDRESS ON FILE |
| BASINGER, DIANA | ADDRESS ON FILE |
| BASINGER, DONALD L | ADDRESS ON FILE |
| BASINGER, DOUGLAS R | ADDRESS ON FILE |
| BASINGER, HOWARD | ADDRESS ON FILE |
| BASINGER, HOWARD D JR | ADDRESS ON FILE |
| BASINGER, HOWARD DAYTON JR | ADDRESS ON FILE |
| BASIRICO, CARMELA A | ADDRESS ON FILE |
| BASISTA, BRIAN A | ADDRESS ON FILE |
| BASKIN, RHONDA M | ADDRESS ON FILE |
| BASNETT, CHRISTOPHER W | ADDRESS ON FILE |
| BASS, ANTHONY W | ADDRESS ON FILE |
| BASS, CAROL A | ADDRESS ON FILE |
| BASS, CHRISTOPHER | ADDRESS ON FILE |
| BASS, DEBORAH | ADDRESS ON FILE |
| BASS, DONALD | ADDRESS ON FILE |
| BASS, GEORGE B | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BASS, H CARL | ADDRESS ON FILE |
| BASS, MARY | ADDRESS ON FILE |
| BASS, ROBERT C | ADDRESS ON FILE |
| BASS, ROBERT GLENN | ADDRESS ON FILE |
| BASS, ROSALIE M | ADDRESS ON FILE |
| BASS, SHARON GAYLE | ADDRESS ON FILE |
| BASSEN, NED H | ADDRESS ON FILE |
| BASSETT, BARBARA J | ADDRESS ON FILE |
| BASSETT, CLYDE O | ADDRESS ON FILE |
| BASSETT, GRESS L | ADDRESS ON FILE |
| BASSETT, ROBERT J | ADDRESS ON FILE |
| BASSLER, BUNNY ANN | ADDRESS ON FILE |
| BASSO, GAYLE LYNN | ADDRESS ON FILE |
| BASSO, JAMES FRANK | ADDRESS ON FILE |
| BASSO, NERIC G | ADDRESS ON FILE |
| BASSO, NORMAN B | ADDRESS ON FILE |
| BAST, BEATRIZ B | ADDRESS ON FILE |
| BAST, LARRY A | ADDRESS ON FILE |
| BAST, MABEL K | ADDRESS ON FILE |
| BASTIAN, CHARLES I | ADDRESS ON FILE |
| BASTIAN, TERRY WALKER | ADDRESS ON FILE |
| BASTIDA, CAROLYN B | ADDRESS ON FILE |
| BASTIEN, ALCIDE J | ADDRESS ON FILE |
| BASTONE, ANTHONY | ADDRESS ON FILE |
| BASTONE, ANTHONY D | ADDRESS ON FILE |
| BASU, ALAKENDRA N | ADDRESS ON FILE |
| BASU, BIKASH K | ADDRESS ON FILE |
| BASU, DEB K | ADDRESS ON FILE |
| BASU, DIPAK K | ADDRESS ON FILE |
| BASU, MRINMOY | ADDRESS ON FILE |
| BASU, PRADIP K | ADDRESS ON FILE |
| BASU, RAJA | ADDRESS ON FILE |
| BASU, SUBHAS C | ADDRESS ON FILE |
| BASU, SUVAJIT | ADDRESS ON FILE |
| BASURTO, RICARDO | ADDRESS ON FILE |
| BATAC, ABELARDO B | ADDRESS ON FILE |
| BATALIN, VLADIMIR | ADDRESS ON FILE |
| BATANJANY, ELLEN | ADDRESS ON FILE |
| BATCHELOR, DAVID R | ADDRESS ON FILE |
| BATCHELOR, THOMAS J | ADDRESS ON FILE |
| BATCHELOR, THOMAS J | ADDRESS ON FILE |
| BATDORF, DENNIS L | ADDRESS ON FILE |
| BATEMAN, SCOTT | ADDRESS ON FILE |
| BATEMAN, SCOTT BRYAN | ADDRESS ON FILE |
| BATEMAN, THOMAS M | ADDRESS ON FILE |
| BATES, ADRIENNE M | ADDRESS ON FILE |
| BATES, BRUCE W | ADDRESS ON FILE |
| BATES, DONALD P | ADDRESS ON FILE |
| BATES, EDWARD C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BATES, HARRIET N | ADDRESS ON FILE |
| BATES, JANET J | ADDRESS ON FILE |
| BATES, JIMMY L | ADDRESS ON FILE |
| BATES, JOHN F | ADDRESS ON FILE |
| BATES, KENNETH M | ADDRESS ON FILE |
| BATES, KIMBERLY MICHELLE | ADDRESS ON FILE |
| BATES, LINDA E | ADDRESS ON FILE |
| BATES, LONNIE D | ADDRESS ON FILE |
| BATES, LONNIE D | ADDRESS ON FILE |
| BATES, NATHAN CHRISTOPHER | ADDRESS ON FILE |
| BATES, RAY L | ADDRESS ON FILE |
| BATES, RB | ADDRESS ON FILE |
| BATES, ROBERT R | ADDRESS ON FILE |
| BATES, ROBERT THOMAS | ADDRESS ON FILE |
| BATES, RUBY MAXCINE | ADDRESS ON FILE |
| BATES, SAMUEL RICHARD | ADDRESS ON FILE |
| BATEY, DARRELL DWAINE | ADDRESS ON FILE |
| BATHEJA, LEKH | ADDRESS ON FILE |
| BATHICH, MAHMOUND | ADDRESS ON FILE |
| BATICADOS, HECTOR H | ADDRESS ON FILE |
| BATION, LIONEL T | ADDRESS ON FILE |
| BATISTA, BENITA A | ADDRESS ON FILE |
| BATISTA, DANIEL | ADDRESS ON FILE |
| BATISTA, DANIEL J | ADDRESS ON FILE |
| BATISTA, EDITH L | ADDRESS ON FILE |
| BATISTE, GLENN PAUL SR | ADDRESS ON FILE |
| BATO, ERIC M | ADDRESS ON FILE |
| BATOR, JAMES | ADDRESS ON FILE |
| BATRA, HARBANS L | ADDRESS ON FILE |
| BATTA, KATHRYN M | ADDRESS ON FILE |
| BATTAGLIA, SAMUEL J | ADDRESS ON FILE |
| BATTALICO, VICTOR M | ADDRESS ON FILE |
| BATTALORA, RAYMOND J | ADDRESS ON FILE |
| BATTE, RICHARD E | ADDRESS ON FILE |
| BATTE, WILLIAM MICHAEL | ADDRESS ON FILE |
| BATTEN, GREG T | ADDRESS ON FILE |
| BATTEN, MARLENE KIRKLAND | ADDRESS ON FILE |
| BATTEPATI, HARSHAVARDHAN | ADDRESS ON FILE |
| BATTIS, LAWRENCE J. | ADDRESS ON FILE |
| BATTISH, RAJINDER P | ADDRESS ON FILE |
| BATTISTA, NICHOLAS | ADDRESS ON FILE |
| BATTISTELLA, LEO F | ADDRESS ON FILE |
| BATTLE, ALVIN D | ADDRESS ON FILE |
| BATTLE, CHRISTOPHER JAMES | ADDRESS ON FILE |
| BATTLE, CURTIS | ADDRESS ON FILE |
| BATTLE, WILLIAM P | ADDRESS ON FILE |
| BATTLES, LARRY | ADDRESS ON FILE |
| BATTLES, LARRY WILLIAM JR | ADDRESS ON FILE |
| BATTLES, RUSSELL EUGENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BATTS, RICHARD STANLEY | ADDRESS ON FILE |
| BATTS, WILLIAM C | ADDRESS ON FILE |
| BATY, CHARLOTTE P | ADDRESS ON FILE |
| BATYR, KENNETH G | ADDRESS ON FILE |
| BAUBLIS, JOHN | ADDRESS ON FILE |
| BAUBLIS, JULIA | ADDRESS ON FILE |
| BAUCCIO, THOMAS M | ADDRESS ON FILE |
| BAUDEAN, AUBREY ANTHONY SR | ADDRESS ON FILE |
| BAUDOIN, MYRA R | ADDRESS ON FILE |
| BAUDOUIN, ELIZABETH A | ADDRESS ON FILE |
| BAUER, ALBERT J JR | ADDRESS ON FILE |
| BAUER, BARBARA G | ADDRESS ON FILE |
| BAUER, HAROLD E | ADDRESS ON FILE |
| BAUER, MARTHA C | ADDRESS ON FILE |
| BAUER, MARTHA C | ADDRESS ON FILE |
| BAUER, RICHARD J | ADDRESS ON FILE |
| BAUER, RICHARD J | ADDRESS ON FILE |
| BAUER, ROBERT M | ADDRESS ON FILE |
| BAUER, ROY G | ADDRESS ON FILE |
| BAUERS, RODNEY | ADDRESS ON FILE |
| BAUGH, DAVID MICHAEL | ADDRESS ON FILE |
| BAUGH, JOHN HUDSON JR | ADDRESS ON FILE |
| BAUGH, JOHN W | ADDRESS ON FILE |
| BAUGH, LIBBY S | ADDRESS ON FILE |
| BAUGHMAN, DENNIS R | ADDRESS ON FILE |
| BAUGHMAN, JIMMY | ADDRESS ON FILE |
| BAUGHMAN, WILLIAM A | ADDRESS ON FILE |
| BAUKNIGHT, STEPHEN | ADDRESS ON FILE |
| BAUMAN, LINDA C | ADDRESS ON FILE |
| BAUMANN, FRED C | ADDRESS ON FILE |
| BAUMANN, GEORGE R | ADDRESS ON FILE |
| BAUMANN, MARK | ADDRESS ON FILE |
| BAUMANN, PHYLLIS R | ADDRESS ON FILE |
| BAUMBACH, DONALD JAMES | ADDRESS ON FILE |
| BAUMBUSCH, CAROLE A | ADDRESS ON FILE |
| BAUMGARDER, DONALD L | ADDRESS ON FILE |
| BAUMGARTNER, BRYAN | ADDRESS ON FILE |
| BAUMGARTNER, DON L | ADDRESS ON FILE |
| BAUR, THOMAS M | ADDRESS ON FILE |
| BAURA, MARNE V | ADDRESS ON FILE |
| BAURI, PERCY | ADDRESS ON FILE |
| BAUSEMER, FRANK R | ADDRESS ON FILE |
| BAUTZ, RICHARD A | ADDRESS ON FILE |
| BAUZYK, APOLINARIO | ADDRESS ON FILE |
| BAUZYK, EDWARD | ADDRESS ON FILE |
| BAUZYK, RICHARD M | ADDRESS ON FILE |
| BAVER, BERTRAM B | ADDRESS ON FILE |
| BAVER, RICHARD D | ADDRESS ON FILE |
| BAVERA, PERRY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAVUSO, FRANK J | ADDRESS ON FILE |
| BAWIEC, RICHARD G | ADDRESS ON FILE |
| BAXLEY, ANITA E | ADDRESS ON FILE |
| BAXLEY, DORIS | ADDRESS ON FILE |
| BAXLEY, SHARON F | ADDRESS ON FILE |
| BAXTER, ANNETTE L | ADDRESS ON FILE |
| BAXTER, BENJAMIN LEE | ADDRESS ON FILE |
| BAXTER, BRANDON MARK | ADDRESS ON FILE |
| BAXTER, C | ADDRESS ON FILE |
| BAXTER, CLARK C | ADDRESS ON FILE |
| BAXTER, CLARK D | ADDRESS ON FILE |
| BAXTER, DORIS C | ADDRESS ON FILE |
| BAXTER, HERMAN L | ADDRESS ON FILE |
| BAXTER, JANIE M | ADDRESS ON FILE |
| BAXTER, JASON MICHAEL | ADDRESS ON FILE |
| BAXTER, JEFFREY R | ADDRESS ON FILE |
| BAXTER, JOHN T | ADDRESS ON FILE |
| BAXTER, KAREN A | ADDRESS ON FILE |
| BAXTER, RYALS | ADDRESS ON FILE |
| BAXTER, WILLIAM B | ADDRESS ON FILE |
| BAY, KAREN S | ADDRESS ON FILE |
| BAYANG, LORI M | ADDRESS ON FILE |
| BAYANG, LORI M | ADDRESS ON FILE |
| BAYAR, DEMIRTAS C | ADDRESS ON FILE |
| BAYER, DIANE E | ADDRESS ON FILE |
| BAYER, DONALD C | ADDRESS ON FILE |
| BAYER, PHILIP | ADDRESS ON FILE |
| BAYER, ROBERT ERWIN | ADDRESS ON FILE |
| BAYES, MICHAEL T | ADDRESS ON FILE |
| BAYES, THERESA A | ADDRESS ON FILE |
| BAYKOWSKI, GLENN D | ADDRESS ON FILE |
| BAYKOWSKI, WILLIAM R | ADDRESS ON FILE |
| BAYKOWSKI, WILLIAM R | ADDRESS ON FILE |
| BAYLEN, MORRIS M | ADDRESS ON FILE |
| BAYLES, BYRON J | ADDRESS ON FILE |
| BAYLESS, FREDERICK | ADDRESS ON FILE |
| BAYLESS, TOMMY FULTON | ADDRESS ON FILE |
| BAYLEY, LLOYD MICHAEL | ADDRESS ON FILE |
| BAYLIS, SAMUEL J | ADDRESS ON FILE |
| BAYLISS, RICK L | ADDRESS ON FILE |
| BAYLOR, KRISTIN M | ADDRESS ON FILE |
| BAYNE, NIDIA | ADDRESS ON FILE |
| BAYRAM, CEMAL | ADDRESS ON FILE |
| BAYRAM, IBRAHIM H | ADDRESS ON FILE |
| BAYSDEN, JAMES N | ADDRESS ON FILE |
| BAYSINGER, JEFFREY A | ADDRESS ON FILE |
| BAYSINGER, JOANN T | ADDRESS ON FILE |
| BAZAN, JULIE B | ADDRESS ON FILE |
| BAZE, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAZEMORE, ALVAH W | ADDRESS ON FILE |
| BAZEMORE, HARRIET | ADDRESS ON FILE |
| BAZILE, ISAIAH | ADDRESS ON FILE |
| BAZILE, ROY L | ADDRESS ON FILE |
| BAZZELLE, MORRIS | ADDRESS ON FILE |
| BDREAUX, BOWDEN | ADDRESS ON FILE |
| BEACH, CHERYL L | ADDRESS ON FILE |
| BEACH, DAVID W | ADDRESS ON FILE |
| BEACH, JACK M | ADDRESS ON FILE |
| BEACH, MARY | ADDRESS ON FILE |
| BEACH, MICHAEL O | ADDRESS ON FILE |
| BEACH, NANCY JANE | ADDRESS ON FILE |
| BEACH, ROBERT K | ADDRESS ON FILE |
| BEACH, TIFFANY L | ADDRESS ON FILE |
| BEACHAM, DEREK K | ADDRESS ON FILE |
| BEACHAM, EDWARD F | ADDRESS ON FILE |
| BEADLE, LLOYD W | ADDRESS ON FILE |
| BEADLE, WADE C | ADDRESS ON FILE |
| BEADLES, HENRY W | ADDRESS ON FILE |
| BEAGAN, MATTHEW P | ADDRESS ON FILE |
| BEAGLES, SHARON D | ADDRESS ON FILE |
| BEAHAN, EDWARD S | ADDRESS ON FILE |
| BEAL, BLANCHE M | ADDRESS ON FILE |
| BEAL, LINDA L | ADDRESS ON FILE |
| BEAL, STEPHEN D | ADDRESS ON FILE |
| BEALE, TIMOTHY S | ADDRESS ON FILE |
| BEALICK, BARRY F | ADDRESS ON FILE |
| BEALLE, JAMES B | ADDRESS ON FILE |
| BEAM, HANSEL M JR | ADDRESS ON FILE |
| BEAM, RODNEY P | ADDRESS ON FILE |
| BEAMAN, DAVID C | ADDRESS ON FILE |
| BEAMAN, THOMAS C | ADDRESS ON FILE |
| BEAMS, RONALD K | ADDRESS ON FILE |
| BEAN, FRANKLIN | ADDRESS ON FILE |
| BEAN, KEVIN CHARLES | ADDRESS ON FILE |
| BEAN, RICHARD F | ADDRESS ON FILE |
| BEANE, FELICIA A | ADDRESS ON FILE |
| BEANE, FRANK D | ADDRESS ON FILE |
| BEANE, LAWRENCE F | ADDRESS ON FILE |
| BEANER, GREGORY LEE | ADDRESS ON FILE |
| BEANLAND, ELEANOR S | ADDRESS ON FILE |
| BEAR, ANGELA M | ADDRESS ON FILE |
| BEAR, ZOO | ADDRESS ON FILE |
| BEARD, A L | ADDRESS ON FILE |
| BEARD, ARLA D | ADDRESS ON FILE |
| BEARD, CHESTER S | ADDRESS ON FILE |
| BEARD, CHRISTOPHER T | ADDRESS ON FILE |
| BEARD, CURTIS WADE | ADDRESS ON FILE |
| BEARD, KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEARD, MARVIN | ADDRESS ON FILE |
| BEARD, VICKIE D | ADDRESS ON FILE |
| BEARDEN, BOB R | ADDRESS ON FILE |
| BEARDEN, WILLIAM | ADDRESS ON FILE |
| BEARDSLEE, STEVE L | ADDRESS ON FILE |
| BEARDSLEY, JAMES C | ADDRESS ON FILE |
| BEARRY, JANA L | ADDRESS ON FILE |
| BEARS, M F | ADDRESS ON FILE |
| BEASLEY, GARY O | ADDRESS ON FILE |
| BEASLEY, JOHN S | ADDRESS ON FILE |
| BEASLEY, MICHAEL W | ADDRESS ON FILE |
| BEASLEY, RALPH | ADDRESS ON FILE |
| BEASLEY, ROBERT G | ADDRESS ON FILE |
| BEASLEY, TAMMY M | ADDRESS ON FILE |
| BEASLEY, WYLIE VAUGHN | ADDRESS ON FILE |
| BEASON, CYNTHIA | ADDRESS ON FILE |
| BEATH, VINCE P | ADDRESS ON FILE |
| BEATHARD, B E | ADDRESS ON FILE |
| BEATON, BILLY B | ADDRESS ON FILE |
| BEATON, BRUCE | ADDRESS ON FILE |
| BEATON, DANIEL | ADDRESS ON FILE |
| BEATSON, JAMES F | ADDRESS ON FILE |
| BEATTIE, CECILIA M | ADDRESS ON FILE |
| BEATTIE, CELIA S | ADDRESS ON FILE |
| BEATTIE, CHRISTOPHER M | ADDRESS ON FILE |
| BEATTIE, DONNA M | ADDRESS ON FILE |
| BEATTIE, JAMES | ADDRESS ON FILE |
| BEATTIE, OLGA | ADDRESS ON FILE |
| BEATTY, BRENDA L | ADDRESS ON FILE |
| BEATTY, CHARLES A | ADDRESS ON FILE |
| BEATTY, DAVID A | ADDRESS ON FILE |
| BEATTY, J L | ADDRESS ON FILE |
| BEATTY, SHEILA A | ADDRESS ON FILE |
| BEATY, JAMES L | ADDRESS ON FILE |
| BEATY, JOSH RANDAL | ADDRESS ON FILE |
| BEATY, JOSH RANDAL | ADDRESS ON FILE |
| BEATY, R K | ADDRESS ON FILE |
| BEATY, TERRY L | ADDRESS ON FILE |
| BEAUCHAIN, RONALD G | ADDRESS ON FILE |
| BEAUCHAMP, FRANCIS W JR | ADDRESS ON FILE |
| BEAUCHAMP, JEFFREY | ADDRESS ON FILE |
| BEAUDET, PAUL G | ADDRESS ON FILE |
| BEAUDETTE, RHONDA M | ADDRESS ON FILE |
| BEAUDOUIN, MARIE M | ADDRESS ON FILE |
| BEAUDRY, CLARKE G JR | ADDRESS ON FILE |
| BEAUGRAND, GARY | ADDRESS ON FILE |
| BEAULIEU, CARL A | ADDRESS ON FILE |
| BEAULIEU, CONRAD E | ADDRESS ON FILE |
| BEAULIEU, CONRAD E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BEAUMONT, LILY | ADDRESS ON FILE |
| BEAUREGARD, ROGER L | ADDRESS ON FILE |
| BEAUSHAW, CHARLES L | ADDRESS ON FILE |
| BEAVEN, AMOY | ADDRESS ON FILE |
| BEAVEN, DARRELL D | ADDRESS ON FILE |
| BEAVER, DONALD W | ADDRESS ON FILE |
| BEAVER, JONATHAN MCRAE | ADDRESS ON FILE |
| BEAVER, SAM R JR | ADDRESS ON FILE |
| BEAVERS, ALBERT L. | ADDRESS ON FILE |
| BEAVERS, ROBERT R | ADDRESS ON FILE |
| BEAVIS, CAROLIRE E | ADDRESS ON FILE |
| BEBB, JOHN R | ADDRESS ON FILE |
| BEBBER, JOSEPH O | ADDRESS ON FILE |
| BECERRA, RICHARD | ADDRESS ON FILE |
| BECHARD, JOHN L | ADDRESS ON FILE |
| BECHTEL, JAMES GORDON | ADDRESS ON FILE |
| BECHTEL, MICHAEL G | ADDRESS ON FILE |
| BECHTEL, REGINA M | ADDRESS ON FILE |
| BECK, BRIAN KEITH | ADDRESS ON FILE |
| BECK, CLYDE J | ADDRESS ON FILE |
| BECK, CONNOR N | ADDRESS ON FILE |
| BECK, DAVID L | ADDRESS ON FILE |
| BECK, ESTHER | ADDRESS ON FILE |
| BECK, HAROLD | ADDRESS ON FILE |
| BECK, HAROLD RUSSELL | ADDRESS ON FILE |
| BECK, JAMES A | ADDRESS ON FILE |
| BECK, JAMES AUBREY JR | ADDRESS ON FILE |
| BECK, JANE E | ADDRESS ON FILE |
| BECK, JERRY L | ADDRESS ON FILE |
| BECK, JOHN | ADDRESS ON FILE |
| BECK, JOHN W | ADDRESS ON FILE |
| BECK, JONATHAN D | ADDRESS ON FILE |
| BECK, JOSEPH ELLISON SR | ADDRESS ON FILE |
| BECK, LAWRENCE L | ADDRESS ON FILE |
| BECK, LISA | ADDRESS ON FILE |
| BECK, MARIANNA | ADDRESS ON FILE |
| BECK, MICHAEL L | ADDRESS ON FILE |
| BECK, OLIS | ADDRESS ON FILE |
| BECK, OREN | ADDRESS ON FILE |
| BECK, RONALD JOHN | ADDRESS ON FILE |
| BECK, THOMAS M | ADDRESS ON FILE |
| BECK, WILLIAM D | ADDRESS ON FILE |
| BECKBLESINGER, HELEN A | ADDRESS ON FILE |
| BECKER, ARTHUR J | ADDRESS ON FILE |
| BECKER, BARBARA A | ADDRESS ON FILE |
| BECKER, BETTE | ADDRESS ON FILE |
| BECKER, BRUCE H | ADDRESS ON FILE |
| BECKER, CHARLOTTE | ADDRESS ON FILE |
| BECKER, CONRAD W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BECKER, ESTHER A | ADDRESS ON FILE |
| BECKER, HOWARD H | ADDRESS ON FILE |
| BECKER, JACQUELINE B | ADDRESS ON FILE |
| BECKER, JEFFREY LEE | ADDRESS ON FILE |
| BECKER, JEFFREY R | ADDRESS ON FILE |
| BECKER, JOAN | ADDRESS ON FILE |
| BECKER, JOHN | ADDRESS ON FILE |
| BECKER, KENNETH G JR | ADDRESS ON FILE |
| BECKER, LAWRENCE J | ADDRESS ON FILE |
| BECKER, LINDA S | ADDRESS ON FILE |
| BECKER, LYNN D | ADDRESS ON FILE |
| BECKER, ROBERT H | ADDRESS ON FILE |
| BECKER, SCOTT J | ADDRESS ON FILE |
| BECKER, SHIRLEY | ADDRESS ON FILE |
| BECKER, SHIRLEY A | ADDRESS ON FILE |
| BECKER, STACEY J | ADDRESS ON FILE |
| BECKER, TYLER ANDREW | ADDRESS ON FILE |
| BECKER, WMDANIEL | ADDRESS ON FILE |
| BECKERING, DAVID N | ADDRESS ON FILE |
| BECKETT, WILLIAM L | ADDRESS ON FILE |
| BECKHAM, CHARLES G II | ADDRESS ON FILE |
| BECKHAM, ROGER G | ADDRESS ON FILE |
| BECKLEIN, ROBERT S | ADDRESS ON FILE |
| BECKLEY, ROSS A | ADDRESS ON FILE |
| BECKMAN, JAMES L | ADDRESS ON FILE |
| BECKMAN, WALLACE J | ADDRESS ON FILE |
| BECKORT, JOHN R | ADDRESS ON FILE |
| BECKS, CYNTHIA R | ADDRESS ON FILE |
| BECKWITH, BARBARA R | ADDRESS ON FILE |
| BECKWITH, DAVID B SR | ADDRESS ON FILE |
| BECKWITH, W HALLE | ADDRESS ON FILE |
| BECNEL, EARL F | ADDRESS ON FILE |
| BECNEL, FRANCIS J | ADDRESS ON FILE |
| BECNEL, LEWTON S | ADDRESS ON FILE |
| BECNEL, STEWART J | ADDRESS ON FILE |
| BECRAFT, JIM | ADDRESS ON FILE |
| BECTON, CHEVELL B | ADDRESS ON FILE |
| BECTON, DONNA | ADDRESS ON FILE |
| BECTON, THERESA B | ADDRESS ON FILE |
| BEDDARD, JEREMY J | ADDRESS ON FILE |
| BEDELL, BARBARA J | ADDRESS ON FILE |
| BEDELL, INEZ J | ADDRESS ON FILE |
| BEDELL, NANCY | ADDRESS ON FILE |
| BEDELL, ROBERT K | ADDRESS ON FILE |
| BEDESTANI, AHMET | ADDRESS ON FILE |
| BEDESTANI, MEHMET | ADDRESS ON FILE |
| BEDESTANT, AHMET | ADDRESS ON FILE |
| BEDFORD, CECIL N | ADDRESS ON FILE |
| BEDFORD, JOHN G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEDFORD, MILDRED | ADDRESS ON FILE |
| BEDFORD, ROBERT M | ADDRESS ON FILE |
| BEDFORD, WINIFRED C | ADDRESS ON FILE |
| BEDI, GURBACHAN S | ADDRESS ON FILE |
| BEDINGFIELD, ALYSIA P | ADDRESS ON FILE |
| BEDNEIS, OLGA | ADDRESS ON FILE |
| BEDSOLE, DONNA | ADDRESS ON FILE |
| BEDSOLE, JAMES | ADDRESS ON FILE |
| BEDSOLE, JAMES F | ADDRESS ON FILE |
| BEDWARD, DAVID R | ADDRESS ON FILE |
| BEEBE, CYNTHIA A | ADDRESS ON FILE |
| BEEBE, FRANK L | ADDRESS ON FILE |
| BEEBE, FRED W | ADDRESS ON FILE |
| BEEBE, JOSEPH R | ADDRESS ON FILE |
| BEEBE, KATHRYN F | ADDRESS ON FILE |
| BEEBE, ROBERT H | ADDRESS ON FILE |
| BEECH, ERNEST G | ADDRESS ON FILE |
| BEECH, JAMES RANDALL | ADDRESS ON FILE |
| BEECH, LINNETTE A | ADDRESS ON FILE |
| BEECHER, DYLAN E | ADDRESS ON FILE |
| BEEDLE, ANDREA D | ADDRESS ON FILE |
| BEEGLE, PAUL E | ADDRESS ON FILE |
| BEEHNER, STEPHEN JOHN | ADDRESS ON FILE |
| BEEKER, GEORGE G | ADDRESS ON FILE |
| BEEKER, GEORGE G | ADDRESS ON FILE |
| BEEKMAN, BRADLEY WILLIAM | ADDRESS ON FILE |
| BEEKMAN, C J | ADDRESS ON FILE |
| BEEKMAN, RICHARD W | ADDRESS ON FILE |
| BEELE, PAUL | ADDRESS ON FILE |
| BEELER, DONALD M | ADDRESS ON FILE |
| BEEMAN, JOHN E | ADDRESS ON FILE |
| BEENE, CHESTER E | ADDRESS ON FILE |
| BEENTJES, JACOB | ADDRESS ON FILE |
| BEER, ESTEVHM O | ADDRESS ON FILE |
| BEER, ILSE M | ADDRESS ON FILE |
| BEERBOWER, DORIS M | ADDRESS ON FILE |
| BEERBOWER, RALPH C | ADDRESS ON FILE |
| BEERS, PATRICIA | ADDRESS ON FILE |
| BEERS, ROBERT B | ADDRESS ON FILE |
| BEERS, ROBERT E | ADDRESS ON FILE |
| BEESON, CHRIS | ADDRESS ON FILE |
| BEFFA, AGATHA | ADDRESS ON FILE |
| BEG, NOREEN | ADDRESS ON FILE |
| BEGAY, EDDIE L | ADDRESS ON FILE |
| BEGBIE, GAIL R | ADDRESS ON FILE |
| BEGGANS, JOSEPH A | ADDRESS ON FILE |
| BEGGS, BONNIE L | ADDRESS ON FILE |
| BEGGS, JAMES HARRIS | ADDRESS ON FILE |
| BEGIN, BRIAN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BEGIN, GARY A | ADDRESS ON FILE |
| BEGIN, JESSE GEORGE | ADDRESS ON FILE |
| BEGLANE, BARBARA N | ADDRESS ON FILE |
| BEHANNA, KENNETH HOWARD | ADDRESS ON FILE |
| BEHAR, ETTA | ADDRESS ON FILE |
| BEHM, MARILYN | ADDRESS ON FILE |
| BEHNKE, FRANK | ADDRESS ON FILE |
| BEHNKE, GEORGE B | ADDRESS ON FILE |
| BEHNKE, JANET M | ADDRESS ON FILE |
| BEHNKE, KATHLEEN M | ADDRESS ON FILE |
| BEHNKE, MARGARET M | ADDRESS ON FILE |
| BEHNKE, RICHARD T | ADDRESS ON FILE |
| BEHRENDT, CARL F | ADDRESS ON FILE |
| BEHRENDT, GREGORY P | ADDRESS ON FILE |
| BEHRENDT, LOUISE | ADDRESS ON FILE |
| BEHRENS, ARTHUR L | ADDRESS ON FILE |
| BEHRENS, LONNIE MARVIN | ADDRESS ON FILE |
| BEHRENS, PETER E | ADDRESS ON FILE |
| BEHRENS, RAYMOND C | ADDRESS ON FILE |
| BEHRENS, REIMER | ADDRESS ON FILE |
| BEHRENS, RICHARD | ADDRESS ON FILE |
| BEHRES, JAMES R | ADDRESS ON FILE |
| BEHRES, TWILA J | ADDRESS ON FILE |
| BEIERS, THOMAS S | ADDRESS ON FILE |
| BEILBY, KENNETH | ADDRESS ON FILE |
| BEIM, JOSEPH | ADDRESS ON FILE |
| BEINDORFF, ROBERT A | ADDRESS ON FILE |
| BEINERT, KENNETH W | ADDRESS ON FILE |
| BEIRNE, MARYANNE C | ADDRESS ON FILE |
| BEISNER, THOMAS P | ADDRESS ON FILE |
| BEISSEL, DENNIS R | ADDRESS ON FILE |
| BEITER, JANET M | ADDRESS ON FILE |
| BEITINJANEH, MARCEL | ADDRESS ON FILE |
| BEITLER, MARTIN | ADDRESS ON FILE |
| BEJAR, RAFAEL JR | ADDRESS ON FILE |
| BEKAL, JAYANTH P | ADDRESS ON FILE |
| BEKTORE, ATILLA | ADDRESS ON FILE |
| BELAIRE, BERNARD J | ADDRESS ON FILE |
| BELANCIK, ALAN E | ADDRESS ON FILE |
| BELANGER, ALLISON MARIE | ADDRESS ON FILE |
| BELANGER, ARTHUR | ADDRESS ON FILE |
| BELANGER, RICHARD JOSEPH | ADDRESS ON FILE |
| BELANGER, ROBERT R | ADDRESS ON FILE |
| BELANSKY, PETER I | ADDRESS ON FILE |
| BELASCO, ANTHONY A | ADDRESS ON FILE |
| BELAVAL, JUDY E | ADDRESS ON FILE |
| BELAVIC, WILLIAM M | ADDRESS ON FILE |
| BELCASTRO, DELFINO B | ADDRESS ON FILE |
| BELCHER, ALFRED M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELCHER, CARL R | ADDRESS ON FILE |
| BELCHER, CHESTER L | ADDRESS ON FILE |
| BELCHER, MATTHEW J | ADDRESS ON FILE |
| BELCHER, VICKI C | ADDRESS ON FILE |
| BELECKIS, ROBERT A | ADDRESS ON FILE |
| BELEN, MARCELO B | ADDRESS ON FILE |
| BELENKY, BORIS | ADDRESS ON FILE |
| BELFORD, ROBERT C | ADDRESS ON FILE |
| BELGARDE, GERALD D | ADDRESS ON FILE |
| BELGE, SYLVESTER C | ADDRESS ON FILE |
| BELGER, BARRY R | ADDRESS ON FILE |
| BELGRAVE, LORRAINE L | ADDRESS ON FILE |
| BELINSKY, FRED | ADDRESS ON FILE |
| BELISLE, RONALD | ADDRESS ON FILE |
| BELIZAR, EDWARD P | ADDRESS ON FILE |
| BELK, MARSHALYN G | ADDRESS ON FILE |
| BELK, ROBERT KIRK JR | ADDRESS ON FILE |
| BELKIN, EDWARD I | ADDRESS ON FILE |
| BELKNAP, KATHARINE D | ADDRESS ON FILE |
| BELL, AMELIA | ADDRESS ON FILE |
| BELL, ANTHONY L | ADDRESS ON FILE |
| BELL, ASHLEY ELIZABETH | ADDRESS ON FILE |
| BELL, BARRY D | ADDRESS ON FILE |
| BELL, BEVERLY J | ADDRESS ON FILE |
| BELL, BRADLEY RICHARD | ADDRESS ON FILE |
| BELL, BRADLEY RICHARD | ADDRESS ON FILE |
| BELL, CHRISTOPHER E. | ADDRESS ON FILE |
| BELL, CHRISTOPHER M | ADDRESS ON FILE |
| BELL, CINDY SUE | ADDRESS ON FILE |
| BELL, D E | ADDRESS ON FILE |
| BELL, DANNY EUGENE | ADDRESS ON FILE |
| BELL, EDGAR JR | ADDRESS ON FILE |
| BELL, FRANCES | ADDRESS ON FILE |
| BELL, FRANK G | ADDRESS ON FILE |
| BELL, GARY L | ADDRESS ON FILE |
| BELL, GEORGE C | ADDRESS ON FILE |
| BELL, HENRY E | ADDRESS ON FILE |
| BELL, HENRY L,JR | ADDRESS ON FILE |
| BELL, HORACE M | ADDRESS ON FILE |
| BELL, J M | ADDRESS ON FILE |
| BELL, JAMES | ADDRESS ON FILE |
| BELL, JAMES R | ADDRESS ON FILE |
| BELL, JOHN | ADDRESS ON FILE |
| BELL, JOHN WILLIAM | ADDRESS ON FILE |
| BELL, JOSEPH A | ADDRESS ON FILE |
| BELL, JULIE A | ADDRESS ON FILE |
| BELL, KAREN | ADDRESS ON FILE |
| BELL, KAREN JEANNE | ADDRESS ON FILE |
| BELL, KEVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELL, LAUREN D | ADDRESS ON FILE |
| BELL, LINDA C | ADDRESS ON FILE |
| BELL, MARTHA J | ADDRESS ON FILE |
| BELL, MARY J | ADDRESS ON FILE |
| BELL, MARY L | ADDRESS ON FILE |
| BELL, MICHAEL ANDREW | ADDRESS ON FILE |
| BELL, MICHELLE | ADDRESS ON FILE |
| BELL, MILDRED | ADDRESS ON FILE |
| BELL, MILDRED A | ADDRESS ON FILE |
| BELL, OSCAR CARL | ADDRESS ON FILE |
| BELL, R L | ADDRESS ON FILE |
| BELL, REBECCA N | ADDRESS ON FILE |
| BELL, REGAN MARK | ADDRESS ON FILE |
| BELL, RICHARD WAYNE | ADDRESS ON FILE |
| BELL, ROBERT J | ADDRESS ON FILE |
| BELL, RUFUS L | ADDRESS ON FILE |
| BELL, SAMMY E | ADDRESS ON FILE |
| BELL, TERRY A | ADDRESS ON FILE |
| BELL, THOMAS A | ADDRESS ON FILE |
| BELL, TIMOTHY A | ADDRESS ON FILE |
| BELL, TINA LYNN | ADDRESS ON FILE |
| BELL, TOM | ADDRESS ON FILE |
| BELL, VAUGHN C | ADDRESS ON FILE |
| BELL, WAYNE JEFFREY | ADDRESS ON FILE |
| BELL, WAYNE N | ADDRESS ON FILE |
| BELL, WENDELL ELBY | ADDRESS ON FILE |
| BELL, WILLIAM C | ADDRESS ON FILE |
| BELL, WILLIAM C JR | ADDRESS ON FILE |
| BELLAFF, LESLIE M | ADDRESS ON FILE |
| BELLAFIORE, ADRIENNE | ADDRESS ON FILE |
| BELLAFIORE, ROSE E | ADDRESS ON FILE |
| BELLAMORE, PHILIP M | ADDRESS ON FILE |
| BELLAMY, JACKIE | ADDRESS ON FILE |
| BELLAMY, JOHN F | ADDRESS ON FILE |
| BELLAMY, WILLIEMAY | ADDRESS ON FILE |
| BELLAVANCE, CATHERINE A | ADDRESS ON FILE |
| BELLAVANCE, HAROLD B | ADDRESS ON FILE |
| BELLAVANCE, JAMES A | ADDRESS ON FILE |
| BELLAVANCE, NATHANIEL ARTHUR | ADDRESS ON FILE |
| BELLECY, JUDITH J | ADDRESS ON FILE |
| BELLECY, PETER H | ADDRESS ON FILE |
| BELLER, DONNA J | ADDRESS ON FILE |
| BELLES, MARY A | ADDRESS ON FILE |
| BELLESHEIM, JOSEPH,JR | ADDRESS ON FILE |
| BELLI, MICHAEL E | ADDRESS ON FILE |
| BELLIAPPA, K M | ADDRESS ON FILE |
| BELLIN, EDWIN B | ADDRESS ON FILE |
| BELLIN, RICHARD A | ADDRESS ON FILE |
| BELLINE, RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BELLINI, AMELIA T | ADDRESS ON FILE |
| BELLISTRI, ROSEMARIE | ADDRESS ON FILE |
| BELLNOSKI, JULIE F | ADDRESS ON FILE |
| BELLNOSKI, JULIE F | ADDRESS ON FILE |
| BELLO, MARLOWE F | ADDRESS ON FILE |
| BELLOMO, PAUL | ADDRESS ON FILE |
| BELLONE, CATHERINE | ADDRESS ON FILE |
| BELLOW, OLIVE E | ADDRESS ON FILE |
| BELLOWS, ROGER M | ADDRESS ON FILE |
| BELLUCCI, JOSEPH | ADDRESS ON FILE |
| BELLUCHIE, LESLEE H | ADDRESS ON FILE |
| BELMAN, RICHARD R | ADDRESS ON FILE |
| BELMONTE, NICHOLAS C | ADDRESS ON FILE |
| BELOFF, AMADO | ADDRESS ON FILE |
| BELOFF, GENNY | ADDRESS ON FILE |
| BELOHLAVEK, EDWARD J | ADDRESS ON FILE |
| BELOIT, DAVID M | ADDRESS ON FILE |
| BELSER, RONNIE | ADDRESS ON FILE |
| BELSKY, JANET E | ADDRESS ON FILE |
| BELT, GEORGE D | ADDRESS ON FILE |
| BELT, HELEN | ADDRESS ON FILE |
| BELTER, JAMES J | ADDRESS ON FILE |
| BELTER, THOMAS H | ADDRESS ON FILE |
| BELTRAN, DANIEL | ADDRESS ON FILE |
| BELTRAN, HECTOR | ADDRESS ON FILE |
| BELTRAN, MA CRISTINA Z | ADDRESS ON FILE |
| BELTRAN, RICARDO | ADDRESS ON FILE |
| BELTRAN, SALVADOR P | ADDRESS ON FILE |
| BELTZ, PAUL R | ADDRESS ON FILE |
| BELVISO, ANGELA | ADDRESS ON FILE |
| BELZ, TINA R | ADDRESS ON FILE |
| BEMBURY, MARY B | ADDRESS ON FILE |
| BEN, JOCHANNAN Y | ADDRESS ON FILE |
| BENATAR, MOSHE | ADDRESS ON FILE |
| BENAVIDES, CARLOS GANARO | ADDRESS ON FILE |
| BENAVIDES, CYNTHIA | ADDRESS ON FILE |
| BENAVIDES, ERASMO | ADDRESS ON FILE |
| BENAVIDES, JEROMY | ADDRESS ON FILE |
| BENAVIDES, JESUS R | ADDRESS ON FILE |
| BENAVIDES, SHERRIE L | ADDRESS ON FILE |
| BENAVIDES, TIBURCIO | ADDRESS ON FILE |
| BENAVIDEZ, JESSE | ADDRESS ON FILE |
| BENAVIDEZ, JOSE LUIS | ADDRESS ON FILE |
| BENAVIDEZ, JOSEPH FRANCIS | ADDRESS ON FILE |
| BENCINA, FRANK B | ADDRESS ON FILE |
| BENCIVENGA, JOHN L | ADDRESS ON FILE |
| BENDER, DANIEL S | ADDRESS ON FILE |
| BENDER, DEBBIE C | ADDRESS ON FILE |
| BENDER, FRED L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENDER, JOAN B | ADDRESS ON FILE |
| BENDER, MARJORIE C | ADDRESS ON FILE |
| BENDER, MERRILL S | ADDRESS ON FILE |
| BENDERLY, ZVI | ADDRESS ON FILE |
| BENDERSKI, BORIS J | ADDRESS ON FILE |
| BENDLE, RICHARD A | ADDRESS ON FILE |
| BENEDETTI, THOMAS | ADDRESS ON FILE |
| BENEDETTO, DAWN | ADDRESS ON FILE |
| BENEDETTO, DONALD ARTHUR | ADDRESS ON FILE |
| BENEDICKTUS, ANDREW SCOTT | ADDRESS ON FILE |
| BENEDICT, ANN B | ADDRESS ON FILE |
| BENEDICT, JAMES M | ADDRESS ON FILE |
| BENEDICT, LORI A | ADDRESS ON FILE |
| BENEDICT, RANDY W | ADDRESS ON FILE |
| BENEDICT, RANDY WILLIAM | ADDRESS ON FILE |
| BENEDICTO, GENEROSO E | ADDRESS ON FILE |
| BENENATE, JOSEPH A | ADDRESS ON FILE |
| BENETATOS, NICHOLAS L | ADDRESS ON FILE |
| BENFARI, LORENZO | ADDRESS ON FILE |
| BENFIELD, JOHN B | ADDRESS ON FILE |
| BENFIELD, ROGER A | ADDRESS ON FILE |
| BENGSTON, THOMAS K | ADDRESS ON FILE |
| BENGTSON, JANE M | ADDRESS ON FILE |
| BENIGNO, MARIA E | ADDRESS ON FILE |
| BENINATI, ANTHONY JR | ADDRESS ON FILE |
| BENINATI, ELIZABETH | ADDRESS ON FILE |
| BENINS, JEANNE M | ADDRESS ON FILE |
| BENISHEK, DAVID L | ADDRESS ON FILE |
| BENISVY, NAIL | ADDRESS ON FILE |
| BENITEZ, JOSE | ADDRESS ON FILE |
| BENITEZ, LUIS F | ADDRESS ON FILE |
| BENITEZ, MORRIS | ADDRESS ON FILE |
| BENITEZ, SILVIA | ADDRESS ON FILE |
| BENITEZ, YOLANDA M | ADDRESS ON FILE |
| BENJAMIN, CHARLES | ADDRESS ON FILE |
| BENJAMIN, EDWIN DOUGLAS | ADDRESS ON FILE |
| BENJAMIN, GARY | ADDRESS ON FILE |
| BENJAMIN, M J | ADDRESS ON FILE |
| BENJAMIN, MILTON K | ADDRESS ON FILE |
| BENJAMIN, ROLAND | ADDRESS ON FILE |
| BENJAMIN, SUSAN D | ADDRESS ON FILE |
| BENJAMINS, ERNESTO F | ADDRESS ON FILE |
| BENJAMINS, ROBIN | ADDRESS ON FILE |
| BENKERT, THOMAS C. | ADDRESS ON FILE |
| BENKERT, WILLIAM H | ADDRESS ON FILE |
| BENMOSHE, HELEN | ADDRESS ON FILE |
| BENNARDO, RICHARD J | ADDRESS ON FILE |
| BENNETT, ALAN S | ADDRESS ON FILE |
| BENNETT, ALCIDE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BENNETT, ALICE J | ADDRESS ON FILE |
| BENNETT, ANITA O | ADDRESS ON FILE |
| BENNETT, ANNE | ADDRESS ON FILE |
| BENNETT, BEVERLY | ADDRESS ON FILE |
| BENNETT, BEVERLY A | ADDRESS ON FILE |
| BENNETT, BRIAN D | ADDRESS ON FILE |
| BENNETT, BRUCE C | ADDRESS ON FILE |
| BENNETT, CAROLYN K | ADDRESS ON FILE |
| BENNETT, CHARLES L | ADDRESS ON FILE |
| BENNETT, CHARLES TONY | ADDRESS ON FILE |
| BENNETT, CLAIRE N | ADDRESS ON FILE |
| BENNETT, CYNTHIA DIANE | ADDRESS ON FILE |
| BENNETT, DALE L | ADDRESS ON FILE |
| BENNETT, DAVID A | ADDRESS ON FILE |
| BENNETT, DENISE M | ADDRESS ON FILE |
| BENNETT, DONNA J | ADDRESS ON FILE |
| BENNETT, DOUG ALLEN | ADDRESS ON FILE |
| BENNETT, EARL | ADDRESS ON FILE |
| BENNETT, EILEEN | ADDRESS ON FILE |
| BENNETT, EJ | ADDRESS ON FILE |
| BENNETT, FREDERICK L | ADDRESS ON FILE |
| BENNETT, GARY PAUL | ADDRESS ON FILE |
| BENNETT, GERARD M | ADDRESS ON FILE |
| BENNETT, HENRY J | ADDRESS ON FILE |
| BENNETT, JAMES T | ADDRESS ON FILE |
| BENNETT, JEFFERY R | ADDRESS ON FILE |
| BENNETT, JOAN E | ADDRESS ON FILE |
| BENNETT, JOHN E | ADDRESS ON FILE |
| BENNETT, JOHN G | ADDRESS ON FILE |
| BENNETT, JOHN WILLIAM JR | ADDRESS ON FILE |
| BENNETT, JOSEPH JR | ADDRESS ON FILE |
| BENNETT, LINWOOD FRANK | ADDRESS ON FILE |
| BENNETT, MICHAEL D | ADDRESS ON FILE |
| BENNETT, MICHAEL D | ADDRESS ON FILE |
| BENNETT, MILDRED M | ADDRESS ON FILE |
| BENNETT, NATHAN DAVID | ADDRESS ON FILE |
| BENNETT, OSCAR J | ADDRESS ON FILE |
| BENNETT, PHILLIP | ADDRESS ON FILE |
| BENNETT, RALPH S | ADDRESS ON FILE |
| BENNETT, RAYMOND HAROLD | ADDRESS ON FILE |
| BENNETT, RAYMOND R | ADDRESS ON FILE |
| BENNETT, REBECCA A | ADDRESS ON FILE |
| BENNETT, RICARDO A | ADDRESS ON FILE |
| BENNETT, RICHARD D | ADDRESS ON FILE |
| BENNETT, ROMEL E | ADDRESS ON FILE |
| BENNETT, SANDRA B | ADDRESS ON FILE |
| BENNETT, SHARON J | ADDRESS ON FILE |
| BENNETT, STAN | ADDRESS ON FILE |
| BENNETT, THERESE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENNETT, TIMOTHY BERT | ADDRESS ON FILE |
| BENNETT, TIMOTHY DAVID | ADDRESS ON FILE |
| BENNETT, WILLIAM | ADDRESS ON FILE |
| BENNETT, WILLIAM | ADDRESS ON FILE |
| BENNINGFIELD, EDWARD L | ADDRESS ON FILE |
| BENNINGFIELD, GORDON | ADDRESS ON FILE |
| BENNINGFIELD, ROY E | ADDRESS ON FILE |
| BENNINGTON, BARBARA D | ADDRESS ON FILE |
| BENNISON, JULIE GROCE | ADDRESS ON FILE |
| BENNISON, STEPHEN CHARLES | ADDRESS ON FILE |
| BENNISON, STEPHEN W | ADDRESS ON FILE |
| BENOIT, FRANCIS A | ADDRESS ON FILE |
| BENOIT, JULES ALVIN | ADDRESS ON FILE |
| BENOIT, MARIE C | ADDRESS ON FILE |
| BENOIT, PETER | ADDRESS ON FILE |
| BENSCOTER, DOROTHY | ADDRESS ON FILE |
| BENSEN, HAROLD G | ADDRESS ON FILE |
| BENSIMON, S JOHN | ADDRESS ON FILE |
| BENSINGER, BERT F | ADDRESS ON FILE |
| BENSINGER, HERBERT S | ADDRESS ON FILE |
| BENSON, ANN | ADDRESS ON FILE |
| BENSON, BUDDY N | ADDRESS ON FILE |
| BENSON, BYRON L | ADDRESS ON FILE |
| BENSON, GLENDA J | ADDRESS ON FILE |
| BENSON, JAMES MATTHEW | ADDRESS ON FILE |
| BENSON, JEANENE | ADDRESS ON FILE |
| BENSON, LAURA | ADDRESS ON FILE |
| BENSON, STEPHEN A | ADDRESS ON FILE |
| BENSON, TIM | ADDRESS ON FILE |
| BENT, ROBIN F | ADDRESS ON FILE |
| BENTIVEGNA, SCOTT M | ADDRESS ON FILE |
| BENTLEY, CATHERINE L | ADDRESS ON FILE |
| BENTLEY, PATRICK T | ADDRESS ON FILE |
| BENTLEY, ROBERT J | ADDRESS ON FILE |
| BENTON, ALFRED T | ADDRESS ON FILE |
| BENTON, ARTHUR W | ADDRESS ON FILE |
| BENTON, ELAINE D | ADDRESS ON FILE |
| BENTON, MICHAEL W | ADDRESS ON FILE |
| BENTON, NATHAN H | ADDRESS ON FILE |
| BENTON, ROBERT J | ADDRESS ON FILE |
| BENTON, ROGER R | ADDRESS ON FILE |
| BENTZ, WAYNE L | ADDRESS ON FILE |
| BENUSA, WILLIAM E | ADDRESS ON FILE |
| BENVENUTO, PABLO | ADDRESS ON FILE |
| BENZ, WILHELM W | ADDRESS ON FILE |
| BENZINGER, RAYMOND F | ADDRESS ON FILE |
| BERANL, JOHNNY | ADDRESS ON FILE |
| BERARDI, CESARE | ADDRESS ON FILE |
| BERARDI, EMILIO M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERARDI, JOHN A | ADDRESS ON FILE |
| BERARDI, NICHOLAS M | ADDRESS ON FILE |
| BERARDI, RENZO C | ADDRESS ON FILE |
| BERARDINI, SHIRLEY M | ADDRESS ON FILE |
| BERAUD, ROBERT | ADDRESS ON FILE |
| BERCH, JULIAN P | ADDRESS ON FILE |
| BERCKEFELOT, RAY | ADDRESS ON FILE |
| BERCOVICH, HECTOR M | ADDRESS ON FILE |
| BERDICH, MICHAEL A | ADDRESS ON FILE |
| BEREAN, WILLIAM JOEL | ADDRESS ON FILE |
| BEREIS, KENNETH A | ADDRESS ON FILE |
| BERENBERG, DOLORES | ADDRESS ON FILE |
| BERENBERG, JACK | ADDRESS ON FILE |
| BERENDOWSKI, RAYMOND W | ADDRESS ON FILE |
| BERENT, ARLENE | ADDRESS ON FILE |
| BERENT, MARIE N | ADDRESS ON FILE |
| BERES, SYLVIA A | ADDRESS ON FILE |
| BERG, J FREDERICK | ADDRESS ON FILE |
| BERG, JOSEPH P | ADDRESS ON FILE |
| BERG, KRISTINE A | ADDRESS ON FILE |
| BERG, ROGER A | ADDRESS ON FILE |
| BERGAMI, HUBERT J | ADDRESS ON FILE |
| BERGAMOTTO, JO ANNE | ADDRESS ON FILE |
| BERGAMYER, ERIC V | ADDRESS ON FILE |
| BERGAMYER, NELDA A | ADDRESS ON FILE |
| BERGEN, DANIEL J | ADDRESS ON FILE |
| BERGER, JEFFREY B | ADDRESS ON FILE |
| BERGER, JOHN F | ADDRESS ON FILE |
| BERGER, JOSEPH | ADDRESS ON FILE |
| BERGER, LEW | ADDRESS ON FILE |
| BERGER, MARCIA J | ADDRESS ON FILE |
| BERGER, MARIAN V | ADDRESS ON FILE |
| BERGER, MARY L | ADDRESS ON FILE |
| BERGER, ROBERT V | ADDRESS ON FILE |
| BERGER, SIDNEY | ADDRESS ON FILE |
| BERGEREN, JOHN R | ADDRESS ON FILE |
| BERGERON, BART J | ADDRESS ON FILE |
| BERGERON, LAURIE A | ADDRESS ON FILE |
| BERGERON, NICK E | ADDRESS ON FILE |
| BERGERON, NOLTON J JR | ADDRESS ON FILE |
| BERGERON, PAUL D | ADDRESS ON FILE |
| BERGERON, ROBIN B | ADDRESS ON FILE |
| BERGERON, WILBERT J JR | ADDRESS ON FILE |
| BERGESEN, RUTH L | ADDRESS ON FILE |
| BERGESON, STEVEN P | ADDRESS ON FILE |
| BERGHORN, JAMES W | ADDRESS ON FILE |
| BERGMAN, BRAD | ADDRESS ON FILE |
| BERGMAN, CYNTHIA R | ADDRESS ON FILE |
| BERGMAN, GARY W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERGMAN, HAROLD H | ADDRESS ON FILE |
| BERGMAN, LINDA S | ADDRESS ON FILE |
| BERGMAN, MARK L | ADDRESS ON FILE |
| BERGMAN, STEVEN B | ADDRESS ON FILE |
| BERGMANN, PAMELA A | ADDRESS ON FILE |
| BERGMARK, EDWARD R | ADDRESS ON FILE |
| BERGRE, MARION H | ADDRESS ON FILE |
| BERGREN, VALARI M | ADDRESS ON FILE |
| BERGSTAD, JOHN B | ADDRESS ON FILE |
| BERGSTROM, JENNIE H | ADDRESS ON FILE |
| BERGVALL, JENNY J | ADDRESS ON FILE |
| BERHANE, ANTENEH | ADDRESS ON FILE |
| BERHARD, ERNEST E | ADDRESS ON FILE |
| BERHE, GHIRMAY | ADDRESS ON FILE |
| BERHOLD, EDWIN D | ADDRESS ON FILE |
| BERK, EVERETT B | ADDRESS ON FILE |
| BERKERY, MARGARET C | ADDRESS ON FILE |
| BERKHAMER, MARCIA | ADDRESS ON FILE |
| BERKHAMER, MARCIA | ADDRESS ON FILE |
| BERKHIMER, JA | ADDRESS ON FILE |
| BERKOWITZ, HAROLD | ADDRESS ON FILE |
| BERL, THERESA K | ADDRESS ON FILE |
| BERLANDIER, ELAINE M | ADDRESS ON FILE |
| BERLESE, JOSEPH P | ADDRESS ON FILE |
| BERLETTI, LUIGI | ADDRESS ON FILE |
| BERLFEIN, HAROLD PAUL | ADDRESS ON FILE |
| BERLIER, RICHARD A JR | ADDRESS ON FILE |
| BERLIER, RICHARD A SR | ADDRESS ON FILE |
| BERLIN, GLADYS BARBER | ADDRESS ON FILE |
| BERLIN, ROBIN | ADDRESS ON FILE |
| BERLINGIERI, JOHN | ADDRESS ON FILE |
| BERMAN, DORIS R | ADDRESS ON FILE |
| BERMAN, NL | ADDRESS ON FILE |
| BERMAN, PHILIP I | ADDRESS ON FILE |
| BERMAN, ROSE | ADDRESS ON FILE |
| BERMEL, GARY A | ADDRESS ON FILE |
| BERMINGHAM, ROBERT J | ADDRESS ON FILE |
| BERMUDEZ, DELFIN A | ADDRESS ON FILE |
| BERMUDEZ, MARY C | ADDRESS ON FILE |
| BERMUDEZ, SALVADOR | ADDRESS ON FILE |
| BERNA, GLENDA S | ADDRESS ON FILE |
| BERNABE, ALFONSO M JR | ADDRESS ON FILE |
| BERNADAS, EVANS CHARLES | ADDRESS ON FILE |
| BERNADIN, MARIE | ADDRESS ON FILE |
| BERNAL, FAITH A | ADDRESS ON FILE |
| BERNAL, MARCELO MANUEL | ADDRESS ON FILE |
| BERNARD, BENJAMIN | ADDRESS ON FILE |
| BERNARD, COREY | ADDRESS ON FILE |
| BERNARD, CRAIG A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERNARD, DAVID M | ADDRESS ON FILE |
| BERNARD, ELIZABETH A | ADDRESS ON FILE |
| BERNARD, FABIAN JUNIOR | ADDRESS ON FILE |
| BERNARD, RAJU | ADDRESS ON FILE |
| BERNARD, RANDY M | ADDRESS ON FILE |
| BERNARDI, TAMMY | ADDRESS ON FILE |
| BERNARDING, JAY B JR | ADDRESS ON FILE |
| BERNBAUM, NATHAN B | ADDRESS ON FILE |
| BERNDT, DAVID J | ADDRESS ON FILE |
| BERNEGGER, JOSEPH H | ADDRESS ON FILE |
| BERNET, CAROLYN M | ADDRESS ON FILE |
| BERNHARD, LAWRENCE MILTON | ADDRESS ON FILE |
| BERNHARD, LAWRENCE VAUGHN | ADDRESS ON FILE |
| BERNHARD, LOUIS J | ADDRESS ON FILE |
| BERNHARDT, DOUGLAS A | ADDRESS ON FILE |
| BERNHARDT, HENRY G | ADDRESS ON FILE |
| BERNHARDT, SHARON D | ADDRESS ON FILE |
| BERNHART, SANDOR | ADDRESS ON FILE |
| BERNHOFT, GLENN | ADDRESS ON FILE |
| BERNHOFT, SHERRY L | ADDRESS ON FILE |
| BERNIARD, JOSEPH A | ADDRESS ON FILE |
| BERNIER, DAVID A | ADDRESS ON FILE |
| BERNIER, RUTH H | ADDRESS ON FILE |
| BERNITT, WILLIAM A | ADDRESS ON FILE |
| BERNIUS, NANCY E | ADDRESS ON FILE |
| BERNSTEIN, FREDERIC J | ADDRESS ON FILE |
| BERNSTEIN, ILENE R | ADDRESS ON FILE |
| BERNSTEIN, JACOB | ADDRESS ON FILE |
| BERNSTEIN, LEE S | ADDRESS ON FILE |
| BERNSTEIN, PETER DAVID | ADDRESS ON FILE |
| BERNSTEIN, ROBERT S | ADDRESS ON FILE |
| BERNSTEIN, THEODORE | ADDRESS ON FILE |
| BEROZI, DONALD | ADDRESS ON FILE |
| BERRA, STEVEN J | ADDRESS ON FILE |
| BERRETTINI, AMELIA T | ADDRESS ON FILE |
| BERRIOS, EDGARDO | ADDRESS ON FILE |
| BERROS, JAMES A | ADDRESS ON FILE |
| BERRY, ADRIAN T | ADDRESS ON FILE |
| BERRY, ANTOINETTE | ADDRESS ON FILE |
| BERRY, BARBARA L | ADDRESS ON FILE |
| BERRY, BARBARA S | ADDRESS ON FILE |
| BERRY, CAROLINE V | ADDRESS ON FILE |
| BERRY, CHARLES B | ADDRESS ON FILE |
| BERRY, CHARLES W | ADDRESS ON FILE |
| BERRY, CHESTER E | ADDRESS ON FILE |
| BERRY, DALE LEE | ADDRESS ON FILE |
| BERRY, DAVID J | ADDRESS ON FILE |
| BERRY, DONALD W | ADDRESS ON FILE |
| BERRY, HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERRY, JAMES CLARENCE | ADDRESS ON FILE |
| BERRY, JAMES W | ADDRESS ON FILE |
| BERRY, JERRY D | ADDRESS ON FILE |
| BERRY, JOHN K | ADDRESS ON FILE |
| BERRY, KENNETH D | ADDRESS ON FILE |
| BERRY, KIM | ADDRESS ON FILE |
| BERRY, L LEWIS | ADDRESS ON FILE |
| BERRY, RALPH M | ADDRESS ON FILE |
| BERRY, RAYMOND L | ADDRESS ON FILE |
| BERRY, ROBERT B | ADDRESS ON FILE |
| BERRY, ROBERT S | ADDRESS ON FILE |
| BERRY, SARITA H | ADDRESS ON FILE |
| BERRY, TONNA R | ADDRESS ON FILE |
| BERRY, WINFORD LOUIS | ADDRESS ON FILE |
| BERRYHILL, ANNE W | ADDRESS ON FILE |
| BERRYHILL, LAURA A | ADDRESS ON FILE |
| BERRYHILL, WILLIAM T | ADDRESS ON FILE |
| BERRYMAN, JAMES F | ADDRESS ON FILE |
| BERSAN, RUSSELL | ADDRESS ON FILE |
| BERSI, DAVID ALLEN | ADDRESS ON FILE |
| BERTA, MARY A | ADDRESS ON FILE |
| BERTAGNE, ROBERT G | ADDRESS ON FILE |
| BERTANZETTI, PAUL J | ADDRESS ON FILE |
| BERTELLE, LORRAINE | ADDRESS ON FILE |
| BERTHAUT, GEORGE W | ADDRESS ON FILE |
| BERTHELOT, GAVIN D | ADDRESS ON FILE |
| BERTHELOT, MICHAEL R | ADDRESS ON FILE |
| BERTI, WILLIAM L | ADDRESS ON FILE |
| BERTOLI, DONALD | ADDRESS ON FILE |
| BERTOLINO, PETER | ADDRESS ON FILE |
| BERTRAM, JAMES T | ADDRESS ON FILE |
| BERTRAM, RODNEY HARRIS | ADDRESS ON FILE |
| BERTRAM, RODNEY HARRIS | ADDRESS ON FILE |
| BERTRAND, BILLY | ADDRESS ON FILE |
| BERTRAND, CARLA L | ADDRESS ON FILE |
| BERTRAND, MARK S. | ADDRESS ON FILE |
| BERTSCH, CHRISTINE I | ADDRESS ON FILE |
| BERTUCCI, GEORGE JR | ADDRESS ON FILE |
| BERTUMEN, ARCHER | ADDRESS ON FILE |
| BERTUNA, GIOVANNI | ADDRESS ON FILE |
| BERTUNA, JOHN | ADDRESS ON FILE |
| BERUMEN, RHONDA | ADDRESS ON FILE |
| BERUTTI, ALFRED | ADDRESS ON FILE |
| BERWECKY, FRANCES | ADDRESS ON FILE |
| BERWICK, MERLE ALLEN | ADDRESS ON FILE |
| BERWID, ADAM A | ADDRESS ON FILE |
| BESHADA, PHYLLIS E | ADDRESS ON FILE |
| BESMIRS, STEVE | ADDRESS ON FILE |
| BESSELLIEU, JACK W JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BESSERMAN, FLORENCE | ADDRESS ON FILE |
| BESSETT, VICKI L | ADDRESS ON FILE |
| BESSETTE, BERNARD J | ADDRESS ON FILE |
| BESSKO, CSABA ZSOLT | ADDRESS ON FILE |
| BEST, CAROLYN T | ADDRESS ON FILE |
| BEST, DEBRA | ADDRESS ON FILE |
| BEST, JASON WADE | ADDRESS ON FILE |
| BEST, RONALD | ADDRESS ON FILE |
| BESTOR, MARY | ADDRESS ON FILE |
| BESTRITSKY, HENRY J | ADDRESS ON FILE |
| BESWICK, DORIS B | ADDRESS ON FILE |
| BETANCOURT, ERIC | ADDRESS ON FILE |
| BETANCOURT, GEORGE N | ADDRESS ON FILE |
| BETANZOS, ANIBAL C | ADDRESS ON FILE |
| BETANZOS, ANIBAL C JR | ADDRESS ON FILE |
| BETELU, EDGAR | ADDRESS ON FILE |
| BETELU, PABLO M | ADDRESS ON FILE |
| BETHANCOURT, FELMON | ADDRESS ON FILE |
| BETHANY, STEPHEN C | ADDRESS ON FILE |
| BETHEL, WINSTON P | ADDRESS ON FILE |
| BETHELL, MARYAM L | ADDRESS ON FILE |
| BETHELMIE, JOHN | ADDRESS ON FILE |
| BETHENCOURT, RHONDA A | ADDRESS ON FILE |
| BETSER, CODY CHRISTIAN | ADDRESS ON FILE |
| BETTA, GEORGE E | ADDRESS ON FILE |
| BETTASSO, DANIEL A | ADDRESS ON FILE |
| BETTENCOURTT, RAYMOND J | ADDRESS ON FILE |
| BETTERLY, JESSICA D | ADDRESS ON FILE |
| BETTES, RICHARD S JR | ADDRESS ON FILE |
| BETTI, JOHN J | ADDRESS ON FILE |
| BETTIGA, DAVID PHILLIP | ADDRESS ON FILE |
| BETTIS, JAMES G | ADDRESS ON FILE |
| BETTLER, MERRIE C | ADDRESS ON FILE |
| BETTMAN, GEORGE | ADDRESS ON FILE |
| BETTS, ELIZABETH | ADDRESS ON FILE |
| BETTS, JAMES E | ADDRESS ON FILE |
| BETUSHAK, MARYANN | ADDRESS ON FILE |
| BETZ, EDWARD L | ADDRESS ON FILE |
| BETZ, JEANETTE B | ADDRESS ON FILE |
| BETZ, WILLIAM E | ADDRESS ON FILE |
| BEUCLER, DOUGLAS R | ADDRESS ON FILE |
| BEUMANN, PATES | ADDRESS ON FILE |
| BEUMER, ELDRED H | ADDRESS ON FILE |
| BEUSTER, PEGGY J | ADDRESS ON FILE |
| BEUTEL, PETER L | ADDRESS ON FILE |
| BEVERAGE, NICHOLAS W | ADDRESS ON FILE |
| BEVERS, TINA | ADDRESS ON FILE |
| BEVERS, WESLEY E | ADDRESS ON FILE |
| BEVIER, THOMAS JAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEVILACQUA, AIDA E | ADDRESS ON FILE |
| BEVIS, CHARLES | ADDRESS ON FILE |
| BEWLEY, RHONDA LEIGH | ADDRESS ON FILE |
| BEXLEY, PAUL E | ADDRESS ON FILE |
| BEY, CLIFFORD | ADDRESS ON FILE |
| BEYELER, ORA L | ADDRESS ON FILE |
| BEYER, DONALD L | ADDRESS ON FILE |
| BEYL, LAYTON F | ADDRESS ON FILE |
| BEZANIUK, ZENON | ADDRESS ON FILE |
| BEZFAMILNY, JOSEPH I | ADDRESS ON FILE |
| BEZUIDENHOUT, ALEXANDER | ADDRESS ON FILE |
| BEZWADA, NAGESWAVA | ADDRESS ON FILE |
| BHADRA, UDAYAN K | ADDRESS ON FILE |
| BHAGIA, JAIKISHIN S | ADDRESS ON FILE |
| BHAKTA, AJAY K | ADDRESS ON FILE |
| BHALERAO, AVINASH C | ADDRESS ON FILE |
| BHALLA, KRISHAN D | ADDRESS ON FILE |
| BHALLA, SURENDRA K | ADDRESS ON FILE |
| BHAMBHANI, KRISH | ADDRESS ON FILE |
| BHAMBHANI, MALTI V | ADDRESS ON FILE |
| BHAMBHANI, MOHINI | ADDRESS ON FILE |
| BHAMBHANI, VISHIN D | ADDRESS ON FILE |
| BHANDARI, VIJAY | ADDRESS ON FILE |
| BHARATI, TRIMBAK R | ADDRESS ON FILE |
| BHARUCHA, FARROKH | ADDRESS ON FILE |
| BHASATHITI, NABHA | ADDRESS ON FILE |
| BHASHYAM, COORG | ADDRESS ON FILE |
| BHASKAR, SUBHASH C | ADDRESS ON FILE |
| BHATIA, ASHOK KUMAR | ADDRESS ON FILE |
| BHATIA, DEEPAK HAZARILAL | ADDRESS ON FILE |
| BHATIA, RAVI K | ADDRESS ON FILE |
| BHATNAGAR, VIKRAM S | ADDRESS ON FILE |
| BHATT, HEMENDRA R | ADDRESS ON FILE |
| BHATT, RAJIV | ADDRESS ON FILE |
| BHATT, SURESH K | ADDRESS ON FILE |
| BHATT, TRILOCHAN H | ADDRESS ON FILE |
| BHATT, VINAY L | ADDRESS ON FILE |
| BHATTACHARJEE, GILBERT | ADDRESS ON FILE |
| BHATTACHARYA, BIJAY K | ADDRESS ON FILE |
| BHATTACHARYA, DIPAK | ADDRESS ON FILE |
| BHATTACHARYA, INDRAJIT | ADDRESS ON FILE |
| BHATTACHYYA, PRABHAT K | ADDRESS ON FILE |
| BHATTI, MASOOD | ADDRESS ON FILE |
| BHATTY, OBAID | ADDRESS ON FILE |
| BHATTY, OBAID | ADDRESS ON FILE |
| BHAVSAR, HIRABHAI A | ADDRESS ON FILE |
| BHAVSAR, INDRAVADAN S | ADDRESS ON FILE |
| BHAVUK, VARGHESE A | ADDRESS ON FILE |
| BHAYANA, VINOD K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BHIMPURE, PRABHUDEO G | ADDRESS ON FILE |
| BHISE, VIKRANT SUDHAKAR | ADDRESS ON FILE |
| BHOJANI, AFTAB H | ADDRESS ON FILE |
| BHOWMICK, ASHIT K | ADDRESS ON FILE |
| BHOWMICK, SHYAMALENDU | ADDRESS ON FILE |
| BHOWMIK, PRITHWISH | ADDRESS ON FILE |
| BHULLAR, GULZAR S | ADDRESS ON FILE |
| BHUTTA, FAYYAZ A | ADDRESS ON FILE |
| BHUVA, HARSHAD C | ADDRESS ON FILE |
| BIAGINI, EDWARD H | ADDRESS ON FILE |
| BIAGIONI, CHARLES R | ADDRESS ON FILE |
| BIALEK, MICHAEL R | ADDRESS ON FILE |
| BIALEK, MICHAEL R | ADDRESS ON FILE |
| BIALOKUR, WITOLD | ADDRESS ON FILE |
| BIALOSKI, MICHAEL | ADDRESS ON FILE |
| BIALOWAS, PAUL C | ADDRESS ON FILE |
| BIANCA, CERUNDOLO M | ADDRESS ON FILE |
| BIANCAMANO, JOHN | ADDRESS ON FILE |
| BIANCARDI, MARIE M | ADDRESS ON FILE |
| BIANCHETTO, DENNIS | ADDRESS ON FILE |
| BIANCHI, CHRISTOPHER G | ADDRESS ON FILE |
| BIANCHI, ELIZABETH R. | ADDRESS ON FILE |
| BIANCHI, JOSIANA L | ADDRESS ON FILE |
| BIANCHI, ROXANNA F | ADDRESS ON FILE |
| BIANCHINI, LAWRENCE BASIL | ADDRESS ON FILE |
| BIANCO, JAMES | ADDRESS ON FILE |
| BIANCO, JOSEPH T | ADDRESS ON FILE |
| BIANCO, MICHAEL T | ADDRESS ON FILE |
| BIANCO, NINA | ADDRESS ON FILE |
| BIANDIS, GEORGE M | ADDRESS ON FILE |
| BIAR, J L | ADDRESS ON FILE |
| BIAS, CURTIS D | ADDRESS ON FILE |
| BIAS, SHELITA W | ADDRESS ON FILE |
| BIBA, PAUL K | ADDRESS ON FILE |
| BIBB, WILLIAM D | ADDRESS ON FILE |
| BIBIE, J STANLEY | ADDRESS ON FILE |
| BIBLE, JOE J | ADDRESS ON FILE |
| BIBY, RICHARD L | ADDRESS ON FILE |
| BICK, MICHAEL P | ADDRESS ON FILE |
| BICKERSTAFF, CLARENCE WAYNE | ADDRESS ON FILE |
| BICKERT, CHARLES A | ADDRESS ON FILE |
| BICKFORD, DAVID H | ADDRESS ON FILE |
| BICKFORD, ROBERT E | ADDRESS ON FILE |
| BIDDINGER, CHARIES | ADDRESS ON FILE |
| BIDDLE, MARGUERITE B | ADDRESS ON FILE |
| BIDDLECOME, JAMES R | ADDRESS ON FILE |
| BIDDY, JOSEPH E | ADDRESS ON FILE |
| BIDMEAD, JOHN K | ADDRESS ON FILE |
| BIDWELL, GRANT ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BIDWELL, JEREMY TODD | ADDRESS ON FILE |
| BIEBER, CHRISTOPHER B | ADDRESS ON FILE |
| BIEBER, ROBERT M | ADDRESS ON FILE |
| BIEGER, DAVID C | ADDRESS ON FILE |
| BIEHLE, T E | ADDRESS ON FILE |
| BIEHLE, WAYNE P | ADDRESS ON FILE |
| BIELAMOWICZ, DAVID E | ADDRESS ON FILE |
| BIELAWSKI, WACLAW | ADDRESS ON FILE |
| BIELICKI, WIESLAW S | ADDRESS ON FILE |
| BIELING, DAVID G | ADDRESS ON FILE |
| BIELZ, WILFRED D | ADDRESS ON FILE |
| BIEN, ALFRED S | ADDRESS ON FILE |
| BIENICK, PAUL J | ADDRESS ON FILE |
| BIENIULIS, CAROL L | ADDRESS ON FILE |
| BIENIULIS, CONRAD J | ADDRESS ON FILE |
| BIENIULIS, SUSAN M | ADDRESS ON FILE |
| BIERLE, KEITH RAYMOND | ADDRESS ON FILE |
| BIERLY, CYDE A | ADDRESS ON FILE |
| BIERLY, JACK S | ADDRESS ON FILE |
| BIERMAN, DAAN | ADDRESS ON FILE |
| BIERNE, LARRY | ADDRESS ON FILE |
| BIERWIRTH, PATRICIA A | ADDRESS ON FILE |
| BIERWIRTH, WILLIAM L | ADDRESS ON FILE |
| BIESIEKIERSKI, LUKASZ | ADDRESS ON FILE |
| BIESTERVELD, BRYAN K | ADDRESS ON FILE |
| BIETENDORF, DALE JR | ADDRESS ON FILE |
| BIFANO, GEORGE A | ADDRESS ON FILE |
| BIFULCO, MARY A | ADDRESS ON FILE |
| BIGELOW, JEROME J | ADDRESS ON FILE |
| BIGGAR, BARRY P | ADDRESS ON FILE |
| BIGGAR, DUANE E | ADDRESS ON FILE |
| BIGGAR, ROBERT W III | ADDRESS ON FILE |
| BIGGAR, ROBERT W JR | ADDRESS ON FILE |
| BIGGERSTAFF, CHANDRA J | ADDRESS ON FILE |
| BIGGIO, ALAIN J | ADDRESS ON FILE |
| BIGGS, BRACK B | ADDRESS ON FILE |
| BIGGS, JOYCE M | ADDRESS ON FILE |
| BIGGS, KENNETH L | ADDRESS ON FILE |
| BIGGS, VALERIE P | ADDRESS ON FILE |
| BIGHAM, KENNETH R | ADDRESS ON FILE |
| BIGHAM, KENNETH R III | ADDRESS ON FILE |
| BIGHAM, TROY | ADDRESS ON FILE |
| BIGLER, JEFFREY D | ADDRESS ON FILE |
| BIGLER, STEPHEN J | ADDRESS ON FILE |
| BIGNER, EDWARD S | ADDRESS ON FILE |
| BIJLANI, SURESH K | ADDRESS ON FILE |
| BILAK, RAYMOND | ADDRESS ON FILE |
| BILAMCAUK, JOHN | ADDRESS ON FILE |
| BILAND, JOANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILBREY, KENNETH L | ADDRESS ON FILE |
| BILELLO, MICHAEL A | ADDRESS ON FILE |
| BILES, EVA | ADDRESS ON FILE |
| BILGER, WILLIAM THOMAS | ADDRESS ON FILE |
| BILGIN, YUCEL | ADDRESS ON FILE |
| BILIBIO, VICTORINO | ADDRESS ON FILE |
| BILIUS, DELIA Z | ADDRESS ON FILE |
| BILJAK, PETER G | ADDRESS ON FILE |
| BILKERT, MONTEITH R | ADDRESS ON FILE |
| BILL, LESTER A | ADDRESS ON FILE |
| BILLER, DOROTHY | ADDRESS ON FILE |
| BILLER, LEONARD W | ADDRESS ON FILE |
| BILLIG, RONALD GENE | ADDRESS ON FILE |
| BILLINGALEY, ALBERT | ADDRESS ON FILE |
| BILLINGS, CAROLYN T | ADDRESS ON FILE |
| BILLINGS, JEFFREY BANCROFT | ADDRESS ON FILE |
| BILLINGS, ROBERT E | ADDRESS ON FILE |
| BILLINGS, SHARON A | ADDRESS ON FILE |
| BILLINGSLEY, BYRON J | ADDRESS ON FILE |
| BILLINGSLEY-CLARK, PATRICIA L | ADDRESS ON FILE |
| BILLINGSLY, RAY | ADDRESS ON FILE |
| BILLINGTON, CATHLEEN R | ADDRESS ON FILE |
| BILLINGTON, CATHY R | ADDRESS ON FILE |
| BILLINGTON, DONALD F | ADDRESS ON FILE |
| BILLINGTON, EDWARD | ADDRESS ON FILE |
| BILLINGTON, PERRY L | ADDRESS ON FILE |
| BILLIOT, LOVENCY | ADDRESS ON FILE |
| BILLIOT, ROBERT A | ADDRESS ON FILE |
| BILLMAN, MARK W | ADDRESS ON FILE |
| BILLOW, CHRISTINE R | ADDRESS ON FILE |
| BILLS, FRED E | ADDRESS ON FILE |
| BILLS, GARY | ADDRESS ON FILE |
| BILSLAND, VETRA K | ADDRESS ON FILE |
| BILTON, BEVERLY JEAN | ADDRESS ON FILE |
| BILTON, JANET L | ADDRESS ON FILE |
| BILTON, JEFFREY R | ADDRESS ON FILE |
| BIMBO, GENE L | ADDRESS ON FILE |
| BINDL, RONALD L | ADDRESS ON FILE |
| BINGHAM, ADAM ROSS | ADDRESS ON FILE |
| BINGHAM, GEORGE S | ADDRESS ON FILE |
| BINGHAM, HUGH C | ADDRESS ON FILE |
| BINGHAM, JUNE G | ADDRESS ON FILE |
| BINGHAM, KENNETH E | ADDRESS ON FILE |
| BINGHAM, PATRICIA R | ADDRESS ON FILE |
| BINNIE, GRACE D | ADDRESS ON FILE |
| BIONDOLILLO, RUSSELL J | ADDRESS ON FILE |
| BIORDI, NELLO | ADDRESS ON FILE |
| BIRCH, DIANA | ADDRESS ON FILE |
| BIRCH, FRANCIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BIRCHARD, DANIEL SCOTT WAYNE | ADDRESS ON FILE |
| BIRCHETT, JUDY LEE | ADDRESS ON FILE |
| BIRCHFIELD, CLITON | ADDRESS ON FILE |
| BIRCHFIELD, MARK ANTHONY | ADDRESS ON FILE |
| BIRD, GERALD O | ADDRESS ON FILE |
| BIRD, HARRY J | ADDRESS ON FILE |
| BIRD, JASON DANIEL | ADDRESS ON FILE |
| BIRD, PAUL J | ADDRESS ON FILE |
| BIRDSALL, AMOS G | ADDRESS ON FILE |
| BIRDSALL, RANDY J | ADDRESS ON FILE |
| BIRDSONG, TEELOW L | ADDRESS ON FILE |
| BIRDWELL, CHARLES T | ADDRESS ON FILE |
| BIRDWELL, CLYDE ALLEN | ADDRESS ON FILE |
| BIRDWELL, MAURICE N | ADDRESS ON FILE |
| BIRGELES, IRENE | ADDRESS ON FILE |
| BIRGY, EUGENE G | ADDRESS ON FILE |
| BIRING, AJIT S | ADDRESS ON FILE |
| BIRIS, ANTHONY H | ADDRESS ON FILE |
| BIRIS, NANCY G | ADDRESS ON FILE |
| BIRKELAND, TANYA A | ADDRESS ON FILE |
| BIRKENFIELD, MICHAEL B | ADDRESS ON FILE |
| BIRKENLUND, ANDREW E | ADDRESS ON FILE |
| BIRKNER, DOLORES T | ADDRESS ON FILE |
| BIRLSON, CARRIE KAYE | ADDRESS ON FILE |
| BIRLSON, NOAH ALLEN | ADDRESS ON FILE |
| BIRNBACH, GEORGE | ADDRESS ON FILE |
| BIRNBRAUER, NEIL. W. | ADDRESS ON FILE |
| BIRO, JOSEPH A | ADDRESS ON FILE |
| BIRO, LOUIS C | ADDRESS ON FILE |
| BIRO, PETER | ADDRESS ON FILE |
| BIRON, EDWARD I | ADDRESS ON FILE |
| BIRRIEL, CLARISSA | ADDRESS ON FILE |
| BIRSTINGL, RUDOLF | ADDRESS ON FILE |
| BIRTWISTLE, JANE H | ADDRESS ON FILE |
| BISAILLON, JOEL J | ADDRESS ON FILE |
| BISANTI, THOMAS P | ADDRESS ON FILE |
| BISARO, EDWON D | ADDRESS ON FILE |
| BISCEGLIE, ANGELO R | ADDRESS ON FILE |
| BISCEGLIO, JOHN | ADDRESS ON FILE |
| BISCHER, JANET R | ADDRESS ON FILE |
| BISCHKE, ELEANOR M | ADDRESS ON FILE |
| BISCHOF, ROBERT P | ADDRESS ON FILE |
| BISCUITI, DOROTHY | ADDRESS ON FILE |
| BISE, KRISTI L | ADDRESS ON FILE |
| BISES, GEORGE R | ADDRESS ON FILE |
| BISESTI, JOSEPH F | ADDRESS ON FILE |
| BISH, RONALD N | ADDRESS ON FILE |
| BISHAI, MOKHTAR N | ADDRESS ON FILE |
| BISHAI, VICTORIA F | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BISHARA, AMIN T | ADDRESS ON FILE |
| BISHARA, ATEF S | ADDRESS ON FILE |
| BISHARA, ATEF S | ADDRESS ON FILE |
| BISHARA, MAGDY M | ADDRESS ON FILE |
| BISHARA, SUZI G | ADDRESS ON FILE |
| BISHCHOFF, EUGENE R SR | ADDRESS ON FILE |
| BISHOF, DAVID J | ADDRESS ON FILE |
| BISHOP, BILLY RAY | ADDRESS ON FILE |
| BISHOP, CAROLE R | ADDRESS ON FILE |
| BISHOP, CHARLES E | ADDRESS ON FILE |
| BISHOP, CLIFFORD R | ADDRESS ON FILE |
| BISHOP, DAVID WAYNE W | ADDRESS ON FILE |
| BISHOP, DENNIS G | ADDRESS ON FILE |
| BISHOP, DONALD G | ADDRESS ON FILE |
| BISHOP, EARLE K | ADDRESS ON FILE |
| BISHOP, ERNEST L | ADDRESS ON FILE |
| BISHOP, EVELYN V | ADDRESS ON FILE |
| BISHOP, HARRY K | ADDRESS ON FILE |
| BISHOP, JAMES B | ADDRESS ON FILE |
| BISHOP, JAMES K | ADDRESS ON FILE |
| BISHOP, JILL L | ADDRESS ON FILE |
| BISHOP, JOEL A | ADDRESS ON FILE |
| BISHOP, JOHN H | ADDRESS ON FILE |
| BISHOP, LANORA | ADDRESS ON FILE |
| BISHOP, LE ROY H | ADDRESS ON FILE |
| BISHOP, LEROY | ADDRESS ON FILE |
| BISHOP, LOWELL D | ADDRESS ON FILE |
| BISHOP, RONNY R | ADDRESS ON FILE |
| BISHOP, SHIRLEY F | ADDRESS ON FILE |
| BISHOP, THOMAS | ADDRESS ON FILE |
| BISKEY, RICK | ADDRESS ON FILE |
| BISKOBING, JULIA P | ADDRESS ON FILE |
| BISNETTE, E DALE | ADDRESS ON FILE |
| BISSETT, DAN | ADDRESS ON FILE |
| BISSETT, LESLIE WAYNE | ADDRESS ON FILE |
| BISSETTA, RICHARD T | ADDRESS ON FILE |
| BISSON, JEFFRY O | ADDRESS ON FILE |
| BISSONNETTE, BYRON H | ADDRESS ON FILE |
| BISSONNETTE, EVA B | ADDRESS ON FILE |
| BISSONNETTE, EVA B | ADDRESS ON FILE |
| BISWAS, ALAK R | ADDRESS ON FILE |
| BISWAS, ALOK K | ADDRESS ON FILE |
| BISWAS, ASOK K | ADDRESS ON FILE |
| BISWAS, DAYAL R | ADDRESS ON FILE |
| BISWAS, MRINMAY B | ADDRESS ON FILE |
| BISWAS, NIKHIL K | ADDRESS ON FILE |
| BISWAS, SISIR | ADDRESS ON FILE |
| BISWAS, SUJIT | ADDRESS ON FILE |
| BISWURM, JOHN P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BITTNER, GERALD N | ADDRESS ON FILE |
| BITTNER, ROBERT J | ADDRESS ON FILE |
| BITTNER, ROBERT J | ADDRESS ON FILE |
| BIUNDO, GEORGE D | ADDRESS ON FILE |
| BIVENS, CLAYTON B | ADDRESS ON FILE |
| BIVENS, JAMES ALLEN | ADDRESS ON FILE |
| BIVENS, LESTER TIMOTHY | ADDRESS ON FILE |
| BIVIN, MIGNONNE M | ADDRESS ON FILE |
| BIVONA, JEAN C | ADDRESS ON FILE |
| BIVONA, KATHLEEN | ADDRESS ON FILE |
| BIVONA, RENEE ANN | ADDRESS ON FILE |
| BIVONA, SALVATORE | ADDRESS ON FILE |
| BIXLER, BRENDA S | ADDRESS ON FILE |
| BIZARDI, BOBBY | ADDRESS ON FILE |
| BIZZAK, ROBERT JOSEPH | ADDRESS ON FILE |
| BJORHUS, KATHLEEN R | ADDRESS ON FILE |
| BJORK, JOAN | ADDRESS ON FILE |
| BJORKLUND, RICHARD F | ADDRESS ON FILE |
| BJORKMAN, GWEN H | ADDRESS ON FILE |
| BJORKSTAM, JULIE L | ADDRESS ON FILE |
| BJUNE, ROBERT L | ADDRESS ON FILE |
| BLAAUW, GEERT | ADDRESS ON FILE |
| BLACHUCIAK, GEORGE P | ADDRESS ON FILE |
| BLACK, ALLISON KATHLEEN | ADDRESS ON FILE |
| BLACK, B R | ADDRESS ON FILE |
| BLACK, BILL RICHARD | ADDRESS ON FILE |
| BLACK, C RODERICK | ADDRESS ON FILE |
| BLACK, CAROL A | ADDRESS ON FILE |
| BLACK, CHARLES T | ADDRESS ON FILE |
| BLACK, DIANE B | ADDRESS ON FILE |
| BLACK, DONALD R | ADDRESS ON FILE |
| BLACK, DOUGLAS C | ADDRESS ON FILE |
| BLACK, ERIC K | ADDRESS ON FILE |
| BLACK, EUGENE L | ADDRESS ON FILE |
| BLACK, HENRY R | ADDRESS ON FILE |
| BLACK, HORACE C SR | ADDRESS ON FILE |
| BLACK, JAMES B | ADDRESS ON FILE |
| BLACK, JAMES L | ADDRESS ON FILE |
| BLACK, JAMES ROY | ADDRESS ON FILE |
| BLACK, JASON CEDELL | ADDRESS ON FILE |
| BLACK, JEANNE L | ADDRESS ON FILE |
| BLACK, JEFFERY S | ADDRESS ON FILE |
| BLACK, JEFFERY SCOTT | ADDRESS ON FILE |
| BLACK, LOUIS G | ADDRESS ON FILE |
| BLACK, SAMUEL T | ADDRESS ON FILE |
| BLACK, SHELLEY | ADDRESS ON FILE |
| BLACK, TIMOTHY E | ADDRESS ON FILE |
| BLACK, WILLIAM G | ADDRESS ON FILE |
| BLACK, WILLIAM M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLACKBURN, CHRYSTY MICHELLE | ADDRESS ON FILE |
| BLACKBURN, EDDIE | ADDRESS ON FILE |
| BLACKBURN, JAMES E | ADDRESS ON FILE |
| BLACKBURN, JEFFREY | ADDRESS ON FILE |
| BLACKBURN, ROBERT | ADDRESS ON FILE |
| BLACKETT, BERNICE H | ADDRESS ON FILE |
| BLACKHAM, LESLIE R | ADDRESS ON FILE |
| BLACKKETTER, DELBERT W | ADDRESS ON FILE |
| BLACKMAN, DARRELL A | ADDRESS ON FILE |
| BLACKMAN, NATHAN M | ADDRESS ON FILE |
| BLACKMER, JOHN A | ADDRESS ON FILE |
| BLACKMON, DEIDRA L | ADDRESS ON FILE |
| BLACKMON, GARY | ADDRESS ON FILE |
| BLACKMON, MECHELLE P | ADDRESS ON FILE |
| BLACKSHIRE, ELIZABETH A | ADDRESS ON FILE |
| BLACKSTOCK, ROLAND B | ADDRESS ON FILE |
| BLACKWELL, CALVIN C | ADDRESS ON FILE |
| BLACKWELL, DONALD RAY | ADDRESS ON FILE |
| BLACKWELL, ERIC K | ADDRESS ON FILE |
| BLACKWELL, F MICHAEL | ADDRESS ON FILE |
| BLACKWELL, GARY W | ADDRESS ON FILE |
| BLACKWELL, JOHN E | ADDRESS ON FILE |
| BLACKWELL, KRISTINA | ADDRESS ON FILE |
| BLACKWELL, RAY | ADDRESS ON FILE |
| BLACKWELL, ROBERT J | ADDRESS ON FILE |
| BLACKWELL, VIRGINIA | ADDRESS ON FILE |
| BLACKWELL, WAIDE GLYNN | ADDRESS ON FILE |
| BLACKWELL, WILLIAM OVERTON | ADDRESS ON FILE |
| BLACKWOOD, DENNIS C | ADDRESS ON FILE |
| BLACKWOOD, JACQUELINE M | ADDRESS ON FILE |
| BLACKWOOD, JAMES | ADDRESS ON FILE |
| BLACKWOOD, JEANNETTE I | ADDRESS ON FILE |
| BLACKWOOD, KENNETH R | ADDRESS ON FILE |
| BLACKWOOD, VICTORIA R | ADDRESS ON FILE |
| BLADES, MAX C | ADDRESS ON FILE |
| BLAHA, ANTHONY J | ADDRESS ON FILE |
| BLAHNIK, SCOTT RANDALL | ADDRESS ON FILE |
| BLAIKIE, JOHN MICHAEL | ADDRESS ON FILE |
| BLAIKIE, TRUDY KAY | ADDRESS ON FILE |
| BLAIN, LOWELL D | ADDRESS ON FILE |
| BLAIR, CYNTHIA J | ADDRESS ON FILE |
| BLAIR, ELEANOR A | ADDRESS ON FILE |
| BLAIR, ELIZABETH | ADDRESS ON FILE |
| BLAIR, ELIZABETH M | ADDRESS ON FILE |
| BLAIR, GEORGE P | ADDRESS ON FILE |
| BLAIR, HEIDI A | ADDRESS ON FILE |
| BLAIR, HENRY A | ADDRESS ON FILE |
| BLAIR, JACK S | ADDRESS ON FILE |
| BLAIR, MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BLAIR, PATSY JANE | ADDRESS ON FILE |
| BLAIR, RUSSELL M | ADDRESS ON FILE |
| BLAIR, WILLIAM C | ADDRESS ON FILE |
| BLAIZE, LORETTA I | ADDRESS ON FILE |
| BLAKE RAYOT, LYNN E | ADDRESS ON FILE |
| BLAKE, DONALD F | ADDRESS ON FILE |
| BLAKE, EARL J | ADDRESS ON FILE |
| BLAKE, GEORGE L | ADDRESS ON FILE |
| BLAKE, GEORGE L | ADDRESS ON FILE |
| BLAKE, GRACE A | ADDRESS ON FILE |
| BLAKE, IRENE A | ADDRESS ON FILE |
| BLAKE, JOHN | ADDRESS ON FILE |
| BLAKE, JOHN E | ADDRESS ON FILE |
| BLAKE, KELVIN D | ADDRESS ON FILE |
| BLAKE, KENNETH LEROY | ADDRESS ON FILE |
| BLAKE, KEVIN DALE | ADDRESS ON FILE |
| BLAKE, L B JR | ADDRESS ON FILE |
| BLAKE, LYNN E | ADDRESS ON FILE |
| BLAKE, MICHAEL | ADDRESS ON FILE |
| BLAKE, PATRICIA M | ADDRESS ON FILE |
| BLAKE, PATRICIA M | ADDRESS ON FILE |
| BLAKE, PETER | ADDRESS ON FILE |
| BLAKE, ROBERT G | ADDRESS ON FILE |
| BLAKE, RODRIGO | ADDRESS ON FILE |
| BLAKE, TEMER | ADDRESS ON FILE |
| BLAKE, TEMPER V | ADDRESS ON FILE |
| BLAKE, WILLIAM M | ADDRESS ON FILE |
| BLAKE, WILLIAM R | ADDRESS ON FILE |
| BLAKENEY, DOUGLAS L | ADDRESS ON FILE |
| BLAKENEY, MARGARET M | ADDRESS ON FILE |
| BLAKLEY, NEILSON CLINTON | ADDRESS ON FILE |
| BLAKLEY, RICHARD KEITH | ADDRESS ON FILE |
| BLAKNEY, RON | ADDRESS ON FILE |
| BLAN, MAX | ADDRESS ON FILE |
| BLANCHARD, CLARENCE H | ADDRESS ON FILE |
| BLANCHARD, GEORGE B | ADDRESS ON FILE |
| BLANCHARD, JEANNE M | ADDRESS ON FILE |
| BLANCHARD, JOANNE M | ADDRESS ON FILE |
| BLANCHARD, LARRY J SR | ADDRESS ON FILE |
| BLANCHARD, MICHAEL J | ADDRESS ON FILE |
| BLANCHARD, THOMAS | ADDRESS ON FILE |
| BLANCHARD, TIMOTHY | ADDRESS ON FILE |
| BLANCO, ARISTITO V | ADDRESS ON FILE |
| BLANCO, CARMEN H | ADDRESS ON FILE |
| BLANCO, JUAN | ADDRESS ON FILE |
| BLANCO, RUBEN | ADDRESS ON FILE |
| BLAND, GREGORY C | ADDRESS ON FILE |
| BLAND, J L | ADDRESS ON FILE |
| BLAND, MARCIA A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BLAND, ROSS E | ADDRESS ON FILE |
| BLAND, RUTH I | ADDRESS ON FILE |
| BLAND, VICTOR R | ADDRESS ON FILE |
| BLANDBURG, MILTON H | ADDRESS ON FILE |
| BLANDING, BERNARD | ADDRESS ON FILE |
| BLANDON, ROBERTO A | ADDRESS ON FILE |
| BLANEY, JAMES G | ADDRESS ON FILE |
| BLANEY, PATRICIA A | ADDRESS ON FILE |
| BLANEY, R A | ADDRESS ON FILE |
| BLANK, ANDREW | ADDRESS ON FILE |
| BLANK, EUGENIA O | ADDRESS ON FILE |
| BLANK, HOWARD R | ADDRESS ON FILE |
| BLANKEN, ELEANOR S | ADDRESS ON FILE |
| BLANKENSHIP, CHARLES K | ADDRESS ON FILE |
| BLANKENSHIP, DAVID WAYNE | ADDRESS ON FILE |
| BLANKENSHIP, JOE D | ADDRESS ON FILE |
| BLANKENSHIP, RICHARD | ADDRESS ON FILE |
| BLANKENSHIP, ROGER L | ADDRESS ON FILE |
| BLANKENSHIP, ROGER L | ADDRESS ON FILE |
| BLANKENSHIP, ROGER L | ADDRESS ON FILE |
| BLANKENSHIP, STEPHEN R | ADDRESS ON FILE |
| BLANKENSHIP, TROY | ADDRESS ON FILE |
| BLANKS, FRED W | ADDRESS ON FILE |
| BLANOR, JOHN | ADDRESS ON FILE |
| BLANSKY, ROBERT | ADDRESS ON FILE |
| BLANTON, AVIS G | ADDRESS ON FILE |
| BLANTON, DENNIS | ADDRESS ON FILE |
| BLANTON, KENDRICK | ADDRESS ON FILE |
| BLANTON, TROY LEE | ADDRESS ON FILE |
| BLANTON, WENDY RAE | ADDRESS ON FILE |
| BLAS, EULA | ADDRESS ON FILE |
| BLAS, JOHN | ADDRESS ON FILE |
| BLASCHAK, BARBARA B | ADDRESS ON FILE |
| BLASCHKE, PHYLLIS I | ADDRESS ON FILE |
| BLASE, NICOLETTE S | ADDRESS ON FILE |
| BLASING, KRISTINE N | ADDRESS ON FILE |
| BLASS, ALFRED W | ADDRESS ON FILE |
| BLASS, WALTER H | ADDRESS ON FILE |
| BLATCH, DEIDREE D | ADDRESS ON FILE |
| BLATT, STEPHANIE E | ADDRESS ON FILE |
| BLATT, SUBODH H | ADDRESS ON FILE |
| BLATTNER, FLORENCE C | ADDRESS ON FILE |
| BLATTNER, LEO P JR | ADDRESS ON FILE |
| BLAU, GEORGE | ADDRESS ON FILE |
| BLAUSTEIN, RONA | ADDRESS ON FILE |
| BLAVER, ANGELA D | ADDRESS ON FILE |
| BLAYLOCK, WILLIAM N | ADDRESS ON FILE |
| BLAYNEY, TROY C | ADDRESS ON FILE |
| BLAZECK, JAMES J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLAZEK, GERALD E | ADDRESS ON FILE |
| BLAZEK, WAYNE J | ADDRESS ON FILE |
| BLAZER, PHILLIP S | ADDRESS ON FILE |
| BLAZIER, JOHN K | ADDRESS ON FILE |
| BLECHA, PAUL STANLEY | ADDRESS ON FILE |
| BLECHAR, KAREN J | ADDRESS ON FILE |
| BLECHER, REVA | ADDRESS ON FILE |
| BLECHMAN, MIRIAM M | ADDRESS ON FILE |
| BLECHMAN, MIRIAM M | ADDRESS ON FILE |
| BLECK, FREDDIE | ADDRESS ON FILE |
| BLEDSOE, ANN M | ADDRESS ON FILE |
| BLEDSOE, BRYAN D | ADDRESS ON FILE |
| BLEDSOE, BRYAN D | ADDRESS ON FILE |
| BLEDSOE, CLIFFORD D | ADDRESS ON FILE |
| BLEDSOE, GARY O | ADDRESS ON FILE |
| BLEDSOE, GERTRUDE | ADDRESS ON FILE |
| BLEDSOE, JOHN F | ADDRESS ON FILE |
| BLEDSOE, JOHN F | ADDRESS ON FILE |
| BLEDSOE, MICHEAL LOYYD | ADDRESS ON FILE |
| BLEECKER, BACHE | ADDRESS ON FILE |
| BLEEKER, ARVID F | ADDRESS ON FILE |
| BLEEKER, G J | ADDRESS ON FILE |
| BLEEKER, LEO W | ADDRESS ON FILE |
| BLEEKER, RUSSELL | ADDRESS ON FILE |
| BLEEKER, TROY A | ADDRESS ON FILE |
| BLEEKER, TROY A | ADDRESS ON FILE |
| BLEHM, MERLE D | ADDRESS ON FILE |
| BLEICH, GUSTAV | ADDRESS ON FILE |
| BLEIM, WILLIAM M | ADDRESS ON FILE |
| BLENK, ARTHUR R | ADDRESS ON FILE |
| BLENSTROUB, CHRISTOPHER V | ADDRESS ON FILE |
| BLENTLINGER, ROGER A | ADDRESS ON FILE |
| BLESSING, JOHN T | ADDRESS ON FILE |
| BLESSING, WILLIAM G | ADDRESS ON FILE |
| BLESSINGER, THOMAS D | ADDRESS ON FILE |
| BLEVIN, TESSIE M | ADDRESS ON FILE |
| BLEVINS, DONNA L | ADDRESS ON FILE |
| BLEVINS, JIMMIE RAY JR | ADDRESS ON FILE |
| BLEVINS, JOHN DAVID | ADDRESS ON FILE |
| BLEVINS, LOUIS CRAIG | ADDRESS ON FILE |
| BLEVINS, LOUIS CRAIG | ADDRESS ON FILE |
| BLEVINS, NANCY E | ADDRESS ON FILE |
| BLEVINS, TERRON V | ADDRESS ON FILE |
| BLEVINS, WILMA L | ADDRESS ON FILE |
| BLICKENSDERFER, FRANK | ADDRESS ON FILE |
| BLIETZ, DENNIS | ADDRESS ON FILE |
| BLIGH, LORRAINE E | ADDRESS ON FILE |
| BLIGH, MARGARET L | ADDRESS ON FILE |
| BLIGH, REGINA M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BLIGH, WILLIAM T | ADDRESS ON FILE |
| BLINCKMANN, ROBERT A | ADDRESS ON FILE |
| BLINDER, DAVID | ADDRESS ON FILE |
| BLINN, GLENN L | ADDRESS ON FILE |
| BLINN, TERRI S | ADDRESS ON FILE |
| BLISCHKE, ERIC L | ADDRESS ON FILE |
| BLISS, LISA M | ADDRESS ON FILE |
| BLISS, ROBERT H | ADDRESS ON FILE |
| BLISSETT, DONNA K | ADDRESS ON FILE |
| BLISSETT, JAMES E JR | ADDRESS ON FILE |
| BLITZ, LEO B | ADDRESS ON FILE |
| BLITZ, ROBERT L | ADDRESS ON FILE |
| BLOCH, IGAL | ADDRESS ON FILE |
| BLOCH, JOANNE M | ADDRESS ON FILE |
| BLOCK, BEULSH M | ADDRESS ON FILE |
| BLOCK, CLAIR E | ADDRESS ON FILE |
| BLOCK, EVELYN R | ADDRESS ON FILE |
| BLOCK, LISA C | ADDRESS ON FILE |
| BLOCK, OLIVER | ADDRESS ON FILE |
| BLOCKER, PHILIP E | ADDRESS ON FILE |
| BLODGETT, THERON | ADDRESS ON FILE |
| BLOMGREN, THEODORE ANDREW | ADDRESS ON FILE |
| BLOMQUIST, CARL | ADDRESS ON FILE |
| BLOMQUIST, ERNEST P | ADDRESS ON FILE |
| BLOOM, JAMES ROBERT | ADDRESS ON FILE |
| BLOOM, MICHAEL D | ADDRESS ON FILE |
| BLOOM, ROBERT J | ADDRESS ON FILE |
| BLOOM, RUTH | ADDRESS ON FILE |
| BLOSS, HERMAN A | ADDRESS ON FILE |
| BLOSSER, JOHN D | ADDRESS ON FILE |
| BLOSSER, THERON V | ADDRESS ON FILE |
| BLOUIN, PAUL A | ADDRESS ON FILE |
| BLOUNT, KEVIN W | ADDRESS ON FILE |
| BLOUNT, RANDALL K | ADDRESS ON FILE |
| BLOUNT, RICHARD H II | ADDRESS ON FILE |
| BLUDAU, RANDALL K | ADDRESS ON FILE |
| BLUE, AARON JOSEPH | ADDRESS ON FILE |
| BLUE, BERNADETTE I | ADDRESS ON FILE |
| BLUE, CALVIN | ADDRESS ON FILE |
| BLUE, LELDON ALBERT JR | ADDRESS ON FILE |
| BLUE, WILLIAM A | ADDRESS ON FILE |
| BLUESTONE, ENOCH | ADDRESS ON FILE |
| BLUESTONE, J ROSS | ADDRESS ON FILE |
| BLUM, ALLISON J | ADDRESS ON FILE |
| BLUM, BARBARA A | ADDRESS ON FILE |
| BLUM, BURT | ADDRESS ON FILE |
| BLUM, HERBERT M | ADDRESS ON FILE |
| BLUMAN, ROGER S | ADDRESS ON FILE |
| BLUME, ALICE T. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BLUME, LEONARD R JR | ADDRESS ON FILE |
| BLUME, WILLIAM C | ADDRESS ON FILE |
| BLUMENAU, LEIF | ADDRESS ON FILE |
| BLUMENSTETTER, EDWARD B | ADDRESS ON FILE |
| BLUMENSTOCK, KEVIN M | ADDRESS ON FILE |
| BLUMENTHAL, DAVID S | ADDRESS ON FILE |
| BLUMERT, SAMUEL B | ADDRESS ON FILE |
| BLUMETTI, JAMES C | ADDRESS ON FILE |
| BLUMSTEIN, LINDA H | ADDRESS ON FILE |
| BLUST, WILLIAM H | ADDRESS ON FILE |
| BLUSTEIN, DAVID A. | ADDRESS ON FILE |
| BLY, ELAINE M | ADDRESS ON FILE |
| BLY, THOMAS G | ADDRESS ON FILE |
| BLYE, THOMAS E | ADDRESS ON FILE |
| BLYE, WILLIAM | ADDRESS ON FILE |
| BOARDER, ROBERT B | ADDRESS ON FILE |
| BOARDLEY, ROBERT L | ADDRESS ON FILE |
| BOATMAN, LYNDA L | ADDRESS ON FILE |
| BOATNER, FORNICE C | ADDRESS ON FILE |
| BOATWRIGHT, DENNIS B | ADDRESS ON FILE |
| BOATWRIGHT, JEFFERY M | ADDRESS ON FILE |
| BOATWRIGHT, JEFFERY M | ADDRESS ON FILE |
| BOATWRIGHT, WALTER JAMES | ADDRESS ON FILE |
| BOAZ, JAMES CALVIN | ADDRESS ON FILE |
| BOBAK, ANGELO | ADDRESS ON FILE |
| BOBAL, AGNES | ADDRESS ON FILE |
| BOBB, COLIN W | ADDRESS ON FILE |
| BOBB, COLIN W | ADDRESS ON FILE |
| BOBB, JERALD S | ADDRESS ON FILE |
| BOBB, MILROY P | ADDRESS ON FILE |
| BOBBELIS, ROMAS P | ADDRESS ON FILE |
| BOBBIO, ROSANNA | ADDRESS ON FILE |
| BOBEK, DAVID W | ADDRESS ON FILE |
| BOBELIS, CHARLES | ADDRESS ON FILE |
| BOBELIS, ROMAS P | ADDRESS ON FILE |
| BOBELLA, JOHN C | ADDRESS ON FILE |
| BOBER, GUSTAW | ADDRESS ON FILE |
| BOBER, JERRY | ADDRESS ON FILE |
| BOBER, LARRY | ADDRESS ON FILE |
| BOBER, RAYMOND R | ADDRESS ON FILE |
| BOBEREK, JANE F | ADDRESS ON FILE |
| BOBERG, KIRSTEN M | ADDRESS ON FILE |
| BOBINSKI, HENRY A | ADDRESS ON FILE |
| BOBO, ELIZABETH A | ADDRESS ON FILE |
| BOBO, JAMES BRICE | ADDRESS ON FILE |
| BOBO, JAMES RECIL | ADDRESS ON FILE |
| BOBO, MARY ANN | ADDRESS ON FILE |
| BOBO, TERRI L | ADDRESS ON FILE |
| BOBROWICZ, DAVID M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOBROWSKI, THOMAS J | ADDRESS ON FILE |
| BOCCHIERI, MARIE J | ADDRESS ON FILE |
| BOCCUZZI, JAMES P | ADDRESS ON FILE |
| BOCHICCHIO, DANIEL J | ADDRESS ON FILE |
| BOCHICHIO, MICHAEL A | ADDRESS ON FILE |
| BOCK, ALVIN H JR | ADDRESS ON FILE |
| BOCK, JEROME T | ADDRESS ON FILE |
| BOCK, JOSEPH | ADDRESS ON FILE |
| BOCKELMANN, WILLIAM G | ADDRESS ON FILE |
| BOCKEY, DOUGLAS L | ADDRESS ON FILE |
| BOCKLAGE, JOSEPH T | ADDRESS ON FILE |
| BOCKSTAHLER, GEORGE E | ADDRESS ON FILE |
| BOCZ, RUDY | ADDRESS ON FILE |
| BOCZAR, IRENE M | ADDRESS ON FILE |
| BODDEN, EDGAR M | ADDRESS ON FILE |
| BODEANU, MARIA | ADDRESS ON FILE |
| BODELL, SARA | ADDRESS ON FILE |
| BODEN, RITA A | ADDRESS ON FILE |
| BODENCHUK, DENNIS M | ADDRESS ON FILE |
| BODETTE, RICHARD FREDERICK | ADDRESS ON FILE |
| BODHOLT, ERIK | ADDRESS ON FILE |
| BODHOLT, KELL E | ADDRESS ON FILE |
| BODIEN, ALICE | ADDRESS ON FILE |
| BODIFORD, SHANNON DOUGLAS | ADDRESS ON FILE |
| BODINE, SHARON M | ADDRESS ON FILE |
| BODNAR, FRANCIS P | ADDRESS ON FILE |
| BODNAR, MICHAEL A | ADDRESS ON FILE |
| BODNAR, RICHARD JOHN | ADDRESS ON FILE |
| BODNAR, ROBERT J | ADDRESS ON FILE |
| BODNAR, SHARANE L | ADDRESS ON FILE |
| BODNARCHUK, STEPHEN | ADDRESS ON FILE |
| BODRATE, ANDREW | ADDRESS ON FILE |
| BOECLER, STEVEN K | ADDRESS ON FILE |
| BOEDEKER, BENNIE AUSTELL | ADDRESS ON FILE |
| BOEDEKER, BILLIE ANN | ADDRESS ON FILE |
| BOEDEKER, BILLY EUGENE | ADDRESS ON FILE |
| BOEDEKER, JEROME SCOTT | ADDRESS ON FILE |
| BOEDEKER, RICHARD R | ADDRESS ON FILE |
| BOEGLIN, SHARON A | ADDRESS ON FILE |
| BOEHART, GREG | ADDRESS ON FILE |
| BOEHLING, HENRY F | ADDRESS ON FILE |
| BOEHM, ALVIN | ADDRESS ON FILE |
| BOEHM, DAVID H | ADDRESS ON FILE |
| BOEKENOOGEN, SEAN | ADDRESS ON FILE |
| BOERGER, MYRON JEROME | ADDRESS ON FILE |
| BOESE, CARL A | ADDRESS ON FILE |
| BOETTCHER, NELDA D | ADDRESS ON FILE |
| BOFFARDI, BENEDETTO J | ADDRESS ON FILE |
| BOFFO, MARGOT M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOGAERTS, EDWARD | ADDRESS ON FILE |
| BOGAN, BRUCE D | ADDRESS ON FILE |
| BOGAR, DAVID | ADDRESS ON FILE |
| BOGAR, GERALD D | ADDRESS ON FILE |
| BOGART, EDWARD L | ADDRESS ON FILE |
| BOGART, HOLLIS D | ADDRESS ON FILE |
| BOGART, JEREMY LYNN | ADDRESS ON FILE |
| BOGART, NANCY A | ADDRESS ON FILE |
| BOGDANSKI, CORNELIA A | ADDRESS ON FILE |
| BOGGAN, STEVE L | ADDRESS ON FILE |
| BOGGESS, TIMOTHY C | ADDRESS ON FILE |
| BOGGS, LAWRENCE | ADDRESS ON FILE |
| BOGHOSIAN, STANLEY H | ADDRESS ON FILE |
| BOGLE, JOHN L | ADDRESS ON FILE |
| BOGLE, MARJORIE | ADDRESS ON FILE |
| BOGNAR, CHARLES R | ADDRESS ON FILE |
| BOGNER, NEIL F | ADDRESS ON FILE |
| BOGNER, WILLIAM J | ADDRESS ON FILE |
| BOGOLOFF, LORETTA | ADDRESS ON FILE |
| BOGOSIAN, SONIA | ADDRESS ON FILE |
| BOGUE, MICHAEL | ADDRESS ON FILE |
| BOGUS, TAMMYE A | ADDRESS ON FILE |
| BOHAN, EUGENE K | ADDRESS ON FILE |
| BOHAN, IRIS | ADDRESS ON FILE |
| BOHAN, STEVEN L | ADDRESS ON FILE |
| BOHANICEK, FRANK F | ADDRESS ON FILE |
| BOHANNON, TIMOTHY P | ADDRESS ON FILE |
| BOHANNON, WILLIAM E | ADDRESS ON FILE |
| BOHANON, JAMES | ADDRESS ON FILE |
| BOHLEEN, JERRY L. | ADDRESS ON FILE |
| BOHLMANN, JESSICA M | ADDRESS ON FILE |
| BOHMAN, STEVEN KURT | ADDRESS ON FILE |
| BOHN, JOSEPH MICHAEL | ADDRESS ON FILE |
| BOHN, SHIRLEY M | ADDRESS ON FILE |
| BOHNER, MARYANN C | ADDRESS ON FILE |
| BOHNHOFF, BRIAN NEIL | ADDRESS ON FILE |
| BOIKO, GENE F F | ADDRESS ON FILE |
| BOISE, ROBERT W | ADDRESS ON FILE |
| BOISE, STEVEN | ADDRESS ON FILE |
| BOJANOVIC, IGOR | ADDRESS ON FILE |
| BOJARSKI, OREST | ADDRESS ON FILE |
| BOJORQUEZ, FRANK M | ADDRESS ON FILE |
| BOKHARI, ABDUL K | ADDRESS ON FILE |
| BOKINSKY, JOSEPH W | ADDRESS ON FILE |
| BOKKA, RAO N | ADDRESS ON FILE |
| BOKMAN, SALOMON L | ADDRESS ON FILE |
| BOLA, ELIZABETH B | ADDRESS ON FILE |
| BOLAN, BETTEJANE | ADDRESS ON FILE |
| BOLAND, BERNADETTE B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOLAND, LORRAINE | ADDRESS ON FILE |
| BOLANDER, WALTER LEE | ADDRESS ON FILE |
| BOLANO, VICTORIO M | ADDRESS ON FILE |
| BOLCE, EDWARD L | ADDRESS ON FILE |
| BOLD, CANDACE H | ADDRESS ON FILE |
| BOLD, FREDRIC J | ADDRESS ON FILE |
| BOLDEN, ALINE F | ADDRESS ON FILE |
| BOLDEN, EVERETT | ADDRESS ON FILE |
| BOLDEN, RODERICK J | ADDRESS ON FILE |
| BOLES, BRYAN L | ADDRESS ON FILE |
| BOLES, LARRY EDWARD | ADDRESS ON FILE |
| BOLES, WENDY L | ADDRESS ON FILE |
| BOLET, CHARLES | ADDRESS ON FILE |
| BOLGER, MARY A | ADDRESS ON FILE |
| BOLIAK, DONNA M | ADDRESS ON FILE |
| BOLICH, ABBE A | ADDRESS ON FILE |
| BOLIEU, JASON M | ADDRESS ON FILE |
| BOLIN, DANA M | ADDRESS ON FILE |
| BOLIN, GARY JOE | ADDRESS ON FILE |
| BOLING, JULIE K | ADDRESS ON FILE |
| BOLIVAR, ABDON | ADDRESS ON FILE |
| BOLIVAR, CARLOS | ADDRESS ON FILE |
| BOLIVAR, JOSE L | ADDRESS ON FILE |
| BOLIVAR, MANUEL | ADDRESS ON FILE |
| BOLLEN, BRIAN J. | ADDRESS ON FILE |
| BOLLEN, SEAN M | ADDRESS ON FILE |
| BOLLI, THOMAS A | ADDRESS ON FILE |
| BOLLING, CIJI NOELLE | ADDRESS ON FILE |
| BOLLINGER, JACOB D | ADDRESS ON FILE |
| BOLLINGER, STEPHEN DOUGLAS | ADDRESS ON FILE |
| BOLLINGMO, JUDITH ROSE | ADDRESS ON FILE |
| BOLLINGMO, NORVEL ARTHUR | ADDRESS ON FILE |
| BOLLON, ARTHUR P | ADDRESS ON FILE |
| BOLMER, DAVID | ADDRESS ON FILE |
| BOLOGNA, JANET | ADDRESS ON FILE |
| BOLOGNO, DONNA I | ADDRESS ON FILE |
| BOLSEN, DAVID | ADDRESS ON FILE |
| BOLT, ANDREW N | ADDRESS ON FILE |
| BOLT, WILLIAM HAROLD | ADDRESS ON FILE |
| BOLTE, FLORENCE A | ADDRESS ON FILE |
| BOLTON, CARL L | ADDRESS ON FILE |
| BOLTON, CAROL LYNN | ADDRESS ON FILE |
| BOLTON, ELEANOR S | ADDRESS ON FILE |
| BOLTON, JAMES R | ADDRESS ON FILE |
| BOLTON, PATSY R | ADDRESS ON FILE |
| BOLTON, REID MILLER | ADDRESS ON FILE |
| BOLTON, THOMAS M | ADDRESS ON FILE |
| BOLTON, WINSTON RAY | ADDRESS ON FILE |
| BOLYARD, LARRY A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOLYARD, RALPH | ADDRESS ON FILE |
| BOLYEN, ANTHONY DAVID | ADDRESS ON FILE |
| BOMMER, DARWIN T | ADDRESS ON FILE |
| BOMMER, RONALD JOHN | ADDRESS ON FILE |
| BOMSZTYK, ROZA | ADDRESS ON FILE |
| BONACCI, BRUNO J | ADDRESS ON FILE |
| BONACCI, JOSEPH J | ADDRESS ON FILE |
| BONAMARTE, MILDRED B | ADDRESS ON FILE |
| BONAMO, DAVID | ADDRESS ON FILE |
| BONANNI, LEONARD G | ADDRESS ON FILE |
| BONANNI, RICHARD A | ADDRESS ON FILE |
| BONANNO, CARMELA | ADDRESS ON FILE |
| BONCICH, RONALD M | ADDRESS ON FILE |
| BOND, BRAD | ADDRESS ON FILE |
| BOND, DOROTHY R | ADDRESS ON FILE |
| BOND, GEORGE W | ADDRESS ON FILE |
| BOND, JACK E | ADDRESS ON FILE |
| BOND, JOE EDDIE | ADDRESS ON FILE |
| BOND, MARGIE SUE | ADDRESS ON FILE |
| BOND, WILLIAM J | ADDRESS ON FILE |
| BONDAR, MYRA | ADDRESS ON FILE |
| BONDARENKO, ALAN | ADDRESS ON FILE |
| BONDARENKO, ALAN | ADDRESS ON FILE |
| BONDARENKO, JULIA | ADDRESS ON FILE |
| BONDS, LUKE | ADDRESS ON FILE |
| BONDS, STEPHEN DALE | ADDRESS ON FILE |
| BONDURANT, RICHARD NMN | ADDRESS ON FILE |
| BONDYOPADHYAY, PROBIR K | ADDRESS ON FILE |
| BONE, STEPHEN | ADDRESS ON FILE |
| BONEFONT, ANA R | ADDRESS ON FILE |
| BONEFONT, CARMELO | ADDRESS ON FILE |
| BONELLO, RYAN | ADDRESS ON FILE |
| BONER, TERESA G | ADDRESS ON FILE |
| BONES, WILSON | ADDRESS ON FILE |
| BONEY, LAVERNE A | ADDRESS ON FILE |
| BONFANTE, RAFAEL B | ADDRESS ON FILE |
| BONFIGLIO, EUGENE J | ADDRESS ON FILE |
| BONGIORNO, ANDREW | ADDRESS ON FILE |
| BONGIORNO, SUSAN | ADDRESS ON FILE |
| BONHAM, CHARLTON H III | ADDRESS ON FILE |
| BONHOMME, REGINALD M | ADDRESS ON FILE |
| BONICHI, BARBARA M | ADDRESS ON FILE |
| BONIER, CHRISTOPHER CLEON | ADDRESS ON FILE |
| BONIGK, JOSEF B | ADDRESS ON FILE |
| BONIKOWSKI, CHRISTIAN DANA | ADDRESS ON FILE |
| BONILLA, ANGELA | ADDRESS ON FILE |
| BONILLA, CARLOS M | ADDRESS ON FILE |
| BONILLA, ELIZABETH | ADDRESS ON FILE |
| BONILLA, MARIA L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BONILLA, MICHAEL | ADDRESS ON FILE |
| BONILLA, RUTH | ADDRESS ON FILE |
| BONIN, CHARLES C | ADDRESS ON FILE |
| BONIN, CHARLES C | ADDRESS ON FILE |
| BONIN, PAUL WALTER | ADDRESS ON FILE |
| BONINE, GLENDA J | ADDRESS ON FILE |
| BONN, THEODORE | ADDRESS ON FILE |
| BONNER, ALLAN B III | ADDRESS ON FILE |
| BONNER, JAMES DAVID | ADDRESS ON FILE |
| BONNER, JENNIFER DNELL | ADDRESS ON FILE |
| BONNER, JOHN Y JR | ADDRESS ON FILE |
| BONNER, MICHAEL P | ADDRESS ON FILE |
| BONNER, RODNEY GARNETT SR | ADDRESS ON FILE |
| BONNETT, BRUCE EDWARD | ADDRESS ON FILE |
| BONNETT, JAMES S,JR | ADDRESS ON FILE |
| BONNETTE, JOANNE L | ADDRESS ON FILE |
| BONNICE, PAULA A | ADDRESS ON FILE |
| BONNICI, JOSEPH | ADDRESS ON FILE |
| BONNIER, CATHERINE A | ADDRESS ON FILE |
| BONNIN, CLINT ADAM | ADDRESS ON FILE |
| BONO, BERNADETTE | ADDRESS ON FILE |
| BONO, MICHAEL | ADDRESS ON FILE |
| BONO, NORMA T | ADDRESS ON FILE |
| BONO, RICHARD S | ADDRESS ON FILE |
| BONOMO, JOHN JOSEPH | ADDRESS ON FILE |
| BONOWICZ, JOHN L | ADDRESS ON FILE |
| BONSACK, FREDRIC E | ADDRESS ON FILE |
| BONSAL, JERRY W | ADDRESS ON FILE |
| BONSER, ROBERT | ADDRESS ON FILE |
| BONSU, VIDA | ADDRESS ON FILE |
| BONTEMPO, ARNOLD | ADDRESS ON FILE |
| BONVILLAIN, JOSEPH A | ADDRESS ON FILE |
| BONVILLAIN, RAY J | ADDRESS ON FILE |
| BOODRY, GERALD R | ADDRESS ON FILE |
| BOODRY, THEODORE JR | ADDRESS ON FILE |
| BOE, GARY W | ADDRESS ON FILE |
| BOOHER, CRAIG | ADDRESS ON FILE |
| BOOHER, DIANA V | ADDRESS ON FILE |
| BOOKER, ALBERT C | ADDRESS ON FILE |
| BOOKER, C RUSHTON JR | ADDRESS ON FILE |
| BOOKER, C RUSHTON JR | ADDRESS ON FILE |
| BOOKER, CAROLYN | ADDRESS ON FILE |
| BOOKER, LARRY DAVID | ADDRESS ON FILE |
| BOOKER, ROBERT | ADDRESS ON FILE |
| BOOKER, ROBERT HEATH | ADDRESS ON FILE |
| BOOKHAMER, CHARLES A | ADDRESS ON FILE |
| BOOKHAMER, DORINDA C | ADDRESS ON FILE |
| BOOKMAN, EDMUND B | ADDRESS ON FILE |
| BOOKMAN, HENRY C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOOKMANN, FRANCES H | ADDRESS ON FILE |
| BOOKMYER, SCOTT | ADDRESS ON FILE |
| BOOKWALTER, JESSICA D | ADDRESS ON FILE |
| BOON, BRIAN J | ADDRESS ON FILE |
| BOONE, BRIAN S | ADDRESS ON FILE |
| BOONE, CLAUDE | ADDRESS ON FILE |
| BOONE, CLINTON C | ADDRESS ON FILE |
| BOONE, CLINTON S | ADDRESS ON FILE |
| BOONE, DENNIS A | ADDRESS ON FILE |
| BOONE, ELIZABETH A | ADDRESS ON FILE |
| BOONE, HUBERT | ADDRESS ON FILE |
| BOONE, JEFFREY | ADDRESS ON FILE |
| BOONE, MORRIS K | ADDRESS ON FILE |
| BOONE, STEPHEN C JR | ADDRESS ON FILE |
| BOONLAYANGOOR, CHAICHAREON | ADDRESS ON FILE |
| BOONPLEUNG, TANOMSAK | ADDRESS ON FILE |
| BOONSTRA, PETER L | ADDRESS ON FILE |
| BOORADY, MARK A | ADDRESS ON FILE |
| BOORHEM, MARTIN W | ADDRESS ON FILE |
| BOORMAN, DEAN K | ADDRESS ON FILE |
| BOORMAN, ELIZABETH M | ADDRESS ON FILE |
| BOORTZ, PAT | ADDRESS ON FILE |
| BOOS, PAUL E | ADDRESS ON FILE |
| BOOSEY, GARY | ADDRESS ON FILE |
| BOOSEY, JOHN A | ADDRESS ON FILE |
| BOOTE, MARK | ADDRESS ON FILE |
| BOOTH, ALFRED L | ADDRESS ON FILE |
| BOOTH, CODY | ADDRESS ON FILE |
| BOOTH, JACK M | ADDRESS ON FILE |
| BOOTH, JOHN W | ADDRESS ON FILE |
| BOOTH, JOHN W | ADDRESS ON FILE |
| BOOTH, JOHN W | ADDRESS ON FILE |
| BOOTH, JULIUS O | ADDRESS ON FILE |
| BOOTH, KEITH J | ADDRESS ON FILE |
| BOOTH, PATRICIA B | ADDRESS ON FILE |
| BOOTH, RICHARD E | ADDRESS ON FILE |
| BOOTH, RONALD F | ADDRESS ON FILE |
| BOOTH, ROY | ADDRESS ON FILE |
| BOOTH, WILLIAM L | ADDRESS ON FILE |
| BOOTHAM, DAVID | ADDRESS ON FILE |
| BOOTHE, PATRICIA G | ADDRESS ON FILE |
| BOOTS, JAIME | ADDRESS ON FILE |
| BOOZER, FRANK J | ADDRESS ON FILE |
| BOOZER, JUDY N | ADDRESS ON FILE |
| BOOZER, LINDA J | ADDRESS ON FILE |
| BOPP, MARGARET | ADDRESS ON FILE |
| BOQUIST, LARRY B | ADDRESS ON FILE |
| BORA, SIRAJAHMOD J | ADDRESS ON FILE |
| BORACK, KIMBERLY H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BORAZANCI, ERDAL | ADDRESS ON FILE |
| BORAZANCI, ERKAN R | ADDRESS ON FILE |
| BORBOA, FRED C | ADDRESS ON FILE |
| BORBON, ANNA M | ADDRESS ON FILE |
| BORBON, ARNOLD M | ADDRESS ON FILE |
| BORCHARDT, DAVID E | ADDRESS ON FILE |
| BORCHARDT, LUDWIG | ADDRESS ON FILE |
| BORCHERDING, CHARLES L | ADDRESS ON FILE |
| BORD, LUMINITA D | ADDRESS ON FILE |
| BORD, NELL | ADDRESS ON FILE |
| BORD, RENATA | ADDRESS ON FILE |
| BORDEAU, JOHN JOSEPH | ADDRESS ON FILE |
| BORDEAUX, ERNEST M | ADDRESS ON FILE |
| BORDEAUX, J TOM JR | ADDRESS ON FILE |
| BORDEL, DIETRICH A | ADDRESS ON FILE |
| BORDELON, ANTHONY B | ADDRESS ON FILE |
| BORDELON, RONALD A | ADDRESS ON FILE |
| BORDEN, DALE | ADDRESS ON FILE |
| BORDEN, JASON ROWLAND | ADDRESS ON FILE |
| BORDEN, RAY | ADDRESS ON FILE |
| BORDEN, RICHARD D | ADDRESS ON FILE |
| BORDEN, RICHARD D | ADDRESS ON FILE |
| BORDEN, RICHARD K | ADDRESS ON FILE |
| BORDEN, RICKEY W | ADDRESS ON FILE |
| BORDOLOI, BROJEN | ADDRESS ON FILE |
| BORDOVSKY, BILLY E | ADDRESS ON FILE |
| BORE, JOSEPH | ADDRESS ON FILE |
| BOREA, ALBERT L | ADDRESS ON FILE |
| BOREEN, LEE S | ADDRESS ON FILE |
| BOREL, DONALD L | ADDRESS ON FILE |
| BOREL, REBECCA A | ADDRESS ON FILE |
| BORELLA, EDWARD J | ADDRESS ON FILE |
| BORELLI, EDWARD J | ADDRESS ON FILE |
| BOREN, JOHN M | ADDRESS ON FILE |
| BOREN, JOSEPH D | ADDRESS ON FILE |
| BOREN, MICHAEL WINSTON | ADDRESS ON FILE |
| BOREN, NABEY A | ADDRESS ON FILE |
| BORGAN, JOHN | ADDRESS ON FILE |
| BORGAN, MARC L | ADDRESS ON FILE |
| BORGEN, NORMA E | ADDRESS ON FILE |
| BORGER, TERRY W | ADDRESS ON FILE |
| BORGIA, MARIE R | ADDRESS ON FILE |
| BORGIA, ROBERT J | ADDRESS ON FILE |
| BORGMANN, PAMELA J | ADDRESS ON FILE |
| BORGSTEDE, LAWERENCE R | ADDRESS ON FILE |
| BORING, JOSHUA | ADDRESS ON FILE |
| BORING, MORRIS HENRY | ADDRESS ON FILE |
| BORING, STEVEN G | ADDRESS ON FILE |
| BORIS, JAMES V | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BORJA, ALPHONSE F | ADDRESS ON FILE |
| BORJESON, ELAINE C | ADDRESS ON FILE |
| BORJESON, RALPH W | ADDRESS ON FILE |
| BORKLAND, JAY A | ADDRESS ON FILE |
| BORLAZA, EULOGIO C | ADDRESS ON FILE |
| BORLINA, FRANK | ADDRESS ON FILE |
| BORMANN, GREGORY M | ADDRESS ON FILE |
| BORN, DOROTHY J | ADDRESS ON FILE |
| BORNE KIMBLE, JANE T | ADDRESS ON FILE |
| BORNE, BETTY J | ADDRESS ON FILE |
| BORNE, LISA A | ADDRESS ON FILE |
| BORNE, MELINDA A | ADDRESS ON FILE |
| BORNE, RONALD | ADDRESS ON FILE |
| BORNE, VALERIE J | ADDRESS ON FILE |
| BORNEMANN, RICHARD G | ADDRESS ON FILE |
| BORNER, ELIZABETH T | ADDRESS ON FILE |
| BORNHORST, ANN C | ADDRESS ON FILE |
| BORNMANN, KEITH | ADDRESS ON FILE |
| BOROCZ, JENO J | ADDRESS ON FILE |
| BORODOTSKY, ARON | ADDRESS ON FILE |
| BORR, DONALD F | ADDRESS ON FILE |
| BORRA, DEBORAH A | ADDRESS ON FILE |
| BORREGO, ALEJANDRO | ADDRESS ON FILE |
| BORREGO, RONALD J | ADDRESS ON FILE |
| BORRELL, CLYDE M | ADDRESS ON FILE |
| BORRERO, WILLIAM | ADDRESS ON FILE |
| BORRIELLO, CLAUDIA E | ADDRESS ON FILE |
| BORRIS, ALEXANDER J | ADDRESS ON FILE |
| BORROSH, ANDREW B | ADDRESS ON FILE |
| BORRUSO, ANNA | ADDRESS ON FILE |
| BORRUSO, JOSEPH J | ADDRESS ON FILE |
| BORSELLINO, ERNEST J | ADDRESS ON FILE |
| BORST, PATRICK K | ADDRESS ON FILE |
| BORTH, JARRED ALLEN | ADDRESS ON FILE |
| BORTH, SYDNEY | ADDRESS ON FILE |
| BORTON, DAVID A | ADDRESS ON FILE |
| BORTON, JAMES | ADDRESS ON FILE |
| BORUCKI, GAYLE F | ADDRESS ON FILE |
| BORY, CHARLES J | ADDRESS ON FILE |
| BORYLA, RONALD | ADDRESS ON FILE |
| BORYS, ANN | ADDRESS ON FILE |
| BORZA, VIOREL | ADDRESS ON FILE |
| BOS, LUDOLPH H | ADDRESS ON FILE |
| BOSAKOWSKI, GERALDINE | ADDRESS ON FILE |
| BOSAKOWSKI, WILLIAM J | ADDRESS ON FILE |
| BOSAMIA, RAMESH J | ADDRESS ON FILE |
| BOSAMIA, VASANT J | ADDRESS ON FILE |
| BOSCH, FRANCIS L | ADDRESS ON FILE |
| BOSCH, JANE E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOSCHERT, RICHARD W | ADDRESS ON FILE |
| BOSCIA, LAURA | ADDRESS ON FILE |
| BOSCO, ROBERT A | ADDRESS ON FILE |
| BOSCOE, JOHN E. | ADDRESS ON FILE |
| BOSE, BIBEK | ADDRESS ON FILE |
| BOSE, DULALENDU | ADDRESS ON FILE |
| BOSELLI, CECILE M | ADDRESS ON FILE |
| BOSGANG, ALVIN J | ADDRESS ON FILE |
| BOSHER, JOHN L | ADDRESS ON FILE |
| BOSHER, MARK J. | ADDRESS ON FILE |
| BOSIO, CAESAR P | ADDRESS ON FILE |
| BOSLER, DEBBIE L | ADDRESS ON FILE |
| BOSLER, SUSAN M | ADDRESS ON FILE |
| BOSMA, JOHN T | ADDRESS ON FILE |
| BOSSE, GERALD | ADDRESS ON FILE |
| BOSSE, MERRY B | ADDRESS ON FILE |
| BOSSER, VIRGINIACARIE | ADDRESS ON FILE |
| BOSSHARD, ROSS A | ADDRESS ON FILE |
| BOSSIER, THOMAS G | ADDRESS ON FILE |
| BOSSIO, PATSYE S | ADDRESS ON FILE |
| BOSSIO, RAFAEL A | ADDRESS ON FILE |
| BOSSONG, GARY | ADDRESS ON FILE |
| BOSSONG, RICHARD J | ADDRESS ON FILE |
| BOST, REBECCA | ADDRESS ON FILE |
| BOST, ROY W | ADDRESS ON FILE |
| BOSTIC, VICTORIA L | ADDRESS ON FILE |
| BOSTICK, JEFFRY M | ADDRESS ON FILE |
| BOSTON SHARPE, MYRNA U | ADDRESS ON FILE |
| BOSTON, BRIAN W | ADDRESS ON FILE |
| BOSTON, KEVIN RAY | ADDRESS ON FILE |
| BOSWELL, JACK D | ADDRESS ON FILE |
| BOSWELL, REBECCA L | ADDRESS ON FILE |
| BOSWELL, WILLIAM B | ADDRESS ON FILE |
| BOSWORTH, BRIAN K | ADDRESS ON FILE |
| BOTELLA, LUIS J | ADDRESS ON FILE |
| BOTHWELL, JAMES S. | ADDRESS ON FILE |
| BOTKIN, TROY L | ADDRESS ON FILE |
| BOTSFORD, SUSAN LAVINIA | ADDRESS ON FILE |
| BOTSY, FELIX A | ADDRESS ON FILE |
| BOTT, EDWARD G | ADDRESS ON FILE |
| BOTT, KATHLEEN M | ADDRESS ON FILE |
| BOTTCHER, HERMANN F | ADDRESS ON FILE |
| BOTTERBUSCH, DENNIS L | ADDRESS ON FILE |
| BOTTERON, DARLENE A | ADDRESS ON FILE |
| BOTTI, RAYMOND J | ADDRESS ON FILE |
| BOTTINEAU, CAROL J | ADDRESS ON FILE |
| BOTTINI, EILEEN L | ADDRESS ON FILE |
| BOTTOM, TIMOTHY | ADDRESS ON FILE |
| BOTTS, COLETTE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOTWICK, CHARLES H | ADDRESS ON FILE |
| BOUCHARD, PHILIP F | ADDRESS ON FILE |
| BOUCHER, DENNIS A | ADDRESS ON FILE |
| BOUCHER, JEFFERSON W | ADDRESS ON FILE |
| BOUCHER, JOHN T | ADDRESS ON FILE |
| BOUCHER, LOUIS M | ADDRESS ON FILE |
| BOUCHER, PAUL A | ADDRESS ON FILE |
| BOUCHOUX, MARGARET | ADDRESS ON FILE |
| BOUCK, ROBERT Z | ADDRESS ON FILE |
| BOUDREAU, EDWARD J | ADDRESS ON FILE |
| BOUDREAU, PHILIP F | ADDRESS ON FILE |
| BOUDREAU, WILLIAM E | ADDRESS ON FILE |
| BOUDREAU, WILLIAM F | ADDRESS ON FILE |
| BOUDREAU, WILLIAM J | ADDRESS ON FILE |
| BOUDREAUX, ALBERT A | ADDRESS ON FILE |
| BOUDREAUX, FRANCES B | ADDRESS ON FILE |
| BOUDREAUX, FRANCES B | ADDRESS ON FILE |
| BOUDREAUX, LARRY J SR | ADDRESS ON FILE |
| BOUDREAUX, MARTY J | ADDRESS ON FILE |
| BOUDREAUX, MICHELLE M | ADDRESS ON FILE |
| BOUDREAUX, WAYNE T | ADDRESS ON FILE |
| BOUGHAM, RONALD | ADDRESS ON FILE |
| BOULANGER, WAYNE J | ADDRESS ON FILE |
| BOULDEN, CHRIS | ADDRESS ON FILE |
| BOULDER, ABRAHAM | ADDRESS ON FILE |
| BOULDIN, CHARLES D | ADDRESS ON FILE |
| BOULDIN, CHARLES D | ADDRESS ON FILE |
| BOULDIN, LAURA A | ADDRESS ON FILE |
| BOULDIN, RICKIE LYNNE | ADDRESS ON FILE |
| BOULLT, IVORY VINCENT | ADDRESS ON FILE |
| BOULTINGHOUSE, BENJAMIN I | ADDRESS ON FILE |
| BOUMAN, ROBERT C | ADDRESS ON FILE |
| BOUNDERAULT, DONALD A | ADDRESS ON FILE |
| BOUNDS, M TERESA | ADDRESS ON FILE |
| BOUNDS, STEVEN M | ADDRESS ON FILE |
| BOUNSALL, FRANCIS P | ADDRESS ON FILE |
| BOUNSE, HABIB A | ADDRESS ON FILE |
| BOURA, KENNETH H | ADDRESS ON FILE |
| BOURDEAU, IVENS | ADDRESS ON FILE |
| BOURDEU, ROBERT P | ADDRESS ON FILE |
| BOURG, BRETT A | ADDRESS ON FILE |
| BOURG, GARRY J | ADDRESS ON FILE |
| BOURGEOIS, BECKY B | ADDRESS ON FILE |
| BOURGEOIS, BETTY | ADDRESS ON FILE |
| BOURGEOIS, DOLPHIS E | ADDRESS ON FILE |
| BOURGEOIS, DORIS A | ADDRESS ON FILE |
| BOURGEOIS, GARY J | ADDRESS ON FILE |
| BOURGEOIS, WALTER | ADDRESS ON FILE |
| BOURKE, MILTON D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOURNE, FLORA | ADDRESS ON FILE |
| BOURNE, HAZEL E | ADDRESS ON FILE |
| BOURNE, JOHN P | ADDRESS ON FILE |
| BOURNE, TRICIA | ADDRESS ON FILE |
| BOURQUE, HUGH O | ADDRESS ON FILE |
| BOURQUE, LYRA G | ADDRESS ON FILE |
| BOURQUE, VICTOR W | ADDRESS ON FILE |
| BOURQUE, VIRGINIA C | ADDRESS ON FILE |
| BOUSER, STANLEY W | ADDRESS ON FILE |
| BOUSSIOS, HELEN B | ADDRESS ON FILE |
| BOUTALEB, TEWFIK | ADDRESS ON FILE |
| BOUTIN, RUSSELL J | ADDRESS ON FILE |
| BOUTROS, AWNI N | ADDRESS ON FILE |
| BOUWENS, J KIMBERLY | ADDRESS ON FILE |
| BOUYER, KEVIN | ADDRESS ON FILE |
| BOUYER, VALERY A | ADDRESS ON FILE |
| BOUZAS, INES | ADDRESS ON FILE |
| BOVA, PHILIP | ADDRESS ON FILE |
| BOVA, RAYMOND F | ADDRESS ON FILE |
| BOVE, JOSEPH | ADDRESS ON FILE |
| BOVE, ROBERT | ADDRESS ON FILE |
| BOVERA, ENRICO J | ADDRESS ON FILE |
| BOW, KYLE LANDON | ADDRESS ON FILE |
| BOWAL, CLYDE A | ADDRESS ON FILE |
| BOWDEN, BRIAN HEATH | ADDRESS ON FILE |
| BOWDEN, KEITH N | ADDRESS ON FILE |
| BOWDEN, KENNETH F | ADDRESS ON FILE |
| BOWDEN, ROSEMARY Z | ADDRESS ON FILE |
| BOWDEN, TIMOTHY S | ADDRESS ON FILE |
| BOWE, JAMES E | ADDRESS ON FILE |
| BOWEN, CHARLES H | ADDRESS ON FILE |
| BOWEN, DONALD K | ADDRESS ON FILE |
| BOWEN, EARL D | ADDRESS ON FILE |
| BOWEN, FREDERICK C | ADDRESS ON FILE |
| BOWEN, GAIL | ADDRESS ON FILE |
| BOWEN, GREGORY MARK | ADDRESS ON FILE |
| BOWEN, JAMES D | ADDRESS ON FILE |
| BOWEN, KATHRYN L | ADDRESS ON FILE |
| BOWEN, LEO D | ADDRESS ON FILE |
| BOWEN, LESTER W | ADDRESS ON FILE |
| BOWEN, MARIE C | ADDRESS ON FILE |
| BOWEN, N LUREE | ADDRESS ON FILE |
| BOWERS, BETTY K | ADDRESS ON FILE |
| BOWERS, DANIEL R | ADDRESS ON FILE |
| BOWERS, KEVIN LEWIS | ADDRESS ON FILE |
| BOWERS, MARK D | ADDRESS ON FILE |
| BOWERS, MARTIN B | ADDRESS ON FILE |
| BOWERS, PAUL BAXTER JR | ADDRESS ON FILE |
| BOWERS, PERRY CLYDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOWERS, ROSE ANN | ADDRESS ON FILE |
| BOWERS, RUSSELL PERRY | ADDRESS ON FILE |
| BOWERS, THOMAS M | ADDRESS ON FILE |
| BOWERSOCK, ROBERT D | ADDRESS ON FILE |
| BOWES, SUSAN M | ADDRESS ON FILE |
| BOWIE, KENNETH DARRYL | ADDRESS ON FILE |
| BOWKER, RONALD ALAN | ADDRESS ON FILE |
| BOWLAND, BRUCE P | ADDRESS ON FILE |
| BOWLAND, GAIL A | ADDRESS ON FILE |
| BOWLAND, GERALD DON | ADDRESS ON FILE |
| BOWLAND, JAYMES CHRISTOPHER | ADDRESS ON FILE |
| BOWLBY, CHARLES E | ADDRESS ON FILE |
| BOWLER, GERALD O | ADDRESS ON FILE |
| BOWLER, JOHN F | ADDRESS ON FILE |
| BOWLER, PAULA A | ADDRESS ON FILE |
| BOWLER, STUART ROBERT | ADDRESS ON FILE |
| BOWLES, CHARLES RICHARD JR | ADDRESS ON FILE |
| BOWLES, GERALD A | ADDRESS ON FILE |
| BOWLES, JAMES EDWARD | ADDRESS ON FILE |
| BOWLES, LARRY A | ADDRESS ON FILE |
| BOWLES, PAMELA K | ADDRESS ON FILE |
| BOWLES, RONALD J | ADDRESS ON FILE |
| BOWLIN, TROY L. | ADDRESS ON FILE |
| BOWLIN, VICKY L | ADDRESS ON FILE |
| BOWLING, ELLIS J | ADDRESS ON FILE |
| BOWLING, VICKY R | ADDRESS ON FILE |
| BOWLING, WOODROW W | ADDRESS ON FILE |
| BOWLUS, J C | ADDRESS ON FILE |
| BOWMAN, ALLEN R | ADDRESS ON FILE |
| BOWMAN, CECIL JR | ADDRESS ON FILE |
| BOWMAN, CHARLES R,JR | ADDRESS ON FILE |
| BOWMAN, DAVID L | ADDRESS ON FILE |
| BOWMAN, DEAN A | ADDRESS ON FILE |
| BOWMAN, DONNA J | ADDRESS ON FILE |
| BOWMAN, ISAAC F | ADDRESS ON FILE |
| BOWMAN, JAMES F | ADDRESS ON FILE |
| BOWMAN, KENNETH P | ADDRESS ON FILE |
| BOWMAN, PETER | ADDRESS ON FILE |
| BOWMAN, RONALD L | ADDRESS ON FILE |
| BOWMAN, TAMMY R | ADDRESS ON FILE |
| BOWMAN, WILLIAM R JR | ADDRESS ON FILE |
| BOWMAN, YVONNE M | ADDRESS ON FILE |
| BOWNE, LOWELL V | ADDRESS ON FILE |
| BOWSER, GARY CRAIG | ADDRESS ON FILE |
| BOWSER, SONYA | ADDRESS ON FILE |
| BOWYER, HOWARD LEE | ADDRESS ON FILE |
| BOWYER, HOWARD LEE JR | ADDRESS ON FILE |
| BOWYER, KEITH A | ADDRESS ON FILE |
| BOWYER, KEITH A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOWYER, ROBIN R | ADDRESS ON FILE |
| BOX, CRAWFORD N | ADDRESS ON FILE |
| BOX, LISA ANNE | ADDRESS ON FILE |
| BOX, ROBERT NELSON | ADDRESS ON FILE |
| BOX, WILLIAM R | ADDRESS ON FILE |
| BOXILL, EDWIN L | ADDRESS ON FILE |
| BOYACIYILMAZ, ORHAN | ADDRESS ON FILE |
| BOYADJIAN, LIVIA S | ADDRESS ON FILE |
| BOYCE, ALLEN E | ADDRESS ON FILE |
| BOYCE, CHRISTIAN P | ADDRESS ON FILE |
| BOYCE, CLAYTON E | ADDRESS ON FILE |
| BOYCE, DONALD J | ADDRESS ON FILE |
| BOYCE, DONALD R M | ADDRESS ON FILE |
| BOYCE, ERNEST H | ADDRESS ON FILE |
| BOYCE, JAMES C | ADDRESS ON FILE |
| BOYCE, LEONARD F | ADDRESS ON FILE |
| BOYCE, ROBERT L | ADDRESS ON FILE |
| BOYCE, VALERIE | ADDRESS ON FILE |
| BOYD, AUDREY A | ADDRESS ON FILE |
| BOYD, BETTINA F | ADDRESS ON FILE |
| BOYD, BETTY L | ADDRESS ON FILE |
| BOYD, BRUCE A JR | ADDRESS ON FILE |
| BOYD, CHRISTOPHER | ADDRESS ON FILE |
| BOYD, CINDY R | ADDRESS ON FILE |
| BOYD, DERRICK S | ADDRESS ON FILE |
| BOYD, DONNA M | ADDRESS ON FILE |
| BOYD, EDWARD S | ADDRESS ON FILE |
| BOYD, EDWIN DORIS | ADDRESS ON FILE |
| BOYD, EVERETT | ADDRESS ON FILE |
| BOYD, HOMER J | ADDRESS ON FILE |
| BOYD, JACOB A | ADDRESS ON FILE |
| BOYD, JAMES ARNOLD | ADDRESS ON FILE |
| BOYD, JAMES D | ADDRESS ON FILE |
| BOYD, JAMES W | ADDRESS ON FILE |
| BOYD, JERRY EDARD | ADDRESS ON FILE |
| BOYD, JOYCE A | ADDRESS ON FILE |
| BOYD, LAVON M | ADDRESS ON FILE |
| BOYD, LESLI K | ADDRESS ON FILE |
| BOYD, LINDA J | ADDRESS ON FILE |
| BOYD, MARY J | ADDRESS ON FILE |
| BOYD, PHYLLIS | ADDRESS ON FILE |
| BOYD, ROBERT A | ADDRESS ON FILE |
| BOYD, RUSSELL | ADDRESS ON FILE |
| BOYD, VIOLET | ADDRESS ON FILE |
| BOYD-FOY, MARY L | ADDRESS ON FILE |
| BOYDEN, MICHAEL JOHN | ADDRESS ON FILE |
| BOYDSTUN, JIM A | ADDRESS ON FILE |
| BOYEA, DENNIS M. | ADDRESS ON FILE |
| BOYEA, WESLIE R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOYER, BETH A | ADDRESS ON FILE |
| BOYER, CHARLES A | ADDRESS ON FILE |
| BOYER, DONALD C | ADDRESS ON FILE |
| BOYER, ERIC SHANNON | ADDRESS ON FILE |
| BOYER, JANE C | ADDRESS ON FILE |
| BOYER, JEAN | ADDRESS ON FILE |
| BOYER, JEFFREY | ADDRESS ON FILE |
| BOYER, ROY D | ADDRESS ON FILE |
| BOYER, SCOTT L | ADDRESS ON FILE |
| BOYER, WILFRED K | ADDRESS ON FILE |
| BOYES, WILLIAM D | ADDRESS ON FILE |
| BOYETT, CAROLINE N | ADDRESS ON FILE |
| BOYETT, VICKIE M | ADDRESS ON FILE |
| BOYKIN, CHARLES M | ADDRESS ON FILE |
| BOYKIN, RICHARD N | ADDRESS ON FILE |
| BOYKIN, ROBERT G | ADDRESS ON FILE |
| BOYKIN, ROYCE DUANE | ADDRESS ON FILE |
| BOYLAN, MICHAEL D | ADDRESS ON FILE |
| BOYLAND, GERALYN C | ADDRESS ON FILE |
| BOYLAND, STEPHEN W | ADDRESS ON FILE |
| BOYLE, DAVID P | ADDRESS ON FILE |
| BOYLE, ELIOT L | ADDRESS ON FILE |
| BOYLE, FRANCIS G | ADDRESS ON FILE |
| BOYLE, GASTON | ADDRESS ON FILE |
| BOYLE, JAMES T | ADDRESS ON FILE |
| BOYLE, KAREN | ADDRESS ON FILE |
| BOYLE, KATHLEEN C | ADDRESS ON FILE |
| BOYLE, KEVIN P | ADDRESS ON FILE |
| BOYLE, LYDIA | ADDRESS ON FILE |
| BOYLE, MAURA A | ADDRESS ON FILE |
| BOYLE, MICHAEL G | ADDRESS ON FILE |
| BOYLE, PATRICK M | ADDRESS ON FILE |
| BOYLE, ROBERT W | ADDRESS ON FILE |
| BOYLE, RUTHANN L | ADDRESS ON FILE |
| BOYLE, TIMOTHY J | ADDRESS ON FILE |
| BOYLE, WILLIAM E | ADDRESS ON FILE |
| BOYLE, WILLIAM J | ADDRESS ON FILE |
| BOYLES, JOHNNY H JR | ADDRESS ON FILE |
| BOYLES, JOSHUA L | ADDRESS ON FILE |
| BOYLES, PEGGY L | ADDRESS ON FILE |
| BOYNOWSKY, VITALY | ADDRESS ON FILE |
| BOYNS, TROY A | ADDRESS ON FILE |
| BOYNTON CLARKSON, LEWIS M | ADDRESS ON FILE |
| BOYNTON, JAYNE LYNN | ADDRESS ON FILE |
| BOYS, ROBERT M | ADDRESS ON FILE |
| BOYSEN, DAWNE ROCHELLE | ADDRESS ON FILE |
| BOYSEN, RICK DALE | ADDRESS ON FILE |
| BOYTE, JAMES M | ADDRESS ON FILE |
| BOYTE, JERRY J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BOYUM, OLAR | ADDRESS ON FILE |
| BOZAAN, DAVID T | ADDRESS ON FILE |
| BOZARD, RAY ALAN | ADDRESS ON FILE |
| BOZEMAN, BRYAN ANDREW | ADDRESS ON FILE |
| BOZEMAN, MABEL P | ADDRESS ON FILE |
| BOZEMAN, OTIS ELDON | ADDRESS ON FILE |
| BOZZONE, MARIE T | ADDRESS ON FILE |
| BOZZONE, RICHARD T JR | ADDRESS ON FILE |
| BRAASCH, ALFRED M | ADDRESS ON FILE |
| BRAATEN, JEAN M | ADDRESS ON FILE |
| BRABEC, RICHARD CURTIS JR | ADDRESS ON FILE |
| BRABHAM, ELIZABETH N | ADDRESS ON FILE |
| BRABHAM, L M,JR | ADDRESS ON FILE |
| BRACCIA, AMY | ADDRESS ON FILE |
| BRACEY, DANIEL J | ADDRESS ON FILE |
| BRACEY, GORDON R J | ADDRESS ON FILE |
| BRACEY, WILLIAM D | ADDRESS ON FILE |
| BRACH, DAVID M | ADDRESS ON FILE |
| BRACHOCKI, JOSEPH J | ADDRESS ON FILE |
| BRACKEEN, SHARON M | ADDRESS ON FILE |
| BRACKIN, DAVID A | ADDRESS ON FILE |
| BRACKIN, YANCY DARRELL | ADDRESS ON FILE |
| BRACONSORLE, ALEXANDER W | ADDRESS ON FILE |
| BRADBERRY, TAMMY A | ADDRESS ON FILE |
| BRADBURY, KATHRYN | ADDRESS ON FILE |
| BRADDOCK, DON | ADDRESS ON FILE |
| BRADDY, HORACE LEVERN JR | ADDRESS ON FILE |
| BRADEN, CHARLES THOMAS | ADDRESS ON FILE |
| BRADEN, JOHN PATRICK | ADDRESS ON FILE |
| BRADES, JAMES H | ADDRESS ON FILE |
| BRADFIELD, DANIEL G | ADDRESS ON FILE |
| BRADFIELD, DAVID S | ADDRESS ON FILE |
| BRADFIELD, THOMAS E | ADDRESS ON FILE |
| BRADFORD, AMANDA BETH | ADDRESS ON FILE |
| BRADFORD, DANNY J JR | ADDRESS ON FILE |
| BRADFORD, DARYL JOHN | ADDRESS ON FILE |
| BRADFORD, DAVID F | ADDRESS ON FILE |
| BRADFORD, ELAINE P | ADDRESS ON FILE |
| BRADFORD, GRACE M | ADDRESS ON FILE |
| BRADFORD, GUY JOSEPH | ADDRESS ON FILE |
| BRADFORD, H J | ADDRESS ON FILE |
| BRADFORD, JAMES E | ADDRESS ON FILE |
| BRADFORD, ROLLAND H | ADDRESS ON FILE |
| BRADFORD, STEPHEN L | ADDRESS ON FILE |
| BRADFORD, WILLIAM A | ADDRESS ON FILE |
| BRADISH, THOMAS GEORGE | ADDRESS ON FILE |
| BRADLEY, ALVIN E | ADDRESS ON FILE |
| BRADLEY, ANTHONY L | ADDRESS ON FILE |
| BRADLEY, BARBARA P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY, BUSTER LEE | ADDRESS ON FILE |
| BRADLEY, CARL WAYNE | ADDRESS ON FILE |
| BRADLEY, CATHERINE A | ADDRESS ON FILE |
| BRADLEY, CHARLES E | ADDRESS ON FILE |
| BRADLEY, DALE E | ADDRESS ON FILE |
| BRADLEY, DERYL A | ADDRESS ON FILE |
| BRADLEY, DOROTHY M | ADDRESS ON FILE |
| BRADLEY, GARY LEE | ADDRESS ON FILE |
| BRADLEY, GEORGE M | ADDRESS ON FILE |
| BRADLEY, GERALD E | ADDRESS ON FILE |
| BRADLEY, JAMES H | ADDRESS ON FILE |
| BRADLEY, JAMES J | ADDRESS ON FILE |
| BRADLEY, JOHN N | ADDRESS ON FILE |
| BRADLEY, KATHLEEN | ADDRESS ON FILE |
| BRADLEY, MARK A | ADDRESS ON FILE |
| BRADLEY, MICHAEL A | ADDRESS ON FILE |
| BRADLEY, PAMELA M | ADDRESS ON FILE |
| BRADLEY, PAUL L | ADDRESS ON FILE |
| BRADLEY, RONNIE CURTIS | ADDRESS ON FILE |
| BRADLEY, RUSSELL D | ADDRESS ON FILE |
| BRADLEY, SHARILYN R | ADDRESS ON FILE |
| BRADLEY, SUSAN | ADDRESS ON FILE |
| BRADLEY, SUSAN | ADDRESS ON FILE |
| BRADLEY, TONYA R | ADDRESS ON FILE |
| BRADLEY, VERBON D JR | ADDRESS ON FILE |
| BRADLEY, VIRGIL L | ADDRESS ON FILE |
| BRADLEY, WALTER THOMAS | ADDRESS ON FILE |
| BRADLEY, WILLIAM H | ADDRESS ON FILE |
| BRADLEY, WILLIAM THOMAS | ADDRESS ON FILE |
| BRADSHAW, CHARBIN L | ADDRESS ON FILE |
| BRADSHAW, DENNIS M | ADDRESS ON FILE |
| BRADSHAW, EDWARD J | ADDRESS ON FILE |
| BRADSHAW, FRANKLIN | ADDRESS ON FILE |
| BRADSHAW, HORACE FRANCIS JR | ADDRESS ON FILE |
| BRADSHAW, JOHN COLTIER | ADDRESS ON FILE |
| BRADSHAW, ROBERT A | ADDRESS ON FILE |
| BRADSHAW, ROBERT L | ADDRESS ON FILE |
| BRADSHAW, ROBERT WAYNE | ADDRESS ON FILE |
| BRADT, CATHALENE HELEANE | ADDRESS ON FILE |
| BRADT, HAROLD FULMER | ADDRESS ON FILE |
| BRADY, ANNA L | ADDRESS ON FILE |
| BRADY, BENNY FRED | ADDRESS ON FILE |
| BRADY, BRIAN KEITH | ADDRESS ON FILE |
| BRADY, CAROLYN L | ADDRESS ON FILE |
| BRADY, CHARLES W | ADDRESS ON FILE |
| BRADY, CHRISTY D | ADDRESS ON FILE |
| BRADY, EDWARD W | ADDRESS ON FILE |
| BRADY, GEORGE T | ADDRESS ON FILE |
| BRADY, JACK B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRADY, JAMES E | ADDRESS ON FILE |
| BRADY, JEFFREY C | ADDRESS ON FILE |
| BRADY, JEFFREY C | ADDRESS ON FILE |
| BRADY, JOHN MURD | ADDRESS ON FILE |
| BRADY, JOSEPH C | ADDRESS ON FILE |
| BRADY, JOSEPH D | ADDRESS ON FILE |
| BRADY, LEO J | ADDRESS ON FILE |
| BRADY, MARY R | ADDRESS ON FILE |
| BRADY, MICHAEL FRANCIS | ADDRESS ON FILE |
| BRADY, PATRICK K | ADDRESS ON FILE |
| BRADY, ROBERT A | ADDRESS ON FILE |
| BRADY, ROBERT K | ADDRESS ON FILE |
| BRADY, RODRIC D | ADDRESS ON FILE |
| BRADY, TRACEE A | ADDRESS ON FILE |
| BRADY, TRACY A | ADDRESS ON FILE |
| BRADY, VERA M | ADDRESS ON FILE |
| BRADY, WILLIAM J | ADDRESS ON FILE |
| BRAENOVICH, JON A | ADDRESS ON FILE |
| BRAFF, STEVEN I | ADDRESS ON FILE |
| BRAGA, JEANNE M | ADDRESS ON FILE |
| BRAGAN, BILLY L | ADDRESS ON FILE |
| BRAGAW, CHESTER G | ADDRESS ON FILE |
| BRAGG, CARL HASSELL | ADDRESS ON FILE |
| BRAGG, CYRUS L | ADDRESS ON FILE |
| BRAGG, DAVID L | ADDRESS ON FILE |
| BRAGG, JERRY L | ADDRESS ON FILE |
| BRAGG, JUSTIN D | ADDRESS ON FILE |
| BRAGG, MELANIE JOY | ADDRESS ON FILE |
| BRAGG, MELVIN L | ADDRESS ON FILE |
| BRAGG, STANLEY M | ADDRESS ON FILE |
| BRAGG, STEVEN L | ADDRESS ON FILE |
| BRAGUNIER, EDWIN C | ADDRESS ON FILE |
| BRAHMBHATT, HARISH C | ADDRESS ON FILE |
| BRAHMBHATT, MUKESH N | ADDRESS ON FILE |
| BRAICH, HARBHAJAN S | ADDRESS ON FILE |
| BRAILE, SERAFIN L | ADDRESS ON FILE |
| BRAILEANU, BOGDAN G | ADDRESS ON FILE |
| BRAIN, MARK CHARLES | ADDRESS ON FILE |
| BRAIS, ANTHONY E | ADDRESS ON FILE |
| BRAISTED, DOROTHY S | ADDRESS ON FILE |
| BRALEY, RODGER W | ADDRESS ON FILE |
| BRALY, DWAYNE | ADDRESS ON FILE |
| BRALY, FRANK W | ADDRESS ON FILE |
| BRAMASCO, JUAN G | ADDRESS ON FILE |
| BRAMI, MAUREEN P | ADDRESS ON FILE |
| BRAMLETT, TOMMY WAYNE | ADDRESS ON FILE |
| BRAMLETT, VICTORIA B | ADDRESS ON FILE |
| BRAMLETT, VICTORIA BELLE | ADDRESS ON FILE |
| BRAMMER, MARVIN G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRAMSEN, RONALD S | ADDRESS ON FILE |
| BRAMWELL, RICHARD G | ADDRESS ON FILE |
| BRANAGAN, MARGARET A | ADDRESS ON FILE |
| BRANCACCIO, MARY J | ADDRESS ON FILE |
| BRANCATO, MARY | ADDRESS ON FILE |
| BRANCATO, STEPHANIE | ADDRESS ON FILE |
| BRANCEWICZ, TADEUSZ | ADDRESS ON FILE |
| BRANCH, CHARLES T | ADDRESS ON FILE |
| BRANCH, DAVID M | ADDRESS ON FILE |
| BRANCH, DONALD M | ADDRESS ON FILE |
| BRANCH, GERALDINE P | ADDRESS ON FILE |
| BRANCH, KRISTI M | ADDRESS ON FILE |
| BRANCH, MARILYN A | ADDRESS ON FILE |
| BRAND, EDITH M | ADDRESS ON FILE |
| BRAND, ISABEL | ADDRESS ON FILE |
| BRAND, MARTHA | ADDRESS ON FILE |
| BRAND, SEANA F | ADDRESS ON FILE |
| BRANDABUR, THERESA M | ADDRESS ON FILE |
| BRANDELL, DOUGLAS | ADDRESS ON FILE |
| BRANDEN, CARL L | ADDRESS ON FILE |
| BRANDER, STEPHEN C | ADDRESS ON FILE |
| BRANDES, DAVID | ADDRESS ON FILE |
| BRANDON, JAMES | ADDRESS ON FILE |
| BRANDON, LINDA A | ADDRESS ON FILE |
| BRANDON, MICHAEL K | ADDRESS ON FILE |
| BRANDON, THOMAS G | ADDRESS ON FILE |
| BRANDON, THOMAS N III | ADDRESS ON FILE |
| BRANDON, WILLIE R | ADDRESS ON FILE |
| BRANDOW, DORA M | ADDRESS ON FILE |
| BRANDT, BRUCE R | ADDRESS ON FILE |
| BRANDT, CHARLES T | ADDRESS ON FILE |
| BRANDT, DENNIS H | ADDRESS ON FILE |
| BRANDT, DONALD R | ADDRESS ON FILE |
| BRANDT, FELLON L | ADDRESS ON FILE |
| BRANDT, FREDERICK W | ADDRESS ON FILE |
| BRANDT, KATHLEEN P | ADDRESS ON FILE |
| BRANDT, KEVIN B | ADDRESS ON FILE |
| BRANDT, MICHAEL WAYNE | ADDRESS ON FILE |
| BRANDT, ROGER WILLIAM | ADDRESS ON FILE |
| BRANDT, SIDNEY J | ADDRESS ON FILE |
| BRANDT, STEWART | ADDRESS ON FILE |
| BRANDT, SUSAN V | ADDRESS ON FILE |
| BRANDT, THOMAS P | ADDRESS ON FILE |
| BRANDT, VIRGINIA P | ADDRESS ON FILE |
| BRANDY, JACK LEE | ADDRESS ON FILE |
| BRANFORD, MELINDA B | ADDRESS ON FILE |
| BRANGAN, MICHAEL P | ADDRESS ON FILE |
| BRANHAM, JIMMY DARREL | ADDRESS ON FILE |
| BRANIFF, JOHN F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANIFF, THOMAS A | ADDRESS ON FILE |
| BRANNAM, LEONA F | ADDRESS ON FILE |
| BRANNAM, MICHAEL | ADDRESS ON FILE |
| BRANNAN, DONNA L | ADDRESS ON FILE |
| BRANNAN, MARK S | ADDRESS ON FILE |
| BRANNEN, HERCHEL L | ADDRESS ON FILE |
| BRANNIN, MICHAEL P | ADDRESS ON FILE |
| BRANNIN, PATRICIA L | ADDRESS ON FILE |
| BRANNOCK, JAMES | ADDRESS ON FILE |
| BRANNOCK, JEAN G | ADDRESS ON FILE |
| BRANNOCK, TERESA M | ADDRESS ON FILE |
| BRANNON, A | ADDRESS ON FILE |
| BRANNON, BONNIE | ADDRESS ON FILE |
| BRANNON, ROY E | ADDRESS ON FILE |
| BRANSCOMB, RALPH J | ADDRESS ON FILE |
| BRANSOM, JAMES M | ADDRESS ON FILE |
| BRANSON, PAMELA L | ADDRESS ON FILE |
| BRANSTETTER, TIMOTHY | ADDRESS ON FILE |
| BRANT, RALPH E | ADDRESS ON FILE |
| BRANT, RANDY L | ADDRESS ON FILE |
| BRANT, SCOTT E | ADDRESS ON FILE |
| BRANTLEY, GARLAND | ADDRESS ON FILE |
| BRANTLEY, GEORGE R | ADDRESS ON FILE |
| BRANTLEY, JAMES D | ADDRESS ON FILE |
| BRANTLEY, JAMES J | ADDRESS ON FILE |
| BRANTLEY, JOHN THOMAS | ADDRESS ON FILE |
| BRANTLEY, M S | ADDRESS ON FILE |
| BRANTLEY, RICHARD B | ADDRESS ON FILE |
| BRANTLEY, ROBERT W | ADDRESS ON FILE |
| BRANTLEY, ROSE ANN | ADDRESS ON FILE |
| BRANTLEY, THOMAS LAND III | ADDRESS ON FILE |
| BRANTLEY, TIFFANY | ADDRESS ON FILE |
| BRANUM, AMANDA GAYLE | ADDRESS ON FILE |
| BRASHEAR, ALLEN K | ADDRESS ON FILE |
| BRASHEAR, KAREN S | ADDRESS ON FILE |
| BRASHEAR, SHARON K | ADDRESS ON FILE |
| BRASHEAR, TYRONE | ADDRESS ON FILE |
| BRASHER, KELLY L | ADDRESS ON FILE |
| BRASHER, PERRY J | ADDRESS ON FILE |
| BRASHER, WADE D | ADDRESS ON FILE |
| BRASHEWITZ, DEBORAH A | ADDRESS ON FILE |
| BRASHEWITZ, DEBORAH A | ADDRESS ON FILE |
| BRASOF, ARTHUR S | ADDRESS ON FILE |
| BRASSEL, ROBERT P | ADDRESS ON FILE |
| BRASWELL, DANIEL RALEIGH | ADDRESS ON FILE |
| BRASWELL, JOEL H | ADDRESS ON FILE |
| BRATHWAITE, LISLE S | ADDRESS ON FILE |
| BRATTIN, LAURA ERIN | ADDRESS ON FILE |
| BRATTOLE, CHRISANNE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRATTON, DONALD D | ADDRESS ON FILE |
| BRATTON, GUY M | ADDRESS ON FILE |
| BRATTON, LARRY V | ADDRESS ON FILE |
| BRAUN, CONSTANCE V | ADDRESS ON FILE |
| BRAUN, DAVID L | ADDRESS ON FILE |
| BRAUN, ELAN | ADDRESS ON FILE |
| BRAUN, FELIX | ADDRESS ON FILE |
| BRAUN, HERBERT | ADDRESS ON FILE |
| BRAUN, JOSEPH W | ADDRESS ON FILE |
| BRAUN, RICHARD | ADDRESS ON FILE |
| BRAUN, TOM C | ADDRESS ON FILE |
| BRAUN, VINCENT W | ADDRESS ON FILE |
| BRAUNSTEIN, HELEN | ADDRESS ON FILE |
| BRAUNSTEIN, MAMIE | ADDRESS ON FILE |
| BRAUTIGAM, EDWIN MARK | ADDRESS ON FILE |
| BRAVATA, ROSARIA | ADDRESS ON FILE |
| BRAVENEC, CYNTHIA A | ADDRESS ON FILE |
| BRAVO, FEDERICO JR | ADDRESS ON FILE |
| BRAVY, ARTHUR T | ADDRESS ON FILE |
| BRAWLEY, RONNIE E | ADDRESS ON FILE |
| BRAWLEY, VERONICA J | ADDRESS ON FILE |
| BRAXTON, RALPH A | ADDRESS ON FILE |
| BRAY, ANDREW | ADDRESS ON FILE |
| BRAY, BRUCE W H | ADDRESS ON FILE |
| BRAY, GLENN C | ADDRESS ON FILE |
| BRAY, LEE W | ADDRESS ON FILE |
| BRAYSHAW, ILBERT D | ADDRESS ON FILE |
| BRAZAN, ROSE M | ADDRESS ON FILE |
| BRAZELTON, RICHARD DALE | ADDRESS ON FILE |
| BRAZELTON, WILLIAM | ADDRESS ON FILE |
| BRAZELTON, WILLIAM F | ADDRESS ON FILE |
| BRAZIER, HAROLD W | ADDRESS ON FILE |
| BRAZIL, INES J | ADDRESS ON FILE |
| BRAZZELL, BILL | ADDRESS ON FILE |
| BREA, MANUEL M | ADDRESS ON FILE |
| BREA, MARIA JOSEFA | ADDRESS ON FILE |
| BREATHWAITE, TROY D | ADDRESS ON FILE |
| BREAULT, STEPHEN DALE | ADDRESS ON FILE |
| BREAUX, CARL J | ADDRESS ON FILE |
| BREAUX, DONNA M | ADDRESS ON FILE |
| BREAUX, ROBERT J | ADDRESS ON FILE |
| BREAUX, SHERRILYN D | ADDRESS ON FILE |
| BREAZEALE, MICHAEL | ADDRESS ON FILE |
| BREBRICK, DAVID W | ADDRESS ON FILE |
| BREBRICK, RICHARD J | ADDRESS ON FILE |
| BRECHEISEN, LAWRENCE J | ADDRESS ON FILE |
| BRECHT, MICHAEL G | ADDRESS ON FILE |
| BRECKENRIDGE, HARVEY K | ADDRESS ON FILE |
| BRECKENRIDGE, WILLIAM G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BREDBURY, DIANA | ADDRESS ON FILE |
| BREDDER, ROBERT E | ADDRESS ON FILE |
| BREDEHOFT, THERESE A | ADDRESS ON FILE |
| BREDESON, LYYNN L | ADDRESS ON FILE |
| BREECE, BARRY G | ADDRESS ON FILE |
| BREED, JOHN W | ADDRESS ON FILE |
| BREEDEN, MICHAEL J | ADDRESS ON FILE |
| BREEDEN, TERRY | ADDRESS ON FILE |
| BREEDING, ALGER B | ADDRESS ON FILE |
| BREEDING, ARNITA L | ADDRESS ON FILE |
| BREEDING, JAMES | ADDRESS ON FILE |
| BREEDLOVE, LAWRENCE NELSON | ADDRESS ON FILE |
| BREEDLOVE, RONALD E | ADDRESS ON FILE |
| BREEN, JEFF | ADDRESS ON FILE |
| BREER, HENRY G | ADDRESS ON FILE |
| BREETON, LARRY | ADDRESS ON FILE |
| BREGMAN, DONALD | ADDRESS ON FILE |
| BREGMAN, VIRGINIA T | ADDRESS ON FILE |
| BREHANY, S EARLE | ADDRESS ON FILE |
| BREHENY, EUGENE P | ADDRESS ON FILE |
| BREHM, BERTRAM G | ADDRESS ON FILE |
| BREHM, BERTRAM G | ADDRESS ON FILE |
| BREHM, PATSY J | ADDRESS ON FILE |
| BREHM, TIMOTHY A | ADDRESS ON FILE |
| BREIDENBACH, MICHAEL A | ADDRESS ON FILE |
| BREIHOF, KATHLEEN D | ADDRESS ON FILE |
| BREITENSTEIN, GREGORY L | ADDRESS ON FILE |
| BREITLING, JULIUS | ADDRESS ON FILE |
| BREITMAN, STEVEN E | ADDRESS ON FILE |
| BREIVIK, HANS | ADDRESS ON FILE |
| BREIVOGEL, KENNETH | ADDRESS ON FILE |
| BREIVOGEL, ROBERT J | ADDRESS ON FILE |
| BRELAND, BOBBY W | ADDRESS ON FILE |
| BRELAND, KEVIN FRANKLIN | ADDRESS ON FILE |
| BRELAND, VELMA LOUISE | ADDRESS ON FILE |
| BRENDLE, JAMES WILLIAM | ADDRESS ON FILE |
| BRENEMAN, WILLIAM | ADDRESS ON FILE |
| BRENEMAN, WILLIAM EARL | ADDRESS ON FILE |
| BRENN, CHARLES B | ADDRESS ON FILE |
| BRENNAN, ALICE | ADDRESS ON FILE |
| BRENNAN, E TALMAGE | ADDRESS ON FILE |
| BRENNAN, FINIS L | ADDRESS ON FILE |
| BRENNAN, J J | ADDRESS ON FILE |
| BRENNAN, JAMES B | ADDRESS ON FILE |
| BRENNAN, JAMES F | ADDRESS ON FILE |
| BRENNAN, JOAN | ADDRESS ON FILE |
| BRENNAN, JOAN M | ADDRESS ON FILE |
| BRENNAN, JOANNE A | ADDRESS ON FILE |
| BRENNAN, JOHN R | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BRENNAN, JOSEPH | ADDRESS ON FILE |
| BRENNAN, LAWRENCE | ADDRESS ON FILE |
| BRENNAN, LAWRENCE E | ADDRESS ON FILE |
| BRENNAN, MARGARET M | ADDRESS ON FILE |
| BRENNAN, MARK J | ADDRESS ON FILE |
| BRENNAN, MARTIN T | ADDRESS ON FILE |
| BRENNAN, PATRICK ALOYSIUS JR | ADDRESS ON FILE |
| BRENNAN, RICHARD J | ADDRESS ON FILE |
| BRENNAN, RONALD J | ADDRESS ON FILE |
| BRENNAN, SARSFIELD P | ADDRESS ON FILE |
| BRENNAN, THOMAS H | ADDRESS ON FILE |
| BRENNAN, VERONICA | ADDRESS ON FILE |
| BRENNAN, WILLIAM | ADDRESS ON FILE |
| BRENNAN, WILLIAM C | ADDRESS ON FILE |
| BRENNAN, WILLIAM J | ADDRESS ON FILE |
| BRENNER, GARY A | ADDRESS ON FILE |
| BRENNER, MARK A | ADDRESS ON FILE |
| BRENNER, MICHAEL E | ADDRESS ON FILE |
| BRENNICK, WILLIAM E | ADDRESS ON FILE |
| BRENT, DAVID J | ADDRESS ON FILE |
| BRENT, KNERR N | ADDRESS ON FILE |
| BRENTUAS, JOSEPH A | ADDRESS ON FILE |
| BRERETON, CATHERINE M | ADDRESS ON FILE |
| BRERETON, JANET A | ADDRESS ON FILE |
| BRESLIN, DORIS | ADDRESS ON FILE |
| BRESLIN, JOSEPH M | ADDRESS ON FILE |
| BRESSLER, DONALD E | ADDRESS ON FILE |
| BRESSLER, GEORGE H | ADDRESS ON FILE |
| BRETCHES, JACK ALLEN | ADDRESS ON FILE |
| BRETH, JAMES E | ADDRESS ON FILE |
| BRETON, CHRISTIAN | ADDRESS ON FILE |
| BRETON, DENIS G | ADDRESS ON FILE |
| BRETON, JAIME | ADDRESS ON FILE |
| BRETON, MARIA L | ADDRESS ON FILE |
| BRETON, SERGIO | ADDRESS ON FILE |
| BRETT, GRCRGANN | ADDRESS ON FILE |
| BRETT, RICHARD | ADDRESS ON FILE |
| BRETTLER, JAY M | ADDRESS ON FILE |
| BREVELLE, BYRON ANTHONY | ADDRESS ON FILE |
| BREWER, BARBARA B | ADDRESS ON FILE |
| BREWER, CLYDE J | ADDRESS ON FILE |
| BREWER, DENNIS JAMES | ADDRESS ON FILE |
| BREWER, EMILE G SR | ADDRESS ON FILE |
| BREWER, FREDA M | ADDRESS ON FILE |
| BREWER, GARY LEON | ADDRESS ON FILE |
| BREWER, JAMES | ADDRESS ON FILE |
| BREWER, JERRY S | ADDRESS ON FILE |
| BREWER, JOHN W | ADDRESS ON FILE |
| BREWER, LAURE J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BREWER, MARTHA | ADDRESS ON FILE |
| BREWER, ROBERT RUSSELL | ADDRESS ON FILE |
| BREWER, THOMAS | ADDRESS ON FILE |
| BREWER, THOMAS H | ADDRESS ON FILE |
| BREWER, THOMAS LOGAN | ADDRESS ON FILE |
| BREWER, TODD J | ADDRESS ON FILE |
| BREWER, WALTER LEE | ADDRESS ON FILE |
| BREWER, WILLIAM A | ADDRESS ON FILE |
| BREWMAN, JAMES J | ADDRESS ON FILE |
| BREWSTER, B H | ADDRESS ON FILE |
| BREWSTER, CALVIN B | ADDRESS ON FILE |
| BREWSTER, GORDON A | ADDRESS ON FILE |
| BREWSTER, HERSHEL L | ADDRESS ON FILE |
| BREWTON, MARIA C | ADDRESS ON FILE |
| BREYER, FRANCIS J | ADDRESS ON FILE |
| BREYER, LELAND H | ADDRESS ON FILE |
| BREYTMAN, ALEXANDER | ADDRESS ON FILE |
| BREZA, DONNA L | ADDRESS ON FILE |
| BREZAVSCEK, ROBERT J | ADDRESS ON FILE |
| BREZGER, WOODROW T | ADDRESS ON FILE |
| BREZI, NAOMI | ADDRESS ON FILE |
| BREZINE, ROBERT P | ADDRESS ON FILE |
| BRIAN, JAMES MATTHEW | ADDRESS ON FILE |
| BRIANZA, TERRY S | ADDRESS ON FILE |
| BRIBACH, OSCAR N | ADDRESS ON FILE |
| BRICE, WILLIAM H | ADDRESS ON FILE |
| BRICH, FRANCIS | ADDRESS ON FILE |
| BRICKEY, FREDA KAY | ADDRESS ON FILE |
| BRICKEY, GARY W | ADDRESS ON FILE |
| BRICKEY, JOE RAY | ADDRESS ON FILE |
| BRICKEY, MICHAEL SR | ADDRESS ON FILE |
| BRICKLE, ELDON W | ADDRESS ON FILE |
| BRICKMAN, JUNE | ADDRESS ON FILE |
| BRIDE, MARGE L | ADDRESS ON FILE |
| BRIDE, ROBERT F | ADDRESS ON FILE |
| BRIDESON, FRANCES | ADDRESS ON FILE |
| BRIDGEFORD, WALTER A | ADDRESS ON FILE |
| BRIDGEFORD, WALTER A | ADDRESS ON FILE |
| BRIDGEMAN, JUDITH B | ADDRESS ON FILE |
| BRIDGER, PHILIP TRACY | ADDRESS ON FILE |
| BRIDGES, BILLIE JO | ADDRESS ON FILE |
| BRIDGES, DEBRA | ADDRESS ON FILE |
| BRIDGES, GARY | ADDRESS ON FILE |
| BRIDGES, JAN | ADDRESS ON FILE |
| BRIDGES, MARLENE B | ADDRESS ON FILE |
| BRIDGES, MARY | ADDRESS ON FILE |
| BRIDGES, MONTY GUY | ADDRESS ON FILE |
| BRIDGES, REBECCA A | ADDRESS ON FILE |
| BRIDGES, SARA T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRIDGES, SUSAN T | ADDRESS ON FILE |
| BRIDGETT, KAREN M | ADDRESS ON FILE |
| BRIDGMAN, MICHAEL | ADDRESS ON FILE |
| BRIDGS, LORRAINE F | ADDRESS ON FILE |
| BRIDWELL, MICHAEL E | ADDRESS ON FILE |
| BRIEN, LINDA T | ADDRESS ON FILE |
| BRIEN, PATRICK W | ADDRESS ON FILE |
| BRIERE, KAREN L | ADDRESS ON FILE |
| BRIERLEY, DEBBIE E | ADDRESS ON FILE |
| BRIERTY, ESTHER E | ADDRESS ON FILE |
| BRIGAITS, EDWARD G | ADDRESS ON FILE |
| BRIGANTE, PAUL | ADDRESS ON FILE |
| BRIGANTI, ANGELA M | ADDRESS ON FILE |
| BRIGGIN, THOMAS G | ADDRESS ON FILE |
| BRIGGS, CHRISTOPHER MICHAEL | ADDRESS ON FILE |
| BRIGGS, DEA R | ADDRESS ON FILE |
| BRIGGS, EDWARD W | ADDRESS ON FILE |
| BRIGGS, GREGORY W | ADDRESS ON FILE |
| BRIGGS, JOHN DAVID | ADDRESS ON FILE |
| BRIGGS, JOHN PAUL | ADDRESS ON FILE |
| BRIGGS, KEN S | ADDRESS ON FILE |
| BRIGGS, KEVIN RAY | ADDRESS ON FILE |
| BRIGGS, MICHAEL J | ADDRESS ON FILE |
| BRIGGS, NORMAN H | ADDRESS ON FILE |
| BRIGGS, PAUL | ADDRESS ON FILE |
| BRIGHAM, JOHN E | ADDRESS ON FILE |
| BRIGHAM, KATHLEEN V | ADDRESS ON FILE |
| BRIGHAM, NANCY | ADDRESS ON FILE |
| BRIGHT, ALFENSEN ALLAJUAN | ADDRESS ON FILE |
| BRIGHT, BENJAMIN K | ADDRESS ON FILE |
| BRIGHT, DANIEL | ADDRESS ON FILE |
| BRIGHT, DOUGLAS L | ADDRESS ON FILE |
| BRIGHT, KERMIT N | ADDRESS ON FILE |
| BRIGHT, L ROSS | ADDRESS ON FILE |
| BRIGHT, LARRY P | ADDRESS ON FILE |
| BRIGHT, MEALICA R | ADDRESS ON FILE |
| BRIGHT, RICK A | ADDRESS ON FILE |
| BRIGHT, SIRBRUDA LAZARDY | ADDRESS ON FILE |
| BRIGMAN, KRISTOPHER LEE | ADDRESS ON FILE |
| BRIGNAC, SARAH B | ADDRESS ON FILE |
| BRIKE, BARBARA A | ADDRESS ON FILE |
| BRIKE, BARBARA A | ADDRESS ON FILE |
| BRIKE, PATRICIA F | ADDRESS ON FILE |
| BRIKE, VINCENT P | ADDRESS ON FILE |
| BRIKMAN, ALEXANDER | ADDRESS ON FILE |
| BRIKMAN, DAVID O | ADDRESS ON FILE |
| BRILES, PATRICIA I | ADDRESS ON FILE |
| BRILEY, DARRELL A | ADDRESS ON FILE |
| BRILEY, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRILEY, MICHAEL W | ADDRESS ON FILE |
| BRILEY, ROBERT E,JR | ADDRESS ON FILE |
| BRILL, ELSIE M | ADDRESS ON FILE |
| BRILL, PAMELA R | ADDRESS ON FILE |
| BRILLI, GEORGE | ADDRESS ON FILE |
| BRINDLE, JAMES MONTE | ADDRESS ON FILE |
| BRINDLEY, MARK S | ADDRESS ON FILE |
| BRINDLEY, RICHARD | ADDRESS ON FILE |
| BRINK, MARJORIE E | ADDRESS ON FILE |
| BRINKLEY, JAMES K | ADDRESS ON FILE |
| BRINKLEY, JAMES K | ADDRESS ON FILE |
| BRINKMAN, JAMES J | ADDRESS ON FILE |
| BRINSKELLE, LOUIS J | ADDRESS ON FILE |
| BRIODY, ALICE G | ADDRESS ON FILE |
| BRISAN, ILIE | ADDRESS ON FILE |
| BRISCOE, PATRICIA | ADDRESS ON FILE |
| BRISPORT, BERYL G | ADDRESS ON FILE |
| BRISSETT, LORNA M | ADDRESS ON FILE |
| BRISTER, DANIELLE D | ADDRESS ON FILE |
| BRISTER, JAMES R | ADDRESS ON FILE |
| BRISTER, R E | ADDRESS ON FILE |
| BRISTOL, JOSEPH | ADDRESS ON FILE |
| BRISTOW, MARSHA S | ADDRESS ON FILE |
| BRISTOW, SHARON | ADDRESS ON FILE |
| BRITO, CHRIS JR | ADDRESS ON FILE |
| BRITT, BYRON LEE | ADDRESS ON FILE |
| BRITT, CHARLES | ADDRESS ON FILE |
| BRITT, DEBORAH LYNN | ADDRESS ON FILE |
| BRITT, FRANKLIN J | ADDRESS ON FILE |
| BRITT, GARY W | ADDRESS ON FILE |
| BRITT, JOHN W | ADDRESS ON FILE |
| BRITT, KATHLEEN B | ADDRESS ON FILE |
| BRITT, KATHLEEN BIBBY | ADDRESS ON FILE |
| BRITT, MICHAEL WAYNE | ADDRESS ON FILE |
| BRITT, ROBERT L | ADDRESS ON FILE |
| BRITT, VIVIAN J | ADDRESS ON FILE |
| BRITTAIN, RICHARD A | ADDRESS ON FILE |
| BRITTAIN, RODNEY PAUL | ADDRESS ON FILE |
| BRITTEN, BENJAMIN P | ADDRESS ON FILE |
| BRITTEN, RICHARD | ADDRESS ON FILE |
| BRITTINGHAM, DON | ADDRESS ON FILE |
| BRITTON, BILLY J | ADDRESS ON FILE |
| BRITTON, CHARLES R | ADDRESS ON FILE |
| BRITTON, JAMES N | ADDRESS ON FILE |
| BRITTON, KAREN J | ADDRESS ON FILE |
| BRNA, SHARON E | ADDRESS ON FILE |
| BROAD, JAMES J | ADDRESS ON FILE |
| BROADBENT, BRANDON JACKSON | ADDRESS ON FILE |
| BROADFOOT, DAVID W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROADHEAD, THOMAS J | ADDRESS ON FILE |
| BROADWATER, MARTHA N | ADDRESS ON FILE |
| BROADWATER, WILLIAM E | ADDRESS ON FILE |
| BROADWAY, GARY L | ADDRESS ON FILE |
| BROADWELL, JAMES K | ADDRESS ON FILE |
| BROADY, HARRY W | ADDRESS ON FILE |
| BROBST, CRISPIN D | ADDRESS ON FILE |
| BROCATTO, AMARILIS | ADDRESS ON FILE |
| BROCIA, MARY J | ADDRESS ON FILE |
| BROCK, BENNY E | ADDRESS ON FILE |
| BROCK, JAMES G | ADDRESS ON FILE |
| BROCK, MATT | ADDRESS ON FILE |
| BROCK, MATTHEW | ADDRESS ON FILE |
| BROCK, ROBERT D | ADDRESS ON FILE |
| BROCK, SYLVIA SUE | ADDRESS ON FILE |
| BROCK, WILLIAM FRANKLIN | ADDRESS ON FILE |
| BROCKELSBY, SUSAN G | ADDRESS ON FILE |
| BROCKENBROUGH, THOMAS W | ADDRESS ON FILE |
| BROCKETT, COLEMAN ALONZO | ADDRESS ON FILE |
| BROCKMAN, KENNETH | ADDRESS ON FILE |
| BROCKMANN, KENNETH W | ADDRESS ON FILE |
| BROCKMEIER, WARREN G | ADDRESS ON FILE |
| BROCKWAY, MICKEY H | ADDRESS ON FILE |
| BROCKWELL, KENNETH | ADDRESS ON FILE |
| BRODA, VIOLA A | ADDRESS ON FILE |
| BRODDE, ECKHARD | ADDRESS ON FILE |
| BRODERICK, DONALD E | ADDRESS ON FILE |
| BRODERICK, WILLIAM | ADDRESS ON FILE |
| BRODERICK, WILLIAM | ADDRESS ON FILE |
| BRODERS, JULIE F | ADDRESS ON FILE |
| BRODSKY, JACK C | ADDRESS ON FILE |
| BRODY, AUDREY | ADDRESS ON FILE |
| BROEDEL, MARGARET E | ADDRESS ON FILE |
| BROEKHOVEN, JODY VAN | ADDRESS ON FILE |
| BROESCHE, BARBARA J | ADDRESS ON FILE |
| BROESCHE, BARBARA J | ADDRESS ON FILE |
| BROESCHE, CHARLES RAY | ADDRESS ON FILE |
| BROGAN, DEBORAH S | ADDRESS ON FILE |
| BROGAN, KIMBERLY SUE | ADDRESS ON FILE |
| BROGARD, JOHN N | ADDRESS ON FILE |
| BROGDON, VICKI SUE | ADDRESS ON FILE |
| BROGLIE, KEVIN E | ADDRESS ON FILE |
| BROGNANO, R JOSEPH | ADDRESS ON FILE |
| BROIS, JOHN A | ADDRESS ON FILE |
| BROKAW, CHARLES P | ADDRESS ON FILE |
| BROKAW, GEORGE A | ADDRESS ON FILE |
| BROKAW, JAMES | ADDRESS ON FILE |
| BROKMEYER, SANDRA L | ADDRESS ON FILE |
| BROMBACH, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROMBERG, BORIS Z | ADDRESS ON FILE |
| BROMBERG, NANCY M | ADDRESS ON FILE |
| BROMBERG, NORMAN B | ADDRESS ON FILE |
| BROMELS, MELVIN | ADDRESS ON FILE |
| BROMSTRUP, SUZANNE | ADDRESS ON FILE |
| BRONSON, KEVIN H | ADDRESS ON FILE |
| BRONSON, KIM B | ADDRESS ON FILE |
| BRONSTAD, AMANDA ROSE | ADDRESS ON FILE |
| BRONSTAD, ROSA | ADDRESS ON FILE |
| BRONSTAD, TERRY CLAYTON | ADDRESS ON FILE |
| BRONSTINE, JACQUELYN L | ADDRESS ON FILE |
| BROOKBANK, ELLA | ADDRESS ON FILE |
| BROOKER, MARK W | ADDRESS ON FILE |
| BROOKMAN, WAYNE F | ADDRESS ON FILE |
| BROOKS, ANNE S | ADDRESS ON FILE |
| BROOKS, ANNETTE B | ADDRESS ON FILE |
| BROOKS, ARTHUR W | ADDRESS ON FILE |
| BROOKS, BILLY M | ADDRESS ON FILE |
| BROOKS, CALE RYAN | ADDRESS ON FILE |
| BROOKS, CARL E | ADDRESS ON FILE |
| BROOKS, CHARLES D | ADDRESS ON FILE |
| BROOKS, DANIEL JOSEPH | ADDRESS ON FILE |
| BROOKS, DEBORAH S | ADDRESS ON FILE |
| BROOKS, EDWARD ROSS | ADDRESS ON FILE |
| BROOKS, FREDERICK B | ADDRESS ON FILE |
| BROOKS, GEORGE E | ADDRESS ON FILE |
| BROOKS, GERALD A | ADDRESS ON FILE |
| BROOKS, GERALD T | ADDRESS ON FILE |
| BROOKS, HALLIE D. | ADDRESS ON FILE |
| BROOKS, IRA | ADDRESS ON FILE |
| BROOKS, JACKIE MORRIS | ADDRESS ON FILE |
| BROOKS, JACOB | ADDRESS ON FILE |
| BROOKS, JAMES LEE | ADDRESS ON FILE |
| BROOKS, JAMES M | ADDRESS ON FILE |
| BROOKS, JAMES W | ADDRESS ON FILE |
| BROOKS, JEFFERY P | ADDRESS ON FILE |
| BROOKS, JESSICA LEE | ADDRESS ON FILE |
| BROOKS, JOHN H | ADDRESS ON FILE |
| BROOKS, JOHN HENRY IV | ADDRESS ON FILE |
| BROOKS, JOSEPH DAVID | ADDRESS ON FILE |
| BROOKS, JOSEPH E | ADDRESS ON FILE |
| BROOKS, JOY B | ADDRESS ON FILE |
| BROOKS, KAREN O | ADDRESS ON FILE |
| BROOKS, LAVERA K | ADDRESS ON FILE |
| BROOKS, LAWRENCE D | ADDRESS ON FILE |
| BROOKS, LAWRENCE W | ADDRESS ON FILE |
| BROOKS, LINDA S | ADDRESS ON FILE |
| BROOKS, LOUIS E | ADDRESS ON FILE |
| BROOKS, MARCUS R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROOKS, MARY E | ADDRESS ON FILE |
| BROOKS, MAUREEN | ADDRESS ON FILE |
| BROOKS, MICHAEL E | ADDRESS ON FILE |
| BROOKS, MOLLIE R | ADDRESS ON FILE |
| BROOKS, MURIEL B | ADDRESS ON FILE |
| BROOKS, NEIL A | ADDRESS ON FILE |
| BROOKS, OLA M | ADDRESS ON FILE |
| BROOKS, PATRICIA J | ADDRESS ON FILE |
| BROOKS, PAUL A | ADDRESS ON FILE |
| BROOKS, PENNY J. | ADDRESS ON FILE |
| BROOKS, RAYMOND BRUCE JR | ADDRESS ON FILE |
| BROOKS, RICKY | ADDRESS ON FILE |
| BROOKS, ROBERT L | ADDRESS ON FILE |
| BROOKS, ROY | ADDRESS ON FILE |
| BROOKS, ROY L | ADDRESS ON FILE |
| BROOKS, SHIRLENE ANN | ADDRESS ON FILE |
| BROOKS, TIMOTHY W | ADDRESS ON FILE |
| BROOKS, VINCENT | ADDRESS ON FILE |
| BROOKS, WAYNE | ADDRESS ON FILE |
| BROOKS, WILLIAM C | ADDRESS ON FILE |
| BROOKSHIRE, KENNETH H | ADDRESS ON FILE |
| BROOM, ISMAEL V | ADDRESS ON FILE |
| BROOM, RANDY TYLER | ADDRESS ON FILE |
| BROOME, JAMES R | ADDRESS ON FILE |
| BROOME, NORMA J | ADDRESS ON FILE |
| BROOME, VERONICA A | ADDRESS ON FILE |
| BROOS, RUTH E | ADDRESS ON FILE |
| BROSTROM, BO GORAN | ADDRESS ON FILE |
| BROTHEERTON, JOHN R | ADDRESS ON FILE |
| BROTHERS, EDGAR A | ADDRESS ON FILE |
| BROTHERS, STEPHEN A | ADDRESS ON FILE |
| BROTHERS, THOMAS A | ADDRESS ON FILE |
| BROTHERTON, VICKI A | ADDRESS ON FILE |
| BROTHERTON, WAYNE P | ADDRESS ON FILE |
| BROU, CHRISTOPHER J | ADDRESS ON FILE |
| BROU, DONALD JAMES | ADDRESS ON FILE |
| BROU, MAURICE J | ADDRESS ON FILE |
| BROUGHTON, JAMES | ADDRESS ON FILE |
| BROUS, CHRIS J | ADDRESS ON FILE |
| BROUS, JAMES T | ADDRESS ON FILE |
| BROUSSARD, ALLEN J | ADDRESS ON FILE |
| BROUSSARD, CHESTER E | ADDRESS ON FILE |
| BROUSSARD, EARL RAY | ADDRESS ON FILE |
| BROUSSARD, KEVIN R | ADDRESS ON FILE |
| BROUSSARD, MORRIS A | ADDRESS ON FILE |
| BROUSSARD, SIDNEY J | ADDRESS ON FILE |
| BROUTHERS, ALLEN E | ADDRESS ON FILE |
| BROWDER, LARRY D | ADDRESS ON FILE |
| BROWE, ERNEST L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWER, MARILYN D | ADDRESS ON FILE |
| BROWN, ALLEN J | ADDRESS ON FILE |
| BROWN, ALLEN J | ADDRESS ON FILE |
| BROWN, APRIL L | ADDRESS ON FILE |
| BROWN, ARCHIE J | ADDRESS ON FILE |
| BROWN, ARTHUR L | ADDRESS ON FILE |
| BROWN, ARTHUR R | ADDRESS ON FILE |
| BROWN, B | ADDRESS ON FILE |
| BROWN, BARBARA | ADDRESS ON FILE |
| BROWN, BARBARA A | ADDRESS ON FILE |
| BROWN, BARBARA A | ADDRESS ON FILE |
| BROWN, BARBARA D | ADDRESS ON FILE |
| BROWN, BARRY NEIL | ADDRESS ON FILE |
| BROWN, BEATRICE V | ADDRESS ON FILE |
| BROWN, BELINDA | ADDRESS ON FILE |
| BROWN, BILLIE J | ADDRESS ON FILE |
| BROWN, BILLY ORAN | ADDRESS ON FILE |
| BROWN, BOBBY D | ADDRESS ON FILE |
| BROWN, BOBBY EUGENE | ADDRESS ON FILE |
| BROWN, BOBBY J | ADDRESS ON FILE |
| BROWN, BONNIE J | ADDRESS ON FILE |
| BROWN, BRIAN NEAL | ADDRESS ON FILE |
| BROWN, CAMILLE SHERISE | ADDRESS ON FILE |
| BROWN, CAROL | ADDRESS ON FILE |
| BROWN, CAROLYN K | ADDRESS ON FILE |
| BROWN, CATHERINE N | ADDRESS ON FILE |
| BROWN, CECIL NORMAN JR | ADDRESS ON FILE |
| BROWN, CHARLES | ADDRESS ON FILE |
| BROWN, CHARLES B | ADDRESS ON FILE |
| BROWN, CHARLES DAVID | ADDRESS ON FILE |
| BROWN, CHARLES G | ADDRESS ON FILE |
| BROWN, CHARLES W | ADDRESS ON FILE |
| BROWN, CHRISTOPHER NICHOLAS | ADDRESS ON FILE |
| BROWN, CLAUDE DURWARD | ADDRESS ON FILE |
| BROWN, CLEVELAND JR | ADDRESS ON FILE |
| BROWN, CLIFFORD J | ADDRESS ON FILE |
| BROWN, CODY MACK | ADDRESS ON FILE |
| BROWN, COLLEEN G | ADDRESS ON FILE |
| BROWN, CORVIN G | ADDRESS ON FILE |
| BROWN, CURTIS JR | ADDRESS ON FILE |
| BROWN, CYNDI J | ADDRESS ON FILE |
| BROWN, CYNTHIA ANN | ADDRESS ON FILE |
| BROWN, DANIEL D | ADDRESS ON FILE |
| BROWN, DANIEL R | ADDRESS ON FILE |
| BROWN, DARRELL WAYNE | ADDRESS ON FILE |
| BROWN, DARRYL | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DAVID H | ADDRESS ON FILE |
| BROWN, DAVID M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROWN, DAVID R | ADDRESS ON FILE |
| BROWN, DAYLAN S | ADDRESS ON FILE |
| BROWN, DEBORAH L | ADDRESS ON FILE |
| BROWN, DENNIS | ADDRESS ON FILE |
| BROWN, DENNIS DEAN | ADDRESS ON FILE |
| BROWN, DIANE L | ADDRESS ON FILE |
| BROWN, DOLORES M | ADDRESS ON FILE |
| BROWN, DONALD | ADDRESS ON FILE |
| BROWN, DONNIE K | ADDRESS ON FILE |
| BROWN, DORIS | ADDRESS ON FILE |
| BROWN, DOUGLAS EDWARD | ADDRESS ON FILE |
| BROWN, DOUGLAS P | ADDRESS ON FILE |
| BROWN, EDWARD C | ADDRESS ON FILE |
| BROWN, EDWIN P | ADDRESS ON FILE |
| BROWN, ELBERT C | ADDRESS ON FILE |
| BROWN, ELIZABETH M | ADDRESS ON FILE |
| BROWN, ERNEST CLINTON | ADDRESS ON FILE |
| BROWN, FRANK R III | ADDRESS ON FILE |
| BROWN, GAIL T | ADDRESS ON FILE |
| BROWN, GARY | ADDRESS ON FILE |
| BROWN, GARY E | ADDRESS ON FILE |
| BROWN, GARY G | ADDRESS ON FILE |
| BROWN, GARY L | ADDRESS ON FILE |
| BROWN, GARY L | ADDRESS ON FILE |
| BROWN, GARY T | ADDRESS ON FILE |
| BROWN, GEORGE H JR | ADDRESS ON FILE |
| BROWN, GEORGE K | ADDRESS ON FILE |
| BROWN, GERALD LYNN | ADDRESS ON FILE |
| BROWN, GLENISE V | ADDRESS ON FILE |
| BROWN, GLORIA | ADDRESS ON FILE |
| BROWN, GLORIA S | ADDRESS ON FILE |
| BROWN, GREGORY | ADDRESS ON FILE |
| BROWN, GREGORY DARRELL | ADDRESS ON FILE |
| BROWN, H LEONARD | ADDRESS ON FILE |
| BROWN, HANNAH G | ADDRESS ON FILE |
| BROWN, HAROLD DENNIS | ADDRESS ON FILE |
| BROWN, HARRY R | ADDRESS ON FILE |
| BROWN, HELEN | ADDRESS ON FILE |
| BROWN, HERBERT G | ADDRESS ON FILE |
| BROWN, HERMAN LEE | ADDRESS ON FILE |
| BROWN, HOLLI KATHERINE | ADDRESS ON FILE |
| BROWN, HORACE C. | ADDRESS ON FILE |
| BROWN, HUGH G | ADDRESS ON FILE |
| BROWN, IRENE J | ADDRESS ON FILE |
| BROWN, J W JR | ADDRESS ON FILE |
| BROWN, JACK D | ADDRESS ON FILE |
| BROWN, JACK J | ADDRESS ON FILE |
| BROWN, JAMES H | ADDRESS ON FILE |
| BROWN, JAMES K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, JAMES M | ADDRESS ON FILE |
| BROWN, JAMES M | ADDRESS ON FILE |
| BROWN, JAMES R | ADDRESS ON FILE |
| BROWN, JAMES T | ADDRESS ON FILE |
| BROWN, JAMES T | ADDRESS ON FILE |
| BROWN, JASON AARON | ADDRESS ON FILE |
| BROWN, JASON SCOTT | ADDRESS ON FILE |
| BROWN, JEANIE | ADDRESS ON FILE |
| BROWN, JEFFREY D | ADDRESS ON FILE |
| BROWN, JEFFREY E | ADDRESS ON FILE |
| BROWN, JENNIFER G | ADDRESS ON FILE |
| BROWN, JENNIFER RAE | ADDRESS ON FILE |
| BROWN, JERRY D | ADDRESS ON FILE |
| BROWN, JERRY D | ADDRESS ON FILE |
| BROWN, JESSE W | ADDRESS ON FILE |
| BROWN, JESSIE L | ADDRESS ON FILE |
| BROWN, JIMMIE P | ADDRESS ON FILE |
| BROWN, JIMMY A | ADDRESS ON FILE |
| BROWN, JO ANN | ADDRESS ON FILE |
| BROWN, JOANN M | ADDRESS ON FILE |
| BROWN, JOE DAVE | ADDRESS ON FILE |
| BROWN, JOEL D | ADDRESS ON FILE |
| BROWN, JOHN B | ADDRESS ON FILE |
| BROWN, JOHN D | ADDRESS ON FILE |
| BROWN, JOHN J | ADDRESS ON FILE |
| BROWN, JOHN M | ADDRESS ON FILE |
| BROWN, JOHN W | ADDRESS ON FILE |
| BROWN, JONATHAN ADAM | ADDRESS ON FILE |
| BROWN, JOSEPH | ADDRESS ON FILE |
| BROWN, JOSEPH M | ADDRESS ON FILE |
| BROWN, JOYCE | ADDRESS ON FILE |
| BROWN, JUDY K | ADDRESS ON FILE |
| BROWN, JUNE B | ADDRESS ON FILE |
| BROWN, KAREN | ADDRESS ON FILE |
| BROWN, KAREN ANN | ADDRESS ON FILE |
| BROWN, KATHALEEN S | ADDRESS ON FILE |
| BROWN, KATHLEEN E | ADDRESS ON FILE |
| BROWN, KATRINA M | ADDRESS ON FILE |
| BROWN, KAY M | ADDRESS ON FILE |
| BROWN, KENNETH D | ADDRESS ON FILE |
| BROWN, KENNETH D | ADDRESS ON FILE |
| BROWN, KENNETH L | ADDRESS ON FILE |
| BROWN, KEVIN BRUCE | ADDRESS ON FILE |
| BROWN, KIMBERLY M | ADDRESS ON FILE |
| BROWN, KRISTINE E | ADDRESS ON FILE |
| BROWN, LANCE T | ADDRESS ON FILE |
| BROWN, LARRY M | ADDRESS ON FILE |
| BROWN, LARRY MACARTHUR JR | ADDRESS ON FILE |
| BROWN, LATASHA RALYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROWN, LAURA A | ADDRESS ON FILE |
| BROWN, LEILA C | ADDRESS ON FILE |
| BROWN, LEONARD JR | ADDRESS ON FILE |
| BROWN, LES | ADDRESS ON FILE |
| BROWN, LEWIS LEE | ADDRESS ON FILE |
| BROWN, LEWIS R | ADDRESS ON FILE |
| BROWN, LILLIAN | ADDRESS ON FILE |
| BROWN, LINDA A | ADDRESS ON FILE |
| BROWN, LORENZO | ADDRESS ON FILE |
| BROWN, LOU | ADDRESS ON FILE |
| BROWN, LUKE | ADDRESS ON FILE |
| BROWN, MAGDALENA | ADDRESS ON FILE |
| BROWN, MARC EDWARD | ADDRESS ON FILE |
| BROWN, MARIE C | ADDRESS ON FILE |
| BROWN, MARJEAN A | ADDRESS ON FILE |
| BROWN, MARK J | ADDRESS ON FILE |
| BROWN, MARTIN S | ADDRESS ON FILE |
| BROWN, MARTY L | ADDRESS ON FILE |
| BROWN, MARY A | ADDRESS ON FILE |
| BROWN, MARY E | ADDRESS ON FILE |
| BROWN, MARY L | ADDRESS ON FILE |
| BROWN, MATTHEW B | ADDRESS ON FILE |
| BROWN, MATTHEW T | ADDRESS ON FILE |
| BROWN, MAUDE A | ADDRESS ON FILE |
| BROWN, MELISSA G | ADDRESS ON FILE |
| BROWN, MELVIN A JR | ADDRESS ON FILE |
| BROWN, MICHAEL A | ADDRESS ON FILE |
| BROWN, MICHAEL ANTHONY | ADDRESS ON FILE |
| BROWN, MICHAEL E | ADDRESS ON FILE |
| BROWN, MICHAEL F | ADDRESS ON FILE |
| BROWN, MICHAEL L | ADDRESS ON FILE |
| BROWN, MICKEY B | ADDRESS ON FILE |
| BROWN, MILTON | ADDRESS ON FILE |
| BROWN, MILTON | ADDRESS ON FILE |
| BROWN, MURRAY S | ADDRESS ON FILE |
| BROWN, NADENE K | ADDRESS ON FILE |
| BROWN, NANCY | ADDRESS ON FILE |
| BROWN, NANCY B | ADDRESS ON FILE |
| BROWN, NAOMI F | ADDRESS ON FILE |
| BROWN, NICOLE REBECCA | ADDRESS ON FILE |
| BROWN, NORRIS R | ADDRESS ON FILE |
| BROWN, OLIVER S | ADDRESS ON FILE |
| BROWN, ORRIE I | ADDRESS ON FILE |
| BROWN, ORVILLE M | ADDRESS ON FILE |
| BROWN, PAMELA G | ADDRESS ON FILE |
| BROWN, PAUL GRIFFETH | ADDRESS ON FILE |
| BROWN, PERCY JR | ADDRESS ON FILE |
| BROWN, PETER H | ADDRESS ON FILE |
| BROWN, RALPH B | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, RANDALL E | ADDRESS ON FILE |
| BROWN, RAY D | ADDRESS ON FILE |
| BROWN, REVERDA J | ADDRESS ON FILE |
| BROWN, RICHARD B | ADDRESS ON FILE |
| BROWN, RICHARD C | ADDRESS ON FILE |
| BROWN, RICHARD JERRY | ADDRESS ON FILE |
| BROWN, RICHARD M | ADDRESS ON FILE |
| BROWN, RITA L | ADDRESS ON FILE |
| BROWN, ROBERT | ADDRESS ON FILE |
| BROWN, ROBERT A JR | ADDRESS ON FILE |
| BROWN, ROBERT E | ADDRESS ON FILE |
| BROWN, ROBERT L | ADDRESS ON FILE |
| BROWN, ROBERT L | ADDRESS ON FILE |
| BROWN, ROBERT N | ADDRESS ON FILE |
| BROWN, ROBERT P | ADDRESS ON FILE |
| BROWN, ROBERT P. | ADDRESS ON FILE |
| BROWN, ROBERT SMILEY II | ADDRESS ON FILE |
| BROWN, ROBERT T | ADDRESS ON FILE |
| BROWN, ROBERT W | ADDRESS ON FILE |
| BROWN, RONALD | ADDRESS ON FILE |
| BROWN, RONALD EARL | ADDRESS ON FILE |
| BROWN, RONALD P,JR | ADDRESS ON FILE |
| BROWN, RUSSELL C | ADDRESS ON FILE |
| BROWN, RUSSELL E | ADDRESS ON FILE |
| BROWN, RYAN D | ADDRESS ON FILE |
| BROWN, SALLY ANN | ADDRESS ON FILE |
| BROWN, SAM J | ADDRESS ON FILE |
| BROWN, SANDRA L | ADDRESS ON FILE |
| BROWN, SANDRA L | ADDRESS ON FILE |
| BROWN, SEAN A | ADDRESS ON FILE |
| BROWN, SEPHRONIA J | ADDRESS ON FILE |
| BROWN, SHEILA LYNN | ADDRESS ON FILE |
| BROWN, SHERRI DENISE | ADDRESS ON FILE |
| BROWN, SHIRLEY G | ADDRESS ON FILE |
| BROWN, SONIA A | ADDRESS ON FILE |
| BROWN, STAFON | ADDRESS ON FILE |
| BROWN, STEPHANIE JO | ADDRESS ON FILE |
| BROWN, STEPHEN C | ADDRESS ON FILE |
| BROWN, STEVEN G | ADDRESS ON FILE |
| BROWN, SUSAN E | ADDRESS ON FILE |
| BROWN, TERESA D | ADDRESS ON FILE |
| BROWN, TERRY M | ADDRESS ON FILE |
| BROWN, THOMAS | ADDRESS ON FILE |
| BROWN, THOMAS ALLEN | ADDRESS ON FILE |
| BROWN, THOMAS H | ADDRESS ON FILE |
| BROWN, THOMAS L | ADDRESS ON FILE |
| BROWN, TIMOTHY OSCAR | ADDRESS ON FILE |
| BROWN, VERNON CONGER | ADDRESS ON FILE |
| BROWN, VINCENT LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, WADE L | ADDRESS ON FILE |
| BROWN, WALTER S | ADDRESS ON FILE |
| BROWN, WAREN E | ADDRESS ON FILE |
| BROWN, WAYNE W | ADDRESS ON FILE |
| BROWN, WENDY E | ADDRESS ON FILE |
| BROWN, WILLIAM DAN | ADDRESS ON FILE |
| BROWN, WILLIAM E | ADDRESS ON FILE |
| BROWN, WILLIAM E | ADDRESS ON FILE |
| BROWN, WILLIAM EARL JR | ADDRESS ON FILE |
| BROWN, WILLIAM H | ADDRESS ON FILE |
| BROWN, WILLIAM H | ADDRESS ON FILE |
| BROWN, WILLIAM H | ADDRESS ON FILE |
| BROWN, WILLIAM J | ADDRESS ON FILE |
| BROWN, WILLIAM JR | ADDRESS ON FILE |
| BROWN, WILLIAM JR | ADDRESS ON FILE |
| BROWN, WILLIAM L | ADDRESS ON FILE |
| BROWN, WILLIAM REGAN | ADDRESS ON FILE |
| BROWNE, ANNE M | ADDRESS ON FILE |
| BROWNE, CHARLES F JR | ADDRESS ON FILE |
| BROWNE, DUVEGNAUDE D | ADDRESS ON FILE |
| BROWNE, EDWARD J JR | ADDRESS ON FILE |
| BROWNE, EVA | ADDRESS ON FILE |
| BROWNE, JAMES J | ADDRESS ON FILE |
| BROWNE, JONAS | ADDRESS ON FILE |
| BROWNE, MARJORIE | ADDRESS ON FILE |
| BROWNELL, MARY L | ADDRESS ON FILE |
| BROWNFIELD, JOE A | ADDRESS ON FILE |
| BROWNING, MARY F | ADDRESS ON FILE |
| BROWNING, ROBERT A | ADDRESS ON FILE |
| BROWNING, WILLIAM HENRY | ADDRESS ON FILE |
| BROWNLOW, DIANNE E | ADDRESS ON FILE |
| BROWNLOW, GARY L,SR | ADDRESS ON FILE |
| BROWNSON, DANNY J SR | ADDRESS ON FILE |
| BROWSKEY, NINA P | ADDRESS ON FILE |
| BROWZIN, BORIS S | ADDRESS ON FILE |
| BROYLES, ALEXANDER M | ADDRESS ON FILE |
| BROYLES, DAVID A | ADDRESS ON FILE |
| BROZAK, DANIEL E | ADDRESS ON FILE |
| BRUBAKER, CHRISTOPHER A | ADDRESS ON FILE |
| BRUCE, BRANDON | ADDRESS ON FILE |
| BRUCE, CHARLES W | ADDRESS ON FILE |
| BRUCE, CHARLES W II | ADDRESS ON FILE |
| BRUCE, EDWARD D | ADDRESS ON FILE |
| BRUCE, ERNEST F III | ADDRESS ON FILE |
| BRUCE, FLORENCE | ADDRESS ON FILE |
| BRUCE, HERMAN S | ADDRESS ON FILE |
| BRUCE, JAMES L | ADDRESS ON FILE |
| BRUCE, JAMES R | ADDRESS ON FILE |
| BRUCE, JEFFREY M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUCE, JOHN D | ADDRESS ON FILE |
| BRUCE, NIDIA M | ADDRESS ON FILE |
| BRUCE, RACHEL R | ADDRESS ON FILE |
| BRUCE, SANDRA LEE | ADDRESS ON FILE |
| BRUCE, SANDRA LEE | ADDRESS ON FILE |
| BRUCE, TRACEY J | ADDRESS ON FILE |
| BRUCKNER, THELMA R | ADDRESS ON FILE |
| BRUEGGEMAN, CHARLES F | ADDRESS ON FILE |
| BRUEGGEMAN, JOHN J | ADDRESS ON FILE |
| BRUEGGEMANN, HAROLD T | ADDRESS ON FILE |
| BRUENING, DAVID KARL | ADDRESS ON FILE |
| BRUESS, DEANIE K | ADDRESS ON FILE |
| BRUFF, JOHN | ADDRESS ON FILE |
| BRUFFEY, JAMES D | ADDRESS ON FILE |
| BRUG, NINA LOUISE | ADDRESS ON FILE |
| BRUHN, ANN F | ADDRESS ON FILE |
| BRUINSMA, MERI | ADDRESS ON FILE |
| BRUJ, BENJAMIN J | ADDRESS ON FILE |
| BRUKIN, ADOLPH N | ADDRESS ON FILE |
| BRUMARU, SANDA | ADDRESS ON FILE |
| BRUMBAUGH, MELISSA | ADDRESS ON FILE |
| BRUMET, DAVID LEE | ADDRESS ON FILE |
| BRUMFIELD, BONNIE F | ADDRESS ON FILE |
| BRUMFIELD, GERALD O | ADDRESS ON FILE |
| BRUMFIELD, RICKY B | ADDRESS ON FILE |
| BRUMIT, NEWTON EMMETT | ADDRESS ON FILE |
| BRUMLEY, CAROLYN E | ADDRESS ON FILE |
| BRUMLEY, CHARLES R | ADDRESS ON FILE |
| BRUMLEY, VENUS SHERRIE | ADDRESS ON FILE |
| BRUMM, WAYNE K | ADDRESS ON FILE |
| BRUMOND, HARRY L | ADDRESS ON FILE |
| BRUNDAGE, EUGENE L | ADDRESS ON FILE |
| BRUNDRETT, STEPHEN L | ADDRESS ON FILE |
| BRUNE, BOBBIE L | ADDRESS ON FILE |
| BRUNE, DAVID L | ADDRESS ON FILE |
| BRUNE, DONNA M | ADDRESS ON FILE |
| BRUNE, MARGARET L | ADDRESS ON FILE |
| BRUNE, PATRICIA G | ADDRESS ON FILE |
| BRUNER, RONALD F | ADDRESS ON FILE |
| BRUNETTI, JOHN A JR | ADDRESS ON FILE |
| BRUNK, ALICE F | ADDRESS ON FILE |
| BRUNK, JOSEPH ROGER | ADDRESS ON FILE |
| BRUNNER, NANCY | ADDRESS ON FILE |
| BRUNO, ANTHONY J | ADDRESS ON FILE |
| BRUNO, ANTHONY J | ADDRESS ON FILE |
| BRUNO, JOE | ADDRESS ON FILE |
| BRUNO, LOUIS | ADDRESS ON FILE |
| BRUNO, MARCELLO | ADDRESS ON FILE |
| BRUNO, PATRICIA A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUNO, RAY L | ADDRESS ON FILE |
| BRUNO, WENDY | ADDRESS ON FILE |
| BRUNORI, JOSEPH M | ADDRESS ON FILE |
| BRUNS, RICHARD STEVEN | ADDRESS ON FILE |
| BRUNSON, LARRY | ADDRESS ON FILE |
| BRUNSON, POWELL | ADDRESS ON FILE |
| BRUNZELL, JOSEPH A | ADDRESS ON FILE |
| BRUS, WAYNE B | ADDRESS ON FILE |
| BRUSCHI, ANTONELLA | ADDRESS ON FILE |
| BRUSCHI, LORRAINE | ADDRESS ON FILE |
| BRUSCO, GERARD | ADDRESS ON FILE |
| BRUSCO, ROBERTA J | ADDRESS ON FILE |
| BRUSEY, WALTER G | ADDRESS ON FILE |
| BRUSH, ELIZABETH A | ADDRESS ON FILE |
| BRUSH, FERNANDO E | ADDRESS ON FILE |
| BRUSH, FRANCIS L | ADDRESS ON FILE |
| BRUSHUE, KENNETH L | ADDRESS ON FILE |
| BRUSS, HERMAN K | ADDRESS ON FILE |
| BRUTUS, FLORENCE | ADDRESS ON FILE |
| BRYAN, BILLY E | ADDRESS ON FILE |
| BRYAN, CALVERT EMMERSON | ADDRESS ON FILE |
| BRYAN, CHRISTOPHER M | ADDRESS ON FILE |
| BRYAN, DAVID L | ADDRESS ON FILE |
| BRYAN, DESMOND D | ADDRESS ON FILE |
| BRYAN, GREGORY C | ADDRESS ON FILE |
| BRYAN, HARRY E JR | ADDRESS ON FILE |
| BRYAN, JAMES N | ADDRESS ON FILE |
| BRYAN, JAMES V | ADDRESS ON FILE |
| BRYAN, JESSE CLAYTON JR | ADDRESS ON FILE |
| BRYAN, JOYCE E | ADDRESS ON FILE |
| BRYAN, MICHAEL V | ADDRESS ON FILE |
| BRYAN, ROGER W | ADDRESS ON FILE |
| BRYAN, WARREN K | ADDRESS ON FILE |
| BRYANT, ARTHUR H | ADDRESS ON FILE |
| BRYANT, BILL | ADDRESS ON FILE |
| BRYANT, CAROL L | ADDRESS ON FILE |
| BRYANT, CHAD G | ADDRESS ON FILE |
| BRYANT, CLAUDIA R | ADDRESS ON FILE |
| BRYANT, CLINTON | ADDRESS ON FILE |
| BRYANT, DAVID ANTONIO | ADDRESS ON FILE |
| BRYANT, DAVID M | ADDRESS ON FILE |
| BRYANT, DEWEY L | ADDRESS ON FILE |
| BRYANT, DONNA K | ADDRESS ON FILE |
| BRYANT, EVERETT P | ADDRESS ON FILE |
| BRYANT, EVERETT P | ADDRESS ON FILE |
| BRYANT, HERMAN | ADDRESS ON FILE |
| BRYANT, JERALDINE | ADDRESS ON FILE |
| BRYANT, JOHN | ADDRESS ON FILE |
| BRYANT, JOHNNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRYANT, KENNETH WAYNE | ADDRESS ON FILE |
| BRYANT, KRISTINA FAITH | ADDRESS ON FILE |
| BRYANT, LISA ELAINE | ADDRESS ON FILE |
| BRYANT, MARY A | ADDRESS ON FILE |
| BRYANT, MARY LOUISE | ADDRESS ON FILE |
| BRYANT, MELVIN | ADDRESS ON FILE |
| BRYANT, MICHAEL J | ADDRESS ON FILE |
| BRYANT, RANDALL DALE | ADDRESS ON FILE |
| BRYANT, SANDRA R | ADDRESS ON FILE |
| BRYANT, SHERRY LYNN | ADDRESS ON FILE |
| BRYANT, SYLVIA JANE | ADDRESS ON FILE |
| BRYANT, TERESA ANN | ADDRESS ON FILE |
| BRYANT, THOMAS D | ADDRESS ON FILE |
| BRYANT-MASON, MARY E | ADDRESS ON FILE |
| BRYCE, PATRICK WILSON | ADDRESS ON FILE |
| BRYDEN, MICHAEL J | ADDRESS ON FILE |
| BRYEN, DUSTIN | ADDRESS ON FILE |
| BRYLSKI, PAUL | ADDRESS ON FILE |
| BRYNDA, MICHAEL JOSEPH | ADDRESS ON FILE |
| BRYNING, RICHARD N | ADDRESS ON FILE |
| BRYNING, WILLIAM N | ADDRESS ON FILE |
| BRYSON, BARBARA A | ADDRESS ON FILE |
| BRYSON, MARK | ADDRESS ON FILE |
| BRYSON, PATRICK TIMOTHY | ADDRESS ON FILE |
| BRYSON, WILLIAM D | ADDRESS ON FILE |
| BRZOSTOWSKI, PETER M | ADDRESS ON FILE |
| BRZOSTOWSKI, PETER N | ADDRESS ON FILE |
| BRZOZOWSKI, JOHN | ADDRESS ON FILE |
| BRZUSZEWSKA, CHRISTINE R | ADDRESS ON FILE |
| BRZUSZEWSKI, CATHERINE M | ADDRESS ON FILE |
| BRZUZEK, BOGUSLAW | ADDRESS ON FILE |
| BUA, ANGELO J | ADDRESS ON FILE |
| BUBB, FRANK J | ADDRESS ON FILE |
| BUCARO, PHILIP A | ADDRESS ON FILE |
| BUCCHINO, MATTHEW R | ADDRESS ON FILE |
| BUCCI, RICHARD M | ADDRESS ON FILE |
| BUCCI, VIRGINIA L | ADDRESS ON FILE |
| BUCCINI, JUDITH P. | ADDRESS ON FILE |
| BUCH, VICTOR R | ADDRESS ON FILE |
| BUCH-MAAS, LOURDES M | ADDRESS ON FILE |
| BUCHALSKI, ROSAMARIE C | ADDRESS ON FILE |
| BUCHAN, LINCOLN D | ADDRESS ON FILE |
| BUCHAN, LORRAINE K | ADDRESS ON FILE |
| BUCHANAN STEELE, JACQUELINE | ADDRESS ON FILE |
| BUCHANAN, ARTHUR M | ADDRESS ON FILE |
| BUCHANAN, BRUCE | ADDRESS ON FILE |
| BUCHANAN, BRUCE E | ADDRESS ON FILE |
| BUCHANAN, CHARLES W | ADDRESS ON FILE |
| BUCHANAN, ELIZABETH A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BUCHANAN, ELMER | ADDRESS ON FILE |
| BUCHANAN, MARY A L | ADDRESS ON FILE |
| BUCHANAN, RUTH L | ADDRESS ON FILE |
| BUCHANAN, SUZANNE | ADDRESS ON FILE |
| BUCHANAN, TIMOTHY PATRICK | ADDRESS ON FILE |
| BUCHER, ALVIN | ADDRESS ON FILE |
| BUCHER, DANNY M | ADDRESS ON FILE |
| BUCHER, JESSICA LEANNE | ADDRESS ON FILE |
| BUCHER, MARIANNE C | ADDRESS ON FILE |
| BUCHER, WILLIAM H | ADDRESS ON FILE |
| BUCHERATI, FRANK J | ADDRESS ON FILE |
| BUCHHOLZ, GERALD C | ADDRESS ON FILE |
| BUCHHOLZ, JEFFREY I | ADDRESS ON FILE |
| BUCHHOLZ, LANCE M | ADDRESS ON FILE |
| BUCHHOLZ, PAUL E | ADDRESS ON FILE |
| BUCHKO, MICHAEL | ADDRESS ON FILE |
| BUCHMAN, TERESA | ADDRESS ON FILE |
| BUCICH, NICOLE A | ADDRESS ON FILE |
| BUCK, JAMES G | ADDRESS ON FILE |
| BUCK, JOHN M | ADDRESS ON FILE |
| BUCK, SUSAN G | ADDRESS ON FILE |
| BUCK, SUZANNE M | ADDRESS ON FILE |
| BUCK, THEODARIT M | ADDRESS ON FILE |
| BUCKALEW, ERMAN R | ADDRESS ON FILE |
| BUCKALEW, JOE PAUL | ADDRESS ON FILE |
| BUCKELS, GWEN L | ADDRESS ON FILE |
| BUCKLAND, CECIL H | ADDRESS ON FILE |
| BUCKLEY, ANNE | ADDRESS ON FILE |
| BUCKLEY, EDWARD J | ADDRESS ON FILE |
| BUCKLEY, GEOFFREY | ADDRESS ON FILE |
| BUCKLEY, GERARD P | ADDRESS ON FILE |
| BUCKLEY, J EDWARD JR | ADDRESS ON FILE |
| BUCKLEY, MARY E | ADDRESS ON FILE |
| BUCKLEY, RACHEL G | ADDRESS ON FILE |
| BUCKLEY, ROBERT J | ADDRESS ON FILE |
| BUCKLEY, WALTER RALPH | ADDRESS ON FILE |
| BUCKMAN, PATRICIA J | ADDRESS ON FILE |
| BUCKMASTER, GARY R | ADDRESS ON FILE |
| BUCKMASTER, GEORGE L | ADDRESS ON FILE |
| BUCKMILLER, FREDERICK LEE | ADDRESS ON FILE |
| BUCKNER, CLYDE L | ADDRESS ON FILE |
| BUCKNER, DONNA D | ADDRESS ON FILE |
| BUCKNER, KATHERINE | ADDRESS ON FILE |
| BUCKNER, LEE R | ADDRESS ON FILE |
| BUCKNER, MELISSA E | ADDRESS ON FILE |
| BUCKNER, NELSON H | ADDRESS ON FILE |
| BUCKNER, RAYMOND E. | ADDRESS ON FILE |
| BUCKNER, TYLER BRENT | ADDRESS ON FILE |
| BUCKWALD, ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUCSIT, CHARLENE C | ADDRESS ON FILE |
| BUCY, JOHN E | ADDRESS ON FILE |
| BUCY, MARGARET | ADDRESS ON FILE |
| BUDAS, JAMES C | ADDRESS ON FILE |
| BUDD, DUANE A | ADDRESS ON FILE |
| BUDD, SHERRY B | ADDRESS ON FILE |
| BUDELMANN, BRUCE R | ADDRESS ON FILE |
| BUDGE, PATRICIA | ADDRESS ON FILE |
| BUDZ, MARTHA ANNE | ADDRESS ON FILE |
| BUECHE, DOUGLAS CHARLES | ADDRESS ON FILE |
| BUECHLER, JEFFREY DAVID | ADDRESS ON FILE |
| BUECHNER, MATTHEW E | ADDRESS ON FILE |
| BUEHLER, DOREENA A | ADDRESS ON FILE |
| BUEHLER, EBERHARD S | ADDRESS ON FILE |
| BUEHLER, JOHN D | ADDRESS ON FILE |
| BUELL, DEBRA L | ADDRESS ON FILE |
| BUELL, RICHARD C | ADDRESS ON FILE |
| BUELL, TRACY B | ADDRESS ON FILE |
| BUELOW, WILLIAM LOUIS | ADDRESS ON FILE |
| BUENDIA, CORNELIO P | ADDRESS ON FILE |
| BUENO, ERNEST L | ADDRESS ON FILE |
| BUENO, FRANK P | ADDRESS ON FILE |
| BUENSUCESCO, CARMELO D | ADDRESS ON FILE |
| BUETTNER, RAYMOND | ADDRESS ON FILE |
| BUFF, RICHARD COLE | ADDRESS ON FILE |
| BUFFA, ALBERT L | ADDRESS ON FILE |
| BUFFA, GLORIA | ADDRESS ON FILE |
| BUFFA, RICHARD A | ADDRESS ON FILE |
| BUFFA, ROSALIE J | ADDRESS ON FILE |
| BUFFINGTON, ELAINE D | ADDRESS ON FILE |
| BUFFINGTON, HOUSTON | ADDRESS ON FILE |
| BUFFINGTON, KENNETH A | ADDRESS ON FILE |
| BUFFINGTON, WAYNE C | ADDRESS ON FILE |
| BUFFKIN, JOHN E | ADDRESS ON FILE |
| BUFKIN, PHILLIP R | ADDRESS ON FILE |
| BUFORD, CHARLES L | ADDRESS ON FILE |
| BUGENHAGEN, ROGER H | ADDRESS ON FILE |
| BUGG, GREER | ADDRESS ON FILE |
| BUGLINO, MICHAEL A | ADDRESS ON FILE |
| BUHL, ANTHONY RAY | ADDRESS ON FILE |
| BUHLER, FRED T | ADDRESS ON FILE |
| BUHOWSKI, ROBERT M | ADDRESS ON FILE |
| BUHR, ROBERT F | ADDRESS ON FILE |
| BUI, BAY N | ADDRESS ON FILE |
| BUI, HUU CHI SON | ADDRESS ON FILE |
| BUINISKIS, ANTHONY J | ADDRESS ON FILE |
| BUIRLEY, KENNETH G | ADDRESS ON FILE |
| BUIS, JACQUELINE | ADDRESS ON FILE |
| BUIS, JAIMIE L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BUIS, JAMES R | ADDRESS ON FILE |
| BUIS, NANCY R | ADDRESS ON FILE |
| BULCKEN, GEORGE W | ADDRESS ON FILE |
| BULD, JOHN A | ADDRESS ON FILE |
| BULETTI, FRANCES A | ADDRESS ON FILE |
| BULGER, CATHERINE ANN | ADDRESS ON FILE |
| BULJEVICH, DINKO | ADDRESS ON FILE |
| BULK, TIMOTHY | ADDRESS ON FILE |
| BULK, TIMOTHY A | ADDRESS ON FILE |
| BULL, DARLENE F | ADDRESS ON FILE |
| BULL, STEPHEN W | ADDRESS ON FILE |
| BULLARD, JERRY A A | ADDRESS ON FILE |
| BULLARD, STERLING C | ADDRESS ON FILE |
| BULLARD, WILLIAM T | ADDRESS ON FILE |
| BULLEN, HAROLD C | ADDRESS ON FILE |
| BULLEN, JAMES M | ADDRESS ON FILE |
| BULLER, BERNARD J | ADDRESS ON FILE |
| BULLINGTON, STUART N | ADDRESS ON FILE |
| BULLOCK, ANDREW S | ADDRESS ON FILE |
| BULLOCK, DONALD O | ADDRESS ON FILE |
| BULLOCK, DOUGLAS W | ADDRESS ON FILE |
| BULLOCK, GWENDOLYN A | ADDRESS ON FILE |
| BULLOCK, HOWARD V | ADDRESS ON FILE |
| BULLOCK, JOSEPH C | ADDRESS ON FILE |
| BULLOCK, MICHELE A | ADDRESS ON FILE |
| BULLOCK, STEFANIE K | ADDRESS ON FILE |
| BULLOCK, STERLING | ADDRESS ON FILE |
| BULLUS, RAYMOND A | ADDRESS ON FILE |
| BULMAN, PAULINE R | ADDRESS ON FILE |
| BULSON, PAMELA R | ADDRESS ON FILE |
| BULWICZ, MARK R | ADDRESS ON FILE |
| BUMBALO, DINO A | ADDRESS ON FILE |
| BUMGARDNER, RONALD E | ADDRESS ON FILE |
| BUMGARNER, CHARLES DOUGLAS | ADDRESS ON FILE |
| BUMPAS, CARRIE J | ADDRESS ON FILE |
| BUMPAS, DORA E | ADDRESS ON FILE |
| BUMPUS, MARION L | ADDRESS ON FILE |
| BUMPUS, RONALD R | ADDRESS ON FILE |
| BUNALES, LEO O | ADDRESS ON FILE |
| BUNCE, PEGGY S | ADDRESS ON FILE |
| BUNCH, CYNTHIA D | ADDRESS ON FILE |
| BUNCH, DONALD C | ADDRESS ON FILE |
| BUNCH, LOUIDA M | ADDRESS ON FILE |
| BUNCH, LRAY | ADDRESS ON FILE |
| BUNCH, RITA G | ADDRESS ON FILE |
| BUNDLIE, STEVEN L | ADDRESS ON FILE |
| BUNDNIK, CASS A | ADDRESS ON FILE |
| BUNDOC, DEMETRIO A JR | ADDRESS ON FILE |
| BUNDY, CHARLES M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUNDY, CLIFFORD L | ADDRESS ON FILE |
| BUNDY, PAYTON W | ADDRESS ON FILE |
| BUNDY, WILBUR | ADDRESS ON FILE |
| BUNIAK, GREGORY | ADDRESS ON FILE |
| BUNKER, LELAND K | ADDRESS ON FILE |
| BUNNAO, DIONISIO A | ADDRESS ON FILE |
| BUNNER, KATHLEEN | ADDRESS ON FILE |
| BUNSELMEYER, JAMES E | ADDRESS ON FILE |
| BUNT, CATHERINE JOAN | ADDRESS ON FILE |
| BUNTING, ALEXANDER T | ADDRESS ON FILE |
| BUNTING, JENNIFER K | ADDRESS ON FILE |
| BUNTING, JENNIFER KAY | ADDRESS ON FILE |
| BUNZEL, BLAKE F | ADDRESS ON FILE |
| BUNZEL, DAWN E | ADDRESS ON FILE |
| BUNZEL, ERIC G | ADDRESS ON FILE |
| BUNZEL, GEORGE E | ADDRESS ON FILE |
| BUONOCORE, JOHN J | ADDRESS ON FILE |
| BUONOCORE, ROBERT E | ADDRESS ON FILE |
| BUR, CAROLYN S | ADDRESS ON FILE |
| BURA, JOHN | ADDRESS ON FILE |
| BURACK, JOSEPH ANDREW | ADDRESS ON FILE |
| BURACZYNSKI, JOHN B | ADDRESS ON FILE |
| BURBAGE, JOHN KEITH | ADDRESS ON FILE |
| BURBANK, FRANK C | ADDRESS ON FILE |
| BURBEE, CONSTANCE L | ADDRESS ON FILE |
| BURBEEN, DWAIN J | ADDRESS ON FILE |
| BURCH, JAMES CARL | ADDRESS ON FILE |
| BURCH, STEVEN K | ADDRESS ON FILE |
| BURCH, WILLARD C | ADDRESS ON FILE |
| BURCHELL, ROBERT A | ADDRESS ON FILE |
| BURCHETT, FRANCIS K | ADDRESS ON FILE |
| BURCHETT, LYNDEN EUGENE | ADDRESS ON FILE |
| BURCKHALTER, SHARON P | ADDRESS ON FILE |
| BURD, MARTIN | ADDRESS ON FILE |
| BURDA, PHILLIP JOHN SR | ADDRESS ON FILE |
| BURDETTE, JOSEPH E | ADDRESS ON FILE |
| BURDICK, CHARLES E | ADDRESS ON FILE |
| BURDICK, TIMOTHY S | ADDRESS ON FILE |
| BURDICK, WILLIAM R JR | ADDRESS ON FILE |
| BURDOFF, KATHERINE E | ADDRESS ON FILE |
| BURESH, DIANA L | ADDRESS ON FILE |
| BUREUEL, KENNETH D | ADDRESS ON FILE |
| BURFOOT, NORA L | ADDRESS ON FILE |
| BURFORD, WILLIAM R | ADDRESS ON FILE |
| BURGAN, MAXINE A | ADDRESS ON FILE |
| BURGARD, VIOLET M | ADDRESS ON FILE |
| BURGEN, JACK G | ADDRESS ON FILE |
| BURGER, BRYAN E | ADDRESS ON FILE |
| BURGER, DOROTHY G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BURGER, GEORGE A | ADDRESS ON FILE |
| BURGER, JEFFREY K | ADDRESS ON FILE |
| BURGER, KENNETH J | ADDRESS ON FILE |
| BURGESON, FRED B | ADDRESS ON FILE |
| BURGESS, ANA F | ADDRESS ON FILE |
| BURGESS, BRETT | ADDRESS ON FILE |
| BURGESS, CHARLES | ADDRESS ON FILE |
| BURGESS, DAVID LYNN | ADDRESS ON FILE |
| BURGESS, DORIS S | ADDRESS ON FILE |
| BURGESS, ESTELLE A | ADDRESS ON FILE |
| BURGESS, GERSHOM H | ADDRESS ON FILE |
| BURGESS, HOMER REMBERT | ADDRESS ON FILE |
| BURGESS, JEAN C | ADDRESS ON FILE |
| BURGESS, JOHN H II | ADDRESS ON FILE |
| BURGESS, JUDDIE D | ADDRESS ON FILE |
| BURGESS, KRISTI | ADDRESS ON FILE |
| BURGESS, MARVIN | ADDRESS ON FILE |
| BURGESS, PHILIP CRAGG | ADDRESS ON FILE |
| BURGESS, RAMONA | ADDRESS ON FILE |
| BURGESS, RANDALL E | ADDRESS ON FILE |
| BURGESS, RICHARD L. | ADDRESS ON FILE |
| BURGESS, RICKY LYNN | ADDRESS ON FILE |
| BURGESS, ROGER S | ADDRESS ON FILE |
| BURGESS, STEPHANIE V | ADDRESS ON FILE |
| BURGETT, KYLE STEPHEN | ADDRESS ON FILE |
| BURGGRAFF, PETER A. | ADDRESS ON FILE |
| BURGHARD, GEORGE J | ADDRESS ON FILE |
| BURGHARDT, BRUCE R | ADDRESS ON FILE |
| BURGHER, ELLIOTT R | ADDRESS ON FILE |
| BURGHOFFER, JOHN M | ADDRESS ON FILE |
| BURGLUND, DAVID | ADDRESS ON FILE |
| BURGOS, FELICIA | ADDRESS ON FILE |
| BURGOS, JOSEPH B | ADDRESS ON FILE |
| BURGOS, NANCY | ADDRESS ON FILE |
| BURGOS, ZORAIDA | ADDRESS ON FILE |
| BURGOYNE, DEE | ADDRESS ON FILE |
| BURGUIERES, JOHN B | ADDRESS ON FILE |
| BURGUJIAN, RICHARD V | ADDRESS ON FILE |
| BURGUND, JAMES E | ADDRESS ON FILE |
| BURGWALD, JAMES A | ADDRESS ON FILE |
| BURHORST, VALERIE A | ADDRESS ON FILE |
| BURIAN, TED J | ADDRESS ON FILE |
| BURIEL, JUAN H | ADDRESS ON FILE |
| BURK, CHARLES | ADDRESS ON FILE |
| BURK, FREDERICK | ADDRESS ON FILE |
| BURK, JOHN W | ADDRESS ON FILE |
| BURK, PHILIP L | ADDRESS ON FILE |
| BURK, ROBERT L | ADDRESS ON FILE |
| BURK, ROBERT S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BURKE, ANNE | ADDRESS ON FILE |
| BURKE, ANTOINETTE B | ADDRESS ON FILE |
| BURKE, ANTOINETTE M | ADDRESS ON FILE |
| BURKE, BILLY DON | ADDRESS ON FILE |
| BURKE, DANIEL J | ADDRESS ON FILE |
| BURKE, DIANE D | ADDRESS ON FILE |
| BURKE, EDWARD A | ADDRESS ON FILE |
| BURKE, EDWARD T | ADDRESS ON FILE |
| BURKE, ELOIS J | ADDRESS ON FILE |
| BURKE, FAITH M | ADDRESS ON FILE |
| BURKE, GEOFFREY M | ADDRESS ON FILE |
| BURKE, GLYNDA JOY | ADDRESS ON FILE |
| BURKE, JAMES D | ADDRESS ON FILE |
| BURKE, JAMES P | ADDRESS ON FILE |
| BURKE, JAMES R | ADDRESS ON FILE |
| BURKE, JAMES W | ADDRESS ON FILE |
| BURKE, JESSE E | ADDRESS ON FILE |
| BURKE, JOHN D | ADDRESS ON FILE |
| BURKE, JOHN D. | ADDRESS ON FILE |
| BURKE, LYNN C | ADDRESS ON FILE |
| BURKE, MARY A | ADDRESS ON FILE |
| BURKE, MARY L | ADDRESS ON FILE |
| BURKE, MITCHELL SCOTT | ADDRESS ON FILE |
| BURKE, PATRICIA M | ADDRESS ON FILE |
| BURKE, PAUL E | ADDRESS ON FILE |
| BURKE, RICHARD F | ADDRESS ON FILE |
| BURKE, RICHARD F JR | ADDRESS ON FILE |
| BURKE, ROBERT D | ADDRESS ON FILE |
| BURKE, RUDOLPH O | ADDRESS ON FILE |
| BURKE, RUDOLPH O | ADDRESS ON FILE |
| BURKE, STEVEN L | ADDRESS ON FILE |
| BURKE, THOMAS | ADDRESS ON FILE |
| BURKE, THOMAS | ADDRESS ON FILE |
| BURKE, TONYA R | ADDRESS ON FILE |
| BURKE, WILLIAM B | ADDRESS ON FILE |
| BURKE, WILLIAM F | ADDRESS ON FILE |
| BURKEEN, DORIS JANELLE | ADDRESS ON FILE |
| BURKET, JAMES PAUL | ADDRESS ON FILE |
| BURKETT, MALLORY R | ADDRESS ON FILE |
| BURKETT, SHARON R | ADDRESS ON FILE |
| BURKETT, TAMMYE IRENE | ADDRESS ON FILE |
| BURKETT, WILLIAM EDWARD | ADDRESS ON FILE |
| BURKHALTER, ALLEN H | ADDRESS ON FILE |
| BURKHALTER, CHARLES H | ADDRESS ON FILE |
| BURKHALTER, DEBORAH E | ADDRESS ON FILE |
| BURKHAMMER, JEFFREY R | ADDRESS ON FILE |
| BURKHARDT, CAROLYN S | ADDRESS ON FILE |
| BURKHARDT, GERARD M | ADDRESS ON FILE |
| BURKHARDT, MARGARET M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURKHART, BRANT REED | ADDRESS ON FILE |
| BURKHART, DORIS I | ADDRESS ON FILE |
| BURKHART, GUY H | ADDRESS ON FILE |
| BURKHART, STUART | ADDRESS ON FILE |
| BURKHOLDER, RUSSEL STEPHAN | ADDRESS ON FILE |
| BURKINS, CHARLES OLIVER | ADDRESS ON FILE |
| BURKNER, CHARLES T | ADDRESS ON FILE |
| BURKS, JEANNINE | ADDRESS ON FILE |
| BURKY, THOMAS J | ADDRESS ON FILE |
| BURLEIGH, RICHARD F | ADDRESS ON FILE |
| BURLEIGH, ROGER E | ADDRESS ON FILE |
| BURLEIGH, THAD JAMES | ADDRESS ON FILE |
| BURLESON, JAMES B | ADDRESS ON FILE |
| BURLESON, MITZI J | ADDRESS ON FILE |
| BURLING, JAMES STEVEN | ADDRESS ON FILE |
| BURLINGAME, CHARLES M | ADDRESS ON FILE |
| BURMESTER, DEBORAH M | ADDRESS ON FILE |
| BURMESTER, VESTA M | ADDRESS ON FILE |
| BURNBAUM, GRACE D | ADDRESS ON FILE |
| BURNELL, CYRUS N | ADDRESS ON FILE |
| BURNELL, CYRUS N | ADDRESS ON FILE |
| BURNES, CAROL A | ADDRESS ON FILE |
| BURNETT, ALDITH F | ADDRESS ON FILE |
| BURNETT, CARL | ADDRESS ON FILE |
| BURNETT, CHUCK KEITH | ADDRESS ON FILE |
| BURNETT, DEBRA M | ADDRESS ON FILE |
| BURNETT, ED | ADDRESS ON FILE |
| BURNETT, FRED | ADDRESS ON FILE |
| BURNETT, GORDON A | ADDRESS ON FILE |
| BURNETT, IRENE B | ADDRESS ON FILE |
| BURNETT, JOSEPH E | ADDRESS ON FILE |
| BURNETT, JULIE M | ADDRESS ON FILE |
| BURNETT, KATHY M | ADDRESS ON FILE |
| BURNETT, LUTHER J | ADDRESS ON FILE |
| BURNETT, ROBERT | ADDRESS ON FILE |
| BURNETT, ROBERT LEON | ADDRESS ON FILE |
| BURNETT, STANLEY P | ADDRESS ON FILE |
| BURNETT, WARREN T | ADDRESS ON FILE |
| BURNEY, B E | ADDRESS ON FILE |
| BURNEY, BILL | ADDRESS ON FILE |
| BURNHAM, ROBERT T | ADDRESS ON FILE |
| BURNLEY, BILLY | ADDRESS ON FILE |
| BURNS, ANTHONY WAYNE | ADDRESS ON FILE |
| BURNS, BILLY GLENN | ADDRESS ON FILE |
| BURNS, BRENDA Y | ADDRESS ON FILE |
| BURNS, BRENDA Y | ADDRESS ON FILE |
| BURNS, BUFORD | ADDRESS ON FILE |
| BURNS, CECIL C | ADDRESS ON FILE |
| BURNS, DENNIS C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BURNS, DONALD R | ADDRESS ON FILE |
| BURNS, DONNA | ADDRESS ON FILE |
| BURNS, EVELYN J | ADDRESS ON FILE |
| BURNS, GREGORY | ADDRESS ON FILE |
| BURNS, JAMES F | ADDRESS ON FILE |
| BURNS, JAMES JOSEPH | ADDRESS ON FILE |
| BURNS, JAMES M | ADDRESS ON FILE |
| BURNS, JOHN D | ADDRESS ON FILE |
| BURNS, JOHN D | ADDRESS ON FILE |
| BURNS, JUDY S | ADDRESS ON FILE |
| BURNS, KEITH A | ADDRESS ON FILE |
| BURNS, LARRY JAMES | ADDRESS ON FILE |
| BURNS, LESLIE A | ADDRESS ON FILE |
| BURNS, MARGARET A | ADDRESS ON FILE |
| BURNS, MCARTHUR | ADDRESS ON FILE |
| BURNS, MERL | ADDRESS ON FILE |
| BURNS, NONA K | ADDRESS ON FILE |
| BURNS, PATRICK ALLEN JR | ADDRESS ON FILE |
| BURNS, ROBERT | ADDRESS ON FILE |
| BURNS, ROBERT L | ADDRESS ON FILE |
| BURNS, ROBERT L | ADDRESS ON FILE |
| BURNS, ROBERT T | ADDRESS ON FILE |
| BURNS, ROBERT TED | ADDRESS ON FILE |
| BURNS, ROGER E | ADDRESS ON FILE |
| BURNS, ROLAND J | ADDRESS ON FILE |
| BURNS, SIDNEY P | ADDRESS ON FILE |
| BURNS, STEPHANIE C | ADDRESS ON FILE |
| BURNS, TAMMY | ADDRESS ON FILE |
| BURNS, THOMAS | ADDRESS ON FILE |
| BURNS, THOMAS D | ADDRESS ON FILE |
| BURNS, THOMAS E. | ADDRESS ON FILE |
| BURNS, THOMAS P | ADDRESS ON FILE |
| BURNS, WILEY RUBEN JR | ADDRESS ON FILE |
| BURNSIDE, JAMES DENNIS | ADDRESS ON FILE |
| BURO, CONCETTA E | ADDRESS ON FILE |
| BURR, ALLAN E | ADDRESS ON FILE |
| BURR, MARY ANN | ADDRESS ON FILE |
| BURR, SCOTT DEWAYNE | ADDRESS ON FILE |
| BURRELL, DARLEEN M | ADDRESS ON FILE |
| BURRELL, M JR | ADDRESS ON FILE |
| BURRELL, MARSHA J | ADDRESS ON FILE |
| BURRELL, REGINA M | ADDRESS ON FILE |
| BURRELL, THADDEAUS L | ADDRESS ON FILE |
| BURRELL, THERESA | ADDRESS ON FILE |
| BURRIS, CARLOUS LALLIE | ADDRESS ON FILE |
| BURRIS, DELMAR DERWOOD | ADDRESS ON FILE |
| BURRIS, STEPHEN PHILLIP | ADDRESS ON FILE |
| BURRIS, THOMAS L | ADDRESS ON FILE |
| BURRISS, KENNETH TODD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURROW, BILLY DEAN | ADDRESS ON FILE |
| BURROWS, GARY D | ADDRESS ON FILE |
| BURROWS, JOHN J | ADDRESS ON FILE |
| BURRUS, CLIFTON CECIL | ADDRESS ON FILE |
| BURRUS, KIMBERLY SUE | ADDRESS ON FILE |
| BURRUS, RAY C | ADDRESS ON FILE |
| BURRUSS, JOHN III | ADDRESS ON FILE |
| BURSETH, MARY H | ADDRESS ON FILE |
| BURSON, CLARENCE G IV | ADDRESS ON FILE |
| BURSTEIN, JOHNATHON | ADDRESS ON FILE |
| BURT, CAROL J | ADDRESS ON FILE |
| BURT, DENNIS L | ADDRESS ON FILE |
| BURT, FRANK C | ADDRESS ON FILE |
| BURT, LARRY S | ADDRESS ON FILE |
| BURT, MARGARET O | ADDRESS ON FILE |
| BURT, TEDDY JOE | ADDRESS ON FILE |
| BURTNETT, JAMES L | ADDRESS ON FILE |
| BURTON, ALTON | ADDRESS ON FILE |
| BURTON, ANNMARIE LEILANI | ADDRESS ON FILE |
| BURTON, BARBARA L | ADDRESS ON FILE |
| BURTON, BARRY G | ADDRESS ON FILE |
| BURTON, CHRISTOPHER N | ADDRESS ON FILE |
| BURTON, DAVID W | ADDRESS ON FILE |
| BURTON, FOSTER M | ADDRESS ON FILE |
| BURTON, JOHN WESLEY | ADDRESS ON FILE |
| BURTON, JOHNNY A | ADDRESS ON FILE |
| BURTON, KATHLEEN A | ADDRESS ON FILE |
| BURTON, LINDA A | ADDRESS ON FILE |
| BURTON, MICHAEL J | ADDRESS ON FILE |
| BURTON, OTIS | ADDRESS ON FILE |
| BURTON, RAYMOND GARRISON | ADDRESS ON FILE |
| BURTON, RICHARD CHARLES | ADDRESS ON FILE |
| BURTON, THOMAS E | ADDRESS ON FILE |
| BURTON, TRUDY L | ADDRESS ON FILE |
| BURTON, WILLIAM H,JR | ADDRESS ON FILE |
| BURWELL, BARBARA J | ADDRESS ON FILE |
| BURY, JOHN GEORGE | ADDRESS ON FILE |
| BUSBICE, CHARLES | ADDRESS ON FILE |
| BUSBIN, CAREY P | ADDRESS ON FILE |
| BUSBY, FELIX A | ADDRESS ON FILE |
| BUSBY, FRANCES H | ADDRESS ON FILE |
| BUSBY, HERBERT D | ADDRESS ON FILE |
| BUSBY, JOHN S | ADDRESS ON FILE |
| BUSBY, JOHN S | ADDRESS ON FILE |
| BUSBY, RICHARD M | ADDRESS ON FILE |
| BUSBY, T CLARECE | ADDRESS ON FILE |
| BUSCARELLO, RALPH A | ADDRESS ON FILE |
| BUSCEMI, PETER P | ADDRESS ON FILE |
| BUSCH, FREDERICK G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUSCH, FREDERICK G | ADDRESS ON FILE |
| BUSCH, TIM R | ADDRESS ON FILE |
| BUSCHELL, ROBERT N | ADDRESS ON FILE |
| BUSCHMAN, WILLIAM DAVID | ADDRESS ON FILE |
| BUSER, CAROL M | ADDRESS ON FILE |
| BUSH, ANN M | ADDRESS ON FILE |
| BUSH, EDWIN LEE III | ADDRESS ON FILE |
| BUSH, HAROLD L | ADDRESS ON FILE |
| BUSH, JAMES A | ADDRESS ON FILE |
| BUSH, JOHN A | ADDRESS ON FILE |
| BUSH, LINDA D | ADDRESS ON FILE |
| BUSH, RANDALL LYNN | ADDRESS ON FILE |
| BUSH, RICHARD M | ADDRESS ON FILE |
| BUSH, ROBIN G | ADDRESS ON FILE |
| BUSH, STEVEN GRAY | ADDRESS ON FILE |
| BUSH, TONY R | ADDRESS ON FILE |
| BUSHEE, DENNIS W | ADDRESS ON FILE |
| BUSHINSKI, PETER A | ADDRESS ON FILE |
| BUSHUE, KENNETH L | ADDRESS ON FILE |
| BUSKEY, DEWAYNE E | ADDRESS ON FILE |
| BUSS, DALE A | ADDRESS ON FILE |
| BUSS, DELANO F | ADDRESS ON FILE |
| BUSS, EARNEST G | ADDRESS ON FILE |
| BUSS, SHARON J | ADDRESS ON FILE |
| BUSSARD, MIKE W | ADDRESS ON FILE |
| BUSSEY, JOHNNIE EGBERT | ADDRESS ON FILE |
| BUSSEY, MORRIS JOSEPH | ADDRESS ON FILE |
| BUSSEY, RICHARD J | ADDRESS ON FILE |
| BUSSI, CONSTANCE E | ADDRESS ON FILE |
| BUSTAMANTE, OLEGARIO BENA | ADDRESS ON FILE |
| BUSTARD, BETTY W | ADDRESS ON FILE |
| BUSTER, KENNETH J | ADDRESS ON FILE |
| BUSTOS, LEONEL A | ADDRESS ON FILE |
| BUSUIOC, DRAGOS | ADDRESS ON FILE |
| BUTALLA, MARTIN W | ADDRESS ON FILE |
| BUTALLA, PAMELA B | ADDRESS ON FILE |
| BUTCHER, GEORGE FRANKLIN III | ADDRESS ON FILE |
| BUTCHER, PATRICIA M | ADDRESS ON FILE |
| BUTERA, ANTHONY F | ADDRESS ON FILE |
| BUTIKOFER, TODD E. | ADDRESS ON FILE |
| BUTLER, AMANDA | ADDRESS ON FILE |
| BUTLER, BARBARA J | ADDRESS ON FILE |
| BUTLER, BERNARD B | ADDRESS ON FILE |
| BUTLER, BURNETT A | ADDRESS ON FILE |
| BUTLER, CHARLES H | ADDRESS ON FILE |
| BUTLER, CHRISTOPHER | ADDRESS ON FILE |
| BUTLER, DAVID A | ADDRESS ON FILE |
| BUTLER, DAVID W | ADDRESS ON FILE |
| BUTLER, DEANNA B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BUTLER, DENISE | ADDRESS ON FILE |
| BUTLER, EILEEN | ADDRESS ON FILE |
| BUTLER, FRED D | ADDRESS ON FILE |
| BUTLER, GARLAND | ADDRESS ON FILE |
| BUTLER, GENTRY B | ADDRESS ON FILE |
| BUTLER, GENTRY B | ADDRESS ON FILE |
| BUTLER, IVIAN J | ADDRESS ON FILE |
| BUTLER, IVIAN J | ADDRESS ON FILE |
| BUTLER, JAMES P | ADDRESS ON FILE |
| BUTLER, JENEENE | ADDRESS ON FILE |
| BUTLER, JIMMIE D | ADDRESS ON FILE |
| BUTLER, JODY P | ADDRESS ON FILE |
| BUTLER, JOHN A | ADDRESS ON FILE |
| BUTLER, JOHN J | ADDRESS ON FILE |
| BUTLER, JOHN L | ADDRESS ON FILE |
| BUTLER, JOHN L | ADDRESS ON FILE |
| BUTLER, JUDITH K | ADDRESS ON FILE |
| BUTLER, KAREN E | ADDRESS ON FILE |
| BUTLER, KATHI M | ADDRESS ON FILE |
| BUTLER, KIMBERLY F | ADDRESS ON FILE |
| BUTLER, MARGARET M | ADDRESS ON FILE |
| BUTLER, RICHARD S | ADDRESS ON FILE |
| BUTLER, SHAUNEE | ADDRESS ON FILE |
| BUTLER, VINCENT KEITH | ADDRESS ON FILE |
| BUTLER, WANDA L | ADDRESS ON FILE |
| BUTLER, WANDA L | ADDRESS ON FILE |
| BUTLER, ZACHARY W | ADDRESS ON FILE |
| BUTSON, HOWARD C | ADDRESS ON FILE |
| BUTT, ABDUL K | ADDRESS ON FILE |
| BUTT, JOSEPH E | ADDRESS ON FILE |
| BUTT, RONALD S | ADDRESS ON FILE |
| BUTTACAVOLI, CARMELLA A | ADDRESS ON FILE |
| BUTTARS, JANET M | ADDRESS ON FILE |
| BUTTE, ERIC C | ADDRESS ON FILE |
| BUTTE, HENRY G | ADDRESS ON FILE |
| BUTTE, JEANNE | ADDRESS ON FILE |
| BUTTERS, HAROLD A JR | ADDRESS ON FILE |
| BUTTERS, JOHN W | ADDRESS ON FILE |
| BUTTIGIEG, PATRICIA M | ADDRESS ON FILE |
| BUTTON, ROY L | ADDRESS ON FILE |
| BUTTS, HAROLD A | ADDRESS ON FILE |
| BUTTS, JERRY | ADDRESS ON FILE |
| BUTTS, JOHN E | ADDRESS ON FILE |
| BUTTS, JOHN E | ADDRESS ON FILE |
| BUTZ, JULIANA NMI | ADDRESS ON FILE |
| BUXTON, DAVID A | ADDRESS ON FILE |
| BUXTON, WAYNE J | ADDRESS ON FILE |
| BUXTON, WILLIAM G | ADDRESS ON FILE |
| BUYERS, DAVID R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUYS, STIJN ALFONS ALICE | ADDRESS ON FILE |
| BUZZELL, DWIGHT G | ADDRESS ON FILE |
| BUZZERD, RANDOLPH C | ADDRESS ON FILE |
| BYARS, KEVIN B | ADDRESS ON FILE |
| BYBEE, MELANIE ANN | ADDRESS ON FILE |
| BYDALEK, HENRY | ADDRESS ON FILE |
| BYERLEY, FRANCIS A III | ADDRESS ON FILE |
| BYERLY, BRYAN | ADDRESS ON FILE |
| BYERLY, ROBERT FOREST | ADDRESS ON FILE |
| BYERS, CYNTHIA M | ADDRESS ON FILE |
| BYERS, DAVID ALLEN | ADDRESS ON FILE |
| BYERS, DIANA L | ADDRESS ON FILE |
| BYERS, EDWARD J | ADDRESS ON FILE |
| BYERS, JAMES P | ADDRESS ON FILE |
| BYERS, JAMES RONALD | ADDRESS ON FILE |
| BYERS, LAURA L | ADDRESS ON FILE |
| BYERS, NANCY E | ADDRESS ON FILE |
| BYERS, REX E | ADDRESS ON FILE |
| BYERS, ROY W | ADDRESS ON FILE |
| BYERS, SAMUEL J II | ADDRESS ON FILE |
| BYFORD, KEVIN G | ADDRESS ON FILE |
| BYGALL, DAVID ROGER | ADDRESS ON FILE |
| BYLANDER, EDGAR G | ADDRESS ON FILE |
| BYLER, COLTON J | ADDRESS ON FILE |
| BYNDAS, MARY G | ADDRESS ON FILE |
| BYORUM, NAN ELIZABETH | ADDRESS ON FILE |
| BYRAM, STEVEN C | ADDRESS ON FILE |
| BYRD, BEN R | ADDRESS ON FILE |
| BYRD, BRANDON | ADDRESS ON FILE |
| BYRD, BRIAN | ADDRESS ON FILE |
| BYRD, DANIEL L | ADDRESS ON FILE |
| BYRD, DARRELL | ADDRESS ON FILE |
| BYRD, DEBRA C | ADDRESS ON FILE |
| BYRD, DESIREE JULIANNE | ADDRESS ON FILE |
| BYRD, ELLINGTON N | ADDRESS ON FILE |
| BYRD, EUGENE S | ADDRESS ON FILE |
| BYRD, FRANKLIN | ADDRESS ON FILE |
| BYRD, KELLY JEAN | ADDRESS ON FILE |
| BYRD, MARCHELLA | ADDRESS ON FILE |
| BYRD, MARCUS J | ADDRESS ON FILE |
| BYRD, NEVA A | ADDRESS ON FILE |
| BYRD, PATRICIA E | ADDRESS ON FILE |
| BYRD, RICHARD D | ADDRESS ON FILE |
| BYRD, ROBERT E | ADDRESS ON FILE |
| BYRD, RONALD VANBUREN | ADDRESS ON FILE |
| BYRD, RONNIE | ADDRESS ON FILE |
| BYRD, ROY E | ADDRESS ON FILE |
| BYRD, THOMAS J JR | ADDRESS ON FILE |
| BYRD, THOMAS J JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BYRD, TIMOTHY ROYCE | ADDRESS ON FILE |
| BYRD, TYRONE | ADDRESS ON FILE |
| BYRD, VALERIE | ADDRESS ON FILE |
| BYRD, VALYNCIA S | ADDRESS ON FILE |
| BYRES, LAURENCE D | ADDRESS ON FILE |
| BYRNE, AGNES M | ADDRESS ON FILE |
| BYRNE, CATHERINE A | ADDRESS ON FILE |
| BYRNE, DANIEL | ADDRESS ON FILE |
| BYRNE, DANIEL P | ADDRESS ON FILE |
| BYRNE, ELIZABETH R | ADDRESS ON FILE |
| BYRNE, FLORENCE M | ADDRESS ON FILE |
| BYRNE, JOHN | ADDRESS ON FILE |
| BYRNE, JOHN H | ADDRESS ON FILE |
| BYRNE, KEVIN T | ADDRESS ON FILE |
| BYRNE, MARGARET M | ADDRESS ON FILE |
| BYRNE, RENA F | ADDRESS ON FILE |
| BYRNE, SHEILA V | ADDRESS ON FILE |
| BYRNE, THERESA M | ADDRESS ON FILE |
| BYRNE, WILLIAM L | ADDRESS ON FILE |
| BYRNE, WILLIAM P | ADDRESS ON FILE |
| BYRNES, BARBARA A | ADDRESS ON FILE |
| BYRNES, DEBRA A | ADDRESS ON FILE |
| BYRNES, GLADYS | ADDRESS ON FILE |
| BYRNES, HELEN A | ADDRESS ON FILE |
| BYRNES, JAMES | ADDRESS ON FILE |
| BYRNES, JOHN J | ADDRESS ON FILE |
| BYRNES, KEVIN | ADDRESS ON FILE |
| BYRNES, KEVIN M | ADDRESS ON FILE |
| BYRNES, MARGARET M | ADDRESS ON FILE |
| BYRNES, MARGARET T | ADDRESS ON FILE |
| BYROM, BYRON H | ADDRESS ON FILE |
| BYRON, MICHELLE | ADDRESS ON FILE |
| BYRON, TERRENCE ROBERT | ADDRESS ON FILE |
| BYRON, WARREN D | ADDRESS ON FILE |
| BYRON, WILLIAM J | ADDRESS ON FILE |
| BYRUM, LYNDA R | ADDRESS ON FILE |
| BYSIEK, LOUISE V | ADDRESS ON FILE |
| CAAMANO, STEVEN | ADDRESS ON FILE |
| CABA, JAMES A | ADDRESS ON FILE |
| CABALITASAN, CARINA | ADDRESS ON FILE |
| CABALLERO, DEBRA FOLMAR | ADDRESS ON FILE |
| CABANILLAS, RALPH THEODORE | ADDRESS ON FILE |
| CABARUBIO, JAMES L | ADDRESS ON FILE |
| CABE, CHARLES A | ADDRESS ON FILE |
| CABE, JOHN D | ADDRESS ON FILE |
| CABELL, FRANK S | ADDRESS ON FILE |
| CABELO, DENISE | ADDRESS ON FILE |
| CABERTI, CORRINE | ADDRESS ON FILE |
| CABEZA, FRANK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CABEZAS, LUIS H | ADDRESS ON FILE |
| CABIBBO, THOMAS S | ADDRESS ON FILE |
| CABIRAC, ROBERT L | ADDRESS ON FILE |
| CABLE, LEONARD E | ADDRESS ON FILE |
| CABLE, TED S | ADDRESS ON FILE |
| CABRERA, ANGEL R | ADDRESS ON FILE |
| CABRERA, DIANA T | ADDRESS ON FILE |
| CABRERA, DORIS E | ADDRESS ON FILE |
| CABRERA, DORIS E | ADDRESS ON FILE |
| CABRERA, FRANK | ADDRESS ON FILE |
| CABRERA, RACHAEL B | ADDRESS ON FILE |
| CACCAVALE TRENGE, THERESA M | ADDRESS ON FILE |
| CACCAVALE, NANCY R | ADDRESS ON FILE |
| CACCHIO, DIANE | ADDRESS ON FILE |
| CACCHIO, MICHAEL A | ADDRESS ON FILE |
| CACCIA, PHILOMENA J | ADDRESS ON FILE |
| CACCIAPUOTI, GENNARO V | ADDRESS ON FILE |
| CACCIAPUOTI, JOHN M | ADDRESS ON FILE |
| CACCIAPUOTI, JOHN W | ADDRESS ON FILE |
| CACCIATORE, LEONARD A | ADDRESS ON FILE |
| CACCIATORE, VINCENT M | ADDRESS ON FILE |
| CACCIOLA, MARIE A | ADDRESS ON FILE |
| CACCIOLO, YOLANDA M | ADDRESS ON FILE |
| CACERES, VICTOR | ADDRESS ON FILE |
| CACHIA, JOSEPH P | ADDRESS ON FILE |
| CACOAVALE, VIRGINIA | ADDRESS ON FILE |
| CACOILO, DAVID M | ADDRESS ON FILE |
| CACUCI, DAN G | ADDRESS ON FILE |
| CADAG, BEATRIZ A | ADDRESS ON FILE |
| CADAVOS, FRANK S | ADDRESS ON FILE |
| CADDELL, JAMES MATTHEWS | ADDRESS ON FILE |
| CADDELL, MAX D | ADDRESS ON FILE |
| CADDELL, SAMUEL W | ADDRESS ON FILE |
| CADE, BARRY | ADDRESS ON FILE |
| CADE, BENJAMIN GUY | ADDRESS ON FILE |
| CADE, CANDACE DALE | ADDRESS ON FILE |
| CADE, DAVID L | ADDRESS ON FILE |
| CADE, DUDLEY WARREN | ADDRESS ON FILE |
| CADE, JOSHUA | ADDRESS ON FILE |
| CADE, KIMBERLY SHARICE | ADDRESS ON FILE |
| CADE, MARSHALL C | ADDRESS ON FILE |
| CADE, SHANNON MARCUS | ADDRESS ON FILE |
| CADENA, RICHARD R | ADDRESS ON FILE |
| CADENAS, MARY E | ADDRESS ON FILE |
| CADENHEAD, LESLIE L | ADDRESS ON FILE |
| CADETTE, FLAVIEN COMPTON | ADDRESS ON FILE |
| CADIEUX, CYNTHIA A | ADDRESS ON FILE |
| CADILLAC, JOSEPH | ADDRESS ON FILE |
| CADLE, JULIAN ALAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CADLE, WALTER L | ADDRESS ON FILE |
| CADMAN, CHARLES W | ADDRESS ON FILE |
| CADOGAN, ROLSTON A | ADDRESS ON FILE |
| CADRECHA, BEATRIZ | ADDRESS ON FILE |
| CADRECHA, BEATRIZ | ADDRESS ON FILE |
| CADRECHA, MANUEL | ADDRESS ON FILE |
| CADRIEL, DAVID | ADDRESS ON FILE |
| CADWALLADER, JOHN D | ADDRESS ON FILE |
| CADWELL, DAVID P | ADDRESS ON FILE |
| CADY, ARTHUR R | ADDRESS ON FILE |
| CADY, BARBARA J | ADDRESS ON FILE |
| CADY, DAVID J | ADDRESS ON FILE |
| CAESAR, ANTHONY GERARD | ADDRESS ON FILE |
| CAESAR, GABRIEL G | ADDRESS ON FILE |
| CAESAR, GUINETTE V | ADDRESS ON FILE |
| CAESAR, MATT | ADDRESS ON FILE |
| CAFARELLA, PAUL T | ADDRESS ON FILE |
| CAFARO, DIANE M | ADDRESS ON FILE |
| CAFFEY, DAVID E | ADDRESS ON FILE |
| CAFFEY, MICHAEL P | ADDRESS ON FILE |
| CAFFIERO, HUGO W | ADDRESS ON FILE |
| CAFFREY, MARGARET | ADDRESS ON FILE |
| CAFIERO, ANGELINA C | ADDRESS ON FILE |
| CAGGIANO, CAMILLE C | ADDRESS ON FILE |
| CAGGIANO, EDITH F | ADDRESS ON FILE |
| CAGGIANO, LOUISE C | ADDRESS ON FILE |
| CAGINALP, LINDA G | ADDRESS ON FILE |
| CAGLE, BILLY R | ADDRESS ON FILE |
| CAGLE, CODY E | ADDRESS ON FILE |
| CAGLE, EWELL P | ADDRESS ON FILE |
| CAGLE, GARY L | ADDRESS ON FILE |
| CAGLE, JERRY D | ADDRESS ON FILE |
| CAGLE, KEVIN EUGENE | ADDRESS ON FILE |
| CAGLE, MARK | ADDRESS ON FILE |
| CAGLE, SANDRA P | ADDRESS ON FILE |
| CAGLIONI, MICHAEL J | ADDRESS ON FILE |
| CAGNETTA, ANDREW C,JR | ADDRESS ON FILE |
| CAGULANGAN, ANTONIO T | ADDRESS ON FILE |
| CAHAL, ROBERT R | ADDRESS ON FILE |
| CAHAN, LINDA E | ADDRESS ON FILE |
| CAHILL, JAMES F JR | ADDRESS ON FILE |
| CAHILL, MARGARET | ADDRESS ON FILE |
| CAIAFA, MARIANNE | ADDRESS ON FILE |
| CAIAFA, MARIE A | ADDRESS ON FILE |
| CAIAZZA, JOHN A | ADDRESS ON FILE |
| CAILLET, KAREN L | ADDRESS ON FILE |
| CAILLET, MARLA E | ADDRESS ON FILE |
| CAILLET, SHARON L | ADDRESS ON FILE |
| CAILLOUET, JOSEPH H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAIN, ALTON D | ADDRESS ON FILE |
| CAIN, BARBARA M | ADDRESS ON FILE |
| CAIN, DALE L | ADDRESS ON FILE |
| CAIN, DAVID A | ADDRESS ON FILE |
| CAIN, EDNA M | ADDRESS ON FILE |
| CAIN, ELIZABETH CHERRIE | ADDRESS ON FILE |
| CAIN, ELLEN S | ADDRESS ON FILE |
| CAIN, JAMES M JR | ADDRESS ON FILE |
| CAIN, JEREMY P | ADDRESS ON FILE |
| CAIN, PATRICK W | ADDRESS ON FILE |
| CAIN, PATRICK W | ADDRESS ON FILE |
| CAIN, PAUL DAVID | ADDRESS ON FILE |
| CAIN, ROBERT E | ADDRESS ON FILE |
| CAIN, ROBIN M | ADDRESS ON FILE |
| CAIN, STEVEN E | ADDRESS ON FILE |
| CAIRE, DONNA A | ADDRESS ON FILE |
| CAIRL, WILLIAM G | ADDRESS ON FILE |
| CAIRO, EMILY H | ADDRESS ON FILE |
| CAISON, JEROME A | ADDRESS ON FILE |
| CAJIGAS, FILOMENO | ADDRESS ON FILE |
| CAKAR, MUSTAFA | ADDRESS ON FILE |
| CALABRESE, ANTHONY | ADDRESS ON FILE |
| CALABRESE, ANTHONY R | ADDRESS ON FILE |
| CALABRESE, DIANE F | ADDRESS ON FILE |
| CALABRESE, RAE J | ADDRESS ON FILE |
| CALABRETTA, JOSEPH R | ADDRESS ON FILE |
| CALABRIA, NICHOLAS V | ADDRESS ON FILE |
| CALADIA, JOYCE | ADDRESS ON FILE |
| CALAFIORE, SALVATORE | ADDRESS ON FILE |
| CALAGNA, ANTHONY F | ADDRESS ON FILE |
| CALAGUAS, HILARIO G | ADDRESS ON FILE |
| CALARCO, ANN M | ADDRESS ON FILE |
| CALARCO, MICHAEL | ADDRESS ON FILE |
| CALASCIBETTA, JOHN | ADDRESS ON FILE |
| CALBUREANU, MARIA | ADDRESS ON FILE |
| CALCADO, ELENA M | ADDRESS ON FILE |
| CALCE, DANA J | ADDRESS ON FILE |
| CALDAROLA, ANNA F | ADDRESS ON FILE |
| CALDAS, DIEGO | ADDRESS ON FILE |
| CALDAS, GUSTAVO | ADDRESS ON FILE |
| CALDEMEYER, RICHARD ALLEN | ADDRESS ON FILE |
| CALDERARO, ANGELA | ADDRESS ON FILE |
| CALDERIN, JACOB | ADDRESS ON FILE |
| CALDERON, CARLOS A | ADDRESS ON FILE |
| CALDERON, ILUMINADA | ADDRESS ON FILE |
| CALDERON, ISAAC | ADDRESS ON FILE |
| CALDERONE, PHILIP A | ADDRESS ON FILE |
| CALDERONELLO, LOUISE T | ADDRESS ON FILE |
| CALDRONIA, BRIAN PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CALDWELL, CURTIS KEITH | ADDRESS ON FILE |
| CALDWELL, DAVID P | ADDRESS ON FILE |
| CALDWELL, GWENN | ADDRESS ON FILE |
| CALDWELL, H MALLORY | ADDRESS ON FILE |
| CALDWELL, JANICE C | ADDRESS ON FILE |
| CALDWELL, JOHN | ADDRESS ON FILE |
| CALDWELL, LATRICIA A | ADDRESS ON FILE |
| CALDWELL, LINDA J | ADDRESS ON FILE |
| CALDWELL, MARC G | ADDRESS ON FILE |
| CALDWELL, SCOTTIE L | ADDRESS ON FILE |
| CALDWELL, SHANA U | ADDRESS ON FILE |
| CALDWELL, STEVEN D | ADDRESS ON FILE |
| CALEDA, VINCENT | ADDRESS ON FILE |
| CALENDER, DOMINIC JOSEPH | ADDRESS ON FILE |
| CALENDER, DOUGLAS JAMES | ADDRESS ON FILE |
| CALER, JEFFREY ALLEN | ADDRESS ON FILE |
| CALES, DARRELL B | ADDRESS ON FILE |
| CALHOUN, BETH C | ADDRESS ON FILE |
| CALHOUN, CANTON | ADDRESS ON FILE |
| CALHOUN, DONALD P | ADDRESS ON FILE |
| CALHOUN, DOROTHY J | ADDRESS ON FILE |
| CALHOUN, JAMES D | ADDRESS ON FILE |
| CALHOUN, WILLIAM L | ADDRESS ON FILE |
| CALI, STEPHEN P | ADDRESS ON FILE |
| CALICCHIO, DANIEL | ADDRESS ON FILE |
| CALICCHIO, DANIEL W | ADDRESS ON FILE |
| CALIE, ARNOLD J | ADDRESS ON FILE |
| CALIENDO, CECELIA | ADDRESS ON FILE |
| CALINESCU, DUMITRU | ADDRESS ON FILE |
| CALISTRI, PETER J | ADDRESS ON FILE |
| CALK, ALPHA L | ADDRESS ON FILE |
| CALK, RANDALL L | ADDRESS ON FILE |
| CALK, THOMAS | ADDRESS ON FILE |
| CALK, TOBY DWAYNE | ADDRESS ON FILE |
| CALK, TRAVIS | ADDRESS ON FILE |
| CALKINS, JEFFRY R | ADDRESS ON FILE |
| CALKINS, MICHAEL DENNIS | ADDRESS ON FILE |
| CALL, ROBERT T | ADDRESS ON FILE |
| CALL, WOODROW W | ADDRESS ON FILE |
| CALLAGHAN, JOSEPH B | ADDRESS ON FILE |
| CALLAHAN, CLAIRE M | ADDRESS ON FILE |
| CALLAHAN, DANIEL | ADDRESS ON FILE |
| CALLAHAN, DANIEL D | ADDRESS ON FILE |
| CALLAHAN, DANNY K | ADDRESS ON FILE |
| CALLAHAN, IRMA | ADDRESS ON FILE |
| CALLAHAN, MARGARET R | ADDRESS ON FILE |
| CALLAHAN, ROBERT MICHAEL | ADDRESS ON FILE |
| CALLAHAN, ROSE E | ADDRESS ON FILE |
| CALLAHAN, THOMAS A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CALLAHAN, THOMAS P | ADDRESS ON FILE |
| CALLAHAN, THOMAS PATRICK | ADDRESS ON FILE |
| CALLAN, ELIZABETH | ADDRESS ON FILE |
| CALLAN, LEONARD JOSEPH | ADDRESS ON FILE |
| CALLAN, ROBERT E | ADDRESS ON FILE |
| CALLAND, JOHN | ADDRESS ON FILE |
| CALLANDER, JOANNE | ADDRESS ON FILE |
| CALLARI, LEO | ADDRESS ON FILE |
| CALLAWAY, LARRY | ADDRESS ON FILE |
| CALLAWAY, LARRY D | ADDRESS ON FILE |
| CALLEJA, JOHN | ADDRESS ON FILE |
| CALLENDER, DALE L | ADDRESS ON FILE |
| CALLENDER, RICHARD SCOTT | ADDRESS ON FILE |
| CALLES, FERNANDO | ADDRESS ON FILE |
| CALLEY, SHERRIE W | ADDRESS ON FILE |
| CALLICRATE, PAUL A | ADDRESS ON FILE |
| CALLINAN, JOHN J III | ADDRESS ON FILE |
| CALLINAN, MARGARET M | ADDRESS ON FILE |
| CALLIS, EVELYN J | ADDRESS ON FILE |
| CALLIS, JAMES A | ADDRESS ON FILE |
| CALLISON, JAMES A | ADDRESS ON FILE |
| CALLISTE, DARWN T | ADDRESS ON FILE |
| CALLOWAY, ROBERT W | ADDRESS ON FILE |
| CALLOWAY, SHEILAH T | ADDRESS ON FILE |
| CALOMAY, ARTURO T | ADDRESS ON FILE |
| CALOTES, VIRGILIO E | ADDRESS ON FILE |
| CALPIN, GERALD J | ADDRESS ON FILE |
| CALSETTA, ALFRED B | ADDRESS ON FILE |
| CALSETTA, JOSEPHINE A | ADDRESS ON FILE |
| CALSYN, DON L | ADDRESS ON FILE |
| CALSYN, TIMOTHY | ADDRESS ON FILE |
| CALVAOCA, MARGARET J | ADDRESS ON FILE |
| CALVERT, FLOYD CHARLES | ADDRESS ON FILE |
| CALVERT, FRANKLIN GERALD | ADDRESS ON FILE |
| CALVERT, HENRY | ADDRESS ON FILE |
| CALVERT, JERRY L | ADDRESS ON FILE |
| CALVERT, KAYLEN E | ADDRESS ON FILE |
| CALVIN, ROBERT J | ADDRESS ON FILE |
| CALVO, ANTONIO | ADDRESS ON FILE |
| CALVO, AURELIO R | ADDRESS ON FILE |
| CALVO, FRANK | ADDRESS ON FILE |
| CALVO, FRANK F | ADDRESS ON FILE |
| CALVO, GARY | ADDRESS ON FILE |
| CALVO, LINDA G | ADDRESS ON FILE |
| CALZADA, RAUL | ADDRESS ON FILE |
| CALZADILLA, JOSE M | ADDRESS ON FILE |
| CALZARETTA, ELAINE C | ADDRESS ON FILE |
| CALZARETTA, PETER JAMES | ADDRESS ON FILE |
| CALZARETTA, ROBERT T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAMA, MAHRUKH R | ADDRESS ON FILE |
| CAMACHO, ANGEL | ADDRESS ON FILE |
| CAMACHO, ANNA | ADDRESS ON FILE |
| CAMACHO, ARMANDO | ADDRESS ON FILE |
| CAMACHO, JUAN J | ADDRESS ON FILE |
| CAMACK, JACQUELINE L | ADDRESS ON FILE |
| CAMACK, THERESE M | ADDRESS ON FILE |
| CAMARDELLA, MICHAEL A | ADDRESS ON FILE |
| CAMARDELLA, SALVATORE F | ADDRESS ON FILE |
| CAMARDELLA, SIDNEY J | ADDRESS ON FILE |
| CAMARDELLA, STEPHEN S | ADDRESS ON FILE |
| CAMARENA, JOSE ARTURO | ADDRESS ON FILE |
| CAMARENA, MARTHA ELVIRA | ADDRESS ON FILE |
| CAMARGO, LUIS F | ADDRESS ON FILE |
| CAMBARE, RONEL S | ADDRESS ON FILE |
| CAMBE, ROSELLER C | ADDRESS ON FILE |
| CAMBELL, AMY S | ADDRESS ON FILE |
| CAMBIANO, JOHN NICK JR | ADDRESS ON FILE |
| CAMBIANO, TERRY | ADDRESS ON FILE |
| CAMBON, MICHAEL J | ADDRESS ON FILE |
| CAMBRE, MELISSA E | ADDRESS ON FILE |
| CAMBRIA, COLLETTE M | ADDRESS ON FILE |
| CAMBRIA, LORETTA | ADDRESS ON FILE |
| CAMBRIA, NICHOLAS T | ADDRESS ON FILE |
| CAMBRIA, STEPHEN R | ADDRESS ON FILE |
| CAMBRONERO, ALMARIO D | ADDRESS ON FILE |
| CAMEAU, GILBERT P | ADDRESS ON FILE |
| CAMELI, LORAINE | ADDRESS ON FILE |
| CAMERON, CARMELA B | ADDRESS ON FILE |
| CAMERON, CYNTHIA G | ADDRESS ON FILE |
| CAMERON, DIANE S | ADDRESS ON FILE |
| CAMERON, DIANE S | ADDRESS ON FILE |
| CAMERON, DONALD J | ADDRESS ON FILE |
| CAMERON, FREDERICK S | ADDRESS ON FILE |
| CAMERON, JIM W | ADDRESS ON FILE |
| CAMERON, JOHNNIE LOU | ADDRESS ON FILE |
| CAMERON, RICHARD J | ADDRESS ON FILE |
| CAMERON, RUSSELL TODD | ADDRESS ON FILE |
| CAMERON, WILLIAM B | ADDRESS ON FILE |
| CAMHI, CARMEN I | ADDRESS ON FILE |
| CAMIA, RITA R | ADDRESS ON FILE |
| CAMINITI, CARMEN L | ADDRESS ON FILE |
| CAMISA, RICHARD L | ADDRESS ON FILE |
| CAMLET, GERALDINE | ADDRESS ON FILE |
| CAMLEY, RICHARD HARLAN | ADDRESS ON FILE |
| CAMMISA, JOHN II | ADDRESS ON FILE |
| CAMMISO, ALICE J | ADDRESS ON FILE |
| CAMMOCK, ANDREW E | ADDRESS ON FILE |
| CAMMON, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMORLINGA, MIGUEL T | ADDRESS ON FILE |
| CAMP, DIANA L | ADDRESS ON FILE |
| CAMP, JAMES BRUCE | ADDRESS ON FILE |
| CAMP, JOE E | ADDRESS ON FILE |
| CAMP, JOSEPH B | ADDRESS ON FILE |
| CAMP, JUDY L | ADDRESS ON FILE |
| CAMP, NANCY | ADDRESS ON FILE |
| CAMP, NANCY C | ADDRESS ON FILE |
| CAMP, RICHARD L | ADDRESS ON FILE |
| CAMP, SUE C | ADDRESS ON FILE |
| CAMP, VERNON | ADDRESS ON FILE |
| CAMP, WILLIAM H | ADDRESS ON FILE |
| CAMPA, TERRI L | ADDRESS ON FILE |
| CAMPAGNA, BERNICE | ADDRESS ON FILE |
| CAMPAGNA, JOSEPH | ADDRESS ON FILE |
| CAMPAGNA, ROBERT L | ADDRESS ON FILE |
| CAMPANELLA, RALPH S | ADDRESS ON FILE |
| CAMPANELLA, RICK | ADDRESS ON FILE |
| CAMPBELL, ALLEN | ADDRESS ON FILE |
| CAMPBELL, ANTHONY F | ADDRESS ON FILE |
| CAMPBELL, ARCH R | ADDRESS ON FILE |
| CAMPBELL, BARBARA R | ADDRESS ON FILE |
| CAMPBELL, BELINDA A | ADDRESS ON FILE |
| CAMPBELL, BETTY C | ADDRESS ON FILE |
| CAMPBELL, BILLY R | ADDRESS ON FILE |
| CAMPBELL, BOBBY | ADDRESS ON FILE |
| CAMPBELL, BURIE | ADDRESS ON FILE |
| CAMPBELL, CAROL | ADDRESS ON FILE |
| CAMPBELL, CATHLEEN A | ADDRESS ON FILE |
| CAMPBELL, CHARLES W | ADDRESS ON FILE |
| CAMPBELL, CHERI A | ADDRESS ON FILE |
| CAMPBELL, CHRISTINA M | ADDRESS ON FILE |
| CAMPBELL, CRISTY LEE | ADDRESS ON FILE |
| CAMPBELL, DALLAS E | ADDRESS ON FILE |
| CAMPBELL, DAVID BRIAN | ADDRESS ON FILE |
| CAMPBELL, DAVID C II | ADDRESS ON FILE |
| CAMPBELL, DAVID D | ADDRESS ON FILE |
| CAMPBELL, DEIRDRE M | ADDRESS ON FILE |
| CAMPBELL, DENNIS D | ADDRESS ON FILE |
| CAMPBELL, DIANA L | ADDRESS ON FILE |
| CAMPBELL, DILLON JAMES | ADDRESS ON FILE |
| CAMPBELL, DONALD B | ADDRESS ON FILE |
| CAMPBELL, DONALD P | ADDRESS ON FILE |
| CAMPBELL, DONNA L. | ADDRESS ON FILE |
| CAMPBELL, DONNY L | ADDRESS ON FILE |
| CAMPBELL, DOUGLAS A | ADDRESS ON FILE |
| CAMPBELL, EDWIN R | ADDRESS ON FILE |
| CAMPBELL, FRANKLIN D | ADDRESS ON FILE |
| CAMPBELL, GLENN WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAMPBELL, GUY G III | ADDRESS ON FILE |
| CAMPBELL, HEATH DOUGLAS | ADDRESS ON FILE |
| CAMPBELL, HELEN L | ADDRESS ON FILE |
| CAMPBELL, HENRY W | ADDRESS ON FILE |
| CAMPBELL, IRENE | ADDRESS ON FILE |
| CAMPBELL, JACK STEVEN | ADDRESS ON FILE |
| CAMPBELL, JAMES A | ADDRESS ON FILE |
| CAMPBELL, JAMES B | ADDRESS ON FILE |
| CAMPBELL, JAMES E | ADDRESS ON FILE |
| CAMPBELL, JAMES EUGENE | ADDRESS ON FILE |
| CAMPBELL, JAY E | ADDRESS ON FILE |
| CAMPBELL, JERRY L | ADDRESS ON FILE |
| CAMPBELL, JIM J | ADDRESS ON FILE |
| CAMPBELL, JOHN E | ADDRESS ON FILE |
| CAMPBELL, JOHN E | ADDRESS ON FILE |
| CAMPBELL, JOHN J | ADDRESS ON FILE |
| CAMPBELL, JOHN R | ADDRESS ON FILE |
| CAMPBELL, JOHNNIE L | ADDRESS ON FILE |
| CAMPBELL, JOSEPH W | ADDRESS ON FILE |
| CAMPBELL, KAELYN R | ADDRESS ON FILE |
| CAMPBELL, KEN | ADDRESS ON FILE |
| CAMPBELL, LEWIS E JR | ADDRESS ON FILE |
| CAMPBELL, LOIS R | ADDRESS ON FILE |
| CAMPBELL, LOUIS E | ADDRESS ON FILE |
| CAMPBELL, MARGARET J | ADDRESS ON FILE |
| CAMPBELL, MARY | ADDRESS ON FILE |
| CAMPBELL, MATTHEW | ADDRESS ON FILE |
| CAMPBELL, MATTHEW MARK | ADDRESS ON FILE |
| CAMPBELL, MEREDITH M | ADDRESS ON FILE |
| CAMPBELL, NODENE O | ADDRESS ON FILE |
| CAMPBELL, PAMELA S | ADDRESS ON FILE |
| CAMPBELL, PHILLIP | ADDRESS ON FILE |
| CAMPBELL, RANDY | ADDRESS ON FILE |
| CAMPBELL, ROBERT A | ADDRESS ON FILE |
| CAMPBELL, ROBERT ANDREW | ADDRESS ON FILE |
| CAMPBELL, ROBERT J | ADDRESS ON FILE |
| CAMPBELL, ROBERT R | ADDRESS ON FILE |
| CAMPBELL, ROLAND W | ADDRESS ON FILE |
| CAMPBELL, RONALD A | ADDRESS ON FILE |
| CAMPBELL, SHARON R | ADDRESS ON FILE |
| CAMPBELL, SHAUNA L | ADDRESS ON FILE |
| CAMPBELL, STEVE B | ADDRESS ON FILE |
| CAMPBELL, STILLARD | ADDRESS ON FILE |
| CAMPBELL, SUSAN C | ADDRESS ON FILE |
| CAMPBELL, TONY R | ADDRESS ON FILE |
| CAMPBELL, WILLIAM | ADDRESS ON FILE |
| CAMPBELL, WILLIAM C | ADDRESS ON FILE |
| CAMPBELL, WILLIAM D | ADDRESS ON FILE |
| CAMPBELL, WILLIAM H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAMPEN, ROBERT | ADDRESS ON FILE |
| CAMPFIELD, WALTER H | ADDRESS ON FILE |
| CAMPION, RAYMOND W | ADDRESS ON FILE |
| CAMPION, THERESA E | ADDRESS ON FILE |
| CAMPISI, NANCY E | ADDRESS ON FILE |
| CAMPIZ, NILDA | ADDRESS ON FILE |
| CAMPO, MICHAEL A | ADDRESS ON FILE |
| CAMPOLO, JEROME J | ADDRESS ON FILE |
| CAMPOLONGO, ATTILIO A. | ADDRESS ON FILE |
| CAMPOS, DAN F | ADDRESS ON FILE |
| CAMPOS, JOHN A | ADDRESS ON FILE |
| CAMPOS, MEREDITH A | ADDRESS ON FILE |
| CAMPOS, OMAR A | ADDRESS ON FILE |
| CAMPOS, PRIMITIVO JR | ADDRESS ON FILE |
| CAMPOS, ROQUE' ROEL | ADDRESS ON FILE |
| CAMPOSANO, LAWRENCE | ADDRESS ON FILE |
| CAMPOSANO, MARGARET A | ADDRESS ON FILE |
| CAMREN, GARY E | ADDRESS ON FILE |
| CAMUS, DAMON E | ADDRESS ON FILE |
| CAMUSO, ALFRED | ADDRESS ON FILE |
| CAMUSO, ANTOINETTE | ADDRESS ON FILE |
| CAMUSO, MICHAEL A | ADDRESS ON FILE |
| CANADA, DIANA A | ADDRESS ON FILE |
| CANADAY, JACQUELINE G | ADDRESS ON FILE |
| CANADAY, WILLIAM R | ADDRESS ON FILE |
| CANALES, ANNA J | ADDRESS ON FILE |
| CANARE, SANTI D | ADDRESS ON FILE |
| CANAVELLO, DOUGLAS A | ADDRESS ON FILE |
| CANCIENNE, GLORIA A | ADDRESS ON FILE |
| CANCIENNE, STEPHANIE T | ADDRESS ON FILE |
| CANCIGLIA, JOSEPH S | ADDRESS ON FILE |
| CANCIGLIA, ROBERT | ADDRESS ON FILE |
| CANCILLA, LOUIS C | ADDRESS ON FILE |
| CANDAGE, PHILIP L | ADDRESS ON FILE |
| CANDEDO, CARMEN M | ADDRESS ON FILE |
| CANDEIAS, MANUEL | ADDRESS ON FILE |
| CANDELLA, SUZETTE M D | ADDRESS ON FILE |
| CANDIDO, ROMEO | ADDRESS ON FILE |
| CANDIES, DELORES C | ADDRESS ON FILE |
| CANDIES, MARTY D | ADDRESS ON FILE |
| CANE, JOSEPH G | ADDRESS ON FILE |
| CANEPARI, JOHN E | ADDRESS ON FILE |
| CANGE, JEFFREY B. | ADDRESS ON FILE |
| CANILLAS, HEATHER L | ADDRESS ON FILE |
| CANINI, DEBBIE V | ADDRESS ON FILE |
| CANN, FRANCIS T | ADDRESS ON FILE |
| CANNADY, LONNIE | ADDRESS ON FILE |
| CANNATA, ARLEEN | ADDRESS ON FILE |
| CANNATA, CARMELIA B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANNATA, FRANK J | ADDRESS ON FILE |
| CANNING, CONNIE M | ADDRESS ON FILE |
| CANNIZZO, JOHN L | ADDRESS ON FILE |
| CANNIZZO, JON D | ADDRESS ON FILE |
| CANNO, AGNES A | ADDRESS ON FILE |
| CANNON, CRYSTAL M | ADDRESS ON FILE |
| CANNON, DEBORAH J | ADDRESS ON FILE |
| CANNON, ESTREAN B | ADDRESS ON FILE |
| CANNON, JAMES D | ADDRESS ON FILE |
| CANNON, JAMES P | ADDRESS ON FILE |
| CANNON, JAMES Q | ADDRESS ON FILE |
| CANNON, JERRY MICHAEL | ADDRESS ON FILE |
| CANNON, JOHN C | ADDRESS ON FILE |
| CANNON, JOHN E | ADDRESS ON FILE |
| CANNON, LUCIAN A | ADDRESS ON FILE |
| CANNON, MICHAEL P | ADDRESS ON FILE |
| CANNON, ROBERT P | ADDRESS ON FILE |
| CANNON, THOMAS C | ADDRESS ON FILE |
| CANNON, THOMAS E | ADDRESS ON FILE |
| CANNON, VALLEY K | ADDRESS ON FILE |
| CANNON, WILLIAM R | ADDRESS ON FILE |
| CANO, CARLOS MIGUEL | ADDRESS ON FILE |
| CANO, CHARLES G | ADDRESS ON FILE |
| CANO, JOSE L | ADDRESS ON FILE |
| CANON, R TRAVIS,III | ADDRESS ON FILE |
| CANONICO, JEAN A | ADDRESS ON FILE |
| CANOVAI, ALDO J | ADDRESS ON FILE |
| CANTASANO, VICKI A | ADDRESS ON FILE |
| CANTAVE, DANIEL R | ADDRESS ON FILE |
| CANTER, NORMA DEAN | ADDRESS ON FILE |
| CANTERBERRY, THOMAS A | ADDRESS ON FILE |
| CANTERBURY, CHARLES R | ADDRESS ON FILE |
| CANTERBURY, DANIEL F. | ADDRESS ON FILE |
| CANTERBURY, GARY W | ADDRESS ON FILE |
| CANTIE, RONALD F | ADDRESS ON FILE |
| CANTINO, RICHARD | ADDRESS ON FILE |
| CANTIRINO, JOHN M | ADDRESS ON FILE |
| CANTON, SCOTT T | ADDRESS ON FILE |
| CANTOR, MARVIN | ADDRESS ON FILE |
| CANTOR, RITA T | ADDRESS ON FILE |
| CANTOR, ROBIN J | ADDRESS ON FILE |
| CANTOS, DOROTHY L | ADDRESS ON FILE |
| CANTRELL, BARBARA | ADDRESS ON FILE |
| CANTRELL, CURTIS A | ADDRESS ON FILE |
| CANTRELL, GARY LYNN | ADDRESS ON FILE |
| CANTRELL, LAWRENCE E | ADDRESS ON FILE |
| CANTRELL, LES H | ADDRESS ON FILE |
| CANTRELL, MADILIENE R | ADDRESS ON FILE |
| CANTRELL, MARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CANTRELL, RANDALL MORIECE | ADDRESS ON FILE |
| CANTRELL, REX L | ADDRESS ON FILE |
| CANTRELL, STEVEN C | ADDRESS ON FILE |
| CANTRELLA, MICHAEL J | ADDRESS ON FILE |
| CANTRELLE, MYRON J | ADDRESS ON FILE |
| CANTU, CANDE GUADALUPE | ADDRESS ON FILE |
| CANTU, CARLOS | ADDRESS ON FILE |
| CANTU, GERARDO | ADDRESS ON FILE |
| CANTU, JAMES E | ADDRESS ON FILE |
| CANTU, JAVIER | ADDRESS ON FILE |
| CANTU, JESUS | ADDRESS ON FILE |
| CANTU, JESUS AMERICO | ADDRESS ON FILE |
| CANTU, JESUS ANGEL | ADDRESS ON FILE |
| CANTU, JOSE CRUZ | ADDRESS ON FILE |
| CANTU, JUAN CESAR | ADDRESS ON FILE |
| CANTU, JUAN MANUEL | ADDRESS ON FILE |
| CANTU, JUAN RUBEN | ADDRESS ON FILE |
| CANTU, JULIAN ALBERTO | ADDRESS ON FILE |
| CANTU, LEONEL | ADDRESS ON FILE |
| CANTU, LUIS ALEJANDRO | ADDRESS ON FILE |
| CANTU, LUIS LAURO | ADDRESS ON FILE |
| CANTU, MARGARITA | ADDRESS ON FILE |
| CANTU, MARTHA A | ADDRESS ON FILE |
| CANTU, R | ADDRESS ON FILE |
| CANTU, ROY S | ADDRESS ON FILE |
| CANTU, RUBEN E SR | ADDRESS ON FILE |
| CANTU, SAMUEL | ADDRESS ON FILE |
| CANTWELL, DALE L | ADDRESS ON FILE |
| CANTWELL, FRANCES B | ADDRESS ON FILE |
| CANTWELL, JAMES K | ADDRESS ON FILE |
| CANTWELL, JOHN V | ADDRESS ON FILE |
| CANTWELL, TWYLA ANN | ADDRESS ON FILE |
| CANTY, CYNTHIA | ADDRESS ON FILE |
| CAO, ANTONIO F | ADDRESS ON FILE |
| CAO, DUANE H | ADDRESS ON FILE |
| CAO, JORGE M | ADDRESS ON FILE |
| CAO, NGA T | ADDRESS ON FILE |
| CAO, YANG | ADDRESS ON FILE |
| CAPACCIO, R DEAN | ADDRESS ON FILE |
| CAPALBO, DEBORAH | ADDRESS ON FILE |
| CAPALDO, BEATRICE M | ADDRESS ON FILE |
| CAPARO, THERESA A | ADDRESS ON FILE |
| CAPASSO, DEBRA L | ADDRESS ON FILE |
| CAPEHART, ZANDRA L | ADDRESS ON FILE |
| CAPELLA, BRUCE J | ADDRESS ON FILE |
| CAPERELLO, MATTHEW MICHAEL | ADDRESS ON FILE |
| CAPEZZA, JOSEPH J | ADDRESS ON FILE |
| CAPIAUX, AIMEE | ADDRESS ON FILE |
| CAPICI, LAWRENCE J | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CAPICI, VIRGINIA | ADDRESS ON FILE |
| CAPICI, VIRGINIA C | ADDRESS ON FILE |
| CAPILI, MANOLITO | ADDRESS ON FILE |
| CAPITELLI, PETER J | ADDRESS ON FILE |
| CAPITELLO, ANNA R | ADDRESS ON FILE |
| CAPLETTE, DENNIS | ADDRESS ON FILE |
| CAPLETTE, DENNIS W | ADDRESS ON FILE |
| CAPLING, LEONARD | ADDRESS ON FILE |
| CAPO, ALIDA | ADDRESS ON FILE |
| CAPOBIANCO, ANTHONY | ADDRESS ON FILE |
| CAPODANNO, GARY R | ADDRESS ON FILE |
| CAPOGROSSO, MARIO H | ADDRESS ON FILE |
| CAPONE, ALFRED R | ADDRESS ON FILE |
| CAPORALE, EMILY M | ADDRESS ON FILE |
| CAPORALE, NORMA | ADDRESS ON FILE |
| CAPORALE, THOMAS J | ADDRESS ON FILE |
| CAPOZZI, MICHAEL | ADDRESS ON FILE |
| CAPOZZI, PHYLLIS T | ADDRESS ON FILE |
| CAPOZZIELLO, TED | ADDRESS ON FILE |
| CAPP, KRISTINA M | ADDRESS ON FILE |
| CAPPADONA, ADELE | ADDRESS ON FILE |
| CAPPADONA, JOSEPH M | ADDRESS ON FILE |
| CAPPARELLI, MARIO | ADDRESS ON FILE |
| CAPPELLINO, STEVEN H | ADDRESS ON FILE |
| CAPPELLO, IRENE A | ADDRESS ON FILE |
| CAPPELLO, ROBERT M | ADDRESS ON FILE |
| CAPPELLUTI, MARTA | ADDRESS ON FILE |
| CAPPELLUTI, PHILLIP G | ADDRESS ON FILE |
| CAPPELLUZZO, BARBARA H | ADDRESS ON FILE |
| CAPPIELLO, GLADYS R | ADDRESS ON FILE |
| CAPPIELLO, MARILYN V | ADDRESS ON FILE |
| CAPPS, CHARLES ANON | ADDRESS ON FILE |
| CAPPS, CHARLES ANON | ADDRESS ON FILE |
| CAPPS, JASON W | ADDRESS ON FILE |
| CAPPS, RANDALL L | ADDRESS ON FILE |
| CAPPUCCIO, DONNA L | ADDRESS ON FILE |
| CAPPUCCIO, THERESE F | ADDRESS ON FILE |
| CAPRA, FRANCES E | ADDRESS ON FILE |
| CAPRAI, JOHN R | ADDRESS ON FILE |
| CAPRARIO, ARTHUR V | ADDRESS ON FILE |
| CAPRICE, PEARL P | ADDRESS ON FILE |
| CAPRIO, MARGARET V | ADDRESS ON FILE |
| CAPUANO, JUDITH | ADDRESS ON FILE |
| CAPUANO, NICHOLAS W | ADDRESS ON FILE |
| CAPURSO, MAURO P | ADDRESS ON FILE |
| CAPUTO, ANDREW F | ADDRESS ON FILE |
| CAPUTO, ANTHONY R | ADDRESS ON FILE |
| CAPUTO, CELESTE J | ADDRESS ON FILE |
| CAPUTO, OCTAVIA V | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAPUZZO, IGNATIUS F | ADDRESS ON FILE |
| CARABALLO, GARY JOHN | ADDRESS ON FILE |
| CARACCI, ROSE | ADDRESS ON FILE |
| CARACCIOLO, CLEMENT | ADDRESS ON FILE |
| CARACCIOLO, DIANNE J | ADDRESS ON FILE |
| CARAHALIOS, SHEILA G | ADDRESS ON FILE |
| CARAIG, VIRGILIO | ADDRESS ON FILE |
| CARAMANICA, PHILIP A | ADDRESS ON FILE |
| CARAMANTE, PATRICK J | ADDRESS ON FILE |
| CARAMICO, SYLVESTER M | ADDRESS ON FILE |
| CARANGELO, JOAN M | ADDRESS ON FILE |
| CARATELLI, SAVERIO | ADDRESS ON FILE |
| CARAVELLA, JOSEPH R | ADDRESS ON FILE |
| CARAWAY, CHARLES A | ADDRESS ON FILE |
| CARAWAY, DAVID WESLEY | ADDRESS ON FILE |
| CARAWAY, RICHARD D | ADDRESS ON FILE |
| CARBALLO, MICHAEL | ADDRESS ON FILE |
| CARBARY, BRUCE S | ADDRESS ON FILE |
| CARBAUGH, DEBARA L | ADDRESS ON FILE |
| CARBERRY, MICHAEL J | ADDRESS ON FILE |
| CARBINE, SHARON | ADDRESS ON FILE |
| CARBONARO, SANTO | ADDRESS ON FILE |
| CARBONE, DOMINICK J | ADDRESS ON FILE |
| CARBONE, JOHN | ADDRESS ON FILE |
| CARBONELL, ADRIAN W | ADDRESS ON FILE |
| CARBONI, JOSEPH V | ADDRESS ON FILE |
| CARCICH, MATTHEW N | ADDRESS ON FILE |
| CARD, CHARLES M | ADDRESS ON FILE |
| CARDAMONE, PATRICK | ADDRESS ON FILE |
| CARDELL, ALICE J | ADDRESS ON FILE |
| CARDELLA, VINCENT | ADDRESS ON FILE |
| CARDELLINO, CHRISTINE | ADDRESS ON FILE |
| CARDENAS, ARTHUR BOB | ADDRESS ON FILE |
| CARDENAS, MANUEL JESUS | ADDRESS ON FILE |
| CARDENAS, RODOLFO | ADDRESS ON FILE |
| CARDER, MARTI M | ADDRESS ON FILE |
| CARDER, MICHAEL EUGENE | ADDRESS ON FILE |
| CARDER, STEVEN ALLEN | ADDRESS ON FILE |
| CARDER, THOMAS A | ADDRESS ON FILE |
| CARDEZ, EVELYN | ADDRESS ON FILE |
| CARDIERI, MARGARET | ADDRESS ON FILE |
| CARDILE, THOMAS S | ADDRESS ON FILE |
| CARDINAL, DONALD E | ADDRESS ON FILE |
| CARDINALE, FRANCES | ADDRESS ON FILE |
| CARDINALE, GENNARO | ADDRESS ON FILE |
| CARDINALE, JOHN V | ADDRESS ON FILE |
| CARDINALE, MARY L | ADDRESS ON FILE |
| CARDLIN, STEPHEN R | ADDRESS ON FILE |
| CARDO, LYNN MARIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARDO, MARY JEAN | ADDRESS ON FILE |
| CARDONA, DELLA | ADDRESS ON FILE |
| CARDOZA, JOHN P | ADDRESS ON FILE |
| CARDOZA, SUSAN | ADDRESS ON FILE |
| CARDUNER, JOHN G | ADDRESS ON FILE |
| CARDWELL, RICK D | ADDRESS ON FILE |
| CARE, BARBARA M | ADDRESS ON FILE |
| CAREATTI, JEFFREY J | ADDRESS ON FILE |
| CARELLA, CHERYL M | ADDRESS ON FILE |
| CAREW, DOROTHY C | ADDRESS ON FILE |
| CAREY, DAVID | ADDRESS ON FILE |
| CAREY, DOUGLAS P | ADDRESS ON FILE |
| CAREY, EUGENE T | ADDRESS ON FILE |
| CAREY, GLORIA M | ADDRESS ON FILE |
| CAREY, HAROLD H | ADDRESS ON FILE |
| CAREY, JACQUELINE M | ADDRESS ON FILE |
| CAREY, JAMES A | ADDRESS ON FILE |
| CAREY, JENNIFER L | ADDRESS ON FILE |
| CAREY, PAMELA K | ADDRESS ON FILE |
| CAREY, RALPH EDWARD | ADDRESS ON FILE |
| CAREY, ROBERT MICHAEL | ADDRESS ON FILE |
| CARFORA, MARILYN A | ADDRESS ON FILE |
| CARFORO, PETER M | ADDRESS ON FILE |
| CARGILL, J F | ADDRESS ON FILE |
| CARICK, DIANE M | ADDRESS ON FILE |
| CARIDI, GRACE | ADDRESS ON FILE |
| CARIELLO, VINCENT | ADDRESS ON FILE |
| CARIGREN, RICHARD H | ADDRESS ON FILE |
| CARIN, LINO O | ADDRESS ON FILE |
| CARINI, JOSEPH F JR | ADDRESS ON FILE |
| CARINO, CARLOS E | ADDRESS ON FILE |
| CARISTI, GAIL | ADDRESS ON FILE |
| CARL, DAVID M | ADDRESS ON FILE |
| CARLE, ROSS | ADDRESS ON FILE |
| CARLEE, EVELYN E | ADDRESS ON FILE |
| CARLETON, RANDALL F | ADDRESS ON FILE |
| CARLETTA, LUCILLE J | ADDRESS ON FILE |
| CARLEY, ERNEST R | ADDRESS ON FILE |
| CARLEY, MARK S | ADDRESS ON FILE |
| CARLEY, MARY E | ADDRESS ON FILE |
| CARLILE, GREG | ADDRESS ON FILE |
| CARLILE, KEVIN B | ADDRESS ON FILE |
| CARLILE, ROGER W | ADDRESS ON FILE |
| CARLIN, JAMES H | ADDRESS ON FILE |
| CARLIN, PLATO J | ADDRESS ON FILE |
| CARLIN, WILLIAM D | ADDRESS ON FILE |
| CARLIN, WILLIAM D | ADDRESS ON FILE |
| CARLISLE, DORIS L | ADDRESS ON FILE |
| CARLISLE, EDGAR M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLISLE, JUSTIN LEWIS | ADDRESS ON FILE |
| CARLISLE, SANDRA S | ADDRESS ON FILE |
| CARLISLE, SANDRA S | ADDRESS ON FILE |
| CARLO, PAULA M | ADDRESS ON FILE |
| CARLOCK, HOWARD J | ADDRESS ON FILE |
| CARLOCK, JESSE G | ADDRESS ON FILE |
| CARLOCK, RANDY L | ADDRESS ON FILE |
| CARLOS, CYNTHIA Z | ADDRESS ON FILE |
| CARLOS, WILLIAM C | ADDRESS ON FILE |
| CARLOSS, JAMES C | ADDRESS ON FILE |
| CARLSEN, CLARENCE A | ADDRESS ON FILE |
| CARLSEN, DENNIS B | ADDRESS ON FILE |
| CARLSEN, DENNIS B | ADDRESS ON FILE |
| CARLSEN, ROY W | ADDRESS ON FILE |
| CARLSON, AXEL L | ADDRESS ON FILE |
| CARLSON, BERNARD J | ADDRESS ON FILE |
| CARLSON, CALVIN D | ADDRESS ON FILE |
| CARLSON, EDWARD A | ADDRESS ON FILE |
| CARLSON, ERIK G | ADDRESS ON FILE |
| CARLSON, GAIL A | ADDRESS ON FILE |
| CARLSON, GARY | ADDRESS ON FILE |
| CARLSON, GEORGE E | ADDRESS ON FILE |
| CARLSON, JAY E | ADDRESS ON FILE |
| CARLSON, JENNIE MARIE | ADDRESS ON FILE |
| CARLSON, JILL M | ADDRESS ON FILE |
| CARLSON, JOAN L | ADDRESS ON FILE |
| CARLSON, JOHN P | ADDRESS ON FILE |
| CARLSON, JULIE D | ADDRESS ON FILE |
| CARLSON, KENNY PETER | ADDRESS ON FILE |
| CARLSON, LEE W | ADDRESS ON FILE |
| CARLSON, LOIS M | ADDRESS ON FILE |
| CARLSON, MARY P | ADDRESS ON FILE |
| CARLSON, PAMELA A | ADDRESS ON FILE |
| CARLSON, THEODORE W | ADDRESS ON FILE |
| CARLSON, THOMAS | ADDRESS ON FILE |
| CARLSTON, CANDACE F | ADDRESS ON FILE |
| CARLSTON, ROBERT | ADDRESS ON FILE |
| CARLTON, CHARLES WALTER | ADDRESS ON FILE |
| CARLTON, DAVID VADEN | ADDRESS ON FILE |
| CARLTON, TINA GAIL | ADDRESS ON FILE |
| CARLTON, TINA GAIL | ADDRESS ON FILE |
| CARLTON, WILLIAM D | ADDRESS ON FILE |
| CARLYLE, KAREN | ADDRESS ON FILE |
| CARMACK, GREG LANCE | ADDRESS ON FILE |
| CARMAIN, JIM | ADDRESS ON FILE |
| CARMAIN, TRACY | ADDRESS ON FILE |
| CARMAN, DON | ADDRESS ON FILE |
| CARMAN, KENNETH RICHARD | ADDRESS ON FILE |
| CARMAN, SUSAN J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN, DENNER | ADDRESS ON FILE |
| CARMICHAEL, PATSY A | ADDRESS ON FILE |
| CARMICHAEL, RICHARD M | ADDRESS ON FILE |
| CARMICHEAL, BLAINE F | ADDRESS ON FILE |
| CARMINIO, ANN MARIE | ADDRESS ON FILE |
| CARMONA, IMELDA | ADDRESS ON FILE |
| CARMONA, IMELDA | ADDRESS ON FILE |
| CARMOUCHE, BRIAN JOSEPH | ADDRESS ON FILE |
| CARN, KATHLEEN A | ADDRESS ON FILE |
| CARNACCHIO, THOMAS | ADDRESS ON FILE |
| CARNAHAN, CHRISTINE M | ADDRESS ON FILE |
| CARNAHAN, JOHN L | ADDRESS ON FILE |
| CARNEGIE, EDWARD J | ADDRESS ON FILE |
| CARNER, ROBERT W | ADDRESS ON FILE |
| CARNES, ANDY DEWAYNE | ADDRESS ON FILE |
| CARNES, DEBORAH P | ADDRESS ON FILE |
| CARNES, JAMES M | ADDRESS ON FILE |
| CARNES, LINDA M | ADDRESS ON FILE |
| CARNES, TROY DONOVAN | ADDRESS ON FILE |
| CARNES, WILLIAM S | ADDRESS ON FILE |
| CARNESECCHI, RALPH | ADDRESS ON FILE |
| CARNEVALE, GLORIA E | ADDRESS ON FILE |
| CARNEVALE, KEITH G | ADDRESS ON FILE |
| CARNEVALE, LOIS P | ADDRESS ON FILE |
| CARNEY, BOB | ADDRESS ON FILE |
| CARNEY, DEBRA | ADDRESS ON FILE |
| CARNEY, EDWARD N JR | ADDRESS ON FILE |
| CARNEY, HUGHENA C | ADDRESS ON FILE |
| CARNEY, JAMES M | ADDRESS ON FILE |
| CARNEY, MARGARET L | ADDRESS ON FILE |
| CARNEY, NORMAN | ADDRESS ON FILE |
| CARNEY, NORMAN C | ADDRESS ON FILE |
| CARNEY, NORMAN G | ADDRESS ON FILE |
| CARNEY, ROBERT D JR | ADDRESS ON FILE |
| CARNEY, THOMAS A | ADDRESS ON FILE |
| CARNICELLI, JAMES A | ADDRESS ON FILE |
| CAROL, JOHN | ADDRESS ON FILE |
| CAROLA, LOUIS P | ADDRESS ON FILE |
| CAROLINE, JOHN | ADDRESS ON FILE |
| CAROLL, DORIS M | ADDRESS ON FILE |
| CAROLLO, ALPHONSOS S | ADDRESS ON FILE |
| CAROTHER, FREDERICK P | ADDRESS ON FILE |
| CAROTHERS, WILLIAM A | ADDRESS ON FILE |
| CAROZZA, ANTHONY J | ADDRESS ON FILE |
| CARP, RACHELLE | ADDRESS ON FILE |
| CARPANA, ANNA MARIA | ADDRESS ON FILE |
| CARPENTER, AARON PAUL | ADDRESS ON FILE |
| CARPENTER, ALAN | ADDRESS ON FILE |
| CARPENTER, ALAN B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARPENTER, ANDREW F | ADDRESS ON FILE |
| CARPENTER, BEVERLY J | ADDRESS ON FILE |
| CARPENTER, BOB L | ADDRESS ON FILE |
| CARPENTER, BOBBY E | ADDRESS ON FILE |
| CARPENTER, BRUCE DAVID | ADDRESS ON FILE |
| CARPENTER, DONAVON LEE | ADDRESS ON FILE |
| CARPENTER, DOUGLAS JAMES | ADDRESS ON FILE |
| CARPENTER, FLORENCE M | ADDRESS ON FILE |
| CARPENTER, JAMES DAWAYNE | ADDRESS ON FILE |
| CARPENTER, JAMES W | ADDRESS ON FILE |
| CARPENTER, JAMES W | ADDRESS ON FILE |
| CARPENTER, JOHN CHRISTOPHER | ADDRESS ON FILE |
| CARPENTER, KAREN LEE | ADDRESS ON FILE |
| CARPENTER, KELVIN JACE | ADDRESS ON FILE |
| CARPENTER, MANDI M | ADDRESS ON FILE |
| CARPENTER, MELISSA A | ADDRESS ON FILE |
| CARPENTER, NANCY J | ADDRESS ON FILE |
| CARPENTER, PAUL T | ADDRESS ON FILE |
| CARPENTER, PETER MILTON | ADDRESS ON FILE |
| CARPENTER, RAMONA H | ADDRESS ON FILE |
| CARPENTER, REBECCA L | ADDRESS ON FILE |
| CARPENTER, ROBERT | ADDRESS ON FILE |
| CARPENTER, SCOTT | ADDRESS ON FILE |
| CARPENTER, TARA D | ADDRESS ON FILE |
| CARPENTER, THOMAS D | ADDRESS ON FILE |
| CARPENTER, TOMMY | ADDRESS ON FILE |
| CARPENTER, WALLACE W | ADDRESS ON FILE |
| CARPENTIERE, ELLEN A | ADDRESS ON FILE |
| CARPIO, JOSEPH R | ADDRESS ON FILE |
| CARR, BONNIE H | ADDRESS ON FILE |
| CARR, CHARLES M | ADDRESS ON FILE |
| CARR, DAVID | ADDRESS ON FILE |
| CARR, DAVID P | ADDRESS ON FILE |
| CARR, DEBORAH P | ADDRESS ON FILE |
| CARR, DUDLEY L | ADDRESS ON FILE |
| CARR, EVELYN F | ADDRESS ON FILE |
| CARR, HENRY D JR | ADDRESS ON FILE |
| CARR, JOHN | ADDRESS ON FILE |
| CARR, KATHY E | ADDRESS ON FILE |
| CARR, KEVIN ANTHONY | ADDRESS ON FILE |
| CARR, MELVIN | ADDRESS ON FILE |
| CARR, MIKE | ADDRESS ON FILE |
| CARR, PATRICK J | ADDRESS ON FILE |
| CARR, PETER J | ADDRESS ON FILE |
| CARR, RACHEL S | ADDRESS ON FILE |
| CARR, REGINALD S | ADDRESS ON FILE |
| CARR, ROBERT M | ADDRESS ON FILE |
| CARR, ROBIN L | ADDRESS ON FILE |
| CARR, STAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARR, TERESA A | ADDRESS ON FILE |
| CARR, THOMAS E | ADDRESS ON FILE |
| CARRACINO, NICHOLAS C | ADDRESS ON FILE |
| CARRADA, CARMEN M | ADDRESS ON FILE |
| CARRAGHER, EDWARD P | ADDRESS ON FILE |
| CARRAL, JUAN B | ADDRESS ON FILE |
| CARRANO, LINDA D | ADDRESS ON FILE |
| CARRANO, LOUIS S | ADDRESS ON FILE |
| CARRANZA, ART | ADDRESS ON FILE |
| CARRANZA, ELOY JR | ADDRESS ON FILE |
| CARRANZA, LARRY | ADDRESS ON FILE |
| CARRANZA, LESLIE A | ADDRESS ON FILE |
| CARRASCO, LOURDES | ADDRESS ON FILE |
| CARREIRO, ANTONIO S | ADDRESS ON FILE |
| CARRELLI, ANTHONY P | ADDRESS ON FILE |
| CARRELLI, EDMOND | ADDRESS ON FILE |
| CARRELLI, TINA M | ADDRESS ON FILE |
| CARREON, ERNESTO JR | ADDRESS ON FILE |
| CARREON, JORGE ARMANDO | ADDRESS ON FILE |
| CARREON, TROY A | ADDRESS ON FILE |
| CARRERA, REY ELI | ADDRESS ON FILE |
| CARRERO, CANDIDO R | ADDRESS ON FILE |
| CARRETE, JESUS J | ADDRESS ON FILE |
| CARRICK, ROBERT B | ADDRESS ON FILE |
| CARRIER, DIANA | ADDRESS ON FILE |
| CARRIER, JOHN L | ADDRESS ON FILE |
| CARRIGAN, JAMES M | ADDRESS ON FILE |
| CARRIGAN, JOHNNIE HUGH | ADDRESS ON FILE |
| CARRILLO, CARIN A | ADDRESS ON FILE |
| CARRILLO, FRANCISCO ACOST | ADDRESS ON FILE |
| CARRILLO, JUAN CARLOS | ADDRESS ON FILE |
| CARRILLO, JUAN J | ADDRESS ON FILE |
| CARRILLO, LISA MARIE | ADDRESS ON FILE |
| CARRILLO, MARCIAL S | ADDRESS ON FILE |
| CARRILLO, PETE | ADDRESS ON FILE |
| CARRINGTON, LARRY | ADDRESS ON FILE |
| CARRINGTON, STEVEN C | ADDRESS ON FILE |
| CARRINGTON, WINSTON H | ADDRESS ON FILE |
| CARRION, ANA | ADDRESS ON FILE |
| CARRIZAL, JESUS | ADDRESS ON FILE |
| CARRIZAL, ROBERT | ADDRESS ON FILE |
| CARRIZO, FRANCELA | ADDRESS ON FILE |
| CARROLL, ALMA P | ADDRESS ON FILE |
| CARROLL, AUDRA DIANE | ADDRESS ON FILE |
| CARROLL, BEVERLY A | ADDRESS ON FILE |
| CARROLL, BEVERLY S | ADDRESS ON FILE |
| CARROLL, CHESTER L | ADDRESS ON FILE |
| CARROLL, CYNTHIA A | ADDRESS ON FILE |
| CARROLL, DAVID A | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CARROLL, ED E | ADDRESS ON FILE |
| CARROLL, FREDA B | ADDRESS ON FILE |
| CARROLL, FREDERIC C | ADDRESS ON FILE |
| CARROLL, JAMES E JR | ADDRESS ON FILE |
| CARROLL, JOHN | ADDRESS ON FILE |
| CARROLL, JOHN C. | ADDRESS ON FILE |
| CARROLL, JOHN DAVID JR | ADDRESS ON FILE |
| CARROLL, JOHN M | ADDRESS ON FILE |
| CARROLL, JOYCE A | ADDRESS ON FILE |
| CARROLL, KATHLEEN A | ADDRESS ON FILE |
| CARROLL, MATTHEW DWAYNE | ADDRESS ON FILE |
| CARROLL, MORRIS T | ADDRESS ON FILE |
| CARROLL, PAULETTE | ADDRESS ON FILE |
| CARROLL, RAYMOND | ADDRESS ON FILE |
| CARROLL, ROBERT F | ADDRESS ON FILE |
| CARROLL, ROCKY DALE | ADDRESS ON FILE |
| CARROLL, ROGER | ADDRESS ON FILE |
| CARROLL, SCOTT E | ADDRESS ON FILE |
| CARROLL, SHARON L | ADDRESS ON FILE |
| CARROLL, STEPHANIE R | ADDRESS ON FILE |
| CARROLL, STEVEN J | ADDRESS ON FILE |
| CARROLL, THOMAS M | ADDRESS ON FILE |
| CARROLL, TOM O | ADDRESS ON FILE |
| CARROLL, WILLIAM J | ADDRESS ON FILE |
| CARRUTH, CORY LANE | ADDRESS ON FILE |
| CARSELLO, GUIDO | ADDRESS ON FILE |
| CARSEY, NORA M | ADDRESS ON FILE |
| CARSKADDEN, SUSAN A | ADDRESS ON FILE |
| CARSKADON, MAYMIE W | ADDRESS ON FILE |
| CARSKADON, MILAN L | ADDRESS ON FILE |
| CARSON, BILL G SR | ADDRESS ON FILE |
| CARSON, DONALD R | ADDRESS ON FILE |
| CARSON, F MIKE | ADDRESS ON FILE |
| CARSON, GEORGE R | ADDRESS ON FILE |
| CARSON, JOHN | ADDRESS ON FILE |
| CARSON, JOHN | ADDRESS ON FILE |
| CARSON, JOHN K | ADDRESS ON FILE |
| CARSON, LOUIS CHARLES | ADDRESS ON FILE |
| CARSON, LOUIS CHARLES II | ADDRESS ON FILE |
| CARSON, MARJORIE | ADDRESS ON FILE |
| CARSON, MARVIN R | ADDRESS ON FILE |
| CARSON, PAUL T | ADDRESS ON FILE |
| CARSON, RAYMOND L | ADDRESS ON FILE |
| CARSON, ROBERT N | ADDRESS ON FILE |
| CARSON, STACI ANN | ADDRESS ON FILE |
| CARSON, WESLEY RAY | ADDRESS ON FILE |
| CARSTEN, JOANN | ADDRESS ON FILE |
| CARTEE, FRANK JOSEPH | ADDRESS ON FILE |
| CARTEE, KAREN LYNNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARTER, ALICE I | ADDRESS ON FILE |
| CARTER, ALVIN LEE | ADDRESS ON FILE |
| CARTER, ANGELA L | ADDRESS ON FILE |
| CARTER, ANGELA L | ADDRESS ON FILE |
| CARTER, ANNETTE F | ADDRESS ON FILE |
| CARTER, ARTHUR | ADDRESS ON FILE |
| CARTER, BILLY | ADDRESS ON FILE |
| CARTER, BILLY GENE JR | ADDRESS ON FILE |
| CARTER, BOBBIE | ADDRESS ON FILE |
| CARTER, BOBBY FOREST | ADDRESS ON FILE |
| CARTER, CATHARINE D | ADDRESS ON FILE |
| CARTER, CHARLES J | ADDRESS ON FILE |
| CARTER, CLINTON EUGENE JR | ADDRESS ON FILE |
| CARTER, CLYDE A L | ADDRESS ON FILE |
| CARTER, CURTIS J. | ADDRESS ON FILE |
| CARTER, D C | ADDRESS ON FILE |
| CARTER, DARRYL W | ADDRESS ON FILE |
| CARTER, DAVID ALLEN | ADDRESS ON FILE |
| CARTER, DAVID LLOYD | ADDRESS ON FILE |
| CARTER, DAVID M | ADDRESS ON FILE |
| CARTER, DAVID O'NEAL | ADDRESS ON FILE |
| CARTER, DEBBIE L | ADDRESS ON FILE |
| CARTER, DEBORAH | ADDRESS ON FILE |
| CARTER, DIANE M | ADDRESS ON FILE |
| CARTER, DIANE M | ADDRESS ON FILE |
| CARTER, EDDIE H | ADDRESS ON FILE |
| CARTER, EDWIN H | ADDRESS ON FILE |
| CARTER, EILEEN M. | ADDRESS ON FILE |
| CARTER, FELIX | ADDRESS ON FILE |
| CARTER, FRANK D | ADDRESS ON FILE |
| CARTER, GARY A | ADDRESS ON FILE |
| CARTER, GEORGIA A | ADDRESS ON FILE |
| CARTER, HENRY LEWIS JR | ADDRESS ON FILE |
| CARTER, HORACE | ADDRESS ON FILE |
| CARTER, JAMES | ADDRESS ON FILE |
| CARTER, JAMES A | ADDRESS ON FILE |
| CARTER, JAMES M | ADDRESS ON FILE |
| CARTER, JAMES M | ADDRESS ON FILE |
| CARTER, JAMES S | ADDRESS ON FILE |
| CARTER, JAN A | ADDRESS ON FILE |
| CARTER, JAY B | ADDRESS ON FILE |
| CARTER, JIMMIE | ADDRESS ON FILE |
| CARTER, JOHN | ADDRESS ON FILE |
| CARTER, JOHN L | ADDRESS ON FILE |
| CARTER, JOHN PARSONS | ADDRESS ON FILE |
| CARTER, JOYCE L | ADDRESS ON FILE |
| CARTER, KATHY M | ADDRESS ON FILE |
| CARTER, LARRY D | ADDRESS ON FILE |
| CARTER, LARRY DON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARTER, LARRY WAYNE | ADDRESS ON FILE |
| CARTER, MARIEKE | ADDRESS ON FILE |
| CARTER, MARLON | ADDRESS ON FILE |
| CARTER, MARTHA | ADDRESS ON FILE |
| CARTER, MARTHA A | ADDRESS ON FILE |
| CARTER, MELVIN LEON | ADDRESS ON FILE |
| CARTER, MIRIAM | ADDRESS ON FILE |
| CARTER, PAMELA | ADDRESS ON FILE |
| CARTER, PAUL | ADDRESS ON FILE |
| CARTER, POLLY Y | ADDRESS ON FILE |
| CARTER, RADHIKA RAO | ADDRESS ON FILE |
| CARTER, REGENA M | ADDRESS ON FILE |
| CARTER, RICHARD ALLEN | ADDRESS ON FILE |
| CARTER, ROBERT L | ADDRESS ON FILE |
| CARTER, RONALD L | ADDRESS ON FILE |
| CARTER, RONALD WAYNE | ADDRESS ON FILE |
| CARTER, RONDERICK E | ADDRESS ON FILE |
| CARTER, RUTH L | ADDRESS ON FILE |
| CARTER, SAMUEL | ADDRESS ON FILE |
| CARTER, SAMUEL P | ADDRESS ON FILE |
| CARTER, SAUNDRA J | ADDRESS ON FILE |
| CARTER, SHANNON LYNCH | ADDRESS ON FILE |
| CARTER, TERRELL HENDERSON | ADDRESS ON FILE |
| CARTER, THELMA Y | ADDRESS ON FILE |
| CARTER, TROY A | ADDRESS ON FILE |
| CARTER, WILAM J | ADDRESS ON FILE |
| CARTER, WILLIAM C | ADDRESS ON FILE |
| CARTER, WILLIAM MAC | ADDRESS ON FILE |
| CARTER, WILLIAM P | ADDRESS ON FILE |
| CARTIER, ROLAND J | ADDRESS ON FILE |
| CARTLEDGE, REGINALD W | ADDRESS ON FILE |
| CARTOLANO, DEBRA A | ADDRESS ON FILE |
| CARTRETTE, EDWARD GENE JR | ADDRESS ON FILE |
| CARTWRIGHT, ALBERT J | ADDRESS ON FILE |
| CARTWRIGHT, GARY R | ADDRESS ON FILE |
| CARTWRIGHT, NORMAN PAUL | ADDRESS ON FILE |
| CARTWRIGHT, O ROSS | ADDRESS ON FILE |
| CARTWRIGHT, STEVE A | ADDRESS ON FILE |
| CARUANA, JOSEPH F | ADDRESS ON FILE |
| CARULLI, JENNIE | ADDRESS ON FILE |
| CARULLO, ROCCO M | ADDRESS ON FILE |
| CARUSI, JOHN | ADDRESS ON FILE |
| CARUSI, RACHEL | ADDRESS ON FILE |
| CARUSO, CARL F | ADDRESS ON FILE |
| CARUSO, CATHERINE T | ADDRESS ON FILE |
| CARUSO, JOSEPH M | ADDRESS ON FILE |
| CARUSO, MARGARET | ADDRESS ON FILE |
| CARUSO, PATRICIA L | ADDRESS ON FILE |
| CARUSO, PAUL E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARUSO, PETER F | ADDRESS ON FILE |
| CARVAJAL, FRANCISCO J | ADDRESS ON FILE |
| CARVAJAL, JESUS MARIO | ADDRESS ON FILE |
| CARVER, CHERYL J | ADDRESS ON FILE |
| CARVER, GINA | ADDRESS ON FILE |
| CARVER, JOYCE W | ADDRESS ON FILE |
| CARVER, RONALD D | ADDRESS ON FILE |
| CARZETTA, ROBERT G | ADDRESS ON FILE |
| CASACCHIA, EDMUND | ADDRESS ON FILE |
| CASACELI, FELIX J | ADDRESS ON FILE |
| CASAD, DARRYL | ADDRESS ON FILE |
| CASAGRAND, ROBERT S | ADDRESS ON FILE |
| CASAL, MICHAEL | ADDRESS ON FILE |
| CASAL, MICHAEL J | ADDRESS ON FILE |
| CASALAINA, RICHARD V | ADDRESS ON FILE |
| CASALE, ANGELO T | ADDRESS ON FILE |
| CASALE, LENORA T | ADDRESS ON FILE |
| CASALESE, JOSEPH | ADDRESS ON FILE |
| CASALESE, JOSEPH | ADDRESS ON FILE |
| CASALESE, JOSEPH S | ADDRESS ON FILE |
| CASALI, ODI | ADDRESS ON FILE |
| CASALS, JAMES | ADDRESS ON FILE |
| CASAMAS, MARY D | ADDRESS ON FILE |
| CASAMASSIMA, FRANK M | ADDRESS ON FILE |
| CASANO, ROMANIA | ADDRESS ON FILE |
| CASANOVA, MADELINE F | ADDRESS ON FILE |
| CASARES, ELIZABETH | ADDRESS ON FILE |
| CASARICO, PAMELA S | ADDRESS ON FILE |
| CASAS, DALE E | ADDRESS ON FILE |
| CASAS, STEVEN M | ADDRESS ON FILE |
| CASAZZA, BEATRICE R | ADDRESS ON FILE |
| CASAZZA, RAYMOND P | ADDRESS ON FILE |
| CASCANTE, ALVARO F | ADDRESS ON FILE |
| CASE, GEORGE A | ADDRESS ON FILE |
| CASE, JOHN MARTIN | ADDRESS ON FILE |
| CASE, NANCY R | ADDRESS ON FILE |
| CASE, PETER JANCIKI | ADDRESS ON FILE |
| CASE, WALLACE | ADDRESS ON FILE |
| CASELLA, ANGELA | ADDRESS ON FILE |
| CASELLA, MICHAEL L | ADDRESS ON FILE |
| CASELLI, JEAN A | ADDRESS ON FILE |
| CASELLI, THOMAS J | ADDRESS ON FILE |
| CASERTA, LAWRENCE J | ADDRESS ON FILE |
| CASERTANO, ANNETTE J | ADDRESS ON FILE |
| CASES, MOISES | ADDRESS ON FILE |
| CASEY, BERNARD J | ADDRESS ON FILE |
| CASEY, DIANN C | ADDRESS ON FILE |
| CASEY, EDMOND | ADDRESS ON FILE |
| CASEY, EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASEY, EDWARD F | ADDRESS ON FILE |
| CASEY, FRANK | ADDRESS ON FILE |
| CASEY, GEORGANN PIERCE | ADDRESS ON FILE |
| CASEY, KEVIN J | ADDRESS ON FILE |
| CASEY, MARY M | ADDRESS ON FILE |
| CASH, EILEEN J | ADDRESS ON FILE |
| CASH, ELEANOR J | ADDRESS ON FILE |
| CASH, MORRIS D | ADDRESS ON FILE |
| CASH, RODERICK W | ADDRESS ON FILE |
| CASH, TIMOTHY | ADDRESS ON FILE |
| CASHION, DAVID L | ADDRESS ON FILE |
| CASHION, JERRY L | ADDRESS ON FILE |
| CASHMAN, GERALDINE E | ADDRESS ON FILE |
| CASHMAN, KATHLEEN L | ADDRESS ON FILE |
| CASHWELL, BETTY A | ADDRESS ON FILE |
| CASIA, ALLYN C | ADDRESS ON FILE |
| CASIEZ, JOAN M | ADDRESS ON FILE |
| CASILLAS, HECTOR D | ADDRESS ON FILE |
| CASIMIRO, ARIEL D | ADDRESS ON FILE |
| CASMER, GARY R | ADDRESS ON FILE |
| CASPE, HUGH P | ADDRESS ON FILE |
| CASPERSEN, GARY LEE | ADDRESS ON FILE |
| CASPI, EMMA | ADDRESS ON FILE |
| CASPI, ESTHER | ADDRESS ON FILE |
| CASPLINSKI, JEROME R | ADDRESS ON FILE |
| CASS, GERALD | ADDRESS ON FILE |
| CASSA, RONALD ANTHONY | ADDRESS ON FILE |
| CASSARA, ANNA R | ADDRESS ON FILE |
| CASSARA, JUDY L | ADDRESS ON FILE |
| CASSARINO, FRANK | ADDRESS ON FILE |
| CASSARO, CONSTANCE A | ADDRESS ON FILE |
| CASSARO, GARY J | ADDRESS ON FILE |
| CASSELLA, BERNADETTE M | ADDRESS ON FILE |
| CASSELLA, BERNARD J | ADDRESS ON FILE |
| CASSELLA, FRANCES | ADDRESS ON FILE |
| CASSERLY, MONICA T | ADDRESS ON FILE |
| CASSIDY, CATHERINE | ADDRESS ON FILE |
| CASSIDY, DANIEL K JR | ADDRESS ON FILE |
| CASSIDY, DOLORES A | ADDRESS ON FILE |
| CASSIDY, KATHLEEN M | ADDRESS ON FILE |
| CASSIDY, MATTHEW J | ADDRESS ON FILE |
| CASSIDY, PAUL G | ADDRESS ON FILE |
| CASSIDY, SUSAN S | ADDRESS ON FILE |
| CASSIMATIS, PETER J | ADDRESS ON FILE |
| CASSINO, CHRISTOPHER DANIEL | ADDRESS ON FILE |
| CASSITTO, RALPH F | ADDRESS ON FILE |
| CASSITY, WILLIAM | ADDRESS ON FILE |
| CASSOTTA, MAURICE L | ADDRESS ON FILE |
| CAST, MELVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASTAGNA, GRACE T | ADDRESS ON FILE |
| CASTAGNA, LUCILLE I | ADDRESS ON FILE |
| CASTAGNERO, DONALD C | ADDRESS ON FILE |
| CASTANEDA, MARY L | ADDRESS ON FILE |
| CASTANEDA, SALVADOR F | ADDRESS ON FILE |
| CASTEEL, THEMIS R | ADDRESS ON FILE |
| CASTELBUONO, ANTHONY J | ADDRESS ON FILE |
| CASTELLANETA, KIM M | ADDRESS ON FILE |
| CASTELLANO, DANIEL F | ADDRESS ON FILE |
| CASTELLANO, EDWARD | ADDRESS ON FILE |
| CASTELLANO, GERALD | ADDRESS ON FILE |
| CASTELLANO, LAURA M | ADDRESS ON FILE |
| CASTELLANO, PHILLIP C | ADDRESS ON FILE |
| CASTELLANO, RICHARD J | ADDRESS ON FILE |
| CASTELLANO, ROSE P | ADDRESS ON FILE |
| CASTELLANOS, JAMES E | ADDRESS ON FILE |
| CASTELLANOS, PABLO | ADDRESS ON FILE |
| CASTELLI, ARTHUR L | ADDRESS ON FILE |
| CASTELLI, JOSEPH J | ADDRESS ON FILE |
| CASTELLI, NICOLINA | ADDRESS ON FILE |
| CASTELLI, RALPH F | ADDRESS ON FILE |
| CASTELLI, ROBERTO A | ADDRESS ON FILE |
| CASTELLO, CHRISTINA D | ADDRESS ON FILE |
| CASTELLON, ANTONIO | ADDRESS ON FILE |
| CASTER, ANDREW | ADDRESS ON FILE |
| CASTER, ANDREW EUGENE | ADDRESS ON FILE |
| CASTER, VICTOR BARRY | ADDRESS ON FILE |
| CASTERS, WILLIAM E | ADDRESS ON FILE |
| CASTIGLIA, JOSEPHINE V | ADDRESS ON FILE |
| CASTIGLIONE, DARLENE J | ADDRESS ON FILE |
| CASTIGLIONE, DENNIS | ADDRESS ON FILE |
| CASTIGLIONE, JOHN A | ADDRESS ON FILE |
| CASTIGLIONE, LAWRENCE L | ADDRESS ON FILE |
| CASTILLE, CHADRICK JAMES | ADDRESS ON FILE |
| CASTILLEJOS, MIGUEL C | ADDRESS ON FILE |
| CASTILLO, AGUSTIN CRUZ | ADDRESS ON FILE |
| CASTILLO, ALFREDO MILJARES | ADDRESS ON FILE |
| CASTILLO, ANTONIO M | ADDRESS ON FILE |
| CASTILLO, BELINDA | ADDRESS ON FILE |
| CASTILLO, CHRISTOPHER M | ADDRESS ON FILE |
| CASTILLO, CYNTHIA L | ADDRESS ON FILE |
| CASTILLO, D ORLANDO,JR | ADDRESS ON FILE |
| CASTILLO, EDWARD | ADDRESS ON FILE |
| CASTILLO, ERICA M | ADDRESS ON FILE |
| CASTILLO, FRANK | ADDRESS ON FILE |
| CASTILLO, GABRIEL | ADDRESS ON FILE |
| CASTILLO, JERALD | ADDRESS ON FILE |
| CASTILLO, RAUL | ADDRESS ON FILE |
| CASTILOW, CYNTHIA L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASTLE, BETTY JO | ADDRESS ON FILE |
| CASTLE, CATHERINE M | ADDRESS ON FILE |
| CASTLE, DIANE | ADDRESS ON FILE |
| CASTLE, SALENA J | ADDRESS ON FILE |
| CASTLEBERRY, JESSE | ADDRESS ON FILE |
| CASTLEMAN, VERNON D | ADDRESS ON FILE |
| CASTLESCHOULDT, JESSE | ADDRESS ON FILE |
| CASTO, ALICE J | ADDRESS ON FILE |
| CASTO, DWIGHT E | ADDRESS ON FILE |
| CASTO, JAMES M | ADDRESS ON FILE |
| CASTONGUAY, HENRY W | ADDRESS ON FILE |
| CASTORIANO, SERGE R | ADDRESS ON FILE |
| CASTRACANE, ITALE | ADDRESS ON FILE |
| CASTRILLO, DANIEL | ADDRESS ON FILE |
| CASTRO, CINDY C | ADDRESS ON FILE |
| CASTRO, CRISTOBAL A | ADDRESS ON FILE |
| CASTRO, FRANK J | ADDRESS ON FILE |
| CASTRO, GUADALUPE | ADDRESS ON FILE |
| CASTRO, HECTOR N | ADDRESS ON FILE |
| CASTRO, HUMBERTO | ADDRESS ON FILE |
| CASTRO, J | ADDRESS ON FILE |
| CASTRO, JESUS JOSE | ADDRESS ON FILE |
| CASTRO, JOSE MANUEL | ADDRESS ON FILE |
| CASTRO, LLOYD | ADDRESS ON FILE |
| CASTRO, OSWALDO FUENTES | ADDRESS ON FILE |
| CASTRO, PLARIDEL C | ADDRESS ON FILE |
| CASTRO, RAFAEL | ADDRESS ON FILE |
| CASTRO, ROBERT W | ADDRESS ON FILE |
| CASTRO, VIVIANNE M | ADDRESS ON FILE |
| CASTRO, WILLIAM L | ADDRESS ON FILE |
| CASTRONOVO, CHARLES | ADDRESS ON FILE |
| CASTRUCCI, DOLORES | ADDRESS ON FILE |
| CASUBA, SESHADRI G | ADDRESS ON FILE |
| CASWELL, FREDRICK L | ADDRESS ON FILE |
| CASWELL, JAKE | ADDRESS ON FILE |
| CATALANO, GREGORY R | ADDRESS ON FILE |
| CATALANO, LISA M | ADDRESS ON FILE |
| CATALDO, ELVIRA T | ADDRESS ON FILE |
| CATALDO, EMIDIO | ADDRESS ON FILE |
| CATALDO, MARK ANTHONY | ADDRESS ON FILE |
| CATALFOMO, LEE A | ADDRESS ON FILE |
| CATALO, ANTHONY L | ADDRESS ON FILE |
| CATANEO, MAE M | ADDRESS ON FILE |
| CATANESE, LAURA | ADDRESS ON FILE |
| CATANESE, MARY E | ADDRESS ON FILE |
| CATANICH, JAMES | ADDRESS ON FILE |
| CATANZARO, IRENE L | ADDRESS ON FILE |
| CATAPANO, REGINA T | ADDRESS ON FILE |
| CATE, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CATER, K MICHAEL | ADDRESS ON FILE |
| CATER, ROBERT | ADDRESS ON FILE |
| CATERA, RONALD D | ADDRESS ON FILE |
| CATES, ALBERT L | ADDRESS ON FILE |
| CATES, BILLY RAY | ADDRESS ON FILE |
| CATES, HOMER LEE | ADDRESS ON FILE |
| CATES, SHEILA MATHIS | ADDRESS ON FILE |
| CATES, TEARLE | ADDRESS ON FILE |
| CATEZZI, JOEL D | ADDRESS ON FILE |
| CATHCART, CONRAD W | ADDRESS ON FILE |
| CATHELL, TANYA | ADDRESS ON FILE |
| CATHERINE, KEANE A | ADDRESS ON FILE |
| CATHERS, THELMA C | ADDRESS ON FILE |
| CATHEY, CARROLL R | ADDRESS ON FILE |
| CATHEY, LANE | ADDRESS ON FILE |
| CATHEY, LINDSAY E | ADDRESS ON FILE |
| CATHRO, JOHN M | ADDRESS ON FILE |
| CATINO, CHARLES SIGMUND | ADDRESS ON FILE |
| CATLIN, RICHARD W | ADDRESS ON FILE |
| CATO, EDWARD | ADDRESS ON FILE |
| CATO, KERRY | ADDRESS ON FILE |
| CATONESE, LAURA | ADDRESS ON FILE |
| CATOZZO, DINO F | ADDRESS ON FILE |
| CATRINS, DAVID C | ADDRESS ON FILE |
| CATRON, MIKE | ADDRESS ON FILE |
| CATTANEO, ANTHONY T | ADDRESS ON FILE |
| CATTELONA, JOSEPH A | ADDRESS ON FILE |
| CATTIN, GEORGETTE | ADDRESS ON FILE |
| CATZELIS, CONSTANTINE | ADDRESS ON FILE |
| CAUDILL, VERNIS L | ADDRESS ON FILE |
| CAUDLE, ROBERT | ADDRESS ON FILE |
| CAUGHEY, BRIAN A | ADDRESS ON FILE |
| CAUGHRON, DEBORAH KAYLEN | ADDRESS ON FILE |
| CAUGHRON, DENNIS GENE | ADDRESS ON FILE |
| CAUGHRON, DONALD GARY | ADDRESS ON FILE |
| CAULEY, LATOYA L | ADDRESS ON FILE |
| CAULEY, MARVIN W | ADDRESS ON FILE |
| CAULEY, SANDRA | ADDRESS ON FILE |
| CAULEY, TONYA | ADDRESS ON FILE |
| CAULFIELD, DAVE | ADDRESS ON FILE |
| CAULFIELD, FRANK F | ADDRESS ON FILE |
| CAUSBY, GEORGE WILLIAM | ADDRESS ON FILE |
| CAUSEY, JOHN WESLEY | ADDRESS ON FILE |
| CAUSEY, STACEY | ADDRESS ON FILE |
| CAUTHORN, CURTIS P | ADDRESS ON FILE |
| CAUVAN, MICHAEL DAVID | ADDRESS ON FILE |
| CAVACAS, JOHN E | ADDRESS ON FILE |
| CAVACINI, FRANK A | ADDRESS ON FILE |
| CAVACINI, JUDITH M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAVALIER, MARY | ADDRESS ON FILE |
| CAVALIERE, DENNIS P | ADDRESS ON FILE |
| CAVALIERO, JERRY D | ADDRESS ON FILE |
| CAVALLO, ERNESTINE J | ADDRESS ON FILE |
| CAVALLO, FRANK | ADDRESS ON FILE |
| CAVANAGH, JAMES E | ADDRESS ON FILE |
| CAVANAGH, KEVIN | ADDRESS ON FILE |
| CAVANAGH, MICHAEL A | ADDRESS ON FILE |
| CAVANAUGH, DAVID T | ADDRESS ON FILE |
| CAVANAUGH, JOHN C | ADDRESS ON FILE |
| CAVANAUGH, MARIE B | ADDRESS ON FILE |
| CAVAZOS, JAIME HOMERO | ADDRESS ON FILE |
| CAVAZOS, JESUS GERARDO | ADDRESS ON FILE |
| CAVAZOS, VICTOR HUGO | ADDRESS ON FILE |
| CAVAZZINI, PETER J | ADDRESS ON FILE |
| CAVE, DENNIS RICHARD | ADDRESS ON FILE |
| CAVE, GREGORY P | ADDRESS ON FILE |
| CAVE, PETER L | ADDRESS ON FILE |
| CAVEN, JOHN | ADDRESS ON FILE |
| CAVENDER, BARBARA A | ADDRESS ON FILE |
| CAVENDER, RONNIE DEAN | ADDRESS ON FILE |
| CAVINEE, MARILYN E | ADDRESS ON FILE |
| CAVINEE, ROBERT E | ADDRESS ON FILE |
| CAVNER, LELAND D | ADDRESS ON FILE |
| CAVNER, RANDALL L | ADDRESS ON FILE |
| CAWLEY, JAMES J | ADDRESS ON FILE |
| CAWLEY, MICHAEL J | ADDRESS ON FILE |
| CAWLEY, VINCENT G | ADDRESS ON FILE |
| CAWTHON, PAULINE M | ADDRESS ON FILE |
| CAYCEDO, FERNANDO A | ADDRESS ON FILE |
| CAYCEDO, GERRY | ADDRESS ON FILE |
| CAYER, CHRISTOPHER JOHN | ADDRESS ON FILE |
| CAYLAT, TOMMIE J | ADDRESS ON FILE |
| CAYLOR, JOHN R. | ADDRESS ON FILE |
| CAYMAN, CELESTINO O | ADDRESS ON FILE |
| CAYWOOD, AUSTIN G | ADDRESS ON FILE |
| CAZIER, JAY | ADDRESS ON FILE |
| CAZZOLA, ANTHONY | ADDRESS ON FILE |
| CEBALLO, SALLY C | ADDRESS ON FILE |
| CECCONI, DORINO A | ADDRESS ON FILE |
| CECIL, CARL H | ADDRESS ON FILE |
| CECIL, RICHARD | ADDRESS ON FILE |
| CECIL, SAMUEL JOSEPH | ADDRESS ON FILE |
| CEDARS, DOUG | ADDRESS ON FILE |
| CEDENO, CARLOS M | ADDRESS ON FILE |
| CEDERBLOOM, CARL E | ADDRESS ON FILE |
| CEDERLUND, RICHARD A | ADDRESS ON FILE |
| CEDRONE, LUCIO | ADDRESS ON FILE |
| CEENY, JOYCE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CELBERT, JOHN L | ADDRESS ON FILE |
| CELEBI, MEHMET E | ADDRESS ON FILE |
| CELECHOVSKY, HYNEK | ADDRESS ON FILE |
| CELESTIN, PIERRE | ADDRESS ON FILE |
| CELESTINE, NATALIE | ADDRESS ON FILE |
| CELIBERTI, JAMES E | ADDRESS ON FILE |
| CELLA, JOHN J | ADDRESS ON FILE |
| CENANCE, JAMES J | ADDRESS ON FILE |
| CENTAURO, ROSEMARIE A | ADDRESS ON FILE |
| CENTENO, JESUS | ADDRESS ON FILE |
| CENTENO, JOSEPH M | ADDRESS ON FILE |
| CENTIONI, LORI A | ADDRESS ON FILE |
| CEPEDA, SANDRA | ADDRESS ON FILE |
| CEPOWICZ, ANNE | ADDRESS ON FILE |
| CERAOLO, JOSEPH | ADDRESS ON FILE |
| CERAR, MARC-HENRI J | ADDRESS ON FILE |
| CERASE, ANTHONY | ADDRESS ON FILE |
| CERBIN, MADONNA L | ADDRESS ON FILE |
| CERBONE, ANNA | ADDRESS ON FILE |
| CERBONE, JEANNE F | ADDRESS ON FILE |
| CERDA, ABEL | ADDRESS ON FILE |
| CERDA, DOLLY | ADDRESS ON FILE |
| CERENKOWSKI, PATRICIA | ADDRESS ON FILE |
| CERES, GENNARD J | ADDRESS ON FILE |
| CERHA, MIROSLAV J | ADDRESS ON FILE |
| CERNA, CARLOS | ADDRESS ON FILE |
| CERNAS, OSCAR L | ADDRESS ON FILE |
| CERNESE, MARK A | ADDRESS ON FILE |
| CERNY, JOHN H | ADDRESS ON FILE |
| CERRA, LELAND | ADDRESS ON FILE |
| CERRITO, PETER H | ADDRESS ON FILE |
| CERRITO, THERESA R | ADDRESS ON FILE |
| CERULLO, VINCENT P | ADDRESS ON FILE |
| CERULLO, VINCENT P | ADDRESS ON FILE |
| CERVANTES, CONRADO P | ADDRESS ON FILE |
| CERVANTES, DANIEL CASTRUITA | ADDRESS ON FILE |
| CERVANTES, IGNACIO A | ADDRESS ON FILE |
| CERVANTES, MARIA PILAR | ADDRESS ON FILE |
| CERVANTES, ROBERTO | ADDRESS ON FILE |
| CERVASIO, AMELIA A | ADDRESS ON FILE |
| CERVENKA, BERNARD L | ADDRESS ON FILE |
| CERVENKA, DARIA | ADDRESS ON FILE |
| CERVENY, ERNOST E | ADDRESS ON FILE |
| CERVERIZZO, ANTHONY | ADDRESS ON FILE |
| CERVERO, JOSEPH R | ADDRESS ON FILE |
| CERVINI, BRIAN J | ADDRESS ON FILE |
| CERVO, JAMES | ADDRESS ON FILE |
| CERZA, MARTIN R | ADDRESS ON FILE |
| CESAR, KAMALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESNAVICIUS, ALGIRDAS | ADDRESS ON FILE |
| CESPEDES, LUIS EDUARDO | ADDRESS ON FILE |
| CETTA, WILLIAM F | ADDRESS ON FILE |
| CETTA, WILLIAM F | ADDRESS ON FILE |
| CEVALLOS, ALFRED | ADDRESS ON FILE |
| CEVALLOS, GUILLERMO | ADDRESS ON FILE |
| CEYLAN, HAKAN | ADDRESS ON FILE |
| CEZEAUX, JASON R | ADDRESS ON FILE |
| CHABAN, ALINA | ADDRESS ON FILE |
| CHABERT, WALTER L | ADDRESS ON FILE |
| CHABOT, LOUIS E | ADDRESS ON FILE |
| CHABOTTE, DEBORAH R | ADDRESS ON FILE |
| CHABOTTE, WILFRED J III | ADDRESS ON FILE |
| CHABOTTE, WILFRED J JR | ADDRESS ON FILE |
| CHACKOLA, MATTHEW | ADDRESS ON FILE |
| CHADASON, PAUL | ADDRESS ON FILE |
| CHADDA, TEJBAHADUR S | ADDRESS ON FILE |
| CHADERJIAN, ARAM | ADDRESS ON FILE |
| CHADIMA, ERNESTINE | ADDRESS ON FILE |
| CHADWELL, BRIAN D | ADDRESS ON FILE |
| CHADWELL, DAVID M | ADDRESS ON FILE |
| CHADWELL, MARY G | ADDRESS ON FILE |
| CHADWELL, MARY J | ADDRESS ON FILE |
| CHADWELL, PATRICK C | ADDRESS ON FILE |
| CHADWELL, STANLEY G | ADDRESS ON FILE |
| CHADWICK, DOUGLAS O | ADDRESS ON FILE |
| CHAFFEE, JAMES B,JR | ADDRESS ON FILE |
| CHAFIN, HENRY M | ADDRESS ON FILE |
| CHAFIN, TERRANCE D | ADDRESS ON FILE |
| CHAGGARIS, CHRISTIE G | ADDRESS ON FILE |
| CHAGOLLA, PAUL | ADDRESS ON FILE |
| CHAHAL, BEANT S | ADDRESS ON FILE |
| CHAHAL, BEANT S | ADDRESS ON FILE |
| CHAIDER, GUILLERMO | ADDRESS ON FILE |
| CHAIKA, PAUL | ADDRESS ON FILE |
| CHAIKEN, ABRAHAM | ADDRESS ON FILE |
| CHAIKEN, MELVIN S | ADDRESS ON FILE |
| CHAISSON, DIANE C | ADDRESS ON FILE |
| CHAISSON, VINCENT PAUL | ADDRESS ON FILE |
| CHAKER, YEHIA CHAKER VICTOR | ADDRESS ON FILE |
| CHAKRABARTI, ALOK K | ADDRESS ON FILE |
| CHAKRABARTI, ASOK K | ADDRESS ON FILE |
| CHAKRABARTI, JAGADIS C | ADDRESS ON FILE |
| CHAKRABARTY, SUJIT K. | ADDRESS ON FILE |
| CHAKRABORTI, SUBIMAL K | ADDRESS ON FILE |
| CHAKRABORTI, SUSHIL K | ADDRESS ON FILE |
| CHAKRABORTY, BARUN K | ADDRESS ON FILE |
| CHAKRABORTY, JEETENDRA K | ADDRESS ON FILE |
| CHAKRABORTY, RONJIT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHAKRAVARTTI, NANDA K | ADDRESS ON FILE |
| CHAKRAVARTY, APARNA | ADDRESS ON FILE |
| CHAKRAVERTY, CHIRANJIT | ADDRESS ON FILE |
| CHALCO, MELECIO F | ADDRESS ON FILE |
| CHALECKI, PETER | ADDRESS ON FILE |
| CHALIAN, JOE D | ADDRESS ON FILE |
| CHALIFOUX, JEFFREY C | ADDRESS ON FILE |
| CHALIFOUX, JEFFREY C | ADDRESS ON FILE |
| CHALINE, ROGER D | ADDRESS ON FILE |
| CHALK, JEFF D | ADDRESS ON FILE |
| CHALK, STEVEN E | ADDRESS ON FILE |
| CHALK, T L | ADDRESS ON FILE |
| CHALKEY, TIMOTHY J | ADDRESS ON FILE |
| CHALLENGER, HENRY | ADDRESS ON FILE |
| CHALMERS, MARK S | ADDRESS ON FILE |
| CHALMUS, JOHN E | ADDRESS ON FILE |
| CHALOU, SANDRA K | ADDRESS ON FILE |
| CHALUPA, ROBERT E JR | ADDRESS ON FILE |
| CHAMBER, MIKE | ADDRESS ON FILE |
| CHAMBERLAIN, ABRAHAM | ADDRESS ON FILE |
| CHAMBERLAIN, LARRY A | ADDRESS ON FILE |
| CHAMBERLAIN, MILO R | ADDRESS ON FILE |
| CHAMBERLAIN, R KEITH | ADDRESS ON FILE |
| CHAMBERLAIN, VESTER D | ADDRESS ON FILE |
| CHAMBERLAND, SUZANNE | ADDRESS ON FILE |
| CHAMBERLIN, DAVID C | ADDRESS ON FILE |
| CHAMBERLIN, DAVID C | ADDRESS ON FILE |
| CHAMBERLIN, GEORGE E | ADDRESS ON FILE |
| CHAMBERS, ALFONSO | ADDRESS ON FILE |
| CHAMBERS, BEATRICE D | ADDRESS ON FILE |
| CHAMBERS, BRUCE | ADDRESS ON FILE |
| CHAMBERS, BUCK K | ADDRESS ON FILE |
| CHAMBERS, CORLISS F | ADDRESS ON FILE |
| CHAMBERS, DONALD | ADDRESS ON FILE |
| CHAMBERS, FAYE C | ADDRESS ON FILE |
| CHAMBERS, JIMMY L | ADDRESS ON FILE |
| CHAMBERS, KRISTA R | ADDRESS ON FILE |
| CHAMBERS, LINDA G | ADDRESS ON FILE |
| CHAMBERS, RICK E | ADDRESS ON FILE |
| CHAMBERS, ROBERT | ADDRESS ON FILE |
| CHAMBERS, SHAWN CHRISTOPHER | ADDRESS ON FILE |
| CHAMBERS, TED | ADDRESS ON FILE |
| CHAMBERS, TERREL | ADDRESS ON FILE |
| CHAMBERS, WILLIAM | ADDRESS ON FILE |
| CHAMBERS, WILLIAM T | ADDRESS ON FILE |
| CHAMBLEE, HARRY SIDNEY | ADDRESS ON FILE |
| CHAMBLEE, JO ANN | ADDRESS ON FILE |
| CHAMBLESS, BEVERLEY F | ADDRESS ON FILE |
| CHAMBLESS, JAMES R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAMIDES, ROBERT E | ADDRESS ON FILE |
| CHAMNESS, CHARLES CLIFTON | ADDRESS ON FILE |
| CHAMOS, FRANCES L | ADDRESS ON FILE |
| CHAMP, HOWARD M | ADDRESS ON FILE |
| CHAMPAGNE, ALFRED A | ADDRESS ON FILE |
| CHAMPAGNE, CARROLL M | ADDRESS ON FILE |
| CHAMPAGNE, CHARLES J JR | ADDRESS ON FILE |
| CHAMPAGNE, DENISE F | ADDRESS ON FILE |
| CHAMPAGNE, EVELYN Z | ADDRESS ON FILE |
| CHAMPAGNE, GREGG D | ADDRESS ON FILE |
| CHAMPAGNE, NANCY B | ADDRESS ON FILE |
| CHAMPAGNE, ROXANNE T | ADDRESS ON FILE |
| CHAMPAGNE, RUSSELL J | ADDRESS ON FILE |
| CHAMPAGNE, RUSTY J | ADDRESS ON FILE |
| CHAMPION, DAVID | ADDRESS ON FILE |
| CHAMPION, ELEANOR | ADDRESS ON FILE |
| CHAMPION, GAIL E | ADDRESS ON FILE |
| CHAMPION, GLEN | ADDRESS ON FILE |
| CHAMPION, HERBERT E | ADDRESS ON FILE |
| CHAMPION, KENNETH B | ADDRESS ON FILE |
| CHAMPLIN, ANN S | ADDRESS ON FILE |
| CHAMPMAN, ELIZABETH S | ADDRESS ON FILE |
| CHAN, AMY | ADDRESS ON FILE |
| CHAN, AUGUSTINE | ADDRESS ON FILE |
| CHAN, DIANE | ADDRESS ON FILE |
| CHAN, DONALD Y | ADDRESS ON FILE |
| CHAN, EUGENE H | ADDRESS ON FILE |
| CHAN, HONG E | ADDRESS ON FILE |
| CHAN, IDA O | ADDRESS ON FILE |
| CHAN, JOHNNY G | ADDRESS ON FILE |
| CHAN, KA-KIN | ADDRESS ON FILE |
| CHAN, KUM-SUM | ADDRESS ON FILE |
| CHAN, KWING S | ADDRESS ON FILE |
| CHAN, KWOK LEUNG | ADDRESS ON FILE |
| CHAN, PUI-KING T LAU | ADDRESS ON FILE |
| CHAN, SAM | ADDRESS ON FILE |
| CHAN, STANLEY | ADDRESS ON FILE |
| CHAN, VINCENT | ADDRESS ON FILE |
| CHAN, WAI HAR DOROTHY | ADDRESS ON FILE |
| CHAN, WAI MING | ADDRESS ON FILE |
| CHAN, WAN-KANG W | ADDRESS ON FILE |
| CHANCE, ALAN BRUCE | ADDRESS ON FILE |
| CHANCE, ARTHUR C | ADDRESS ON FILE |
| CHANCE, GERALDINE | ADDRESS ON FILE |
| CHANCE, J | ADDRESS ON FILE |
| CHANCE, PATRICIA M | ADDRESS ON FILE |
| CHANCE, RENEE A | ADDRESS ON FILE |
| CHANCELLOR, DICK | ADDRESS ON FILE |
| CHANCY, ORVAL L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHANDA, RANJIT K | ADDRESS ON FILE |
| CHANDER, VIJAYA | ADDRESS ON FILE |
| CHANDLEE, LYNNE E | ADDRESS ON FILE |
| CHANDLER, ALAN E | ADDRESS ON FILE |
| CHANDLER, CHARLES J | ADDRESS ON FILE |
| CHANDLER, DEWITT III | ADDRESS ON FILE |
| CHANDLER, ERIC LEE | ADDRESS ON FILE |
| CHANDLER, FERNA S | ADDRESS ON FILE |
| CHANDLER, HARVIE F | ADDRESS ON FILE |
| CHANDLER, KENNETH EUGENE | ADDRESS ON FILE |
| CHANDLER, LURA L | ADDRESS ON FILE |
| CHANDLER, MARVIN C | ADDRESS ON FILE |
| CHANDLER, PAMELA D | ADDRESS ON FILE |
| CHANDLER, PATRICIA ANN | ADDRESS ON FILE |
| CHANDLER, PAULA S | ADDRESS ON FILE |
| CHANDLER, RANDOLPH D | ADDRESS ON FILE |
| CHANDLER, SHIRLEY A | ADDRESS ON FILE |
| CHANDLER, STANLEY L | ADDRESS ON FILE |
| CHANDLEY, CHARLES A | ADDRESS ON FILE |
| CHANDNANI, CHANDRU | ADDRESS ON FILE |
| CHANDOHA, EDWARD S | ADDRESS ON FILE |
| CHANDRA, DHARMA | ADDRESS ON FILE |
| CHANDRA, MAHESH M | ADDRESS ON FILE |
| CHANDRA, UMESH | ADDRESS ON FILE |
| CHANEY, TITUS A | ADDRESS ON FILE |
| CHANEY, ZONA Y | ADDRESS ON FILE |
| CHANG, ADA W | ADDRESS ON FILE |
| CHANG, ALPHONSO | ADDRESS ON FILE |
| CHANG, BASIL C | ADDRESS ON FILE |
| CHANG, CATHERINE A | ADDRESS ON FILE |
| CHANG, CHENG LU BERYL | ADDRESS ON FILE |
| CHANG, DAVID | ADDRESS ON FILE |
| CHANG, DAVID | ADDRESS ON FILE |
| CHANG, DAVID C | ADDRESS ON FILE |
| CHANG, DAVID V | ADDRESS ON FILE |
| CHANG, EDWARD S | ADDRESS ON FILE |
| CHANG, FIONA W | ADDRESS ON FILE |
| CHANG, GEORGE C | ADDRESS ON FILE |
| CHANG, GERARD | ADDRESS ON FILE |
| CHANG, GRENGER P | ADDRESS ON FILE |
| CHANG, GRENGER P-Y | ADDRESS ON FILE |
| CHANG, HSIANG SHENG | ADDRESS ON FILE |
| CHANG, HU-LIN | ADDRESS ON FILE |
| CHANG, JAMES C | ADDRESS ON FILE |
| CHANG, JIN | ADDRESS ON FILE |
| CHANG, JUNG MOO | ADDRESS ON FILE |
| CHANG, KING H | ADDRESS ON FILE |
| CHANG, KUANG P | ADDRESS ON FILE |
| CHANG, LI CHUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHANG, LONGH C | ADDRESS ON FILE |
| CHANG, MARGARET H | ADDRESS ON FILE |
| CHANG, MING-LEE | ADDRESS ON FILE |
| CHANG, RICHARD T | ADDRESS ON FILE |
| CHANG, SHAU YEN | ADDRESS ON FILE |
| CHANG, SHIH Y | ADDRESS ON FILE |
| CHANG, SHIRLEY S | ADDRESS ON FILE |
| CHANG, SHU CHIAN | ADDRESS ON FILE |
| CHANG, SHUI RHOH | ADDRESS ON FILE |
| CHANG, STEVE J | ADDRESS ON FILE |
| CHANG, TIEN-MIN | ADDRESS ON FILE |
| CHANG, TIEN-ZIN | ADDRESS ON FILE |
| CHANG, WALLACE Y | ADDRESS ON FILE |
| CHANG, WEN H | ADDRESS ON FILE |
| CHANG, WEN H | ADDRESS ON FILE |
| CHANG, YAO-CHON C | ADDRESS ON FILE |
| CHANG, YAO-TENG | ADDRESS ON FILE |
| CHANG, YULING | ADDRESS ON FILE |
| CHANNAPPA, JAVARYIGOWDA C | ADDRESS ON FILE |
| CHANOWSKI, JAYNE | ADDRESS ON FILE |
| CHANZIS, MARK | ADDRESS ON FILE |
| CHAO, ANNE G | ADDRESS ON FILE |
| CHAO, ANNE G | ADDRESS ON FILE |
| CHAO, DENNIS H | ADDRESS ON FILE |
| CHAO, DIANA | ADDRESS ON FILE |
| CHAO, EUGENE | ADDRESS ON FILE |
| CHAO, JEI-WEI | ADDRESS ON FILE |
| CHAO, JEN-AN | ADDRESS ON FILE |
| CHAO, MING-NA | ADDRESS ON FILE |
| CHAO, NAI P | ADDRESS ON FILE |
| CHAO, NATHAN | ADDRESS ON FILE |
| CHAO, WEI LEI | ADDRESS ON FILE |
| CHAO, YUNG Y | ADDRESS ON FILE |
| CHAPA, CESAR | ADDRESS ON FILE |
| CHAPA, EUSTORGIO | ADDRESS ON FILE |
| CHAPARRO, ALONSO | ADDRESS ON FILE |
| CHAPARRO, FERNANDO | ADDRESS ON FILE |
| CHAPEL, MARY E | ADDRESS ON FILE |
| CHAPELLO, WILLIAM JR | ADDRESS ON FILE |
| CHAPIAN, RAFFI | ADDRESS ON FILE |
| CHAPIN, SANDRA M | ADDRESS ON FILE |
| CHAPLAIN, JOHN A | ADDRESS ON FILE |
| CHAPLIN, GREGORY A | ADDRESS ON FILE |
| CHAPMAN, ALAN R | ADDRESS ON FILE |
| CHAPMAN, BILL W | ADDRESS ON FILE |
| CHAPMAN, CASEY | ADDRESS ON FILE |
| CHAPMAN, DAVID N | ADDRESS ON FILE |
| CHAPMAN, DEBBEE S | ADDRESS ON FILE |
| CHAPMAN, DEBBI S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHAPMAN, DEBBIE S | ADDRESS ON FILE |
| CHAPMAN, DEBBIE SUE | ADDRESS ON FILE |
| CHAPMAN, DIXIE R | ADDRESS ON FILE |
| CHAPMAN, ELBERT E | ADDRESS ON FILE |
| CHAPMAN, ELEANOR | ADDRESS ON FILE |
| CHAPMAN, GLEN | ADDRESS ON FILE |
| CHAPMAN, JAMES A | ADDRESS ON FILE |
| CHAPMAN, JAMES E | ADDRESS ON FILE |
| CHAPMAN, JAMES R | ADDRESS ON FILE |
| CHAPMAN, JEFF D | ADDRESS ON FILE |
| CHAPMAN, JOANNE M | ADDRESS ON FILE |
| CHAPMAN, KENNA LEWIS | ADDRESS ON FILE |
| CHAPMAN, KIMBERLY | ADDRESS ON FILE |
| CHAPMAN, MICHAEL BARROW | ADDRESS ON FILE |
| CHAPMAN, MICHAEL SHERROD | ADDRESS ON FILE |
| CHAPMAN, MISHA MAE | ADDRESS ON FILE |
| CHAPMAN, NEIL | ADDRESS ON FILE |
| CHAPMAN, PRESTON M | ADDRESS ON FILE |
| CHAPMAN, R | ADDRESS ON FILE |
| CHAPMAN, ROBERT | ADDRESS ON FILE |
| CHAPMAN, ROBERT C | ADDRESS ON FILE |
| CHAPMAN, ROBERT E | ADDRESS ON FILE |
| CHAPMAN, SCOTT WILLIAM | ADDRESS ON FILE |
| CHAPMAN, STEPHEN K. | ADDRESS ON FILE |
| CHAPMAN, SUSAN A | ADDRESS ON FILE |
| CHAPMAN, VICKIE R | ADDRESS ON FILE |
| CHAPMON, LARRY | ADDRESS ON FILE |
| CHAPOGAS, JAMES G | ADDRESS ON FILE |
| CHAPPEL, MARY E | ADDRESS ON FILE |
| CHAPPELL, ANDERSON JACKSON | ADDRESS ON FILE |
| CHAPPELL, ARTHUR ODELL | ADDRESS ON FILE |
| CHAPPELL, DAVID MONROE | ADDRESS ON FILE |
| CHAPPELL, ROGER V | ADDRESS ON FILE |
| CHAPPIE, RICHARD | ADDRESS ON FILE |
| CHAPPLE, RICHARD J | ADDRESS ON FILE |
| CHAR, CHANNAGIRI V | ADDRESS ON FILE |
| CHARAIPOTRA, HANSRAJ H | ADDRESS ON FILE |
| CHARASZKIEWICZ, MARCELI N | ADDRESS ON FILE |
| CHARBONEAU, JEFF | ADDRESS ON FILE |
| CHARBONEAU, LAURA A | ADDRESS ON FILE |
| CHARBONEAU, WILLIAM J | ADDRESS ON FILE |
| CHARBONNEAU, JEAN-EUDES | ADDRESS ON FILE |
| CHARBONNEAU, SUZY | ADDRESS ON FILE |
| CHARCHAN, ANNE D | ADDRESS ON FILE |
| CHAREST, CONRAD J | ADDRESS ON FILE |
| CHARETTE, PATRICK ALLEN | ADDRESS ON FILE |
| CHARLES, DANIEL L | ADDRESS ON FILE |
| CHARLES, FRANCIS C | ADDRESS ON FILE |
| CHARLES, LAURENCEAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHARLES, LOUIS A | ADDRESS ON FILE |
| CHARLES, MILES D | ADDRESS ON FILE |
| CHARLES, MILES D | ADDRESS ON FILE |
| CHARLES, PRESTON | ADDRESS ON FILE |
| CHARLES, RICARDO | ADDRESS ON FILE |
| CHARLES, ROBERT | ADDRESS ON FILE |
| CHARLES, SHARON | ADDRESS ON FILE |
| CHARLES, THOMASINA | ADDRESS ON FILE |
| CHARLTON, MICHAEL L | ADDRESS ON FILE |
| CHARMONT, ARDEN L | ADDRESS ON FILE |
| CHARNAS, ARISTITHIS C | ADDRESS ON FILE |
| CHARNEY, MARTIN | ADDRESS ON FILE |
| CHARRETTE, PAUL C | ADDRESS ON FILE |
| CHART, NAOMI B | ADDRESS ON FILE |
| CHARTES, DEBORAH C | ADDRESS ON FILE |
| CHARTRAND, ALLAN B | ADDRESS ON FILE |
| CHASE, ALBERT B | ADDRESS ON FILE |
| CHASE, ALBERT B JR | ADDRESS ON FILE |
| CHASE, DEBORAH K | ADDRESS ON FILE |
| CHASE, EDWARD | ADDRESS ON FILE |
| CHASE, JEROME M | ADDRESS ON FILE |
| CHASE, JERRY | ADDRESS ON FILE |
| CHASE, MARVIN LEE | ADDRESS ON FILE |
| CHASE, NICHOLAS SCOTT | ADDRESS ON FILE |
| CHASE, RAY A | ADDRESS ON FILE |
| CHASE, TERRY R | ADDRESS ON FILE |
| CHASE, WILLIAM | ADDRESS ON FILE |
| CHASIN, MICHAEL A | ADDRESS ON FILE |
| CHASKO, WILLIAM E | ADDRESS ON FILE |
| CHASM, GERALD L | ADDRESS ON FILE |
| CHASMAWALA, HARISH T | ADDRESS ON FILE |
| CHASSAY, JUDITH A | ADDRESS ON FILE |
| CHASTAIN, JASON A | ADDRESS ON FILE |
| CHASTAIN, RANDALL LEE | ADDRESS ON FILE |
| CHASTAIN, THOMAS RUSSELL | ADDRESS ON FILE |
| CHASTAINE, ALAN R | ADDRESS ON FILE |
| CHASTEEN, GWINDLE L | ADDRESS ON FILE |
| CHASTNEY, CRAIG A | ADDRESS ON FILE |
| CHATAIGNIER, RICHARD J | ADDRESS ON FILE |
| CHATARY, MAGDA M | ADDRESS ON FILE |
| CHATELAIN, CAROLE H | ADDRESS ON FILE |
| CHATELAIN, WAYNE L. | ADDRESS ON FILE |
| CHATFIELD, NANCY ANN | ADDRESS ON FILE |
| CHATHAM, JAMES LENEAL | ADDRESS ON FILE |
| CHATINOVER, DOREN G | ADDRESS ON FILE |
| CHATMAN, DEBRA L | ADDRESS ON FILE |
| CHATPAR, CHATURBHOJ P | ADDRESS ON FILE |
| CHATPAR, JYOTI C | ADDRESS ON FILE |
| CHATTERJEE, ABHIJIT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHATTERJEE, JAYANTE I | ADDRESS ON FILE |
| CHATTERJEE, RAMENDRA | ADDRESS ON FILE |
| CHATTERJEE, SUBRATA | ADDRESS ON FILE |
| CHATTERJI, ASHIT K | ADDRESS ON FILE |
| CHATTERJI, RANJEET | ADDRESS ON FILE |
| CHATTERJI, SUMITA | ADDRESS ON FILE |
| CHAUBEY, RAMESH C | ADDRESS ON FILE |
| CHAUCHOIN, ROSALIE A | ADDRESS ON FILE |
| CHAUDHARY, MANISH S | ADDRESS ON FILE |
| CHAUDHRY, SHAHID F | ADDRESS ON FILE |
| CHAUDHRY, SHAHID F | ADDRESS ON FILE |
| CHAUDHURI, TAPAS | ADDRESS ON FILE |
| CHAUHAN, BALDEV R | ADDRESS ON FILE |
| CHAULET, R L | ADDRESS ON FILE |
| CHAUVIN, BROOKS JOSEPH III | ADDRESS ON FILE |
| CHAUVIN, DORNA M | ADDRESS ON FILE |
| CHAUVIN, JAMES D | ADDRESS ON FILE |
| CHAUVIN, MARGARET R | ADDRESS ON FILE |
| CHAVES, HERIBERTO | ADDRESS ON FILE |
| CHAVEZ, BERRET | ADDRESS ON FILE |
| CHAVEZ, BETTY J | ADDRESS ON FILE |
| CHAVEZ, DOROTHY L | ADDRESS ON FILE |
| CHAVEZ, JIMMY SANTOS | ADDRESS ON FILE |
| CHAVEZ, JOSEPH HERNANDEZ | ADDRESS ON FILE |
| CHAVEZ, LEON A | ADDRESS ON FILE |
| CHAVEZ, MARIA S | ADDRESS ON FILE |
| CHAVEZ, REY P | ADDRESS ON FILE |
| CHAVEZ, RICHARD JOHN | ADDRESS ON FILE |
| CHAVEZ, RICKEY W | ADDRESS ON FILE |
| CHAVIS, RANDY L | ADDRESS ON FILE |
| CHAVIS, TERRENCE | ADDRESS ON FILE |
| CHAWES, DAVID E | ADDRESS ON FILE |
| CHAWLA, RAMESH | ADDRESS ON FILE |
| CHAZANOW, LILLIAN T | ADDRESS ON FILE |
| CHEA, SAMPHA | ADDRESS ON FILE |
| CHEATHAM, CHARLES M | ADDRESS ON FILE |
| CHEATHAM, JON ALBERT | ADDRESS ON FILE |
| CHEATWOD, LACIE | ADDRESS ON FILE |
| CHEC, SALLY A | ADDRESS ON FILE |
| CHECCHETTO, WAYNE | ADDRESS ON FILE |
| CHECK, DIANE M | ADDRESS ON FILE |
| CHECKI, JOHN J | ADDRESS ON FILE |
| CHECKOVICH, ANDREW | ADDRESS ON FILE |
| CHECOLA, JOAN M | ADDRESS ON FILE |
| CHEDDIE, PRITIRAJ K | ADDRESS ON FILE |
| CHEDOTAL, BEVERLY R | ADDRESS ON FILE |
| CHEEK, JERRY D | ADDRESS ON FILE |
| CHEEK, MARILYN S | ADDRESS ON FILE |
| CHEEK, MELISSA DARLEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHEEK, MELISSA DARLYENE | ADDRESS ON FILE |
| CHEEK, RONALD C | ADDRESS ON FILE |
| CHEFF, EARL E | ADDRESS ON FILE |
| CHEHAB, FOUAD C | ADDRESS ON FILE |
| CHEI, RUTH | ADDRESS ON FILE |
| CHELAK, OLGA | ADDRESS ON FILE |
| CHELAUSKI, JAMES F | ADDRESS ON FILE |
| CHELLEW, DENNIS H | ADDRESS ON FILE |
| CHEN, ALBERT C | ADDRESS ON FILE |
| CHEN, ALICE Z | ADDRESS ON FILE |
| CHEN, ALLEN H | ADDRESS ON FILE |
| CHEN, ALWIN C | ADDRESS ON FILE |
| CHEN, BAO-SHUEN | ADDRESS ON FILE |
| CHEN, BETTY | ADDRESS ON FILE |
| CHEN, CHAN HO | ADDRESS ON FILE |
| CHEN, CHAO-CHI | ADDRESS ON FILE |
| CHEN, CHEN-TIAN | ADDRESS ON FILE |
| CHEN, CHENG H | ADDRESS ON FILE |
| CHEN, CHIU Y | ADDRESS ON FILE |
| CHEN, CORNEL | ADDRESS ON FILE |
| CHEN, DARYL L | ADDRESS ON FILE |
| CHEN, DOROTHY N | ADDRESS ON FILE |
| CHEN, ERIC | ADDRESS ON FILE |
| CHEN, FELICIA C | ADDRESS ON FILE |
| CHEN, FRANCISCO A | ADDRESS ON FILE |
| CHEN, FRANK C | ADDRESS ON FILE |
| CHEN, FRANK M | ADDRESS ON FILE |
| CHEN, HENRY H | ADDRESS ON FILE |
| CHEN, HSIN-HWA | ADDRESS ON FILE |
| CHEN, HSING H | ADDRESS ON FILE |
| CHEN, HU-HSIU | ADDRESS ON FILE |
| CHEN, HWANG Y | ADDRESS ON FILE |
| CHEN, I-WEN | ADDRESS ON FILE |
| CHEN, JANET C | ADDRESS ON FILE |
| CHEN, JEN K | ADDRESS ON FILE |
| CHEN, JER-YAN | ADDRESS ON FILE |
| CHEN, JIANQUN | ADDRESS ON FILE |
| CHEN, JOHN C | ADDRESS ON FILE |
| CHEN, JONG J | ADDRESS ON FILE |
| CHEN, JOSEPH I | ADDRESS ON FILE |
| CHEN, KEN | ADDRESS ON FILE |
| CHEN, LAI-CHUNG | ADDRESS ON FILE |
| CHEN, LAWRENCE | ADDRESS ON FILE |
| CHEN, LI | ADDRESS ON FILE |
| CHEN, LIANG J | ADDRESS ON FILE |
| CHEN, MARIAN | ADDRESS ON FILE |
| CHEN, MARK | ADDRESS ON FILE |
| CHEN, MIKE F S | ADDRESS ON FILE |
| CHEN, MING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHEN, MU-SAN | ADDRESS ON FILE |
| CHEN, PAUL K | ADDRESS ON FILE |
| CHEN, PAUL P | ADDRESS ON FILE |
| CHEN, PING | ADDRESS ON FILE |
| CHEN, PRISCA | ADDRESS ON FILE |
| CHEN, RACE J | ADDRESS ON FILE |
| CHEN, ROBERT S | ADDRESS ON FILE |
| CHEN, ROBIN S | ADDRESS ON FILE |
| CHEN, SEAN | ADDRESS ON FILE |
| CHEN, SHIN | ADDRESS ON FILE |
| CHEN, SHIUAN | ADDRESS ON FILE |
| CHEN, SHUI YEH | ADDRESS ON FILE |
| CHEN, SPENCER NAN-CHUAN | ADDRESS ON FILE |
| CHEN, TA-WEN | ADDRESS ON FILE |
| CHEN, TED H | ADDRESS ON FILE |
| CHEN, TEDDY K | ADDRESS ON FILE |
| CHEN, TONY | ADDRESS ON FILE |
| CHEN, TSU-YE | ADDRESS ON FILE |
| CHEN, TZE K | ADDRESS ON FILE |
| CHEN, VICTOR C | ADDRESS ON FILE |
| CHEN, VICTORIA CHUNG PING | ADDRESS ON FILE |
| CHEN, WEN-CHI VICTOR | ADDRESS ON FILE |
| CHEN, YAN-LIANG | ADDRESS ON FILE |
| CHEN, YAOFENG | ADDRESS ON FILE |
| CHEN, YEE K | ADDRESS ON FILE |
| CHEN, YEN C | ADDRESS ON FILE |
| CHEN, YUNG C | ADDRESS ON FILE |
| CHENAULT, THOMAS | ADDRESS ON FILE |
| CHENCHARIK, MICHAEL J. | ADDRESS ON FILE |
| CHENG, ANDREW | ADDRESS ON FILE |
| CHENG, C LEON | ADDRESS ON FILE |
| CHENG, CHANG-LEI C | ADDRESS ON FILE |
| CHENG, CHARLES M | ADDRESS ON FILE |
| CHENG, DANIEL | ADDRESS ON FILE |
| CHENG, DAVID C | ADDRESS ON FILE |
| CHENG, DAVID K C | ADDRESS ON FILE |
| CHENG, DEAN B | ADDRESS ON FILE |
| CHENG, EDWARD | ADDRESS ON FILE |
| CHENG, GEORGE C | ADDRESS ON FILE |
| CHENG, LU I | ADDRESS ON FILE |
| CHENG, PAO H | ADDRESS ON FILE |
| CHENG, PERCY | ADDRESS ON FILE |
| CHENG, ROBERT C | ADDRESS ON FILE |
| CHENG, STEPHEN S | ADDRESS ON FILE |
| CHENG, TERRY | ADDRESS ON FILE |
| CHENG, WEI | ADDRESS ON FILE |
| CHENIER, FAYE A | ADDRESS ON FILE |
| CHENOWETH, CHERRI A | ADDRESS ON FILE |
| CHENOWETH, F DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHENOWETH, LESLIE M | ADDRESS ON FILE |
| CHEPPO, DOUGLAS G | ADDRESS ON FILE |
| CHERCHES, MARK | ADDRESS ON FILE |
| CHERENYOCK, JOSEPH J | ADDRESS ON FILE |
| CHERICO, PHILLIP J | ADDRESS ON FILE |
| CHERKITZ, MARK ANTHONY | ADDRESS ON FILE |
| CHERKO, JOHN D | ADDRESS ON FILE |
| CHERNG, JUING-CHAUN | ADDRESS ON FILE |
| CHERNI, VLADIMIR G | ADDRESS ON FILE |
| CHERNOFF, HELEN | ADDRESS ON FILE |
| CHERNOV, AARON W | ADDRESS ON FILE |
| CHEROUNY, RUTHANNE G | ADDRESS ON FILE |
| CHERPICIAN, BERCI | ADDRESS ON FILE |
| CHERRY, ALVIN | ADDRESS ON FILE |
| CHERRY, BERNARD W JR | ADDRESS ON FILE |
| CHERRY, CLAIRE B | ADDRESS ON FILE |
| CHERRY, CLARENCE C | ADDRESS ON FILE |
| CHERRY, COLONEL G | ADDRESS ON FILE |
| CHERRY, COY R | ADDRESS ON FILE |
| CHERRY, DELMON F | ADDRESS ON FILE |
| CHERRY, EARL GUYNN | ADDRESS ON FILE |
| CHERRY, JOEL M | ADDRESS ON FILE |
| CHERRY, LLOYD G | ADDRESS ON FILE |
| CHERRY, NATHAN BOWMAN | ADDRESS ON FILE |
| CHERRY, NED D JR | ADDRESS ON FILE |
| CHERVENICK, TODD MICHAEL | ADDRESS ON FILE |
| CHERY, ERNEST | ADDRESS ON FILE |
| CHESANEK, LOUIS | ADDRESS ON FILE |
| CHESANIUK, PAOLA A | ADDRESS ON FILE |
| CHESLER, JOEL | ADDRESS ON FILE |
| CHESNAVICH, DEE ANN | ADDRESS ON FILE |
| CHESNEY, WILLIAM C | ADDRESS ON FILE |
| CHESNUT, LUTHER T III | ADDRESS ON FILE |
| CHESSER, WILLIAM EUGENE | ADDRESS ON FILE |
| CHESSHIR, ROBERT F | ADDRESS ON FILE |
| CHESTEINE, BRENNAN B | ADDRESS ON FILE |
| CHESTER, COLLEEN P | ADDRESS ON FILE |
| CHESTER, MICHAEL L | ADDRESS ON FILE |
| CHESTER, RANDOLPH S | ADDRESS ON FILE |
| CHESTER, WILLIAM | ADDRESS ON FILE |
| CHESTOSKI, ALLEN B | ADDRESS ON FILE |
| CHETLEN, MARTIN W | ADDRESS ON FILE |
| CHEUNG, KI L | ADDRESS ON FILE |
| CHEUNG, PAK T | ADDRESS ON FILE |
| CHEUNG, PAULA W | ADDRESS ON FILE |
| CHEUNG, RAYMOND C | ADDRESS ON FILE |
| CHEUNG, TAI | ADDRESS ON FILE |
| CHEUNG, VICTOR | ADDRESS ON FILE |
| CHEVALIER, EMMANUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHEVALIER, GILBERT P | ADDRESS ON FILE |
| CHEVALIER, MARK H | ADDRESS ON FILE |
| CHEVEL, ROBERT J | ADDRESS ON FILE |
| CHEVES, SAMUEL E | ADDRESS ON FILE |
| CHEYNEY, DONALD | ADDRESS ON FILE |
| CHEZ, SUSANA A | ADDRESS ON FILE |
| CHHABRA, RAJENDRA S | ADDRESS ON FILE |
| CHHATPAR, CHANDRASEN R | ADDRESS ON FILE |
| CHHATPAR, CHANDRASEN R | ADDRESS ON FILE |
| CHHATWAL, KULDIP K | ADDRESS ON FILE |
| CHHATWAL, VINAY | ADDRESS ON FILE |
| CHI HUA JEN, SPENCER | ADDRESS ON FILE |
| CHI, CHARLES C | ADDRESS ON FILE |
| CHIA CALABRIA, CATHERINE | ADDRESS ON FILE |
| CHIANCONE, CYNTHIA M | ADDRESS ON FILE |
| CHIANG, JOHN K C | ADDRESS ON FILE |
| CHIANG, PETER PETTONG | ADDRESS ON FILE |
| CHIANG, SUSHEN | ADDRESS ON FILE |
| CHIANG, TZUU (DAVID) P | ADDRESS ON FILE |
| CHIANGI, NATHANIEL J | ADDRESS ON FILE |
| CHIANGI, THOMAS J | ADDRESS ON FILE |
| CHIAPPUTI, JAMES J | ADDRESS ON FILE |
| CHIARAVALLOTI, ANTHONY P | ADDRESS ON FILE |
| CHIARELLI, MARIA A | ADDRESS ON FILE |
| CHIARELLO, JOHN A | ADDRESS ON FILE |
| CHIARIZZI, BART | ADDRESS ON FILE |
| CHIARO, PRESTON S | ADDRESS ON FILE |
| CHIASSON, RENE J | ADDRESS ON FILE |
| CHIAVARO, ROBERT V | ADDRESS ON FILE |
| CHICH, MARIANNE P | ADDRESS ON FILE |
| CHICK, DERYL MARC | ADDRESS ON FILE |
| CHICK, GLEN EARL | ADDRESS ON FILE |
| CHICK, JANE V | ADDRESS ON FILE |
| CHICK, KATHRYN J | ADDRESS ON FILE |
| CHICO, LUIS A | ADDRESS ON FILE |
| CHIDAMBARAM, ARUN | ADDRESS ON FILE |
| CHIDESTER, FRANKLYN H | ADDRESS ON FILE |
| CHIEFFI, DAVID A | ADDRESS ON FILE |
| CHIEFFI, TOBIAS J | ADDRESS ON FILE |
| CHIEFO, PETER | ADDRESS ON FILE |
| CHIEH, SHERMAN | ADDRESS ON FILE |
| CHIEKA, STANLEY J | ADDRESS ON FILE |
| CHIEN, HSIHWA | ADDRESS ON FILE |
| CHIEN-YANG, LU | ADDRESS ON FILE |
| CHIERCHIE, RALPH | ADDRESS ON FILE |
| CHILDERS, ANN | ADDRESS ON FILE |
| CHILDERS, JAMES E | ADDRESS ON FILE |
| CHILDERS, JANICE M | ADDRESS ON FILE |
| CHILDERS, JERRY L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHILDERS, JIMMY LEE | ADDRESS ON FILE |
| CHILDERS, JOHN EDWIN | ADDRESS ON FILE |
| CHILDERS, JOHN W | ADDRESS ON FILE |
| CHILDERS, LESLIE M | ADDRESS ON FILE |
| CHILDERS, RICHARD K | ADDRESS ON FILE |
| CHILDERS, SPENCER M | ADDRESS ON FILE |
| CHILDERS, STEPHEN R | ADDRESS ON FILE |
| CHILDRE, DEBORAH K | ADDRESS ON FILE |
| CHILDRESS, JASON E | ADDRESS ON FILE |
| CHILDRESS, SARAH C | ADDRESS ON FILE |
| CHILDS, ARLIS F | ADDRESS ON FILE |
| CHILDS, BARRY L | ADDRESS ON FILE |
| CHILDS, BRIAN S | ADDRESS ON FILE |
| CHILDS, BRIAN S | ADDRESS ON FILE |
| CHILDS, MICHAEL F | ADDRESS ON FILE |
| CHILDS, TERESA A | ADDRESS ON FILE |
| CHILDS, WALTER B. | ADDRESS ON FILE |
| CHILES, JAMES WESLEY | ADDRESS ON FILE |
| CHILES, THOMAS J | ADDRESS ON FILE |
| CHILINGIRIAN, GREG M | ADDRESS ON FILE |
| CHILSON, MICHAEL M | ADDRESS ON FILE |
| CHIMA, AJIT S | ADDRESS ON FILE |
| CHIMBOLE, CARL A | ADDRESS ON FILE |
| CHIMES, CHERYL C | ADDRESS ON FILE |
| CHIMON, SAMUEL K | ADDRESS ON FILE |
| CHIN (ONG), MARION | ADDRESS ON FILE |
| CHIN, ALBERT S | ADDRESS ON FILE |
| CHIN, BERNARD H | ADDRESS ON FILE |
| CHIN, DAVID | ADDRESS ON FILE |
| CHIN, DAVID | ADDRESS ON FILE |
| CHIN, DENNIS J | ADDRESS ON FILE |
| CHIN, DODSON W | ADDRESS ON FILE |
| CHIN, DOREEN Y | ADDRESS ON FILE |
| CHIN, FONG | ADDRESS ON FILE |
| CHIN, GORDON | ADDRESS ON FILE |
| CHIN, HENRY M | ADDRESS ON FILE |
| CHIN, HING C | ADDRESS ON FILE |
| CHIN, ING W | ADDRESS ON FILE |
| CHIN, JANE | ADDRESS ON FILE |
| CHIN, JOHN | ADDRESS ON FILE |
| CHIN, LESLIE | ADDRESS ON FILE |
| CHIN, LUCILLE | ADDRESS ON FILE |
| CHIN, LYDIA | ADDRESS ON FILE |
| CHIN, LYN | ADDRESS ON FILE |
| CHIN, QUEN Y | ADDRESS ON FILE |
| CHIN, SHIRLEY | ADDRESS ON FILE |
| CHIN, SUSAN A | ADDRESS ON FILE |
| CHIN, WILLIAM Y | ADDRESS ON FILE |
| CHIN, YUKON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHINITZ, MANUEL P | ADDRESS ON FILE |
| CHINN, WALTER | ADDRESS ON FILE |
| CHINNAPPA, RANJINI K | ADDRESS ON FILE |
| CHINNI, GRACE | ADDRESS ON FILE |
| CHINNICI, RICHARD J | ADDRESS ON FILE |
| CHIODO, DEBORAH A | ADDRESS ON FILE |
| CHIODO, SALVATORE J | ADDRESS ON FILE |
| CHIONCHIO, ROSE M | ADDRESS ON FILE |
| CHIOU, CHUNG YI | ADDRESS ON FILE |
| CHIOU, MICHAEL | ADDRESS ON FILE |
| CHIPKIN, ROBIN L | ADDRESS ON FILE |
| CHIPURA, NANCY J | ADDRESS ON FILE |
| CHIRAIKIN, FLORENCE | ADDRESS ON FILE |
| CHIRCO, CHRISTOPHER NICHOLAS | ADDRESS ON FILE |
| CHIRICO, LILLIAN | ADDRESS ON FILE |
| CHIRICO, MARK V | ADDRESS ON FILE |
| CHIRINIAN, GEORGE | ADDRESS ON FILE |
| CHIRINIAN, GEORGE | ADDRESS ON FILE |
| CHISHAM, RICHARD M | ADDRESS ON FILE |
| CHISHOLM, JOHN SCOTT | ADDRESS ON FILE |
| CHISHOLM, KIM T | ADDRESS ON FILE |
| CHISLOCK, SHANNON R | ADDRESS ON FILE |
| CHISOLM, STEVEN EDWARD | ADDRESS ON FILE |
| CHISOLM, VIRGINIA | ADDRESS ON FILE |
| CHISSUS, MARK S | ADDRESS ON FILE |
| CHITNIS, PRABHA | ADDRESS ON FILE |
| CHITNIS, VISHVANATH D | ADDRESS ON FILE |
| CHITTAVANICH, TAWATCHAI | ADDRESS ON FILE |
| CHITTUM, DIANE C | ADDRESS ON FILE |
| CHITURAS, CALVIN C | ADDRESS ON FILE |
| CHITWOOD, EUGENE | ADDRESS ON FILE |
| CHITWOOD, GREG E | ADDRESS ON FILE |
| CHIU, CHAO YEN | ADDRESS ON FILE |
| CHIU, CHRISTOPHER S H | ADDRESS ON FILE |
| CHIU, KAO D | ADDRESS ON FILE |
| CHIU, LING-SAIO LI | ADDRESS ON FILE |
| CHIU, P C | ADDRESS ON FILE |
| CHIU, SHI KAN | ADDRESS ON FILE |
| CHIU, SHIH YU | ADDRESS ON FILE |
| CHIUSANO, DONATO | ADDRESS ON FILE |
| CHIUSANO, ROBERT A | ADDRESS ON FILE |
| CHIUSES, HELEN E | ADDRESS ON FILE |
| CHIV, ANGELA | ADDRESS ON FILE |
| CHIZIK, DANIEL | ADDRESS ON FILE |
| CHIZMAR, DAVID ANDREW | ADDRESS ON FILE |
| CHMELAR, ROBERT DEAN | ADDRESS ON FILE |
| CHMELIK, RAY EDWARD | ADDRESS ON FILE |
| CHMIELEWSKI, DORRIS | ADDRESS ON FILE |
| CHMIELNICKI, HENRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHO, HANG YOUN | ADDRESS ON FILE |
| CHO, JOON HO | ADDRESS ON FILE |
| CHOAT, FLOYD DANIEL | ADDRESS ON FILE |
| CHOAT, KELDIN MAURICE | ADDRESS ON FILE |
| CHOCK, DALE | ADDRESS ON FILE |
| CHODOSZ, EMMA | ADDRESS ON FILE |
| CHOI, DUCK JO | ADDRESS ON FILE |
| CHOI, WANG DONG | ADDRESS ON FILE |
| CHOICE, GARY LYNN | ADDRESS ON FILE |
| CHOKHAVATIA, SHAILENDRA S | ADDRESS ON FILE |
| CHOKKALINGAM, THANGAVELU C | ADDRESS ON FILE |
| CHOKRAN, MARK | ADDRESS ON FILE |
| CHOKSHI, DILIP S | ADDRESS ON FILE |
| CHOKSHI, GAURANG | ADDRESS ON FILE |
| CHOKSHI, HARIVADAN K | ADDRESS ON FILE |
| CHOKSHI, JAYENDRA G | ADDRESS ON FILE |
| CHOKSHI, RAMESH N | ADDRESS ON FILE |
| CHOKSHI, VASANT B | ADDRESS ON FILE |
| CHOKSHI, YOGESH | ADDRESS ON FILE |
| CHOKSI, SHAILESH | ADDRESS ON FILE |
| CHOLAKIAN, ELAINE | ADDRESS ON FILE |
| CHOLAKIAN, SILVA | ADDRESS ON FILE |
| CHOMICKI, FABIO | ADDRESS ON FILE |
| CHONG, JUAN P | ADDRESS ON FILE |
| CHONKA, KEITH E | ADDRESS ON FILE |
| CHONUS, LISA J | ADDRESS ON FILE |
| CHOONG, SIEW MAY | ADDRESS ON FILE |
| CHOPEL, JAMES WAYNE | ADDRESS ON FILE |
| CHOPRA, RAJ G | ADDRESS ON FILE |
| CHOPRA, SANGEETA | ADDRESS ON FILE |
| CHOPRA, SUNIL K | ADDRESS ON FILE |
| CHOQUETTE, LILA | ADDRESS ON FILE |
| CHOROST, JUDY M | ADDRESS ON FILE |
| CHOU, CHIN Y | ADDRESS ON FILE |
| CHOU, ERIC C | ADDRESS ON FILE |
| CHOU, HSIN H | ADDRESS ON FILE |
| CHOU, I HSIN | ADDRESS ON FILE |
| CHOU, JAMES C | ADDRESS ON FILE |
| CHOU, JAMES H | ADDRESS ON FILE |
| CHOU, KUO H | ADDRESS ON FILE |
| CHOU, ROBERT K | ADDRESS ON FILE |
| CHOU, SHIH-CHOU | ADDRESS ON FILE |
| CHOUDHAR, MUNIR A | ADDRESS ON FILE |
| CHOUDHARY, SUBHASH C | ADDRESS ON FILE |
| CHOUDHRY, MOHAMMAD A | ADDRESS ON FILE |
| CHOUKAIR, ELIAS | ADDRESS ON FILE |
| CHOUKEIR, MOHAMED H | ADDRESS ON FILE |
| CHOW, HENRY T | ADDRESS ON FILE |
| CHOW, HSIN-LUH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHOW, KIT NAM | ADDRESS ON FILE |
| CHOW, LUCKY L | ADDRESS ON FILE |
| CHOW, PAUL F | ADDRESS ON FILE |
| CHOW, PETER S | ADDRESS ON FILE |
| CHOW, SHAO N | ADDRESS ON FILE |
| CHOW, WEI-TEH | ADDRESS ON FILE |
| CHOWANSKY, STEPHANIE | ADDRESS ON FILE |
| CHOWDHURY, RANJIT | ADDRESS ON FILE |
| CHOWDHURY, SHAH NOOR | ADDRESS ON FILE |
| CHOY, ANTHONIO M | ADDRESS ON FILE |
| CHOY, HON K | ADDRESS ON FILE |
| CHOZICK, ROBERT | ADDRESS ON FILE |
| CHRAMPANIS, DESPINA M | ADDRESS ON FILE |
| CHRAMPANIS, EVE L | ADDRESS ON FILE |
| CHRANE, PHIL ANDERSON | ADDRESS ON FILE |
| CHREBET, LARRY | ADDRESS ON FILE |
| CHRETIEN, PAUL R | ADDRESS ON FILE |
| CHRISMAN, LARRY E | ADDRESS ON FILE |
| CHRIST, LOIS J | ADDRESS ON FILE |
| CHRISTAKES, NICK | ADDRESS ON FILE |
| CHRISTENSEN, ALAN M | ADDRESS ON FILE |
| CHRISTENSEN, BARBARA J | ADDRESS ON FILE |
| CHRISTENSEN, DOUGLAS R | ADDRESS ON FILE |
| CHRISTENSEN, JANICE D | ADDRESS ON FILE |
| CHRISTENSEN, JEANNE D | ADDRESS ON FILE |
| CHRISTENSEN, KENNETH M | ADDRESS ON FILE |
| CHRISTENSEN, LYNNE | ADDRESS ON FILE |
| CHRISTENSEN, MARIA L | ADDRESS ON FILE |
| CHRISTENSON, ALFRED J | ADDRESS ON FILE |
| CHRISTENSON, ROY W | ADDRESS ON FILE |
| CHRISTENSON, TODD JEFFREY | ADDRESS ON FILE |
| CHRISTESEN, JAMES H | ADDRESS ON FILE |
| CHRISTIAN, ALAN R | ADDRESS ON FILE |
| CHRISTIAN, JERRY W | ADDRESS ON FILE |
| CHRISTIAN, MARY V | ADDRESS ON FILE |
| CHRISTIAN, MJR ROBERT M | ADDRESS ON FILE |
| CHRISTIAN, MORRIS L | ADDRESS ON FILE |
| CHRISTIAN, ODIE | ADDRESS ON FILE |
| CHRISTIAN, ROBERT S | ADDRESS ON FILE |
| CHRISTIAN, WHITNEY RENEE | ADDRESS ON FILE |
| CHRISTIANO, AIDA | ADDRESS ON FILE |
| CHRISTIANO, CHARLES | ADDRESS ON FILE |
| CHRISTIANO, FRANK J | ADDRESS ON FILE |
| CHRISTIANSEN, AGNES V | ADDRESS ON FILE |
| CHRISTIANSEN, ARNOLD JEROME | ADDRESS ON FILE |
| CHRISTIANSEN, GARY T | ADDRESS ON FILE |
| CHRISTIANSEN, JEFFEREY L | ADDRESS ON FILE |
| CHRISTIANSEN, JEFFREY L | ADDRESS ON FILE |
| CHRISTIANSEN, KENNETH M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIANSEN, MILTON R | ADDRESS ON FILE |
| CHRISTIANSEN, ROBERT A | ADDRESS ON FILE |
| CHRISTIANSON, ROBERT T. | ADDRESS ON FILE |
| CHRISTIE, ARTHUR J | ADDRESS ON FILE |
| CHRISTIE, CHARLIE S | ADDRESS ON FILE |
| CHRISTIE, JACK D | ADDRESS ON FILE |
| CHRISTIE, JONNY RAY | ADDRESS ON FILE |
| CHRISTIE, RUSSELL | ADDRESS ON FILE |
| CHRISTINA, MICHELE L | ADDRESS ON FILE |
| CHRISTISON, KENNETH M | ADDRESS ON FILE |
| CHRISTMAN, DARRELL L | ADDRESS ON FILE |
| CHRISTMAN, WILLIAM | ADDRESS ON FILE |
| CHRISTNER, NEVA JO | ADDRESS ON FILE |
| CHRISTOFAKIS, PAUL | ADDRESS ON FILE |
| CHRISTOFFERSEN, DAVID M | ADDRESS ON FILE |
| CHRISTOFFERSEN, DENNIS L | ADDRESS ON FILE |
| CHRISTOFFERSON, DONALD | ADDRESS ON FILE |
| CHRISTOFFERSON, ERIC | ADDRESS ON FILE |
| CHRISTOFFERSON, TIM R | ADDRESS ON FILE |
| CHRISTOPER, HYON S | ADDRESS ON FILE |
| CHRISTOPHER, CRANSTON C | ADDRESS ON FILE |
| CHRISTOPHER, GEORGE C | ADDRESS ON FILE |
| CHRISTOPHER, HYON S | ADDRESS ON FILE |
| CHRISTOPHER, HYON SUN | ADDRESS ON FILE |
| CHRISTOPHER, JARL H | ADDRESS ON FILE |
| CHRISTOPHER, MELISSA | ADDRESS ON FILE |
| CHRISTOPHER, PHYLLIS A | ADDRESS ON FILE |
| CHRISTOPHER, SOCRATES S | ADDRESS ON FILE |
| CHRISTOPHER, THOMAS A | ADDRESS ON FILE |
| CHRISTOPHER, WILLIAM D | ADDRESS ON FILE |
| CHRISTOPHERSON, RAY | ADDRESS ON FILE |
| CHRISTOPOULOS, PANAGIOTIS/PETER | ADDRESS ON FILE |
| CHRISTOUDIAS, JOHN C | ADDRESS ON FILE |
| CHRISTY, BETTYLOU | ADDRESS ON FILE |
| CHRISTY, CALVIN | ADDRESS ON FILE |
| CHRISTY, EMILY D | ADDRESS ON FILE |
| CHRISTY, SAMUEL W JR | ADDRESS ON FILE |
| CHROSTOWSKI, MICHAEL F | ADDRESS ON FILE |
| CHU, DAVID | ADDRESS ON FILE |
| CHU, DAVID C | ADDRESS ON FILE |
| CHU, DONALD | ADDRESS ON FILE |
| CHU, GEE MO | ADDRESS ON FILE |
| CHU, GEORGIA A | ADDRESS ON FILE |
| CHU, GEORGIA A | ADDRESS ON FILE |
| CHU, HOWARD H | ADDRESS ON FILE |
| CHU, HSI-LING | ADDRESS ON FILE |
| CHU, KWO CHING | ADDRESS ON FILE |
| CHU, LAP YAN | ADDRESS ON FILE |
| CHU, NORMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHU, RICHARD R | ADDRESS ON FILE |
| CHU, TOAN K | ADDRESS ON FILE |
| CHU, WEI-SHIH | ADDRESS ON FILE |
| CHUANG, CHENG Y | ADDRESS ON FILE |
| CHUANG, DEI-YUAN | ADDRESS ON FILE |
| CHUAPRASERT, MANOON | ADDRESS ON FILE |
| CHUAPRASERT, SARAVIT | ADDRESS ON FILE |
| CHUCKAS, JAMES P | ADDRESS ON FILE |
| CHUDEJ, ALLEN DALE | ADDRESS ON FILE |
| CHUEBON, STEPHEN C | ADDRESS ON FILE |
| CHUGUNOV, ROBERT | ADDRESS ON FILE |
| CHUKWUANI, CHARLES C | ADDRESS ON FILE |
| CHUKWULOZIE, CHIKE I | ADDRESS ON FILE |
| CHUNDRU, PRATAP C | ADDRESS ON FILE |
| CHUNG, BRENDA K | ADDRESS ON FILE |
| CHUNG, CHI KI | ADDRESS ON FILE |
| CHUNG, EILEEN | ADDRESS ON FILE |
| CHUNG, GREGORY | ADDRESS ON FILE |
| CHUNG, KIN Y C | ADDRESS ON FILE |
| CHUNG, PATRICIA | ADDRESS ON FILE |
| CHUNG, ROSSANA | ADDRESS ON FILE |
| CHUNG, STEVEN | ADDRESS ON FILE |
| CHUNG-WU, SOPHIA W | ADDRESS ON FILE |
| CHUNN, KENNETH F | ADDRESS ON FILE |
| CHURCH, ALBERT A | ADDRESS ON FILE |
| CHURCH, CHRISTOPHER J | ADDRESS ON FILE |
| CHURCH, DANNY ALAN | ADDRESS ON FILE |
| CHURCH, LEONARD M JR | ADDRESS ON FILE |
| CHURCH, MARK E | ADDRESS ON FILE |
| CHURCH, ROBERT R | ADDRESS ON FILE |
| CHURCH, SARAH JOYCE | ADDRESS ON FILE |
| CHURCH, THERESA M | ADDRESS ON FILE |
| CHURCHILL, BRUCE | ADDRESS ON FILE |
| CHURCHILL, CURTIS K | ADDRESS ON FILE |
| CHURCHILL, DIANE M | ADDRESS ON FILE |
| CHURCHILL, LINDA C | ADDRESS ON FILE |
| CHURCHILL, NORMAN G | ADDRESS ON FILE |
| CHURCHWELL, KAREN | ADDRESS ON FILE |
| CHURCHWELL, WALTER THOMAS | ADDRESS ON FILE |
| CHURMAN, MICHAEL A | ADDRESS ON FILE |
| CHURU, HENLEY W JR | ADDRESS ON FILE |
| CHUSID, GRIGORY K | ADDRESS ON FILE |
| CHUTER, RONALD J | ADDRESS ON FILE |
| CHYTALO, DANIEL N | ADDRESS ON FILE |
| CIAGO, ALICE V | ADDRESS ON FILE |
| CIAK, TERESA | ADDRESS ON FILE |
| CIALI, ANTHONY F | ADDRESS ON FILE |
| CIALONE, RICHARD | ADDRESS ON FILE |
| CIAMBRIELLO, JOHN D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CIAMBRIELLO, JOHN D | ADDRESS ON FILE |
| CIAMPA, DONNA D | ADDRESS ON FILE |
| CIAMPAGLIA, RAYMOND | ADDRESS ON FILE |
| CIAMPI, JOSEPH | ADDRESS ON FILE |
| CIANCI, JOHN | ADDRESS ON FILE |
| CIANCI, JOSEPH | ADDRESS ON FILE |
| CIANCIARUSO, DIANE C | ADDRESS ON FILE |
| CIANCIS, CARMINE J | ADDRESS ON FILE |
| CIANFLONE, JOSEPH | ADDRESS ON FILE |
| CIARALLO, LOUIS E | ADDRESS ON FILE |
| CIBELLI, SAM T | ADDRESS ON FILE |
| CICCHASE, JOAN A | ADDRESS ON FILE |
| CICCHESE, LENORE A | ADDRESS ON FILE |
| CICCHETTI, JACQUELINE M | ADDRESS ON FILE |
| CICCHETTO, FRANK B | ADDRESS ON FILE |
| CICCONA, CASEMIR C | ADDRESS ON FILE |
| CICERO, FRANK G | ADDRESS ON FILE |
| CICERO, MARASTELLE | ADDRESS ON FILE |
| CICHERSKI HICKS, TERESA M | ADDRESS ON FILE |
| CICHON, ROSEANN M | ADDRESS ON FILE |
| CICILIANO, JERRY W | ADDRESS ON FILE |
| CIELINSKI, ROMAN A | ADDRESS ON FILE |
| CIENKI, JOHN J | ADDRESS ON FILE |
| CIENSKI, BARBARA | ADDRESS ON FILE |
| CIERO, DOMINIC A | ADDRESS ON FILE |
| CIESLA, RAYMOND | ADDRESS ON FILE |
| CIFELLI, DIANA C | ADDRESS ON FILE |
| CIFUENTES, ALFREDO F | ADDRESS ON FILE |
| CILIBERTO, DAVID V | ADDRESS ON FILE |
| CILLESSEN, DALE E | ADDRESS ON FILE |
| CILLO, FRANK ALEXANDER | ADDRESS ON FILE |
| CILOGLU, ISMAIL | ADDRESS ON FILE |
| CIMALA, MILDRED E | ADDRESS ON FILE |
| CIMERA, LYNDA T | ADDRESS ON FILE |
| CIMINO, JOSEPH A JR | ADDRESS ON FILE |
| CIMINO, LUISA M | ADDRESS ON FILE |
| CIMINO, TIMOTHY P | ADDRESS ON FILE |
| CIMMINO, ANTOINETTE | ADDRESS ON FILE |
| CIMMINO, WILLIAM | ADDRESS ON FILE |
| CINCOTTA, THOMAS A | ADDRESS ON FILE |
| CINELLI, JOSEPH CHRISTOPHER | ADDRESS ON FILE |
| CINEROS, HENRY | ADDRESS ON FILE |
| CINQUE, KATHLEEN C | ADDRESS ON FILE |
| CINQUINO, MICHAEL A | ADDRESS ON FILE |
| CINTRON, RAYMOND | ADDRESS ON FILE |
| CIOEANU, ELEONORA | ADDRESS ON FILE |
| CIOFFI, ANTHONY L | ADDRESS ON FILE |
| CIOFFI, JOHN M | ADDRESS ON FILE |
| CIOLINO, JOHN F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CIOMO, NICK | ADDRESS ON FILE |
| CIOTTI, BENJAMIN JOHN | ADDRESS ON FILE |
| CIPOLETTI, ELAINE | ADDRESS ON FILE |
| CIPOLLA, ALBERT | ADDRESS ON FILE |
| CIPRA, CHARLES F | ADDRESS ON FILE |
| CIRALDO, DAWN M | ADDRESS ON FILE |
| CIRCLE, JEFF A | ADDRESS ON FILE |
| CIRCOSTA, SILVERTRO ANTHONY JR | ADDRESS ON FILE |
| CIRELLI, GERALDINE M | ADDRESS ON FILE |
| CIRELLI, JACQUELINE M | ADDRESS ON FILE |
| CIRIGLIANO, JOHN | ADDRESS ON FILE |
| CIRILLE, THERESA | ADDRESS ON FILE |
| CIRILLO, GRACE M | ADDRESS ON FILE |
| CIRILLO, SHELIA | ADDRESS ON FILE |
| CIRILLO, THOMAS J | ADDRESS ON FILE |
| CIRJAK, DENISE | ADDRESS ON FILE |
| CIRMIA, MARIE | ADDRESS ON FILE |
| CIRRONE, DENNIS J | ADDRESS ON FILE |
| CIRRONE, PETER B | ADDRESS ON FILE |
| CISERELLA, DOUGLAS J | ADDRESS ON FILE |
| CISKOWSKI, SUSAN L | ADDRESS ON FILE |
| CISMIGIU, MIHAELA | ADDRESS ON FILE |
| CISNEROS, VICTOR M | ADDRESS ON FILE |
| CITERA, PASQUALE C | ADDRESS ON FILE |
| CITERE, HUGO D | ADDRESS ON FILE |
| CITRIN, HARRIET C | ADDRESS ON FILE |
| CIUCKI, EDMUND A | ADDRESS ON FILE |
| CIULLA, FRANK X | ADDRESS ON FILE |
| CIULLA, KENNETH J | ADDRESS ON FILE |
| CIULLA, MARIE F | ADDRESS ON FILE |
| CIULLO, PHILLIP | ADDRESS ON FILE |
| CIVAREZIL, EDITH A | ADDRESS ON FILE |
| CIVELEK, OZHAN | ADDRESS ON FILE |
| CIVITELLO, CARMELLA R | ADDRESS ON FILE |
| CLABO, THOMAS V | ADDRESS ON FILE |
| CLABORN, KELLYANNE | ADDRESS ON FILE |
| CLABOUGH, ANN M | ADDRESS ON FILE |
| CLABOUGH, DONNA L | ADDRESS ON FILE |
| CLAEYSEN, RODNEY ALAN | ADDRESS ON FILE |
| CLAGG, JEFFREY D | ADDRESS ON FILE |
| CLAIBORNE, WANDA L | ADDRESS ON FILE |
| CLAIN, MAX | ADDRESS ON FILE |
| CLAIR, SEYMOUR | ADDRESS ON FILE |
| CLAMMER, SAMUEL R | ADDRESS ON FILE |
| CLAMPETT, HARRY A JR | ADDRESS ON FILE |
| CLAMPITTE, TERRY LYNN | ADDRESS ON FILE |
| CLANCY, DAVE W | ADDRESS ON FILE |
| CLANCY, EDWARD V | ADDRESS ON FILE |
| CLANCY, JOAN A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLANCY, MARGARET E | ADDRESS ON FILE |
| CLANCY, MARY J | ADDRESS ON FILE |
| CLANTON, BRYAN | ADDRESS ON FILE |
| CLANTON, DANIEL L | ADDRESS ON FILE |
| CLANTON, KIMBERLY A | ADDRESS ON FILE |
| CLAPP, THOMAS M | ADDRESS ON FILE |
| CLAPPIER, DAVID J | ADDRESS ON FILE |
| CLARE, FRANK J | ADDRESS ON FILE |
| CLARIZIO, DOLORES | ADDRESS ON FILE |
| CLARK, ALAN J | ADDRESS ON FILE |
| CLARK, ALICE J | ADDRESS ON FILE |
| CLARK, ANNA K | ADDRESS ON FILE |
| CLARK, ARTHUR M | ADDRESS ON FILE |
| CLARK, BARBARA | ADDRESS ON FILE |
| CLARK, BETTY JO | ADDRESS ON FILE |
| CLARK, BILLY J | ADDRESS ON FILE |
| CLARK, BRADLEY CHARLES | ADDRESS ON FILE |
| CLARK, BRENDA D | ADDRESS ON FILE |
| CLARK, BRIAN W | ADDRESS ON FILE |
| CLARK, CARSON L | ADDRESS ON FILE |
| CLARK, CHAMORIA N | ADDRESS ON FILE |
| CLARK, CHARLES CLIFTON III | ADDRESS ON FILE |
| CLARK, CHARLES MARVIN | ADDRESS ON FILE |
| CLARK, CHERRY DENISE | ADDRESS ON FILE |
| CLARK, COY T | ADDRESS ON FILE |
| CLARK, CRAIG | ADDRESS ON FILE |
| CLARK, DANIEL B | ADDRESS ON FILE |
| CLARK, DAVE | ADDRESS ON FILE |
| CLARK, DAVID O | ADDRESS ON FILE |
| CLARK, DEBORAH L | ADDRESS ON FILE |
| CLARK, DENISE D | ADDRESS ON FILE |
| CLARK, DENNIS A JR | ADDRESS ON FILE |
| CLARK, DENNIS W | ADDRESS ON FILE |
| CLARK, DINELL D | ADDRESS ON FILE |
| CLARK, DONALD M | ADDRESS ON FILE |
| CLARK, DONALD RAY JR | ADDRESS ON FILE |
| CLARK, EDDIE A | ADDRESS ON FILE |
| CLARK, EDITH R | ADDRESS ON FILE |
| CLARK, ELAINE | ADDRESS ON FILE |
| CLARK, ELIZABETH C | ADDRESS ON FILE |
| CLARK, ERNEST W | ADDRESS ON FILE |
| CLARK, ETHEL M | ADDRESS ON FILE |
| CLARK, FRANK | ADDRESS ON FILE |
| CLARK, GARY G | ADDRESS ON FILE |
| CLARK, GARY M | ADDRESS ON FILE |
| CLARK, GENE W JR | ADDRESS ON FILE |
| CLARK, GEORGE A | ADDRESS ON FILE |
| CLARK, GEORGE H | ADDRESS ON FILE |
| CLARK, GERRY LYNN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLARK, GLORIA E | ADDRESS ON FILE |
| CLARK, GREY R | ADDRESS ON FILE |
| CLARK, H R | ADDRESS ON FILE |
| CLARK, HARRIET J | ADDRESS ON FILE |
| CLARK, HARRY B | ADDRESS ON FILE |
| CLARK, HELEN C | ADDRESS ON FILE |
| CLARK, HERBERT B | ADDRESS ON FILE |
| CLARK, JAMES R | ADDRESS ON FILE |
| CLARK, JERRY | ADDRESS ON FILE |
| CLARK, JERRY | ADDRESS ON FILE |
| CLARK, JESSE MCKIBBEN | ADDRESS ON FILE |
| CLARK, JIMMIE D | ADDRESS ON FILE |
| CLARK, JOHN CURTIS | ADDRESS ON FILE |
| CLARK, JOHN D | ADDRESS ON FILE |
| CLARK, JOHN DAVID | ADDRESS ON FILE |
| CLARK, JOHNNY | ADDRESS ON FILE |
| CLARK, JOSEPH R | ADDRESS ON FILE |
| CLARK, JOSHUA | ADDRESS ON FILE |
| CLARK, JOSHUA LUCAS | ADDRESS ON FILE |
| CLARK, KENNETH L | ADDRESS ON FILE |
| CLARK, KENNETH M | ADDRESS ON FILE |
| CLARK, KEVIN DALE | ADDRESS ON FILE |
| CLARK, KEVIN P | ADDRESS ON FILE |
| CLARK, LEESA K | ADDRESS ON FILE |
| CLARK, LESTER B | ADDRESS ON FILE |
| CLARK, LINDA L | ADDRESS ON FILE |
| CLARK, LISA A | ADDRESS ON FILE |
| CLARK, LORI D | ADDRESS ON FILE |
| CLARK, LUTHER CLEVELAND III | ADDRESS ON FILE |
| CLARK, MELBA J | ADDRESS ON FILE |
| CLARK, MELISSA A | ADDRESS ON FILE |
| CLARK, MERRI L | ADDRESS ON FILE |
| CLARK, MICHAEL C | ADDRESS ON FILE |
| CLARK, MICHAEL D | ADDRESS ON FILE |
| CLARK, MILTON | ADDRESS ON FILE |
| CLARK, OLIVER E | ADDRESS ON FILE |
| CLARK, ORA L | ADDRESS ON FILE |
| CLARK, OTTIS JR | ADDRESS ON FILE |
| CLARK, PATRICIA L | ADDRESS ON FILE |
| CLARK, PAUL A | ADDRESS ON FILE |
| CLARK, PHILLIP W | ADDRESS ON FILE |
| CLARK, RALEIGH E JR | ADDRESS ON FILE |
| CLARK, RANDALL H | ADDRESS ON FILE |
| CLARK, RICHARD J | ADDRESS ON FILE |
| CLARK, RICHARD L | ADDRESS ON FILE |
| CLARK, RICKY L | ADDRESS ON FILE |
| CLARK, ROBERT M | ADDRESS ON FILE |
| CLARK, ROBERT S | ADDRESS ON FILE |
| CLARK, ROBERT T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARK, ROBERT WAYNE III | ADDRESS ON FILE |
| CLARK, SANDRA G | ADDRESS ON FILE |
| CLARK, STEPHEN J | ADDRESS ON FILE |
| CLARK, STEPHEN LEE | ADDRESS ON FILE |
| CLARK, SUSAN M | ADDRESS ON FILE |
| CLARK, TEARIE CAMILLE | ADDRESS ON FILE |
| CLARK, TERESA J | ADDRESS ON FILE |
| CLARK, TIMOTHY | ADDRESS ON FILE |
| CLARK, TRAVARIS MARSHAE | ADDRESS ON FILE |
| CLARK, VERNON L | ADDRESS ON FILE |
| CLARK, WALTER M | ADDRESS ON FILE |
| CLARK, WILLIAM L | ADDRESS ON FILE |
| CLARKE, ARTHUR J | ADDRESS ON FILE |
| CLARKE, CHARLES C | ADDRESS ON FILE |
| CLARKE, ERIC | ADDRESS ON FILE |
| CLARKE, FREDERICK | ADDRESS ON FILE |
| CLARKE, GILBERT A | ADDRESS ON FILE |
| CLARKE, JANET J | ADDRESS ON FILE |
| CLARKE, JOHN A | ADDRESS ON FILE |
| CLARKE, JOHN H | ADDRESS ON FILE |
| CLARKE, JOHN R | ADDRESS ON FILE |
| CLARKE, JOHN W | ADDRESS ON FILE |
| CLARKE, KATHLEEN M | ADDRESS ON FILE |
| CLARKE, MARANATHA | ADDRESS ON FILE |
| CLARKE, MARION L | ADDRESS ON FILE |
| CLARKE, MICHAEL S | ADDRESS ON FILE |
| CLARKE, NANCY B | ADDRESS ON FILE |
| CLARKE, PETER | ADDRESS ON FILE |
| CLARKE, PETER J | ADDRESS ON FILE |
| CLARKE, PHILLIP E JR | ADDRESS ON FILE |
| CLARKE, SCOTTIE C | ADDRESS ON FILE |
| CLARKE, VERNA | ADDRESS ON FILE |
| CLARKEIII, JOHN P | ADDRESS ON FILE |
| CLARKSON, LINDA BISHOP | ADDRESS ON FILE |
| CLARKSON, LINDA BISHOP | ADDRESS ON FILE |
| CLARKSON, LINDA BISHOP | ADDRESS ON FILE |
| CLARKSON, TERESA K | ADDRESS ON FILE |
| CLARKSON, WILEY GULICK | ADDRESS ON FILE |
| CLARKSTON, KENNETH WAY JR | ADDRESS ON FILE |
| CLARKSTON, KENNETH WAYNE | ADDRESS ON FILE |
| CLARY, ALBERT T | ADDRESS ON FILE |
| CLARY, BENJAMIN H | ADDRESS ON FILE |
| CLARY, JOHN R | ADDRESS ON FILE |
| CLARY, THOMAS A | ADDRESS ON FILE |
| CLARY, THOMAS A | ADDRESS ON FILE |
| CLASS, LISSETTE | ADDRESS ON FILE |
| CLAUDIO, ELEANOR J | ADDRESS ON FILE |
| CLAUNCH, JAMES GLEN | ADDRESS ON FILE |
| CLAUNCH, ROBERT BENTLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLAUS, DAVID J | ADDRESS ON FILE |
| CLAUS, LISA L | ADDRESS ON FILE |
| CLAUSEN, RAUL E | ADDRESS ON FILE |
| CLAVIN, MARION F | ADDRESS ON FILE |
| CLAWSON, FRANK D | ADDRESS ON FILE |
| CLAWSON, HAROLD F | ADDRESS ON FILE |
| CLAWSON, HENRY WAYNE JR | ADDRESS ON FILE |
| CLAWSON, MICHAEL | ADDRESS ON FILE |
| CLAWSON, THEODORE S | ADDRESS ON FILE |
| CLAWSON, THOMAS | ADDRESS ON FILE |
| CLAXTON, CHARLES R | ADDRESS ON FILE |
| CLAY, CARL B | ADDRESS ON FILE |
| CLAY, CARL M | ADDRESS ON FILE |
| CLAY, GERALD P | ADDRESS ON FILE |
| CLAY, GERALDINE F | ADDRESS ON FILE |
| CLAY, GLORIA N | ADDRESS ON FILE |
| CLAY, KENNETH S | ADDRESS ON FILE |
| CLAY, LINDA M | ADDRESS ON FILE |
| CLAY, MICHELLE ANN | ADDRESS ON FILE |
| CLAY, PAULINE | ADDRESS ON FILE |
| CLAY, RANDALL E | ADDRESS ON FILE |
| CLAY, ROBERT | ADDRESS ON FILE |
| CLAY, SCOTT D | ADDRESS ON FILE |
| CLAY, SEAN P. | ADDRESS ON FILE |
| CLAYBERG, GERALD L | ADDRESS ON FILE |
| CLAYBOURN, DAVID M | ADDRESS ON FILE |
| CLAYBOURN, JAMES K | ADDRESS ON FILE |
| CLAYTON, ANN L | ADDRESS ON FILE |
| CLAYTON, BARBARA | ADDRESS ON FILE |
| CLAYTON, BRANDON W | ADDRESS ON FILE |
| CLAYTON, CECIL C III | ADDRESS ON FILE |
| CLAYTON, DALTON E | ADDRESS ON FILE |
| CLAYTON, DAVID R | ADDRESS ON FILE |
| CLAYTON, DOROTHY | ADDRESS ON FILE |
| CLAYTON, JAMES LEE | ADDRESS ON FILE |
| CLAYTON, JEFFREY WENDELL | ADDRESS ON FILE |
| CLAYTON, JIMMY E | ADDRESS ON FILE |
| CLAYTON, JULIE | ADDRESS ON FILE |
| CLAYTON, KEITH MILES | ADDRESS ON FILE |
| CLAYTON, LINDA T | ADDRESS ON FILE |
| CLAYTON, MICHAEL F | ADDRESS ON FILE |
| CLAYTON, STEWART K | ADDRESS ON FILE |
| CLEARY, DIANE L | ADDRESS ON FILE |
| CLEARY, ELLEN E | ADDRESS ON FILE |
| CLEARY, GRACE M | ADDRESS ON FILE |
| CLEARY, JOSEPH G | ADDRESS ON FILE |
| CLEARY, RICHARD D | ADDRESS ON FILE |
| CLEARY, SHEILA A | ADDRESS ON FILE |
| CLEARY, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLEARY, WILLIAM RUFUS JR | ADDRESS ON FILE |
| CLEAVELAND, KEN | ADDRESS ON FILE |
| CLEAVER, DAVID W,SR | ADDRESS ON FILE |
| CLEAVER, EMMETT E | ADDRESS ON FILE |
| CLEAVER, WILLIAM H | ADDRESS ON FILE |
| CLEERE, JOHN B,JR | ADDRESS ON FILE |
| CLEGG, CHARLOTTE I | ADDRESS ON FILE |
| CLEGG, VICTORIA | ADDRESS ON FILE |
| CLEGHORN, JODI W | ADDRESS ON FILE |
| CLELAND, ROBERT J | ADDRESS ON FILE |
| CLEM, DANIEL EUGENE | ADDRESS ON FILE |
| CLEMENS, TANYA | ADDRESS ON FILE |
| CLEMENT, ALBERT J | ADDRESS ON FILE |
| CLEMENT, DARRELL L | ADDRESS ON FILE |
| CLEMENT, DEBRA A | ADDRESS ON FILE |
| CLEMENT, ELMET C | ADDRESS ON FILE |
| CLEMENT, JOE CLAYTON JR | ADDRESS ON FILE |
| CLEMENT, ROBERT M | ADDRESS ON FILE |
| CLEMENTE, EVELYN | ADDRESS ON FILE |
| CLEMENTE, PETER C | ADDRESS ON FILE |
| CLEMENTS, ANDREW J | ADDRESS ON FILE |
| CLEMENTS, BESSIE JANET | ADDRESS ON FILE |
| CLEMENTS, GERALD F | ADDRESS ON FILE |
| CLEMENTS, LINDA J | ADDRESS ON FILE |
| CLEMENTS, ROBERT | ADDRESS ON FILE |
| CLEMENTS, ROBERT DALE | ADDRESS ON FILE |
| CLEMENTS, ROBERT S,JR | ADDRESS ON FILE |
| CLEMENTS, ROXIE M | ADDRESS ON FILE |
| CLEMMER, CURTIS LEE | ADDRESS ON FILE |
| CLEMMONS, JERRY L | ADDRESS ON FILE |
| CLEMMONS, LAVERN | ADDRESS ON FILE |
| CLEMMONS, PETER THOMAS | ADDRESS ON FILE |
| CLEMONS, RICHARD D | ADDRESS ON FILE |
| CLENDENEN, BRETT LEE | ADDRESS ON FILE |
| CLENDENNIN, ANNETTE P | ADDRESS ON FILE |
| CLENDENNIN, NORMAN J | ADDRESS ON FILE |
| CLENFUEGOS, MICHAEL | ADDRESS ON FILE |
| CLEPPER, DELBERT GENE | ADDRESS ON FILE |
| CLEPPER, KENNETH P | ADDRESS ON FILE |
| CLEPPER, PEGGY S | ADDRESS ON FILE |
| CLEPPER, THOMAS W | ADDRESS ON FILE |
| CLEVA, WILLIAM E JR | ADDRESS ON FILE |
| CLEVELAND, ANN | ADDRESS ON FILE |
| CLEVELAND, DAVID WESLEY | ADDRESS ON FILE |
| CLEVELAND, DIXIE A | ADDRESS ON FILE |
| CLEVELAND, FLOYD RICHARD III | ADDRESS ON FILE |
| CLEVELAND, JOHN M | ADDRESS ON FILE |
| CLEVELAND, JOHN M. | ADDRESS ON FILE |
| CLEVELAND, JOHN T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLEVELAND, ROBERT | ADDRESS ON FILE |
| CLEVELAND, ROBERT E | ADDRESS ON FILE |
| CLEVELAND, RUTH | ADDRESS ON FILE |
| CLEVENGER, JAMES P | ADDRESS ON FILE |
| CLEVENGER, MARK ANTHONY | ADDRESS ON FILE |
| CLEVENGER, RHONDA R | ADDRESS ON FILE |
| CLEVER, FREDERICK | ADDRESS ON FILE |
| CLEWETT, LEONARD K | ADDRESS ON FILE |
| CLEWETT, STANLEY L | ADDRESS ON FILE |
| CLEWORTH, DAVID R | ADDRESS ON FILE |
| CLIANCI, JANE T | ADDRESS ON FILE |
| CLICK, IRIS | ADDRESS ON FILE |
| CLIFFORD, CHARLES B | ADDRESS ON FILE |
| CLIFFORD, CHARLOTTE J | ADDRESS ON FILE |
| CLIFFORD, EDWARD G | ADDRESS ON FILE |
| CLIFFORD, JOHN F | ADDRESS ON FILE |
| CLIFFORD, MARK S | ADDRESS ON FILE |
| CLIFTON, BETTY C | ADDRESS ON FILE |
| CLIFTON, JEFFREY TAD | ADDRESS ON FILE |
| CLIFTON, JESSE L | ADDRESS ON FILE |
| CLIFTON, JOHN EVERETT | ADDRESS ON FILE |
| CLIFTON, VIRGINIA J | ADDRESS ON FILE |
| CLINE, CANDACE C | ADDRESS ON FILE |
| CLINE, L DAVID | ADDRESS ON FILE |
| CLINE, MARK A | ADDRESS ON FILE |
| CLINE, RAYDELL ROBERT | ADDRESS ON FILE |
| CLINE, RICHARD D | ADDRESS ON FILE |
| CLINE, ROBERT F | ADDRESS ON FILE |
| CLINE, ROBERT L | ADDRESS ON FILE |
| CLINGENPEEL, JOHN BERDELL | ADDRESS ON FILE |
| CLINKSCALES, ERNEST R | ADDRESS ON FILE |
| CLINTON, DARRELL EUGENE | ADDRESS ON FILE |
| CLINTON, FRANK J | ADDRESS ON FILE |
| CLINTON, JACK L | ADDRESS ON FILE |
| CLINTON, MARILYN | ADDRESS ON FILE |
| CLINTON, RALPH E | ADDRESS ON FILE |
| CLINTON, TED A | ADDRESS ON FILE |
| CLOGHER, PETER | ADDRESS ON FILE |
| CLOONAN, PETER M | ADDRESS ON FILE |
| CLOPTON, JAMES C | ADDRESS ON FILE |
| CLOSE, CHRISTOPHER C | ADDRESS ON FILE |
| CLOSSET, LINDY A | ADDRESS ON FILE |
| CLOSSOM, DON | ADDRESS ON FILE |
| CLOSSON, CHRISTOPHER J | ADDRESS ON FILE |
| CLOUD, BYRON H | ADDRESS ON FILE |
| CLOUD, JERRY WAYNE | ADDRESS ON FILE |
| CLOUD, KATHARINA M | ADDRESS ON FILE |
| CLOUD, ROBERT TY | ADDRESS ON FILE |
| CLOUD, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLOUD, STEVEN NATHAN | ADDRESS ON FILE |
| CLOUD, WILLIAM R | ADDRESS ON FILE |
| CLOUTIER, JOHN H | ADDRESS ON FILE |
| CLOUTIER, WILLIAM A JR | ADDRESS ON FILE |
| CLOVER, ROBERT D | ADDRESS ON FILE |
| CLOWER, WELDON | ADDRESS ON FILE |
| CLOWERY, CAROLINE P | ADDRESS ON FILE |
| CLOWES, DOUGLAS CRAIG | ADDRESS ON FILE |
| CLYMER, LOUIS | ADDRESS ON FILE |
| CLYMER, LUCI E | ADDRESS ON FILE |
| CLYMER, M R | ADDRESS ON FILE |
| CLYNE, RICHARD J | ADDRESS ON FILE |
| CO, ALFRED S | ADDRESS ON FILE |
| CO-RISON, JAMES W | ADDRESS ON FILE |
| COAD, RENEE E | ADDRESS ON FILE |
| COATES, EDWARD S | ADDRESS ON FILE |
| COATES, KIMAUTRA D | ADDRESS ON FILE |
| COATES, KIMBERLY R. H. R | ADDRESS ON FILE |
| COATES, MITCHELL J | ADDRESS ON FILE |
| COATS, JAMES B | ADDRESS ON FILE |
| COATS, VAN L | ADDRESS ON FILE |
| COAXUM, YVONNE L | ADDRESS ON FILE |
| COBAN, YELDA | ADDRESS ON FILE |
| COBB, BRITTANY MORGAN | ADDRESS ON FILE |
| COBB, CHARLOTTE | ADDRESS ON FILE |
| COBB, DAVID L | ADDRESS ON FILE |
| COBB, EDGAR E | ADDRESS ON FILE |
| COBB, FOREST J | ADDRESS ON FILE |
| COBB, HYLAND W | ADDRESS ON FILE |
| COBB, JAMES | ADDRESS ON FILE |
| COBB, JAMES A | ADDRESS ON FILE |
| COBB, JOHN D | ADDRESS ON FILE |
| COBB, LAIRD A | ADDRESS ON FILE |
| COBB, PATRICK M | ADDRESS ON FILE |
| COBB, PENNY E | ADDRESS ON FILE |
| COBB, REGINA I | ADDRESS ON FILE |
| COBBS, JIM R | ADDRESS ON FILE |
| COBBS, MONIQUE M | ADDRESS ON FILE |
| COBERN, LINDA GAIL | ADDRESS ON FILE |
| COBLER, BRUCE C | ADDRESS ON FILE |
| COBLER, KENNETH R | ADDRESS ON FILE |
| COBOS, LUIS | ADDRESS ON FILE |
| COBOS, RAYMOND | ADDRESS ON FILE |
| COBURN BACA, LEDA J | ADDRESS ON FILE |
| COBURN, BARRY R | ADDRESS ON FILE |
| COBURN, NANCY C | ADDRESS ON FILE |
| COBURN, ROBERT J | ADDRESS ON FILE |
| COCCHIARELLA, YVONNE A | ADDRESS ON FILE |
| COCCO, JOSEPH J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COCHETAS, GEORGE S | ADDRESS ON FILE |
| COCHRAN, CHARLES JR | ADDRESS ON FILE |
| COCHRAN, CHARLOTTE R | ADDRESS ON FILE |
| COCHRAN, DANNY | ADDRESS ON FILE |
| COCHRAN, DANNY | ADDRESS ON FILE |
| COCHRAN, DARYL W | ADDRESS ON FILE |
| COCHRAN, GARY P | ADDRESS ON FILE |
| COCHRAN, JERRY L | ADDRESS ON FILE |
| COCHRAN, JOHN | ADDRESS ON FILE |
| COCHRAN, JOHN L | ADDRESS ON FILE |
| COCHRAN, ROBERT L | ADDRESS ON FILE |
| COCHRAN, RONALD D | ADDRESS ON FILE |
| COCHRAN, RUTH | ADDRESS ON FILE |
| COCHRAN, WAYNE A | ADDRESS ON FILE |
| COCHRANE, HAROLD L | ADDRESS ON FILE |
| COCHRANE, JANET T | ADDRESS ON FILE |
| COCHRANE, RAYMOND J | ADDRESS ON FILE |
| COCHRANE, ROBERT E | ADDRESS ON FILE |
| COCKERHAM, MICHAEL FRANKLIN | ADDRESS ON FILE |
| COCKLIN, SALLY JO | ADDRESS ON FILE |
| COCKREL, ROBERT GLEN | ADDRESS ON FILE |
| COCKRELL, EVELYN J | ADDRESS ON FILE |
| COCKRELL, GARY F | ADDRESS ON FILE |
| COCKRELL, MATTHEW B | ADDRESS ON FILE |
| COCKRELL, PAMELA A | ADDRESS ON FILE |
| COCKRELL, STANLEY L | ADDRESS ON FILE |
| COCO, ALICIA T | ADDRESS ON FILE |
| COCO, ROBERT E | ADDRESS ON FILE |
| COCORASCU, MIRCEA | ADDRESS ON FILE |
| COCORASCU, MIRCEA | ADDRESS ON FILE |
| CODD, JOANNE E | ADDRESS ON FILE |
| CODE, KENDRA JOY | ADDRESS ON FILE |
| CODINA, ERNEST R | ADDRESS ON FILE |
| CODY, ALVER N | ADDRESS ON FILE |
| CODY, ANDREW M | ADDRESS ON FILE |
| CODY, DENNIS J | ADDRESS ON FILE |
| CODY, MICHELLE | ADDRESS ON FILE |
| COE, CRYSTAL A | ADDRESS ON FILE |
| COE, FELICE M | ADDRESS ON FILE |
| COE, JAMES R | ADDRESS ON FILE |
| COE, RONALD RAY | ADDRESS ON FILE |
| COE, WILLIAM B | ADDRESS ON FILE |
| COELHO, A | ADDRESS ON FILE |
| COELHO, JOAQUIN | ADDRESS ON FILE |
| COEN, JON B | ADDRESS ON FILE |
| COEN, WINIFRED R | ADDRESS ON FILE |
| COFER, JAMIL | ADDRESS ON FILE |
| COFFEE, CARLA J | ADDRESS ON FILE |
| COFFEE, DORIS A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COFFEE, LENARD L | ADDRESS ON FILE |
| COFFEE, LESLIE H | ADDRESS ON FILE |
| COFFEE, THOMAS W | ADDRESS ON FILE |
| COFFEY, ARTHUR F | ADDRESS ON FILE |
| COFFEY, BILLIE F | ADDRESS ON FILE |
| COFFEY, BRIAN T | ADDRESS ON FILE |
| COFFEY, ELIZABETH M | ADDRESS ON FILE |
| COFFEY, FLORENCE M | ADDRESS ON FILE |
| COFFEY, KIELA L | ADDRESS ON FILE |
| COFFEY, MARILYN J | ADDRESS ON FILE |
| COFFEY, REA THOMAS | ADDRESS ON FILE |
| COFFEY, URSTIN DWAYNE | ADDRESS ON FILE |
| COFFINDAFFER, NANCY F | ADDRESS ON FILE |
| COFFMAN, COURTNEY L | ADDRESS ON FILE |
| COFFMAN, HOWARD JR | ADDRESS ON FILE |
| COFFMAN, JOHN R | ADDRESS ON FILE |
| COFFMAN, JOHN R | ADDRESS ON FILE |
| COFFMAN, MED M | ADDRESS ON FILE |
| COFFMAN, MONTY D | ADDRESS ON FILE |
| COFFMAN, RALPH L SR | ADDRESS ON FILE |
| COFIELD, CATHLEEN E | ADDRESS ON FILE |
| COFIELD, JUDY A | ADDRESS ON FILE |
| COFONE, RALPH J | ADDRESS ON FILE |
| COFONE, RALPH,SR | ADDRESS ON FILE |
| COGBURN, ELIZABETH C | ADDRESS ON FILE |
| COGDELL, NAOMI | ADDRESS ON FILE |
| COGDELL, WILLIAM | ADDRESS ON FILE |
| COGDILL, ALAN D | ADDRESS ON FILE |
| COGGIN, STEPHEN NEAL | ADDRESS ON FILE |
| COGGINS, CAREY C | ADDRESS ON FILE |
| COGGINS, JEFFREY R | ADDRESS ON FILE |
| COGGINS, THEODORE J | ADDRESS ON FILE |
| COGGINS, THERESA P | ADDRESS ON FILE |
| COGSWELL, GARY S | ADDRESS ON FILE |
| COHAN, STEWART J | ADDRESS ON FILE |
| COHEN, ABRAHAM | ADDRESS ON FILE |
| COHEN, ALAN M | ADDRESS ON FILE |
| COHEN, ARTHUR D | ADDRESS ON FILE |
| COHEN, AUDREY | ADDRESS ON FILE |
| COHEN, DAVID B | ADDRESS ON FILE |
| COHEN, DAVID B | ADDRESS ON FILE |
| COHEN, DAVID H | ADDRESS ON FILE |
| COHEN, EDITH C | ADDRESS ON FILE |
| COHEN, EDWARD | ADDRESS ON FILE |
| COHEN, EDWARD A | ADDRESS ON FILE |
| COHEN, ELOISE P | ADDRESS ON FILE |
| COHEN, ELYSE L | ADDRESS ON FILE |
| COHEN, GILBERT S | ADDRESS ON FILE |
| COHEN, HOWARD S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COHEN, IRIS M | ADDRESS ON FILE |
| COHEN, JAY A | ADDRESS ON FILE |
| COHEN, JOYCE V | ADDRESS ON FILE |
| COHEN, LAURA | ADDRESS ON FILE |
| COHEN, LAURENCE A | ADDRESS ON FILE |
| COHEN, LEE H | ADDRESS ON FILE |
| COHEN, LESLEY J | ADDRESS ON FILE |
| COHEN, MELVIN | ADDRESS ON FILE |
| COHEN, NORMAN R | ADDRESS ON FILE |
| COHEN, PAUL | ADDRESS ON FILE |
| COHEN, REBECCA J | ADDRESS ON FILE |
| COHEN, RICHARD | ADDRESS ON FILE |
| COHEN, RICHARD S | ADDRESS ON FILE |
| COHEN, RONALD B | ADDRESS ON FILE |
| COHEN, STANLEY | ADDRESS ON FILE |
| COHEN, WAYNE | ADDRESS ON FILE |
| COHN, BRADLEY A | ADDRESS ON FILE |
| COHN, HERMAN | ADDRESS ON FILE |
| COHN, MAURICE | ADDRESS ON FILE |
| COIL, CLIFFORD L | ADDRESS ON FILE |
| COIL, DONALD W | ADDRESS ON FILE |
| COKE, D L | ADDRESS ON FILE |
| COKER, GARY DEAN | ADDRESS ON FILE |
| COKER, HALEY S | ADDRESS ON FILE |
| COKER, JANICE MARIE | ADDRESS ON FILE |
| COKER, JOHNNY LEE | ADDRESS ON FILE |
| COKER, ROBERT | ADDRESS ON FILE |
| COKER, RONALD JOE | ADDRESS ON FILE |
| COKER, SUSAN E | ADDRESS ON FILE |
| COKER, VICKY L | ADDRESS ON FILE |
| COKER, WHITNEY A | ADDRESS ON FILE |
| COKINOS, ANNA | ADDRESS ON FILE |
| COKINOS, DIAMITRIOS | ADDRESS ON FILE |
| COKONIS, ALEXANDER J | ADDRESS ON FILE |
| COKONIS, ALEXANDER J | ADDRESS ON FILE |
| COLABELLO, LUIGI | ADDRESS ON FILE |
| COLABRARO, CHRISTINE A | ADDRESS ON FILE |
| COLACCHIO, STEVEN M | ADDRESS ON FILE |
| COLACINO, RENE D | ADDRESS ON FILE |
| COLADONATO, KIM | ADDRESS ON FILE |
| COLAKOV, STEPHEN D | ADDRESS ON FILE |
| COLALUCA, CANDIDA M | ADDRESS ON FILE |
| COLANDO, CHRISTINA | ADDRESS ON FILE |
| COLBAN, GEORGE C | ADDRESS ON FILE |
| COLBAN, GEORGE M | ADDRESS ON FILE |
| COLBERT, ANNTIONETTE | ADDRESS ON FILE |
| COLBERT, JULIE A | ADDRESS ON FILE |
| COLBERT, ROBERT F | ADDRESS ON FILE |
| COLBORG, BRANDT C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLBORG, JERRY WAYNE | ADDRESS ON FILE |
| COLBORG, JUSTIN W | ADDRESS ON FILE |
| COLBURN, JOHN K | ADDRESS ON FILE |
| COLBURN, MARY C | ADDRESS ON FILE |
| COLBY, BRIAN J | ADDRESS ON FILE |
| COLBY, KEVIN | ADDRESS ON FILE |
| COLBY, PAUL S | ADDRESS ON FILE |
| COLDER, KIRSTEN | ADDRESS ON FILE |
| COLDREN, SUSANA C | ADDRESS ON FILE |
| COLDWELL, D | ADDRESS ON FILE |
| COLE, CATHERINE C | ADDRESS ON FILE |
| COLE, CINDY E | ADDRESS ON FILE |
| COLE, DUSKY | ADDRESS ON FILE |
| COLE, DWIGHT L | ADDRESS ON FILE |
| COLE, EARL E | ADDRESS ON FILE |
| COLE, EMORY E | ADDRESS ON FILE |
| COLE, EMORY E | ADDRESS ON FILE |
| COLE, GEORGE | ADDRESS ON FILE |
| COLE, ISAAC | ADDRESS ON FILE |
| COLE, JUDITH A | ADDRESS ON FILE |
| COLE, JUDY M | ADDRESS ON FILE |
| COLE, KENNETH A | ADDRESS ON FILE |
| COLE, KENNTH L JR | ADDRESS ON FILE |
| COLE, LADY | ADDRESS ON FILE |
| COLE, LADY G | ADDRESS ON FILE |
| COLE, LAMONT E | ADDRESS ON FILE |
| COLE, LAMONT E | ADDRESS ON FILE |
| COLE, MELANIE S | ADDRESS ON FILE |
| COLE, PERRY R | ADDRESS ON FILE |
| COLE, PHYLLIS SALVATO | ADDRESS ON FILE |
| COLE, RALPH D | ADDRESS ON FILE |
| COLE, RICHARD E | ADDRESS ON FILE |
| COLE, RICHARD ELLIOTT | ADDRESS ON FILE |
| COLE, SCOTT M | ADDRESS ON FILE |
| COLE, SHARON A | ADDRESS ON FILE |
| COLE, SHEILA | ADDRESS ON FILE |
| COLE, STEPHEN C | ADDRESS ON FILE |
| COLE, STEPHEN L | ADDRESS ON FILE |
| COLE, SUSAN L | ADDRESS ON FILE |
| COLE, WILLIAM G | ADDRESS ON FILE |
| COLE, WILLIAM III | ADDRESS ON FILE |
| COLE, WILLIAM JAMES | ADDRESS ON FILE |
| COLE, WILMA J | ADDRESS ON FILE |
| COLELL, MARIA L | ADDRESS ON FILE |
| COLELLA, DONALD A | ADDRESS ON FILE |
| COLELLA, MURIEL A | ADDRESS ON FILE |
| COLEMAN, ALTON G | ADDRESS ON FILE |
| COLEMAN, BARBARA | ADDRESS ON FILE |
| COLEMAN, BERYL T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLEMAN, BERYL T | ADDRESS ON FILE |
| COLEMAN, DANIEL J | ADDRESS ON FILE |
| COLEMAN, DAVID | ADDRESS ON FILE |
| COLEMAN, DEBRA A | ADDRESS ON FILE |
| COLEMAN, DEREK O | ADDRESS ON FILE |
| COLEMAN, DIANNE | ADDRESS ON FILE |
| COLEMAN, DONALD B | ADDRESS ON FILE |
| COLEMAN, DOUGLAS ALAN | ADDRESS ON FILE |
| COLEMAN, EDWIN | ADDRESS ON FILE |
| COLEMAN, FLORENCE M | ADDRESS ON FILE |
| COLEMAN, GLENN E | ADDRESS ON FILE |
| COLEMAN, GREGORY FRED | ADDRESS ON FILE |
| COLEMAN, HAROLD RAY | ADDRESS ON FILE |
| COLEMAN, JAMES A | ADDRESS ON FILE |
| COLEMAN, JEFFREY TAYLOR | ADDRESS ON FILE |
| COLEMAN, JOANN M | ADDRESS ON FILE |
| COLEMAN, LINDA R | ADDRESS ON FILE |
| COLEMAN, MARK D | ADDRESS ON FILE |
| COLEMAN, MARY J H | ADDRESS ON FILE |
| COLEMAN, MICHAEL P | ADDRESS ON FILE |
| COLEMAN, MICHELLE L | ADDRESS ON FILE |
| COLEMAN, MILDRED | ADDRESS ON FILE |
| COLEMAN, NOREEN P | ADDRESS ON FILE |
| COLEMAN, PAMELA G | ADDRESS ON FILE |
| COLEMAN, ROBERT F | ADDRESS ON FILE |
| COLEMAN, ROSALIND M | ADDRESS ON FILE |
| COLEMAN, RUTH E | ADDRESS ON FILE |
| COLEMAN, SALLY V | ADDRESS ON FILE |
| COLEMAN, TOMMIE A JR | ADDRESS ON FILE |
| COLEMAN, WILLIAM R | ADDRESS ON FILE |
| COLEN, ALLEN R | ADDRESS ON FILE |
| COLEN, ARLENE S | ADDRESS ON FILE |
| COLES, BURTON E | ADDRESS ON FILE |
| COLES, HEIDI L | ADDRESS ON FILE |
| COLES, JOSEPH A | ADDRESS ON FILE |
| COLES, MARY B | ADDRESS ON FILE |
| COLES, WILLIAM C | ADDRESS ON FILE |
| COLEY, GLENNIS | ADDRESS ON FILE |
| COLEY, GLENNIS | ADDRESS ON FILE |
| COLGAN, PHILIP H | ADDRESS ON FILE |
| COLIN, MICHAEL A | ADDRESS ON FILE |
| COLINO, MARK P | ADDRESS ON FILE |
| COLL, MARION M | ADDRESS ON FILE |
| COLLARD, WILLIAM JASON | ADDRESS ON FILE |
| COLLAZO, MYRNA | ADDRESS ON FILE |
| COLLET, TONY W | ADDRESS ON FILE |
| COLLETON, ROY H | ADDRESS ON FILE |
| COLLETTE, MARILYN A | ADDRESS ON FILE |
| COLLETTI, JAMES V | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLLEY, PATRICK H | ADDRESS ON FILE |
| COLLEY, WAYNE E | ADDRESS ON FILE |
| COLLI, EMIL W | ADDRESS ON FILE |
| COLLIE, LINDA J | ADDRESS ON FILE |
| COLLIER, CAROL A | ADDRESS ON FILE |
| COLLIER, ELSIE S | ADDRESS ON FILE |
| COLLIER, GLENDA L | ADDRESS ON FILE |
| COLLIER, JAMES D | ADDRESS ON FILE |
| COLLIER, MICHAEL BRETT | ADDRESS ON FILE |
| COLLIER, NITA F | ADDRESS ON FILE |
| COLLIER, PATSY N | ADDRESS ON FILE |
| COLLIER, ROBERT B | ADDRESS ON FILE |
| COLLIER, ROBERT L | ADDRESS ON FILE |
| COLLIER, THOMAS | ADDRESS ON FILE |
| COLLIER, TOMMY R | ADDRESS ON FILE |
| COLLIER, VERNON | ADDRESS ON FILE |
| COLLIER, WILLIAM A | ADDRESS ON FILE |
| COLLIGNON, DANIELE | ADDRESS ON FILE |
| COLLIN, BOBBY J | ADDRESS ON FILE |
| COLLINGE, AMY C | ADDRESS ON FILE |
| COLLINGNON, DANIELE | ADDRESS ON FILE |
| COLLINGS, CRAIG D | ADDRESS ON FILE |
| COLLINS, ALPHONSUS T | ADDRESS ON FILE |
| COLLINS, ANDREW J. | ADDRESS ON FILE |
| COLLINS, BRIAN D | ADDRESS ON FILE |
| COLLINS, CHARLES A | ADDRESS ON FILE |
| COLLINS, CHARLES P | ADDRESS ON FILE |
| COLLINS, CHARLES R | ADDRESS ON FILE |
| COLLINS, CLARA R | ADDRESS ON FILE |
| COLLINS, CONCETTA | ADDRESS ON FILE |
| COLLINS, CONNIE K | ADDRESS ON FILE |
| COLLINS, DANIEL M | ADDRESS ON FILE |
| COLLINS, DAVID L | ADDRESS ON FILE |
| COLLINS, DAWN A | ADDRESS ON FILE |
| COLLINS, DEENA M | ADDRESS ON FILE |
| COLLINS, DENNIS JAMES | ADDRESS ON FILE |
| COLLINS, DIANE | ADDRESS ON FILE |
| COLLINS, DON H | ADDRESS ON FILE |
| COLLINS, DONALD R | ADDRESS ON FILE |
| COLLINS, DONALD W | ADDRESS ON FILE |
| COLLINS, DOUGLAS L | ADDRESS ON FILE |
| COLLINS, DOYLE COUGAR | ADDRESS ON FILE |
| COLLINS, DOYLE GAROLD | ADDRESS ON FILE |
| COLLINS, DWIGHT E | ADDRESS ON FILE |
| COLLINS, EDITH DANIELLE | ADDRESS ON FILE |
| COLLINS, ELIZABETH R | ADDRESS ON FILE |
| COLLINS, FRANK ANTHONY | ADDRESS ON FILE |
| COLLINS, GEOFFREY L | ADDRESS ON FILE |
| COLLINS, GEORGE FRANCIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLLINS, GEORGE J | ADDRESS ON FILE |
| COLLINS, GEORGE R | ADDRESS ON FILE |
| COLLINS, GERALD | ADDRESS ON FILE |
| COLLINS, GERALYN A | ADDRESS ON FILE |
| COLLINS, HARRY C | ADDRESS ON FILE |
| COLLINS, HOMER LEE | ADDRESS ON FILE |
| COLLINS, JAMES | ADDRESS ON FILE |
| COLLINS, JAMES C | ADDRESS ON FILE |
| COLLINS, JAMES H | ADDRESS ON FILE |
| COLLINS, JAMES H | ADDRESS ON FILE |
| COLLINS, JAMES R | ADDRESS ON FILE |
| COLLINS, JANE | ADDRESS ON FILE |
| COLLINS, JEFFERY P | ADDRESS ON FILE |
| COLLINS, JEFFERY PAUL | ADDRESS ON FILE |
| COLLINS, JOHN | ADDRESS ON FILE |
| COLLINS, JOHN F | ADDRESS ON FILE |
| COLLINS, JOHN H | ADDRESS ON FILE |
| COLLINS, JOHN H | ADDRESS ON FILE |
| COLLINS, JOHN J | ADDRESS ON FILE |
| COLLINS, JOSEPH K | ADDRESS ON FILE |
| COLLINS, JOSEPHINE C | ADDRESS ON FILE |
| COLLINS, KENNETH WAYNE | ADDRESS ON FILE |
| COLLINS, LEN | ADDRESS ON FILE |
| COLLINS, MARIAN J | ADDRESS ON FILE |
| COLLINS, MATTHEW G | ADDRESS ON FILE |
| COLLINS, MICHAEL A | ADDRESS ON FILE |
| COLLINS, MICHAEL A | ADDRESS ON FILE |
| COLLINS, MICHAEL J | ADDRESS ON FILE |
| COLLINS, MITCHEL A | ADDRESS ON FILE |
| COLLINS, MORRIS | ADDRESS ON FILE |
| COLLINS, NORA J | ADDRESS ON FILE |
| COLLINS, RALPH O | ADDRESS ON FILE |
| COLLINS, RALPH VANCE | ADDRESS ON FILE |
| COLLINS, RICHARD C | ADDRESS ON FILE |
| COLLINS, RICHARD M | ADDRESS ON FILE |
| COLLINS, RITA R | ADDRESS ON FILE |
| COLLINS, ROBERT ALLAN | ADDRESS ON FILE |
| COLLINS, ROBERT E | ADDRESS ON FILE |
| COLLINS, RODGER E | ADDRESS ON FILE |
| COLLINS, RONALD E | ADDRESS ON FILE |
| COLLINS, ROY W | ADDRESS ON FILE |
| COLLINS, RUSSELL | ADDRESS ON FILE |
| COLLINS, RUTH J | ADDRESS ON FILE |
| COLLINS, SCOT F | ADDRESS ON FILE |
| COLLINS, STEPHEN C | ADDRESS ON FILE |
| COLLINS, STEVEN W | ADDRESS ON FILE |
| COLLINS, THOMAS G | ADDRESS ON FILE |
| COLLINS, THOMAS G | ADDRESS ON FILE |
| COLLINS, THOMAS S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLLINS, TIMOTHY ANDREW | ADDRESS ON FILE |
| COLLINS, TINA R | ADDRESS ON FILE |
| COLLINS, TOYAH R | ADDRESS ON FILE |
| COLLINS, VERA J | ADDRESS ON FILE |
| COLLINS, WILLIAM J | ADDRESS ON FILE |
| COLLINS, WILLIAM M | ADDRESS ON FILE |
| COLLINSWORTH, DAYTON W | ADDRESS ON FILE |
| COLLINSWORTH, NORA G | ADDRESS ON FILE |
| COLLISON, DOROTHY J | ADDRESS ON FILE |
| COLLITON, DOROTHY L | ADDRESS ON FILE |
| COLLOPY, MEGAN M | ADDRESS ON FILE |
| COLLS, DONALD R | ADDRESS ON FILE |
| COLLUM, JAMES K | ADDRESS ON FILE |
| COLLURA, FRANCES J | ADDRESS ON FILE |
| COLLYER, BARRY C | ADDRESS ON FILE |
| COLLYER, ELSIE F | ADDRESS ON FILE |
| COLLYER, LAURA L | ADDRESS ON FILE |
| COLMAN, ALAN E | ADDRESS ON FILE |
| COLMAN, CHARLES W SR | ADDRESS ON FILE |
| COLMANT, GEORGE L | ADDRESS ON FILE |
| COLOMA, CRISPO O | ADDRESS ON FILE |
| COLOMBO, CARL D | ADDRESS ON FILE |
| COLOMBO, DENISE L | ADDRESS ON FILE |
| COLOMBO, JOHN T | ADDRESS ON FILE |
| COLOMER, GLORIA L | ADDRESS ON FILE |
| COLON, DEREK LEON | ADDRESS ON FILE |
| COLON, ELADIO | ADDRESS ON FILE |
| COLON, JOANNE | ADDRESS ON FILE |
| COLON, JUANITA | ADDRESS ON FILE |
| COLON, SALVADOR | ADDRESS ON FILE |
| COLONNA, ANGELA F | ADDRESS ON FILE |
| COLONNA, MARIE | ADDRESS ON FILE |
| COLONNA, RAYMOND R | ADDRESS ON FILE |
| COLOSI, STEVE JR | ADDRESS ON FILE |
| COLOSIMO, PETER A | ADDRESS ON FILE |
| COLQUHOUN, AGNES R | ADDRESS ON FILE |
| COLQUHOUN, CHARLES G | ADDRESS ON FILE |
| COLQUHOUN, WILLIAM H | ADDRESS ON FILE |
| COLQUITT, ROBERT E | ADDRESS ON FILE |
| COLSON, LEE S | ADDRESS ON FILE |
| COLT, CHARLES | ADDRESS ON FILE |
| COLTER, GLORIA F | ADDRESS ON FILE |
| COLTER, KATHRYN A | ADDRESS ON FILE |
| COLUCCI, ALFREDO | ADDRESS ON FILE |
| COLUCCI, ANN L | ADDRESS ON FILE |
| COLUCCI, LEE L | ADDRESS ON FILE |
| COLUCCI, LEE L | ADDRESS ON FILE |
| COLUMBUS, GAIL D | ADDRESS ON FILE |
| COLUNGA, GILBERT A | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| COLUNGA, RODRIGO | ADDRESS ON FILE |
| COLVERT, FRANK G | ADDRESS ON FILE |
| COLVILLE, ERIK | ADDRESS ON FILE |
| COLVIN, JEREMY | ADDRESS ON FILE |
| COLVIN, JOHN W | ADDRESS ON FILE |
| COLVIN, WILLIAM R | ADDRESS ON FILE |
| COLWICK, ROBERT A | ADDRESS ON FILE |
| COLYER, MICAH | ADDRESS ON FILE |
| COMACK, HENRY | ADDRESS ON FILE |
| COMANDO, ANTHONY L | ADDRESS ON FILE |
| COMARDELLE, ANTHONY P | ADDRESS ON FILE |
| COMARDELLE, YVETTE | ADDRESS ON FILE |
| COMARDELLE, YVETTE R | ADDRESS ON FILE |
| COMBALECER, JAIME V | ADDRESS ON FILE |
| COMBEE, SUSAN B | ADDRESS ON FILE |
| COMBEL, JAMES | ADDRESS ON FILE |
| COMBES, THEODORE J | ADDRESS ON FILE |
| COMBS, DEBBIE B | ADDRESS ON FILE |
| COMBS, JOHN F | ADDRESS ON FILE |
| COMBS, KEVIN | ADDRESS ON FILE |
| COMBS, KEVIN MATTHEW | ADDRESS ON FILE |
| COMBS, WELDON K | ADDRESS ON FILE |
| COMELLERI, FRANCES M | ADDRESS ON FILE |
| COMER, BARTHOLOMEW | ADDRESS ON FILE |
| COMER, JOHN P | ADDRESS ON FILE |
| COMER, TIMOTHY E | ADDRESS ON FILE |
| COMERICO, FRED J | ADDRESS ON FILE |
| COMERY, CASSANDRA F | ADDRESS ON FILE |
| COMERY, RODNEY C | ADDRESS ON FILE |
| COMET, MARION | ADDRESS ON FILE |
| COMIS, FRANCES | ADDRESS ON FILE |
| COMIS, MICHAEL J | ADDRESS ON FILE |
| COMISKEY, DANIEL F | ADDRESS ON FILE |
| COMISKEY, HELEN M | ADDRESS ON FILE |
| COMLY, JUSTIN PHILIP | ADDRESS ON FILE |
| COMMA, CONSTANCE F | ADDRESS ON FILE |
| COMMISSO, JAMES J | ADDRESS ON FILE |
| COMMODORE, DALE | ADDRESS ON FILE |
| COMMONS, JIMMY GLENN JR | ADDRESS ON FILE |
| COMNINELLIS, EUSTRATIOS | ADDRESS ON FILE |
| COMO, ANGELA R | ADDRESS ON FILE |
| COMP, CAROLINE M | ADDRESS ON FILE |
| COMPAGNONE, PASQUALE | ADDRESS ON FILE |
| COMPAGNONE, PASQUALE | ADDRESS ON FILE |
| COMPETIELLO, ANN M | ADDRESS ON FILE |
| COMPOCCIA, ANNE A | ADDRESS ON FILE |
| COMPOCCIA, ANTHONY | ADDRESS ON FILE |
| COMPOCCIA, ANTHONY | ADDRESS ON FILE |
| COMPOCCIA, IRENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COMPOCCIA, ROSE N | ADDRESS ON FILE |
| COMPSON, JOHN D | ADDRESS ON FILE |
| COMPTON, ALAN NGUYEN | ADDRESS ON FILE |
| COMPTON, ANNE R | ADDRESS ON FILE |
| COMPTON, BOBBY D | ADDRESS ON FILE |
| COMPTON, BRANDON RAY | ADDRESS ON FILE |
| COMPTON, DAVID W | ADDRESS ON FILE |
| COMPTON, EDWIN J | ADDRESS ON FILE |
| COMPTON, GARY L | ADDRESS ON FILE |
| COMPTON, JEFFERY B | ADDRESS ON FILE |
| COMPTON, LISA R | ADDRESS ON FILE |
| COMPTON, ROGER DALE | ADDRESS ON FILE |
| COMPTON, RUBEN MILTON | ADDRESS ON FILE |
| COMPTON, TERRY L | ADDRESS ON FILE |
| COMPTON, WARREN E | ADDRESS ON FILE |
| COMPTON, WARREN E | ADDRESS ON FILE |
| COMRIE, ANNA | ADDRESS ON FILE |
| COMRIE, RAYMOND A | ADDRESS ON FILE |
| COMSTOCK, FEDELE D | ADDRESS ON FILE |
| CONA, BRIAN | ADDRESS ON FILE |
| CONATY, DOUGLAS F | ADDRESS ON FILE |
| CONAWAY, GARY L | ADDRESS ON FILE |
| CONAWAY, HAROLD | ADDRESS ON FILE |
| CONAWAY, LINDA | ADDRESS ON FILE |
| CONAWAY, VINCENT H | ADDRESS ON FILE |
| CONCHIE, BETTY MAC | ADDRESS ON FILE |
| CONDAL, MARION | ADDRESS ON FILE |
| CONDE, CARMEN L | ADDRESS ON FILE |
| CONDE, JOEL H | ADDRESS ON FILE |
| CONDE, PETER A | ADDRESS ON FILE |
| CONDELLI, KATHERINE | ADDRESS ON FILE |
| CONDON, JAMES J | ADDRESS ON FILE |
| CONDON, MARY T | ADDRESS ON FILE |
| CONDRAN, SARAH E | ADDRESS ON FILE |
| CONDREN, BERNARD M | ADDRESS ON FILE |
| CONDREY, JOHN F. | ADDRESS ON FILE |
| CONDRON, WILLIAM B | ADDRESS ON FILE |
| CONDRY, JOHN CANON | ADDRESS ON FILE |
| CONGDON, CHAD ANTHONY | ADDRESS ON FILE |
| CONGER, MELVIN BRUCE | ADDRESS ON FILE |
| CONGER, RICHARD E | ADDRESS ON FILE |
| CONGETT, NORVERTO R | ADDRESS ON FILE |
| CONGLETON, BUD | ADDRESS ON FILE |
| CONGOS, CHARLES | ADDRESS ON FILE |
| CONIGLIO, MARY A | ADDRESS ON FILE |
| CONIGLIO, ROBERT E | ADDRESS ON FILE |
| CONIGLIO, VINCENT P | ADDRESS ON FILE |
| CONKLIN, DOUGLAS | ADDRESS ON FILE |
| CONKLIN, GLADYS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONKLIN, GREGORY THOMAS | ADDRESS ON FILE |
| CONKLIN, JEFFREY S | ADDRESS ON FILE |
| CONKLIN, JOSEPH J | ADDRESS ON FILE |
| CONKLIN, JOSEPH T | ADDRESS ON FILE |
| CONKLIN, KAREN L | ADDRESS ON FILE |
| CONKLIN, WARREN R | ADDRESS ON FILE |
| CONLAN, LEONA P | ADDRESS ON FILE |
| CONLEE, JIMMIE G | ADDRESS ON FILE |
| CONLEY, CATHY S | ADDRESS ON FILE |
| CONLEY, DONALD M | ADDRESS ON FILE |
| CONLEY, IRENE S | ADDRESS ON FILE |
| CONLEY, STEPHEN | ADDRESS ON FILE |
| CONLEY, TERESA V | ADDRESS ON FILE |
| CONLEY, THOMAS J | ADDRESS ON FILE |
| CONLIN, MATHEW G | ADDRESS ON FILE |
| CONLON, GERARD P | ADDRESS ON FILE |
| CONLY, JOHN THOMAS | ADDRESS ON FILE |
| CONMY, GERALDINE | ADDRESS ON FILE |
| CONN, BABBIE J | ADDRESS ON FILE |
| CONN, MARK S | ADDRESS ON FILE |
| CONN, W R | ADDRESS ON FILE |
| CONN, WILLIAM M | ADDRESS ON FILE |
| CONNARD, TIMOTHY A | ADDRESS ON FILE |
| CONNEALLY, THOMAS J | ADDRESS ON FILE |
| CONNEL, PLEZ J JR | ADDRESS ON FILE |
| CONNEL, PLEZ JAMES JR | ADDRESS ON FILE |
| CONNELL, BOBBIE J | ADDRESS ON FILE |
| CONNELL, TERRENCE J | ADDRESS ON FILE |
| CONNELLY, BARBARA A | ADDRESS ON FILE |
| CONNELLY, CLAIRE R | ADDRESS ON FILE |
| CONNELLY, COLLEEN M | ADDRESS ON FILE |
| CONNELLY, DENNIS E | ADDRESS ON FILE |
| CONNELLY, KRISTINA D'ANN | ADDRESS ON FILE |
| CONNELLY, PAUL V | ADDRESS ON FILE |
| CONNELLY, RICHARD L | ADDRESS ON FILE |
| CONNELLY, ROBERT | ADDRESS ON FILE |
| CONNELLY, STEPHEN | ADDRESS ON FILE |
| CONNER, BRAD | ADDRESS ON FILE |
| CONNER, BRAD N | ADDRESS ON FILE |
| CONNER, CLIFF ALAN | ADDRESS ON FILE |
| CONNER, DEWEY G | ADDRESS ON FILE |
| CONNER, FAITH J | ADDRESS ON FILE |
| CONNER, GARY B | ADDRESS ON FILE |
| CONNER, GLENN R | ADDRESS ON FILE |
| CONNER, HAZEL | ADDRESS ON FILE |
| CONNER, JACK G | ADDRESS ON FILE |
| CONNER, JAMES N | ADDRESS ON FILE |
| CONNER, JAMES N III | ADDRESS ON FILE |
| CONNER, MICHAEL CHRISTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONNER, MICHAEL R | ADDRESS ON FILE |
| CONNER, PATRICIA A | ADDRESS ON FILE |
| CONNER, ROBERT | ADDRESS ON FILE |
| CONNER, ROBERT L | ADDRESS ON FILE |
| CONNER, STANLEY | ADDRESS ON FILE |
| CONNER, WILLIAM | ADDRESS ON FILE |
| CONNER, WILLIAM DAVID | ADDRESS ON FILE |
| CONNERS, EVELYN | ADDRESS ON FILE |
| CONNEY, DANIEL | ADDRESS ON FILE |
| CONNINE, CHARLON | ADDRESS ON FILE |
| CONNINE, SUZANNE | ADDRESS ON FILE |
| CONNOLEY, THOMAS A | ADDRESS ON FILE |
| CONNOLLY, BRIAN J | ADDRESS ON FILE |
| CONNOLLY, GERARD J | ADDRESS ON FILE |
| CONNOLLY, KATHLEEN M | ADDRESS ON FILE |
| CONNOLLY, MARIE | ADDRESS ON FILE |
| CONNOLLY, MARTIN J JR | ADDRESS ON FILE |
| CONNOLLY, MAUREEN A | ADDRESS ON FILE |
| CONNOLLY, MICHAEL J | ADDRESS ON FILE |
| CONNOLLY, PATRICK | ADDRESS ON FILE |
| CONNOLLY, PAUL J | ADDRESS ON FILE |
| CONNOLLY, PAUL JAMES | ADDRESS ON FILE |
| CONNOLLY, ROBERT J | ADDRESS ON FILE |
| CONNOLLY, THOMAS P | ADDRESS ON FILE |
| CONNOLLY, VINCENT J | ADDRESS ON FILE |
| CONNOR, CHRISTOPHER | ADDRESS ON FILE |
| CONNOR, DONNA A | ADDRESS ON FILE |
| CONNOR, EDWARD J | ADDRESS ON FILE |
| CONNOR, EDWARD J III | ADDRESS ON FILE |
| CONNOR, GARY B | ADDRESS ON FILE |
| CONNOR, HELEN P | ADDRESS ON FILE |
| CONNOR, JAMES R | ADDRESS ON FILE |
| CONNOR, JAMES R | ADDRESS ON FILE |
| CONNOR, JOHN J | ADDRESS ON FILE |
| CONNOR, JOSEPH L | ADDRESS ON FILE |
| CONNOR, MICHAEL | ADDRESS ON FILE |
| CONNOR, P STEPHANIE | ADDRESS ON FILE |
| CONNOR, THOMAS L | ADDRESS ON FILE |
| CONNORD, ELAINE | ADDRESS ON FILE |
| CONNORS, JAMES F | ADDRESS ON FILE |
| CONNORS, MICHAEL A | ADDRESS ON FILE |
| CONNORS, PATRICIA | ADDRESS ON FILE |
| CONNORS, PATRICK J | ADDRESS ON FILE |
| CONNORS, RAYMOND J | ADDRESS ON FILE |
| CONOVER, DANIEL S | ADDRESS ON FILE |
| CONOVER, PAULA J | ADDRESS ON FILE |
| CONRAD, PETER E | ADDRESS ON FILE |
| CONROW, JAMES FREDERICK | ADDRESS ON FILE |
| CONROY, AMMA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONROY, DOLORES | ADDRESS ON FILE |
| CONROY, HAROLD J | ADDRESS ON FILE |
| CONROY, JAMES E | ADDRESS ON FILE |
| CONROY, JAMES P | ADDRESS ON FILE |
| CONROY, PATRICK J | ADDRESS ON FILE |
| CONROY, RUTH | ADDRESS ON FILE |
| CONROY, THOMAS F JR | ADDRESS ON FILE |
| CONSOLACION, ARDEN | ADDRESS ON FILE |
| CONSOLATE, ELAINE | ADDRESS ON FILE |
| CONSOLATE, PATRICK G | ADDRESS ON FILE |
| CONSTABLE, ELEANOR | ADDRESS ON FILE |
| CONSTABLE, ROBERT B | ADDRESS ON FILE |
| CONSTANCE, TOBY L | ADDRESS ON FILE |
| CONSTANCIO, JOSEPHINE R | ADDRESS ON FILE |
| CONSTANINESCU, MARIANA | ADDRESS ON FILE |
| CONSTANT, DANIEL J | ADDRESS ON FILE |
| CONSTANT, JOSEPH H | ADDRESS ON FILE |
| CONSTANTARES, ALEXANDER | ADDRESS ON FILE |
| CONSTANTINES, VASILE OHANIAN | ADDRESS ON FILE |
| CONSTANTINIDES, ALEXANROS W | ADDRESS ON FILE |
| CONSTANTINIDES, ELENI | ADDRESS ON FILE |
| CONSTANTINIDES, MARIOS E | ADDRESS ON FILE |
| CONSTANTINIDES, WILSON L | ADDRESS ON FILE |
| CONSTANTINO, JOSEPH G | ADDRESS ON FILE |
| CONSTANTINO, VINCENT | ADDRESS ON FILE |
| CONTE, CARMEN M | ADDRESS ON FILE |
| CONTE, CLAIRE W | ADDRESS ON FILE |
| CONTE, FRANCIS A | ADDRESS ON FILE |
| CONTE, FRANCIS J | ADDRESS ON FILE |
| CONTE, GLORIA V | ADDRESS ON FILE |
| CONTE, MARY A | ADDRESS ON FILE |
| CONTE, RONALD A | ADDRESS ON FILE |
| CONTE, ROSE | ADDRESS ON FILE |
| CONTE, RUTH A | ADDRESS ON FILE |
| CONTERO, JORGE | ADDRESS ON FILE |
| CONTI, HELEN M | ADDRESS ON FILE |
| CONTI, LOIS | ADDRESS ON FILE |
| CONTICCHIO, MARIE J | ADDRESS ON FILE |
| CONTINANZA, GERALDINE I | ADDRESS ON FILE |
| CONTINO, ANTHONY M | ADDRESS ON FILE |
| CONTOS, BARRY | ADDRESS ON FILE |
| CONTOS, MARY JANE | ADDRESS ON FILE |
| CONTOSTAVLOS, DIMITRI P | ADDRESS ON FILE |
| CONTRACTOR, BHANU C | ADDRESS ON FILE |
| CONTRACTOR, JITENDRA C | ADDRESS ON FILE |
| CONTRERA, ALFRED | ADDRESS ON FILE |
| CONTRERAS, ELDA M | ADDRESS ON FILE |
| CONTRERAS, ELIJIO ROSALIO | ADDRESS ON FILE |
| CONTRERAS, QUENTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONVERSE, THOMAS J | ADDRESS ON FILE |
| CONVILLE, WILLIAM A | ADDRESS ON FILE |
| CONWAY, ANTHONY J | ADDRESS ON FILE |
| CONWAY, CHARLES A | ADDRESS ON FILE |
| CONWAY, EDWARD J | ADDRESS ON FILE |
| CONWAY, JASON MICHEAL | ADDRESS ON FILE |
| CONWAY, PAMELA JEAN | ADDRESS ON FILE |
| CONWAY, REGINALD | ADDRESS ON FILE |
| CONWAY, WILLIAM D | ADDRESS ON FILE |
| CONWELL, JAMES A | ADDRESS ON FILE |
| CONYER, JERRY D | ADDRESS ON FILE |
| CONYERS, VICTOR L | ADDRESS ON FILE |
| CONZALEZ, MANUEL | ADDRESS ON FILE |
| CONZO, MICHELLE L | ADDRESS ON FILE |
| COOHILL, MARTHA M | ADDRESS ON FILE |
| COOK, ALLEN | ADDRESS ON FILE |
| COOK, ANN E | ADDRESS ON FILE |
| COOK, BRUCE H | ADDRESS ON FILE |
| COOK, C D | ADDRESS ON FILE |
| COOK, CHARLES | ADDRESS ON FILE |
| COOK, CHARLES H | ADDRESS ON FILE |
| COOK, CHRIS | ADDRESS ON FILE |
| COOK, CLARE W | ADDRESS ON FILE |
| COOK, CORNELIUS W JR | ADDRESS ON FILE |
| COOK, DALLAS L | ADDRESS ON FILE |
| COOK, DANIEL W | ADDRESS ON FILE |
| COOK, DAVID A | ADDRESS ON FILE |
| COOK, DAVID M | ADDRESS ON FILE |
| COOK, DAVID S. | ADDRESS ON FILE |
| COOK, DIANE B | ADDRESS ON FILE |
| COOK, DIANNA S | ADDRESS ON FILE |
| COOK, DONALD | ADDRESS ON FILE |
| COOK, DONALD R | ADDRESS ON FILE |
| COOK, DORIS H | ADDRESS ON FILE |
| COOK, EDWIN C | ADDRESS ON FILE |
| COOK, ELONORE JERYENSEN | ADDRESS ON FILE |
| COOK, GORDON L | ADDRESS ON FILE |
| COOK, HARVEY R | ADDRESS ON FILE |
| COOK, HELEN A | ADDRESS ON FILE |
| COOK, JAMES DALE | ADDRESS ON FILE |
| COOK, JAMES E | ADDRESS ON FILE |
| COOK, JAMES W JR | ADDRESS ON FILE |
| COOK, JERRY R | ADDRESS ON FILE |
| COOK, JOHN DANIEL | ADDRESS ON FILE |
| COOK, JOHN J | ADDRESS ON FILE |
| COOK, JON T | ADDRESS ON FILE |
| COOK, JOYCE K | ADDRESS ON FILE |
| COOK, JULIA L | ADDRESS ON FILE |
| COOK, KEVIN G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COOK, LEO | ADDRESS ON FILE |
| COOK, LESLIE L | ADDRESS ON FILE |
| COOK, LESTER | ADDRESS ON FILE |
| COOK, LESTER L. | ADDRESS ON FILE |
| COOK, LINDA S | ADDRESS ON FILE |
| COOK, LORRAINE J | ADDRESS ON FILE |
| COOK, LYNDELL MARIE | ADDRESS ON FILE |
| COOK, MARLIN D JR | ADDRESS ON FILE |
| COOK, MELISSA R | ADDRESS ON FILE |
| COOK, MURIEL M | ADDRESS ON FILE |
| COOK, ODUS K | ADDRESS ON FILE |
| COOK, PHILIP A | ADDRESS ON FILE |
| COOK, RANDALL LEE | ADDRESS ON FILE |
| COOK, RICHARD ANDREW JAMES | ADDRESS ON FILE |
| COOK, RICHARD G | ADDRESS ON FILE |
| COOK, RICHARD W | ADDRESS ON FILE |
| COOK, ROBERT J | ADDRESS ON FILE |
| COOK, ROBERT T | ADDRESS ON FILE |
| COOK, ROBERTA S | ADDRESS ON FILE |
| COOK, RONNIE | ADDRESS ON FILE |
| COOK, SANDRA J | ADDRESS ON FILE |
| COOK, STEPHANIE | ADDRESS ON FILE |
| COOK, STEPHEN D | ADDRESS ON FILE |
| COOK, STEVEN J. | ADDRESS ON FILE |
| COOK, STEVEN L | ADDRESS ON FILE |
| COOK, STEVEN NEAL | ADDRESS ON FILE |
| COOK, TAMALA | ADDRESS ON FILE |
| COOK, TOMMIE D | ADDRESS ON FILE |
| COOK, TONY MICHAEL | ADDRESS ON FILE |
| COOK, TROY D. | ADDRESS ON FILE |
| COOK, VALERIE | ADDRESS ON FILE |
| COOK, VIRGINIA R | ADDRESS ON FILE |
| COOK, WARREN J | ADDRESS ON FILE |
| COOK, WENDELL R | ADDRESS ON FILE |
| COOK, WILDA C | ADDRESS ON FILE |
| COOK, WILLIAM P | ADDRESS ON FILE |
| COOKE, ARLINE O | ADDRESS ON FILE |
| COOKE, BENJAMIN J | ADDRESS ON FILE |
| COOKE, BRENDA R | ADDRESS ON FILE |
| COOKE, DAVID GENE | ADDRESS ON FILE |
| COOKE, DOROTHY E | ADDRESS ON FILE |
| COOKE, GEORGE W | ADDRESS ON FILE |
| COOKE, GERALD S | ADDRESS ON FILE |
| COOKE, JAMES J | ADDRESS ON FILE |
| COOKE, JOSEPH M | ADDRESS ON FILE |
| COOKE, JOSEPH M | ADDRESS ON FILE |
| COOKE, LORNA E | ADDRESS ON FILE |
| COOKE, MARGARET | ADDRESS ON FILE |
| COOKE, MARY S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COOKE, RUSSELL L | ADDRESS ON FILE |
| COOKE, SANDRA M | ADDRESS ON FILE |
| COOKE, THOMAS W | ADDRESS ON FILE |
| COOKE, THOMAS W | ADDRESS ON FILE |
| COOKMAN, MICHAEL R | ADDRESS ON FILE |
| COOKNEY, COLIN M | ADDRESS ON FILE |
| COOKS, VERNON JR | ADDRESS ON FILE |
| COOKSEY, ASA | ADDRESS ON FILE |
| COOKSEY, GLENN L | ADDRESS ON FILE |
| COOKSON, CARROLL J II | ADDRESS ON FILE |
| COOKSTON, V | ADDRESS ON FILE |
| COOLEY, CHRISTI LYNN | ADDRESS ON FILE |
| COOLEY, CLYDE | ADDRESS ON FILE |
| COOLEY, CRAIG P | ADDRESS ON FILE |
| COOLEY, JOHN W | ADDRESS ON FILE |
| COOLEY, LISA E | ADDRESS ON FILE |
| COOLEY, ROBERT D | ADDRESS ON FILE |
| COOMBES, CHARLES C | ADDRESS ON FILE |
| COOMBES, JERRY JR | ADDRESS ON FILE |
| COOMBS, GREGORY A | ADDRESS ON FILE |
| COOMBS, WILLIAM PATRICK | ADDRESS ON FILE |
| COON, LLOYD J | ADDRESS ON FILE |
| COON, LORI | ADDRESS ON FILE |
| COON, RAYMOND | ADDRESS ON FILE |
| COONAN, LAWRENCE B | ADDRESS ON FILE |
| COONCE, GARY DEAN | ADDRESS ON FILE |
| COONCE, GARY DEAN II | ADDRESS ON FILE |
| COONEY, JEANNETTE C | ADDRESS ON FILE |
| COONEY, JOAN E | ADDRESS ON FILE |
| COONEY, MARGARET W | ADDRESS ON FILE |
| COONEY, RAYMOND J | ADDRESS ON FILE |
| COONIS, LINDA D | ADDRESS ON FILE |
| COOP, JOEL M | ADDRESS ON FILE |
| COOPER, BOBBIE L | ADDRESS ON FILE |
| COOPER, CASSANDRA LEE | ADDRESS ON FILE |
| COOPER, CLARA P | ADDRESS ON FILE |
| COOPER, DARRELL R | ADDRESS ON FILE |
| COOPER, DAVID L | ADDRESS ON FILE |
| COOPER, DONALD W | ADDRESS ON FILE |
| COOPER, EDWIN J | ADDRESS ON FILE |
| COOPER, ELAINE | ADDRESS ON FILE |
| COOPER, GARRY D | ADDRESS ON FILE |
| COOPER, HORACE D | ADDRESS ON FILE |
| COOPER, JACOB H | ADDRESS ON FILE |
| COOPER, JOEL | ADDRESS ON FILE |
| COOPER, JOHN H | ADDRESS ON FILE |
| COOPER, JOHN W | ADDRESS ON FILE |
| COOPER, JOHNNY | ADDRESS ON FILE |
| COOPER, JULIUS R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COOPER, KAREN N | ADDRESS ON FILE |
| COOPER, KENNETH H | ADDRESS ON FILE |
| COOPER, MARTIN E | ADDRESS ON FILE |
| COOPER, MARTIN V | ADDRESS ON FILE |
| COOPER, MARVIN W | ADDRESS ON FILE |
| COOPER, MAUREEN A. | ADDRESS ON FILE |
| COOPER, MICHAEL LOYLE | ADDRESS ON FILE |
| COOPER, NANCY F | ADDRESS ON FILE |
| COOPER, PATRICK | ADDRESS ON FILE |
| COOPER, RANDY | ADDRESS ON FILE |
| COOPER, RANDY J | ADDRESS ON FILE |
| COOPER, ROBERT J | ADDRESS ON FILE |
| COOPER, ROBERT LEE | ADDRESS ON FILE |
| COOPER, RONALD E | ADDRESS ON FILE |
| COOPER, SHARON L | ADDRESS ON FILE |
| COOPER, STEVE | ADDRESS ON FILE |
| COOPER, SUSAN D | ADDRESS ON FILE |
| COOPER, THALIA A | ADDRESS ON FILE |
| COOPER, TINA C | ADDRESS ON FILE |
| COOPER, TODD | ADDRESS ON FILE |
| COOPER, TONY | ADDRESS ON FILE |
| COOPER, TRACY D | ADDRESS ON FILE |
| COOPER, VERNON E | ADDRESS ON FILE |
| COOPER, WALTER A | ADDRESS ON FILE |
| COOPER, WILLIAM H | ADDRESS ON FILE |
| COOPERBERG, ANN S | ADDRESS ON FILE |
| COOPERMAN, RONALD | ADDRESS ON FILE |
| COOPEY, HAZEL P | ADDRESS ON FILE |
| COOPEY, KATHY M | ADDRESS ON FILE |
| COPE, FRANK C | ADDRESS ON FILE |
| COPE, JANET ANN | ADDRESS ON FILE |
| COPE, SANDRA A | ADDRESS ON FILE |
| COPELAND, ALFRED E | ADDRESS ON FILE |
| COPELAND, AMANDA E | ADDRESS ON FILE |
| COPELAND, CLINTON W | ADDRESS ON FILE |
| COPELAND, DEL | ADDRESS ON FILE |
| COPELAND, DONALD K | ADDRESS ON FILE |
| COPELAND, JACK B | ADDRESS ON FILE |
| COPELAND, JACK WAYNE | ADDRESS ON FILE |
| COPELAND, JAMES H | ADDRESS ON FILE |
| COPELAND, JAMES R | ADDRESS ON FILE |
| COPELAND, ROBERT E | ADDRESS ON FILE |
| COPELIN, DONNA M | ADDRESS ON FILE |
| COPENHAVER, NEAL E | ADDRESS ON FILE |
| COPES, KIA M | ADDRESS ON FILE |
| COPLEY, MICHAEL | ADDRESS ON FILE |
| COPLIN, LINDA MCCREERY | ADDRESS ON FILE |
| COPPEDGE, ANITA J | ADDRESS ON FILE |
| COPPEDGE, BRUCE E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COPPEDGE, WILLIAM EDWARD | ADDRESS ON FILE |
| COPPELER, DOUGLAS D | ADDRESS ON FILE |
| COPPENBARGER, JANET LYNN | ADDRESS ON FILE |
| COPPLE, BOBBIE | ADDRESS ON FILE |
| COPPOCK, STEPHANIE LYNN | ADDRESS ON FILE |
| COPPOLA, ALFRED A | ADDRESS ON FILE |
| COPPOLA, GREGORY P | ADDRESS ON FILE |
| COPPOLA, JOHN | ADDRESS ON FILE |
| COPPOLA, JOHN J | ADDRESS ON FILE |
| COPPOLA, JOSEPH M | ADDRESS ON FILE |
| COPPOLA, PEGGY | ADDRESS ON FILE |
| COPPOLA, PEGGY A | ADDRESS ON FILE |
| COPPOLA, ROSA | ADDRESS ON FILE |
| COPPOLECCHIA, LUCY A | ADDRESS ON FILE |
| CORALLO, ALPHONSUS | ADDRESS ON FILE |
| CORAO, VICTOR M | ADDRESS ON FILE |
| CORARITO, GARY F | ADDRESS ON FILE |
| CORB, BRIAN K | ADDRESS ON FILE |
| CORBAN, SELISETT N | ADDRESS ON FILE |
| CORBE, ANNA M | ADDRESS ON FILE |
| CORBELL, GLENDA | ADDRESS ON FILE |
| CORBELL, LISA GAIL | ADDRESS ON FILE |
| CORBELL, SCOTT R | ADDRESS ON FILE |
| CORBETT, EDWIN J | ADDRESS ON FILE |
| CORBETT, MARY B | ADDRESS ON FILE |
| CORBETT, SONJA J | ADDRESS ON FILE |
| CORBEY, ROBERT J | ADDRESS ON FILE |
| CORBIN, CARL BRUCE | ADDRESS ON FILE |
| CORBIN, CLAUDIA J | ADDRESS ON FILE |
| CORBIN, ERIC E | ADDRESS ON FILE |
| CORBIN, JAMES C | ADDRESS ON FILE |
| CORBIN, MICHAEL STEVEN | ADDRESS ON FILE |
| CORBIN, SHEREE P | ADDRESS ON FILE |
| CORBITT, SHANE R | ADDRESS ON FILE |
| CORCORAN, JAMES P | ADDRESS ON FILE |
| CORCORAN, KENNETH T | ADDRESS ON FILE |
| CORCORAN, MICHAEL P | ADDRESS ON FILE |
| CORCORAN, ROSANNA | ADDRESS ON FILE |
| CORDANI, GINO | ADDRESS ON FILE |
| CORDARO, CAROLINE | ADDRESS ON FILE |
| CORDARO, KATHY K | ADDRESS ON FILE |
| CORDASCO, JOSEPH | ADDRESS ON FILE |
| CORDAY, NEIL A | ADDRESS ON FILE |
| CORDELL, CAROLE | ADDRESS ON FILE |
| CORDELL, CAROLE | ADDRESS ON FILE |
| CORDELL, JOSEPH E | ADDRESS ON FILE |
| CORDELL, ROBERT C | ADDRESS ON FILE |
| CORDELL, SUSAN | ADDRESS ON FILE |
| CORDER, LEN GASTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CORDERO, ANGELICO | ADDRESS ON FILE |
| CORDERO, CHRISTINE M | ADDRESS ON FILE |
| CORDERO, JOHN D | ADDRESS ON FILE |
| CORDERO, RICKY | ADDRESS ON FILE |
| CORDERO, VALENTINA | ADDRESS ON FILE |
| CORDES, MELVIN DONALD | ADDRESS ON FILE |
| CORDETT, JERRY W | ADDRESS ON FILE |
| CORDI, LOLA A | ADDRESS ON FILE |
| CORDISCHI, ACHILLE A | ADDRESS ON FILE |
| CORDO, VINCENT J | ADDRESS ON FILE |
| CORDON, JOHN P | ADDRESS ON FILE |
| CORDOVA, EMMANUEL E | ADDRESS ON FILE |
| CORDOVA, FRANCISCO LUIS | ADDRESS ON FILE |
| CORDOVA, J V | ADDRESS ON FILE |
| CORDOVA, JORGE | ADDRESS ON FILE |
| CORDOVA, MANOEL A | ADDRESS ON FILE |
| CORDOVA, SANDRA H | ADDRESS ON FILE |
| CORESSEL, JOAN E | ADDRESS ON FILE |
| CORETTO, JOSEPHINE | ADDRESS ON FILE |
| COREY, ALAN W | ADDRESS ON FILE |
| COREY, ARLENE M | ADDRESS ON FILE |
| COREY, MITCHELL F | ADDRESS ON FILE |
| COREY, PAUL G | ADDRESS ON FILE |
| CORIA, LOUISE | ADDRESS ON FILE |
| CORKLE, GEORGE T | ADDRESS ON FILE |
| CORKLE, GEORGE T | ADDRESS ON FILE |
| CORLESS, JAMES C | ADDRESS ON FILE |
| CORLESS, JOHN | ADDRESS ON FILE |
| CORLETO, PATRICK N | ADDRESS ON FILE |
| CORLEY, CLAY F | ADDRESS ON FILE |
| CORLEY, CLAY F | ADDRESS ON FILE |
| CORLEY, JAMES J | ADDRESS ON FILE |
| CORLEY, JOHN EVERETTE | ADDRESS ON FILE |
| CORLEY, LENEZ B | ADDRESS ON FILE |
| CORMACK, EDWARD | ADDRESS ON FILE |
| CORMAN, SIDNEY | ADDRESS ON FILE |
| CORMAN, SIDNEY | ADDRESS ON FILE |
| CORMIER, JOHN S | ADDRESS ON FILE |
| CORNEA, TIBERIU | ADDRESS ON FILE |
| CORNEANU, CORNELIU | ADDRESS ON FILE |
| CORNEANU, MARIA N | ADDRESS ON FILE |
| CORNELIUS, CAROL A | ADDRESS ON FILE |
| CORNELIUS, ROBERT | ADDRESS ON FILE |
| CORNELL, HAROLD R | ADDRESS ON FILE |
| CORNELL, VINCENT J | ADDRESS ON FILE |
| CORNELSEN, FERNE H | ADDRESS ON FILE |
| CORNELY, RICHARD | ADDRESS ON FILE |
| CORNETT, ROBERT | ADDRESS ON FILE |
| CORNEY, CHRISTINE JOHANNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORNFORTH, AMY JOY | ADDRESS ON FILE |
| CORNIER, JOSE L | ADDRESS ON FILE |
| CORNING, JOHN T | ADDRESS ON FILE |
| CORNISH, ELORA C | ADDRESS ON FILE |
| CORNISH, LARRY EDWARD | ADDRESS ON FILE |
| CORNISH, RONALD L | ADDRESS ON FILE |
| CORNISH, TERRY | ADDRESS ON FILE |
| CORNUTT, BENNIE D | ADDRESS ON FILE |
| CORNWALL, TIMOTHY MICHAEL | ADDRESS ON FILE |
| CORNWELL, HOWARD L | ADDRESS ON FILE |
| CORNWELL, KEITH H | ADDRESS ON FILE |
| CORNWELL, MARJORIE W | ADDRESS ON FILE |
| CORONA, FRANK P | ADDRESS ON FILE |
| CORONA, FRANK PAUL | ADDRESS ON FILE |
| CORONA, JULIO | ADDRESS ON FILE |
| CORONA, SANTOS | ADDRESS ON FILE |
| CORONADO, DAVID A | ADDRESS ON FILE |
| CORONADO, GILBERTO | ADDRESS ON FILE |
| CORONADO, JOSE M | ADDRESS ON FILE |
| CORONADO, LAWRENCE | ADDRESS ON FILE |
| CORONADO, RAY | ADDRESS ON FILE |
| CORONADO, RAY | ADDRESS ON FILE |
| CORONADO, RODOLFO ALBERTO | ADDRESS ON FILE |
| CORONEL, EDWARD L | ADDRESS ON FILE |
| CORONEOS, NICHOLAS P | ADDRESS ON FILE |
| CORONEOS, PAUL N | ADDRESS ON FILE |
| CORPUS, RAFAEL R | ADDRESS ON FILE |
| CORR, JAMES A | ADDRESS ON FILE |
| CORRADI, ANTHONY H | ADDRESS ON FILE |
| CORRADINO, MICHAEL A | ADDRESS ON FILE |
| CORRADO, ANTHONY J | ADDRESS ON FILE |
| CORRADO, DEBRA A | ADDRESS ON FILE |
| CORRADO, LOUIS F | ADDRESS ON FILE |
| CORRAL, ENRIQUE | ADDRESS ON FILE |
| CORRAL, MIGUEL C | ADDRESS ON FILE |
| CORRALEZ, ALVARO | ADDRESS ON FILE |
| CORRAO, RICHARD F | ADDRESS ON FILE |
| CORREA, GUILLERMO J JR | ADDRESS ON FILE |
| CORREA, JOAN | ADDRESS ON FILE |
| CORREA, JOHN B | ADDRESS ON FILE |
| CORREA, PEDRO J | ADDRESS ON FILE |
| CORREALE, TERESA A | ADDRESS ON FILE |
| CORREIA, MALCOLM A | ADDRESS ON FILE |
| CORRELL, DONALD L | ADDRESS ON FILE |
| CORRELL, MARJORIE E | ADDRESS ON FILE |
| CORRENTI, GIULIO V | ADDRESS ON FILE |
| CORRIDORE, NEAL | ADDRESS ON FILE |
| CORRIGAN, GARY S | ADDRESS ON FILE |
| CORRIGAN, JEFFREY D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORRIGAN, JOSEPH J | ADDRESS ON FILE |
| CORRIGAN, MICHAEL R | ADDRESS ON FILE |
| CORSARO, ANNE M | ADDRESS ON FILE |
| CORSO, ANTOINETTE | ADDRESS ON FILE |
| CORSO, CAMILLE | ADDRESS ON FILE |
| CORSO, CYNTHIA | ADDRESS ON FILE |
| CORSO, DEBBIE J | ADDRESS ON FILE |
| CORSO, MITZIE L | ADDRESS ON FILE |
| CORSON, EDGAR M | ADDRESS ON FILE |
| CORSON, WALTER | ADDRESS ON FILE |
| CORSTEN, THOMAS M | ADDRESS ON FILE |
| CORTES, ELIZABETH A | ADDRESS ON FILE |
| CORTES, LUIS A | ADDRESS ON FILE |
| CORTES, LUIS A | ADDRESS ON FILE |
| CORTES, MIRNA LUZ | ADDRESS ON FILE |
| CORTESE, LOUIS V JR | ADDRESS ON FILE |
| CORTESE, VINCENT C | ADDRESS ON FILE |
| CORTEZ, ELVIRA | ADDRESS ON FILE |
| CORTEZ, JOHNNY A | ADDRESS ON FILE |
| CORTEZ, JOSE | ADDRESS ON FILE |
| CORTEZ, MANUEL M | ADDRESS ON FILE |
| CORTEZ, MICHAEL G | ADDRESS ON FILE |
| CORTEZ, RODOLFO | ADDRESS ON FILE |
| CORTINA, DAVID | ADDRESS ON FILE |
| CORTINA, FRANK | ADDRESS ON FILE |
| CORTRIGHT, BRADLEY SCOTT | ADDRESS ON FILE |
| CORVACHO, JOSEPH R | ADDRESS ON FILE |
| CORWIN, KAREN L | ADDRESS ON FILE |
| CORWIN, WILLIAM F | ADDRESS ON FILE |
| COSBY, ANTHONY L | ADDRESS ON FILE |
| COSBY, COREY DEMARCUS | ADDRESS ON FILE |
| COSBY, NINA R | ADDRESS ON FILE |
| COSCIA, GERARD M | ADDRESS ON FILE |
| COSDON, BARRY R | ADDRESS ON FILE |
| COSDON, RUTH T | ADDRESS ON FILE |
| COSDON, WALTER B | ADDRESS ON FILE |
| COSEL, MICHAEL A | ADDRESS ON FILE |
| COSENTINO, CAROLYN L | ADDRESS ON FILE |
| COSENTINO, CAROLYN L | ADDRESS ON FILE |
| COSENTINO, ROBERT C | ADDRESS ON FILE |
| COSENZA, JOHN L | ADDRESS ON FILE |
| COSENZA, MICHAEL J | ADDRESS ON FILE |
| COSENZA, RICHARD L | ADDRESS ON FILE |
| COSGROVE, JAMES E | ADDRESS ON FILE |
| COSGROVE, JAMES F | ADDRESS ON FILE |
| COSGROVE, KAHEED | ADDRESS ON FILE |
| COSGROVE, OLGA | ADDRESS ON FILE |
| COSGROVE, ROBERT A | ADDRESS ON FILE |
| COSGROVE, THOMAS F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COSGROVE, THOMAS P | ADDRESS ON FILE |
| COSICO, ANTONIO T | ADDRESS ON FILE |
| COSINA, GREGORIO | ADDRESS ON FILE |
| COSMAS, JOHN G | ADDRESS ON FILE |
| COSMI, STEVEN W | ADDRESS ON FILE |
| COSSEY, OMER R | ADDRESS ON FILE |
| COSSIO, ROSA | ADDRESS ON FILE |
| COSTA, BETTY P | ADDRESS ON FILE |
| COSTA, DIANE M | ADDRESS ON FILE |
| COSTA, GERRI D SR | ADDRESS ON FILE |
| COSTA, JAMES DANIEL JR | ADDRESS ON FILE |
| COSTA, JOHN | ADDRESS ON FILE |
| COSTA, JOSEPH R | ADDRESS ON FILE |
| COSTA, LORRAINE F | ADDRESS ON FILE |
| COSTA, RICHARD | ADDRESS ON FILE |
| COSTA, RUSSELL P | ADDRESS ON FILE |
| COSTAGLIOLA, ARLENE | ADDRESS ON FILE |
| COSTANTE, VINCENT D | ADDRESS ON FILE |
| COSTANTINI, RALPH | ADDRESS ON FILE |
| COSTANZA, DOMINICK R | ADDRESS ON FILE |
| COSTARAKIS, MATTHEW G | ADDRESS ON FILE |
| COSTE, THOMAS P | ADDRESS ON FILE |
| COSTELLO, ALFRED R | ADDRESS ON FILE |
| COSTELLO, DOLORES F | ADDRESS ON FILE |
| COSTELLO, DONNA C | ADDRESS ON FILE |
| COSTELLO, HOLDEN P | ADDRESS ON FILE |
| COSTELLO, JAMES G | ADDRESS ON FILE |
| COSTELLO, JOSEPH J | ADDRESS ON FILE |
| COSTELLO, JOSEPH M | ADDRESS ON FILE |
| COSTELLO, PATRICIA | ADDRESS ON FILE |
| COSTELLO, ROBERT D | ADDRESS ON FILE |
| COSTELLO, ROBERT D | ADDRESS ON FILE |
| COSTELLO, ROBERT F | ADDRESS ON FILE |
| COSTELLOE, CARMEL | ADDRESS ON FILE |
| COSTELLOE, THOMAS J | ADDRESS ON FILE |
| COSTER, PAUL A | ADDRESS ON FILE |
| COSTES, AMADO V | ADDRESS ON FILE |
| COSTESCU, CHRIS S | ADDRESS ON FILE |
| COSTIGAN, JOHN G | ADDRESS ON FILE |
| COSTIGAN, MARY ANN | ADDRESS ON FILE |
| COSTIGAN, PETER H | ADDRESS ON FILE |
| COSTIN, NATALIE | ADDRESS ON FILE |
| COSTNER, GAIL | ADDRESS ON FILE |
| COSTOFF, DAWN M | ADDRESS ON FILE |
| COSTON, JOHN J | ADDRESS ON FILE |
| COSTOPOULOS, JOHN | ADDRESS ON FILE |
| COTA, DONO L | ADDRESS ON FILE |
| COTA, LEWIS A | ADDRESS ON FILE |
| COTE, ALFRED H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COTE, CHRISTOPHER A | ADDRESS ON FILE |
| COTE, JEANETTE C | ADDRESS ON FILE |
| COTE, MICHAEL J | ADDRESS ON FILE |
| COTE, MICHAEL R | ADDRESS ON FILE |
| COTHAM, ALFRED R JR | ADDRESS ON FILE |
| COTHAM, SHERMAN | ADDRESS ON FILE |
| COTHAM, SHERMAN | ADDRESS ON FILE |
| COTHERN, KRISTIN A | ADDRESS ON FILE |
| COTICCHIO, THOMAS | ADDRESS ON FILE |
| COTIE, ERIC B | ADDRESS ON FILE |
| COTNER, ESTHER C | ADDRESS ON FILE |
| COTRONEO, ANDREW B | ADDRESS ON FILE |
| COTRONEO, JOSEPHINE | ADDRESS ON FILE |
| COTRONEO, MARY L | ADDRESS ON FILE |
| COTTEN, DIANE L | ADDRESS ON FILE |
| COTTEN, J P | ADDRESS ON FILE |
| COTTEN, LORI A | ADDRESS ON FILE |
| COTTEN, MARY ANN | ADDRESS ON FILE |
| COTTER, EDWARD F | ADDRESS ON FILE |
| COTTER, GERARD J | ADDRESS ON FILE |
| COTTER, PATOUT H | ADDRESS ON FILE |
| COTTER, THERESA V | ADDRESS ON FILE |
| COTTER, THOMAS J | ADDRESS ON FILE |
| COTTER, THOMAS MICHAEL | ADDRESS ON FILE |
| COTTINGHAM, JOHN | ADDRESS ON FILE |
| COTTINGHAM, SUSAN J | ADDRESS ON FILE |
| COTTLE, CONNER-DIANA | ADDRESS ON FILE |
| COTTLE, DAVID L | ADDRESS ON FILE |
| COTTLE, LARRY WAYNE | ADDRESS ON FILE |
| COTTLE, PHILLIP R | ADDRESS ON FILE |
| COTTLE, WILLIAM L | ADDRESS ON FILE |
| COTTO, FIDEL | ADDRESS ON FILE |
| COTTON, JERRY D | ADDRESS ON FILE |
| COTTON, KAMALIA L | ADDRESS ON FILE |
| COTTRELL, M NANCY | ADDRESS ON FILE |
| COTTRELL, MELISSA J | ADDRESS ON FILE |
| COTTRELL, MICHAEL S | ADDRESS ON FILE |
| COTTRELL, RUSSELL H | ADDRESS ON FILE |
| COTTRELL, THOMAS E | ADDRESS ON FILE |
| COTTRELL, V V | ADDRESS ON FILE |
| COTTRILLE, PATRICIA A | ADDRESS ON FILE |
| COTUGNO, MARK A | ADDRESS ON FILE |
| COUCH, DAVID H | ADDRESS ON FILE |
| COUCH, DAVID W | ADDRESS ON FILE |
| COUCH, JIMMIE E | ADDRESS ON FILE |
| COUCH, MARCIE | ADDRESS ON FILE |
| COUCH, WILLIAM CODY | ADDRESS ON FILE |
| COUDEN, SHAUN | ADDRESS ON FILE |
| COUDRAY, ELIZABETH ANN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COUET, MICHAEL I | ADDRESS ON FILE |
| COUFAL, STEVEN D | ADDRESS ON FILE |
| COUGHLIN, CAROL A | ADDRESS ON FILE |
| COUGHLIN, CHARLES R | ADDRESS ON FILE |
| COUGHLIN, JOSEPH C | ADDRESS ON FILE |
| COUGHLIN, MARK ALAN | ADDRESS ON FILE |
| COULON, PAUL V | ADDRESS ON FILE |
| COULSON, NICHOLAS LEE | ADDRESS ON FILE |
| COULTER, MARIE E | ADDRESS ON FILE |
| COULTER, MICHAEL | ADDRESS ON FILE |
| COULTER, MIKE O | ADDRESS ON FILE |
| COULTER, WALLACE EUGENE | ADDRESS ON FILE |
| COUNCIL, MIKE P | ADDRESS ON FILE |
| COUNIHAN, HELEN P | ADDRESS ON FILE |
| COUNIHAN, SALLY A | ADDRESS ON FILE |
| COUNSIL, WILLIAM G | ADDRESS ON FILE |
| COUNTS, JOHN M | ADDRESS ON FILE |
| COUNTS, RICHARD G | ADDRESS ON FILE |
| COUNTS, SHELLEY A | ADDRESS ON FILE |
| COUNTS, STANLEY C | ADDRESS ON FILE |
| COUP, JUSTIN TODD | ADDRESS ON FILE |
| COURBOIS, DOROTHY | ADDRESS ON FILE |
| COURBOIS, FRANK R | ADDRESS ON FILE |
| COURSEN, GLENN | ADDRESS ON FILE |
| COURSEY, GARY DALE | ADDRESS ON FILE |
| COURSEY, LARRY | ADDRESS ON FILE |
| COURSON, CHARLES | ADDRESS ON FILE |
| COURSON, CHARLES H | ADDRESS ON FILE |
| COURSON, JEAN R | ADDRESS ON FILE |
| COURSON, WRAY D | ADDRESS ON FILE |
| COURTAD, CYNTHIA A | ADDRESS ON FILE |
| COURTADE, DONALD E | ADDRESS ON FILE |
| COURTIER, BRUCE PAUL | ADDRESS ON FILE |
| COURTNEY, CAROLYN F | ADDRESS ON FILE |
| COURTNEY, RANDOLPH GILBERT | ADDRESS ON FILE |
| COURTNEY, SALLY M | ADDRESS ON FILE |
| COURTNEY, THOMAS M | ADDRESS ON FILE |
| COURTOIS, ANDREW | ADDRESS ON FILE |
| COURY, CAROLYN P | ADDRESS ON FILE |
| COUSIN, AUDREY M | ADDRESS ON FILE |
| COUSIN, SHELDON B | ADDRESS ON FILE |
| COUSINS, KAREN M | ADDRESS ON FILE |
| COUSINS, KATHLEEN | ADDRESS ON FILE |
| COUSINS, MAUREEN J | ADDRESS ON FILE |
| COUTANT, TERRY EVERETT | ADDRESS ON FILE |
| COUTSOURADIS, DESPIE | ADDRESS ON FILE |
| COUTTEAU, CHARLES G | ADDRESS ON FILE |
| COUTTS, JAN P | ADDRESS ON FILE |
| COUTURE, CLAUDIA P | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COUTY, RICHARD | ADDRESS ON FILE |
| COUVER, ROBERTA L | ADDRESS ON FILE |
| COUVILLION, WANDA H | ADDRESS ON FILE |
| COVAIS, MARY B | ADDRESS ON FILE |
| COVAL, BARBARA F | ADDRESS ON FILE |
| COVAL, GEORGE | ADDRESS ON FILE |
| COVELL, GARY W | ADDRESS ON FILE |
| COVERT, BERNARD | ADDRESS ON FILE |
| COVERT, STEPHANIE A | ADDRESS ON FILE |
| COVEY, HAL M | ADDRESS ON FILE |
| COVEY, JOHN MORGAN | ADDRESS ON FILE |
| COVEY, WILLIAM HULL | ADDRESS ON FILE |
| COVIELLO, DANIEL M | ADDRESS ON FILE |
| COVINGTON, HAROLD E | ADDRESS ON FILE |
| COVINGTON, JOHN A | ADDRESS ON FILE |
| COVINGTON, JOHN W | ADDRESS ON FILE |
| COVINGTON, PAMELA | ADDRESS ON FILE |
| COVINGTON, PAUL BYRON | ADDRESS ON FILE |
| COVINGTON, WES | ADDRESS ON FILE |
| COVINO, JEAN R | ADDRESS ON FILE |
| COWAN, ALFRED L | ADDRESS ON FILE |
| COWAN, ANDY L | ADDRESS ON FILE |
| COWAN, BILLY J | ADDRESS ON FILE |
| COWAN, J A | ADDRESS ON FILE |
| COWAN, JAMES | ADDRESS ON FILE |
| COWAN, LOIS J | ADDRESS ON FILE |
| COWAN, MORA L | ADDRESS ON FILE |
| COWAN, RONALD J | ADDRESS ON FILE |
| COWAN, STEPHEN I | ADDRESS ON FILE |
| COWARD, ETHEL B | ADDRESS ON FILE |
| COWARD, ROBERT A JR | ADDRESS ON FILE |
| COWART, DANNY C | ADDRESS ON FILE |
| COWELL, JOSEPH MICHAEL | ADDRESS ON FILE |
| COWEN, B L | ADDRESS ON FILE |
| COWEN, HAROLD W | ADDRESS ON FILE |
| COWEN, RANDOLPH L | ADDRESS ON FILE |
| COWEN, STEPHEN F | ADDRESS ON FILE |
| COWEN, TARA C | ADDRESS ON FILE |
| COWEN, TARA C | ADDRESS ON FILE |
| COWHERD, TERRELL | ADDRESS ON FILE |
| COWHILL, JOSEPH HENRY | ADDRESS ON FILE |
| COWIN, LAURA J | ADDRESS ON FILE |
| COWIN, PAT | ADDRESS ON FILE |
| COWIN, PATRICIA G | ADDRESS ON FILE |
| COWING, JAMES S | ADDRESS ON FILE |
| COWLEY, EDGAR STEVEN | ADDRESS ON FILE |
| COWLING, NOEL S | ADDRESS ON FILE |
| COX, BEN F | ADDRESS ON FILE |
| COX, BILLY M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COX, BRENDA J. | ADDRESS ON FILE |
| COX, BRUCE ROBERT | ADDRESS ON FILE |
| COX, CARY D | ADDRESS ON FILE |
| COX, CHARLENE K | ADDRESS ON FILE |
| COX, CYNTHIA A | ADDRESS ON FILE |
| COX, D G | ADDRESS ON FILE |
| COX, DANIEL W | ADDRESS ON FILE |
| COX, DAVID B | ADDRESS ON FILE |
| COX, DEBORAH A | ADDRESS ON FILE |
| COX, DORIS R | ADDRESS ON FILE |
| COX, ELOUISE | ADDRESS ON FILE |
| COX, FRANKIE RAY | ADDRESS ON FILE |
| COX, GAIL M | ADDRESS ON FILE |
| COX, GARY B | ADDRESS ON FILE |
| COX, GLEN E | ADDRESS ON FILE |
| COX, GRACE D | ADDRESS ON FILE |
| COX, HIBBARD R | ADDRESS ON FILE |
| COX, J C | ADDRESS ON FILE |
| COX, JACKIE L | ADDRESS ON FILE |
| COX, JAY W | ADDRESS ON FILE |
| COX, JERRY V | ADDRESS ON FILE |
| COX, JERRY W SR | ADDRESS ON FILE |
| COX, JIMMIE H | ADDRESS ON FILE |
| COX, JIMMIE RAY | ADDRESS ON FILE |
| COX, JOEL | ADDRESS ON FILE |
| COX, JOHN L | ADDRESS ON FILE |
| COX, JOHN M | ADDRESS ON FILE |
| COX, JOHN W | ADDRESS ON FILE |
| COX, JOSEPH W | ADDRESS ON FILE |
| COX, KATHELEEN P | ADDRESS ON FILE |
| COX, KATHLEEN M | ADDRESS ON FILE |
| COX, KATHRYN ELIZABETH | ADDRESS ON FILE |
| COX, LE'CRETIA R | ADDRESS ON FILE |
| COX, LEON R | ADDRESS ON FILE |
| COX, LINDA GAIL | ADDRESS ON FILE |
| COX, LOREN STEPHEN | ADDRESS ON FILE |
| COX, MARTIN L | ADDRESS ON FILE |
| COX, MARY J | ADDRESS ON FILE |
| COX, MARY L | ADDRESS ON FILE |
| COX, MICHAEL ALAN | ADDRESS ON FILE |
| COX, MILES C | ADDRESS ON FILE |
| COX, OWEN BRADLEY | ADDRESS ON FILE |
| COX, PATRICIA A | ADDRESS ON FILE |
| COX, PATRICK | ADDRESS ON FILE |
| COX, PAUL B | ADDRESS ON FILE |
| COX, R C | ADDRESS ON FILE |
| COX, RANDALL L | ADDRESS ON FILE |
| COX, RICHARD K | ADDRESS ON FILE |
| COX, ROBERT A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COX, ROBERT B | ADDRESS ON FILE |
| COX, ROBERT JAMES | ADDRESS ON FILE |
| COX, ROBERT K | ADDRESS ON FILE |
| COX, ROBERT R | ADDRESS ON FILE |
| COX, ROGER W | ADDRESS ON FILE |
| COX, RONNIE L | ADDRESS ON FILE |
| COX, STEPHEN RAY | ADDRESS ON FILE |
| COX, TERRY EUGENE | ADDRESS ON FILE |
| COX, THOMAS W | ADDRESS ON FILE |
| COX, TIMOTHY B | ADDRESS ON FILE |
| COX, TRAVIS LEE | ADDRESS ON FILE |
| COX, VICTOR | ADDRESS ON FILE |
| COX, VICTOR W | ADDRESS ON FILE |
| COX, VICTORIA E | ADDRESS ON FILE |
| COX, W ROSS | ADDRESS ON FILE |
| COX, WILBUR W | ADDRESS ON FILE |
| COX, WILMA M | ADDRESS ON FILE |
| COXON, LARRY W | ADDRESS ON FILE |
| COY, JAMES D | ADDRESS ON FILE |
| COYLE, ANTHONY | ADDRESS ON FILE |
| COYLE, DANIEL J JR | ADDRESS ON FILE |
| COYLE, JOSEPH A | ADDRESS ON FILE |
| COYLE, MICHAEL J | ADDRESS ON FILE |
| COYNE, GERTRUDE C | ADDRESS ON FILE |
| COYNE, THOMAS D | ADDRESS ON FILE |
| COYNE, THOMAS M | ADDRESS ON FILE |
| COZINE, BRADLEY T | ADDRESS ON FILE |
| COZINE, SHELIA M | ADDRESS ON FILE |
| COZZO, FRANK P | ADDRESS ON FILE |
| CRAAN, PIERRE R | ADDRESS ON FILE |
| CRABB, HARRELL B | ADDRESS ON FILE |
| CRABTREE, HELEN M | ADDRESS ON FILE |
| CRABTREE, RONALD R | ADDRESS ON FILE |
| CRABTREE, TROY W | ADDRESS ON FILE |
| CRABTREE, VERNON | ADDRESS ON FILE |
| CRACIUN, GEORGE | ADDRESS ON FILE |
| CRADDOCK, LINDA | ADDRESS ON FILE |
| CRADEUR, DANIEL W | ADDRESS ON FILE |
| CRAFT, JAMES R | ADDRESS ON FILE |
| CRAFT, JOHN L | ADDRESS ON FILE |
| CRAGG, CHRISTOPHER DEAN | ADDRESS ON FILE |
| CRAIG, CAROL ANNE | ADDRESS ON FILE |
| CRAIG, CAROLYN L | ADDRESS ON FILE |
| CRAIG, CARSON | ADDRESS ON FILE |
| CRAIG, DEBORAH J | ADDRESS ON FILE |
| CRAIG, DORIS A | ADDRESS ON FILE |
| CRAIG, GARY D | ADDRESS ON FILE |
| CRAIG, GLENN G | ADDRESS ON FILE |
| CRAIG, JACK M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRAIG, JOHN S | ADDRESS ON FILE |
| CRAIG, KEVIN C | ADDRESS ON FILE |
| CRAIG, LARRY R | ADDRESS ON FILE |
| CRAIG, LAUREN C | ADDRESS ON FILE |
| CRAIG, LAWRENCE MICHAEL | ADDRESS ON FILE |
| CRAIG, MARVIN G | ADDRESS ON FILE |
| CRAIG, PERCY J | ADDRESS ON FILE |
| CRAIG, PHILIP A | ADDRESS ON FILE |
| CRAIG, RENA A | ADDRESS ON FILE |
| CRAIG, ROBERT R | ADDRESS ON FILE |
| CRAIG, TONYA RAE | ADDRESS ON FILE |
| CRAIG, WILLIAM DABNY | ADDRESS ON FILE |
| CRAIGE, HUGH A | ADDRESS ON FILE |
| CRAIN, DAVID KEITH | ADDRESS ON FILE |
| CRAIN, GLEN E | ADDRESS ON FILE |
| CRAINE, CHARLES T | ADDRESS ON FILE |
| CRAMBLIT, RONALD E | ADDRESS ON FILE |
| CRAMER, KAREN M | ADDRESS ON FILE |
| CRAMER, KEVIN E | ADDRESS ON FILE |
| CRAMER, MARGARET | ADDRESS ON FILE |
| CRAMER, SHIRLEY D | ADDRESS ON FILE |
| CRAMPTON, JANICE L | ADDRESS ON FILE |
| CRAMPTON, ROSS N | ADDRESS ON FILE |
| CRANDALL, ARTHUR E | ADDRESS ON FILE |
| CRANDALL, KENT W | ADDRESS ON FILE |
| CRANDELL, PEGGY | ADDRESS ON FILE |
| CRANE, BURTON D | ADDRESS ON FILE |
| CRANE, CARL L | ADDRESS ON FILE |
| CRANE, CLAYTON JOHN NOBLE | ADDRESS ON FILE |
| CRANE, DOUGLAS R | ADDRESS ON FILE |
| CRANE, GENE | ADDRESS ON FILE |
| CRANE, JAMES A | ADDRESS ON FILE |
| CRANE, KIM P | ADDRESS ON FILE |
| CRANE, RANDY GAYLE | ADDRESS ON FILE |
| CRANFIELD, LORNA J | ADDRESS ON FILE |
| CRANFILL, SYLVIA ANN | ADDRESS ON FILE |
| CRANMER, GEORGE M | ADDRESS ON FILE |
| CRANNELL, HOWARD J | ADDRESS ON FILE |
| CRANNELL, HOWARD JAMES | ADDRESS ON FILE |
| CRANSTON, GEORGE E | ADDRESS ON FILE |
| CRANSTON, JEFFREY SCOTT | ADDRESS ON FILE |
| CRAVATT-WALKER, JASON | ADDRESS ON FILE |
| CRAVEN, BARBARA L | ADDRESS ON FILE |
| CRAVEN, JEAN D | ADDRESS ON FILE |
| CRAVEN, PAUL E | ADDRESS ON FILE |
| CRAVEN, THOMAS M | ADDRESS ON FILE |
| CRAVENS, RICHARD C | ADDRESS ON FILE |
| CRAVENS, SANDRA K | ADDRESS ON FILE |
| CRAVENS, WILLIAM S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAVER, BOBBY G | ADDRESS ON FILE |
| CRAVER, JAMES R JR | ADDRESS ON FILE |
| CRAWFORD, ARNOLD G | ADDRESS ON FILE |
| CRAWFORD, ARTIE LEE | ADDRESS ON FILE |
| CRAWFORD, BRYAN K | ADDRESS ON FILE |
| CRAWFORD, BRYAN K | ADDRESS ON FILE |
| CRAWFORD, DARREN W | ADDRESS ON FILE |
| CRAWFORD, DAVID JOSEPH | ADDRESS ON FILE |
| CRAWFORD, DAVID L | ADDRESS ON FILE |
| CRAWFORD, DEVIN RAY | ADDRESS ON FILE |
| CRAWFORD, DEWEY W. | ADDRESS ON FILE |
| CRAWFORD, DOUGLAS J | ADDRESS ON FILE |
| CRAWFORD, FITZGERALD | ADDRESS ON FILE |
| CRAWFORD, GARY G | ADDRESS ON FILE |
| CRAWFORD, GILBERT O | ADDRESS ON FILE |
| CRAWFORD, GREGORY C | ADDRESS ON FILE |
| CRAWFORD, HERSCHEL GRAHAM JR | ADDRESS ON FILE |
| CRAWFORD, HORACE R | ADDRESS ON FILE |
| CRAWFORD, JACK | ADDRESS ON FILE |
| CRAWFORD, JAMES R | ADDRESS ON FILE |
| CRAWFORD, JAMES W | ADDRESS ON FILE |
| CRAWFORD, JEAN G | ADDRESS ON FILE |
| CRAWFORD, JERRY L | ADDRESS ON FILE |
| CRAWFORD, JOHN E | ADDRESS ON FILE |
| CRAWFORD, JOHN EDWIN | ADDRESS ON FILE |
| CRAWFORD, JOSHUA RAY | ADDRESS ON FILE |
| CRAWFORD, KAREEM O | ADDRESS ON FILE |
| CRAWFORD, LAWRENCE B | ADDRESS ON FILE |
| CRAWFORD, LAWRENCE H | ADDRESS ON FILE |
| CRAWFORD, LOWERY H | ADDRESS ON FILE |
| CRAWFORD, MARY LEE | ADDRESS ON FILE |
| CRAWFORD, RICHARD M | ADDRESS ON FILE |
| CRAWFORD, RONALD D | ADDRESS ON FILE |
| CRAWFORD, TERRY KAY | ADDRESS ON FILE |
| CRAWFORD, THOMAS S | ADDRESS ON FILE |
| CRAWFORD, VIRGINIA FAYE | ADDRESS ON FILE |
| CRAWFORD, WILLIAM H | ADDRESS ON FILE |
| CRAWFORD, ZACHARY GRAHAM | ADDRESS ON FILE |
| CRAWLEY, CHARLES A | ADDRESS ON FILE |
| CRAWLEY, DAVID W | ADDRESS ON FILE |
| CRAWLEY, GLENN M | ADDRESS ON FILE |
| CRAWLEY, STACEY KENT | ADDRESS ON FILE |
| CREACY, THOMAS M | ADDRESS ON FILE |
| CREACY, THOMAS N | ADDRESS ON FILE |
| CREAGER, GEORGE W | ADDRESS ON FILE |
| CREAMER, BILLY RAY | ADDRESS ON FILE |
| CREAMER, BOBBY JOE | ADDRESS ON FILE |
| CREAMER, CHARLES G | ADDRESS ON FILE |
| CREAMER, FREDERICK E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CREAMER, JOHN DAVID | ADDRESS ON FILE |
| CREAN, ANN M | ADDRESS ON FILE |
| CREAN, PATRICK J | ADDRESS ON FILE |
| CREAN, PATRICK J | ADDRESS ON FILE |
| CREARY, DAWN M | ADDRESS ON FILE |
| CREDILLE, WESLEY JR | ADDRESS ON FILE |
| CREDITOR, BELLE | ADDRESS ON FILE |
| CREECH, ANITA T | ADDRESS ON FILE |
| CREECH, BOB N | ADDRESS ON FILE |
| CREECH, EDISON | ADDRESS ON FILE |
| CREECH, LEBRON D | ADDRESS ON FILE |
| CREED, JULIE R | ADDRESS ON FILE |
| CREED, RITA K | ADDRESS ON FILE |
| CREEF, GLENDA K | ADDRESS ON FILE |
| CREEKPAUM, KIM S | ADDRESS ON FILE |
| CREEL, HAROLD L | ADDRESS ON FILE |
| CREEL, JERRY | ADDRESS ON FILE |
| CREHAN, MATTHEW J | ADDRESS ON FILE |
| CREIGHTON, DREMA A | ADDRESS ON FILE |
| CREIGHTON, LENEEN R | ADDRESS ON FILE |
| CRELLER, DEAN P | ADDRESS ON FILE |
| CRELLIN, THOMAS N | ADDRESS ON FILE |
| CREMAR, HECTOR | ADDRESS ON FILE |
| CREMONESI, ENES S | ADDRESS ON FILE |
| CRENSHAW, AMZI S | ADDRESS ON FILE |
| CRENSHAW, CLIFFORD R | ADDRESS ON FILE |
| CRENSHAW, EVANEL | ADDRESS ON FILE |
| CRENSHAW, THOMAS L | ADDRESS ON FILE |
| CRENSHAW, WILLIAM GORDON | ADDRESS ON FILE |
| CREPINSEK, RONALD L | ADDRESS ON FILE |
| CREQUE, LAWRENCE A | ADDRESS ON FILE |
| CRESPIN, RICHARD C | ADDRESS ON FILE |
| CRESPO, CHARLOTTE E | ADDRESS ON FILE |
| CRESPO, EMILE E | ADDRESS ON FILE |
| CRESPO, JOSE R | ADDRESS ON FILE |
| CRESPO, LUIS | ADDRESS ON FILE |
| CRESPO, WALLACE A | ADDRESS ON FILE |
| CRESS, ARLENE M | ADDRESS ON FILE |
| CRESS, EDWIN A | ADDRESS ON FILE |
| CRESSE, RICHARD S | ADDRESS ON FILE |
| CRESSON, BARBARA S | ADDRESS ON FILE |
| CRESWELL, JAMES S | ADDRESS ON FILE |
| CRESWELL, ROY J JR | ADDRESS ON FILE |
| CRETELLA, DIANA M | ADDRESS ON FILE |
| CREVIER, ANDREW F | ADDRESS ON FILE |
| CREWS, JOSEPH E | ADDRESS ON FILE |
| CREWS, PETE | ADDRESS ON FILE |
| CREYTS, DON S JR | ADDRESS ON FILE |
| CRIBBE, WALTER O | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRIBBS, EDDIE A | ADDRESS ON FILE |
| CRICHLOW, KENNETH | ADDRESS ON FILE |
| CRICHLOW, TAFFY | ADDRESS ON FILE |
| CRICHTON, JAMES J | ADDRESS ON FILE |
| CRICHTON-CROTHER, PATRICIA E | ADDRESS ON FILE |
| CRICKELLAS, BARBARA J | ADDRESS ON FILE |
| CRIDER, JAMES | ADDRESS ON FILE |
| CRIDLAND, EDWARD G | ADDRESS ON FILE |
| CRIEL, MARTIN J | ADDRESS ON FILE |
| CRIHFIELD, GREG ROBERT | ADDRESS ON FILE |
| CRIMI, PAUL | ADDRESS ON FILE |
| CRIMI, VINCENT | ADDRESS ON FILE |
| CRIMMINS, CHARLES V | ADDRESS ON FILE |
| CRIPPEN, REID P | ADDRESS ON FILE |
| CRIPPENS, BOBBY J | ADDRESS ON FILE |
| CRIPPS, KENNETH M | ADDRESS ON FILE |
| CRIPPS, KENNETH M | ADDRESS ON FILE |
| CRISAFI, FRANCES | ADDRESS ON FILE |
| CRISAFI, NORMA F | ADDRESS ON FILE |
| CRISCO, TIMOTHY LYNN | ADDRESS ON FILE |
| CRISCUOLO, ANTHONY R | ADDRESS ON FILE |
| CRISLER, MICHAEL J | ADDRESS ON FILE |
| CRISP, GARY L | ADDRESS ON FILE |
| CRISP, JAMES D | ADDRESS ON FILE |
| CRISP, KENNETH S | ADDRESS ON FILE |
| CRISP, SANDRA F | ADDRESS ON FILE |
| CRISPI, FELICIA A | ADDRESS ON FILE |
| CRISPINO, LOUISE | ADDRESS ON FILE |
| CRISPO, MICHAEL C | ADDRESS ON FILE |
| CRISPO, TINA | ADDRESS ON FILE |
| CRISSEY, LOIS V | ADDRESS ON FILE |
| CRISSEY, LOIS V | ADDRESS ON FILE |
| CRIST, MICHAEL D | ADDRESS ON FILE |
| CRISTAL, ANITA L | ADDRESS ON FILE |
| CRISTEA, PAUL | ADDRESS ON FILE |
| CRISTOBAL, CIELITO | ADDRESS ON FILE |
| CRISTODERO, DAMIAN | ADDRESS ON FILE |
| CRISWELL, ALLATIA H | ADDRESS ON FILE |
| CRISWELL, DANNY L | ADDRESS ON FILE |
| CRISWELL, JAMES E | ADDRESS ON FILE |
| CRISWELL, MARK W | ADDRESS ON FILE |
| CRISWELL, NANINE L | ADDRESS ON FILE |
| CRITES, GARY L | ADDRESS ON FILE |
| CRITTENDEN, BERNETT | ADDRESS ON FILE |
| CRIVICI, ANTHONY | ADDRESS ON FILE |
| CRNICH, JOSEPH N | ADDRESS ON FILE |
| CRNICH, PATRICIA | ADDRESS ON FILE |
| CROALL, GREGORY J | ADDRESS ON FILE |
| CROALL, LINDA S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CROCCO, FERNANDA C | ADDRESS ON FILE |
| CROCHETTE, PATRICIA B | ADDRESS ON FILE |
| CROCKER, KENNETH | ADDRESS ON FILE |
| CROCKER, MW | ADDRESS ON FILE |
| CROCKER, SCOTT PHILLIP | ADDRESS ON FILE |
| CROCKER, STEVE | ADDRESS ON FILE |
| CROCKETT, HAROLD M | ADDRESS ON FILE |
| CROCKETT, J | ADDRESS ON FILE |
| CROCKETT, KAREN C | ADDRESS ON FILE |
| CROCKETT, LORRAINE A | ADDRESS ON FILE |
| CROCKFORD, MICHAEL P | ADDRESS ON FILE |
| CROFT, ANDREW D | ADDRESS ON FILE |
| CROFT, KENNETH D | ADDRESS ON FILE |
| CROFT, TERRY DALE | ADDRESS ON FILE |
| CROFTON, DAVID ALAN | ADDRESS ON FILE |
| CROGHAN, FRANCES L | ADDRESS ON FILE |
| CROGNALE, NICHOLAS | ADDRESS ON FILE |
| CROGNALE, NICHOLAS | ADDRESS ON FILE |
| CROITORU, HARRY | ADDRESS ON FILE |
| CROIX, NORA M | ADDRESS ON FILE |
| CROKE, BRIAN JAMES | ADDRESS ON FILE |
| CROKER, CHAD DUANE | ADDRESS ON FILE |
| CROKER, THOMAS W | ADDRESS ON FILE |
| CROLL, MADELINE H | ADDRESS ON FILE |
| CROMPTON, JACK J | ADDRESS ON FILE |
| CROMPTON, TOM G | ADDRESS ON FILE |
| CROMWELL, PATRICIA M | ADDRESS ON FILE |
| CRONE, DOUGLAS | ADDRESS ON FILE |
| CRONE, RH | ADDRESS ON FILE |
| CRONE, WALTER R | ADDRESS ON FILE |
| CRONEMEYER, CHERIE | ADDRESS ON FILE |
| CRONEMEYER, ELEANOR | ADDRESS ON FILE |
| CRONIN, CONNIE S | ADDRESS ON FILE |
| CRONIN, EUGENE J | ADDRESS ON FILE |
| CRONIN, LATHAN D | ADDRESS ON FILE |
| CRONISE, JOHN V | ADDRESS ON FILE |
| CRONK, GARY D | ADDRESS ON FILE |
| CRONLEY, MARIE J | ADDRESS ON FILE |
| CRONRATH, ROBERTA | ADDRESS ON FILE |
| CROOK, BRADFORD L | ADDRESS ON FILE |
| CROOK, ROBERT A | ADDRESS ON FILE |
| CROOKS, ALFREDA C | ADDRESS ON FILE |
| CROOKS, ANTHONY W | ADDRESS ON FILE |
| CROOKS, DEBORAH L. | ADDRESS ON FILE |
| CROPPER, GILLIAN | ADDRESS ON FILE |
| CROSBY, CHARLES VICTOR | ADDRESS ON FILE |
| CROSBY, DON K | ADDRESS ON FILE |
| CROSBY, ELLIS E | ADDRESS ON FILE |
| CROSBY, GARY W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CROSBY, MILFORD M JR | ADDRESS ON FILE |
| CROSIER, CATHY L | ADDRESS ON FILE |
| CROSIER, RICHARD A | ADDRESS ON FILE |
| CROSS, ALLEN WAYNE | ADDRESS ON FILE |
| CROSS, CALVIN G JR | ADDRESS ON FILE |
| CROSS, CHARLES | ADDRESS ON FILE |
| CROSS, CHARLES A | ADDRESS ON FILE |
| CROSS, DANIEL JOE | ADDRESS ON FILE |
| CROSS, JENNIFER S | ADDRESS ON FILE |
| CROSS, JUDITH A | ADDRESS ON FILE |
| CROSS, KIRKLIN | ADDRESS ON FILE |
| CROSS, MARY L | ADDRESS ON FILE |
| CROSS, MICHAEL E | ADDRESS ON FILE |
| CROSS, MICHAELINE M | ADDRESS ON FILE |
| CROSS, RUBY A | ADDRESS ON FILE |
| CROSS, SANDRA D | ADDRESS ON FILE |
| CROSS, TIMOTHY LEE | ADDRESS ON FILE |
| CROSSAN, WILLIAM RILEY | ADDRESS ON FILE |
| CROSSIN, GARY C | ADDRESS ON FILE |
| CROSSIN, THOMAS H | ADDRESS ON FILE |
| CROSSLEY, BRENT P | ADDRESS ON FILE |
| CROSSLIN, DAVID S | ADDRESS ON FILE |
| CROSSMAN, GILBERT C | ADDRESS ON FILE |
| CROSSNO, MARK | ADDRESS ON FILE |
| CROSSNO, ROBERT | ADDRESS ON FILE |
| CROSTHWAITE, F G II | ADDRESS ON FILE |
| CROTEAU, PHYLLIS L | ADDRESS ON FILE |
| CROTHERS, CHARLES C | ADDRESS ON FILE |
| CROTHERS, SIMON P | ADDRESS ON FILE |
| CROTTY, EUGENJA M | ADDRESS ON FILE |
| CROTTY, ROBERT L JR | ADDRESS ON FILE |
| CROUCH, FRANK | ADDRESS ON FILE |
| CROUCH, GEORGE W | ADDRESS ON FILE |
| CROUCH, MARK ALAN | ADDRESS ON FILE |
| CROUCH, RUSSELL D | ADDRESS ON FILE |
| CROUCH, TERRY W | ADDRESS ON FILE |
| CROUSER, CHARLES E | ADDRESS ON FILE |
| CROUSER, GWENDOLYN L | ADDRESS ON FILE |
| CROUTHAMEL, BERTRAND L | ADDRESS ON FILE |
| CROW, DANNY CHARLES | ADDRESS ON FILE |
| CROW, GLENN L | ADDRESS ON FILE |
| CROW, ROCKY D | ADDRESS ON FILE |
| CROW, STEPHEN I | ADDRESS ON FILE |
| CROW, TERRY D | ADDRESS ON FILE |
| CROW, TIM L | ADDRESS ON FILE |
| CROW, WALTER P | ADDRESS ON FILE |
| CROW, WILLIAM C | ADDRESS ON FILE |
| CROWD, RUSSEL W | ADDRESS ON FILE |
| CROWDER, BARBARA A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CROWDER, BENNY H | ADDRESS ON FILE |
| CROWDER, HATTIE | ADDRESS ON FILE |
| CROWDER, RICHARD H | ADDRESS ON FILE |
| CROWDER, WILLIAM L | ADDRESS ON FILE |
| CROWDER, WILLIAM T JR | ADDRESS ON FILE |
| CROWE, DEBRA J | ADDRESS ON FILE |
| CROWE, EDDY L | ADDRESS ON FILE |
| CROWE, ESTHER M | ADDRESS ON FILE |
| CROWE, JULIE W | ADDRESS ON FILE |
| CROWE, KENNETH R | ADDRESS ON FILE |
| CROWE, MARY C | ADDRESS ON FILE |
| CROWE, PATRICIA A | ADDRESS ON FILE |
| CROWE, SUSAN C | ADDRESS ON FILE |
| CROWE, THOMAS | ADDRESS ON FILE |
| CROWE, WAYMON E | ADDRESS ON FILE |
| CROWE, WILLIAM H | ADDRESS ON FILE |
| CROWE, WILLIAM H IV | ADDRESS ON FILE |
| CROWELL, BILLY | ADDRESS ON FILE |
| CROWELL, CARLA JOHNSON | ADDRESS ON FILE |
| CROWELL, HAROLD L | ADDRESS ON FILE |
| CROWELL, JAMES R | ADDRESS ON FILE |
| CROWELL, RICHARD T | ADDRESS ON FILE |
| CROWELL, ROBERT KEITH | ADDRESS ON FILE |
| CROWELL, ROBERT KEITH | ADDRESS ON FILE |
| CROWELL, VANCE A | ADDRESS ON FILE |
| CROWLEY, CATHERINE D | ADDRESS ON FILE |
| CROWLEY, CHARLES S | ADDRESS ON FILE |
| CROWLEY, DANIEL P | ADDRESS ON FILE |
| CROWLEY, DOROTHY M | ADDRESS ON FILE |
| CROWLEY, GEORGE T | ADDRESS ON FILE |
| CROWLEY, KATHLEEN R | ADDRESS ON FILE |
| CROWLEY, KERRY | ADDRESS ON FILE |
| CROWLEY, RICHARD M | ADDRESS ON FILE |
| CROWLEY, ROBERT | ADDRESS ON FILE |
| CROWLY, BRUCE W | ADDRESS ON FILE |
| CROWSON, JIMMY DON | ADDRESS ON FILE |
| CROWSON, LUCILLE J | ADDRESS ON FILE |
| CROWTHER, DAMON GUY | ADDRESS ON FILE |
| CROWTHER, JOHN GLENN | ADDRESS ON FILE |
| CROY, LEE D | ADDRESS ON FILE |
| CROY, SHERYL Y | ADDRESS ON FILE |
| CROYE, CARL R | ADDRESS ON FILE |
| CROYLE, RODNEY JOHN | ADDRESS ON FILE |
| CROZIER, ALICE M | ADDRESS ON FILE |
| CROZIER, DON L | ADDRESS ON FILE |
| CROZIER, EILEEN M | ADDRESS ON FILE |
| CROZZOLI, JOSEPH C | ADDRESS ON FILE |
| CRUCE, TERRI LYNN | ADDRESS ON FILE |
| CRUDGINGTON, JACQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRUDGINGTON, JACQUE J | ADDRESS ON FILE |
| CRUGER, DONALD W | ADDRESS ON FILE |
| CRUIKSHANK, KENNETH A | ADDRESS ON FILE |
| CRUIKSHANK, KENNETH A | ADDRESS ON FILE |
| CRUISE, BOBBY R. | ADDRESS ON FILE |
| CRUM, BARBARA | ADDRESS ON FILE |
| CRUM, DONALD G | ADDRESS ON FILE |
| CRUM, YVONNE | ADDRESS ON FILE |
| CRUMBACKER, HARVEY A | ADDRESS ON FILE |
| CRUME, PATRICK | ADDRESS ON FILE |
| CRUME, RALPH W | ADDRESS ON FILE |
| CRUMLEY, CHARLES S | ADDRESS ON FILE |
| CRUMLEY, JOHN T | ADDRESS ON FILE |
| CRUMMETT, HARVEY B | ADDRESS ON FILE |
| CRUMP, CHARLES ROBERT | ADDRESS ON FILE |
| CRUMP, CRAVEN H JR | ADDRESS ON FILE |
| CRUMP, LONNIE | ADDRESS ON FILE |
| CRUMP, TERRELL JONATHON | ADDRESS ON FILE |
| CRUSE, CLARENCE M JR | ADDRESS ON FILE |
| CRUSE, KIRE S | ADDRESS ON FILE |
| CRUSE, SONNY G | ADDRESS ON FILE |
| CRUSE, VALLIE | ADDRESS ON FILE |
| CRUSER, DEBBIE J | ADDRESS ON FILE |
| CRUTCH, JESSIE B | ADDRESS ON FILE |
| CRUTCHER, GARY L | ADDRESS ON FILE |
| CRUTCHER, GLENN D | ADDRESS ON FILE |
| CRUTCHER, JAMES W | ADDRESS ON FILE |
| CRUTCHER, JIMMY N | ADDRESS ON FILE |
| CRUTCHER, LISA G | ADDRESS ON FILE |
| CRUTCHER, MICHAEL W | ADDRESS ON FILE |
| CRUTCHFIELD, SHELIA F | ADDRESS ON FILE |
| CRUTCHFIELD, TERRY D | ADDRESS ON FILE |
| CRUZ ALARCON, ALONSO | ADDRESS ON FILE |
| CRUZ, ADA E | ADDRESS ON FILE |
| CRUZ, BRENDA | ADDRESS ON FILE |
| CRUZ, DONALD R,II | ADDRESS ON FILE |
| CRUZ, EFRAIN | ADDRESS ON FILE |
| CRUZ, ELBA | ADDRESS ON FILE |
| CRUZ, ERNESTO A. | ADDRESS ON FILE |
| CRUZ, FELIX | ADDRESS ON FILE |
| CRUZ, FELIX E | ADDRESS ON FILE |
| CRUZ, GLADYS | ADDRESS ON FILE |
| CRUZ, HENRY | ADDRESS ON FILE |
| CRUZ, JACOB | ADDRESS ON FILE |
| CRUZ, JORGE MARIO | ADDRESS ON FILE |
| CRUZ, JOSE A | ADDRESS ON FILE |
| CRUZ, MARIO A | ADDRESS ON FILE |
| CRUZ, MICHAEL A | ADDRESS ON FILE |
| CRUZ, NORMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ, PAUL JR | ADDRESS ON FILE |
| CRUZ, PETER M | ADDRESS ON FILE |
| CRUZ, ROBERT J | ADDRESS ON FILE |
| CRUZ, ROGELIO | ADDRESS ON FILE |
| CRUZ, SEBASTIAN C | ADDRESS ON FILE |
| CRUZ, STEVEN | ADDRESS ON FILE |
| CRUZ, THERESA | ADDRESS ON FILE |
| CRUZ, WILFREDO C | ADDRESS ON FILE |
| CRYAN, CORNELIUS V | ADDRESS ON FILE |
| CRYAN, JOHN R | ADDRESS ON FILE |
| CRYAN, RICHARD D | ADDRESS ON FILE |
| CRYER, ZACHARY N | ADDRESS ON FILE |
| CRYSTALL, NORRIS H | ADDRESS ON FILE |
| CSAJKO, STEVEN J | ADDRESS ON FILE |
| CSEHOSKI, ROSEMARY K | ADDRESS ON FILE |
| CUAYCONG, MARY JEAN | ADDRESS ON FILE |
| CUAYCONG, RENE M | ADDRESS ON FILE |
| CUBBAGE, NORMA E | ADDRESS ON FILE |
| CUBBERLY, DONNA R | ADDRESS ON FILE |
| CUBERLY, ROBERT R | ADDRESS ON FILE |
| CUBERO, WILFREDO | ADDRESS ON FILE |
| CUBIDES, ALFONSO C | ADDRESS ON FILE |
| CUBOW, JOHN J | ADDRESS ON FILE |
| CUBOW, RENEE M | ADDRESS ON FILE |
| CUBSTEAD, CRYSTAL LEANN | ADDRESS ON FILE |
| CUCCHETTI, MICHAEL | ADDRESS ON FILE |
| CUCCHETTI, SEREPMINO | ADDRESS ON FILE |
| CUCCI, A JOSEPH | ADDRESS ON FILE |
| CUCCIA, JOSEPH | ADDRESS ON FILE |
| CUCCINELLO, JERRY V | ADDRESS ON FILE |
| CUCCIO, ANNA | ADDRESS ON FILE |
| CUDA, KEITH A | ADDRESS ON FILE |
| CUDAHY, WALTER | ADDRESS ON FILE |
| CUDD, RICHARD J | ADDRESS ON FILE |
| CUDWORTH, CURTIS C | ADDRESS ON FILE |
| CUDWORTH, EUGENE J | ADDRESS ON FILE |
| CUELLAR, RUBEN | ADDRESS ON FILE |
| CUERDON, MARIAN B | ADDRESS ON FILE |
| CUEROU, THOMAS R | ADDRESS ON FILE |
| CUEVA-EGUIGUREN, MAURICIO | ADDRESS ON FILE |
| CUEVAS GARCIA, LORENZO | ADDRESS ON FILE |
| CUEVAS, EDWARD MORIN | ADDRESS ON FILE |
| CUEVAS, JULIO | ADDRESS ON FILE |
| CUEVAS, JULIO | ADDRESS ON FILE |
| CUEVAS, REINALDO I | ADDRESS ON FILE |
| CUFF, ANN M | ADDRESS ON FILE |
| CUFF, EDWARD A | ADDRESS ON FILE |
| CUFFARO, SALVATORE | ADDRESS ON FILE |
| CUFFE, JOHN THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CULALA, MIKEAL PATRICK | ADDRESS ON FILE |
| CULBERSON, DAVID | ADDRESS ON FILE |
| CULBERSON, DIANE C | ADDRESS ON FILE |
| CULBERT, PAUL L | ADDRESS ON FILE |
| CULBERTSON, CHERYL R | ADDRESS ON FILE |
| CULIG, CHARLES G | ADDRESS ON FILE |
| CULKIN, JUNE S | ADDRESS ON FILE |
| CULLAR, THOMAS MELVIN | ADDRESS ON FILE |
| CULLAR, THOMAS MELVIN | ADDRESS ON FILE |
| CULLEN, CAROL | ADDRESS ON FILE |
| CULLEN, DAVID R | ADDRESS ON FILE |
| CULLEN, JACQUELINE T | ADDRESS ON FILE |
| CULLEN, JOHN T | ADDRESS ON FILE |
| CULLEN, JOSEPH F | ADDRESS ON FILE |
| CULLEN, JOSEPH P | ADDRESS ON FILE |
| CULLEN, MICHAEL S | ADDRESS ON FILE |
| CULLEN, PETER J | ADDRESS ON FILE |
| CULLEN, THOMAS F | ADDRESS ON FILE |
| CULLEN, VERONICA N | ADDRESS ON FILE |
| CULLEN, WILLIAM K | ADDRESS ON FILE |
| CULLERS, DONALD WAYNE | ADDRESS ON FILE |
| CULLERS, KIMBERLY FALLIN | ADDRESS ON FILE |
| CULLEY, LAURA M | ADDRESS ON FILE |
| CULLIFER, MICHAEL W | ADDRESS ON FILE |
| CULLIN, FRANKIE T | ADDRESS ON FILE |
| CULLINANE, ANN M | ADDRESS ON FILE |
| CULLINS, ERNEST | ADDRESS ON FILE |
| CULLY, JOHN D | ADDRESS ON FILE |
| CULLY, MARGARET P | ADDRESS ON FILE |
| CULLY, MICHAEL | ADDRESS ON FILE |
| CULLY, THOMAS P | ADDRESS ON FILE |
| CULP, BRENCE | ADDRESS ON FILE |
| CULP, CHARLES GARY | ADDRESS ON FILE |
| CULP, HARRY R JR | ADDRESS ON FILE |
| CULP, JACQUELINE F | ADDRESS ON FILE |
| CULP, JAMES WESLEY | ADDRESS ON FILE |
| CULP, JEFFERY CLINTON | ADDRESS ON FILE |
| CULPEPPER, JAMIE DEE | ADDRESS ON FILE |
| CULPEPPER, JOE RAY | ADDRESS ON FILE |
| CULPEPPER, MARYJEAN | ADDRESS ON FILE |
| CULPEPPER, NANCY GAYLE | ADDRESS ON FILE |
| CULPEPPER, THOMAS B | ADDRESS ON FILE |
| CULPEPPER, THOMAS BLANTON | ADDRESS ON FILE |
| CULTRERA, JOSEPH | ADDRESS ON FILE |
| CULVER, EVERETT W | ADDRESS ON FILE |
| CULVER, FRANCIS A | ADDRESS ON FILE |
| CULVER, MARY E | ADDRESS ON FILE |
| CULVER, PATRICIA C | ADDRESS ON FILE |
| CULWELL, GERALD P | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CULYER, THOMAS C | ADDRESS ON FILE |
| CUMBERBATCH, MICHAEL A | ADDRESS ON FILE |
| CUMBERBATCH, STEVEN B | ADDRESS ON FILE |
| CUMBERLAND, REGGIE | ADDRESS ON FILE |
| CUMBIE, DUANE | ADDRESS ON FILE |
| CUMBIE, DWIGHT | ADDRESS ON FILE |
| CUMBY, WILLIE C | ADDRESS ON FILE |
| CUMMINGS, ALLEN | ADDRESS ON FILE |
| CUMMINGS, CLIFFORD | ADDRESS ON FILE |
| CUMMINGS, DAVID | ADDRESS ON FILE |
| CUMMINGS, DUSTIN JAMES | ADDRESS ON FILE |
| CUMMINGS, JON | ADDRESS ON FILE |
| CUMMINGS, KEVIN M | ADDRESS ON FILE |
| CUMMINGS, KIMBERLY ANN | ADDRESS ON FILE |
| CUMMINGS, MARY M | ADDRESS ON FILE |
| CUMMINGS, MICHAEL J | ADDRESS ON FILE |
| CUMMINGS, RANDALL B | ADDRESS ON FILE |
| CUMMINGS, RICHARD A | ADDRESS ON FILE |
| CUMMINGS, RICHARD J | ADDRESS ON FILE |
| CUMMINGS, STEPHEN J | ADDRESS ON FILE |
| CUMMINGS, SUSAN | ADDRESS ON FILE |
| CUMMINGS, THOMAS ENOCH | ADDRESS ON FILE |
| CUMMINGS, TODD C | ADDRESS ON FILE |
| CUMMINS, CAMERON S | ADDRESS ON FILE |
| CUMMINS, CLARISSA N | ADDRESS ON FILE |
| CUMMINS, JOHN E | ADDRESS ON FILE |
| CUMMINS, MARK WAYNE JR | ADDRESS ON FILE |
| CUMMINS, MASON WILLIAM | ADDRESS ON FILE |
| CUMPIAN, LINDA CARLEEN | ADDRESS ON FILE |
| CUMPSTON, TOM C | ADDRESS ON FILE |
| CUNDARI, LINDA L | ADDRESS ON FILE |
| CUNDIFF, STEPHEN | ADDRESS ON FILE |
| CUNDIFF, WILLIAM E | ADDRESS ON FILE |
| CUNHA, WILLIAM L | ADDRESS ON FILE |
| CUNNIFF, NANCY J | ADDRESS ON FILE |
| CUNNIFF, WILLIAM A JR | ADDRESS ON FILE |
| CUNNIFFE, THOMAS G | ADDRESS ON FILE |
| CUNNINGHAM, BERNICE M | ADDRESS ON FILE |
| CUNNINGHAM, BETTY F | ADDRESS ON FILE |
| CUNNINGHAM, BOBBY M | ADDRESS ON FILE |
| CUNNINGHAM, BRENDA K | ADDRESS ON FILE |
| CUNNINGHAM, CARLEEN W | ADDRESS ON FILE |
| CUNNINGHAM, CLARENCE S | ADDRESS ON FILE |
| CUNNINGHAM, CLARENCE V II | ADDRESS ON FILE |
| CUNNINGHAM, DANNY L | ADDRESS ON FILE |
| CUNNINGHAM, DAVID B | ADDRESS ON FILE |
| CUNNINGHAM, DAVID W | ADDRESS ON FILE |
| CUNNINGHAM, DELVAN R II | ADDRESS ON FILE |
| CUNNINGHAM, DELVAN SR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CUNNINGHAM, EDWARD C | ADDRESS ON FILE |
| CUNNINGHAM, ELLEN S | ADDRESS ON FILE |
| CUNNINGHAM, ERIC E | ADDRESS ON FILE |
| CUNNINGHAM, F GRAHAM | ADDRESS ON FILE |
| CUNNINGHAM, HELEN A | ADDRESS ON FILE |
| CUNNINGHAM, HELEN P | ADDRESS ON FILE |
| CUNNINGHAM, IAN | ADDRESS ON FILE |
| CUNNINGHAM, JOHN | ADDRESS ON FILE |
| CUNNINGHAM, JOHN J | ADDRESS ON FILE |
| CUNNINGHAM, JOSEPH | ADDRESS ON FILE |
| CUNNINGHAM, MARC S | ADDRESS ON FILE |
| CUNNINGHAM, MARK WAYNE | ADDRESS ON FILE |
| CUNNINGHAM, MARY S | ADDRESS ON FILE |
| CUNNINGHAM, MAUREEN L | ADDRESS ON FILE |
| CUNNINGHAM, NORA K | ADDRESS ON FILE |
| CUNNINGHAM, PERRY G | ADDRESS ON FILE |
| CUNNINGHAM, RICHARD L | ADDRESS ON FILE |
| CUNNINGHAM, ROBERT J | ADDRESS ON FILE |
| CUNNINGHAM, ROBERT M | ADDRESS ON FILE |
| CUNNINGHAM, ROSE ANN | ADDRESS ON FILE |
| CUNNINGHAM, STANLEY J | ADDRESS ON FILE |
| CUNNINGHAM, STUART R | ADDRESS ON FILE |
| CUNNINGHAM, THOMAS A | ADDRESS ON FILE |
| CUNNINGHAM, TIMOTHY | ADDRESS ON FILE |
| CUNNINGHAM, WALTER G | ADDRESS ON FILE |
| CUNNINGHAM, WALTER R | ADDRESS ON FILE |
| CUNNINGHIS, ADRIENNE S | ADDRESS ON FILE |
| CUNNINGHIS, SHELDON | ADDRESS ON FILE |
| CUNY, LEE G | ADDRESS ON FILE |
| CUNYUS, GEORGE B | ADDRESS ON FILE |
| CUOCOLO, MARIA | ADDRESS ON FILE |
| CUOCOLO, MICHAEL A | ADDRESS ON FILE |
| CUOGHI, ROBERT | ADDRESS ON FILE |
| CUOMO, FRANK A | ADDRESS ON FILE |
| CUOZZO, NORMA | ADDRESS ON FILE |
| CUPER, SORIN M | ADDRESS ON FILE |
| CUPKA, DANIEL V | ADDRESS ON FILE |
| CUPP, JOHN RANDOLPH | ADDRESS ON FILE |
| CUPPLES, DOUGLAS LEON | ADDRESS ON FILE |
| CUPPS, WILLIAM L | ADDRESS ON FILE |
| CURATOLO, LEWIS | ADDRESS ON FILE |
| CURATOLO, LEWIS JR | ADDRESS ON FILE |
| CURBELO, NELIDA C | ADDRESS ON FILE |
| CURBELO, RENE R | ADDRESS ON FILE |
| CURBELO, RENE R | ADDRESS ON FILE |
| CURCIO, DIODATO J | ADDRESS ON FILE |
| CURCIO, ENRICO | ADDRESS ON FILE |
| CURCIO, THOMAS L | ADDRESS ON FILE |
| CURFMAN, ANN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CURLEY, LEROY C | ADDRESS ON FILE |
| CURLEY, RAYMOND P | ADDRESS ON FILE |
| CURLINGTON, ALEXANDER HUGGIN | ADDRESS ON FILE |
| CURRAN, CINDA L | ADDRESS ON FILE |
| CURRAN, DAVID J | ADDRESS ON FILE |
| CURREN, MARIE C | ADDRESS ON FILE |
| CURRERE, JAMES S | ADDRESS ON FILE |
| CURREY, WILLIAM | ADDRESS ON FILE |
| CURRIE, DOUGLAS H | ADDRESS ON FILE |
| CURRIE, GLORIA M | ADDRESS ON FILE |
| CURRIE, MARIAN E | ADDRESS ON FILE |
| CURRIE, MARK S | ADDRESS ON FILE |
| CURRIE, MARSHALL D | ADDRESS ON FILE |
| CURRIER, DONALD EVANS | ADDRESS ON FILE |
| CURRIN, CAROL | ADDRESS ON FILE |
| CURRY, AARON K | ADDRESS ON FILE |
| CURRY, CHARLES DAVID | ADDRESS ON FILE |
| CURRY, ETHEL | ADDRESS ON FILE |
| CURRY, HARRY LEE | ADDRESS ON FILE |
| CURRY, JOAN | ADDRESS ON FILE |
| CURRY, JOHN P | ADDRESS ON FILE |
| CURRY, JOSEPH W | ADDRESS ON FILE |
| CURRY, KERRY LAYNE | ADDRESS ON FILE |
| CURRY, RONALD G | ADDRESS ON FILE |
| CURRY, RONNIE JAY | ADDRESS ON FILE |
| CURRY, WILLIE LEE | ADDRESS ON FILE |
| CURTH, JOHN B | ADDRESS ON FILE |
| CURTH, ROBERT G | ADDRESS ON FILE |
| CURTICE, SARA JO | ADDRESS ON FILE |
| CURTIN, JAMES E | ADDRESS ON FILE |
| CURTIN, KEVIN J | ADDRESS ON FILE |
| CURTIN, THOMAS J | ADDRESS ON FILE |
| CURTIS, BRYN | ADDRESS ON FILE |
| CURTIS, CHARLES R | ADDRESS ON FILE |
| CURTIS, DONALD H | ADDRESS ON FILE |
| CURTIS, DOUGLAS L | ADDRESS ON FILE |
| CURTIS, GLEN | ADDRESS ON FILE |
| CURTIS, JOHN D | ADDRESS ON FILE |
| CURTIS, JOHN D | ADDRESS ON FILE |
| CURTIS, JOHN L | ADDRESS ON FILE |
| CURTIS, JOHN R | ADDRESS ON FILE |
| CURTIS, JOHN W B JR | ADDRESS ON FILE |
| CURTIS, LUCY | ADDRESS ON FILE |
| CURTIS, O R | ADDRESS ON FILE |
| CURTIS, PETER M | ADDRESS ON FILE |
| CURTIS, RAYMOND JR | ADDRESS ON FILE |
| CURTIS, RICHARD E | ADDRESS ON FILE |
| CURTIS, RICHARD F | ADDRESS ON FILE |
| CURTIS, RODNEY DALE SR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CURTIS, SHARON L | ADDRESS ON FILE |
| CURTIS, SHIRLEY S | ADDRESS ON FILE |
| CURTIS, TIMOTHY LANE | ADDRESS ON FILE |
| CURTIS, WARREN PAUL | ADDRESS ON FILE |
| CURTIS, WILLIAM CHARLES | ADDRESS ON FILE |
| CURTIS, WILLIAM CHARLES JR | ADDRESS ON FILE |
| CURTIS, WILLIAM ROY | ADDRESS ON FILE |
| CURTO, CARMELA | ADDRESS ON FILE |
| CURTO, MIRELLA | ADDRESS ON FILE |
| CURVIN, WILLIAM P | ADDRESS ON FILE |
| CUSACK, CAROLYN SUE | ADDRESS ON FILE |
| CUSACK, JAMES JOSEPH JR | ADDRESS ON FILE |
| CUSACK, JOSEPH G | ADDRESS ON FILE |
| CUSACK, MELISSA A | ADDRESS ON FILE |
| CUSACK, PAUL W | ADDRESS ON FILE |
| CUSCE, DOROTHY C | ADDRESS ON FILE |
| CUSCHNIR, ARIEL A | ADDRESS ON FILE |
| CUSHARD, KATHLEEN | ADDRESS ON FILE |
| CUSHING, DOUGLAS L | ADDRESS ON FILE |
| CUSHMAN, JOHN | ADDRESS ON FILE |
| CUSICK, DAVID H | ADDRESS ON FILE |
| CUSICK, JUDITH A | ADDRESS ON FILE |
| CUSSAC, CHRISTINE S | ADDRESS ON FILE |
| CUSSALLI, CHARLES C | ADDRESS ON FILE |
| CUSSINS, KAREN LOUISE | ADDRESS ON FILE |
| CUST, JUNETTE M | ADDRESS ON FILE |
| CUSTER, JOHN R | ADDRESS ON FILE |
| CUSTER, ROBERT | ADDRESS ON FILE |
| CUSTIN, ALEXANDER | ADDRESS ON FILE |
| CUSTIS, ROBBY S | ADDRESS ON FILE |
| CUSTODIO, EDGAR | ADDRESS ON FILE |
| CUSTODIO, RUTH N | ADDRESS ON FILE |
| CUSTUS, JOYCE A | ADDRESS ON FILE |
| CUSUMANO, ANNETTE J | ADDRESS ON FILE |
| CUSUMANO, ELIZABETH C | ADDRESS ON FILE |
| CUSUMANO, NOCENZO | ADDRESS ON FILE |
| CUTCHEN, EDWIN CHARLES | ADDRESS ON FILE |
| CUTCHEN, STANLEY P | ADDRESS ON FILE |
| CUTHBERT, JILL C | ADDRESS ON FILE |
| CUTHBERT, SHELLEY J | ADDRESS ON FILE |
| CUTHBERTSON, SHERRI | ADDRESS ON FILE |
| CUTHRELL, STEPHEN | ADDRESS ON FILE |
| CUTLER, ARTHUR F | ADDRESS ON FILE |
| CUTLER, CLARKE H | ADDRESS ON FILE |
| CUTLER, IRVING H | ADDRESS ON FILE |
| CUTLER, M DARLENE | ADDRESS ON FILE |
| CUTLER, MARK A | ADDRESS ON FILE |
| CUTLER, ROBERT M | ADDRESS ON FILE |
| CUTLIFF, ISAAC K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUTLIP, RONALD SCOTT | ADDRESS ON FILE |
| CUTRONA, ANTHONY | ADDRESS ON FILE |
| CUTRONA, ANTHONY M | ADDRESS ON FILE |
| CUTRONE, CLAUDIA | ADDRESS ON FILE |
| CUTTING, DAVID | ADDRESS ON FILE |
| CUTTONE, ROSE A | ADDRESS ON FILE |
| CUTULI, KAREN M | ADDRESS ON FILE |
| CUZZORT, JAMES LEE | ADDRESS ON FILE |
| CYCOWICZ, GISELLE | ADDRESS ON FILE |
| CYERS, BRIAN | ADDRESS ON FILE |
| CYKALA, CLARENCE V | ADDRESS ON FILE |
| CYMNY, GERALD | ADDRESS ON FILE |
| CYPHER, STEVEN P | ADDRESS ON FILE |
| CYPHERS, MARVIN JR | ADDRESS ON FILE |
| CYPHERT, JACQUELINE | ADDRESS ON FILE |
| CYPHERT, JEFFREY H | ADDRESS ON FILE |
| CYPRESS, JUDITH F | ADDRESS ON FILE |
| CYPRET, JAMES RAY | ADDRESS ON FILE |
| CYRIACKS, JUDITH A | ADDRESS ON FILE |
| CYRUS, CHARLES FRANKLIN | ADDRESS ON FILE |
| CYTRYN, SUSAN | ADDRESS ON FILE |
| CZACH, KATHLEEN M | ADDRESS ON FILE |
| CZAJKOWSKI, BEATA J | ADDRESS ON FILE |
| CZAJKOWSKI, CARL J | ADDRESS ON FILE |
| CZAJKOWSKI, MARGERY D | ADDRESS ON FILE |
| CZAJKOWSKI, MIKE W | ADDRESS ON FILE |
| CZARNOGORSKI, BORYS | ADDRESS ON FILE |
| CZARNOMSKI, CHARLOTTE J | ADDRESS ON FILE |
| CZECHOWICZ, ZENON C | ADDRESS ON FILE |
| CZEREPKA, CAROL A | ADDRESS ON FILE |
| CZERNIAK, STANLEY E | ADDRESS ON FILE |
| CZERNIAK, STANLEY E JR | ADDRESS ON FILE |
| CZUBAROFF, BORIS | ADDRESS ON FILE |
| CZUBEK, JULIA | ADDRESS ON FILE |
| CZYZEWSKI, EUGENE F | ADDRESS ON FILE |
| D'ABREU, DOROTHY A | ADDRESS ON FILE |
| D'ACUNTO, FRANK | ADDRESS ON FILE |
| D'AGNESSA, ROY A | ADDRESS ON FILE |
| D'AGUANNO, FRANCES | ADDRESS ON FILE |
| D'ALBERO, RONALD B | ADDRESS ON FILE |
| D'ALESSANDRO, ANDREW | ADDRESS ON FILE |
| D'ALESSANDRO, FRANK M | ADDRESS ON FILE |
| D'ALONZO, RUDOLPH A | ADDRESS ON FILE |
| D'AMATO, DANIEL LEE JR | ADDRESS ON FILE |
| D'AMATO, MARIA D | ADDRESS ON FILE |
| D'AMBROSIO, JOSEPH V | ADDRESS ON FILE |
| D'AMBROSIO, VICKI M | ADDRESS ON FILE |
| D'AMICO, ANGELINA R | ADDRESS ON FILE |
| D'AMICO, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| D'AMORE, GERARD J | ADDRESS ON FILE |
| D'ANDREA, LINDA S | ADDRESS ON FILE |
| D'ANDREA, VINCENT J | ADDRESS ON FILE |
| D'ANGELO, ELENA F | ADDRESS ON FILE |
| D'ANGELO, MARIE C | ADDRESS ON FILE |
| D'ANGIO, MICHAEL T | ADDRESS ON FILE |
| D'ANGIO, SARAFINA D | ADDRESS ON FILE |
| D'ANNA, CATERINA | ADDRESS ON FILE |
| D'ANTONIO, FRANK G | ADDRESS ON FILE |
| D'ANTONIO, MICHAEL | ADDRESS ON FILE |
| D'AREZZO, RICHARD ANTHONY | ADDRESS ON FILE |
| D'AURIA, NANCY | ADDRESS ON FILE |
| D'ESTAING-ORSSTEN, THEODORE | ADDRESS ON FILE |
| D'LORIO, ANGELA J | ADDRESS ON FILE |
| D'ORAZIO, VINCENT | ADDRESS ON FILE |
| D.DHARIA, AJAYKUMAR | ADDRESS ON FILE |
| DABANIAN, IRENE J | ADDRESS ON FILE |
| DABBENE, ANTHONY C | ADDRESS ON FILE |
| DABINETT, JOHN | ADDRESS ON FILE |
| DABIRAN, KIUMARS | ADDRESS ON FILE |
| DABNEY, TOM | ADDRESS ON FILE |
| DABRUZZO, RONALD | ADDRESS ON FILE |
| DACANAY, JULIANITO DESOLOC | ADDRESS ON FILE |
| DACH, GERALD | ADDRESS ON FILE |
| DACHELET, GARY J | ADDRESS ON FILE |
| DACKO, MICHAEL A | ADDRESS ON FILE |
| DACOSTA, FRED J | ADDRESS ON FILE |
| DACUNTO, JOYCE A | ADDRESS ON FILE |
| DADY, DAVID M | ADDRESS ON FILE |
| DAFFAN, LERA FAYE | ADDRESS ON FILE |
| DAFFER, JAMES W JR | ADDRESS ON FILE |
| DAGGETT, JANET R | ADDRESS ON FILE |
| DAGGETT, JOANE | ADDRESS ON FILE |
| DAGLEY, JAMES D | ADDRESS ON FILE |
| DAGLEY, JAMES DAVID | ADDRESS ON FILE |
| DAGLEY, SHERI JOLENE | ADDRESS ON FILE |
| DAGLEY, SHERI JOLENE | ADDRESS ON FILE |
| DAGLI, RIZA ISMAIL | ADDRESS ON FILE |
| DAGLIS, GREGORY J | ADDRESS ON FILE |
| DAGLIS, JOHN T | ADDRESS ON FILE |
| DAGOSTARO, JACK | ADDRESS ON FILE |
| DAGOSTINO, DIANE | ADDRESS ON FILE |
| DAHAN, PAUL | ADDRESS ON FILE |
| DAHDAH, SAMUEL J | ADDRESS ON FILE |
| DAHDOUH, BASSAM J | ADDRESS ON FILE |
| DAHL, ALTON R | ADDRESS ON FILE |
| DAHL, FRANCIS L | ADDRESS ON FILE |
| DAHL, JANET L | ADDRESS ON FILE |
| DAHL, KEVIN E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAHL, KEVIN E | ADDRESS ON FILE |
| DAHL, RONALD J | ADDRESS ON FILE |
| DAHLBERG, GEORGE W | ADDRESS ON FILE |
| DAHLBERG, IRVIN W | ADDRESS ON FILE |
| DAHLBERG, JEFFERY D | ADDRESS ON FILE |
| DAHLBERG, KIM A | ADDRESS ON FILE |
| DAHLEN, DEAN ERIC | ADDRESS ON FILE |
| DAIBER, MARK P | ADDRESS ON FILE |
| DAIGLE, BOYD TIMOTHY | ADDRESS ON FILE |
| DAIGLE, COY ANTHONY | ADDRESS ON FILE |
| DAIGLE, DOSS J | ADDRESS ON FILE |
| DAIGLE, LOUISE H | ADDRESS ON FILE |
| DAIGLE, PATRICK L | ADDRESS ON FILE |
| DAIGLE, PATRICK L | ADDRESS ON FILE |
| DAIGLE, TOM | ADDRESS ON FILE |
| DAILEY, DANN R | ADDRESS ON FILE |
| DAILEY, LARRY S | ADDRESS ON FILE |
| DAILEY, LINDA L | ADDRESS ON FILE |
| DAILEY, MYRON E | ADDRESS ON FILE |
| DAILEY, STEVEN A | ADDRESS ON FILE |
| DAILEY, TIMOTHY | ADDRESS ON FILE |
| DAILY, JAMES H JR | ADDRESS ON FILE |
| DAILY, JEFFREY LYNN | ADDRESS ON FILE |
| DAILY, MARLENE J | ADDRESS ON FILE |
| DAIN, CECIL LEOLA | ADDRESS ON FILE |
| DAINE, DAVID N | ADDRESS ON FILE |
| DAINWOOD, WILLIAM H. | ADDRESS ON FILE |
| DAIZ ZOVI, FRANK J | ADDRESS ON FILE |
| DAKE, ROGER O | ADDRESS ON FILE |
| DAKIN, GORDON W | ADDRESS ON FILE |
| DAKS, DAVID | ADDRESS ON FILE |
| DALAI, MASOUD | ADDRESS ON FILE |
| DALAL, KALYAN K | ADDRESS ON FILE |
| DALAL, PANKAJ ANUBHAI | ADDRESS ON FILE |
| DALAL, RAJ | ADDRESS ON FILE |
| DALAL, SUNDER M | ADDRESS ON FILE |
| DALAL, YOGESH K | ADDRESS ON FILE |
| DALASTA, EVAN | ADDRESS ON FILE |
| DALASTA, EVAN FREDERIC | ADDRESS ON FILE |
| DALATRI, RICHARD E | ADDRESS ON FILE |
| DALAWARI, AMARJIT SINGH | ADDRESS ON FILE |
| DALBEY, RONALD L | ADDRESS ON FILE |
| DALBY, GORDON WILLIAM | ADDRESS ON FILE |
| DALBY, LINDA E | ADDRESS ON FILE |
| DALBY, NATHAN W | ADDRESS ON FILE |
| DALE, BILLY S | ADDRESS ON FILE |
| DALE, MICHAEL R | ADDRESS ON FILE |
| DALE, NANCY L | ADDRESS ON FILE |
| DALEN, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DALEO, JOSEPH M | ADDRESS ON FILE |
| DALEO, TERESA A | ADDRESS ON FILE |
| DALESSANDRO, ELLA | ADDRESS ON FILE |
| DALESSANDRO, JOSEPH | ADDRESS ON FILE |
| DALESSANDRO, PHILIP J | ADDRESS ON FILE |
| DALESSIO, JOAN B | ADDRESS ON FILE |
| DALEY, ROBERT F | ADDRESS ON FILE |
| DALFIN, JACOB | ADDRESS ON FILE |
| DALFONSO, PAMELA H | ADDRESS ON FILE |
| DALHGREN, WILLIAM S | ADDRESS ON FILE |
| DALIS, BETH S | ADDRESS ON FILE |
| DALLAS SMITH, MARY J | ADDRESS ON FILE |
| DALLAS, ATHOS | ADDRESS ON FILE |
| DALLAS, ATHOS | ADDRESS ON FILE |
| DALLAS, CONSTANTINE J | ADDRESS ON FILE |
| DALLESANDRO, ROBERT P | ADDRESS ON FILE |
| DALLI, JOSEPHINE | ADDRESS ON FILE |
| DALMIA, SURESH | ADDRESS ON FILE |
| DALO, JOSEPH F | ADDRESS ON FILE |
| DALTON, CARL R | ADDRESS ON FILE |
| DALTON, CAROLYN L | ADDRESS ON FILE |
| DALTON, DARLENE B | ADDRESS ON FILE |
| DALTON, GREGORY L | ADDRESS ON FILE |
| DALTON, GREGORY L | ADDRESS ON FILE |
| DALTON, JOHN | ADDRESS ON FILE |
| DALTON, KENNETH | ADDRESS ON FILE |
| DALTON, LYLE G | ADDRESS ON FILE |
| DALTON, RALPH D | ADDRESS ON FILE |
| DALTON, RALPH D | ADDRESS ON FILE |
| DALTON, ROSELLA | ADDRESS ON FILE |
| DALTON, SANDRA D | ADDRESS ON FILE |
| DALTON, WILLIAM C | ADDRESS ON FILE |
| DALY, BARRIE H | ADDRESS ON FILE |
| DALY, EDWARD M | ADDRESS ON FILE |
| DALY, EILEEN M | ADDRESS ON FILE |
| DALY, GLORIA B | ADDRESS ON FILE |
| DALY, GWEN A. | ADDRESS ON FILE |
| DALY, JAMES H | ADDRESS ON FILE |
| DALY, JAMES N | ADDRESS ON FILE |
| DALY, JOHN R | ADDRESS ON FILE |
| DALY, KEVIN A | ADDRESS ON FILE |
| DALY, MILDRED R | ADDRESS ON FILE |
| DALY, PATRICIA A | ADDRESS ON FILE |
| DALY, THOMAS E | ADDRESS ON FILE |
| DALY, THOMAS F | ADDRESS ON FILE |
| DALY, TIMOTHY E | ADDRESS ON FILE |
| DALY, VINCENT A | ADDRESS ON FILE |
| DALY, VIRGINIA A | ADDRESS ON FILE |
| DAMAN, JOHN L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAMATO, JEANNE C | ADDRESS ON FILE |
| DAMATO, MICHELLE | ADDRESS ON FILE |
| DAMATO, VINCENT F | ADDRESS ON FILE |
| DAMBECK, JOHN K | ADDRESS ON FILE |
| DAMGAARD, KARL | ADDRESS ON FILE |
| DAMIANI, JOSEPH V | ADDRESS ON FILE |
| DAMIANO, LOUIS | ADDRESS ON FILE |
| DAMIANO, THOMAS J | ADDRESS ON FILE |
| DAMICO, ANDREW D | ADDRESS ON FILE |
| DAMICONE, WILLIAM J | ADDRESS ON FILE |
| DAMIRI, RAMADAN A | ADDRESS ON FILE |
| DAMITZ, JOSEPH M JR | ADDRESS ON FILE |
| DAMIZZI, RONALD B | ADDRESS ON FILE |
| DAMLE, VINAYAK | ADDRESS ON FILE |
| DAMM, TODD E | ADDRESS ON FILE |
| DAMON, DONALD A | ADDRESS ON FILE |
| DAMON, PAUL L | ADDRESS ON FILE |
| DAMON, THOMAS P | ADDRESS ON FILE |
| DAMONE, RICHARD J | ADDRESS ON FILE |
| DAMORE, DENIS | ADDRESS ON FILE |
| DAMRON, ESTHER M | ADDRESS ON FILE |
| DAMRON, KEVIN EUGENE | ADDRESS ON FILE |
| DAMRON, KEVIN EUGENE | ADDRESS ON FILE |
| DAMRON, MONA BELINDA | ADDRESS ON FILE |
| DANA, JEANNE M | ADDRESS ON FILE |
| DANA, STEPHEN R | ADDRESS ON FILE |
| DANAHER, JOHN J | ADDRESS ON FILE |
| DANAHER, RON M | ADDRESS ON FILE |
| DANAWALA, RAFIQ A | ADDRESS ON FILE |
| DANCE, BOBBY J | ADDRESS ON FILE |
| DANCER, MAYO DEWAYNE | ADDRESS ON FILE |
| DANCER-NEWTON, SUSAN R | ADDRESS ON FILE |
| DANCIGER, RUZENA | ADDRESS ON FILE |
| DANDAPANI, KAMINI | ADDRESS ON FILE |
| DANDURAND, EUGENE N | ADDRESS ON FILE |
| DANE, ERNEST J | ADDRESS ON FILE |
| DANEHY, ROBERT J | ADDRESS ON FILE |
| DANEK, GEORGE | ADDRESS ON FILE |
| DANEKER, JAMES WILLIAM | ADDRESS ON FILE |
| DANFORD, DOYLE | ADDRESS ON FILE |
| DANFORD, NEAL P | ADDRESS ON FILE |
| DANG, BHUPINDER S | ADDRESS ON FILE |
| DANG, DEBBIE DUONG | ADDRESS ON FILE |
| DANGERFIELD, GEORGE C | ADDRESS ON FILE |
| DANGIO, CARL V | ADDRESS ON FILE |
| DANGIO, CARL V JR | ADDRESS ON FILE |
| DANIEL, BILLIE J | ADDRESS ON FILE |
| DANIEL, BRACE B | ADDRESS ON FILE |
| DANIEL, BRIDGETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL, CAROL H | ADDRESS ON FILE |
| DANIEL, DEMETRIS | ADDRESS ON FILE |
| DANIEL, EUGENE J | ADDRESS ON FILE |
| DANIEL, JAMES O'NEAL | ADDRESS ON FILE |
| DANIEL, JAMES W | ADDRESS ON FILE |
| DANIEL, JOHN | ADDRESS ON FILE |
| DANIEL, PEGGY S | ADDRESS ON FILE |
| DANIEL, RICHARD E | ADDRESS ON FILE |
| DANIEL, ROBERT L | ADDRESS ON FILE |
| DANIELE, ANITA L | ADDRESS ON FILE |
| DANIELE, PATRICK W | ADDRESS ON FILE |
| DANIELLO, VITO D | ADDRESS ON FILE |
| DANIELS, BARBARA A | ADDRESS ON FILE |
| DANIELS, BEVERLY H | ADDRESS ON FILE |
| DANIELS, BILLIE L | ADDRESS ON FILE |
| DANIELS, BOBBIE J | ADDRESS ON FILE |
| DANIELS, CHARLES J JR | ADDRESS ON FILE |
| DANIELS, CHARLES M | ADDRESS ON FILE |
| DANIELS, CLAUDIA L | ADDRESS ON FILE |
| DANIELS, GREGGORY P | ADDRESS ON FILE |
| DANIELS, JOHN M | ADDRESS ON FILE |
| DANIELS, JOSEPH T | ADDRESS ON FILE |
| DANIELS, JULIE A | ADDRESS ON FILE |
| DANIELS, KEITH WARREN | ADDRESS ON FILE |
| DANIELS, KENNETH C | ADDRESS ON FILE |
| DANIELS, LINDA A | ADDRESS ON FILE |
| DANIELS, MARILYN L | ADDRESS ON FILE |
| DANIELS, MARION I | ADDRESS ON FILE |
| DANIELS, MARK | ADDRESS ON FILE |
| DANIELS, MARK A | ADDRESS ON FILE |
| DANIELS, RANDOLPH LEO | ADDRESS ON FILE |
| DANIELS, RICHARD A | ADDRESS ON FILE |
| DANIELS, WILLIAM A | ADDRESS ON FILE |
| DANIELS, WILLIAM MELVIN | ADDRESS ON FILE |
| DANIELSEN, VICTOR C JR | ADDRESS ON FILE |
| DANIELSON, GARY L | ADDRESS ON FILE |
| DANIELSON, JEAN | ADDRESS ON FILE |
| DANIELSON, LEONARD F | ADDRESS ON FILE |
| DANIELSON, ROBERT A | ADDRESS ON FILE |
| DANIELSON, WILLARD P | ADDRESS ON FILE |
| DANILE, ELIZABETH R | ADDRESS ON FILE |
| DANIUK, STEPHEN P | ADDRESS ON FILE |
| DANJUNAS, ROBERT F | ADDRESS ON FILE |
| DANKO, ALEXANDER F | ADDRESS ON FILE |
| DANKO, ANDREW M | ADDRESS ON FILE |
| DANKO, WALTER W | ADDRESS ON FILE |
| DANLEY, RICHARD M | ADDRESS ON FILE |
| DANN, GREGORY A | ADDRESS ON FILE |
| DANNA, MICHAEL N. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANNAHOWER, SUZANNE P | ADDRESS ON FILE |
| DANNER, ANNMARIE | ADDRESS ON FILE |
| DANNER, E EUGENE | ADDRESS ON FILE |
| DANNER, LAWRENCE D | ADDRESS ON FILE |
| DANNER, RAYMOND M | ADDRESS ON FILE |
| DANOWITZ, ANNA K | ADDRESS ON FILE |
| DANOWITZ, CHESTER J | ADDRESS ON FILE |
| DANSBY, CHARLES C | ADDRESS ON FILE |
| DANSER, SCOTT MITCHELL | ADDRESS ON FILE |
| DANSKY, STEPHEN | ADDRESS ON FILE |
| DANSON, CHRISTOPHER JOHN | ADDRESS ON FILE |
| DANTO, FERN | ADDRESS ON FILE |
| DANTZER, ALBERT J | ADDRESS ON FILE |
| DANTZER, STEPHANIE S | ADDRESS ON FILE |
| DANTZLER, TIMOTHY W | ADDRESS ON FILE |
| DANYLEWYCH, STEPHAN | ADDRESS ON FILE |
| DANYLEWYCH, STEPHANIE | ADDRESS ON FILE |
| DANZIG, RICHARD W | ADDRESS ON FILE |
| DAPONTE, NANCY R | ADDRESS ON FILE |
| DARAGAN, JAMES C | ADDRESS ON FILE |
| DARAIO, JEROME | ADDRESS ON FILE |
| DARAY, ANDREW B | ADDRESS ON FILE |
| DARBEE, WILLIAM | ADDRESS ON FILE |
| DARBY, GAIL W | ADDRESS ON FILE |
| DARBY, HAROLD | ADDRESS ON FILE |
| DARBY, JEFFERY T | ADDRESS ON FILE |
| DARBY, LEWIS E | ADDRESS ON FILE |
| DARBY, SANDRA | ADDRESS ON FILE |
| DARBY, THOMAS | ADDRESS ON FILE |
| DARCANGELIS, DOMINIC | ADDRESS ON FILE |
| DARCANGELO, DONALD PATRICK | ADDRESS ON FILE |
| DARCHANGELO, JOHN D | ADDRESS ON FILE |
| DARCY, VALERIE A | ADDRESS ON FILE |
| DARDARIAN, SAHAG | ADDRESS ON FILE |
| DARDEN, KIM K | ADDRESS ON FILE |
| DARDEN, SUZANNE | ADDRESS ON FILE |
| DARDES, JOHN A | ADDRESS ON FILE |
| DARE, DIANE L | ADDRESS ON FILE |
| DARENSBOURG, KEMIS C | ADDRESS ON FILE |
| DARENSBOURG, STERLING B | ADDRESS ON FILE |
| DARETANY, W RICHARD | ADDRESS ON FILE |
| DAREY, CWEN F | ADDRESS ON FILE |
| DARGAN, ROGER J | ADDRESS ON FILE |
| DARIAND, KATHERINE N | ADDRESS ON FILE |
| DARIAS, RAMON | ADDRESS ON FILE |
| DARIENZO, ALPHONSE | ADDRESS ON FILE |
| DARIES, PETE | ADDRESS ON FILE |
| DARILEK, TERRY T | ADDRESS ON FILE |
| DARIST, STEPHEN L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARITY, SHELTON M | ADDRESS ON FILE |
| DARLAND, MARLON E | ADDRESS ON FILE |
| DARLAND, MARLON E II | ADDRESS ON FILE |
| DARLING, GARY L | ADDRESS ON FILE |
| DARMETKO, WALTER PAUL | ADDRESS ON FILE |
| DARMIENTO, ADELE L | ADDRESS ON FILE |
| DARNALL, CLARK H | ADDRESS ON FILE |
| DARNALL, CLARK H | ADDRESS ON FILE |
| DARNALL, DAVID E | ADDRESS ON FILE |
| DARNELL, STEPHEN ANDREW | ADDRESS ON FILE |
| DARO, E PHILLIP | ADDRESS ON FILE |
| DARO, JOAN | ADDRESS ON FILE |
| DARO, PHILIP A | ADDRESS ON FILE |
| DARQUEA, RICARDO | ADDRESS ON FILE |
| DARR, DEBORAH S | ADDRESS ON FILE |
| DARR, KRISTIN L | ADDRESS ON FILE |
| DARRAH, LEE | ADDRESS ON FILE |
| DARRAH, SUSAN | ADDRESS ON FILE |
| DARREL, LYAL S | ADDRESS ON FILE |
| DARROW, EDLEY JR | ADDRESS ON FILE |
| DARROW, LEON L | ADDRESS ON FILE |
| DARROW, MARIO G | ADDRESS ON FILE |
| DARROW, ROBERT HAOZOUS | ADDRESS ON FILE |
| DARROW, VICTOR G | ADDRESS ON FILE |
| DARTER, BILLY J | ADDRESS ON FILE |
| DARTER, BILLY J | ADDRESS ON FILE |
| DARTER, STEFANIE VERONIKA | ADDRESS ON FILE |
| DARTS, JOSEPH A | ADDRESS ON FILE |
| DARUWALA, PARVEZ B | ADDRESS ON FILE |
| DARVILLE, CALVIN J | ADDRESS ON FILE |
| DAS, AJOY | ADDRESS ON FILE |
| DAS, ASOK | ADDRESS ON FILE |
| DAS, JADU | ADDRESS ON FILE |
| DAS, KAUSTUBH K | ADDRESS ON FILE |
| DAS, PRADIP K | ADDRESS ON FILE |
| DAS, PRIYA K | ADDRESS ON FILE |
| DAS, RANJIT K | ADDRESS ON FILE |
| DAS, SURO | ADDRESS ON FILE |
| DAS, SWAPAN | ADDRESS ON FILE |
| DAS-GUPTA, MALAY | ADDRESS ON FILE |
| DASGUPTA, SUNANDAN | ADDRESS ON FILE |
| DASH, PRABIR K | ADDRESS ON FILE |
| DASH, PRAJESH N | ADDRESS ON FILE |
| DASHUKEWICH, MATTHEW JOHN | ADDRESS ON FILE |
| DASILVA, ANTHONY PEREIRA | ADDRESS ON FILE |
| DASILVA, EDMUNDO C | ADDRESS ON FILE |
| DASILVA, HUGO C | ADDRESS ON FILE |
| DASILVA, HUGO C JR | ADDRESS ON FILE |
| DASILVA, HUMBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DASKAM, DANIELLE E | ADDRESS ON FILE |
| DASKIVICH, MARYLYNN | ADDRESS ON FILE |
| DASQUE, HARRIET | ADDRESS ON FILE |
| DATTA, AMITABHA | ADDRESS ON FILE |
| DATTA, SUNIL K | ADDRESS ON FILE |
| DATTA, SUNIL K | ADDRESS ON FILE |
| DATTOLO, SABINO | ADDRESS ON FILE |
| DAUBE, DANIEL JAMES | ADDRESS ON FILE |
| DAUBER, BETH ANN | ADDRESS ON FILE |
| DAUDIER, DANIEL J | ADDRESS ON FILE |
| DAUENHAUER, ROBERT S | ADDRESS ON FILE |
| DAUGHERTY, CARL | ADDRESS ON FILE |
| DAUGHERTY, DAVID D | ADDRESS ON FILE |
| DAUGHERTY, ELDA L | ADDRESS ON FILE |
| DAUGHERTY, JANE | ADDRESS ON FILE |
| DAUGHERTY, KAREN A | ADDRESS ON FILE |
| DAUGHERTY, MATT CURTIS | ADDRESS ON FILE |
| DAUGHTERY, RICHARD R | ADDRESS ON FILE |
| DAUGHTRY, MARK | ADDRESS ON FILE |
| DAUGHTRY, PATRICK M | ADDRESS ON FILE |
| DAUGHTRY, PORTER S | ADDRESS ON FILE |
| DAUGULL, LORETTA | ADDRESS ON FILE |
| DAURIA, SALVATORE J | ADDRESS ON FILE |
| DAURIO, DOMINICK J | ADDRESS ON FILE |
| DAUSEY, THOMAS L | ADDRESS ON FILE |
| DAUTOVIC, LANA | ADDRESS ON FILE |
| DAUZAT, DALLAS JR | ADDRESS ON FILE |
| DAVANZO, JERRY A | ADDRESS ON FILE |
| DAVANZO, ROBERT W | ADDRESS ON FILE |
| DAVE, ARUN B | ADDRESS ON FILE |
| DAVE, BHASKER B | ADDRESS ON FILE |
| DAVE, ERNEST J | ADDRESS ON FILE |
| DAVE, KIRIT J | ADDRESS ON FILE |
| DAVE, NARHARI G | ADDRESS ON FILE |
| DAVE, NIRANJAN V | ADDRESS ON FILE |
| DAVE, SANTOSH G | ADDRESS ON FILE |
| DAVENPORT, B A | ADDRESS ON FILE |
| DAVENPORT, BECKY L | ADDRESS ON FILE |
| DAVENPORT, CHARLES R | ADDRESS ON FILE |
| DAVENPORT, DAVID WESLEY | ADDRESS ON FILE |
| DAVENPORT, DOROTHY J | ADDRESS ON FILE |
| DAVENPORT, DWIGHT K | ADDRESS ON FILE |
| DAVENPORT, ERIC L | ADDRESS ON FILE |
| DAVENPORT, GEORGE C | ADDRESS ON FILE |
| DAVENPORT, HEATHER | ADDRESS ON FILE |
| DAVENPORT, JOAN E | ADDRESS ON FILE |
| DAVENPORT, MICHAEL BOYD II | ADDRESS ON FILE |
| DAVENPORT, R E | ADDRESS ON FILE |
| DAVENPORT, ROBERT E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVENPORT, SHARON L | ADDRESS ON FILE |
| DAVENPORT, THOMAS | ADDRESS ON FILE |
| DAVENPORT, WILLIAM P | ADDRESS ON FILE |
| DAVERIO, CHARLES A | ADDRESS ON FILE |
| DAVERIO, MARIAME B | ADDRESS ON FILE |
| DAVERIO, RICHARD M | ADDRESS ON FILE |
| DAVEY, JEFFRFEY R | ADDRESS ON FILE |
| DAVEY, MICHAEL W | ADDRESS ON FILE |
| DAVEY, SYL R | ADDRESS ON FILE |
| DAVICHIK, PETER | ADDRESS ON FILE |
| DAVID, DUMITRU | ADDRESS ON FILE |
| DAVID, EDWARD | ADDRESS ON FILE |
| DAVID, HENRY W | ADDRESS ON FILE |
| DAVID, JERRY P | ADDRESS ON FILE |
| DAVID, PATRICK | ADDRESS ON FILE |
| DAVID, ROBERT | ADDRESS ON FILE |
| DAVID, ROBERTO B | ADDRESS ON FILE |
| DAVID, ROMAINE F | ADDRESS ON FILE |
| DAVID, WALTER | ADDRESS ON FILE |
| DAVIDESCU, GEORGE | ADDRESS ON FILE |
| DAVIDSON, ALBERT J | ADDRESS ON FILE |
| DAVIDSON, ALTON D | ADDRESS ON FILE |
| DAVIDSON, BRANDON KEITH | ADDRESS ON FILE |
| DAVIDSON, CHARLES L | ADDRESS ON FILE |
| DAVIDSON, DARRYL STEVEN | ADDRESS ON FILE |
| DAVIDSON, DAVID ALFRED | ADDRESS ON FILE |
| DAVIDSON, DELAINA | ADDRESS ON FILE |
| DAVIDSON, DONALD R | ADDRESS ON FILE |
| DAVIDSON, DOROTHY M | ADDRESS ON FILE |
| DAVIDSON, ELMER DOUGLAS JR | ADDRESS ON FILE |
| DAVIDSON, EMANUEL | ADDRESS ON FILE |
| DAVIDSON, GARY C | ADDRESS ON FILE |
| DAVIDSON, HAROLD J | ADDRESS ON FILE |
| DAVIDSON, HERVEL | ADDRESS ON FILE |
| DAVIDSON, JOHN H | ADDRESS ON FILE |
| DAVIDSON, JOHNNY O | ADDRESS ON FILE |
| DAVIDSON, JON CHARLES | ADDRESS ON FILE |
| DAVIDSON, LAWRENCE B | ADDRESS ON FILE |
| DAVIDSON, MARGO L | ADDRESS ON FILE |
| DAVIDSON, NOLA T | ADDRESS ON FILE |
| DAVIDSON, PRICELLIA | ADDRESS ON FILE |
| DAVIDSON, RICHARD | ADDRESS ON FILE |
| DAVIDSON, RICHARD A | ADDRESS ON FILE |
| DAVIDSON, RICK L | ADDRESS ON FILE |
| DAVIDSON, ROBERT N | ADDRESS ON FILE |
| DAVIDSON, S ALLEN | ADDRESS ON FILE |
| DAVIDSON, SARA E | ADDRESS ON FILE |
| DAVIES, BRIAN M | ADDRESS ON FILE |
| DAVIES, CASEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIES, CHRISTOPHER STONE | ADDRESS ON FILE |
| DAVIES, DAN | ADDRESS ON FILE |
| DAVIES, DANIEL L | ADDRESS ON FILE |
| DAVIES, DAVID A | ADDRESS ON FILE |
| DAVIES, DAVID J | ADDRESS ON FILE |
| DAVIES, GLENN M | ADDRESS ON FILE |
| DAVIES, PETER C | ADDRESS ON FILE |
| DAVILA, AMBER | ADDRESS ON FILE |
| DAVILA, DANIEL R | ADDRESS ON FILE |
| DAVILA, DAVID R | ADDRESS ON FILE |
| DAVILA, ESTHER | ADDRESS ON FILE |
| DAVILA, GEORGE A | ADDRESS ON FILE |
| DAVILA, GREGORIO E | ADDRESS ON FILE |
| DAVILA, JESSE | ADDRESS ON FILE |
| DAVILA, LUZ S | ADDRESS ON FILE |
| DAVILA, MANUEL JR | ADDRESS ON FILE |
| DAVILA, ROSBEN O | ADDRESS ON FILE |
| DAVILA, WILLIAM | ADDRESS ON FILE |
| DAVINO, PROVIDENCIA | ADDRESS ON FILE |
| DAVIRRO, DAVID | ADDRESS ON FILE |
| DAVIS WEBB, ABBIE M | ADDRESS ON FILE |
| DAVIS, ADAM NOEL | ADDRESS ON FILE |
| DAVIS, ALBERT IRVING | ADDRESS ON FILE |
| DAVIS, ALBERT VERNON | ADDRESS ON FILE |
| DAVIS, ALLEN | ADDRESS ON FILE |
| DAVIS, ALVIS JR | ADDRESS ON FILE |
| DAVIS, ANN MARIE | ADDRESS ON FILE |
| DAVIS, ANNAS M | ADDRESS ON FILE |
| DAVIS, ARTHUR H | ADDRESS ON FILE |
| DAVIS, ARTHUR S | ADDRESS ON FILE |
| DAVIS, BANE I | ADDRESS ON FILE |
| DAVIS, BANE I | ADDRESS ON FILE |
| DAVIS, BARBARA A | ADDRESS ON FILE |
| DAVIS, BARBARA D | ADDRESS ON FILE |
| DAVIS, BARBARA E | ADDRESS ON FILE |
| DAVIS, BETTY L | ADDRESS ON FILE |
| DAVIS, BETTY S | ADDRESS ON FILE |
| DAVIS, BILLY J | ADDRESS ON FILE |
| DAVIS, BOBBY G | ADDRESS ON FILE |
| DAVIS, BOBBY JOE | ADDRESS ON FILE |
| DAVIS, BONNIE D | ADDRESS ON FILE |
| DAVIS, BOOKER T JR | ADDRESS ON FILE |
| DAVIS, BRENDA F | ADDRESS ON FILE |
| DAVIS, BRENDA J | ADDRESS ON FILE |
| DAVIS, BRENDA J | ADDRESS ON FILE |
| DAVIS, BRENDA S | ADDRESS ON FILE |
| DAVIS, BRENT ALLEN | ADDRESS ON FILE |
| DAVIS, BRIAN | ADDRESS ON FILE |
| DAVIS, CARL G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIS, CARLIE | ADDRESS ON FILE |
| DAVIS, CAROL S | ADDRESS ON FILE |
| DAVIS, CAROLYN | ADDRESS ON FILE |
| DAVIS, CARRIE K | ADDRESS ON FILE |
| DAVIS, CARSON M | ADDRESS ON FILE |
| DAVIS, CASEY J | ADDRESS ON FILE |
| DAVIS, CATHERINE ANNE | ADDRESS ON FILE |
| DAVIS, CHARLES C | ADDRESS ON FILE |
| DAVIS, CHARLES R | ADDRESS ON FILE |
| DAVIS, CHARLES W | ADDRESS ON FILE |
| DAVIS, CINDY L | ADDRESS ON FILE |
| DAVIS, CRAIG L | ADDRESS ON FILE |
| DAVIS, CYNTHIA | ADDRESS ON FILE |
| DAVIS, CYNTHIA D | ADDRESS ON FILE |
| DAVIS, CYNTHIA K | ADDRESS ON FILE |
| DAVIS, DALE K | ADDRESS ON FILE |
| DAVIS, DANIEL C | ADDRESS ON FILE |
| DAVIS, DARRELL F | ADDRESS ON FILE |
| DAVIS, DELORES | ADDRESS ON FILE |
| DAVIS, DENNIS DEXTER | ADDRESS ON FILE |
| DAVIS, DERRICK L | ADDRESS ON FILE |
| DAVIS, DON D | ADDRESS ON FILE |
| DAVIS, DONALD A | ADDRESS ON FILE |
| DAVIS, DONALD G | ADDRESS ON FILE |
| DAVIS, DONALD R JR | ADDRESS ON FILE |
| DAVIS, DONNA L | ADDRESS ON FILE |
| DAVIS, DOROTHY E | ADDRESS ON FILE |
| DAVIS, EARL F JR | ADDRESS ON FILE |
| DAVIS, EARNEST DUANE | ADDRESS ON FILE |
| DAVIS, EDWARD | ADDRESS ON FILE |
| DAVIS, EDWARD L | ADDRESS ON FILE |
| DAVIS, EDWARD L | ADDRESS ON FILE |
| DAVIS, EDWARD S | ADDRESS ON FILE |
| DAVIS, EILEEN | ADDRESS ON FILE |
| DAVIS, ELAINE F | ADDRESS ON FILE |
| DAVIS, EMILY C | ADDRESS ON FILE |
| DAVIS, ERNEST DOW | ADDRESS ON FILE |
| DAVIS, FRANCES | ADDRESS ON FILE |
| DAVIS, FRANCES H | ADDRESS ON FILE |
| DAVIS, FRED | ADDRESS ON FILE |
| DAVIS, GARRY A | ADDRESS ON FILE |
| DAVIS, GEORGE | ADDRESS ON FILE |
| DAVIS, GEORGE | ADDRESS ON FILE |
| DAVIS, GEORGE D | ADDRESS ON FILE |
| DAVIS, GEORGE T | ADDRESS ON FILE |
| DAVIS, GERALD F JR | ADDRESS ON FILE |
| DAVIS, GERSALINE E | ADDRESS ON FILE |
| DAVIS, GILBERT | ADDRESS ON FILE |
| DAVIS, GLEN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, GLENN G | ADDRESS ON FILE |
| DAVIS, GLENN P | ADDRESS ON FILE |
| DAVIS, GREGORY | ADDRESS ON FILE |
| DAVIS, GWENDOLYN R | ADDRESS ON FILE |
| DAVIS, H G | ADDRESS ON FILE |
| DAVIS, HENRY | ADDRESS ON FILE |
| DAVIS, HENRY G | ADDRESS ON FILE |
| DAVIS, HENRY P | ADDRESS ON FILE |
| DAVIS, HOBART P | ADDRESS ON FILE |
| DAVIS, HORACE R | ADDRESS ON FILE |
| DAVIS, INEZ E | ADDRESS ON FILE |
| DAVIS, J O | ADDRESS ON FILE |
| DAVIS, JACQUELINE T | ADDRESS ON FILE |
| DAVIS, JAKE | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JAMES A | ADDRESS ON FILE |
| DAVIS, JAMES DALE | ADDRESS ON FILE |
| DAVIS, JAMES E | ADDRESS ON FILE |
| DAVIS, JAMES E | ADDRESS ON FILE |
| DAVIS, JAMES H | ADDRESS ON FILE |
| DAVIS, JAMES S. | ADDRESS ON FILE |
| DAVIS, JANIE M | ADDRESS ON FILE |
| DAVIS, JASON TYRONE | ADDRESS ON FILE |
| DAVIS, JASON TYRONE | ADDRESS ON FILE |
| DAVIS, JERALD | ADDRESS ON FILE |
| DAVIS, JEROME J | ADDRESS ON FILE |
| DAVIS, JEROME JAY | ADDRESS ON FILE |
| DAVIS, JERRY L | ADDRESS ON FILE |
| DAVIS, JESS | ADDRESS ON FILE |
| DAVIS, JIMMIE | ADDRESS ON FILE |
| DAVIS, JOAN | ADDRESS ON FILE |
| DAVIS, JOE C C | ADDRESS ON FILE |
| DAVIS, JOE PRESTON SR | ADDRESS ON FILE |
| DAVIS, JOE W | ADDRESS ON FILE |
| DAVIS, JOEL A | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN B | ADDRESS ON FILE |
| DAVIS, JOHN H | ADDRESS ON FILE |
| DAVIS, JOHN III | ADDRESS ON FILE |
| DAVIS, JOHN J | ADDRESS ON FILE |
| DAVIS, JOHN L | ADDRESS ON FILE |
| DAVIS, JON W | ADDRESS ON FILE |
| DAVIS, JOSEPH E | ADDRESS ON FILE |
| DAVIS, JOSEPH M | ADDRESS ON FILE |
| DAVIS, JUDY | ADDRESS ON FILE |
| DAVIS, JUSTIN LEE | ADDRESS ON FILE |
| DAVIS, KATHIE M | ADDRESS ON FILE |
| DAVIS, KATHY M | ADDRESS ON FILE |
| DAVIS, KENT S | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DAVIS, KEVIN | ADDRESS ON FILE |
| DAVIS, LARMAIRE J | ADDRESS ON FILE |
| DAVIS, LARRY DALE | ADDRESS ON FILE |
| DAVIS, LAWRENCE | ADDRESS ON FILE |
| DAVIS, LEONARD | ADDRESS ON FILE |
| DAVIS, LESLIE MICHAEL | ADDRESS ON FILE |
| DAVIS, LINDA | ADDRESS ON FILE |
| DAVIS, LINDA D | ADDRESS ON FILE |
| DAVIS, LINDA H | ADDRESS ON FILE |
| DAVIS, LORETTA M | ADDRESS ON FILE |
| DAVIS, MARGUERITA | ADDRESS ON FILE |
| DAVIS, MARGUERITE A | ADDRESS ON FILE |
| DAVIS, MARRY | ADDRESS ON FILE |
| DAVIS, MARVIN C | ADDRESS ON FILE |
| DAVIS, MARY BETH | ADDRESS ON FILE |
| DAVIS, MARY FRANCES | ADDRESS ON FILE |
| DAVIS, MATTHEW TRUMAN | ADDRESS ON FILE |
| DAVIS, MICHAEL | ADDRESS ON FILE |
| DAVIS, MICHAEL B | ADDRESS ON FILE |
| DAVIS, MICHAEL E | ADDRESS ON FILE |
| DAVIS, MICHAEL JOSEPH | ADDRESS ON FILE |
| DAVIS, MICHAEL L | ADDRESS ON FILE |
| DAVIS, MICHAEL PRESTON | ADDRESS ON FILE |
| DAVIS, MICHAEL RALPH | ADDRESS ON FILE |
| DAVIS, MICHAEL RAY | ADDRESS ON FILE |
| DAVIS, OTHO JR | ADDRESS ON FILE |
| DAVIS, OWEN L | ADDRESS ON FILE |
| DAVIS, PATRICIA L | ADDRESS ON FILE |
| DAVIS, PATRICIA L | ADDRESS ON FILE |
| DAVIS, PAUL E | ADDRESS ON FILE |
| DAVIS, PAUL H | ADDRESS ON FILE |
| DAVIS, PAUL H JR | ADDRESS ON FILE |
| DAVIS, PEARL | ADDRESS ON FILE |
| DAVIS, PHILLIP A | ADDRESS ON FILE |
| DAVIS, RALPH D | ADDRESS ON FILE |
| DAVIS, RAYMOND E | ADDRESS ON FILE |
| DAVIS, RAYMOND F | ADDRESS ON FILE |
| DAVIS, RAYMOND M | ADDRESS ON FILE |
| DAVIS, REBECCA A | ADDRESS ON FILE |
| DAVIS, REGAN | ADDRESS ON FILE |
| DAVIS, REGINALD W | ADDRESS ON FILE |
| DAVIS, RICHARD | ADDRESS ON FILE |
| DAVIS, RICHARD A | ADDRESS ON FILE |
| DAVIS, RICHARD A | ADDRESS ON FILE |
| DAVIS, RICHARD C | ADDRESS ON FILE |
| DAVIS, RICHARD J | ADDRESS ON FILE |
| DAVIS, RICHARD L | ADDRESS ON FILE |
| DAVIS, RICHARD N | ADDRESS ON FILE |
| DAVIS, RICK J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, ROBERT | ADDRESS ON FILE |
| DAVIS, ROBERT | ADDRESS ON FILE |
| DAVIS, ROBERT A | ADDRESS ON FILE |
| DAVIS, ROBERT D | ADDRESS ON FILE |
| DAVIS, ROBERT E | ADDRESS ON FILE |
| DAVIS, ROBERT E | ADDRESS ON FILE |
| DAVIS, ROBERT LAN | ADDRESS ON FILE |
| DAVIS, ROBERT LAN | ADDRESS ON FILE |
| DAVIS, ROBERT W | ADDRESS ON FILE |
| DAVIS, ROBERTA R | ADDRESS ON FILE |
| DAVIS, ROBIN D | ADDRESS ON FILE |
| DAVIS, RONALD E | ADDRESS ON FILE |
| DAVIS, RONALD J | ADDRESS ON FILE |
| DAVIS, RONALD K | ADDRESS ON FILE |
| DAVIS, RONALD L | ADDRESS ON FILE |
| DAVIS, RONALD LESLIE | ADDRESS ON FILE |
| DAVIS, RUSSELL F | ADDRESS ON FILE |
| DAVIS, SALLY A | ADDRESS ON FILE |
| DAVIS, SANDRA A | ADDRESS ON FILE |
| DAVIS, SANDRA E | ADDRESS ON FILE |
| DAVIS, SHELIA A | ADDRESS ON FILE |
| DAVIS, SHELIA L | ADDRESS ON FILE |
| DAVIS, STANLEY R | ADDRESS ON FILE |
| DAVIS, STEPHEN A | ADDRESS ON FILE |
| DAVIS, STEVE | ADDRESS ON FILE |
| DAVIS, STEVEN B | ADDRESS ON FILE |
| DAVIS, STEVEN M | ADDRESS ON FILE |
| DAVIS, SUSAN | ADDRESS ON FILE |
| DAVIS, TED D | ADDRESS ON FILE |
| DAVIS, TED G | ADDRESS ON FILE |
| DAVIS, TERRY L | ADDRESS ON FILE |
| DAVIS, THERESA | ADDRESS ON FILE |
| DAVIS, THERESA D | ADDRESS ON FILE |
| DAVIS, THOMAS A | ADDRESS ON FILE |
| DAVIS, THOMAS GORDON | ADDRESS ON FILE |
| DAVIS, THOMAS TANNLER | ADDRESS ON FILE |
| DAVIS, TIFFANY | ADDRESS ON FILE |
| DAVIS, TIFFANY S | ADDRESS ON FILE |
| DAVIS, TIMOTHY | ADDRESS ON FILE |
| DAVIS, TODD L | ADDRESS ON FILE |
| DAVIS, TOM H | ADDRESS ON FILE |
| DAVIS, TONYA DENISE | ADDRESS ON FILE |
| DAVIS, TRENTON J | ADDRESS ON FILE |
| DAVIS, VELDA C | ADDRESS ON FILE |
| DAVIS, VELVER J | ADDRESS ON FILE |
| DAVIS, VERNA K | ADDRESS ON FILE |
| DAVIS, VERNA K | ADDRESS ON FILE |
| DAVIS, VIRGIL W | ADDRESS ON FILE |
| DAVIS, WADE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, WAYNE | ADDRESS ON FILE |
| DAVIS, WENDELL REX | ADDRESS ON FILE |
| DAVIS, WESLEY ROY | ADDRESS ON FILE |
| DAVIS, WILLIAM | ADDRESS ON FILE |
| DAVIS, WILLIAM E | ADDRESS ON FILE |
| DAVIS, WILLIAM F | ADDRESS ON FILE |
| DAVIS, WILLIAM M | ADDRESS ON FILE |
| DAVITOO, MATILDA A | ADDRESS ON FILE |
| DAVLIAKOS, GEORGIOS | ADDRESS ON FILE |
| DAVOREN, JANET M | ADDRESS ON FILE |
| DAVOREN, KATHERINE | ADDRESS ON FILE |
| DAVY, ANITA M | ADDRESS ON FILE |
| DAVY, DOUGLAS M | ADDRESS ON FILE |
| DAWAS, MOHAMAD | ADDRESS ON FILE |
| DAWES, MICHAEL D | ADDRESS ON FILE |
| DAWES, RICHARD J | ADDRESS ON FILE |
| DAWES, ROBERT L | ADDRESS ON FILE |
| DAWES, RUTH W | ADDRESS ON FILE |
| DAWKINS, PAULA | ADDRESS ON FILE |
| DAWLEY, FRED M | ADDRESS ON FILE |
| DAWLEY, GEORGE B | ADDRESS ON FILE |
| DAWOLO, RICHARD Y. | ADDRESS ON FILE |
| DAWOODIAN, RAFFI | ADDRESS ON FILE |
| DAWOUD, SAMEH M | ADDRESS ON FILE |
| DAWSON, ALWILLIE | ADDRESS ON FILE |
| DAWSON, BRIDGETTINA W | ADDRESS ON FILE |
| DAWSON, EDWARD M | ADDRESS ON FILE |
| DAWSON, ERNEST G | ADDRESS ON FILE |
| DAWSON, FRANK DENNIS | ADDRESS ON FILE |
| DAWSON, JUDI D | ADDRESS ON FILE |
| DAWSON, KATHLEEN S | ADDRESS ON FILE |
| DAWSON, KEVIN R | ADDRESS ON FILE |
| DAWSON, LYNNE S | ADDRESS ON FILE |
| DAWSON, MALION | ADDRESS ON FILE |
| DAWSON, RITA J | ADDRESS ON FILE |
| DAWSON, ROBERT | ADDRESS ON FILE |
| DAWSON, STEPHEN M | ADDRESS ON FILE |
| DAWSON, STEVEN M | ADDRESS ON FILE |
| DAWSON, THOMAS H | ADDRESS ON FILE |
| DAWSON, WILLIAM | ADDRESS ON FILE |
| DAXON, COREEN C | ADDRESS ON FILE |
| DAY, BENJAMIN CHRISTOPHER | ADDRESS ON FILE |
| DAY, BETTY A | ADDRESS ON FILE |
| DAY, BEVERLY J | ADDRESS ON FILE |
| DAY, CATHERINE | ADDRESS ON FILE |
| DAY, DAVID V | ADDRESS ON FILE |
| DAY, DWAYNE A | ADDRESS ON FILE |
| DAY, ELWOOD R | ADDRESS ON FILE |
| DAY, ERIC THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAY, JASON SCOTT | ADDRESS ON FILE |
| DAY, JASON WILLIAM | ADDRESS ON FILE |
| DAY, JOE R | ADDRESS ON FILE |
| DAY, JONATHAN R | ADDRESS ON FILE |
| DAY, KAREN | ADDRESS ON FILE |
| DAY, LINDA G | ADDRESS ON FILE |
| DAY, MARCIA J | ADDRESS ON FILE |
| DAY, MARTHA A | ADDRESS ON FILE |
| DAY, MARY E | ADDRESS ON FILE |
| DAY, PHYLLIS M | ADDRESS ON FILE |
| DAY, RICHARD S | ADDRESS ON FILE |
| DAY, STANLEY T | ADDRESS ON FILE |
| DAY, STANLEY T | ADDRESS ON FILE |
| DAY, STEPHEN N | ADDRESS ON FILE |
| DAY, WALTER L | ADDRESS ON FILE |
| DAY, WILLIAM S | ADDRESS ON FILE |
| DAY, ZEKY | ADDRESS ON FILE |
| DAY-WEIDENTHALER, CYNTHIA A | ADDRESS ON FILE |
| DAYTON, DOUGLAS P | ADDRESS ON FILE |
| DAYTON, JOHN E | ADDRESS ON FILE |
| DAYTON, STEPHEN CONRAD | ADDRESS ON FILE |
| DE ANGEL, ROBERT M | ADDRESS ON FILE |
| DE DAMM, RAMON | ADDRESS ON FILE |
| DE FELICE, JOSEPH | ADDRESS ON FILE |
| DE FRANCO, ELEANOR M | ADDRESS ON FILE |
| DE GENNARO, JOSEPH A | ADDRESS ON FILE |
| DE GIORGIO, ROBERT J | ADDRESS ON FILE |
| DE GRAAFF, HILDA J | ADDRESS ON FILE |
| DE GUZMAN, RAUL M | ADDRESS ON FILE |
| DE LA BANDERA, JORGE L JR | ADDRESS ON FILE |
| DE LA CRUZ, ALEIDA | ADDRESS ON FILE |
| DE LA CRUZ, GARY M. | ADDRESS ON FILE |
| DE LA CRUZ, LORRAINE K | ADDRESS ON FILE |
| DE LA GARZA, SYLVIA | ADDRESS ON FILE |
| DE LA HOYA, SAMUEL | ADDRESS ON FILE |
| DE LA PENA, EDWARD | ADDRESS ON FILE |
| DE LA PENA, GERARDO R | ADDRESS ON FILE |
| DE LA ROSA, ESTHER G | ADDRESS ON FILE |
| DE LA TORRE, JOE A | ADDRESS ON FILE |
| DE LIRA, CRESCENCIO | ADDRESS ON FILE |
| DE LIRA, MARCO ANTONIO | ADDRESS ON FILE |
| DE LUCA, BARBARA A | ADDRESS ON FILE |
| DE MAGRI, ROGER | ADDRESS ON FILE |
| DE MEO, ANTHONY D | ADDRESS ON FILE |
| DE NICOLO, DOMINICK J JR | ADDRESS ON FILE |
| DE ROSIER, EDWARD G | ADDRESS ON FILE |
| DE SANTIAGO, DAVID D | ADDRESS ON FILE |
| DE WAAL, BENJAMIN | ADDRESS ON FILE |
| DE, AMIT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DE, GOUTAM | ADDRESS ON FILE |
| DE, PRABHAT K | ADDRESS ON FILE |
| DEABREU, ANDRE | ADDRESS ON FILE |
| DEACON, BENJAMIN H | ADDRESS ON FILE |
| DEAGUERO, CHRISTIAN A | ADDRESS ON FILE |
| DEAHL, MARTHA K | ADDRESS ON FILE |
| DEAKINS, TERRY | ADDRESS ON FILE |
| DEAL, LAWRENCE E | ADDRESS ON FILE |
| DEALEY, JAMES | ADDRESS ON FILE |
| DEAN, ADRIAN B | ADDRESS ON FILE |
| DEAN, BRAD A | ADDRESS ON FILE |
| DEAN, CARL F | ADDRESS ON FILE |
| DEAN, DENNIS W | ADDRESS ON FILE |
| DEAN, DONALD CARL | ADDRESS ON FILE |
| DEAN, E JOHN BRANTLEY | ADDRESS ON FILE |
| DEAN, EDWARD FRANCIS | ADDRESS ON FILE |
| DEAN, JAMES Y | ADDRESS ON FILE |
| DEAN, JEANNINE E | ADDRESS ON FILE |
| DEAN, JEFFREY A | ADDRESS ON FILE |
| DEAN, JEFFREY A | ADDRESS ON FILE |
| DEAN, JOHN | ADDRESS ON FILE |
| DEAN, JULIA ALICE | ADDRESS ON FILE |
| DEAN, KENNETH R | ADDRESS ON FILE |
| DEAN, LAWRENCE | ADDRESS ON FILE |
| DEAN, NORA R | ADDRESS ON FILE |
| DEAN, RONALD D | ADDRESS ON FILE |
| DEAN, SANDRA G | ADDRESS ON FILE |
| DEAN, STERLING F | ADDRESS ON FILE |
| DEAN, TRUDI E | ADDRESS ON FILE |
| DEANE, CHARLES W | ADDRESS ON FILE |
| DEANE, MARY F | ADDRESS ON FILE |
| DEANE, ROBERT J JR | ADDRESS ON FILE |
| DEANES, ANTHONEY SULLIVAN | ADDRESS ON FILE |
| DEANGELIS, DENISE C | ADDRESS ON FILE |
| DEANGELIS, DIANE E | ADDRESS ON FILE |
| DEANGELIS, EVA V | ADDRESS ON FILE |
| DEANGELIS, PATRICIA L | ADDRESS ON FILE |
| DEANGELIS, ROBERT J JR | ADDRESS ON FILE |
| DEANGELO, PATRICK OWEN | ADDRESS ON FILE |
| DEARBORN, SHARRON R | ADDRESS ON FILE |
| DEARMAN, ELISHIA L | ADDRESS ON FILE |
| DEARMAN, RANDALL O | ADDRESS ON FILE |
| DEARMIT, THOMAS J | ADDRESS ON FILE |
| DEARMORE, RUSSELL E | ADDRESS ON FILE |
| DEARSTYNE, ROY H | ADDRESS ON FILE |
| DEAS, ALBERT J JR | ADDRESS ON FILE |
| DEASEY, PATRICIA I | ADDRESS ON FILE |
| DEASON, FRANK N | ADDRESS ON FILE |
| DEASON, MICHAEL STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DEASON, SUSAN | ADDRESS ON FILE |
| DEASON, TIMOTHY | ADDRESS ON FILE |
| DEASON, TIMOTHY DWAYNE | ADDRESS ON FILE |
| DEASON, TIMOTHY L | ADDRESS ON FILE |
| DEATS, EDWIN R | ADDRESS ON FILE |
| DEATS, LUCILLE | ADDRESS ON FILE |
| DEAVER, RICHARD DON | ADDRESS ON FILE |
| DEB, LASI M | ADDRESS ON FILE |
| DEBARBIERI, JOSEPH L | ADDRESS ON FILE |
| DEBARBIERIS, KTHELYN R | ADDRESS ON FILE |
| DEBAUTTE, KIM M | ADDRESS ON FILE |
| DEBEER, KATHARINE H | ADDRESS ON FILE |
| DEBELL, MYRON F | ADDRESS ON FILE |
| DEBELLIS, MICHAEL P | ADDRESS ON FILE |
| DEBELLO, JOHN R | ADDRESS ON FILE |
| DEBENEDETTO, ROSEANN | ADDRESS ON FILE |
| DEBERRY, BRENDA J | ADDRESS ON FILE |
| DEBESERIAN, ARTIN O | ADDRESS ON FILE |
| DEBESERIAN, EUGENIA | ADDRESS ON FILE |
| DEBETTA, FELICIA P | ADDRESS ON FILE |
| DEBIASE, ARTHUR A | ADDRESS ON FILE |
| DEBIASE, BERNARD | ADDRESS ON FILE |
| DEBICKI, ROBERT C | ADDRESS ON FILE |
| DEBKOWSKI, STANLEY | ADDRESS ON FILE |
| DEBLASE, JOYCE E | ADDRESS ON FILE |
| DEBLER, HANS | ADDRESS ON FILE |
| DEBOER, ANNA | ADDRESS ON FILE |
| DEBOER, JACK A | ADDRESS ON FILE |
| DEBOER, TAMARA L | ADDRESS ON FILE |
| DEBONIS, JOHN FRANCIS | ADDRESS ON FILE |
| DEBRICHY, LOU U | ADDRESS ON FILE |
| DEBRUIN, JOHN M | ADDRESS ON FILE |
| DEBSKI, JOAN V | ADDRESS ON FILE |
| DEBUSK, DEREK A | ADDRESS ON FILE |
| DEBUSK, JOHN EARL | ADDRESS ON FILE |
| DEBYE, HARRY | ADDRESS ON FILE |
| DEBYE, HARRY L. | ADDRESS ON FILE |
| DECAMP, WILLIAM K | ADDRESS ON FILE |
| DECAPUA, RALPH | ADDRESS ON FILE |
| DECARLO, CHARLES J | ADDRESS ON FILE |
| DECARLO, DENIS P | ADDRESS ON FILE |
| DECAROLIS, THOMAS F | ADDRESS ON FILE |
| DECATER, ERNEST | ADDRESS ON FILE |
| DECAUWER, ERWIN R | ADDRESS ON FILE |
| DECEMBER, JOHN | ADDRESS ON FILE |
| DECESARE, VICTOR A | ADDRESS ON FILE |
| DECHALUS, ROSEMARY E | ADDRESS ON FILE |
| DECHAMPLAIN, ROBERT CHRIS | ADDRESS ON FILE |
| DECHANT, DARRELL L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DECHATECH, KASSIE K | ADDRESS ON FILE |
| DECHERICO, DOMINICK | ADDRESS ON FILE |
| DECHERICO, SUSAN M | ADDRESS ON FILE |
| DECICCO, TERESA E | ADDRESS ON FILE |
| DECILLIS, JAMES V | ADDRESS ON FILE |
| DECKARD, RICK | ADDRESS ON FILE |
| DECKER, BEVERLY R | ADDRESS ON FILE |
| DECKER, CHAD ORIEN | ADDRESS ON FILE |
| DECKER, FRANCES A | ADDRESS ON FILE |
| DECKER, FRANK HARRY | ADDRESS ON FILE |
| DECKER, GLORIA J | ADDRESS ON FILE |
| DECKER, JONATHAN R | ADDRESS ON FILE |
| DECKER, MARILYN M | ADDRESS ON FILE |
| DECKER, MARK D | ADDRESS ON FILE |
| DECKER, RONALD R | ADDRESS ON FILE |
| DECOLLIBUS, ALDO F | ADDRESS ON FILE |
| DECONGELIO, FRANK | ADDRESS ON FILE |
| DECOSTA, PATRICIA | ADDRESS ON FILE |
| DECRESCENZO, FRANCES | ADDRESS ON FILE |
| DECRESENZO, ANGELA | ADDRESS ON FILE |
| DECUIR, MITCHELL A | ADDRESS ON FILE |
| DECURTIS, DIANNE M | ADDRESS ON FILE |
| DEDES, NICK E | ADDRESS ON FILE |
| DEDHIA, LAHERCHAND M | ADDRESS ON FILE |
| DEDMAN, DONALD R | ADDRESS ON FILE |
| DEDOMENICI, DIANE C | ADDRESS ON FILE |
| DEDRICK, WENDI K | ADDRESS ON FILE |
| DEE, KAREN A | ADDRESS ON FILE |
| DEE, ROBERT | ADDRESS ON FILE |
| DEEDS, PAUL E | ADDRESS ON FILE |
| DEEGAN, HENRY J JR | ADDRESS ON FILE |
| DEEHAN, JAMES P | ADDRESS ON FILE |
| DEEL, ERNIE F | ADDRESS ON FILE |
| DEEL, JAMES OTIS | ADDRESS ON FILE |
| DEELGESSO, ARNOLD | ADDRESS ON FILE |
| DEEM, HARLAN R | ADDRESS ON FILE |
| DEEN, ALVIN | ADDRESS ON FILE |
| DEEN, DAVID M | ADDRESS ON FILE |
| DEEN, MICHAEL DUANE | ADDRESS ON FILE |
| DEERING, MARY E | ADDRESS ON FILE |
| DEERING, PAUL J | ADDRESS ON FILE |
| DEERING, PETER J | ADDRESS ON FILE |
| DEERING, RONALD DEAN | ADDRESS ON FILE |
| DEERY, CATHERINE | ADDRESS ON FILE |
| DEES, MARSHALL DRUE | ADDRESS ON FILE |
| DEETS, JAMES HULAN | ADDRESS ON FILE |
| DEFAZIO, MICHAEL | ADDRESS ON FILE |
| DEFEBO, SABATINO F | ADDRESS ON FILE |
| DEFEIS, JOHN H, JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DEFEIS, PATRICIA A | ADDRESS ON FILE |
| DEFEIS, THOMAS G | ADDRESS ON FILE |
| DEFEO, ALAN W | ADDRESS ON FILE |
| DEFFEBACH, VERNON | ADDRESS ON FILE |
| DEFILIPPIS, GIANGRAZIO | ADDRESS ON FILE |
| DEFILIPPO, FRANCIS | ADDRESS ON FILE |
| DEFLORIO, EDMOND | ADDRESS ON FILE |
| DEFORTE, LOUIS P | ADDRESS ON FILE |
| DEFRANCESCO, DOROTHES | ADDRESS ON FILE |
| DEFRANCESCO, JOSEPH P | ADDRESS ON FILE |
| DEFRANCESCO, JOSEPH P | ADDRESS ON FILE |
| DEFRANCESCO, LUIGI | ADDRESS ON FILE |
| DEFRANCESCO, VITO | ADDRESS ON FILE |
| DEFRANCIS, JAMES U | ADDRESS ON FILE |
| DEFRANCO, FRANCES R | ADDRESS ON FILE |
| DEFRANCO, WILLIAM J | ADDRESS ON FILE |
| DEFRANSA, JACK A | ADDRESS ON FILE |
| DEFRIEND, CHARLOTTE A | ADDRESS ON FILE |
| DEFRIEND, JULIE E | ADDRESS ON FILE |
| DEGAN, WILLIAM H | ADDRESS ON FILE |
| DEGARAY, CAROL A | ADDRESS ON FILE |
| DEGIDIO, DONALD E SR | ADDRESS ON FILE |
| DEGIOIA, CORIE J | ADDRESS ON FILE |
| DEGIOIA, SAVERIO | ADDRESS ON FILE |
| DEGIRONIMO, PHYLLIS | ADDRESS ON FILE |
| DEGNER, ALTON | ADDRESS ON FILE |
| DEGNER, HARLEN D | ADDRESS ON FILE |
| DEGRECHIE, TERRY ALBERT | ADDRESS ON FILE |
| DEGREGORIO, PAUL J | ADDRESS ON FILE |
| DEGROH, HENRY C | ADDRESS ON FILE |
| DEGROOT, JOHN | ADDRESS ON FILE |
| DEGROOT, MARGARET A | ADDRESS ON FILE |
| DEGULIS, MARK A | ADDRESS ON FILE |
| DEGUMBIA, RONALD JOHN | ADDRESS ON FILE |
| DEGUSIPE, ERIC VINCENT | ADDRESS ON FILE |
| DEGUZMAN, ARMANDO T | ADDRESS ON FILE |
| DEGUZMAN, ELVIRA | ADDRESS ON FILE |
| DEGUZMAN, PERFECTO U | ADDRESS ON FILE |
| DEHARDE, DARLENE M | ADDRESS ON FILE |
| DEHART, BOBBY FRANK | ADDRESS ON FILE |
| DEHEYMAN, MAUDR M | ADDRESS ON FILE |
| DEHLS, RICHARD W | ADDRESS ON FILE |
| DEHMEL, JEAN-CLAUDE F | ADDRESS ON FILE |
| DEIGNAN, TIMOTHY M | ADDRESS ON FILE |
| DEISLER, ROD L | ADDRESS ON FILE |
| DEITADO, HELDER M | ADDRESS ON FILE |
| DEITCH, ROBYN F | ADDRESS ON FILE |
| DEITERMAN, SANDRA L | ADDRESS ON FILE |
| DEITZ, FRANK C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEITZEL, CARRIE C | ADDRESS ON FILE |
| DEJANE, LORI A | ADDRESS ON FILE |
| DEJEAN, JOHN B | ADDRESS ON FILE |
| DEJEAN, JUNE | ADDRESS ON FILE |
| DEJESUS, HUBERT | ADDRESS ON FILE |
| DEJESUS, MARIA | ADDRESS ON FILE |
| DEJESUS, TOM K | ADDRESS ON FILE |
| DEJOHN, ANTHONY S | ADDRESS ON FILE |
| DEJOIE, RODNEY P | ADDRESS ON FILE |
| DEJOIE, RODNEY P | ADDRESS ON FILE |
| DEKA, MADHAB | ADDRESS ON FILE |
| DEKINDER, JOYCE A | ADDRESS ON FILE |
| DEKINDER, MARTHA E | ADDRESS ON FILE |
| DEKKER, CHERYL D | ADDRESS ON FILE |
| DEKKER, JAN | ADDRESS ON FILE |
| DEKLEINHANS, THOMAS D | ADDRESS ON FILE |
| DEKLERK, HENRY W | ADDRESS ON FILE |
| DEKRUYF, JACK H | ADDRESS ON FILE |
| DEL CASTILLO, JOAQUIN | ADDRESS ON FILE |
| DEL CASTILLO, PATRICIO JAVIER | ADDRESS ON FILE |
| DEL CID, ARAMONDO | ADDRESS ON FILE |
| DEL PILAR, BELKIS C | ADDRESS ON FILE |
| DEL RIO, ALAN J | ADDRESS ON FILE |
| DEL TORO, KEN J. | ADDRESS ON FILE |
| DEL, CAMPO A | ADDRESS ON FILE |
| DELA PENA, NARCISO T | ADDRESS ON FILE |
| DELACEY, CRAIG S | ADDRESS ON FILE |
| DELAFOSSE, DAVID T | ADDRESS ON FILE |
| DELAFOSSE, FLOYD B | ADDRESS ON FILE |
| DELAFUENTE, RENE QUEVEDO | ADDRESS ON FILE |
| DELAFUENTE, VICTOR | ADDRESS ON FILE |
| DELAFUENTE, VICTOR ALBERTO | ADDRESS ON FILE |
| DELAGARZA, GILBERT | ADDRESS ON FILE |
| DELALOYE, ROBERT N | ADDRESS ON FILE |
| DELAN, FRANK A | ADDRESS ON FILE |
| DELAND, MARY ANN | ADDRESS ON FILE |
| DELANEY, AUGUSTINE | ADDRESS ON FILE |
| DELANEY, CHARLES A | ADDRESS ON FILE |
| DELANEY, DANIEL | ADDRESS ON FILE |
| DELANEY, DANIEL | ADDRESS ON FILE |
| DELANEY, DONALD WAYNE | ADDRESS ON FILE |
| DELANEY, GARY W | ADDRESS ON FILE |
| DELANEY, GERALD L | ADDRESS ON FILE |
| DELANEY, JOHN E | ADDRESS ON FILE |
| DELANEY, JOHN T | ADDRESS ON FILE |
| DELANEY, MARY T | ADDRESS ON FILE |
| DELANEY, SHIRLEY M | ADDRESS ON FILE |
| DELANEY, SUSAN E. | ADDRESS ON FILE |
| DELANEY, THOMAS F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELANGE, FRANK W | ADDRESS ON FILE |
| DELANNOY, CHARLES R | ADDRESS ON FILE |
| DELANO, RETTA B | ADDRESS ON FILE |
| DELANO, ROBERT DALE | ADDRESS ON FILE |
| DELAO, MANUEL | ADDRESS ON FILE |
| DELAPENA, ANN | ADDRESS ON FILE |
| DELAPENA, JOSEPH D | ADDRESS ON FILE |
| DELAROSA, FRANCISCO | ADDRESS ON FILE |
| DELAROSA, FRANCISCO A | ADDRESS ON FILE |
| DELASOLEDAD, ROSALIA | ADDRESS ON FILE |
| DELATORRE, ARMANDO G | ADDRESS ON FILE |
| DELATORRE, NILO A | ADDRESS ON FILE |
| DELATORRE, RICHARD J | ADDRESS ON FILE |
| DELAUNE, ROBERT L | ADDRESS ON FILE |
| DELAUNE, ROLAND S | ADDRESS ON FILE |
| DELAUNEY, ROBERT | ADDRESS ON FILE |
| DELAURIER, JR JR | ADDRESS ON FILE |
| DELAVERGNE, WILLIAM C | ADDRESS ON FILE |
| DELBRAIL, WILLIAM OLIVER | ADDRESS ON FILE |
| DELBRIDGE, TONY B | ADDRESS ON FILE |
| DELBUSSO, JAMES ROBERT | ADDRESS ON FILE |
| DELCONTE, MICHAEL JOHN | ADDRESS ON FILE |
| DELCORE, KATHERINE | ADDRESS ON FILE |
| DELELLIS, RICHARD J | ADDRESS ON FILE |
| DELEON, ALFRED D | ADDRESS ON FILE |
| DELEON, EGBERTO S | ADDRESS ON FILE |
| DELEON, FELIPE | ADDRESS ON FILE |
| DELEON, IGNACIO F | ADDRESS ON FILE |
| DELEON, JUAN LORENZO | ADDRESS ON FILE |
| DELEON, ORLANDO JR | ADDRESS ON FILE |
| DELEON, RAMIRO SOLIS JR | ADDRESS ON FILE |
| DELEON, ROWENA B | ADDRESS ON FILE |
| DELEON, SERGIO CANTU | ADDRESS ON FILE |
| DELEON, VICTOR A | ADDRESS ON FILE |
| DELEON, VIRGINIA | ADDRESS ON FILE |
| DELEPINE, YVETTE M | ADDRESS ON FILE |
| DELERARIO, JOSEPH M | ADDRESS ON FILE |
| DELEZYNSKI, WOJCIECH | ADDRESS ON FILE |
| DELGADO, DAMON | ADDRESS ON FILE |
| DELGADO, DANIEL C | ADDRESS ON FILE |
| DELGADO, GRACIELA | ADDRESS ON FILE |
| DELGADO, LILLIAN | ADDRESS ON FILE |
| DELGADO, MARIE J | ADDRESS ON FILE |
| DELGADO, ROBERT | ADDRESS ON FILE |
| DELGADO, ROSE L | ADDRESS ON FILE |
| DELGADO, YOLANDA Y | ADDRESS ON FILE |
| DELGIORNO, DELORES F | ADDRESS ON FILE |
| DELGIORNO, MICHAEL T | ADDRESS ON FILE |
| DELGRECO, ANTHONY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DELGRECO, MICHAEL D | ADDRESS ON FILE |
| DELIA, DEBRA A | ADDRESS ON FILE |
| DELIA, JOAN Y | ADDRESS ON FILE |
| DELIAQUILA, EDMOND B | ADDRESS ON FILE |
| DELIKARIS, THALIS | ADDRESS ON FILE |
| DELIN, SATURNINO | ADDRESS ON FILE |
| DELIPETROS, THEODORE T | ADDRESS ON FILE |
| DELISE, CHARLOTTE D | ADDRESS ON FILE |
| DELISE, JOHN R | ADDRESS ON FILE |
| DELISI, DONALD C | ADDRESS ON FILE |
| DELISLE, LOUIS J | ADDRESS ON FILE |
| DELK, JAMES E III | ADDRESS ON FILE |
| DELL, DICK | ADDRESS ON FILE |
| DELL, JIM E | ADDRESS ON FILE |
| DELLA LANA, MARY R | ADDRESS ON FILE |
| DELLA VOLPE, GLORIA | ADDRESS ON FILE |
| DELLA VOLPE, GLORIA A | ADDRESS ON FILE |
| DELLACCIO, PATRICIA A | ADDRESS ON FILE |
| DELLACROSSE, CASEY R | ADDRESS ON FILE |
| DELLAMORE, PATRICK J | ADDRESS ON FILE |
| DELLASALA, DOMINICK | ADDRESS ON FILE |
| DELLAVOLPE, MADELINE R | ADDRESS ON FILE |
| DELLER, BRIAN R | ADDRESS ON FILE |
| DELLINGER, DAVID B | ADDRESS ON FILE |
| DELLON, ROBERT E | ADDRESS ON FILE |
| DELLORUSSO, MILDRED G | ADDRESS ON FILE |
| DELMAGE, BERTRAM F | ADDRESS ON FILE |
| DELMASTRO, GREGORY A | ADDRESS ON FILE |
| DELMASTRO, MARGHERITA | ADDRESS ON FILE |
| DELMASTRO, THOMAS | ADDRESS ON FILE |
| DELMENDO, FREDERICO M | ADDRESS ON FILE |
| DELMONTE, HELEN DEE | ADDRESS ON FILE |
| DELOE, SANDRA J | ADDRESS ON FILE |
| DELOERA, VIRGINIA R | ADDRESS ON FILE |
| DELONEY, CHARLES R | ADDRESS ON FILE |
| DELONG, BARBARA J | ADDRESS ON FILE |
| DELONG, JAMES L | ADDRESS ON FILE |
| DELONG, JIMMY D | ADDRESS ON FILE |
| DELONGCHAMP, DAVID | ADDRESS ON FILE |
| DELORENSO, VIRGINIA C | ADDRESS ON FILE |
| DELORENZO, ELEANOR | ADDRESS ON FILE |
| DELORENZO, JOHN J | ADDRESS ON FILE |
| DELOREY, TIMOTHY J | ADDRESS ON FILE |
| DELOS REYES, ELPIDIO U | ADDRESS ON FILE |
| DELOS SANTOS, PATRICK J | ADDRESS ON FILE |
| DELOS SANTOS, PEDRO | ADDRESS ON FILE |
| DELP, PATRICIA M | ADDRESS ON FILE |
| DELPRIOR, DENISE J | ADDRESS ON FILE |
| DELROSARIO ESPI, MARIA DAISY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DELROSARIO, MEDARDO Z | ADDRESS ON FILE |
| DELSANDRO, ANTHONY J | ADDRESS ON FILE |
| DELSENI, LOIS R R | ADDRESS ON FILE |
| DELSIGNORE, JOHN C | ADDRESS ON FILE |
| DELUCA, BARBARA A | ADDRESS ON FILE |
| DELUCA, BARBARA A | ADDRESS ON FILE |
| DELUCA, DIANE M | ADDRESS ON FILE |
| DELUCA, LYNDA | ADDRESS ON FILE |
| DELUCA, ROBERT W | ADDRESS ON FILE |
| DELUCA, VALERIE | ADDRESS ON FILE |
| DELUCA, VINCENT A | ADDRESS ON FILE |
| DELUCA, WILLIAM | ADDRESS ON FILE |
| DELUCA, WILLIAM C | ADDRESS ON FILE |
| DELUCIA, ELAINE S | ADDRESS ON FILE |
| DELUNA, CARLOS | ADDRESS ON FILE |
| DELUNA, DANILO M | ADDRESS ON FILE |
| DELUNA, R | ADDRESS ON FILE |
| DELVALLE, CARL E | ADDRESS ON FILE |
| DELVALLE, CYNTHIA | ADDRESS ON FILE |
| DELVALLE, EDUARDO N | ADDRESS ON FILE |
| DELVALLE, LOUISE T | ADDRESS ON FILE |
| DELVIN, DONALD L | ADDRESS ON FILE |
| DEMAFILES, QUIRICO C | ADDRESS ON FILE |
| DEMAGISTRIS, ANGELO G | ADDRESS ON FILE |
| DEMAGRI, JACQUELINE C | ADDRESS ON FILE |
| DEMAIO, ANNA E. | ADDRESS ON FILE |
| DEMARCO, CAROL A | ADDRESS ON FILE |
| DEMARCO, DOMINICK A | ADDRESS ON FILE |
| DEMARCO, MICHAEL J | ADDRESS ON FILE |
| DEMARCO, PAULINE M | ADDRESS ON FILE |
| DEMARE, CAROL A | ADDRESS ON FILE |
| DEMAREST, WILLIAM D | ADDRESS ON FILE |
| DEMARIA, THOMAS | ADDRESS ON FILE |
| DEMARIA, THOMAS J | ADDRESS ON FILE |
| DEMARIGNY, MARJORIE J | ADDRESS ON FILE |
| DEMARIS, BERT | ADDRESS ON FILE |
| DEMARTINO, ELAINE | ADDRESS ON FILE |
| DEMARTINO, LOUIS P | ADDRESS ON FILE |
| DEMASI, JOSEPH R | ADDRESS ON FILE |
| DEMATOS, JOSE M | ADDRESS ON FILE |
| DEMATTEIS, ARTHUR | ADDRESS ON FILE |
| DEMATTEO, DAMIAN M | ADDRESS ON FILE |
| DEMBER, DUANE | ADDRESS ON FILE |
| DEMBITZ, ADOLPH E | ADDRESS ON FILE |
| DEMBOSKI, SUZANNE | ADDRESS ON FILE |
| DEMBOSKY, WALTER J | ADDRESS ON FILE |
| DEMBOWSKI, JOSEPH S | ADDRESS ON FILE |
| DEMCHIK, CHARLES W | ADDRESS ON FILE |
| DEMCOE, GEORGIANNA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEMENNA, ALFRED G | ADDRESS ON FILE |
| DEMEO, ANTHONY D,JR | ADDRESS ON FILE |
| DEMEO, LENORE | ADDRESS ON FILE |
| DEMEO, RUDOLPH | ADDRESS ON FILE |
| DEMERS, DEIDRE K | ADDRESS ON FILE |
| DEMERS, THOMAS M | ADDRESS ON FILE |
| DEMETROPOULOS, HELENE | ADDRESS ON FILE |
| DEMETRY, LOUIS | ADDRESS ON FILE |
| DEMEURISSE, PAUL R | ADDRESS ON FILE |
| DEMIAN, ASHRAF | ADDRESS ON FILE |
| DEMIAN, GEORGE F | ADDRESS ON FILE |
| DEMITRACK, PAUL A | ADDRESS ON FILE |
| DEMITZ, JOHN ROBERTS | ADDRESS ON FILE |
| DEMMERT, MAUREEN J | ADDRESS ON FILE |
| DEMMLER, DEBORAH J | ADDRESS ON FILE |
| DEMMON, DANIELLE MARIE | ADDRESS ON FILE |
| DEMOND, SUZANNE B | ADDRESS ON FILE |
| DEMORO, MADELINE M | ADDRESS ON FILE |
| DEMORRIS, WILLIAM V | ADDRESS ON FILE |
| DEMOS, GREGORY | ADDRESS ON FILE |
| DEMOSS, OTTO D | ADDRESS ON FILE |
| DEMOTT, RICHARD G | ADDRESS ON FILE |
| DEMOTT, ROBERT T | ADDRESS ON FILE |
| DEMOTT, WILLIAM J | ADDRESS ON FILE |
| DEMPE, JOSEPH A | ADDRESS ON FILE |
| DEMPKOWSKI, RICHARD | ADDRESS ON FILE |
| DEMPSEY, DAVID DANNY | ADDRESS ON FILE |
| DEMPSEY, ELIZABETH L | ADDRESS ON FILE |
| DEMPSEY, HILARY M | ADDRESS ON FILE |
| DEMPSEY, JANICE M | ADDRESS ON FILE |
| DEMPSEY, MARK J | ADDRESS ON FILE |
| DEMPSEY, MARY ANN | ADDRESS ON FILE |
| DEMPSEY, MINNIE A | ADDRESS ON FILE |
| DEMPSEY, PHILLIP WAYNE | ADDRESS ON FILE |
| DEMPSEY, RAYMOND JOHN | ADDRESS ON FILE |
| DEMPSEY, SAMANTHA JO | ADDRESS ON FILE |
| DEMPSEY, STEPHEN B | ADDRESS ON FILE |
| DEMPSEY, THOMAS M | ADDRESS ON FILE |
| DEMPSTER, LAUREN A | ADDRESS ON FILE |
| DEMPSTER, MARLA A | ADDRESS ON FILE |
| DEMPSTER, ROBIN M | ADDRESS ON FILE |
| DEMPSY, DAVID R | ADDRESS ON FILE |
| DEMSKY, JOHN | ADDRESS ON FILE |
| DEMUND, ERIC | ADDRESS ON FILE |
| DEMYAN, DALE L | ADDRESS ON FILE |
| DENADAI, RONALD S | ADDRESS ON FILE |
| DENDOR, EDWIN H JR | ADDRESS ON FILE |
| DENE, PETER | ADDRESS ON FILE |
| DENFIP, TERRY L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENG, SHYANG-FENN | ADDRESS ON FILE |
| DENGLER, JEFFREY L | ADDRESS ON FILE |
| DENHAM, SCARLETT F | ADDRESS ON FILE |
| DENHARTOG, ROCKY L | ADDRESS ON FILE |
| DENICHILO, NICHOLAS M | ADDRESS ON FILE |
| DENIKE, ANTHONY C | ADDRESS ON FILE |
| DENIKE, JOHN C | ADDRESS ON FILE |
| DENINCASA, DOROTHY C | ADDRESS ON FILE |
| DENIS, RAYMOND L | ADDRESS ON FILE |
| DENISCO, CELESTE A | ADDRESS ON FILE |
| DENISSEN, STEVEN M | ADDRESS ON FILE |
| DENITHORNE, KENNETH E | ADDRESS ON FILE |
| DENKER, BERNARD L | ADDRESS ON FILE |
| DENKER, EDWARD P | ADDRESS ON FILE |
| DENMAN, FRANCIS BYRON | ADDRESS ON FILE |
| DENMARK, JOHN MICHAEL | ADDRESS ON FILE |
| DENMON, DWIGHT D | ADDRESS ON FILE |
| DENNEHY, THOMAS J | ADDRESS ON FILE |
| DENNEY, RONALD P | ADDRESS ON FILE |
| DENNIE, ROGER L | ADDRESS ON FILE |
| DENNIS, BRUCE E | ADDRESS ON FILE |
| DENNIS, CARL S | ADDRESS ON FILE |
| DENNIS, CASSANDRA L | ADDRESS ON FILE |
| DENNIS, ELBERT A | ADDRESS ON FILE |
| DENNIS, FLOYD EDDY | ADDRESS ON FILE |
| DENNIS, JAMES R | ADDRESS ON FILE |
| DENNIS, JOE BILL | ADDRESS ON FILE |
| DENNIS, JOSEPH E | ADDRESS ON FILE |
| DENNIS, KATHY ELLEN | ADDRESS ON FILE |
| DENNIS, MARK | ADDRESS ON FILE |
| DENNIS, MARK E | ADDRESS ON FILE |
| DENNISON, GERALD GORDON | ADDRESS ON FILE |
| DENNY, BURTON | ADDRESS ON FILE |
| DENNY, CLINTON S | ADDRESS ON FILE |
| DENNY, EDDY W | ADDRESS ON FILE |
| DENNY, HAROLD A | ADDRESS ON FILE |
| DENNY, PAULETTE | ADDRESS ON FILE |
| DENOIA, MAURA J | ADDRESS ON FILE |
| DENSMORE, ROSEANN V | ADDRESS ON FILE |
| DENSON, CHARLES E | ADDRESS ON FILE |
| DENSON, LEONIDAS L | ADDRESS ON FILE |
| DENSON, ROSE LYNE | ADDRESS ON FILE |
| DENTON, CHARLES F | ADDRESS ON FILE |
| DENTON, EDWARD G | ADDRESS ON FILE |
| DENTON, FREDERICK L | ADDRESS ON FILE |
| DENTON, JAKE B | ADDRESS ON FILE |
| DENTON, MELISSA A | ADDRESS ON FILE |
| DENTON, ROBERT L | ADDRESS ON FILE |
| DEOL, SATWANT S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEOLAPURE, VIJAYKUMAR G | ADDRESS ON FILE |
| DEOLAPURE, VIJAYKUYMAR G | ADDRESS ON FILE |
| DEON, WARD LEWIS | ADDRESS ON FILE |
| DEPACO, DAVID J | ADDRESS ON FILE |
| DEPALMA, ELISSA | ADDRESS ON FILE |
| DEPALMA, JOSEPH | ADDRESS ON FILE |
| DEPALO, CAROLYN A | ADDRESS ON FILE |
| DEPAULA ARIAS, HECTOR J | ADDRESS ON FILE |
| DEPERSIS, DIANE E | ADDRESS ON FILE |
| DEPIETRO, KATHRYN | ADDRESS ON FILE |
| DEPINERES, OSCAR D | ADDRESS ON FILE |
| DEPLAUTT, BRIAN T | ADDRESS ON FILE |
| DEPOALO, MARY | ADDRESS ON FILE |
| DEPOE, MARILYN MILLS | ADDRESS ON FILE |
| DEPOISTER, DAVID | ADDRESS ON FILE |
| DEPTULA, JOHN VINCENT | ADDRESS ON FILE |
| DEPUE, RONALD A | ADDRESS ON FILE |
| DEQUEBEC, JACQUELINE | ADDRESS ON FILE |
| DER, IRENE W | ADDRESS ON FILE |
| DERANGER, JAMES CHRISTOPHER | ADDRESS ON FILE |
| DERANIERI, BRUNETTE | ADDRESS ON FILE |
| DERAOHAN, THOMAS J | ADDRESS ON FILE |
| DERBONNE, DALE | ADDRESS ON FILE |
| DERBONNE, MARTIN L | ADDRESS ON FILE |
| DERBY, ARTHUR T | ADDRESS ON FILE |
| DERDEMEZIS, SPYROS S | ADDRESS ON FILE |
| DERETA, NICHOLAS STEVEN | ADDRESS ON FILE |
| DERFUS, FRANKLIN A | ADDRESS ON FILE |
| DERKS, CHERYL L | ADDRESS ON FILE |
| DERMACK, ROY | ADDRESS ON FILE |
| DEROCHE, GERALD J | ADDRESS ON FILE |
| DEROCHE, KAREN G | ADDRESS ON FILE |
| DEROCHE, WAYNE | ADDRESS ON FILE |
| DEROCHER, RENEE J | ADDRESS ON FILE |
| DEROSA, DONNA M | ADDRESS ON FILE |
| DEROSA, ROSE M | ADDRESS ON FILE |
| DEROSIER, DAVID D | ADDRESS ON FILE |
| DEROSIER, ROCKY | ADDRESS ON FILE |
| DEROSSI, MARC N | ADDRESS ON FILE |
| DEROUSH, MICHEL A | ADDRESS ON FILE |
| DERR, ELEANOR H | ADDRESS ON FILE |
| DERR, FRANK | ADDRESS ON FILE |
| DERRICK, ANNIE | ADDRESS ON FILE |
| DERRICK, JAMES M | ADDRESS ON FILE |
| DERRICK, RICHARD NEAL | ADDRESS ON FILE |
| DERRICK, STEVE C | ADDRESS ON FILE |
| DERRICK, WILLIAM R | ADDRESS ON FILE |
| DERRICKSON, JESSE E | ADDRESS ON FILE |
| DERRINGTON, LARA LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DERRY, GENE | ADDRESS ON FILE |
| DERRY, SHARON R | ADDRESS ON FILE |
| DERRYBERRY, JOHN A | ADDRESS ON FILE |
| DERTHICK, PATRICIA A | ADDRESS ON FILE |
| DERTKESOFF, GEORGE | ADDRESS ON FILE |
| DERVIN, IRENE | ADDRESS ON FILE |
| DERY, JO-ANN C | ADDRESS ON FILE |
| DERY, RAYMOND | ADDRESS ON FILE |
| DES HOTELS, PAUL D. | ADDRESS ON FILE |
| DESAI, BHARAT | ADDRESS ON FILE |
| DESAI, BHARAT | ADDRESS ON FILE |
| DESAI, CHANDRAKANT P | ADDRESS ON FILE |
| DESAI, DILIP | ADDRESS ON FILE |
| DESAI, DILIP R | ADDRESS ON FILE |
| DESAI, DILIP V | ADDRESS ON FILE |
| DESAI, DOLAT G | ADDRESS ON FILE |
| DESAI, HARENDRA G | ADDRESS ON FILE |
| DESAI, INDRAVADAN J | ADDRESS ON FILE |
| DESAI, INDU N | ADDRESS ON FILE |
| DESAI, JANUBHAI S | ADDRESS ON FILE |
| DESAI, KIRAN R | ADDRESS ON FILE |
| DESAI, KRASHNAKANT J | ADDRESS ON FILE |
| DESAI, LALIT N | ADDRESS ON FILE |
| DESAI, MAHENDRA J | ADDRESS ON FILE |
| DESAI, NAVINCHANDRA T | ADDRESS ON FILE |
| DESAI, PARESH A | ADDRESS ON FILE |
| DESAI, RAMESH K | ADDRESS ON FILE |
| DESAI, ROBIN B | ADDRESS ON FILE |
| DESAI, ROHITKUMAR N | ADDRESS ON FILE |
| DESAI, SADANAND S | ADDRESS ON FILE |
| DESAI, SATISH | ADDRESS ON FILE |
| DESAI, SUBHASCHANDRA S | ADDRESS ON FILE |
| DESAI, TARA K | ADDRESS ON FILE |
| DESAI, THAKOR | ADDRESS ON FILE |
| DESAI, USHAKANT C | ADDRESS ON FILE |
| DESALVO, BARBARA | ADDRESS ON FILE |
| DESANTI, JOSEPH | ADDRESS ON FILE |
| DESARMO, DAVID E | ADDRESS ON FILE |
| DESARMO, GARY D | ADDRESS ON FILE |
| DESARO, CIRO | ADDRESS ON FILE |
| DESBERG, WAYNE | ADDRESS ON FILE |
| DESCHAMBEAU, JOSEPH | ADDRESS ON FILE |
| DESCOURS, LUC A | ADDRESS ON FILE |
| DESCOVICH, DEREK W | ADDRESS ON FILE |
| DESEIFE, DOUGLAS M | ADDRESS ON FILE |
| DESGROTTES, DENISE | ADDRESS ON FILE |
| DESHEFY, THOMAS W | ADDRESS ON FILE |
| DESHMUKH, SUDHIR V | ADDRESS ON FILE |
| DESHOTELS, GEORGE W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DESHOTELS, TRUDY K | ADDRESS ON FILE |
| DESHPANDE, ASHOK B | ADDRESS ON FILE |
| DESHPANDE, MADHUKAR S | ADDRESS ON FILE |
| DESHPANDE, PETER | ADDRESS ON FILE |
| DESHPANDE, PETER | ADDRESS ON FILE |
| DESIERVI, FRANCESCA | ADDRESS ON FILE |
| DESIMONE, PAULA A | ADDRESS ON FILE |
| DESIMONE, PETER P | ADDRESS ON FILE |
| DESIMONE, TOM N | ADDRESS ON FILE |
| DESIR, EUGENE | ADDRESS ON FILE |
| DESMARAIS, PATRICIA A | ADDRESS ON FILE |
| DESMOND, GERARD | ADDRESS ON FILE |
| DESMOND, JOHN D | ADDRESS ON FILE |
| DESO, MATTHEW W | ADDRESS ON FILE |
| DESOUZA, RUDOLPH D | ADDRESS ON FILE |
| DESPIRITO, DEBORAH A | ADDRESS ON FILE |
| DESPIRITO, NICHOLAS | ADDRESS ON FILE |
| DESPIRITO, PHILIP | ADDRESS ON FILE |
| DESPOTOVICH, LINDA | ADDRESS ON FILE |
| DESROCHES, RICHARD | ADDRESS ON FILE |
| DESROCHES, ROGER | ADDRESS ON FILE |
| DESROSIERS, REMONA | ADDRESS ON FILE |
| DESSERT, STEVEN M | ADDRESS ON FILE |
| DESTEFAN, LORRAINE B | ADDRESS ON FILE |
| DESTEFANIS, LINDA J | ADDRESS ON FILE |
| DESTEFANIS, RONALD D | ADDRESS ON FILE |
| DESTEFANO, JOSEPH | ADDRESS ON FILE |
| DESTGERMAIN, SANDRA T | ADDRESS ON FILE |
| DESTINE, GERARD | ADDRESS ON FILE |
| DETAMBLE, PAUL A | ADDRESS ON FILE |
| DETHOMAS, JOANN T | ADDRESS ON FILE |
| DETILLIER, ELIZABETH M | ADDRESS ON FILE |
| DETILLIER, JOHN G JR | ADDRESS ON FILE |
| DETMER, ROBERT J | ADDRESS ON FILE |
| DETOMBEUR, CAROL A | ADDRESS ON FILE |
| DETOMMASO, RICHARD F | ADDRESS ON FILE |
| DETONE, ANGELO L | ADDRESS ON FILE |
| DETORRES, TORIBIO R | ADDRESS ON FILE |
| DETRICK, MICHAEL S | ADDRESS ON FILE |
| DETRICK, PHYLLIS M | ADDRESS ON FILE |
| DETTER, LLOYD J | ADDRESS ON FILE |
| DETTLING, EMILY K | ADDRESS ON FILE |
| DETTMERING, DOROTHY C | ADDRESS ON FILE |
| DETURRIS, ELIZABETH R | ADDRESS ON FILE |
| DEUTSCH, ALFRED M | ADDRESS ON FILE |
| DEUTSCH, DAVID J | ADDRESS ON FILE |
| DEUTSCH, ROBERT G | ADDRESS ON FILE |
| DEUTSCHER, SHELLEY L | ADDRESS ON FILE |
| DEVANE, YVETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEVANEY, KATHLEEN A | ADDRESS ON FILE |
| DEVANEY, MICHAEL T | ADDRESS ON FILE |
| DEVANEY, PATRICIA A | ADDRESS ON FILE |
| DEVANY, PAUL V | ADDRESS ON FILE |
| DEVARGAS, CESAR | ADDRESS ON FILE |
| DEVARIS, SPYRIDON | ADDRESS ON FILE |
| DEVEAUX, LEROY | ADDRESS ON FILE |
| DEVEGA, DEBORAH L | ADDRESS ON FILE |
| DEVENDORF, BRADLEY R | ADDRESS ON FILE |
| DEVENOITTIS, FRANCIS C | ADDRESS ON FILE |
| DEVERSON, HERMAN | ADDRESS ON FILE |
| DEVICTORIA, CASSIUS L | ADDRESS ON FILE |
| DEVILLA, ROMEO A | ADDRESS ON FILE |
| DEVIN, DENNIS J | ADDRESS ON FILE |
| DEVINE, JACQUELINE M | ADDRESS ON FILE |
| DEVINE, KAREN P | ADDRESS ON FILE |
| DEVINE, KENNETH O | ADDRESS ON FILE |
| DEVINE, LEO V | ADDRESS ON FILE |
| DEVINE, LONNIE H | ADDRESS ON FILE |
| DEVINE, THOMAS R | ADDRESS ON FILE |
| DEVINEY, KENNETH B | ADDRESS ON FILE |
| DEVINNEY, VIVIEN S | ADDRESS ON FILE |
| DEVINS, BRIAN LYNN | ADDRESS ON FILE |
| DEVINS, MARY URSULA | ADDRESS ON FILE |
| DEVITA, ROLAND | ADDRESS ON FILE |
| DEVITERI, HORACIO SAENZ | ADDRESS ON FILE |
| DEVITO, ANGELO | ADDRESS ON FILE |
| DEVITO, MICHAEL A | ADDRESS ON FILE |
| DEVITO, STEVEN A | ADDRESS ON FILE |
| DEVLIN, BARBARA J | ADDRESS ON FILE |
| DEVLIN, JOAN E | ADDRESS ON FILE |
| DEVLIN, JOSEPH J | ADDRESS ON FILE |
| DEVLIN, ROBERT | ADDRESS ON FILE |
| DEVOE, KARL A | ADDRESS ON FILE |
| DEVOIR, ROD | ADDRESS ON FILE |
| DEVONISH, CHARLENE | ADDRESS ON FILE |
| DEVORA, LOVELL A | ADDRESS ON FILE |
| DEVORAK, JEFF | ADDRESS ON FILE |
| DEVORE, CLYDE W | ADDRESS ON FILE |
| DEVORE, FOREST | ADDRESS ON FILE |
| DEVORSKE, JULIUS J | ADDRESS ON FILE |
| DEVOY, EUGENE F | ADDRESS ON FILE |
| DEVRIES, MAX A | ADDRESS ON FILE |
| DEW, JESSE | ADDRESS ON FILE |
| DEW, SEAN M | ADDRESS ON FILE |
| DEW, WALTER R | ADDRESS ON FILE |
| DEWALLMALEFYT, SANDRA | ADDRESS ON FILE |
| DEWALT, ANDREW JOHN | ADDRESS ON FILE |
| DEWBERRY, FLORENCE W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEWBERRY, RAYMOND A | ADDRESS ON FILE |
| DEWEBER, JIMMY R | ADDRESS ON FILE |
| DEWENDER, HARRY J | ADDRESS ON FILE |
| DEWEY, GLENN R | ADDRESS ON FILE |
| DEWEY, JERRY W | ADDRESS ON FILE |
| DEWEY, MARY J | ADDRESS ON FILE |
| DEWEY, TERRANCE S | ADDRESS ON FILE |
| DEWHURST, WILLIAM G | ADDRESS ON FILE |
| DEWITT, EUGENE V | ADDRESS ON FILE |
| DEWITT, STEPHANIE A | ADDRESS ON FILE |
| DEWITTE, MERINA M | ADDRESS ON FILE |
| DEWOLF, CURT W | ADDRESS ON FILE |
| DEXTER, CHARLES EDWARD | ADDRESS ON FILE |
| DEXTER, FREDIA T | ADDRESS ON FILE |
| DEXTER, WANDA MAE | ADDRESS ON FILE |
| DEY, AMIYA K | ADDRESS ON FILE |
| DEY, PIJUSH K | ADDRESS ON FILE |
| DEY, SWAPAN K | ADDRESS ON FILE |
| DEY, UPAMA | ADDRESS ON FILE |
| DEYBARRONDO, THERESA A | ADDRESS ON FILE |
| DEYO, DAVID J | ADDRESS ON FILE |
| DEYO, DONALD B | ADDRESS ON FILE |
| DEYO, STEVEN H | ADDRESS ON FILE |
| DEYOUNG, STEVAN BRUTON | ADDRESS ON FILE |
| DEZAO, GARY | ADDRESS ON FILE |
| DEZEGO, VIOLA | ADDRESS ON FILE |
| DHALL, MANOJ KUMAR | ADDRESS ON FILE |
| DHALWALA, ASHWANI K | ADDRESS ON FILE |
| DHALWALA, ASHWANI K | ADDRESS ON FILE |
| DHAR, OMKAR N | ADDRESS ON FILE |
| DHARMANI, ASHOK K | ADDRESS ON FILE |
| DHOLAKIA, MAIDUTT P | ADDRESS ON FILE |
| DHORAJIA, PRABHUDAS L | ADDRESS ON FILE |
| DI BUBUO, JOE | ADDRESS ON FILE |
| DI CESARE, DAVID J | ADDRESS ON FILE |
| DI DOMENICO, DOMINICK F | ADDRESS ON FILE |
| DI GIACOMO, FRANK A | ADDRESS ON FILE |
| DI GIOVANNI, JOANNE | ADDRESS ON FILE |
| DIAMANT, LAURA J | ADDRESS ON FILE |
| DIAMOND, BARRY | ADDRESS ON FILE |
| DIAMOND, BRIAN | ADDRESS ON FILE |
| DIAMOND, CLAUDIA | ADDRESS ON FILE |
| DIAMOND, CLUADIA | ADDRESS ON FILE |
| DIAMOND, ELISSA L | ADDRESS ON FILE |
| DIAMOND, EUGENE S | ADDRESS ON FILE |
| DIAMOND, FRANCES | ADDRESS ON FILE |
| DIAMOND, JAMES W | ADDRESS ON FILE |
| DIAMOND, JOSEPH E | ADDRESS ON FILE |
| DIAMOND, LUCILLE R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIAMOND, ROBERT W | ADDRESS ON FILE |
| DIAMOND, ROCHELLE | ADDRESS ON FILE |
| DIAMOND, STEVEN E | ADDRESS ON FILE |
| DIANA, BARBARA J | ADDRESS ON FILE |
| DIANTONIO, KATHY K | ADDRESS ON FILE |
| DIAZ, ADRIANA M | ADDRESS ON FILE |
| DIAZ, ALFONSO | ADDRESS ON FILE |
| DIAZ, ANTONIO | ADDRESS ON FILE |
| DIAZ, ARMANDO L | ADDRESS ON FILE |
| DIAZ, ARTHUR R | ADDRESS ON FILE |
| DIAZ, ARTURO D | ADDRESS ON FILE |
| DIAZ, BLANCA I | ADDRESS ON FILE |
| DIAZ, CARLOS | ADDRESS ON FILE |
| DIAZ, DANIEL | ADDRESS ON FILE |
| DIAZ, EUSEBIO C | ADDRESS ON FILE |
| DIAZ, FILOMENO G | ADDRESS ON FILE |
| DIAZ, INES C | ADDRESS ON FILE |
| DIAZ, IRENE APARICIO | ADDRESS ON FILE |
| DIAZ, JAIME B | ADDRESS ON FILE |
| DIAZ, JOE NASARIO JR | ADDRESS ON FILE |
| DIAZ, JOSE | ADDRESS ON FILE |
| DIAZ, JOSE A | ADDRESS ON FILE |
| DIAZ, JOSE R | ADDRESS ON FILE |
| DIAZ, JOSEPH M | ADDRESS ON FILE |
| DIAZ, JUAN C | ADDRESS ON FILE |
| DIAZ, JUAN R | ADDRESS ON FILE |
| DIAZ, LAURA J | ADDRESS ON FILE |
| DIAZ, LEONARD | ADDRESS ON FILE |
| DIAZ, MARIA | ADDRESS ON FILE |
| DIAZ, MARIO | ADDRESS ON FILE |
| DIAZ, MAUREEN E | ADDRESS ON FILE |
| DIAZ, NANCY R | ADDRESS ON FILE |
| DIAZ, RAFAEL | ADDRESS ON FILE |
| DIAZ, RICARDO | ADDRESS ON FILE |
| DIAZ, SANDRA L | ADDRESS ON FILE |
| DIAZ, VIRGINIA A | ADDRESS ON FILE |
| DIAZ, WALTER | ADDRESS ON FILE |
| DIBARI, ANTHONY E | ADDRESS ON FILE |
| DIBARI, ROBIN M | ADDRESS ON FILE |
| DIBBLE, JAMES A | ADDRESS ON FILE |
| DIBELLA, LUCY | ADDRESS ON FILE |
| DIBELLO, JOAN D | ADDRESS ON FILE |
| DIBENEDETTO, JOSEPH N | ADDRESS ON FILE |
| DIBENEDETTO, JOSEPH N | ADDRESS ON FILE |
| DIBENEDETTO, JOSEPHINE | ADDRESS ON FILE |
| DIBENEDETTO, PHILIP A | ADDRESS ON FILE |
| DIBIASE, DIANNE L | ADDRESS ON FILE |
| DIBIASI, JOHN B | ADDRESS ON FILE |
| DIBLASI, THEODORE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DICAIRANO, VINCENT | ADDRESS ON FILE |
| DICARLO, MICHAEL R | ADDRESS ON FILE |
| DICECCA, JOSEPH D | ADDRESS ON FILE |
| DICEMBRE, NANCY | ADDRESS ON FILE |
| DICER, HAROLD FRANKLIN II | ADDRESS ON FILE |
| DICESARE, ANTOINETTE E | ADDRESS ON FILE |
| DICIANNI, MICHAEL J | ADDRESS ON FILE |
| DICIC, ZORAN | ADDRESS ON FILE |
| DICK, ERNEST R | ADDRESS ON FILE |
| DICK, GLORIA L | ADDRESS ON FILE |
| DICK, KEVIN J | ADDRESS ON FILE |
| DICK, LARRY | ADDRESS ON FILE |
| DICK, STEPHEN T | ADDRESS ON FILE |
| DICK, STEVEN C | ADDRESS ON FILE |
| DICKEN, JACQUELINE T | ADDRESS ON FILE |
| DICKEN, SCOTTY R | ADDRESS ON FILE |
| DICKENS, HENRY THOMAS JR | ADDRESS ON FILE |
| DICKENS, KATHY L | ADDRESS ON FILE |
| DICKENS, LESLIE L | ADDRESS ON FILE |
| DICKENS, THOMAS M | ADDRESS ON FILE |
| DICKENS, WILLIAM L | ADDRESS ON FILE |
| DICKENSON, MARTY JAY | ADDRESS ON FILE |
| DICKERSON, HARRY L | ADDRESS ON FILE |
| DICKERSON, JEFF | ADDRESS ON FILE |
| DICKERSON, JEFFERSON W | ADDRESS ON FILE |
| DICKERSON, JEFFERY L | ADDRESS ON FILE |
| DICKERSON, JOHN C JR | ADDRESS ON FILE |
| DICKERSON, ROBERT | ADDRESS ON FILE |
| DICKEY, CHARLES ALTON SR | ADDRESS ON FILE |
| DICKEY, DAVID G | ADDRESS ON FILE |
| DICKEY, DONNA A | ADDRESS ON FILE |
| DICKEY, JUSTIN CLINE | ADDRESS ON FILE |
| DICKEY, RICHARD C | ADDRESS ON FILE |
| DICKEY, RICKEY | ADDRESS ON FILE |
| DICKEY, WILLIAM EDWARD STEPHEN | ADDRESS ON FILE |
| DICKINSON, KAY L | ADDRESS ON FILE |
| DICKINSON, REBECCA J | ADDRESS ON FILE |
| DICKMAN, IRWIN S | ADDRESS ON FILE |
| DICKMAN, MARK | ADDRESS ON FILE |
| DICKSON, ASHLEY | ADDRESS ON FILE |
| DICKSON, BILLY M | ADDRESS ON FILE |
| DICKSON, CARLA L | ADDRESS ON FILE |
| DICKSON, CAROLINE D | ADDRESS ON FILE |
| DICKSON, DAVID L | ADDRESS ON FILE |
| DICKSON, DICKIE LEE | ADDRESS ON FILE |
| DICKSON, JANET D | ADDRESS ON FILE |
| DICKSON, LARRY KEITH | ADDRESS ON FILE |
| DICKSON, LOLYNE A | ADDRESS ON FILE |
| DICKSON, MARTHA JO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DICKSON, RICHARD M | ADDRESS ON FILE |
| DICKSON, RICHARD P | ADDRESS ON FILE |
| DICKSON, RONALD L | ADDRESS ON FILE |
| DICKSON, SANDY | ADDRESS ON FILE |
| DICLARO, JOSEPH W | ADDRESS ON FILE |
| DIDERICKSEN, DANO DEEN | ADDRESS ON FILE |
| DIDES, SAMEH E | ADDRESS ON FILE |
| DIDIEGO, MICHAEL E | ADDRESS ON FILE |
| DIDOMIZIO, MICHAEL | ADDRESS ON FILE |
| DIDONATO, ROBERT | ADDRESS ON FILE |
| DIDONATO, SHELLEY A | ADDRESS ON FILE |
| DIDRIKSEN, CALEB | ADDRESS ON FILE |
| DIEBER, FRANCIS G | ADDRESS ON FILE |
| DIECIDUE, LORRAINE D | ADDRESS ON FILE |
| DIEDRICH, KURT L | ADDRESS ON FILE |
| DIEGNAN, KEVIN T | ADDRESS ON FILE |
| DIEHL, JEANETTE L | ADDRESS ON FILE |
| DIEHL, JOHN | ADDRESS ON FILE |
| DIEHL, JOHN P | ADDRESS ON FILE |
| DIEHL, ROBERT JAY | ADDRESS ON FILE |
| DIEHL, ROBERT JAY JR | ADDRESS ON FILE |
| DIEHM, KATHY L | ADDRESS ON FILE |
| DIEHM, KATHY L | ADDRESS ON FILE |
| DIEHM, ROBERT G | ADDRESS ON FILE |
| DIEKMANN, JAMES E | ADDRESS ON FILE |
| DIEM, EDWARD H | ADDRESS ON FILE |
| DIEMERT, LOIS K | ADDRESS ON FILE |
| DIENER, RICHARD L | ADDRESS ON FILE |
| DIER, TERRY | ADDRESS ON FILE |
| DIER, TIM D | ADDRESS ON FILE |
| DIERKAR, GERARD J | ADDRESS ON FILE |
| DIERKSEN, LEO A | ADDRESS ON FILE |
| DIESNER, DEAN DAVID | ADDRESS ON FILE |
| DIESTEL, KLAUS A | ADDRESS ON FILE |
| DIETER, JAGER E | ADDRESS ON FILE |
| DIETER, KRISTOFFER KENNETH | ADDRESS ON FILE |
| DIETERICH, EDWIN | ADDRESS ON FILE |
| DIETERICH, ERNEST W | ADDRESS ON FILE |
| DIETRICH, RICHARD | ADDRESS ON FILE |
| DIETSCHE, STEPHEN | ADDRESS ON FILE |
| DIETTE, NORMAN B | ADDRESS ON FILE |
| DIETZ, DALE A | ADDRESS ON FILE |
| DIETZ, ERIC JAMES ANTHONY | ADDRESS ON FILE |
| DIETZ, KRISTIN A | ADDRESS ON FILE |
| DIETZ, MARY C | ADDRESS ON FILE |
| DIETZ, MICHAEL L | ADDRESS ON FILE |
| DIETZ, NANCY J | ADDRESS ON FILE |
| DIETZ, ROBERT | ADDRESS ON FILE |
| DIETZ, WILLARD L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIFEDELE, RICHARD B | ADDRESS ON FILE |
| DIFFEE, CHERYLL J | ADDRESS ON FILE |
| DIFFENDAFFER, GERALD | ADDRESS ON FILE |
| DIFFLEY, FRANK J | ADDRESS ON FILE |
| DIFFLEY, FRANK J | ADDRESS ON FILE |
| DIFILIPPO, ANTHONY J | ADDRESS ON FILE |
| DIFORTE, LOUIS L | ADDRESS ON FILE |
| DIFRANCO, EDWARD | ADDRESS ON FILE |
| DIFRANCO, MARY J | ADDRESS ON FILE |
| DIFRISCO, DENNIS | ADDRESS ON FILE |
| DIGGS, CAROLYN D | ADDRESS ON FILE |
| DIGGS, HARVEY E | ADDRESS ON FILE |
| DIGIACOMO, JOSEPH | ADDRESS ON FILE |
| DIGIACOMO, RAYMOND J | ADDRESS ON FILE |
| DIGIACOMO, RICHARD B | ADDRESS ON FILE |
| DIGIARO, PAT J | ADDRESS ON FILE |
| DIGIESI, DOMINIC | ADDRESS ON FILE |
| DIGIOIA, ADELE M | ADDRESS ON FILE |
| DIGIOVANNI, CORINNA L | ADDRESS ON FILE |
| DIGIOVANNI, FELIX V | ADDRESS ON FILE |
| DIGIOVANNI, RONALD THOMAS | ADDRESS ON FILE |
| DIGIOVANNI, SUSIE | ADDRESS ON FILE |
| DIGIOVANNI, VINCENT | ADDRESS ON FILE |
| DIGIROLOMO, CAROL A | ADDRESS ON FILE |
| DIGIROLOMO, SALVATORE J | ADDRESS ON FILE |
| DIGRAZIA, FRANK G | ADDRESS ON FILE |
| DIGREGORIO, ANNA T | ADDRESS ON FILE |
| DIGUGLIELMO, DORIS H | ADDRESS ON FILE |
| DIJOUR, VICTOR I | ADDRESS ON FILE |
| DILACIO, ROSEMARY A | ADDRESS ON FILE |
| DILANCO, MARIA E | ADDRESS ON FILE |
| DILAPI, ANTHONY | ADDRESS ON FILE |
| DILEGGE, PETER | ADDRESS ON FILE |
| DILEONARDO, SALVATORE D | ADDRESS ON FILE |
| DILIBERTO, MARYANN | ADDRESS ON FILE |
| DILL, DAVID R | ADDRESS ON FILE |
| DILL, GEORGE L | ADDRESS ON FILE |
| DILL, RALPH PAUL | ADDRESS ON FILE |
| DILL, RANDY LEE | ADDRESS ON FILE |
| DILL, RANDY LEE | ADDRESS ON FILE |
| DILL, WAYNE E | ADDRESS ON FILE |
| DILLARD, CLIFFORD S | ADDRESS ON FILE |
| DILLARD, JEREMY DEAN | ADDRESS ON FILE |
| DILLARD, MARSHALL JOE | ADDRESS ON FILE |
| DILLARD, MEGAN L | ADDRESS ON FILE |
| DILLARD, SHERMON | ADDRESS ON FILE |
| DILLARD, WAYNE EUGENE | ADDRESS ON FILE |
| DILLARD, WILLIAM J | ADDRESS ON FILE |
| DILLENDER, JOSHUA MCCLAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DILLESHAW, CHARLES E | ADDRESS ON FILE |
| DILLIN, ROBERT L | ADDRESS ON FILE |
| DILLINGER, DEAN C | ADDRESS ON FILE |
| DILLON, CATHALEEN | ADDRESS ON FILE |
| DILLON, CHARLES L | ADDRESS ON FILE |
| DILLON, FRANK S | ADDRESS ON FILE |
| DILLON, KERRY | ADDRESS ON FILE |
| DILLON, MARIE S | ADDRESS ON FILE |
| DILLON, PATRICK B | ADDRESS ON FILE |
| DILLON, PATRICK J | ADDRESS ON FILE |
| DILLON, PATRICK W | ADDRESS ON FILE |
| DILLON, WILLIAM P | ADDRESS ON FILE |
| DILLOW, ANNE E | ADDRESS ON FILE |
| DILLOW, PATRICIA R | ADDRESS ON FILE |
| DILLS, BRENDA V | ADDRESS ON FILE |
| DILLUVIO, MADELINE M | ADDRESS ON FILE |
| DILLWORTH, TERRI B | ADDRESS ON FILE |
| DILORENZO, ANGELA D | ADDRESS ON FILE |
| DILORENZO, ANTHONY D | ADDRESS ON FILE |
| DILORENZO, JOAN | ADDRESS ON FILE |
| DILTHEY, LEE M | ADDRESS ON FILE |
| DILWORTH, BEN W | ADDRESS ON FILE |
| DILWORTH, EDWARD L | ADDRESS ON FILE |
| DIMACULANGAN, PEDRO L | ADDRESS ON FILE |
| DIMACULANGAN, RAMONA A | ADDRESS ON FILE |
| DIMAGGIO, DAMIEN MICHAEL | ADDRESS ON FILE |
| DIMARCANTONIO, JOSEPH G | ADDRESS ON FILE |
| DIMARCO, CIRO J | ADDRESS ON FILE |
| DIMARCO, ROSE | ADDRESS ON FILE |
| DIMARIA, GERALDINE | ADDRESS ON FILE |
| DIMARTINI, FRANK J | ADDRESS ON FILE |
| DIMAS, NETZAHUALCOY D | ADDRESS ON FILE |
| DIMATTEO, JACK F | ADDRESS ON FILE |
| DIMAURO, JUSTINE E | ADDRESS ON FILE |
| DIMENT, BARBARA E | ADDRESS ON FILE |
| DIMICELI, ANGELO | ADDRESS ON FILE |
| DIMILTE, ALISON | ADDRESS ON FILE |
| DIMILTE, JOHN | ADDRESS ON FILE |
| DIMILTE, WALTER | ADDRESS ON FILE |
| DIMINICH, BRUNO | ADDRESS ON FILE |
| DIMINO, CHARLES | ADDRESS ON FILE |
| DIMINO, ELIZABETH E | ADDRESS ON FILE |
| DIMITRIADIS, JIM | ADDRESS ON FILE |
| DIMITROFF, JOHN MICHAEL | ADDRESS ON FILE |
| DIMLER, JUDITH M | ADDRESS ON FILE |
| DIMODICA, CONSTANCE F | ADDRESS ON FILE |
| DIMON, ALFRED F | ADDRESS ON FILE |
| DIMOND, MATTHEW LEN | ADDRESS ON FILE |
| DIMOND, RICHARD L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIMOPOULOS, PANAGIOTIS V | ADDRESS ON FILE |
| DIMPEL, DONALD W | ADDRESS ON FILE |
| DINAN, HAROLD D | ADDRESS ON FILE |
| DINAS, GEORGE C | ADDRESS ON FILE |
| DINATALE, ANTHONY J | ADDRESS ON FILE |
| DINATALE, JOHN A | ADDRESS ON FILE |
| DINCHONG, URSULA E | ADDRESS ON FILE |
| DINEEN, JOAN M | ADDRESS ON FILE |
| DINEHART, MARK | ADDRESS ON FILE |
| DINGER, HERBERT K | ADDRESS ON FILE |
| DINGFELDER, HENRY JR | ADDRESS ON FILE |
| DINGLE, CINDY | ADDRESS ON FILE |
| DINGMAN, TODD D | ADDRESS ON FILE |
| DINH, TAN M | ADDRESS ON FILE |
| DINICOLA, JOHN F | ADDRESS ON FILE |
| DINICOLA, PETER F | ADDRESS ON FILE |
| DINKEVICH, SOLOMON | ADDRESS ON FILE |
| DINKLE, DORENE A | ADDRESS ON FILE |
| DINKLER, ROBERT E | ADDRESS ON FILE |
| DINNEEN, JOSEPH R | ADDRESS ON FILE |
| DINOLFO, GAIL P | ADDRESS ON FILE |
| DINONNO, BARBARA | ADDRESS ON FILE |
| DINONNO, CARMINE | ADDRESS ON FILE |
| DINONNO, FREDRIC A | ADDRESS ON FILE |
| DINOTO, JOANNE | ADDRESS ON FILE |
| DINS, GAIL R | ADDRESS ON FILE |
| DINSTELL, FRED P | ADDRESS ON FILE |
| DIOKNO, CONRADO A | ADDRESS ON FILE |
| DION, LINDA J | ADDRESS ON FILE |
| DIONE, LUCINDA | ADDRESS ON FILE |
| DIONNE, TERRY A | ADDRESS ON FILE |
| DIORIO, ROSEMARY A | ADDRESS ON FILE |
| DIPAOLA, EUGENE F | ADDRESS ON FILE |
| DIPAOLA, FRANK J | ADDRESS ON FILE |
| DIPAOLA, JOSEPHINE M | ADDRESS ON FILE |
| DIPAOLA, RICHARD | ADDRESS ON FILE |
| DIPAOLO, LYNN | ADDRESS ON FILE |
| DIPAOLO, PATRICK J | ADDRESS ON FILE |
| DIPASQUA, ROBERT P | ADDRESS ON FILE |
| DIPASQUALE, DENNIS L | ADDRESS ON FILE |
| DIPASUPIL, SALVADOR B | ADDRESS ON FILE |
| DIPELINO, VIRGILIO D | ADDRESS ON FILE |
| DIPERL, PHILIP T | ADDRESS ON FILE |
| DIPERNA, MELANIE L | ADDRESS ON FILE |
| DIPIPPA, MICHAEL R | ADDRESS ON FILE |
| DIPNARINESINGH, ANDRE CURTIS | ADDRESS ON FILE |
| DIPPEL, CHARLOTTE M | ADDRESS ON FILE |
| DIPPRE, MARC A | ADDRESS ON FILE |
| DIRIENZO, JUNE L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIRIENZO, PHILIP A | ADDRESS ON FILE |
| DIRLAM, CORDELIA M | ADDRESS ON FILE |
| DIRLAM, ROBERT B | ADDRESS ON FILE |
| DIROCCO, EUGENE L | ADDRESS ON FILE |
| DIROCCO, JACQUELYN M | ADDRESS ON FILE |
| DISALLE, FRED F | ADDRESS ON FILE |
| DISALVO, THEODORE A | ADDRESS ON FILE |
| DISANTO, ALBERT | ADDRESS ON FILE |
| DISCORDIA, SHEILA | ADDRESS ON FILE |
| DISCORDIA, THOMAS | ADDRESS ON FILE |
| DISEDARE, GLORIA | ADDRESS ON FILE |
| DISHEN, MAX D | ADDRESS ON FILE |
| DISHER, RONALD O. | ADDRESS ON FILE |
| DISHEROON, JOHN ROBERT | ADDRESS ON FILE |
| DISHMAN, JESSICA LEE | ADDRESS ON FILE |
| DISIMONE, JUNE | ADDRESS ON FILE |
| DISMUKE, DONALD R | ADDRESS ON FILE |
| DISMUKE, GRACIE W | ADDRESS ON FILE |
| DISMUKE, STEVEN R | ADDRESS ON FILE |
| DISMUKE, SUSAN J | ADDRESS ON FILE |
| DISOSWAY, JOHN JUSTICE JR | ADDRESS ON FILE |
| DISPENZA, JOHN A | ADDRESS ON FILE |
| DISTASO, MARISSA | ADDRESS ON FILE |
| DISTEL, DAVID J | ADDRESS ON FILE |
| DISTEL, JULES D | ADDRESS ON FILE |
| DISTLER, DONALD E | ADDRESS ON FILE |
| DITARANTI, LISA A | ADDRESS ON FILE |
| DITCHAM, DAVID ALAN | ADDRESS ON FILE |
| DITOMMASO, STEVEN ANTHONY | ADDRESS ON FILE |
| DITOTA, SALVATORE J | ADDRESS ON FILE |
| DITTERLINE, RUSSEL L | ADDRESS ON FILE |
| DITTMAN, EARL C | ADDRESS ON FILE |
| DITTMAR, JOHN | ADDRESS ON FILE |
| DITTMAR, JOHN ARTHUR | ADDRESS ON FILE |
| DITTMAR, LEE A | ADDRESS ON FILE |
| DITTMAR, STEVEN J | ADDRESS ON FILE |
| DITTO, JERRY L | ADDRESS ON FILE |
| DITTRICH, ESTHER A | ADDRESS ON FILE |
| DITTRICH, HELEN V | ADDRESS ON FILE |
| DITULLIO, MIKE A | ADDRESS ON FILE |
| DITULLIO, ROSANNE | ADDRESS ON FILE |
| DIURNO, JOSEPH A | ADDRESS ON FILE |
| DIVECHA, VISHNU K | ADDRESS ON FILE |
| DIVENTURA, BRIAN A | ADDRESS ON FILE |
| DIVERS, TERESA | ADDRESS ON FILE |
| DIVIN, DIANE G | ADDRESS ON FILE |
| DIVIN, ROBERT | ADDRESS ON FILE |
| DIVINEY, EARL | ADDRESS ON FILE |
| DIVIRGILIO, DEBORAH A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIVITO, STEVEN T | ADDRESS ON FILE |
| DIVONE, LORETTA E | ADDRESS ON FILE |
| DIX, DONNA M | ADDRESS ON FILE |
| DIX, EUGENE F SR | ADDRESS ON FILE |
| DIX, G LEE | ADDRESS ON FILE |
| DIX, RICHARD F | ADDRESS ON FILE |
| DIX, VERDON L | ADDRESS ON FILE |
| DIXON, ANDREA JUSTINE | ADDRESS ON FILE |
| DIXON, BRYAN E | ADDRESS ON FILE |
| DIXON, CONNIE J | ADDRESS ON FILE |
| DIXON, FRAN R | ADDRESS ON FILE |
| DIXON, GREGORY F | ADDRESS ON FILE |
| DIXON, HENRY T | ADDRESS ON FILE |
| DIXON, J C | ADDRESS ON FILE |
| DIXON, JOHN D | ADDRESS ON FILE |
| DIXON, JULIE E | ADDRESS ON FILE |
| DIXON, KATHRYN S | ADDRESS ON FILE |
| DIXON, KIM L | ADDRESS ON FILE |
| DIXON, LEE M | ADDRESS ON FILE |
| DIXON, LEE R | ADDRESS ON FILE |
| DIXON, LEVERN | ADDRESS ON FILE |
| DIXON, MADELEINE C | ADDRESS ON FILE |
| DIXON, MARCIA E | ADDRESS ON FILE |
| DIXON, MARK S | ADDRESS ON FILE |
| DIXON, MICHAEL J | ADDRESS ON FILE |
| DIXON, MICHAEL L | ADDRESS ON FILE |
| DIXON, NATALIE M. | ADDRESS ON FILE |
| DIXON, RALPH C | ADDRESS ON FILE |
| DIXON, RALSTON R | ADDRESS ON FILE |
| DIXON, RICHARD C | ADDRESS ON FILE |
| DIXON, RICHARD DONALD | ADDRESS ON FILE |
| DIXON, ROBERT R | ADDRESS ON FILE |
| DIXON, SAMUEL L | ADDRESS ON FILE |
| DIXON, STEPHANIE | ADDRESS ON FILE |
| DIXON, STEVEN A | ADDRESS ON FILE |
| DIXON, TIMOTHY | ADDRESS ON FILE |
| DIXON, TIMOTHY H | ADDRESS ON FILE |
| DIXON, WAYNE A | ADDRESS ON FILE |
| DIXON-BUTLER, MARY L | ADDRESS ON FILE |
| DIXSON, RONNY LOUIS | ADDRESS ON FILE |
| DIZ, CARLOS V | ADDRESS ON FILE |
| DJAHANGUIRI, FARROKH | ADDRESS ON FILE |
| DJAVIDFAR, ALIREZA | ADDRESS ON FILE |
| DJOKIC, DANILO | ADDRESS ON FILE |
| DJORDJEVIC, SLOBODAN | ADDRESS ON FILE |
| DLABIK, ARNOLD JOHN | ADDRESS ON FILE |
| DLUG, CATHY L | ADDRESS ON FILE |
| DLUG, PATRICIA L | ADDRESS ON FILE |
| DLUGO, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DLUHOS, JULIE | ADDRESS ON FILE |
| DLUZNIEWSKI, WACLAW | ADDRESS ON FILE |
| DMYTRYSZYN, NICHOLAS | ADDRESS ON FILE |
| DO, ANDRE | ADDRESS ON FILE |
| DO, NAM | ADDRESS ON FILE |
| DOAN, DONALD SCOTT | ADDRESS ON FILE |
| DOBBINS, CHARLES M | ADDRESS ON FILE |
| DOBBINS, CHRISTOPHER W | ADDRESS ON FILE |
| DOBBINS, MELANIE K | ADDRESS ON FILE |
| DOBBINS, PETER R | ADDRESS ON FILE |
| DOBBINS, WILLIAM T | ADDRESS ON FILE |
| DOBBROW, KENNETH W | ADDRESS ON FILE |
| DOBBS, CHARLES H | ADDRESS ON FILE |
| DOBBS, DOUGLAS ROBERT | ADDRESS ON FILE |
| DOBBS, DUSTY D | ADDRESS ON FILE |
| DOBBS, JOHN E | ADDRESS ON FILE |
| DOBBS, LARRY | ADDRESS ON FILE |
| DOBBS, PAMALA F | ADDRESS ON FILE |
| DOBBS, ROBIN B | ADDRESS ON FILE |
| DOBBS, STEPHEN C | ADDRESS ON FILE |
| DOBER, ROBERT A | ADDRESS ON FILE |
| DOBEY, DAVID E | ADDRESS ON FILE |
| DOBIAS, STEPHEN | ADDRESS ON FILE |
| DOBRANSKY, MAUREEN A | ADDRESS ON FILE |
| DOBSACH, FRANCES R | ADDRESS ON FILE |
| DOBSON, WILLIAM J | ADDRESS ON FILE |
| DOBY, PAUL D | ADDRESS ON FILE |
| DOCKALL, BARB A | ADDRESS ON FILE |
| DOCKENS, CHARLES C | ADDRESS ON FILE |
| DOCKENS, TAMMY A | ADDRESS ON FILE |
| DOCKENS, WAYLON HUEY | ADDRESS ON FILE |
| DOCKERY, JOSEPH D | ADDRESS ON FILE |
| DOCKERY, KENNETH E | ADDRESS ON FILE |
| DOCKERY, LEONARD | ADDRESS ON FILE |
| DOCKTOR, MICHAEL WAYNE | ADDRESS ON FILE |
| DODD, ALBERT A | ADDRESS ON FILE |
| DODD, DAVID H | ADDRESS ON FILE |
| DODD, DENIS F | ADDRESS ON FILE |
| DODD, DENNIS B | ADDRESS ON FILE |
| DODD, HERMAN F | ADDRESS ON FILE |
| DODD, JOSEPH GLENN | ADDRESS ON FILE |
| DODD, KEITH P | ADDRESS ON FILE |
| DODD, KENNETH | ADDRESS ON FILE |
| DODD, KENNETH M JR | ADDRESS ON FILE |
| DODD, KENNETH MIKE JR | ADDRESS ON FILE |
| DODD, RICK C | ADDRESS ON FILE |
| DODD, ROBERT B | ADDRESS ON FILE |
| DODD, SAMUEL L | ADDRESS ON FILE |
| DODD, WILLIAM M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DODDS, DAVID | ADDRESS ON FILE |
| DODDS, HARVEY FARRELL JR | ADDRESS ON FILE |
| DODDS, JOHNNY MARION | ADDRESS ON FILE |
| DODDS, KAREN SUE | ADDRESS ON FILE |
| DODDS, ROBERT | ADDRESS ON FILE |
| DODDS, ROBERT A | ADDRESS ON FILE |
| DODDS, RONNIE D | ADDRESS ON FILE |
| DODDS, SHANNON | ADDRESS ON FILE |
| DODDS, THOMAS H | ADDRESS ON FILE |
| DODDY, GEORGE M | ADDRESS ON FILE |
| DODDY, ROGER W | ADDRESS ON FILE |
| DODGE, DONALD WAYNE | ADDRESS ON FILE |
| DODGE, KENNETH C | ADDRESS ON FILE |
| DODGE, ROBERT L | ADDRESS ON FILE |
| DODGE, TINA GAIL | ADDRESS ON FILE |
| DODGE, WANDA MAE | ADDRESS ON FILE |
| DODGEN, ALLEN GRANTHAM | ADDRESS ON FILE |
| DODGEN, SHEILA DENISE | ADDRESS ON FILE |
| DODSON, EDGAR D | ADDRESS ON FILE |
| DODSON, F AARON | ADDRESS ON FILE |
| DODSON, GARY A | ADDRESS ON FILE |
| DODSON, HARVEY W | ADDRESS ON FILE |
| DODSON, JAMES | ADDRESS ON FILE |
| DODSON, KENNETH D | ADDRESS ON FILE |
| DODSON, KEVIN EDWARD | ADDRESS ON FILE |
| DODSON, TERESSA | ADDRESS ON FILE |
| DODSON-THOMAS, CONSTANCE | ADDRESS ON FILE |
| DOEBERT, DAVID S | ADDRESS ON FILE |
| DOELITSCH, EDGAR | ADDRESS ON FILE |
| DOELKER, JOSEPH C | ADDRESS ON FILE |
| DOELLE, BRYAN M | ADDRESS ON FILE |
| DOERGE, MAX H | ADDRESS ON FILE |
| DOERING, DALE | ADDRESS ON FILE |
| DOERING, KAY L | ADDRESS ON FILE |
| DOERING, LYNN MARIE | ADDRESS ON FILE |
| DOERING, THOMAS W | ADDRESS ON FILE |
| DOERRLER, ROBERT FREDERICK | ADDRESS ON FILE |
| DOFFLEMEYER, LEE ANTHONY | ADDRESS ON FILE |
| DOGGETT, DENVER ALEXANDER JR | ADDRESS ON FILE |
| DOGGETT, STEVEN M | ADDRESS ON FILE |
| DOGRA, NARINDER | ADDRESS ON FILE |
| DOHERTY, EDWARD F | ADDRESS ON FILE |
| DOHERTY, LAURA J | ADDRESS ON FILE |
| DOHN, JOHN MICHAEL | ADDRESS ON FILE |
| DOHNALIK, EDWARD | ADDRESS ON FILE |
| DOHNALIK, GEORGE RAYMOND | ADDRESS ON FILE |
| DOHNER, PAMELA N | ADDRESS ON FILE |
| DOIRON, DENNIS R | ADDRESS ON FILE |
| DOIRON, JOHN B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOKEY, MATTHEW PAUL | ADDRESS ON FILE |
| DOLAINSKI, ELEEN | ADDRESS ON FILE |
| DOLAN, CHARLES V | ADDRESS ON FILE |
| DOLAN, CHARLES V | ADDRESS ON FILE |
| DOLAN, GEORGE B | ADDRESS ON FILE |
| DOLAN, GERALDINE A | ADDRESS ON FILE |
| DOLAN, KATHERINE R | ADDRESS ON FILE |
| DOLAN, LARRY J | ADDRESS ON FILE |
| DOLAN, LAUREEN A | ADDRESS ON FILE |
| DOLAN, MARGARET M | ADDRESS ON FILE |
| DOLAN, MICHAEL FRANCIS JR | ADDRESS ON FILE |
| DOLASHEWICH, BERNICE M | ADDRESS ON FILE |
| DOLCIMASCOLO, MADELINE | ADDRESS ON FILE |
| DOLDERER, ALISSA N | ADDRESS ON FILE |
| DOLDERER, GARTH | ADDRESS ON FILE |
| DOLE, JOHN N | ADDRESS ON FILE |
| DOLE, THOMAS WILLIAM | ADDRESS ON FILE |
| DOLGER, MARIE | ADDRESS ON FILE |
| DOLGY, ALEXANDER | ADDRESS ON FILE |
| DOLHANCEY, WILLIAM F | ADDRESS ON FILE |
| DOLINICK, EMMA B | ADDRESS ON FILE |
| DOLJAC, MARK F | ADDRESS ON FILE |
| DOLLAHITE, HOLLY R | ADDRESS ON FILE |
| DOLLAR, RICKY A | ADDRESS ON FILE |
| DOLLE, AUGUST R | ADDRESS ON FILE |
| DOLPH, PETER A | ADDRESS ON FILE |
| DOLUCA, KUTLU E | ADDRESS ON FILE |
| DOMAL, ROBERT M | ADDRESS ON FILE |
| DOMANGUE, CHEYRL | ADDRESS ON FILE |
| DOMANICO, DOMINICK | ADDRESS ON FILE |
| DOMASICA, WILLIAM J | ADDRESS ON FILE |
| DOMB, ESTHER | ADDRESS ON FILE |
| DOMBROSKI, KAREN | ADDRESS ON FILE |
| DOMBROWSKI, DAVID | ADDRESS ON FILE |
| DOMBROWSKI, DONNA J | ADDRESS ON FILE |
| DOMBROWSKI, GERARD D | ADDRESS ON FILE |
| DOMECK, CHARLES R | ADDRESS ON FILE |
| DOMEN, BRUCE EDWARD JR | ADDRESS ON FILE |
| DOMENECH, EDELIO | ADDRESS ON FILE |
| DOMENECH, EDELIO J | ADDRESS ON FILE |
| DOMENGEAOX, JUANITA D | ADDRESS ON FILE |
| DOMENICK, THERESA M | ADDRESS ON FILE |
| DOMENICO, JOHN B | ADDRESS ON FILE |
| DOMEREGO, JEAN L | ADDRESS ON FILE |
| DOMICO, JAMES DALE | ADDRESS ON FILE |
| DOMILSKI, MARGARET | ADDRESS ON FILE |
| DOMINGO, PEETER | ADDRESS ON FILE |
| DOMINGUE, JEFF | ADDRESS ON FILE |
| DOMINGUE, ROGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOMINGUE, RONALD J. | ADDRESS ON FILE |
| DOMINGUES, ALPHEE J | ADDRESS ON FILE |
| DOMINGUES, ROY | ADDRESS ON FILE |
| DOMINGUEZ, CARLOS N | ADDRESS ON FILE |
| DOMINGUEZ, CHARLES E | ADDRESS ON FILE |
| DOMINGUEZ, DANIEL | ADDRESS ON FILE |
| DOMINGUEZ, DANIEL | ADDRESS ON FILE |
| DOMINGUEZ, FIDEL M | ADDRESS ON FILE |
| DOMINGUEZ, HUGO G | ADDRESS ON FILE |
| DOMINGUEZ, JEANNE | ADDRESS ON FILE |
| DOMINGUEZ, JIMMY SANTIAGO | ADDRESS ON FILE |
| DOMINGUEZ, JOE S | ADDRESS ON FILE |
| DOMINGUEZ, JOHN | ADDRESS ON FILE |
| DOMINGUEZ, JOSE | ADDRESS ON FILE |
| DOMINGUEZ, JOSE GUADALUPE | ADDRESS ON FILE |
| DOMINGUEZ, JUAN | ADDRESS ON FILE |
| DOMINGUEZ, JUAN C | ADDRESS ON FILE |
| DOMINGUEZ, MANUEL | ADDRESS ON FILE |
| DOMINGUEZ, MICHAEL HENRY | ADDRESS ON FILE |
| DOMINGUEZ, OSCAR JR | ADDRESS ON FILE |
| DOMINGUEZ, RAFAEL | ADDRESS ON FILE |
| DOMINGUEZ, ROBERTO | ADDRESS ON FILE |
| DOMINICI, FRANK | ADDRESS ON FILE |
| DOMINICK, BERNARD V | ADDRESS ON FILE |
| DOMINICK, GRATALE | ADDRESS ON FILE |
| DOMINO, CATALDO C | ADDRESS ON FILE |
| DOMINO, GERMAINE H | ADDRESS ON FILE |
| DOMINQUEZ, MARY E | ADDRESS ON FILE |
| DOMOGALLA, CHRISTA M | ADDRESS ON FILE |
| DOMSALLA, PAUL D | ADDRESS ON FILE |
| DONADIO, CLIFFORD E | ADDRESS ON FILE |
| DONAGHEY, BOBBI | ADDRESS ON FILE |
| DONAGHEY, HUGH P | ADDRESS ON FILE |
| DONAH, DONALD | ADDRESS ON FILE |
| DONAHER, THOMAS R | ADDRESS ON FILE |
| DONAHO, BILLY J | ADDRESS ON FILE |
| DONAHO, ROBERT M | ADDRESS ON FILE |
| DONAHUE, DONALD E | ADDRESS ON FILE |
| DONAHUE, JAMES M | ADDRESS ON FILE |
| DONAHUE, JOSEPH W | ADDRESS ON FILE |
| DONAHUE, LARRY W | ADDRESS ON FILE |
| DONAHUE, LILLIAN J | ADDRESS ON FILE |
| DONAHUE, MARC K | ADDRESS ON FILE |
| DONAHUE, PATRICK E | ADDRESS ON FILE |
| DONAHUE, RICHARD L | ADDRESS ON FILE |
| DONAHUE, STERLENE | ADDRESS ON FILE |
| DONALD, COIL W | ADDRESS ON FILE |
| DONALD, JOSEPH E | ADDRESS ON FILE |
| DONALDSON, GERALD LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALDSON, PAULETTE I | ADDRESS ON FILE |
| DONALDSON, PETE JAMES | ADDRESS ON FILE |
| DONALDSON, RICKY D | ADDRESS ON FILE |
| DONALDSON, ROBERT L | ADDRESS ON FILE |
| DONALDSON, SAMUEL Z | ADDRESS ON FILE |
| DONATACCI, MICHAEL | ADDRESS ON FILE |
| DONATI, ROBERT M | ADDRESS ON FILE |
| DONAUBAUER, ANGELA G | ADDRESS ON FILE |
| DONAWHO, HERMAN T | ADDRESS ON FILE |
| DONDERO, VIVIAN J | ADDRESS ON FILE |
| DONDIS, RICHARD S | ADDRESS ON FILE |
| DONEGAN, AGNES T | ADDRESS ON FILE |
| DONEGAN, WILLIAM A | ADDRESS ON FILE |
| DONELLAN, BERNARD C | ADDRESS ON FILE |
| DONES, JANET | ADDRESS ON FILE |
| DONESKI, FRANCES M | ADDRESS ON FILE |
| DONEY, JOHN F | ADDRESS ON FILE |
| DONG, WAIMAN | ADDRESS ON FILE |
| DONG, YEN H | ADDRESS ON FILE |
| DONGELEWICZ, ELAINE | ADDRESS ON FILE |
| DONGHIA, LAWRENCE M | ADDRESS ON FILE |
| DONGHIA, RENATE S | ADDRESS ON FILE |
| DONGHIA, RENATE S | ADDRESS ON FILE |
| DONHAM, CARY SCOT | ADDRESS ON FILE |
| DONHAM, DONALD RAY | ADDRESS ON FILE |
| DONIKYAN, DIRAN V | ADDRESS ON FILE |
| DONLAY, HARRIET | ADDRESS ON FILE |
| DONLEY, FRANKLIN R JR | ADDRESS ON FILE |
| DONLEY, WILLIAM R | ADDRESS ON FILE |
| DONLICK, NICHOLAS M | ADDRESS ON FILE |
| DONNANGELO, LOUIS J | ADDRESS ON FILE |
| DONNAUD, IVY L | ADDRESS ON FILE |
| DONNAUD, MARIA J | ADDRESS ON FILE |
| DONNAUD, RAMONA C | ADDRESS ON FILE |
| DONNAUD, SUZANNE L | ADDRESS ON FILE |
| DONNAUD, T A | ADDRESS ON FILE |
| DONNAY, GERALDINE A | ADDRESS ON FILE |
| DONNELL, JAMES WELDON | ADDRESS ON FILE |
| DONNELL, PATRICK GEORGE | ADDRESS ON FILE |
| DONNELLY, ADA | ADDRESS ON FILE |
| DONNELLY, GARY | ADDRESS ON FILE |
| DONNELLY, HAROLD W | ADDRESS ON FILE |
| DONNELLY, JEFF E | ADDRESS ON FILE |
| DONNELLY, JOHN J | ADDRESS ON FILE |
| DONNELLY, JOHN J | ADDRESS ON FILE |
| DONNELLY, JULIE A | ADDRESS ON FILE |
| DONNELLY, LLOYD W | ADDRESS ON FILE |
| DONNELLY, MARGARET A | ADDRESS ON FILE |
| DONNELLY, PATRICIA M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONNELLY, RICHARD A | ADDRESS ON FILE |
| DONNELLY, TAMARA | ADDRESS ON FILE |
| DONNELLY, WILLIAM J | ADDRESS ON FILE |
| DONNER, CHAD ALAN | ADDRESS ON FILE |
| DONNER, CORINNE | ADDRESS ON FILE |
| DONNER, DIXIE E | ADDRESS ON FILE |
| DONNER, STEPHEN K | ADDRESS ON FILE |
| DONNER, WALTER C | ADDRESS ON FILE |
| DONNER, WALTER C | ADDRESS ON FILE |
| DONNERSTAG, INGRID M | ADDRESS ON FILE |
| DONNIGER, SYLVIA | ADDRESS ON FILE |
| DONOGHUE, HENRIETTA | ADDRESS ON FILE |
| DONOGHUE, NEIL J | ADDRESS ON FILE |
| DONOHUE, ARLENE R | ADDRESS ON FILE |
| DONOHUE, BRIAN P | ADDRESS ON FILE |
| DONOHUE, CAROL A | ADDRESS ON FILE |
| DONOHUE, JOAN A | ADDRESS ON FILE |
| DONOHUE, JOHN J | ADDRESS ON FILE |
| DONOHUE, KIMBERLY A | ADDRESS ON FILE |
| DONOHUE, MICHAEL J | ADDRESS ON FILE |
| DONOHUE, ROBERT W | ADDRESS ON FILE |
| DONOHUE, THOMAS C | ADDRESS ON FILE |
| DONOSO, EDUARDO | ADDRESS ON FILE |
| DONOVAN, BRIAN | ADDRESS ON FILE |
| DONOVAN, BRIAN WESLEY | ADDRESS ON FILE |
| DONOVAN, EUGENE C | ADDRESS ON FILE |
| DONOVAN, GAIL M | ADDRESS ON FILE |
| DONOVAN, GARY W | ADDRESS ON FILE |
| DONOVAN, HEATHER L | ADDRESS ON FILE |
| DONOVAN, JEANNE I | ADDRESS ON FILE |
| DONOVAN, MADGE R | ADDRESS ON FILE |
| DONOVAN, MARGARET F | ADDRESS ON FILE |
| DONOVAN, MARY | ADDRESS ON FILE |
| DONOVAN, MICHAEL G | ADDRESS ON FILE |
| DONOVAN, NANCY | ADDRESS ON FILE |
| DONOVAN, SUZANNE E | ADDRESS ON FILE |
| DONOVAN, WILLIAM J | ADDRESS ON FILE |
| DONOWITZ, EVELYN | ADDRESS ON FILE |
| DONZE, CHARLES A JR | ADDRESS ON FILE |
| DOO, DAVID F | ADDRESS ON FILE |
| DOOLEY, DENIS J | ADDRESS ON FILE |
| DOOLIN, CARL | ADDRESS ON FILE |
| DOOLIN, CHARLES | ADDRESS ON FILE |
| DOOLITTLE, JACKIE M | ADDRESS ON FILE |
| DOOLITTLE, JAMES A. | ADDRESS ON FILE |
| DOOLITTLE, MORRIS GLENN | ADDRESS ON FILE |
| DOOLITTLE, RUSSELL P | ADDRESS ON FILE |
| DOPAZO, JORGE F | ADDRESS ON FILE |
| DOPPEL, LEONARD J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOPSLAUF, JOSEPH OWEN | ADDRESS ON FILE |
| DORAN, BILLY L | ADDRESS ON FILE |
| DORAN, EDWARD J | ADDRESS ON FILE |
| DORAN, JOHN | ADDRESS ON FILE |
| DORAN, JOHN J | ADDRESS ON FILE |
| DORAN, NANCY J | ADDRESS ON FILE |
| DORAN, RICHARD J | ADDRESS ON FILE |
| DORAN, THOMAS A | ADDRESS ON FILE |
| DORAN, THOMAS A | ADDRESS ON FILE |
| DORANTES, LAURA A | ADDRESS ON FILE |
| DORAY, THOMAS EUGENE | ADDRESS ON FILE |
| DORE, ROBERT JOSEPH | ADDRESS ON FILE |
| DOREMUS, DENNIS E | ADDRESS ON FILE |
| DOREMUS, GEORGE A | ADDRESS ON FILE |
| DOREMUS, PAULINE | ADDRESS ON FILE |
| DORER, HOWARD E | ADDRESS ON FILE |
| DORER, NANCY L | ADDRESS ON FILE |
| DORF, DANIEL J | ADDRESS ON FILE |
| DORF, LINDA | ADDRESS ON FILE |
| DORF, MICHELE L | ADDRESS ON FILE |
| DORF, STEPHEN S | ADDRESS ON FILE |
| DORFF, ANTHONY C | ADDRESS ON FILE |
| DORFF, MURIEL T | ADDRESS ON FILE |
| DORFMAN, LEO O | ADDRESS ON FILE |
| DORIAN, IRENE | ADDRESS ON FILE |
| DORIS, LEROY R | ADDRESS ON FILE |
| DORLAND, PETER R | ADDRESS ON FILE |
| DORLIGO, MICHAEL | ADDRESS ON FILE |
| DORMADY, DANIEL | ADDRESS ON FILE |
| DORMAN, DAVID R | ADDRESS ON FILE |
| DORMAN, DENNIS R | ADDRESS ON FILE |
| DORMAN, JOSEPHY T | ADDRESS ON FILE |
| DORMAN, WILLIAM P | ADDRESS ON FILE |
| DORN, JAMES DOUGLAS | ADDRESS ON FILE |
| DORN, NORMAN P | ADDRESS ON FILE |
| DORN, RANDY | ADDRESS ON FILE |
| DORN, RANDY L | ADDRESS ON FILE |
| DORNAN, LEWIS O | ADDRESS ON FILE |
| DOROTHY, DALE MICHAEL | ADDRESS ON FILE |
| DOROTHY, DALE WILLARD | ADDRESS ON FILE |
| DOROTHY, XALLI ANN | ADDRESS ON FILE |
| DORR, FRANK I | ADDRESS ON FILE |
| DORRAN, PETER B | ADDRESS ON FILE |
| DORRIES, SANDRA MICHELLE | ADDRESS ON FILE |
| DORRIS, JAMES D | ADDRESS ON FILE |
| DORRIS, SAMUEL EVERETT | ADDRESS ON FILE |
| DORSEY, CHAD WESLEY | ADDRESS ON FILE |
| DORSEY, CHRISTINA | ADDRESS ON FILE |
| DORSEY, DAVID A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DORSEY, DONNA A | ADDRESS ON FILE |
| DORSEY, JOHNNY H | ADDRESS ON FILE |
| DORSEY, KENNETH M | ADDRESS ON FILE |
| DORSEY, MITCHEL B | ADDRESS ON FILE |
| DORSEY, PAT D | ADDRESS ON FILE |
| DORSEY, SUSANNE M | ADDRESS ON FILE |
| DORSON, ESTON SCOTT | ADDRESS ON FILE |
| DORTCH, ANGELA S | ADDRESS ON FILE |
| DORTCH, JAMES RALFORD | ADDRESS ON FILE |
| DORTON, DAVID | ADDRESS ON FILE |
| DORTON, ROBERT E | ADDRESS ON FILE |
| DORWARD KING, ELAINE J | ADDRESS ON FILE |
| DORWARD, KELLY M | ADDRESS ON FILE |
| DOSHI, MAHENDRA V | ADDRESS ON FILE |
| DOSHI, SHARAD | ADDRESS ON FILE |
| DOSKOCIL, RYAN KYLE | ADDRESS ON FILE |
| DOSKOCIL, TIM G | ADDRESS ON FILE |
| DOSS, AC | ADDRESS ON FILE |
| DOSS, BILLY L | ADDRESS ON FILE |
| DOSS, BRYAN | ADDRESS ON FILE |
| DOSS, CHARLES P | ADDRESS ON FILE |
| DOSS, FRANK | ADDRESS ON FILE |
| DOSS, FRANKLIN | ADDRESS ON FILE |
| DOSS, IBRAHIM K | ADDRESS ON FILE |
| DOSS, J F JR | ADDRESS ON FILE |
| DOSS, MAX DWAYNE | ADDRESS ON FILE |
| DOSS, SAMMIE LEE JR | ADDRESS ON FILE |
| DOSSO, JOSEPH E | ADDRESS ON FILE |
| DOSUNMU, ZAKINAT A | ADDRESS ON FILE |
| DOTSON, ANTHONY | ADDRESS ON FILE |
| DOTSON, ANTHONY D | ADDRESS ON FILE |
| DOTSON, BEVERLY J | ADDRESS ON FILE |
| DOTSON, DEBBY A | ADDRESS ON FILE |
| DOTSON, JOYCE A | ADDRESS ON FILE |
| DOTSON, LEONARD ARMSTRONG | ADDRESS ON FILE |
| DOTSON, MARK ALAN | ADDRESS ON FILE |
| DOTSON, ONEAL N | ADDRESS ON FILE |
| DOTTERER, JOHN B | ADDRESS ON FILE |
| DOTY, ERILYNNE | ADDRESS ON FILE |
| DOTY, J SAM | ADDRESS ON FILE |
| DOTY, ROBERTA G | ADDRESS ON FILE |
| DOUBEK, CHARLES P | ADDRESS ON FILE |
| DOUCET, CUMALE A | ADDRESS ON FILE |
| DOUCET, PATRICK DWAINE | ADDRESS ON FILE |
| DOUCETTE, ANTHONY R | ADDRESS ON FILE |
| DOUCETTE, EDWARD S | ADDRESS ON FILE |
| DOUCETTE, JOAN E. | ADDRESS ON FILE |
| DOUCETTE, MICHAEL L | ADDRESS ON FILE |
| DOUGAN, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOUGAN, DANIEL J | ADDRESS ON FILE |
| DOUGAN, DEBORAH T | ADDRESS ON FILE |
| DOUGAN, JAMES R | ADDRESS ON FILE |
| DOUGE, EMILIO | ADDRESS ON FILE |
| DOUGHARTY, JAMIE CHRISTOPHER | ADDRESS ON FILE |
| DOUGHERTY, DAVID N | ADDRESS ON FILE |
| DOUGHERTY, FRANK | ADDRESS ON FILE |
| DOUGHERTY, FRANK B | ADDRESS ON FILE |
| DOUGHERTY, GEORGE | ADDRESS ON FILE |
| DOUGHERTY, JAMES A | ADDRESS ON FILE |
| DOUGHERTY, JOHN EDWARD | ADDRESS ON FILE |
| DOUGHERTY, JOHN W | ADDRESS ON FILE |
| DOUGHERTY, MICHAEL GLENN | ADDRESS ON FILE |
| DOUGHERTY, PASQUALE A | ADDRESS ON FILE |
| DOUGHERTY, RAYMOND GERARD | ADDRESS ON FILE |
| DOUGHERTY, TIMOTHY H | ADDRESS ON FILE |
| DOUGHERTY, WILLIAM N | ADDRESS ON FILE |
| DOUGHMAN, JERRY H | ADDRESS ON FILE |
| DOUGHTIE, HOWARD J | ADDRESS ON FILE |
| DOUGHTY, JAMES | ADDRESS ON FILE |
| DOUGHTY, JAMES ROY | ADDRESS ON FILE |
| DOUGHTY, RICHARD E | ADDRESS ON FILE |
| DOUGLAS, ALTONIO O | ADDRESS ON FILE |
| DOUGLAS, AMBROSE | ADDRESS ON FILE |
| DOUGLAS, BRUCE A | ADDRESS ON FILE |
| DOUGLAS, CARLOS E | ADDRESS ON FILE |
| DOUGLAS, DREW H | ADDRESS ON FILE |
| DOUGLAS, HALINA | ADDRESS ON FILE |
| DOUGLAS, HELEN | ADDRESS ON FILE |
| DOUGLAS, JOHN E | ADDRESS ON FILE |
| DOUGLAS, JOSEPH | ADDRESS ON FILE |
| DOUGLAS, K WAYNE | ADDRESS ON FILE |
| DOUGLAS, LARRY DALE | ADDRESS ON FILE |
| DOUGLAS, LINDA | ADDRESS ON FILE |
| DOUGLAS, MARGARET E | ADDRESS ON FILE |
| DOUGLAS, MARIA T | ADDRESS ON FILE |
| DOUGLAS, NANCY JEAN | ADDRESS ON FILE |
| DOUGLAS, NOAL L | ADDRESS ON FILE |
| DOUGLAS, RANDALL E | ADDRESS ON FILE |
| DOUGLAS, RANDALL E | ADDRESS ON FILE |
| DOUGLAS, ROBERT M | ADDRESS ON FILE |
| DOUGLAS, ROLAND M | ADDRESS ON FILE |
| DOUGLAS, WALTER D | ADDRESS ON FILE |
| DOUGLAS, WARE GARY | ADDRESS ON FILE |
| DOUGLAS, WILLIAM H | ADDRESS ON FILE |
| DOUGLAS-SOSA, GERALDINE M | ADDRESS ON FILE |
| DOUGLASS, BRUCE S | ADDRESS ON FILE |
| DOUGLASS, DEBBIE L | ADDRESS ON FILE |
| DOUGLASS, EDWIN S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOUGLASS, HAL R | ADDRESS ON FILE |
| DOUTHETT, BRUCE W | ADDRESS ON FILE |
| DOUTT, THOMAS L | ADDRESS ON FILE |
| DOUTY, NOREEN H | ADDRESS ON FILE |
| DOVALIS, CECILIA D | ADDRESS ON FILE |
| DOVE, BRENT | ADDRESS ON FILE |
| DOVE, HAROLD R | ADDRESS ON FILE |
| DOVER, ELMER | ADDRESS ON FILE |
| DOVER, HERMAN D | ADDRESS ON FILE |
| DOVER, KELLY J | ADDRESS ON FILE |
| DOVER, KELLY J | ADDRESS ON FILE |
| DOW, JOSEPH A | ADDRESS ON FILE |
| DOW, PHILIP | ADDRESS ON FILE |
| DOW, ROBERT JULIUS | ADDRESS ON FILE |
| DOWD, DOROTHY J | ADDRESS ON FILE |
| DOWD, MARION K | ADDRESS ON FILE |
| DOWD, PATRICIA S | ADDRESS ON FILE |
| DOWD, ROBERT S | ADDRESS ON FILE |
| DOWD, STEPHEN C | ADDRESS ON FILE |
| DOWDEN, MARY | ADDRESS ON FILE |
| DOWDLE, DARLINE W | ADDRESS ON FILE |
| DOWDLE, DEWAYNE DONALD | ADDRESS ON FILE |
| DOWDY, CLARENCE F | ADDRESS ON FILE |
| DOWDY, GEORGE | ADDRESS ON FILE |
| DOWDY, JUSTIN R | ADDRESS ON FILE |
| DOWDY, ROBERT HARLEY III | ADDRESS ON FILE |
| DOWE, FRANK C | ADDRESS ON FILE |
| DOWELL, AMY LEE | ADDRESS ON FILE |
| DOWELL, PATRICK A | ADDRESS ON FILE |
| DOWELL, WILLIAM L | ADDRESS ON FILE |
| DOWER, ALBERT D | ADDRESS ON FILE |
| DOWER, MARILYNN C | ADDRESS ON FILE |
| DOWGIELEWICZ, HENRY | ADDRESS ON FILE |
| DOWLING, JOHN | ADDRESS ON FILE |
| DOWLING, JOHN | ADDRESS ON FILE |
| DOWLING, KRISTOPHER G | ADDRESS ON FILE |
| DOWLING, MICHAEL P | ADDRESS ON FILE |
| DOWLING, SHIRLEY S | ADDRESS ON FILE |
| DOWN, DAVID B | ADDRESS ON FILE |
| DOWNER, RICHARD L | ADDRESS ON FILE |
| DOWNER, RONALD REES | ADDRESS ON FILE |
| DOWNES, DAVID F | ADDRESS ON FILE |
| DOWNES, KENNETH W | ADDRESS ON FILE |
| DOWNES, MARGARET A | ADDRESS ON FILE |
| DOWNEY, DIANE M | ADDRESS ON FILE |
| DOWNEY, ESTHER MCADAMS | ADDRESS ON FILE |
| DOWNEY, JOHN F | ADDRESS ON FILE |
| DOWNEY, JOHN G | ADDRESS ON FILE |
| DOWNEY, KATHLEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOWNIE, HAMISH F R F | ADDRESS ON FILE |
| DOWNING, CHRISTY LEIGH | ADDRESS ON FILE |
| DOWNING, FRANCES A | ADDRESS ON FILE |
| DOWNING, GROVER RALPH | ADDRESS ON FILE |
| DOWNING, JACK D | ADDRESS ON FILE |
| DOWNS, DOROTHEA | ADDRESS ON FILE |
| DOWNS, GREG W | ADDRESS ON FILE |
| DOWNS, HEBERT T | ADDRESS ON FILE |
| DOWNS, MITZI M | ADDRESS ON FILE |
| DOWNS, WILLIAM G | ADDRESS ON FILE |
| DOYLE, ALEXANDER J | ADDRESS ON FILE |
| DOYLE, BERNADETTE A | ADDRESS ON FILE |
| DOYLE, COLLEEN M | ADDRESS ON FILE |
| DOYLE, DANIEL B | ADDRESS ON FILE |
| DOYLE, DIANE M | ADDRESS ON FILE |
| DOYLE, EARL WILLIAM | ADDRESS ON FILE |
| DOYLE, EARL WILLIAM | ADDRESS ON FILE |
| DOYLE, EMMETT D | ADDRESS ON FILE |
| DOYLE, EUGENIA | ADDRESS ON FILE |
| DOYLE, GENEVIEVE A | ADDRESS ON FILE |
| DOYLE, HOLLIS | ADDRESS ON FILE |
| DOYLE, JERRY F | ADDRESS ON FILE |
| DOYLE, JOHN P | ADDRESS ON FILE |
| DOYLE, JOSEPH G | ADDRESS ON FILE |
| DOYLE, KATHLEEN F | ADDRESS ON FILE |
| DOYLE, LYDIA I | ADDRESS ON FILE |
| DOYLE, MARGUERITE | ADDRESS ON FILE |
| DOYLE, MERRILL | ADDRESS ON FILE |
| DOYLE, PATRICK J | ADDRESS ON FILE |
| DOYLE, RICHARD D | ADDRESS ON FILE |
| DOYLE, RITA F | ADDRESS ON FILE |
| DOYLE, ROBERT E | ADDRESS ON FILE |
| DOYLE, THOMAS | ADDRESS ON FILE |
| DOYLE, TRENT M | ADDRESS ON FILE |
| DOYLE, WILLIAM RAY | ADDRESS ON FILE |
| DOYNOW, DAVID | ADDRESS ON FILE |
| DOZIER, ANDREW JOSEPH | ADDRESS ON FILE |
| DOZIER, ERIC W | ADDRESS ON FILE |
| DOZIER, LEE W | ADDRESS ON FILE |
| DOZIER, LONNIE EDWARD | ADDRESS ON FILE |
| DOZIER, STANLEY DWAYNE | ADDRESS ON FILE |
| DOZSA, MARCELA | ADDRESS ON FILE |
| DRAB, FREDERICK L | ADDRESS ON FILE |
| DRACE, DENISE L | ADDRESS ON FILE |
| DRAGONY, LOUIS J | ADDRESS ON FILE |
| DRAGOON, LARRY | ADDRESS ON FILE |
| DRAGOS, KENNETH C | ADDRESS ON FILE |
| DRAGOS, TUNDREA | ADDRESS ON FILE |
| DRAGOVICH, STEPHANIE J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DRAIN, BRYAN D | ADDRESS ON FILE |
| DRAIN, TIMOTHY T | ADDRESS ON FILE |
| DRAJPUCH, BENJAMIN Z | ADDRESS ON FILE |
| DRAKE, BENJIMAN | ADDRESS ON FILE |
| DRAKE, BENJIMAN | ADDRESS ON FILE |
| DRAKE, CARL P | ADDRESS ON FILE |
| DRAKE, DAVID RANDALL SR | ADDRESS ON FILE |
| DRAKE, FREDERICK B | ADDRESS ON FILE |
| DRAKE, GERALD HAMLIN | ADDRESS ON FILE |
| DRAKE, HENRY C | ADDRESS ON FILE |
| DRAKE, JAY E | ADDRESS ON FILE |
| DRAKE, JERRY L | ADDRESS ON FILE |
| DRAKE, JERRY L | ADDRESS ON FILE |
| DRAKE, KERRY Z | ADDRESS ON FILE |
| DRAKE, LANCE BRIAN | ADDRESS ON FILE |
| DRAKE, MADORA J | ADDRESS ON FILE |
| DRAKE, MARTIN R | ADDRESS ON FILE |
| DRAKE, RAMSEY W | ADDRESS ON FILE |
| DRAKE, ROBERT H | ADDRESS ON FILE |
| DRAKE, STEPHEN K | ADDRESS ON FILE |
| DRAKE, TERRY LYNN | ADDRESS ON FILE |
| DRALUCK, MARGARET D | ADDRESS ON FILE |
| DRAPER, AMY | ADDRESS ON FILE |
| DRAPER, CYNTHIA E | ADDRESS ON FILE |
| DRAPER, DEBBIE C | ADDRESS ON FILE |
| DRAPER, JAMES A | ADDRESS ON FILE |
| DRAPER, MIKE D | ADDRESS ON FILE |
| DRAPER, WILLIAM G | ADDRESS ON FILE |
| DRAUDEN, MARK S. | ADDRESS ON FILE |
| DRAUGHAN, ANN MARIE | ADDRESS ON FILE |
| DRAUGHN, ALBERT | ADDRESS ON FILE |
| DRAUGHN, PATSY R | ADDRESS ON FILE |
| DRAWDY, FRANKLIN H | ADDRESS ON FILE |
| DREA, JOHN F | ADDRESS ON FILE |
| DRECHSLER, STEPHEN | ADDRESS ON FILE |
| DREDGER, PARTICIA J | ADDRESS ON FILE |
| DREESE, JANICE | ADDRESS ON FILE |
| DREGER, ANDREW | ADDRESS ON FILE |
| DREHER, WESLEY J | ADDRESS ON FILE |
| DRENNAN, CLAYTON A | ADDRESS ON FILE |
| DRENNEN, JAMES M | ADDRESS ON FILE |
| DRESCHER, ALFONS | ADDRESS ON FILE |
| DRESCHER, DONALD F | ADDRESS ON FILE |
| DRESCHER, GEORGE F | ADDRESS ON FILE |
| DRESSEL, ROBERT F | ADDRESS ON FILE |
| DRESSEN, A LOUISE | ADDRESS ON FILE |
| DRESSEN, WILLIAM D | ADDRESS ON FILE |
| DRESSER, ALAN | ADDRESS ON FILE |
| DRESSLER, CAROLYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DRESSLER, NORMAN | ADDRESS ON FILE |
| DREVITSON, DEAN C | ADDRESS ON FILE |
| DREVITSON, ELINOR A | ADDRESS ON FILE |
| DREW, CATHERINE D | ADDRESS ON FILE |
| DREW, DOROTHY A | ADDRESS ON FILE |
| DREW, GEORGE E | ADDRESS ON FILE |
| DREW, MARY T | ADDRESS ON FILE |
| DREW, RONALD E | ADDRESS ON FILE |
| DREWES, STEFAN | ADDRESS ON FILE |
| DREWS, RAYMOND A | ADDRESS ON FILE |
| DREWS, RICHARD E | ADDRESS ON FILE |
| DREXEL, ARTHUR | ADDRESS ON FILE |
| DREXELER, GRACE F | ADDRESS ON FILE |
| DREY, WILLIAM J | ADDRESS ON FILE |
| DRIBER, RICHARD T | ADDRESS ON FILE |
| DRIES, JANICE C | ADDRESS ON FILE |
| DRIES, MICHAEL J | ADDRESS ON FILE |
| DRIGGERS, BILLY | ADDRESS ON FILE |
| DRILLER, ROBERT J | ADDRESS ON FILE |
| DRINKARD, JOANNE R | ADDRESS ON FILE |
| DRINKARD, WILLIAM K | ADDRESS ON FILE |
| DRISCOLL, CHARLES J | ADDRESS ON FILE |
| DRISCOLL, JAMES O | ADDRESS ON FILE |
| DRISCOLL, JOHN C | ADDRESS ON FILE |
| DRISCOLL, PERRY M | ADDRESS ON FILE |
| DRISCOLL, ROBERT WILLIAM | ADDRESS ON FILE |
| DRISCOLL, TIMOTHY JOHN | ADDRESS ON FILE |
| DRISKELL, MICHAEL R | ADDRESS ON FILE |
| DRISKILL, J A | ADDRESS ON FILE |
| DRIVER, DAVID W | ADDRESS ON FILE |
| DRIVER, DENBERT W | ADDRESS ON FILE |
| DRIVER, ELOISE | ADDRESS ON FILE |
| DROGIN, CHRISTIAN S | ADDRESS ON FILE |
| DROMM, DORIS | ADDRESS ON FILE |
| DROUILLARD, BRIAN | ADDRESS ON FILE |
| DROVET, OLDRYCH O | ADDRESS ON FILE |
| DROWN, KEITH ARTHUR | ADDRESS ON FILE |
| DROZ, JOAN P | ADDRESS ON FILE |
| DROZ, PATRICIA M | ADDRESS ON FILE |
| DROZD, KAZIMIREZ | ADDRESS ON FILE |
| DROZDOWSKI, ALLEN | ADDRESS ON FILE |
| DROZDOWSKI, JOHN STEPHEN | ADDRESS ON FILE |
| DROZYNSKI, DAVID E | ADDRESS ON FILE |
| DRUCKER, NORMAN | ADDRESS ON FILE |
| DRUCKMAN, DONNA | ADDRESS ON FILE |
| DRUCKMAN, HERBERT | ADDRESS ON FILE |
| DRUGA, RADU-MIHAI | ADDRESS ON FILE |
| DRUGAN, JOHN J | ADDRESS ON FILE |
| DRUKER, ERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DRUKER, IRWIN | ADDRESS ON FILE |
| DRULARD, DAVID WAYNE | ADDRESS ON FILE |
| DRULARD, JENNIFER | ADDRESS ON FILE |
| DRULARD, MARK ANTHONY | ADDRESS ON FILE |
| DRUMM, RICHARD LEE | ADDRESS ON FILE |
| DRUMMOND, H S | ADDRESS ON FILE |
| DRUMMOND, LIONEL S | ADDRESS ON FILE |
| DRUMMOND, M C | ADDRESS ON FILE |
| DRUMMY, MICHAEL | ADDRESS ON FILE |
| DRUMRIGHT, EVELYN | ADDRESS ON FILE |
| DRUSE, MICHELE M. | ADDRESS ON FILE |
| DRYDEN, DEBORAH A | ADDRESS ON FILE |
| DRYDEN, VIRGINIA M | ADDRESS ON FILE |
| DRYER, LINDA L | ADDRESS ON FILE |
| DSOUZA, MERWYN J | ADDRESS ON FILE |
| DU, GEORGE H | ADDRESS ON FILE |
| DUARTE, ARTHUR | ADDRESS ON FILE |
| DUARTE, FRANKIE D | ADDRESS ON FILE |
| DUARTE, OSCAR E | ADDRESS ON FILE |
| DUBBS, WILLIAM M | ADDRESS ON FILE |
| DUBBS, WILLIAM M JR | ADDRESS ON FILE |
| DUBE, AMANDA ROSE | ADDRESS ON FILE |
| DUBE, ARINDAM | ADDRESS ON FILE |
| DUBE, ASOK K | ADDRESS ON FILE |
| DUBE, CHASE WILLIAM | ADDRESS ON FILE |
| DUBE, NORMAND R | ADDRESS ON FILE |
| DUBEY, SATISH K | ADDRESS ON FILE |
| DUBEY, SATISH K | ADDRESS ON FILE |
| DUBIEL, JAMES R | ADDRESS ON FILE |
| DUBIEL, JOHNNY J | ADDRESS ON FILE |
| DUBINSKY, CHARLES ROY | ADDRESS ON FILE |
| DUBISON, APRIL B | ADDRESS ON FILE |
| DUBLANSKI, LUCY A | ADDRESS ON FILE |
| DUBLINSKI, RICHARD J | ADDRESS ON FILE |
| DUBOIS, ANN V | ADDRESS ON FILE |
| DUBOIS, L J | ADDRESS ON FILE |
| DUBOIS, LOUIS P | ADDRESS ON FILE |
| DUBOIS, PETER | ADDRESS ON FILE |
| DUBOIS, RICHARD L | ADDRESS ON FILE |
| DUBOSE, PHILIP B | ADDRESS ON FILE |
| DUBOWIK, CECILIA S | ADDRESS ON FILE |
| DUBREUIL, RICHARD N | ADDRESS ON FILE |
| DUBRO, GLORIA M | ADDRESS ON FILE |
| DUBROSA, TATSUKO | ADDRESS ON FILE |
| DUBSHINSKI, TESSIE | ADDRESS ON FILE |
| DUCA, RITA G | ADDRESS ON FILE |
| DUCAR, JOHN JOSEPH | ADDRESS ON FILE |
| DUCHESNE, ALINA | ADDRESS ON FILE |
| DUCI, FRANK V | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DUCKWORTH, ROBERT | ADDRESS ON FILE |
| DUCKWORTH, SHAWN MATHIAS | ADDRESS ON FILE |
| DUDA, ROBERT THADDEUS JR | ADDRESS ON FILE |
| DUDA, THADEUS | ADDRESS ON FILE |
| DUDDING, JEFFREY L | ADDRESS ON FILE |
| DUDDING, RONNIE D | ADDRESS ON FILE |
| DUDEK, DANIEL T | ADDRESS ON FILE |
| DUDEK, PEGGY L | ADDRESS ON FILE |
| DUDEVOIR, EILEEN T | ADDRESS ON FILE |
| DUDIAK, JAN GREGOR | ADDRESS ON FILE |
| DUDIK, JEFFREY A | ADDRESS ON FILE |
| DUDLEY, ANDREW | ADDRESS ON FILE |
| DUDLEY, CHARLES H | ADDRESS ON FILE |
| DUDLEY, HORACE W | ADDRESS ON FILE |
| DUDLEY, JAMES S | ADDRESS ON FILE |
| DUDLEY, JOHN A | ADDRESS ON FILE |
| DUDZIK, DENNIS A | ADDRESS ON FILE |
| DUEANS, ISRAEL | ADDRESS ON FILE |
| DUEHRING, FLORA L | ADDRESS ON FILE |
| DUENAS, ANDRES V | ADDRESS ON FILE |
| DUET, HAROLD J | ADDRESS ON FILE |
| DUFAU, ALBERTO | ADDRESS ON FILE |
| DUFF, ERIC A | ADDRESS ON FILE |
| DUFFER, KENNETH M | ADDRESS ON FILE |
| DUFFEY, WILLIAM E | ADDRESS ON FILE |
| DUFFIE, JOHN M | ADDRESS ON FILE |
| DUFFY, CAROLINE T | ADDRESS ON FILE |
| DUFFY, CHARLES W | ADDRESS ON FILE |
| DUFFY, DANIEL J | ADDRESS ON FILE |
| DUFFY, DENISE A | ADDRESS ON FILE |
| DUFFY, EMILY W | ADDRESS ON FILE |
| DUFFY, JAMES A | ADDRESS ON FILE |
| DUFFY, JOHN | ADDRESS ON FILE |
| DUFFY, JOHN K | ADDRESS ON FILE |
| DUFFY, LAURA E | ADDRESS ON FILE |
| DUFFY, MARTIN A | ADDRESS ON FILE |
| DUFFY, RAYMOND D | ADDRESS ON FILE |
| DUFFY, THOMAS J | ADDRESS ON FILE |
| DUFFY, THOMAS J | ADDRESS ON FILE |
| DUFOUR, JAMES D | ADDRESS ON FILE |
| DUFOUR, JEAN | ADDRESS ON FILE |
| DUFOUR, RICHARD A | ADDRESS ON FILE |
| DUFRENE, CARLETTE A | ADDRESS ON FILE |
| DUFRENE, DEBRA | ADDRESS ON FILE |
| DUFRENE, DONNA D | ADDRESS ON FILE |
| DUFRENE, DWIGHT D | ADDRESS ON FILE |
| DUFRENE, F. DELILAH | ADDRESS ON FILE |
| DUFRENE, JAN | ADDRESS ON FILE |
| DUFRENE, KERRY M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DUFRENE, LINDA S | ADDRESS ON FILE |
| DUFRENE, LINDA S | ADDRESS ON FILE |
| DUFRENE, LORI K | ADDRESS ON FILE |
| DUFRENE, MINNIE A | ADDRESS ON FILE |
| DUFRENE, ROXANE M | ADDRESS ON FILE |
| DUGAN, BRIAN J | ADDRESS ON FILE |
| DUGAN, LAWRENCE R | ADDRESS ON FILE |
| DUGAN, PATRICIA L | ADDRESS ON FILE |
| DUGAN, PAUL FREDERICK | ADDRESS ON FILE |
| DUGAN, SYLVIA C | ADDRESS ON FILE |
| DUGARD, FREDERICK RAY | ADDRESS ON FILE |
| DUGAS, ALFRED P | ADDRESS ON FILE |
| DUGAT, MORRIS S | ADDRESS ON FILE |
| DUGGAL, KARAM V | ADDRESS ON FILE |
| DUGGAN, ALLAN J | ADDRESS ON FILE |
| DUGGAN, DONNA M | ADDRESS ON FILE |
| DUGGAN, WALTER F | ADDRESS ON FILE |
| DUGGER, GARY T | ADDRESS ON FILE |
| DUGGER, LAWRENCE JOSEPH | ADDRESS ON FILE |
| DUGGER, LOLA | ADDRESS ON FILE |
| DUGGER, TERRILYN | ADDRESS ON FILE |
| DUGUAY, JOSEPH | ADDRESS ON FILE |
| DUGUID, JAMES O JR | ADDRESS ON FILE |
| DUKE, BETTY S | ADDRESS ON FILE |
| DUKE, BILLY | ADDRESS ON FILE |
| DUKE, DAVID | ADDRESS ON FILE |
| DUKE, DAVID E | ADDRESS ON FILE |
| DUKE, DIANA J | ADDRESS ON FILE |
| DUKE, ERIC DALE | ADDRESS ON FILE |
| DUKE, JAMES A | ADDRESS ON FILE |
| DUKE, JAMES R | ADDRESS ON FILE |
| DUKE, JAMES WARREN | ADDRESS ON FILE |
| DUKE, LINWOOD D | ADDRESS ON FILE |
| DUKE, MARY ANN | ADDRESS ON FILE |
| DUKELSKIY, KONSTANTIN | ADDRESS ON FILE |
| DUKER, CHARLES EUGENE | ADDRESS ON FILE |
| DUKES, CHARLES | ADDRESS ON FILE |
| DUKES, CHRISTY | ADDRESS ON FILE |
| DUKES, HILTON H | ADDRESS ON FILE |
| DUKES, HOWARD | ADDRESS ON FILE |
| DUKES, JOHN A | ADDRESS ON FILE |
| DUKEWICH, WALTER | ADDRESS ON FILE |
| DUKICH, STEVEN R | ADDRESS ON FILE |
| DUKICH, THOMAS W | ADDRESS ON FILE |
| DUKLER, MILTON D | ADDRESS ON FILE |
| DUL, EMIL F | ADDRESS ON FILE |
| DULANEY, RICHARD K | ADDRESS ON FILE |
| DULBERG, FELICE L | ADDRESS ON FILE |
| DULBERG, HARRIETTE D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DULECK, ROSANN | ADDRESS ON FILE |
| DULIN, BUFORD L | ADDRESS ON FILE |
| DULING, ROBERT L | ADDRESS ON FILE |
| DULL, CHRISTOPHER L | ADDRESS ON FILE |
| DULL, RANDY ALAN | ADDRESS ON FILE |
| DULLUGE, TOM K | ADDRESS ON FILE |
| DULOG, ANTONIO S | ADDRESS ON FILE |
| DUM, DIANNA L | ADDRESS ON FILE |
| DUMAS, CHERYL LYNN | ADDRESS ON FILE |
| DUMAS, ELVIN JR | ADDRESS ON FILE |
| DUMAS, ERNEST H | ADDRESS ON FILE |
| DUMAS, JOY K | ADDRESS ON FILE |
| DUMAS, RONALD R | ADDRESS ON FILE |
| DUMAS, SANDRA M | ADDRESS ON FILE |
| DUMAS, SONJA | ADDRESS ON FILE |
| DUMAS, SONJA | ADDRESS ON FILE |
| DUMFORD, JACK | ADDRESS ON FILE |
| DUMICIC, KLAUDIA | ADDRESS ON FILE |
| DUMITRESCU, MIHAI | ADDRESS ON FILE |
| DUMON, DORI L | ADDRESS ON FILE |
| DUNACHIE, FRANCES L | ADDRESS ON FILE |
| DUNAEVSKY, ADA | ADDRESS ON FILE |
| DUNAVANT, ERIN C | ADDRESS ON FILE |
| DUNAWAY, SAMUEL M | ADDRESS ON FILE |
| DUNAWAY, WILLIAM HUNT III | ADDRESS ON FILE |
| DUNBAR, ALMA M | ADDRESS ON FILE |
| DUNBAR, DELORES M | ADDRESS ON FILE |
| DUNBAR, LOUVINDA SUE | ADDRESS ON FILE |
| DUNBAR, MARGIE J | ADDRESS ON FILE |
| DUNBAR, MONTE B | ADDRESS ON FILE |
| DUNCAN, ALAN B | ADDRESS ON FILE |
| DUNCAN, BRYON J | ADDRESS ON FILE |
| DUNCAN, CAROL A | ADDRESS ON FILE |
| DUNCAN, CHRISTI D | ADDRESS ON FILE |
| DUNCAN, CLIFORD | ADDRESS ON FILE |
| DUNCAN, DALE D | ADDRESS ON FILE |
| DUNCAN, DAN ALAN | ADDRESS ON FILE |
| DUNCAN, GLENN E | ADDRESS ON FILE |
| DUNCAN, HELEN | ADDRESS ON FILE |
| DUNCAN, HIBBERT A | ADDRESS ON FILE |
| DUNCAN, JEFFERY M | ADDRESS ON FILE |
| DUNCAN, JIMMIE D | ADDRESS ON FILE |
| DUNCAN, JOE HENRY JR | ADDRESS ON FILE |
| DUNCAN, KATHLEEN L | ADDRESS ON FILE |
| DUNCAN, MARK E | ADDRESS ON FILE |
| DUNCAN, MICHELLE | ADDRESS ON FILE |
| DUNCAN, PAULINE A | ADDRESS ON FILE |
| DUNCAN, ROBERT A | ADDRESS ON FILE |
| DUNCAN, ROY EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUNCAN, SANDY J | ADDRESS ON FILE |
| DUNCAN, TERRI | ADDRESS ON FILE |
| DUNCAN, THEODORA | ADDRESS ON FILE |
| DUNCAN, TRACY S | ADDRESS ON FILE |
| DUNCAN, WILLIE NELL F | ADDRESS ON FILE |
| DUNCO, THOMAS L | ADDRESS ON FILE |
| DUNDER, VILHO C | ADDRESS ON FILE |
| DUNDON, EDWARD F | ADDRESS ON FILE |
| DUNETZ, SOLON J | ADDRESS ON FILE |
| DUNGAN, BRIAN T | ADDRESS ON FILE |
| DUNHAM, CHARLES W | ADDRESS ON FILE |
| DUNHAM, DAVID S | ADDRESS ON FILE |
| DUNHAM, WILLIAM A | ADDRESS ON FILE |
| DUNHAM, ZACHARY KAHIL | ADDRESS ON FILE |
| DUNIHOO, DIANE J | ADDRESS ON FILE |
| DUNKLE, ROBERT | ADDRESS ON FILE |
| DUNKLEY, FREDRICK F | ADDRESS ON FILE |
| DUNLAP, BENNIE M | ADDRESS ON FILE |
| DUNLAP, DANIEL A | ADDRESS ON FILE |
| DUNLAP, DANIEL R | ADDRESS ON FILE |
| DUNLAP, JACK R,JR | ADDRESS ON FILE |
| DUNLAP, JOHNIE H | ADDRESS ON FILE |
| DUNLAP, MICHAEL ALLEN | ADDRESS ON FILE |
| DUNLAP, PATRICIA E | ADDRESS ON FILE |
| DUNLAP, TERRI LOUISE | ADDRESS ON FILE |
| DUNLAVEY, DAVID | ADDRESS ON FILE |
| DUNLAVEY, ERIC S | ADDRESS ON FILE |
| DUNLEA, ROBERT A | ADDRESS ON FILE |
| DUNLOP, MILLARD SAMUEL | ADDRESS ON FILE |
| DUNN, CHARLES EUGENE | ADDRESS ON FILE |
| DUNN, CHARLES J JR | ADDRESS ON FILE |
| DUNN, CHARLES NAPOLEON | ADDRESS ON FILE |
| DUNN, DANNY L | ADDRESS ON FILE |
| DUNN, DAVID | ADDRESS ON FILE |
| DUNN, EDWARD J JR | ADDRESS ON FILE |
| DUNN, FRANCES A | ADDRESS ON FILE |
| DUNN, FRANK | ADDRESS ON FILE |
| DUNN, FRANK K | ADDRESS ON FILE |
| DUNN, HOWARD E | ADDRESS ON FILE |
| DUNN, IRENE D | ADDRESS ON FILE |
| DUNN, J D | ADDRESS ON FILE |
| DUNN, JAMES E | ADDRESS ON FILE |
| DUNN, JEROD DONOVAN | ADDRESS ON FILE |
| DUNN, JERRY | ADDRESS ON FILE |
| DUNN, JESSE WAYNE SR | ADDRESS ON FILE |
| DUNN, JOHN V | ADDRESS ON FILE |
| DUNN, JOSEPH M | ADDRESS ON FILE |
| DUNN, JULIE R | ADDRESS ON FILE |
| DUNN, LAURIE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DUNN, LAWRENCE R | ADDRESS ON FILE |
| DUNN, MATTHEW J | ADDRESS ON FILE |
| DUNN, MELISSA ANN | ADDRESS ON FILE |
| DUNN, MICHAEL E | ADDRESS ON FILE |
| DUNN, MICHAEL W | ADDRESS ON FILE |
| DUNN, NANCY | ADDRESS ON FILE |
| DUNN, PAUL | ADDRESS ON FILE |
| DUNN, PHILLIP GENE | ADDRESS ON FILE |
| DUNN, ROBERT | ADDRESS ON FILE |
| DUNN, SAMUEL MARK | ADDRESS ON FILE |
| DUNN, SETH MICHAEL | ADDRESS ON FILE |
| DUNN, STEPHEN R | ADDRESS ON FILE |
| DUNN, STEPHEN W | ADDRESS ON FILE |
| DUNN, STEVE LYNN | ADDRESS ON FILE |
| DUNN, TIMOTHY C | ADDRESS ON FILE |
| DUNN, TIMOTHY HAROLD | ADDRESS ON FILE |
| DUNN, VICTORIA M | ADDRESS ON FILE |
| DUNN, WILBURN LEON | ADDRESS ON FILE |
| DUNN, WRIGHT EDWARD JR | ADDRESS ON FILE |
| DUNNAWAY, KEITH A | ADDRESS ON FILE |
| DUNNAWAY, THOMAS R | ADDRESS ON FILE |
| DUNNE, LAWRENCE N | ADDRESS ON FILE |
| DUNNE, SHEILA A | ADDRESS ON FILE |
| DUNNE, WILLIAM J | ADDRESS ON FILE |
| DUNNEGAN, CATHY L | ADDRESS ON FILE |
| DUNNING, DAVID P | ADDRESS ON FILE |
| DUNSON, DANIEL ORIN | ADDRESS ON FILE |
| DUNSON, ROBERT L | ADDRESS ON FILE |
| DUNSON, WILLIAM DWIGHT | ADDRESS ON FILE |
| DUORAK, DENNIS J | ADDRESS ON FILE |
| DUPERVAL, PAUL-HENRI | ADDRESS ON FILE |
| DUPLANTIS, SCOTT P. | ADDRESS ON FILE |
| DUPLESSIS, GUY L | ADDRESS ON FILE |
| DUPLESSY, ARNOLD | ADDRESS ON FILE |
| DUPLESSY, SUSIE ANN | ADDRESS ON FILE |
| DUPONT, DALE J | ADDRESS ON FILE |
| DUPONT, DONNA L | ADDRESS ON FILE |
| DUPONT, FRANK D | ADDRESS ON FILE |
| DUPONT, NORA B | ADDRESS ON FILE |
| DUPRE, GREGORY JAMES | ADDRESS ON FILE |
| DUPRE, JAN R | ADDRESS ON FILE |
| DUPREE, CECIL | ADDRESS ON FILE |
| DUPREY, FRANKLIN P | ADDRESS ON FILE |
| DUPUIS, JOSEPH L | ADDRESS ON FILE |
| DUPUIS, STEVE A | ADDRESS ON FILE |
| DUPUIS, VIRGINIA D | ADDRESS ON FILE |
| DUQUE, MANOLITO A | ADDRESS ON FILE |
| DURAN, DAVID | ADDRESS ON FILE |
| DURAN, DOYLE JAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DURAN, ELIZABETH ANN | ADDRESS ON FILE |
| DURAN, ESTEBAN JR | ADDRESS ON FILE |
| DURAN, JOSE L | ADDRESS ON FILE |
| DURAN, ROBERTA L | ADDRESS ON FILE |
| DURAN, THERESA MARIE | ADDRESS ON FILE |
| DURAND, DENNIS M | ADDRESS ON FILE |
| DURAND, RAYMOND J | ADDRESS ON FILE |
| DURAND, RICHARD T | ADDRESS ON FILE |
| DURAND, SANDRA A | ADDRESS ON FILE |
| DURANT, BRIAN KEITH | ADDRESS ON FILE |
| DURANT, DARRELL RAY | ADDRESS ON FILE |
| DURANT, VIVIAN GRACE | ADDRESS ON FILE |
| DURBIN, ADAM JACOB | ADDRESS ON FILE |
| DURBIN, DORCAS M | ADDRESS ON FILE |
| DURBIN, JAMES C | ADDRESS ON FILE |
| DURBIN, JO ANN | ADDRESS ON FILE |
| DURBIN, KENNITH O | ADDRESS ON FILE |
| DURDEN, KIRK D | ADDRESS ON FILE |
| DURECKA, VIRGINIA | ADDRESS ON FILE |
| DUREE, CLERANCE J | ADDRESS ON FILE |
| DURELL, WALTER T | ADDRESS ON FILE |
| DUREN, LILLIAM | ADDRESS ON FILE |
| DUREN, LISA | ADDRESS ON FILE |
| DUREN, STEVEN RANDALL | ADDRESS ON FILE |
| DUREN, STEVEN RANDALL | ADDRESS ON FILE |
| DURHAM, JACK L | ADDRESS ON FILE |
| DURHAM, JOHN SCOTT | ADDRESS ON FILE |
| DURHAM, KEMESHIA | ADDRESS ON FILE |
| DURHAM, MELISSA G | ADDRESS ON FILE |
| DURHAM, MICHAEL R | ADDRESS ON FILE |
| DURHAM, SANDRA D | ADDRESS ON FILE |
| DURHAM, SANDRA D | ADDRESS ON FILE |
| DURKEL, JOHN | ADDRESS ON FILE |
| DURKIN, JAMES F | ADDRESS ON FILE |
| DURKIN, PATRICIA E | ADDRESS ON FILE |
| DURLAND, FREDERICK B | ADDRESS ON FILE |
| DURNAN, THOMAS H | ADDRESS ON FILE |
| DURNIAK, GREGORY | ADDRESS ON FILE |
| DURNING, PETER F | ADDRESS ON FILE |
| DUROCHIA, JAMES P | ADDRESS ON FILE |
| DURON, SANDRA B | ADDRESS ON FILE |
| DURONSLET, ANGELIQUE | ADDRESS ON FILE |
| DURONSLET, MARCITA G | ADDRESS ON FILE |
| DUROS, CONSTANTINE J | ADDRESS ON FILE |
| DUROSS, VINCENT E | ADDRESS ON FILE |
| DUROUX, JEAN G | ADDRESS ON FILE |
| DURR, PAUL E | ADDRESS ON FILE |
| DURRANI, MOIN A | ADDRESS ON FILE |
| DURRETT, JOE CECIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DURRWACHTER, HENRY L III | ADDRESS ON FILE |
| DURSO, KATHLEEN E | ADDRESS ON FILE |
| DURST, JAMES D | ADDRESS ON FILE |
| DURST, JOSEPH | ADDRESS ON FILE |
| DUSABLON, JOHN P | ADDRESS ON FILE |
| DUSETT, CHARLES E | ADDRESS ON FILE |
| DUSLING, ROBERT J | ADDRESS ON FILE |
| DUSO, DEBRA A | ADDRESS ON FILE |
| DUSSIN, PETE H | ADDRESS ON FILE |
| DUSTO, BRADLEY P | ADDRESS ON FILE |
| DUTCH, SHARON J | ADDRESS ON FILE |
| DUTCHER, HARRY E | ADDRESS ON FILE |
| DUTCHER, JODY L | ADDRESS ON FILE |
| DUTHIE, BARBARA R | ADDRESS ON FILE |
| DUTHIE, DANIEL P | ADDRESS ON FILE |
| DUTHIE, DAVID A | ADDRESS ON FILE |
| DUTT, AROBINDO | ADDRESS ON FILE |
| DUTT, KANTI B | ADDRESS ON FILE |
| DUTT, SANKAR P | ADDRESS ON FILE |
| DUTTA, ANISH R | ADDRESS ON FILE |
| DUTTA, ANJANA | ADDRESS ON FILE |
| DUTTA, SATYA B | ADDRESS ON FILE |
| DUTTA, YATINDRA N | ADDRESS ON FILE |
| DUTTAROY, PROBAL | ADDRESS ON FILE |
| DUTTON, EDWIN CARPENTER | ADDRESS ON FILE |
| DUTTON, JAMI E | ADDRESS ON FILE |
| DUTTON, JOHN JOSEPH | ADDRESS ON FILE |
| DUTU, RUXANDRA D | ADDRESS ON FILE |
| DUVAL, AARON SCOTT | ADDRESS ON FILE |
| DUVAL, LAWRENCE C | ADDRESS ON FILE |
| DUVAL, MICHAEL J. | ADDRESS ON FILE |
| DUVALL, MARK R | ADDRESS ON FILE |
| DUVERGLAS, YVES | ADDRESS ON FILE |
| DUVERGLAS, YVES | ADDRESS ON FILE |
| DUVNJAK, RUDOLF | ADDRESS ON FILE |
| DUVO, DONALD P | ADDRESS ON FILE |
| DUXBURY, ANDREW S | ADDRESS ON FILE |
| DUZAC, JOSEPH M SR | ADDRESS ON FILE |
| DVONCH, JOAN I | ADDRESS ON FILE |
| DVORAK, DOUGLAS JOHN | ADDRESS ON FILE |
| DVORAK, TERRY J | ADDRESS ON FILE |
| DVORSON, IRENE H | ADDRESS ON FILE |
| DVOULETY, JORAINE M | ADDRESS ON FILE |
| DWINELL, JOHN | ADDRESS ON FILE |
| DWON, ROGER D | ADDRESS ON FILE |
| DWORAK, JOHN L | ADDRESS ON FILE |
| DWORKIN, MARC G | ADDRESS ON FILE |
| DWYER, BRIAN P | ADDRESS ON FILE |
| DWYER, DAVID EUGENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DWYER, DOROTHY | ADDRESS ON FILE |
| DWYER, EDITH M | ADDRESS ON FILE |
| DWYER, GERALD F | ADDRESS ON FILE |
| DWYER, JAMES | ADDRESS ON FILE |
| DWYER, JOSEPH D | ADDRESS ON FILE |
| DWYER, LINDA M | ADDRESS ON FILE |
| DWYER, MARK H | ADDRESS ON FILE |
| DWYER, ROSETTA T | ADDRESS ON FILE |
| DWYER, WILLIAM M | ADDRESS ON FILE |
| DYAL, ROOPCHAND | ADDRESS ON FILE |
| DYAS, EUGENE L | ADDRESS ON FILE |
| DYCUS, G L | ADDRESS ON FILE |
| DYE, BRENDA | ADDRESS ON FILE |
| DYE, DOUGLAS JAMES | ADDRESS ON FILE |
| DYE, JOHN EDWARD | ADDRESS ON FILE |
| DYER, CHARLES | ADDRESS ON FILE |
| DYER, CHARLES E | ADDRESS ON FILE |
| DYER, CHARLES R | ADDRESS ON FILE |
| DYER, CINDY F | ADDRESS ON FILE |
| DYER, CONNIE R | ADDRESS ON FILE |
| DYER, DARLENE K | ADDRESS ON FILE |
| DYER, DAVID THOMAS | ADDRESS ON FILE |
| DYER, DIANA M | ADDRESS ON FILE |
| DYER, FRANCES M | ADDRESS ON FILE |
| DYER, JAMES H | ADDRESS ON FILE |
| DYER, JAMES K | ADDRESS ON FILE |
| DYER, JAMES M | ADDRESS ON FILE |
| DYER, JAMES THOMAS | ADDRESS ON FILE |
| DYER, JEREMY BRENT | ADDRESS ON FILE |
| DYER, JOHN C | ADDRESS ON FILE |
| DYER, JOHN R | ADDRESS ON FILE |
| DYER, KATHY C | ADDRESS ON FILE |
| DYER, MILLARD KEITH | ADDRESS ON FILE |
| DYER, PARRISH A | ADDRESS ON FILE |
| DYER, RICHARD W | ADDRESS ON FILE |
| DYER, THOMAS | ADDRESS ON FILE |
| DYER, WILLIAM A | ADDRESS ON FILE |
| DYESS, CHRISTOPHER | ADDRESS ON FILE |
| DYJAK, ANNE F | ADDRESS ON FILE |
| DYKES, CAROL A | ADDRESS ON FILE |
| DYKES, GHANI G | ADDRESS ON FILE |
| DYKHAT, ALAN J | ADDRESS ON FILE |
| DYKSTRA, DICK | ADDRESS ON FILE |
| DYL, JOSEPH J | ADDRESS ON FILE |
| DYLEWSKI, LEO J | ADDRESS ON FILE |
| DYMUN, WILLIAM W | ADDRESS ON FILE |
| DYNON, BONNIE L | ADDRESS ON FILE |
| DYOK, WAYNE M | ADDRESS ON FILE |
| DYRLAND, PAUL B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DZIAMBA, HELEN | ADDRESS ON FILE |
| DZIDIC, GEORGE J | ADDRESS ON FILE |
| DZIECIOLOWSKI, JOHN M | ADDRESS ON FILE |
| DZIEDZIC, MATTHEW D | ADDRESS ON FILE |
| DZIUBELA, KEVIN | ADDRESS ON FILE |
| DZUBA, GEORGE M | ADDRESS ON FILE |
| DZVONIK, ROSE M | ADDRESS ON FILE |
| E.STAPLES, THOMAS | ADDRESS ON FILE |
| EACRET, RICHARD A | ADDRESS ON FILE |
| EADY, VICKI L | ADDRESS ON FILE |
| EAGEN, KEITH A | ADDRESS ON FILE |
| EAGLE, MICHAEL | ADDRESS ON FILE |
| EAGLE, RICHARD S | ADDRESS ON FILE |
| EAGLEMAN, MELANY A | ADDRESS ON FILE |
| EAGLEMAN, MELANY A | ADDRESS ON FILE |
| EAGLES, PETER S | ADDRESS ON FILE |
| EAKIN, JUSTIN GLEN | ADDRESS ON FILE |
| EAKIN, THOMAS G | ADDRESS ON FILE |
| EAKINS, RUSSELL P | ADDRESS ON FILE |
| EAREHARD, SEAY H | ADDRESS ON FILE |
| EARHART, ROGER R | ADDRESS ON FILE |
| EARING, DOROTHY W | ADDRESS ON FILE |
| EARING, JOSEPH M | ADDRESS ON FILE |
| EARLE, GERARD J | ADDRESS ON FILE |
| EARLE, JEFFREY S | ADDRESS ON FILE |
| EARLE, JOHN B | ADDRESS ON FILE |
| EARLE, KARLA J | ADDRESS ON FILE |
| EARLE, MARIGRACE | ADDRESS ON FILE |
| EARLES, ROBERT W | ADDRESS ON FILE |
| EARLEY, JAMES N | ADDRESS ON FILE |
| EARLEY, LEWIS STEVEN | ADDRESS ON FILE |
| EARLEY, MARLIN EUGENE | ADDRESS ON FILE |
| EARLEY, RICHARD M | ADDRESS ON FILE |
| EARLEY, RICHARD W | ADDRESS ON FILE |
| EARNEST, BILLY I | ADDRESS ON FILE |
| EARNHART, DONALD R | ADDRESS ON FILE |
| EARP, LINDA DIANNE | ADDRESS ON FILE |
| EARWOOD, RANDY | ADDRESS ON FILE |
| EASLER, BILLY J | ADDRESS ON FILE |
| EASLEY, CHARLES V | ADDRESS ON FILE |
| EASLEY, DANIEL RAY | ADDRESS ON FILE |
| EASLEY, LANCE MICHAEL | ADDRESS ON FILE |
| EASLEY, MICHAEL L | ADDRESS ON FILE |
| EASLEY, MICHAEL LEE | ADDRESS ON FILE |
| EASLEY, ROY D | ADDRESS ON FILE |
| EASON, ADELAIDE M | ADDRESS ON FILE |
| EASON, DANIEL NMN | ADDRESS ON FILE |
| EASON, GEORGE E II | ADDRESS ON FILE |
| EASON, ROBERT H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EASON, SPENCER C | ADDRESS ON FILE |
| EAST, MARIE T | ADDRESS ON FILE |
| EAST, RICHARD KEITH | ADDRESS ON FILE |
| EAST, TIMOTHY FREDERICK | ADDRESS ON FILE |
| EASTBURN, SHARI L | ADDRESS ON FILE |
| EASTER, CARL H | ADDRESS ON FILE |
| EASTER, HELEN M | ADDRESS ON FILE |
| EASTER, JENNIE B | ADDRESS ON FILE |
| EASTER, JIMMY DUANE | ADDRESS ON FILE |
| EASTER, LAWRENCE EVERETT III | ADDRESS ON FILE |
| EASTER, RHONDA L | ADDRESS ON FILE |
| EASTERLING, DOROTHY E | ADDRESS ON FILE |
| EASTERLING, DOUG W | ADDRESS ON FILE |
| EASTERLY, ELLEN L | ADDRESS ON FILE |
| EASTERWOOD, SANDRA | ADDRESS ON FILE |
| EASTGATE, LAWRENCE A | ADDRESS ON FILE |
| EASTHAM, PETER C | ADDRESS ON FILE |
| EASTIN, JOHN A | ADDRESS ON FILE |
| EASTON, CLARENCE W | ADDRESS ON FILE |
| EASTON, CLIFFORD H | ADDRESS ON FILE |
| EASTON, JOHN A | ADDRESS ON FILE |
| EASTON, MARILYN D | ADDRESS ON FILE |
| EASTUS, CHRISTOPHER GLENN | ADDRESS ON FILE |
| EASTWOOD, GLENN R | ADDRESS ON FILE |
| EATHERLY, JERRELL L | ADDRESS ON FILE |
| EATHERLY, WARREN C | ADDRESS ON FILE |
| EATON, CAREL B | ADDRESS ON FILE |
| EATON, DAVID | ADDRESS ON FILE |
| EATON, ELEANOR J | ADDRESS ON FILE |
| EATON, JAMES EDWARD | ADDRESS ON FILE |
| EATON, JAMES F | ADDRESS ON FILE |
| EATON, LAWRENCE R | ADDRESS ON FILE |
| EATON, MARGARET E | ADDRESS ON FILE |
| EAVES, ALICE S | ADDRESS ON FILE |
| EAVES, JOSEPH RANDAL | ADDRESS ON FILE |
| EAVES, MARY E | ADDRESS ON FILE |
| EAVES, RENNY F | ADDRESS ON FILE |
| EAVES, RONALD A | ADDRESS ON FILE |
| EBARB, KRISTI L | ADDRESS ON FILE |
| EBARB, MARK A | ADDRESS ON FILE |
| EBBERT, PAUL MICHAEL | ADDRESS ON FILE |
| EBBOTT, DOUGLAS | ADDRESS ON FILE |
| EBEID, ADEL | ADDRESS ON FILE |
| EBEL, KENNETH A | ADDRESS ON FILE |
| EBENAL, JIM P | ADDRESS ON FILE |
| EBER, STEPHEN M | ADDRESS ON FILE |
| EBERL, DENNIS J | ADDRESS ON FILE |
| EBERLE, OTTO THEODORE JR | ADDRESS ON FILE |
| EBERTS, NOEL A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EBMEYER, EDWARD J | ADDRESS ON FILE |
| EBNER, ROSEMARY | ADDRESS ON FILE |
| EBSTEIN, PETER J | ADDRESS ON FILE |
| ECCESTON, PAUL V | ADDRESS ON FILE |
| ECCLES, ERROL K | ADDRESS ON FILE |
| ECHARD, DOUGLAS W | ADDRESS ON FILE |
| ECHARTI, CAROLYN | ADDRESS ON FILE |
| ECHELBERGER, DENNIS LEE | ADDRESS ON FILE |
| ECHEVARRIA, LOUIS | ADDRESS ON FILE |
| ECHOLS, IVORITE L | ADDRESS ON FILE |
| ECHOLS, JOSEF D | ADDRESS ON FILE |
| ECK, J THOMAS | ADDRESS ON FILE |
| ECKART, GEORGE D | ADDRESS ON FILE |
| ECKBERG, LINDA C | ADDRESS ON FILE |
| ECKENROD, LEE J | ADDRESS ON FILE |
| ECKER, BARBARA | ADDRESS ON FILE |
| ECKERT, RICHARD T | ADDRESS ON FILE |
| ECKERT, ROBERT C | ADDRESS ON FILE |
| ECKETT, CARL B | ADDRESS ON FILE |
| ECKFORD, MEL E | ADDRESS ON FILE |
| ECKFORD, MELVILLE E | ADDRESS ON FILE |
| ECKLER, RAMONA D | ADDRESS ON FILE |
| ECKMAN, MARSHALL S | ADDRESS ON FILE |
| ECKMAN, WILLIAM B | ADDRESS ON FILE |
| ECKSTEIN, DAVID S | ADDRESS ON FILE |
| ECKSTEIN, YORAM | ADDRESS ON FILE |
| ECONOMIDES, CONNIE | ADDRESS ON FILE |
| ECTOR, NANCY H | ADDRESS ON FILE |
| EDBROOKE, ROBERT F | ADDRESS ON FILE |
| EDDLEMON, COREY MICHAEL | ADDRESS ON FILE |
| EDDLETON, JOSEPH E | ADDRESS ON FILE |
| EDDY, BEVERLY C | ADDRESS ON FILE |
| EDDY, JOANIE D | ADDRESS ON FILE |
| EDDY, JOHN C | ADDRESS ON FILE |
| EDDY, LEROY B | ADDRESS ON FILE |
| EDDY, STEVE | ADDRESS ON FILE |
| EDELBAUM, MARIAN M | ADDRESS ON FILE |
| EDELEN, WILLIAM R | ADDRESS ON FILE |
| EDELMAN, ANITA R | ADDRESS ON FILE |
| EDELMON, LOUIE | ADDRESS ON FILE |
| EDEN, BRUCE GLENN | ADDRESS ON FILE |
| EDEN, LISA J | ADDRESS ON FILE |
| EDENS, ALTON | ADDRESS ON FILE |
| EDENS, DONALD R | ADDRESS ON FILE |
| EDENSO, ALLEN | ADDRESS ON FILE |
| EDER, DIANE M | ADDRESS ON FILE |
| EDER, KARL O | ADDRESS ON FILE |
| EDER, LUCIA | ADDRESS ON FILE |
| EDERLE, JUNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDERSHEIM, KATHERINE A | ADDRESS ON FILE |
| EDERSHEIM, PAUL L | ADDRESS ON FILE |
| EDGAR, ERIN F | ADDRESS ON FILE |
| EDGAR, MICHAEL A | ADDRESS ON FILE |
| EDGAR, ROBERT R | ADDRESS ON FILE |
| EDGE, CLIFFORD A | ADDRESS ON FILE |
| EDGE, JOHN | ADDRESS ON FILE |
| EDGE, PATRICK EUGENE | ADDRESS ON FILE |
| EDGE, ROBERTE E | ADDRESS ON FILE |
| EDGE, STEPHANIE POLLOCK | ADDRESS ON FILE |
| EDGELL, CHARLES | ADDRESS ON FILE |
| EDGELL, ROY W | ADDRESS ON FILE |
| EDGEMON, WENDYE J. | ADDRESS ON FILE |
| EDGERLY, DAVID L | ADDRESS ON FILE |
| EDGERLY, JOHN C | ADDRESS ON FILE |
| EDGERTON, JERRY A | ADDRESS ON FILE |
| EDGETTE, RAY CHARLES | ADDRESS ON FILE |
| EDICK, DARREN MATTHEW | ADDRESS ON FILE |
| EDISON, ANDREW G | ADDRESS ON FILE |
| EDISON, DARLENE | ADDRESS ON FILE |
| EDISON, FREDERICK G | ADDRESS ON FILE |
| EDISON, GLADYS LOUISE | ADDRESS ON FILE |
| EDISON, KAREN A | ADDRESS ON FILE |
| EDISON, MICHAEL P | ADDRESS ON FILE |
| EDMEAD, EILEEN H | ADDRESS ON FILE |
| EDMOND, ADOLPHUS | ADDRESS ON FILE |
| EDMONDS, RALPH T | ADDRESS ON FILE |
| EDMONDS, ROBERT A | ADDRESS ON FILE |
| EDMONDSON, SUSAN K | ADDRESS ON FILE |
| EDMUNDSON, DAVID F | ADDRESS ON FILE |
| EDNEY, BRUCE R | ADDRESS ON FILE |
| EDON, DAVID J | ADDRESS ON FILE |
| EDWARD, FRANCIS X | ADDRESS ON FILE |
| EDWARDS, ADRIENE E | ADDRESS ON FILE |
| EDWARDS, ARLENE | ADDRESS ON FILE |
| EDWARDS, BARBARA A | ADDRESS ON FILE |
| EDWARDS, BEN H | ADDRESS ON FILE |
| EDWARDS, CARL T | ADDRESS ON FILE |
| EDWARDS, CHARLES DENNIS | ADDRESS ON FILE |
| EDWARDS, CHARLES DENNIS JR | ADDRESS ON FILE |
| EDWARDS, CHARLES LEE | ADDRESS ON FILE |
| EDWARDS, CHARLES LEE | ADDRESS ON FILE |
| EDWARDS, DANIEL LEE | ADDRESS ON FILE |
| EDWARDS, DEBRA J | ADDRESS ON FILE |
| EDWARDS, DONALD R | ADDRESS ON FILE |
| EDWARDS, EDDIE L | ADDRESS ON FILE |
| EDWARDS, ELEANORE D | ADDRESS ON FILE |
| EDWARDS, ENID A | ADDRESS ON FILE |
| EDWARDS, ENID A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARDS, FRANK M | ADDRESS ON FILE |
| EDWARDS, FRANSIS W | ADDRESS ON FILE |
| EDWARDS, FREEMAN L | ADDRESS ON FILE |
| EDWARDS, GARLAND THOMAS | ADDRESS ON FILE |
| EDWARDS, GARY L | ADDRESS ON FILE |
| EDWARDS, GEORGE M | ADDRESS ON FILE |
| EDWARDS, GLIN ARLIN | ADDRESS ON FILE |
| EDWARDS, GORDON B | ADDRESS ON FILE |
| EDWARDS, HERBERT J | ADDRESS ON FILE |
| EDWARDS, HERMON H | ADDRESS ON FILE |
| EDWARDS, HOWARD E | ADDRESS ON FILE |
| EDWARDS, JAMES | ADDRESS ON FILE |
| EDWARDS, JAMES A | ADDRESS ON FILE |
| EDWARDS, JAMES F | ADDRESS ON FILE |
| EDWARDS, JAMES H III | ADDRESS ON FILE |
| EDWARDS, JAMES PATRICK | ADDRESS ON FILE |
| EDWARDS, JANET LEE | ADDRESS ON FILE |
| EDWARDS, JERRY R | ADDRESS ON FILE |
| EDWARDS, JOHN A | ADDRESS ON FILE |
| EDWARDS, JOHN F | ADDRESS ON FILE |
| EDWARDS, KATHLEEN E | ADDRESS ON FILE |
| EDWARDS, KATHY | ADDRESS ON FILE |
| EDWARDS, KENNETH R | ADDRESS ON FILE |
| EDWARDS, LARRY | ADDRESS ON FILE |
| EDWARDS, LAURI A | ADDRESS ON FILE |
| EDWARDS, LAVERN W | ADDRESS ON FILE |
| EDWARDS, LISA MAXINE | ADDRESS ON FILE |
| EDWARDS, LYNN A | ADDRESS ON FILE |
| EDWARDS, MARY E | ADDRESS ON FILE |
| EDWARDS, MARYBETH A | ADDRESS ON FILE |
| EDWARDS, MARYKAY | ADDRESS ON FILE |
| EDWARDS, MICHAEL W | ADDRESS ON FILE |
| EDWARDS, MICHEAL | ADDRESS ON FILE |
| EDWARDS, NEWTON O | ADDRESS ON FILE |
| EDWARDS, OLIVER JR | ADDRESS ON FILE |
| EDWARDS, PATRICIA F | ADDRESS ON FILE |
| EDWARDS, PATRICIA K | ADDRESS ON FILE |
| EDWARDS, PATRICIA K | ADDRESS ON FILE |
| EDWARDS, PATTI LYNN | ADDRESS ON FILE |
| EDWARDS, PAUL D | ADDRESS ON FILE |
| EDWARDS, PHILIP Y | ADDRESS ON FILE |
| EDWARDS, RAY KURT | ADDRESS ON FILE |
| EDWARDS, RICHARD L JR | ADDRESS ON FILE |
| EDWARDS, RICHARD N | ADDRESS ON FILE |
| EDWARDS, RODNEY A | ADDRESS ON FILE |
| EDWARDS, S SCOTT | ADDRESS ON FILE |
| EDWARDS, SANDRA H | ADDRESS ON FILE |
| EDWARDS, SANTANA DARNELL | ADDRESS ON FILE |
| EDWARDS, THOMAS W | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EDWARDS, TOMMY RAYFORD | ADDRESS ON FILE |
| EDWARDS, VIVIAN D | ADDRESS ON FILE |
| EDWARDS, WILL R | ADDRESS ON FILE |
| EFINGER, JOHN M | ADDRESS ON FILE |
| EFINGER, JOSEPH C | ADDRESS ON FILE |
| EFOTTE, GUSTAVE | ADDRESS ON FILE |
| EFURD, JERRY M | ADDRESS ON FILE |
| EGAN, JAMES | ADDRESS ON FILE |
| EGAN, JAMES D | ADDRESS ON FILE |
| EGAN, JAMIE D | ADDRESS ON FILE |
| EGAN, JANE A | ADDRESS ON FILE |
| EGAN, KATHLEEN M | ADDRESS ON FILE |
| EGAN, NATHAN THOMAS | ADDRESS ON FILE |
| EGAN, TREVOR | ADDRESS ON FILE |
| EGAP, ALI M | ADDRESS ON FILE |
| EGBERT, DERYL L | ADDRESS ON FILE |
| EGEBO, THOMAS | ADDRESS ON FILE |
| EGELKROUT, JOHN W | ADDRESS ON FILE |
| EGER, KATHLEEN M | ADDRESS ON FILE |
| EGER, KENNETH J | ADDRESS ON FILE |
| EGER, LINDA | ADDRESS ON FILE |
| EGERER, FREDERICK | ADDRESS ON FILE |
| EGGERT, WALTER | ADDRESS ON FILE |
| EGGIMAN, DONNA D | ADDRESS ON FILE |
| EGGLESTON, EDWARD R | ADDRESS ON FILE |
| EGGLESTON, JIMMY | ADDRESS ON FILE |
| EGGLESTON, RICHARD J | ADDRESS ON FILE |
| EGILSRUD, FRIDTJOF S | ADDRESS ON FILE |
| EGIZIANO, MARY | ADDRESS ON FILE |
| EGLE, EDWARD J | ADDRESS ON FILE |
| EGLI, RICHARD S | ADDRESS ON FILE |
| EGNER, GEORGE,JR | ADDRESS ON FILE |
| EGOLF, RHONDA R | ADDRESS ON FILE |
| EGONIS, DAVID | ADDRESS ON FILE |
| EHASZ, JOSEPH L | ADDRESS ON FILE |
| EHASZ, MICHAEL J. | ADDRESS ON FILE |
| EHAT, DONALD MILLER | ADDRESS ON FILE |
| EHLBECK, HELEN D | ADDRESS ON FILE |
| EHLER, D J | ADDRESS ON FILE |
| EHLER, ROBERT C | ADDRESS ON FILE |
| EHNERT, CHARLOTTE D | ADDRESS ON FILE |
| EHRENSHAFT, RAY I | ADDRESS ON FILE |
| EHRET, JOHN F | ADDRESS ON FILE |
| EHRHARD, LAURIE K | ADDRESS ON FILE |
| EHRHARDT, JOHN FRANCIS III | ADDRESS ON FILE |
| EHRHARDT, KARL | ADDRESS ON FILE |
| EHRILICH, MARK F | ADDRESS ON FILE |
| EHRLICH, DONNA ANN | ADDRESS ON FILE |
| EHRLICH, DOROTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EHRLICH, JUDITH E | ADDRESS ON FILE |
| EHRLICH, JUDY | ADDRESS ON FILE |
| EHRLICH, LAWRENCE | ADDRESS ON FILE |
| EHRLICH, LINDA C | ADDRESS ON FILE |
| EHRLICH, MARK | ADDRESS ON FILE |
| EHRLICH, THEODORE F | ADDRESS ON FILE |
| EHRLICH, THOMAS H | ADDRESS ON FILE |
| EHRLICHMAN, STASI E | ADDRESS ON FILE |
| EHRMAN, CARY L | ADDRESS ON FILE |
| EHRMAN, GARY E | ADDRESS ON FILE |
| EHRMANN, ERNESTINE | ADDRESS ON FILE |
| EHTEMAM, ARDALAN | ADDRESS ON FILE |
| EIBL, FRANK X | ADDRESS ON FILE |
| EICHELBAUM, GRETA | ADDRESS ON FILE |
| EICHELBERGER, CLIFFORD | ADDRESS ON FILE |
| EICHELBERGER, JOSEPH ABNER | ADDRESS ON FILE |
| EICHELBERGER, NELSON L | ADDRESS ON FILE |
| EICHENBERGER, THOMAS M | ADDRESS ON FILE |
| EICHER, ANNI L | ADDRESS ON FILE |
| EICHHORN, KAYLYN M | ADDRESS ON FILE |
| EICHHORST, DALE W | ADDRESS ON FILE |
| EICHMANN, ERIC S | ADDRESS ON FILE |
| EICHMANN, LENA | ADDRESS ON FILE |
| EICHORN, LINDA J | ADDRESS ON FILE |
| EICK, DONNA M | ADDRESS ON FILE |
| EICKE, CLAUDIA J | ADDRESS ON FILE |
| EICKENHORST, R L JR | ADDRESS ON FILE |
| EID, SAMIR B | ADDRESS ON FILE |
| EIDE, BLAKE LYNN | ADDRESS ON FILE |
| EIDE, SALLEE SHUMWAY | ADDRESS ON FILE |
| EIDSVIK, VANGIE C | ADDRESS ON FILE |
| EIERMAN, CHRISTINE A | ADDRESS ON FILE |
| EIFFE, MICHAEL A | ADDRESS ON FILE |
| EIGHMY, CHARLES B | ADDRESS ON FILE |
| EILDERS, KENT ARVIN | ADDRESS ON FILE |
| EILEN, HAROLD C | ADDRESS ON FILE |
| EILER, LANCE ALAN | ADDRESS ON FILE |
| EILER, SHAWN STEVEN | ADDRESS ON FILE |
| EIMAN, KIMBERLY JO | ADDRESS ON FILE |
| EIMER, DAVID F | ADDRESS ON FILE |
| EIMERS, K L | ADDRESS ON FILE |
| EINERT, MARK A | ADDRESS ON FILE |
| EINHORN, SARA | ADDRESS ON FILE |
| EIRICH, ROBYN R | ADDRESS ON FILE |
| EISAADY, YOLANDA A | ADDRESS ON FILE |
| EISEN, LEE N | ADDRESS ON FILE |
| EISENBACH, LAWRENCE C | ADDRESS ON FILE |
| EISENHAUER, SUZANNE M | ADDRESS ON FILE |
| EISENHUTH, RUSSEL F. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EISENSMITH, RONALD G | ADDRESS ON FILE |
| EISENSTEIN, MARTIN B | ADDRESS ON FILE |
| EISER, JANET A | ADDRESS ON FILE |
| EISGRAU, RUTH S | ADDRESS ON FILE |
| EISINGER, VON A | ADDRESS ON FILE |
| EISLER, LOUISE S | ADDRESS ON FILE |
| EISNER, NEAL M | ADDRESS ON FILE |
| EISNER, RHONDA J | ADDRESS ON FILE |
| EISNER, RICHARD LEE | ADDRESS ON FILE |
| EISNER, SUZANNE D | ADDRESS ON FILE |
| EITEL, TRACY M. | ADDRESS ON FILE |
| EITER, WENDY | ADDRESS ON FILE |
| EITLER, CYRENA CHILES | ADDRESS ON FILE |
| EJANTKAR, SUBASH | ADDRESS ON FILE |
| EKBATANI, N BERNIECE | ADDRESS ON FILE |
| EKBERG, CAROL | ADDRESS ON FILE |
| EKBERG, MARGOT | ADDRESS ON FILE |
| EKDAHL, ALLAN ARTHUR | ADDRESS ON FILE |
| EKDAHL, EDWIN A | ADDRESS ON FILE |
| EKISS, GERALD | ADDRESS ON FILE |
| EL-HAJJ, TED | ADDRESS ON FILE |
| EL-RAIS, KHALED | ADDRESS ON FILE |
| ELAM, BILL | ADDRESS ON FILE |
| ELAM, JAMES L | ADDRESS ON FILE |
| ELAM, JUDY C | ADDRESS ON FILE |
| ELAM, MARK WAYNE | ADDRESS ON FILE |
| ELAM, VALERIE L | ADDRESS ON FILE |
| ELAM, WILLARD CURTIS | ADDRESS ON FILE |
| ELAM, WILLIAM G | ADDRESS ON FILE |
| ELAN, ALEXANDER | ADDRESS ON FILE |
| ELAND, CORINNE | ADDRESS ON FILE |
| ELBAROUDI, HASSAN M | ADDRESS ON FILE |
| ELBAUM, HERBERT | ADDRESS ON FILE |
| ELBOURN, MARTHA H | ADDRESS ON FILE |
| ELCOCK, ALDITH T | ADDRESS ON FILE |
| ELCON, JAMES O | ADDRESS ON FILE |
| ELDER, CHERIE L | ADDRESS ON FILE |
| ELDER, GEORGE S | ADDRESS ON FILE |
| ELDER, JERRY JOE | ADDRESS ON FILE |
| ELDER, LEE D | ADDRESS ON FILE |
| ELDER, ROBERT F III | ADDRESS ON FILE |
| ELDRED, A PAUL | ADDRESS ON FILE |
| ELDRIDGE, JAMES ELDON | ADDRESS ON FILE |
| ELDRIDGE, JAMES W | ADDRESS ON FILE |
| ELDRIDGE, MICHAEL G | ADDRESS ON FILE |
| ELDRIDGE, TERESA L | ADDRESS ON FILE |
| ELFERS, FREDERICK W | ADDRESS ON FILE |
| ELFIE, EDWARD P. | ADDRESS ON FILE |
| ELGAMAL, MOHAREM M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELGUERA, TERRY | ADDRESS ON FILE |
| ELHABR, ANTHONY | ADDRESS ON FILE |
| ELHELOU, INAAM M | ADDRESS ON FILE |
| ELIA, DOUGLAS E | ADDRESS ON FILE |
| ELIA, MARK F | ADDRESS ON FILE |
| ELIA, SALVATORE | ADDRESS ON FILE |
| ELIA, THOMAS | ADDRESS ON FILE |
| ELIAKIS, JOHN V | ADDRESS ON FILE |
| ELIAS, ROBERT | ADDRESS ON FILE |
| ELIASON, GARY G | ADDRESS ON FILE |
| ELIASSAINT, MARIE A | ADDRESS ON FILE |
| ELISEO, HERNANDEZ M | ADDRESS ON FILE |
| ELIZONDO, E | ADDRESS ON FILE |
| ELIZONDO, PEDRO G | ADDRESS ON FILE |
| ELJASINSKI, CASIMIR | ADDRESS ON FILE |
| ELKIN, PAUL C | ADDRESS ON FILE |
| ELKINS, JAMES TILTON | ADDRESS ON FILE |
| ELKINS, MICHAEL L | ADDRESS ON FILE |
| ELKINS, TOMMY LEE | ADDRESS ON FILE |
| ELKINTON, DELBERT C | ADDRESS ON FILE |
| ELLARD, JOHN E III | ADDRESS ON FILE |
| ELLEDGE, ROLAND WAYNE | ADDRESS ON FILE |
| ELLEDGE, WARREN LEE | ADDRESS ON FILE |
| ELLENBERGER, JON S | ADDRESS ON FILE |
| ELLENDER, JOSEPH RONNIE | ADDRESS ON FILE |
| ELLENDER, MR.KENNETH | ADDRESS ON FILE |
| ELLER, FRANK C JR | ADDRESS ON FILE |
| ELLER, JETTA | ADDRESS ON FILE |
| ELLERBE, JOHN CALVIN | ADDRESS ON FILE |
| ELLERMEYER, GERALD T | ADDRESS ON FILE |
| ELLERSHAW, LAWRENCE EDGAR | ADDRESS ON FILE |
| ELLIOT, CLUSTER M | ADDRESS ON FILE |
| ELLIOT, LESLIE M | ADDRESS ON FILE |
| ELLIOT, PERRY G | ADDRESS ON FILE |
| ELLIOTT, ALAN E | ADDRESS ON FILE |
| ELLIOTT, ALLISON E | ADDRESS ON FILE |
| ELLIOTT, BARBARA ANN | ADDRESS ON FILE |
| ELLIOTT, BENJAMIN WAYNE | ADDRESS ON FILE |
| ELLIOTT, BEVERLY A | ADDRESS ON FILE |
| ELLIOTT, BILLIE G | ADDRESS ON FILE |
| ELLIOTT, BRIDGETTE E | ADDRESS ON FILE |
| ELLIOTT, CHARLES L | ADDRESS ON FILE |
| ELLIOTT, DAVID L | ADDRESS ON FILE |
| ELLIOTT, DEBBIE C | ADDRESS ON FILE |
| ELLIOTT, DON E | ADDRESS ON FILE |
| ELLIOTT, DUDLEY L | ADDRESS ON FILE |
| ELLIOTT, EDWARD K | ADDRESS ON FILE |
| ELLIOTT, GARY W | ADDRESS ON FILE |
| ELLIOTT, GEOFFREY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ELLIOTT, GEORGE JR | ADDRESS ON FILE |
| ELLIOTT, JAMES P | ADDRESS ON FILE |
| ELLIOTT, JANICE KIMBERLY | ADDRESS ON FILE |
| ELLIOTT, JOHN E | ADDRESS ON FILE |
| ELLIOTT, JOHN L | ADDRESS ON FILE |
| ELLIOTT, KATHLEEN E | ADDRESS ON FILE |
| ELLIOTT, LESLIE M | ADDRESS ON FILE |
| ELLIOTT, ROBERT TAVNER | ADDRESS ON FILE |
| ELLIOTT, RONALD GENE | ADDRESS ON FILE |
| ELLIOTT, RONALD SHANE | ADDRESS ON FILE |
| ELLIOTT, WALTER T | ADDRESS ON FILE |
| ELLIOTT, WILLIAM A | ADDRESS ON FILE |
| ELLIOTT, WILLIAM F | ADDRESS ON FILE |
| ELLIS, ALBERT T | ADDRESS ON FILE |
| ELLIS, ARLEN L | ADDRESS ON FILE |
| ELLIS, ARTHUR G | ADDRESS ON FILE |
| ELLIS, ARTHUR G | ADDRESS ON FILE |
| ELLIS, BRUCE O | ADDRESS ON FILE |
| ELLIS, CAROLYN S | ADDRESS ON FILE |
| ELLIS, CHRISTOPHER STEVEN | ADDRESS ON FILE |
| ELLIS, GEORGE G | ADDRESS ON FILE |
| ELLIS, GLENN E | ADDRESS ON FILE |
| ELLIS, JAMES | ADDRESS ON FILE |
| ELLIS, JAMES J JR | ADDRESS ON FILE |
| ELLIS, JENI M | ADDRESS ON FILE |
| ELLIS, JOHNETTA | ADDRESS ON FILE |
| ELLIS, LEONARD P | ADDRESS ON FILE |
| ELLIS, LEROY | ADDRESS ON FILE |
| ELLIS, LUANA | ADDRESS ON FILE |
| ELLIS, PHYLLIS D | ADDRESS ON FILE |
| ELLIS, ROBERT T | ADDRESS ON FILE |
| ELLIS, RONNIE WAYNE | ADDRESS ON FILE |
| ELLIS, RUBY | ADDRESS ON FILE |
| ELLIS, SAMMIE JOE | ADDRESS ON FILE |
| ELLIS, SAMUEL | ADDRESS ON FILE |
| ELLIS, SCOTT J | ADDRESS ON FILE |
| ELLIS, STEPHANIE L | ADDRESS ON FILE |
| ELLIS, STEVEN R | ADDRESS ON FILE |
| ELLIS, TERESA M | ADDRESS ON FILE |
| ELLIS, THOMAS L | ADDRESS ON FILE |
| ELLIS, THRESA M | ADDRESS ON FILE |
| ELLIS, TRACY NMN | ADDRESS ON FILE |
| ELLIS, WESLEY | ADDRESS ON FILE |
| ELLIS, WILLIAM R | ADDRESS ON FILE |
| ELLISON, BARBARA A | ADDRESS ON FILE |
| ELLISON, CHARLES F | ADDRESS ON FILE |
| ELLISON, DONALD E | ADDRESS ON FILE |
| ELLISON, JAMES H | ADDRESS ON FILE |
| ELLISON, JANICE L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELLISON, JUSTIN BROWN | ADDRESS ON FILE |
| ELLISON, KELLY | ADDRESS ON FILE |
| ELLISON, LISA E | ADDRESS ON FILE |
| ELLISON, LOIS | ADDRESS ON FILE |
| ELLISON, MARCUS WAYNE | ADDRESS ON FILE |
| ELLISTON, BRUCE M | ADDRESS ON FILE |
| ELLMAN, MARILYN P | ADDRESS ON FILE |
| ELLMERS, BASIL J | ADDRESS ON FILE |
| ELLNER, JACK R | ADDRESS ON FILE |
| ELLS, JEFFREY D | ADDRESS ON FILE |
| ELLSWORTH, TIMOTHY S | ADDRESS ON FILE |
| ELLYAS, FRANK W | ADDRESS ON FILE |
| ELMAAROUF, MOHAMED | ADDRESS ON FILE |
| ELMARSAFI, GAMAL M | ADDRESS ON FILE |
| ELMENDORF, PHYLLIS J | ADDRESS ON FILE |
| ELMER, BERYL GUILLOT | ADDRESS ON FILE |
| ELMER, GARY J | ADDRESS ON FILE |
| ELMES, WILMOTH A | ADDRESS ON FILE |
| ELMORE, CHARLENE A | ADDRESS ON FILE |
| ELMORE, DAVID G | ADDRESS ON FILE |
| ELMORE, DENNIS E | ADDRESS ON FILE |
| ELMORE, JAMES DARYL | ADDRESS ON FILE |
| ELMORE, JAMES JEREMY | ADDRESS ON FILE |
| ELMORE, LORETTA M | ADDRESS ON FILE |
| ELMORE, MICHAEL M | ADDRESS ON FILE |
| ELOSKOF, ABRAM S | ADDRESS ON FILE |
| ELOVER, JOE F JR | ADDRESS ON FILE |
| ELRAHEB, NADER | ADDRESS ON FILE |
| ELROD, FREDDIE L | ADDRESS ON FILE |
| ELROD, WILLARD GENE | ADDRESS ON FILE |
| ELSABEE, FARID | ADDRESS ON FILE |
| ELSBERG, JAMES A | ADDRESS ON FILE |
| ELSEA, JAMES E | ADDRESS ON FILE |
| ELSEBOUGH, BYRON D JR | ADDRESS ON FILE |
| ELSER, DAVID | ADDRESS ON FILE |
| ELSER, FREDERICK G | ADDRESS ON FILE |
| ELSER, KELLY J | ADDRESS ON FILE |
| ELSEY, RONALD L | ADDRESS ON FILE |
| ELSHOUT, RAYMOND V J | ADDRESS ON FILE |
| ELSIS, MARK J | ADDRESS ON FILE |
| ELSTER, JULIANNE | ADDRESS ON FILE |
| ELSTNER, FRANK JR | ADDRESS ON FILE |
| ELSTON, JOHN C | ADDRESS ON FILE |
| ELSTON, LAWRENCE | ADDRESS ON FILE |
| ELSTROTT, ERIC F | ADDRESS ON FILE |
| ELSTROTT, FRANCIS P | ADDRESS ON FILE |
| ELVOVE, ELIES | ADDRESS ON FILE |
| ELWARD, SUZANNE M | ADDRESS ON FILE |
| ELWOOD, MICHAEL R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMAMI, DIANOUSH D. | ADDRESS ON FILE |
| EMANDI, NICULAE N | ADDRESS ON FILE |
| EMANUEL, BETTY R | ADDRESS ON FILE |
| EMANUEL, MARIE | ADDRESS ON FILE |
| EMANUELSON, KAY B | ADDRESS ON FILE |
| EMBLEY, DAVID R | ADDRESS ON FILE |
| EMBRY, PHILLIP DEAN | ADDRESS ON FILE |
| EMBRY, THOMAS L | ADDRESS ON FILE |
| EMERAN, ROSE | ADDRESS ON FILE |
| EMERICH, FRANK | ADDRESS ON FILE |
| EMERICK, ERIC L | ADDRESS ON FILE |
| EMERSON, ALBERT I | ADDRESS ON FILE |
| EMERSON, AUBREY L | ADDRESS ON FILE |
| EMERSON, CHRISTINE B | ADDRESS ON FILE |
| EMERSON, DIANE M | ADDRESS ON FILE |
| EMERSON, JAMES M | ADDRESS ON FILE |
| EMERSON, JOSEPH E | ADDRESS ON FILE |
| EMERSON, JOYCE JANADINE | ADDRESS ON FILE |
| EMERSON, KENNETH W | ADDRESS ON FILE |
| EMERSON, LEIGH ANN | ADDRESS ON FILE |
| EMERSON, MICHAEL | ADDRESS ON FILE |
| EMERSON, RICHARD MANUEL | ADDRESS ON FILE |
| EMERSON, WALTER FREDRICK | ADDRESS ON FILE |
| EMERY, CARL W | ADDRESS ON FILE |
| EMERY, CHARLES F | ADDRESS ON FILE |
| EMERY, CORRINE L | ADDRESS ON FILE |
| EMERY, EDWARD J | ADDRESS ON FILE |
| EMERY, ERIC J | ADDRESS ON FILE |
| EMERY, JAMES ALFRED | ADDRESS ON FILE |
| EMERY, JAMES DAVID | ADDRESS ON FILE |
| EMERY, KENNETH | ADDRESS ON FILE |
| EMERY, RICHARD M | ADDRESS ON FILE |
| EMERY, ROBERT C | ADDRESS ON FILE |
| EMERY, ROBERT T | ADDRESS ON FILE |
| EMERY, ROBERT W | ADDRESS ON FILE |
| EMERY, RONALD G | ADDRESS ON FILE |
| EMERY, SANDI M | ADDRESS ON FILE |
| EMERY, TODD R | ADDRESS ON FILE |
| EMIG, LARRY E | ADDRESS ON FILE |
| EMMA, ENRICO C | ADDRESS ON FILE |
| EMME, GEORGE J | ADDRESS ON FILE |
| EMMER, FRED J | ADDRESS ON FILE |
| EMMERICH, ROBERT F | ADDRESS ON FILE |
| EMMETT, WILLIAM GARY | ADDRESS ON FILE |
| EMOND, PEGGY L | ADDRESS ON FILE |
| EMORY, DAVID P | ADDRESS ON FILE |
| EMORY, LINDA K | ADDRESS ON FILE |
| EMORY, STACY G | ADDRESS ON FILE |
| EMRICH, GROVER H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMRICK, NED C | ADDRESS ON FILE |
| ENACHE, CRISTIAN M | ADDRESS ON FILE |
| ENAL, VISHNU | ADDRESS ON FILE |
| ENAMORADO, NESTER | ADDRESS ON FILE |
| ENCABABIAN, GLENN A | ADDRESS ON FILE |
| ENCARNACION, JOSE RIOS | ADDRESS ON FILE |
| ENCARNACION, ROGER E | ADDRESS ON FILE |
| ENDE, CARL F | ADDRESS ON FILE |
| ENDE, CARL F | ADDRESS ON FILE |
| ENDELMAN, PATRICIA I | ADDRESS ON FILE |
| ENDELSHTEYN, ALEXANDER | ADDRESS ON FILE |
| ENDERS, LYNDA M | ADDRESS ON FILE |
| ENDRESS, EDWINA S | ADDRESS ON FILE |
| ENDSLEY, HERBERT E | ADDRESS ON FILE |
| ENERSEN, KARIN M | ADDRESS ON FILE |
| ENEVOLD, DAVID P | ADDRESS ON FILE |
| ENFINGER, BENJAMIN F | ADDRESS ON FILE |
| ENFINGER, LARRY F | ADDRESS ON FILE |
| ENFINGER, TIMOTHY L | ADDRESS ON FILE |
| ENG, BEN Q | ADDRESS ON FILE |
| ENG, BING | ADDRESS ON FILE |
| ENG, DONALD N | ADDRESS ON FILE |
| ENG, EDITH E | ADDRESS ON FILE |
| ENG, GIN LIP | ADDRESS ON FILE |
| ENG, KIM T | ADDRESS ON FILE |
| ENG, LESTER | ADDRESS ON FILE |
| ENG, LINDA F | ADDRESS ON FILE |
| ENG, OLIVER C | ADDRESS ON FILE |
| ENG, RAYMOND | ADDRESS ON FILE |
| ENGBARTH, JAMES WILLIAM | ADDRESS ON FILE |
| ENGEL, ANTHONY WELLS | ADDRESS ON FILE |
| ENGEL, ANTHONY WELLS | ADDRESS ON FILE |
| ENGEL, CHARLES C | ADDRESS ON FILE |
| ENGEL, FLORRIE J | ADDRESS ON FILE |
| ENGEL, JOHN | ADDRESS ON FILE |
| ENGEL, KATHLEEN A | ADDRESS ON FILE |
| ENGEL, MARSHA | ADDRESS ON FILE |
| ENGEL, RICHARD | ADDRESS ON FILE |
| ENGEL, SAMUEL | ADDRESS ON FILE |
| ENGELBERT, FREDERICK W | ADDRESS ON FILE |
| ENGELBREKTSON, JON M | ADDRESS ON FILE |
| ENGELHARDT, CHARLES H | ADDRESS ON FILE |
| ENGELHARDT, TODD W | ADDRESS ON FILE |
| ENGELKE, JAMES MARTIN | ADDRESS ON FILE |
| ENGELKE, ROGER L | ADDRESS ON FILE |
| ENGELKE, ROGER L | ADDRESS ON FILE |
| ENGELKE, TAMMY | ADDRESS ON FILE |
| ENGESETH, ROBERT ALLAN | ADDRESS ON FILE |
| ENGESSER, RICHARD J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ENGIN, ATTILA | ADDRESS ON FILE |
| ENGINEER, ASHOK A | ADDRESS ON FILE |
| ENGINEER, ZULFI A | ADDRESS ON FILE |
| ENGLAND, CHARLES CLAYTON | ADDRESS ON FILE |
| ENGLAND, DANIEL LAWRENCE | ADDRESS ON FILE |
| ENGLAND, GARY L | ADDRESS ON FILE |
| ENGLAND, LOREN W | ADDRESS ON FILE |
| ENGLAND, MARY L | ADDRESS ON FILE |
| ENGLAND, WILLIAM G | ADDRESS ON FILE |
| ENGLE, DAVID JOHN | ADDRESS ON FILE |
| ENGLEBRIGHT, ZELMA E | ADDRESS ON FILE |
| ENGLEDOW, GAIL D | ADDRESS ON FILE |
| ENGLEDOW, JIMMIE W | ADDRESS ON FILE |
| ENGLERT, FRED A | ADDRESS ON FILE |
| ENGLES, DELMER | ADDRESS ON FILE |
| ENGLES, MELANIE L | ADDRESS ON FILE |
| ENGLISH, CARL M | ADDRESS ON FILE |
| ENGLISH, DWIGHT F | ADDRESS ON FILE |
| ENGLISH, GARY K | ADDRESS ON FILE |
| ENGLISH, GREGORY F | ADDRESS ON FILE |
| ENGLISH, HENRY L | ADDRESS ON FILE |
| ENGLISH, LARRY J | ADDRESS ON FILE |
| ENGLISH, LEON | ADDRESS ON FILE |
| ENGLISH, LINDA K | ADDRESS ON FILE |
| ENGLISH, MIKE | ADDRESS ON FILE |
| ENGLISH, RONALD | ADDRESS ON FILE |
| ENGLISH, RONALD W | ADDRESS ON FILE |
| ENGLISH, URSULA G | ADDRESS ON FILE |
| ENGLISH, VALERIE | ADDRESS ON FILE |
| ENGLISH, W C | ADDRESS ON FILE |
| ENGLISH, WILLIAM | ADDRESS ON FILE |
| ENGLISH, WILLIAM J | ADDRESS ON FILE |
| ENGLISH, WILLIAM M | ADDRESS ON FILE |
| ENGSTROM, DOUGLAS R | ADDRESS ON FILE |
| ENGSTROM, NANCY C | ADDRESS ON FILE |
| ENICLERICO, VINCENT R | ADDRESS ON FILE |
| ENNIS, JAMES W | ADDRESS ON FILE |
| ENNIS, KAREN L | ADDRESS ON FILE |
| ENNIS, THERESA | ADDRESS ON FILE |
| ENOCH, WILMER R | ADDRESS ON FILE |
| ENOS, FRANCIS L | ADDRESS ON FILE |
| ENOS, MATTHEW JAMES | ADDRESS ON FILE |
| ENRIGHT, CORNELIUS J | ADDRESS ON FILE |
| ENRIQUEZ, DANIEL M | ADDRESS ON FILE |
| ENRIQUEZ, GILBERT L | ADDRESS ON FILE |
| ENRIQUEZ, MANUEL E | ADDRESS ON FILE |
| ENRIQUEZ, MARIA E | ADDRESS ON FILE |
| ENRIQUEZ, SEVERINO M | ADDRESS ON FILE |
| ENRIQUEZ, SEVERINO M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ENSIGN, JASON BRADLEY | ADDRESS ON FILE |
| ENSIGN, JERRY A | ADDRESS ON FILE |
| ENSLEY, LLOYD P | ADDRESS ON FILE |
| ENSLEY, LORRAINE | ADDRESS ON FILE |
| ENTLER, KENNETH C | ADDRESS ON FILE |
| ENTROP, EDWARD W JR | ADDRESS ON FILE |
| ENWEZE, ANTHONY N | ADDRESS ON FILE |
| ENZINNA, CYNTHIA A | ADDRESS ON FILE |
| ENZINNA, PAUL D | ADDRESS ON FILE |
| EOSSO, RAMONA G | ADDRESS ON FILE |
| EPIDY, THEODORE | ADDRESS ON FILE |
| EPLEY, FREDERIC I | ADDRESS ON FILE |
| EPLING, DOUGLAS M | ADDRESS ON FILE |
| EPNER, JOSEPH M | ADDRESS ON FILE |
| EPNER, NORMAN J | ADDRESS ON FILE |
| EPPELMAN, JESSE B | ADDRESS ON FILE |
| EPPERSON, BENNY EUGENE JR | ADDRESS ON FILE |
| EPPERSON, STEPHEN M | ADDRESS ON FILE |
| EPPICH, EDMUND | ADDRESS ON FILE |
| EPPLEY, HAROLD A | ADDRESS ON FILE |
| EPSTEIN, ALAN J | ADDRESS ON FILE |
| EPSTEIN, ALLEN J | ADDRESS ON FILE |
| EPSTEIN, DAVID G | ADDRESS ON FILE |
| EPSTEIN, GEORGE | ADDRESS ON FILE |
| EPSTEIN, HARVEY M | ADDRESS ON FILE |
| EPSTEIN, JENNY L | ADDRESS ON FILE |
| EPSTEIN, JON G | ADDRESS ON FILE |
| EPSTEIN, ROCHELLE L | ADDRESS ON FILE |
| ERCHINGER, KARL H | ADDRESS ON FILE |
| ERCOLE, CHRISTINE | ADDRESS ON FILE |
| ERCOLINO, AUGUST T | ADDRESS ON FILE |
| ERDLEY, SONYA LEE | ADDRESS ON FILE |
| ERDMAN, THOMAS G | ADDRESS ON FILE |
| ERDTRACHTER, HARRY | ADDRESS ON FILE |
| EREL, AHMET R | ADDRESS ON FILE |
| ERENBURG, ILENE C | ADDRESS ON FILE |
| ERENT, LARISA | ADDRESS ON FILE |
| ERGLIS, JANIS | ADDRESS ON FILE |
| ERICKSON, BARBARA | ADDRESS ON FILE |
| ERICKSON, CURTIS W | ADDRESS ON FILE |
| ERICKSON, JOHN F | ADDRESS ON FILE |
| ERICKSON, JOHN M | ADDRESS ON FILE |
| ERICKSON, JONI C | ADDRESS ON FILE |
| ERICKSON, KAROL A | ADDRESS ON FILE |
| ERICKSON, KENNETH J | ADDRESS ON FILE |
| ERICKSON, MICHAEL JON | ADDRESS ON FILE |
| ERICKSON, SCOTT RUSSELL | ADDRESS ON FILE |
| ERIKSON, DAVID K | ADDRESS ON FILE |
| ERIKSON, MILDRED B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIKSSON, PAR EINAR | ADDRESS ON FILE |
| ERINAKES, MICHAEL DENNIS | ADDRESS ON FILE |
| ERKMAN, ELIZABETH C | ADDRESS ON FILE |
| ERMILIO, ROSEMARY T | ADDRESS ON FILE |
| ERMISH, EVERETT G | ADDRESS ON FILE |
| ERNEST, ROOP | ADDRESS ON FILE |
| ERNEST, STEVEN LYNN | ADDRESS ON FILE |
| ERNST, FRANCES M | ADDRESS ON FILE |
| ERNST, JOHN A | ADDRESS ON FILE |
| ERNST, JONATHAN CHARLES | ADDRESS ON FILE |
| ERNST, KENNETH L | ADDRESS ON FILE |
| ERNST, PIERRE L | ADDRESS ON FILE |
| ERNST, RUSSELL COLDREN | ADDRESS ON FILE |
| ERNY, CHARLES H | ADDRESS ON FILE |
| ERRANTE, DANIEL J | ADDRESS ON FILE |
| ERRICO, LUCY E | ADDRESS ON FILE |
| ERSKINE, GLENN | ADDRESS ON FILE |
| ERSTFELD, KAREN M | ADDRESS ON FILE |
| ERTEL, RHODA | ADDRESS ON FILE |
| ERTLE, MARIA C | ADDRESS ON FILE |
| ERTLE, VERONICA | ADDRESS ON FILE |
| ERTMER, JOHN FREDERICK | ADDRESS ON FILE |
| ERVAIS, PAUL L | ADDRESS ON FILE |
| ERVI, BRIAN | ADDRESS ON FILE |
| ERVIN, CARLIN | ADDRESS ON FILE |
| ERVIN, MARK R | ADDRESS ON FILE |
| ERVIN, MARK R | ADDRESS ON FILE |
| ERVIN, ROBERT M | ADDRESS ON FILE |
| ERVOLINO, FRED | ADDRESS ON FILE |
| ERWIN, ARTHUR M JR | ADDRESS ON FILE |
| ERWIN, BRIDGET E | ADDRESS ON FILE |
| ERWIN, JOHN B,JR | ADDRESS ON FILE |
| ERWIN, KAREN S | ADDRESS ON FILE |
| ERWIN, KENNETH E | ADDRESS ON FILE |
| ERWIN, NANCY | ADDRESS ON FILE |
| ERWIN, RONALD G | ADDRESS ON FILE |
| ERWIN, RONALD S | ADDRESS ON FILE |
| ERWIN, TRACY L | ADDRESS ON FILE |
| ERWIN, WILLIAM S | ADDRESS ON FILE |
| ERYASA, MUZAFFER B | ADDRESS ON FILE |
| ESCAJADILLO, JUAN C | ADDRESS ON FILE |
| ESCALARA, FLOR ALONDRA | ADDRESS ON FILE |
| ESCALDI, NICHOLAS J | ADDRESS ON FILE |
| ESCALERA, FEDERICO | ADDRESS ON FILE |
| ESCAMILLA, ERNEST | ADDRESS ON FILE |
| ESCANLAR, FRANCISCA T | ADDRESS ON FILE |
| ESCANO, GEORGE A | ADDRESS ON FILE |
| ESCARZAGA, ALEX J | ADDRESS ON FILE |
| ESCARZAGA, JOSE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESCAYG, PETER | ADDRESS ON FILE |
| ESCHETE, GWEN R | ADDRESS ON FILE |
| ESCOBAR, BRAULIO | ADDRESS ON FILE |
| ESCOBEDO, ALBERT M | ADDRESS ON FILE |
| ESCOBEDO, LORENZO | ADDRESS ON FILE |
| ESCOBOR, OSCAR I | ADDRESS ON FILE |
| ESCOTO, FLORENCIO | ADDRESS ON FILE |
| ESCOTO, RANDALL R | ADDRESS ON FILE |
| ESHKAR, YESHAYAHU | ADDRESS ON FILE |
| ESHLEMAN, MICHAEL J | ADDRESS ON FILE |
| ESKILSSON, JEPPE N | ADDRESS ON FILE |
| ESKRIDGE, ROSE M | ADDRESS ON FILE |
| ESLINGER, DON R | ADDRESS ON FILE |
| ESNES, ROBERT J | ADDRESS ON FILE |
| ESNES, ROBERT S | ADDRESS ON FILE |
| ESOO, NOIEL R | ADDRESS ON FILE |
| ESPANZA, RAYMOND M | ADDRESS ON FILE |
| ESPARZA, JAVIER D | ADDRESS ON FILE |
| ESPARZA, PORFIRIO SANTIAGO | ADDRESS ON FILE |
| ESPEDAL, BERNARD J | ADDRESS ON FILE |
| ESPELETA, GODOFREDO A | ADDRESS ON FILE |
| ESPERANCE, PAUL M | ADDRESS ON FILE |
| ESPEUT, ROSELINE M | ADDRESS ON FILE |
| ESPEY, JOHN J JR | ADDRESS ON FILE |
| ESPINELI, RODOLFO P | ADDRESS ON FILE |
| ESPINO, FABIAN SALAZAR | ADDRESS ON FILE |
| ESPINO, JOSE R | ADDRESS ON FILE |
| ESPINO, JOSE REFUGIO | ADDRESS ON FILE |
| ESPINOSA, ALBERT JR | ADDRESS ON FILE |
| ESPINOSA, DAVID | ADDRESS ON FILE |
| ESPINOSA, ELSA M | ADDRESS ON FILE |
| ESPINOSA, GUADALUPE | ADDRESS ON FILE |
| ESPINOSA, HENRY | ADDRESS ON FILE |
| ESPINOSA, JOSE R | ADDRESS ON FILE |
| ESPINOSA, JOSEPH E | ADDRESS ON FILE |
| ESPINOSA, LYDIA V | ADDRESS ON FILE |
| ESPINOSA, MARIO L | ADDRESS ON FILE |
| ESPINOSA, PORFIRIO | ADDRESS ON FILE |
| ESPINOSA, ROGELIO JR | ADDRESS ON FILE |
| ESPINOZA, CRUZ F | ADDRESS ON FILE |
| ESPINOZA, FERNANDO MUNOZ | ADDRESS ON FILE |
| ESPINOZA, REX GEORGE | ADDRESS ON FILE |
| ESPIRITU, LEONARDO I | ADDRESS ON FILE |
| ESPIRITU, PATRICIA A | ADDRESS ON FILE |
| ESPOSITO, ALICE J | ADDRESS ON FILE |
| ESPOSITO, CIRO | ADDRESS ON FILE |
| ESPOSITO, CYNTHIA | ADDRESS ON FILE |
| ESPOSITO, DOLORES M | ADDRESS ON FILE |
| ESPOSITO, DOUGLAS J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESPOSITO, GERTRUDE | ADDRESS ON FILE |
| ESPOSITO, HELEN | ADDRESS ON FILE |
| ESPOSITO, HENRY J | ADDRESS ON FILE |
| ESPOSITO, JANE A | ADDRESS ON FILE |
| ESPOSITO, KRISTIN | ADDRESS ON FILE |
| ESPOSITO, LOUIS M | ADDRESS ON FILE |
| ESPOSITO, MICHAEL J | ADDRESS ON FILE |
| ESPOSITO, NANCY | ADDRESS ON FILE |
| ESPOSITO, ROBERT | ADDRESS ON FILE |
| ESPOSITO, ROSE V | ADDRESS ON FILE |
| ESPOSITO, SAL E | ADDRESS ON FILE |
| ESPOSITO, VINCENT R | ADDRESS ON FILE |
| ESPOSITO, WILLIAM R | ADDRESS ON FILE |
| ESQUIVEL, ANA F | ADDRESS ON FILE |
| ESQUIVEL, GONZALO | ADDRESS ON FILE |
| ESSAK, KAMAL D | ADDRESS ON FILE |
| ESTACIO, ANTONIO | ADDRESS ON FILE |
| ESTACIO, CESAR | ADDRESS ON FILE |
| ESTE-MCDONALD, JORGE | ADDRESS ON FILE |
| ESTELLE, LUTHER W | ADDRESS ON FILE |
| ESTEP, CHARLES J | ADDRESS ON FILE |
| ESTEP, EVERETT EUGENE | ADDRESS ON FILE |
| ESTEP, MICHAEL C | ADDRESS ON FILE |
| ESTEP, MICHAEL CURTIS | ADDRESS ON FILE |
| ESTERHAY, ANTHONY S | ADDRESS ON FILE |
| ESTERS, JOHN M | ADDRESS ON FILE |
| ESTERS, WILLIE RAY | ADDRESS ON FILE |
| ESTES, CHARLES | ADDRESS ON FILE |
| ESTES, ELIZABETH A | ADDRESS ON FILE |
| ESTES, HESTER A | ADDRESS ON FILE |
| ESTES, LARRY DON | ADDRESS ON FILE |
| ESTES, WILLIAM T | ADDRESS ON FILE |
| ESTESS, CHRISTY LYNN | ADDRESS ON FILE |
| ESTEY, LUGENE A | ADDRESS ON FILE |
| ESTIS, MIKHAIL | ADDRESS ON FILE |
| ESTLACK, LOWELL | ADDRESS ON FILE |
| ESTLER, ROBERT E | ADDRESS ON FILE |
| ESTRADA, ARSENIA A | ADDRESS ON FILE |
| ESTRADA, FELIPE | ADDRESS ON FILE |
| ESTRADA, GENARO | ADDRESS ON FILE |
| ESTRADA, HENRY JR | ADDRESS ON FILE |
| ESTRADA, HUMBERTO E | ADDRESS ON FILE |
| ESTRADA, J MANUEL | ADDRESS ON FILE |
| ESTRADA, JOHN A | ADDRESS ON FILE |
| ESTRADA, MARIA ANTONIA GAMBOA | ADDRESS ON FILE |
| ESTRADA, SERGIO HUMBERTO | ADDRESS ON FILE |
| ESTREICH, LISA A | ADDRESS ON FILE |
| ESTREICH, NINA C | ADDRESS ON FILE |
| ESTREICH, PAUL J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ESTREICH, RANKO | ADDRESS ON FILE |
| ESTREICHER, CAROLYN R | ADDRESS ON FILE |
| ESTREICHER, DONNA G | ADDRESS ON FILE |
| ESTREICHER, SANDRA | ADDRESS ON FILE |
| ESTREMERA, HENRY | ADDRESS ON FILE |
| ETEMADI, SIMA R | ADDRESS ON FILE |
| ETHE, RONALD S | ADDRESS ON FILE |
| ETHERIDGE, JAMES CARROLL | ADDRESS ON FILE |
| ETHINGTON, MICHAEL L | ADDRESS ON FILE |
| ETHRIDGE, ETHEL E | ADDRESS ON FILE |
| ETHRIDGE, GARY JAMES | ADDRESS ON FILE |
| ETHRIDGE, JOHN P | ADDRESS ON FILE |
| ETHRIDGE, ROLAND CASEY | ADDRESS ON FILE |
| ETIE, MARY J | ADDRESS ON FILE |
| ETLIN, VLADIMIR N | ADDRESS ON FILE |
| ETT, HERBERT | ADDRESS ON FILE |
| ETTE, DEBRA SUE | ADDRESS ON FILE |
| ETTER, JOSEPH E | ADDRESS ON FILE |
| ETTINGER, DOUGLAS BLAINE | ADDRESS ON FILE |
| ETTINGER, HARRY J | ADDRESS ON FILE |
| ETTINGER, JOSEPH | ADDRESS ON FILE |
| ETTINGER, SOPHIE | ADDRESS ON FILE |
| ETTLINGER, ALAN A | ADDRESS ON FILE |
| ETTLINGER, ALBERT E | ADDRESS ON FILE |
| ETTLINGER, SCOTT B | ADDRESS ON FILE |
| EUBA, JANCIE L | ADDRESS ON FILE |
| EUBANKS, KARLA J | ADDRESS ON FILE |
| EUBANKS, RICK L | ADDRESS ON FILE |
| EUBANKS, SHARON S | ADDRESS ON FILE |
| EUBANKS, WILLIAMS S | ADDRESS ON FILE |
| EUCLID, SHORTT | ADDRESS ON FILE |
| EULE, KENNETH E | ADDRESS ON FILE |
| EUSEA, JOY A | ADDRESS ON FILE |
| EUSEA, VALERIE A | ADDRESS ON FILE |
| EVAN, R L | ADDRESS ON FILE |
| EVANS, ARTHUR L | ADDRESS ON FILE |
| EVANS, AUSTIN GREGORY | ADDRESS ON FILE |
| EVANS, BENNY L | ADDRESS ON FILE |
| EVANS, CHAD C | ADDRESS ON FILE |
| EVANS, DAVID E | ADDRESS ON FILE |
| EVANS, DAVID E | ADDRESS ON FILE |
| EVANS, DAVID MICHAEL | ADDRESS ON FILE |
| EVANS, DENNIS D | ADDRESS ON FILE |
| EVANS, DENNIS P | ADDRESS ON FILE |
| EVANS, DON EUGENE SR | ADDRESS ON FILE |
| EVANS, DOUGLAS K | ADDRESS ON FILE |
| EVANS, DOUGLAS R | ADDRESS ON FILE |
| EVANS, DOYLE WAYNE | ADDRESS ON FILE |
| EVANS, EDWIN E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANS, EMILY FAYE | ADDRESS ON FILE |
| EVANS, EUGENE | ADDRESS ON FILE |
| EVANS, GENEVA L | ADDRESS ON FILE |
| EVANS, GREGG | ADDRESS ON FILE |
| EVANS, HERBERT S | ADDRESS ON FILE |
| EVANS, HOMER D. JR | ADDRESS ON FILE |
| EVANS, HOWARD B | ADDRESS ON FILE |
| EVANS, HUGH W | ADDRESS ON FILE |
| EVANS, JACK R | ADDRESS ON FILE |
| EVANS, JAMES L | ADDRESS ON FILE |
| EVANS, JAMES P | ADDRESS ON FILE |
| EVANS, JAMES R | ADDRESS ON FILE |
| EVANS, JANICE L | ADDRESS ON FILE |
| EVANS, JANICE M | ADDRESS ON FILE |
| EVANS, JANNE M | ADDRESS ON FILE |
| EVANS, JAY | ADDRESS ON FILE |
| EVANS, JERRY W | ADDRESS ON FILE |
| EVANS, JOHN L | ADDRESS ON FILE |
| EVANS, JOHN T | ADDRESS ON FILE |
| EVANS, JOHN W | ADDRESS ON FILE |
| EVANS, JON T | ADDRESS ON FILE |
| EVANS, JOSEPH D | ADDRESS ON FILE |
| EVANS, JULIANN M | ADDRESS ON FILE |
| EVANS, KEITH ALLAN | ADDRESS ON FILE |
| EVANS, LARRY D | ADDRESS ON FILE |
| EVANS, LEON | ADDRESS ON FILE |
| EVANS, LESTER J | ADDRESS ON FILE |
| EVANS, LORETTA J | ADDRESS ON FILE |
| EVANS, MARIE J | ADDRESS ON FILE |
| EVANS, MARKUS LEE | ADDRESS ON FILE |
| EVANS, MICHAEL | ADDRESS ON FILE |
| EVANS, MICHAEL BERT | ADDRESS ON FILE |
| EVANS, MICHAEL ROANE | ADDRESS ON FILE |
| EVANS, MICHAEL ROBERT | ADDRESS ON FILE |
| EVANS, MILFORD H | ADDRESS ON FILE |
| EVANS, PATRICIA L | ADDRESS ON FILE |
| EVANS, PHYLLIS M | ADDRESS ON FILE |
| EVANS, RICHARD C | ADDRESS ON FILE |
| EVANS, RICHARD DEAN | ADDRESS ON FILE |
| EVANS, RICHARD F | ADDRESS ON FILE |
| EVANS, ROBERT C JR | ADDRESS ON FILE |
| EVANS, ROBERT E | ADDRESS ON FILE |
| EVANS, ROBERT E | ADDRESS ON FILE |
| EVANS, ROELF A | ADDRESS ON FILE |
| EVANS, RONOL C | ADDRESS ON FILE |
| EVANS, SHARON J | ADDRESS ON FILE |
| EVANS, TERESA G | ADDRESS ON FILE |
| EVANS, TERRY V | ADDRESS ON FILE |
| EVANS, THOMAS A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVANS, TILTON C JR | ADDRESS ON FILE |
| EVANS, TRAVIS W | ADDRESS ON FILE |
| EVANS, WILLIAM S | ADDRESS ON FILE |
| EVARTS, MICHAEL D | ADDRESS ON FILE |
| EVATT, DANA L | ADDRESS ON FILE |
| EVATT, ELNORE R | ADDRESS ON FILE |
| EVATT, ROBERT C | ADDRESS ON FILE |
| EVATT, STEPHEN K | ADDRESS ON FILE |
| EVCIMEN, HAMDI | ADDRESS ON FILE |
| EVCIMEN, HAMDI H | ADDRESS ON FILE |
| EVCIMEN, YURDANUR | ADDRESS ON FILE |
| EVELAND, ROBIN L | ADDRESS ON FILE |
| EVELEIGH, ROBERT FRANKLIN | ADDRESS ON FILE |
| EVELEIGH, SANDRA FAYE | ADDRESS ON FILE |
| EVELEIGH, SANDRA FAYE | ADDRESS ON FILE |
| EVERED, JAMES E | ADDRESS ON FILE |
| EVEREST, MICHAEL J | ADDRESS ON FILE |
| EVEREST, WILLIAM | ADDRESS ON FILE |
| EVERETT, DEBORAH B | ADDRESS ON FILE |
| EVERETT, EMILY V | ADDRESS ON FILE |
| EVERETT, FREDERICK A | ADDRESS ON FILE |
| EVERETT, JAMES M | ADDRESS ON FILE |
| EVERETT, JASON PATRICK | ADDRESS ON FILE |
| EVERETT, JEFFREY W | ADDRESS ON FILE |
| EVERETT, VICKY J | ADDRESS ON FILE |
| EVERETT, VICTOR | ADDRESS ON FILE |
| EVERETT, WARREN D | ADDRESS ON FILE |
| EVERETT, WILLIAM T | ADDRESS ON FILE |
| EVERHART, DEBBIE JEAN | ADDRESS ON FILE |
| EVERHART, KURT L | ADDRESS ON FILE |
| EVERING, DOUGLAS PATRICK | ADDRESS ON FILE |
| EVERINGHAM, JOHN | ADDRESS ON FILE |
| EVERINGHAM, JOHN M | ADDRESS ON FILE |
| EVERITT, CLARENCE J | ADDRESS ON FILE |
| EVERITT, EDITH T | ADDRESS ON FILE |
| EVERITT, THOMAS H | ADDRESS ON FILE |
| EVERITT, WANDA N | ADDRESS ON FILE |
| EVERMAN, ALBERT F | ADDRESS ON FILE |
| EVERS, JOHN P | ADDRESS ON FILE |
| EVERS, LAURA J | ADDRESS ON FILE |
| EVERS, MARVIN E | ADDRESS ON FILE |
| EVERS, NICOLE M | ADDRESS ON FILE |
| EVERS, THEODORE M | ADDRESS ON FILE |
| EVERSOLE, RUSSELL A | ADDRESS ON FILE |
| EVERSON, FREDERICK J | ADDRESS ON FILE |
| EVERSON, GENE | ADDRESS ON FILE |
| EVERSON, JOHN C | ADDRESS ON FILE |
| EVERY, A DAVID | ADDRESS ON FILE |
| EVES, JAMES A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVES, JOHN S | ADDRESS ON FILE |
| EVETTS, NOLAN | ADDRESS ON FILE |
| EVICH, MACK D | ADDRESS ON FILE |
| EVRETT, BRIAN G | ADDRESS ON FILE |
| EVSEA, LEONERA D | ADDRESS ON FILE |
| EWALD, HARRY W | ADDRESS ON FILE |
| EWART, EWI | ADDRESS ON FILE |
| EWART, JAMES ARDRIC JR | ADDRESS ON FILE |
| EWART, ROWLAND W | ADDRESS ON FILE |
| EWER, PAMELA | ADDRESS ON FILE |
| EWER, PAMELA F | ADDRESS ON FILE |
| EWER, TIMOTHY J | ADDRESS ON FILE |
| EWERT, FRANK HEINZ | ADDRESS ON FILE |
| EWERT, JAMES G | ADDRESS ON FILE |
| EWINE, SCOTT ALAN | ADDRESS ON FILE |
| EWING, EARL R | ADDRESS ON FILE |
| EWING, JAMES W | ADDRESS ON FILE |
| EWING, JERRY L | ADDRESS ON FILE |
| EWING, KEITH R | ADDRESS ON FILE |
| EXCONDE, ROGELIO A | ADDRESS ON FILE |
| EXCONDE, ROGELIO A | ADDRESS ON FILE |
| EXLEY, EULA M | ADDRESS ON FILE |
| EXNER, T L | ADDRESS ON FILE |
| EXON, DEWEY JAY | ADDRESS ON FILE |
| EXTRACT, ANDREW W | ADDRESS ON FILE |
| EXUM, RANDALL | ADDRESS ON FILE |
| EXUM, RANDALL SCOTT | ADDRESS ON FILE |
| EYLER, ALLEN A | ADDRESS ON FILE |
| EYLES, JOHN W | ADDRESS ON FILE |
| EYMAN, KELLIE A | ADDRESS ON FILE |
| EYO, ASUQUO | ADDRESS ON FILE |
| EYRE, LARRY EUGENE | ADDRESS ON FILE |
| EZAK, GEORGE E | ADDRESS ON FILE |
| EZE, MOSES | ADDRESS ON FILE |
| EZEKIEL, HARRY | ADDRESS ON FILE |
| EZEKIEL, VIRGINIA A | ADDRESS ON FILE |
| EZELL, DEAN R | ADDRESS ON FILE |
| EZELL, GRADY DWAYNE | ADDRESS ON FILE |
| EZELLE, JOHN D,JR | ADDRESS ON FILE |
| EZZARD, DODD | ADDRESS ON FILE |
| EZZELL, BENNIE LEROY II | ADDRESS ON FILE |
| FABBRICAT, CARMEN M | ADDRESS ON FILE |
| FABBRICAT, GAETANA A | ADDRESS ON FILE |
| FABER, GARY C | ADDRESS ON FILE |
| FABER, SHEILA R | ADDRESS ON FILE |
| FABIAN, BARBARA A | ADDRESS ON FILE |
| FABIAN, DANIEL M | ADDRESS ON FILE |
| FABIAN, DOLORES | ADDRESS ON FILE |
| FABIAN, EDUARDO R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FABIAN, FRANK F | ADDRESS ON FILE |
| FABIAN, MARGARET | ADDRESS ON FILE |
| FABIAN, MICHAEL A | ADDRESS ON FILE |
| FABRE, CLYDE | ADDRESS ON FILE |
| FABRICANT, ROBERT E | ADDRESS ON FILE |
| FABRIKANT, ARKADY | ADDRESS ON FILE |
| FABRIZI, BERNARD M | ADDRESS ON FILE |
| FACCIANI, TIMOTHY S | ADDRESS ON FILE |
| FACCILONGA, ANA L | ADDRESS ON FILE |
| FACCILONGA, VINCENT B | ADDRESS ON FILE |
| FACCIPONTI, MARIE C | ADDRESS ON FILE |
| FACKETT, JAMES J JR | ADDRESS ON FILE |
| FADDEN, WILLIAM N | ADDRESS ON FILE |
| FADE, DANA RENE' | ADDRESS ON FILE |
| FADEL, LELI | ADDRESS ON FILE |
| FADIL, CYNTHIA R | ADDRESS ON FILE |
| FADOK, JOHN M | ADDRESS ON FILE |
| FAEDER, GUSTAV | ADDRESS ON FILE |
| FAGAN, CATHERINE M | ADDRESS ON FILE |
| FAGAN, HUGH F | ADDRESS ON FILE |
| FAGAN, LINDA A | ADDRESS ON FILE |
| FAGAN, NORMAN DOUGLAS | ADDRESS ON FILE |
| FAGAN, REGINA M | ADDRESS ON FILE |
| FAGAN, STEVEN M | ADDRESS ON FILE |
| FAGER, THEA E | ADDRESS ON FILE |
| FAGER, WILLIAM F | ADDRESS ON FILE |
| FAGG, JOHN MARTIN | ADDRESS ON FILE |
| FAGGIOLI, MICHAEL J | ADDRESS ON FILE |
| FAGUNDO, GUSTAVE P | ADDRESS ON FILE |
| FAHD, MICHEL K | ADDRESS ON FILE |
| FAHEY, BERNARD F | ADDRESS ON FILE |
| FAHEY, EDMUND | ADDRESS ON FILE |
| FAHEY, JOSEPH PAUL | ADDRESS ON FILE |
| FAHEY, RICHARD F JR | ADDRESS ON FILE |
| FAHLIKMAN, JEFFREY P | ADDRESS ON FILE |
| FAHN, MAX F | ADDRESS ON FILE |
| FAHRIG, TERESA G | ADDRESS ON FILE |
| FAHY, JOHN G | ADDRESS ON FILE |
| FAHY, PATRICIA J | ADDRESS ON FILE |
| FAILOR, BARRY L | ADDRESS ON FILE |
| FAIN, BENJAMIN ASBURY | ADDRESS ON FILE |
| FAIR, ALISON | ADDRESS ON FILE |
| FAIR, LEONA | ADDRESS ON FILE |
| FAIRBANKS, HERBERT K | ADDRESS ON FILE |
| FAIRBANKS, ORVIS J | ADDRESS ON FILE |
| FAIRBANKS, RANDAL L | ADDRESS ON FILE |
| FAIRBANKS, SALLY S | ADDRESS ON FILE |
| FAIRBAUGH, MARK THOMAS | ADDRESS ON FILE |
| FAIRCHILD, PHILLIP D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FAIRCLOTH, NANCY M | ADDRESS ON FILE |
| FAIRCLOTH, TERRY L | ADDRESS ON FILE |
| FAIRTILE, MORTON B | ADDRESS ON FILE |
| FAISON, GEORGE T | ADDRESS ON FILE |
| FAJARDO, AMELIA V | ADDRESS ON FILE |
| FAKLER, JEAN M | ADDRESS ON FILE |
| FALANGO, FRANCINE | ADDRESS ON FILE |
| FALARDEAU, DONALD R | ADDRESS ON FILE |
| FALASCA, MARGARET M | ADDRESS ON FILE |
| FALASCO, ROSE | ADDRESS ON FILE |
| FALATI, STEVE J | ADDRESS ON FILE |
| FALATKO, STEPHEN M | ADDRESS ON FILE |
| FALBO, JOSEPH F | ADDRESS ON FILE |
| FALCHETTI, ELIZABETH A | ADDRESS ON FILE |
| FALCON, CHARLES E | ADDRESS ON FILE |
| FALCON, ERROL R | ADDRESS ON FILE |
| FALCON, EUGENE J | ADDRESS ON FILE |
| FALCON, MARY L | ADDRESS ON FILE |
| FALCON, RAFAEL CARRASCO | ADDRESS ON FILE |
| FALCONE, DONALD GILLESPIE | ADDRESS ON FILE |
| FALCONE, VITA | ADDRESS ON FILE |
| FALGOUST, JUDY H | ADDRESS ON FILE |
| FALIN, JAMES M | ADDRESS ON FILE |
| FALIN, SIDNEY E | ADDRESS ON FILE |
| FALISE, HENRY F | ADDRESS ON FILE |
| FALISE, HENRY F | ADDRESS ON FILE |
| FALISH, JASON M | ADDRESS ON FILE |
| FALK, ALFRED | ADDRESS ON FILE |
| FALK, GARY | ADDRESS ON FILE |
| FALKENBERG, RANDALL J | ADDRESS ON FILE |
| FALKENSTEIN, JUDE H | ADDRESS ON FILE |
| FALKENSTEIN, WILLIAMS S | ADDRESS ON FILE |
| FALL, MICHAEL L | ADDRESS ON FILE |
| FALLA, LYLE | ADDRESS ON FILE |
| FALLAS, ESTHER | ADDRESS ON FILE |
| FALLEY, STEVEN E | ADDRESS ON FILE |
| FALLIN, ERNEST C | ADDRESS ON FILE |
| FALLON, BETTY | ADDRESS ON FILE |
| FALLON, CLARENCE G | ADDRESS ON FILE |
| FALLON, JOHN A | ADDRESS ON FILE |
| FALLON, MARY F | ADDRESS ON FILE |
| FALLS, ALLYN W | ADDRESS ON FILE |
| FALLS, JAMES E | ADDRESS ON FILE |
| FALOTICO, ROBERT J | ADDRESS ON FILE |
| FALOTICO, ROBERT N | ADDRESS ON FILE |
| FALQUECEE, JOSEPH F | ADDRESS ON FILE |
| FALT, BRUCE W | ADDRESS ON FILE |
| FALVEY, WILLIE A | ADDRESS ON FILE |
| FAM, YOUSRI K | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| FAN, CHI-YUAN | ADDRESS ON FILE |
| FAN, GARY | ADDRESS ON FILE |
| FAN, HORNG MING | ADDRESS ON FILE |
| FAN, WILLIAM | ADDRESS ON FILE |
| FANCHER, BESSIE N | ADDRESS ON FILE |
| FANCHER, RICHARD A | ADDRESS ON FILE |
| FAND, SARA B | ADDRESS ON FILE |
| FANELLI, ALICE | ADDRESS ON FILE |
| FANFANT, ROBERT | ADDRESS ON FILE |
| FANFONI, VICTOR | ADDRESS ON FILE |
| FANG, TING Y | ADDRESS ON FILE |
| FANGUY, FRANCES S | ADDRESS ON FILE |
| FANN, JERRY EUGENE | ADDRESS ON FILE |
| FANNING, CHARLES M | ADDRESS ON FILE |
| FANNING, DONNA C | ADDRESS ON FILE |
| FANNING, DONNA G | ADDRESS ON FILE |
| FANNING, JAMES F | ADDRESS ON FILE |
| FANNING, JANET C | ADDRESS ON FILE |
| FANNING, JOHN M | ADDRESS ON FILE |
| FANNING, MARSHA | ADDRESS ON FILE |
| FANNING, SARAH ANNE | ADDRESS ON FILE |
| FANNON, DONALD G | ADDRESS ON FILE |
| FANOE, ELIZABETH | ADDRESS ON FILE |
| FANTINI, ANTHONY S | ADDRESS ON FILE |
| FANTONI, GILBERT A | ADDRESS ON FILE |
| FANTOZZI, GEORGE | ADDRESS ON FILE |
| FARA, MARK | ADDRESS ON FILE |
| FARAGUNA, EMELIA | ADDRESS ON FILE |
| FARAH, FRED H | ADDRESS ON FILE |
| FARAJ, MARY R | ADDRESS ON FILE |
| FARAJ, WALID A | ADDRESS ON FILE |
| FARANDA, FRED S | ADDRESS ON FILE |
| FARBER, MADELYNNE | ADDRESS ON FILE |
| FARELLO, MIRIAM | ADDRESS ON FILE |
| FARESE, VINCENT V | ADDRESS ON FILE |
| FARHOOD, VICTORIA R | ADDRESS ON FILE |
| FARIDI, MOHARAMALI M | ADDRESS ON FILE |
| FARINA, JAMES | ADDRESS ON FILE |
| FARINA, JOSEPH | ADDRESS ON FILE |
| FARINA, ROBERT | ADDRESS ON FILE |
| FARINA, THOMAS C | ADDRESS ON FILE |
| FARIS, REBECCA | ADDRESS ON FILE |
| FARKAS, EVELYN | ADDRESS ON FILE |
| FARKOUH, FARID | ADDRESS ON FILE |
| FARLEY, ALVADA D | ADDRESS ON FILE |
| FARLEY, CATHY M | ADDRESS ON FILE |
| FARLEY, DINA A | ADDRESS ON FILE |
| FARLEY, EDWARD | ADDRESS ON FILE |
| FARLEY, ELIZABETH J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FARLEY, ERNEST K | ADDRESS ON FILE |
| FARLEY, FRANK A | ADDRESS ON FILE |
| FARLEY, JOHN F | ADDRESS ON FILE |
| FARLEY, SHAWN | ADDRESS ON FILE |
| FARLEY, THEODORE A | ADDRESS ON FILE |
| FARLEY, THOMAS G | ADDRESS ON FILE |
| FARMEN, ROBERT E | ADDRESS ON FILE |
| FARMER, ALAN R | ADDRESS ON FILE |
| FARMER, ARTIE M | ADDRESS ON FILE |
| FARMER, CHRISTOPHER A | ADDRESS ON FILE |
| FARMER, FLOYD D | ADDRESS ON FILE |
| FARMER, KATHERINE L | ADDRESS ON FILE |
| FARMER, LEOLA | ADDRESS ON FILE |
| FARMER, MICHAEL L | ADDRESS ON FILE |
| FARMER, SHEILA M | ADDRESS ON FILE |
| FARMER, SHEILA M | ADDRESS ON FILE |
| FARMER, TERRY E | ADDRESS ON FILE |
| FARMER, THOMAS BRYAN | ADDRESS ON FILE |
| FARNELL, VERNON L | ADDRESS ON FILE |
| FARNEN, GERARD E | ADDRESS ON FILE |
| FARNEN, JEAN M | ADDRESS ON FILE |
| FARNEN, MARK E | ADDRESS ON FILE |
| FARNEN, PATRICIA M | ADDRESS ON FILE |
| FARNER, MONTE L | ADDRESS ON FILE |
| FARNHAGEN, LOUISE E | ADDRESS ON FILE |
| FARNHAM, ALICE M | ADDRESS ON FILE |
| FARNOIA, FRANCES Y | ADDRESS ON FILE |
| FARNSWORTH, JEFFREY A | ADDRESS ON FILE |
| FARNSWORTH, ROBERTA C | ADDRESS ON FILE |
| FARONE, ERAINA T | ADDRESS ON FILE |
| FAROQI, MAHBUB H | ADDRESS ON FILE |
| FARQUHAR, ROBERT A | ADDRESS ON FILE |
| FARQUHAR, VINCENT | ADDRESS ON FILE |
| FARQUHARSON, CHRISTINA S | ADDRESS ON FILE |
| FARQUHARSON, DONALD P | ADDRESS ON FILE |
| FARQUHARSON, ELENA M | ADDRESS ON FILE |
| FARQUHARSON, ELENA M | ADDRESS ON FILE |
| FARR, GRETA | ADDRESS ON FILE |
| FARR, JAN | ADDRESS ON FILE |
| FARR, MICHAEL P | ADDRESS ON FILE |
| FARR, NEIL C | ADDRESS ON FILE |
| FARR, PHYLLIS A | ADDRESS ON FILE |
| FARRAH, BARRY K | ADDRESS ON FILE |
| FARRAH, DOROTHY L | ADDRESS ON FILE |
| FARRAH, GEORGE | ADDRESS ON FILE |
| FARRAND, WILLIAM R | ADDRESS ON FILE |
| FARRAR, CHRISTOPHER T | ADDRESS ON FILE |
| FARRAR, DONALD O | ADDRESS ON FILE |
| FARRAR, JOHN CARL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FARRAR, NEIL | ADDRESS ON FILE |
| FARRELL, CHERYL L | ADDRESS ON FILE |
| FARRELL, CHRISTOPHER W | ADDRESS ON FILE |
| FARRELL, EDMOND W | ADDRESS ON FILE |
| FARRELL, EDMOND W JR | ADDRESS ON FILE |
| FARRELL, EILEEN P | ADDRESS ON FILE |
| FARRELL, KAYLA K | ADDRESS ON FILE |
| FARRELL, LAURA A | ADDRESS ON FILE |
| FARRELL, MARK A | ADDRESS ON FILE |
| FARRELL, MARY ANN LEPORE | ADDRESS ON FILE |
| FARRELL, PARTHIA C | ADDRESS ON FILE |
| FARRELL, RAYMOND W | ADDRESS ON FILE |
| FARRELL, RICHARD J | ADDRESS ON FILE |
| FARRELL, ROBERT C | ADDRESS ON FILE |
| FARRELL, ROBERT J | ADDRESS ON FILE |
| FARRELL, ROY K | ADDRESS ON FILE |
| FARRELL, THOMAS W | ADDRESS ON FILE |
| FARRELLY, FRANK W | ADDRESS ON FILE |
| FARRELLY, JOSEPH G | ADDRESS ON FILE |
| FARRELLY, MICHAEL P | ADDRESS ON FILE |
| FARRELLY, ROBERT E | ADDRESS ON FILE |
| FARREN, WILLIAM T | ADDRESS ON FILE |
| FARRENS, DARCY E | ADDRESS ON FILE |
| FARRINGTON, ANDREW JUSTIN | ADDRESS ON FILE |
| FARRINGTON, MICHAEL L | ADDRESS ON FILE |
| FARRIS, ANGIE | ADDRESS ON FILE |
| FARRIS, DONNIE BRANDON | ADDRESS ON FILE |
| FARRIS, GEORGE B | ADDRESS ON FILE |
| FARRIS, NATASHA L | ADDRESS ON FILE |
| FARRISH, MARY | ADDRESS ON FILE |
| FARRISH, THOMAS G | ADDRESS ON FILE |
| FARROW, HAROLD L | ADDRESS ON FILE |
| FARRUGGIO, JOHN J | ADDRESS ON FILE |
| FARRUGGIO, JOHN J | ADDRESS ON FILE |
| FASANO, RICHARD P | ADDRESS ON FILE |
| FASANO, ROBERT M | ADDRESS ON FILE |
| FASCIANA, SALVATORE | ADDRESS ON FILE |
| FASEL, BRADDEN WAYNE | ADDRESS ON FILE |
| FASONE, CAROL B | ADDRESS ON FILE |
| FASONE, STEPHEN JR | ADDRESS ON FILE |
| FASSETT, CYNTHIA L | ADDRESS ON FILE |
| FATEHPURIA, KIRAN K | ADDRESS ON FILE |
| FATTELL, MARIE A | ADDRESS ON FILE |
| FAUB, CARL LEROY JR | ADDRESS ON FILE |
| FAUBION, GRADY | ADDRESS ON FILE |
| FAUCETTE, ELBA | ADDRESS ON FILE |
| FAUCHEAUX, PATSY A | ADDRESS ON FILE |
| FAUCHEUX, KAREN | ADDRESS ON FILE |
| FAUGHNAN, MICHAEL J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FAUL, JUDY G | ADDRESS ON FILE |
| FAULCONER, ALAN LEE | ADDRESS ON FILE |
| FAULK, ADA NICOLE | ADDRESS ON FILE |
| FAULK, ALLAN R | ADDRESS ON FILE |
| FAULK, STEVEN T | ADDRESS ON FILE |
| FAULKNER, FRANK K | ADDRESS ON FILE |
| FAULKNER, KERMIT G | ADDRESS ON FILE |
| FAULKNER, MARK E | ADDRESS ON FILE |
| FAULKNER, MARY C | ADDRESS ON FILE |
| FAULKNER, ROBERT | ADDRESS ON FILE |
| FAULKNER, TOMMY J | ADDRESS ON FILE |
| FAULS, JOANNE M | ADDRESS ON FILE |
| FAULS, MAUREEN A | ADDRESS ON FILE |
| FAULTERSACK, TERRI | ADDRESS ON FILE |
| FAUST, FERN G | ADDRESS ON FILE |
| FAUST, GEORGE R | ADDRESS ON FILE |
| FAUSTINI, GIULIO A. | ADDRESS ON FILE |
| FAUSTINO, ERLINDA R | ADDRESS ON FILE |
| FAUSTMANN, ROBERT A | ADDRESS ON FILE |
| FAVARA, CATHERINE A | ADDRESS ON FILE |
| FAVER, JAMES LESTER JR | ADDRESS ON FILE |
| FAVICCHIO, LAURE A | ADDRESS ON FILE |
| FAVORITE, ANUSKA A | ADDRESS ON FILE |
| FAVORITE, BARBARA L | ADDRESS ON FILE |
| FAVORITE, GAIL M | ADDRESS ON FILE |
| FAVORITE, KAREN A | ADDRESS ON FILE |
| FAVORITE, KATHLEEN | ADDRESS ON FILE |
| FAVORITE, PRESTON J | ADDRESS ON FILE |
| FAVORITE, ROBERT WARREN | ADDRESS ON FILE |
| FAWAZ, JOSEPH S | ADDRESS ON FILE |
| FAWCETT, DAVID A | ADDRESS ON FILE |
| FAWCETT, RONALD P | ADDRESS ON FILE |
| FAWCETT, RONALD W | ADDRESS ON FILE |
| FAWVER, REBECCA D | ADDRESS ON FILE |
| FAWZY, MOHARRAN M | ADDRESS ON FILE |
| FAXAS, JUAN P | ADDRESS ON FILE |
| FAY, GEORGE | ADDRESS ON FILE |
| FAYARD, STEVEN ANDREW | ADDRESS ON FILE |
| FAYFMAN, ALEXANDER | ADDRESS ON FILE |
| FAYFMAN, EDUARD | ADDRESS ON FILE |
| FAYFMAN, YEVGENIA | ADDRESS ON FILE |
| FAYMAN, JACK A | ADDRESS ON FILE |
| FAYNIN, YEFIM | ADDRESS ON FILE |
| FAZAL, JOSEPHINE | ADDRESS ON FILE |
| FAZEKAS, LORANT J | ADDRESS ON FILE |
| FAZIO, ANNA | ADDRESS ON FILE |
| FAZIO, ANTHONY R | ADDRESS ON FILE |
| FAZIO, BUDDY B | ADDRESS ON FILE |
| FAZIO, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| FAZIO, JEAN M | ADDRESS ON FILE |
| FAZIO, JOHN J | ADDRESS ON FILE |
| FAZZIOLA, LIBERATO J | ADDRESS ON FILE |
| FEAR, ROGER G | ADDRESS ON FILE |
| FEARS, MARK M | ADDRESS ON FILE |
| FEASTER, CHAD LEE | ADDRESS ON FILE |
| FEASTER, JAMES E | ADDRESS ON FILE |
| FEASTER, RONNEY DEE | ADDRESS ON FILE |
| FEASTER, SHERRI ANN | ADDRESS ON FILE |
| FEATENBY, ROBERT H | ADDRESS ON FILE |
| FEATHER, JOHN | ADDRESS ON FILE |
| FEATHERSTON, BILLY | ADDRESS ON FILE |
| FEBLES, SERGIO | ADDRESS ON FILE |
| FEDAK, JOSEPH W | ADDRESS ON FILE |
| FEDASH, BOHDAN O | ADDRESS ON FILE |
| FEDDOCK, JULIANNE | ADDRESS ON FILE |
| FEDELE, JOSEPH | ADDRESS ON FILE |
| FEDENA, AMY S | ADDRESS ON FILE |
| FEDERICI, BONNIE L | ADDRESS ON FILE |
| FEDERICO, ANTHONY | ADDRESS ON FILE |
| FEDERICO, JOSEPH | ADDRESS ON FILE |
| FEDERICO, SALVATORE A | ADDRESS ON FILE |
| FEDICK, HAROLD F | ADDRESS ON FILE |
| FEDISH, MARTIN | ADDRESS ON FILE |
| FEDOR, BERNARD J | ADDRESS ON FILE |
| FEDOR, GEORGE | ADDRESS ON FILE |
| FEDORCHAK, BERNARD S | ADDRESS ON FILE |
| FEDORISIN, LORRAINE | ADDRESS ON FILE |
| FEDOROWICH, MICHAEL J | ADDRESS ON FILE |
| FEDROFF, VERONICA | ADDRESS ON FILE |
| FEDYK, IDA L | ADDRESS ON FILE |
| FEDYK, PETER N | ADDRESS ON FILE |
| FEE, SARAH E | ADDRESS ON FILE |
| FEELEY, JAMES J | ADDRESS ON FILE |
| FEELEY, JOYCE A | ADDRESS ON FILE |
| FEELEY, MICHAEL J | ADDRESS ON FILE |
| FEELEY, PATRICK S | ADDRESS ON FILE |
| FEEMSTER, EDWIN SCOTT | ADDRESS ON FILE |
| FEEMSTER, STEVEN M | ADDRESS ON FILE |
| FEENEY, MARY L | ADDRESS ON FILE |
| FEENEY, PATRICIA M | ADDRESS ON FILE |
| FEENEY, RICHARD | ADDRESS ON FILE |
| FEENEY, SCOT A | ADDRESS ON FILE |
| FEENSTRA, IRA R | ADDRESS ON FILE |
| FEES, DANIEL M | ADDRESS ON FILE |
| FEES, DEBBIE | ADDRESS ON FILE |
| FEES, JIM M | ADDRESS ON FILE |
| FEES, JOHN M | ADDRESS ON FILE |
| FEGHALI, NADI J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FEGYAK, MARK A | ADDRESS ON FILE |
| FEGYAK, MICHAEL B | ADDRESS ON FILE |
| FEHN, ARTHUR G | ADDRESS ON FILE |
| FEHRENBACH, DAVID K | ADDRESS ON FILE |
| FEIBELMAN, RALPH S | ADDRESS ON FILE |
| FEIDER, EUGENE J | ADDRESS ON FILE |
| FEIFEL, RANDY J | ADDRESS ON FILE |
| FEIG, CLARA D | ADDRESS ON FILE |
| FEIGE, RUDOLPH | ADDRESS ON FILE |
| FEIGENBAUM, TED C | ADDRESS ON FILE |
| FEIGL, JAMES L | ADDRESS ON FILE |
| FEIGLEY, PAUL W | ADDRESS ON FILE |
| FEILEN, MARVIN H | ADDRESS ON FILE |
| FEINBERG, BARRY | ADDRESS ON FILE |
| FEINBERG, MITCHELL S | ADDRESS ON FILE |
| FEINBLUM, MIRIAM R | ADDRESS ON FILE |
| FEINER, BARBARA J | ADDRESS ON FILE |
| FEIR, JOHN D | ADDRESS ON FILE |
| FEISS, ANNE T | ADDRESS ON FILE |
| FEIT, BARBARA J | ADDRESS ON FILE |
| FEIT, JACK | ADDRESS ON FILE |
| FEITH, LORRAINE F | ADDRESS ON FILE |
| FEITH, ROBERT L | ADDRESS ON FILE |
| FEKADU, WOLDEGHIORGHIS | ADDRESS ON FILE |
| FEKETE, GEORGE | ADDRESS ON FILE |
| FELAN, DAVID HERRERA | ADDRESS ON FILE |
| FELBER, HENRY J | ADDRESS ON FILE |
| FELD, MARC J | ADDRESS ON FILE |
| FELDER, KEVIN L | ADDRESS ON FILE |
| FELDER, NORRIE J | ADDRESS ON FILE |
| FELDMAN, ADRIANA NICOLA | ADDRESS ON FILE |
| FELDMAN, DAVID | ADDRESS ON FILE |
| FELDMAN, ESTHER | ADDRESS ON FILE |
| FELDMAN, HAROLD | ADDRESS ON FILE |
| FELDMAN, HILLARD | ADDRESS ON FILE |
| FELDMAN, HOWARD L | ADDRESS ON FILE |
| FELDMAN, MARILYN | ADDRESS ON FILE |
| FELDMAN, MARK I | ADDRESS ON FILE |
| FELDMAN, RYTHELLE | ADDRESS ON FILE |
| FELDMETH, MATTHEW S | ADDRESS ON FILE |
| FELDSHTEYN, YAKOV | ADDRESS ON FILE |
| FELFE, L G | ADDRESS ON FILE |
| FELGATE, GEORGE | ADDRESS ON FILE |
| FELICETTI, MARY T | ADDRESS ON FILE |
| FELIX, EMMA C | ADDRESS ON FILE |
| FELIX, JOSEPH | ADDRESS ON FILE |
| FELIX, WILLIAM L | ADDRESS ON FILE |
| FELKER, DOLORES J | ADDRESS ON FILE |
| FELKER, JEAN E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELKNOR, RALPH R | ADDRESS ON FILE |
| FELLERS, BILLY D | ADDRESS ON FILE |
| FELLINGE, JEFFREY L | ADDRESS ON FILE |
| FELLMAN, MARIA R | ADDRESS ON FILE |
| FELLMAN, ROBERT T | ADDRESS ON FILE |
| FELSER, ALAN J | ADDRESS ON FILE |
| FELSKI, NORBERT FRANZ HEINRICH | ADDRESS ON FILE |
| FELTER, SONIA | ADDRESS ON FILE |
| FELTH, PATRICIA L | ADDRESS ON FILE |
| FELTMAN, STEVEN T | ADDRESS ON FILE |
| FELTNER, DAVID M JR | ADDRESS ON FILE |
| FELTON, DAVID S | ADDRESS ON FILE |
| FELTON, LORRAINE A | ADDRESS ON FILE |
| FELTS, JANET K | ADDRESS ON FILE |
| FEMINELLA, MARTIN LOUIS II | ADDRESS ON FILE |
| FENCL, RANDALL J | ADDRESS ON FILE |
| FENDLER, RICHARD S | ADDRESS ON FILE |
| FENDLEY, SANDRA KAY | ADDRESS ON FILE |
| FENEHT, MARIA A | ADDRESS ON FILE |
| FENELEY, MICHAEL S | ADDRESS ON FILE |
| FENG, TSE Y | ADDRESS ON FILE |
| FENG, TSENG TIEN | ADDRESS ON FILE |
| FENGER, THOMAS F | ADDRESS ON FILE |
| FENIG, MICHAEL S | ADDRESS ON FILE |
| FENITY, MARK P | ADDRESS ON FILE |
| FENITY, SANDRA D | ADDRESS ON FILE |
| FENLEY, WILLIAM | ADDRESS ON FILE |
| FENN, KENNETH W | ADDRESS ON FILE |
| FENN, LEE C | ADDRESS ON FILE |
| FENNELLY, KATHLEEN F | ADDRESS ON FILE |
| FENNELLY, THOMAS S | ADDRESS ON FILE |
| FENNO, RAY N | ADDRESS ON FILE |
| FENSTER, JOHN H | ADDRESS ON FILE |
| FENTER, J L | ADDRESS ON FILE |
| FENTON, DONALD BILL | ADDRESS ON FILE |
| FENTON, ROLAND R | ADDRESS ON FILE |
| FENTON, SCOTT LYLE | ADDRESS ON FILE |
| FENTON, STUART | ADDRESS ON FILE |
| FENWICK, JAMES E | ADDRESS ON FILE |
| FENZ, ROBERT T | ADDRESS ON FILE |
| FERBER, ARTHUR H | ADDRESS ON FILE |
| FEREK, WALTER J | ADDRESS ON FILE |
| FERENC, THOMAS EDMOND | ADDRESS ON FILE |
| FERGASON, JIMMY RAY | ADDRESS ON FILE |
| FERGUS, STEDROY D | ADDRESS ON FILE |
| FERGUSON, AARON DELBERT III | ADDRESS ON FILE |
| FERGUSON, ANTHONY LANE | ADDRESS ON FILE |
| FERGUSON, BESSIE JUANITA | ADDRESS ON FILE |
| FERGUSON, CARRIE M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FERGUSON, CATHERINE T | ADDRESS ON FILE |
| FERGUSON, CATHY M | ADDRESS ON FILE |
| FERGUSON, CECIL J | ADDRESS ON FILE |
| FERGUSON, CHARLENE M | ADDRESS ON FILE |
| FERGUSON, DANIEL G | ADDRESS ON FILE |
| FERGUSON, DAVID WALKER | ADDRESS ON FILE |
| FERGUSON, ELEONACE | ADDRESS ON FILE |
| FERGUSON, EUGENE K | ADDRESS ON FILE |
| FERGUSON, GERALD E | ADDRESS ON FILE |
| FERGUSON, GERALD E | ADDRESS ON FILE |
| FERGUSON, GLORIA | ADDRESS ON FILE |
| FERGUSON, HUGH L | ADDRESS ON FILE |
| FERGUSON, JAMES P | ADDRESS ON FILE |
| FERGUSON, JAMES S | ADDRESS ON FILE |
| FERGUSON, JANET S | ADDRESS ON FILE |
| FERGUSON, JANINE M | ADDRESS ON FILE |
| FERGUSON, JANINE MARCIE | ADDRESS ON FILE |
| FERGUSON, JOHN EMMETT | ADDRESS ON FILE |
| FERGUSON, JOHN F | ADDRESS ON FILE |
| FERGUSON, KEITH P | ADDRESS ON FILE |
| FERGUSON, KENNETH | ADDRESS ON FILE |
| FERGUSON, KENNETH WAYNE | ADDRESS ON FILE |
| FERGUSON, MARTY | ADDRESS ON FILE |
| FERGUSON, MICHAEL | ADDRESS ON FILE |
| FERGUSON, MICHAEL D | ADDRESS ON FILE |
| FERGUSON, RICHARD | ADDRESS ON FILE |
| FERGUSON, ROBERT J | ADDRESS ON FILE |
| FERGUSON, ROBERT L | ADDRESS ON FILE |
| FERGUSON, ROY A | ADDRESS ON FILE |
| FERGUSON, SAMUEL K | ADDRESS ON FILE |
| FERGUSON, SREELA ROYSIRCAR | ADDRESS ON FILE |
| FERGUSON, TAMMY M | ADDRESS ON FILE |
| FERGUSON, TERRY L | ADDRESS ON FILE |
| FERGUSON, THOMAS J | ADDRESS ON FILE |
| FERGUSON, TIMOTHY WAYNE | ADDRESS ON FILE |
| FERGUSON, WILLIAM | ADDRESS ON FILE |
| FERGUSON, WILLIAM BRENT | ADDRESS ON FILE |
| FERGUSON, WILLIAM F | ADDRESS ON FILE |
| FERLANDY, JEFFERY P | ADDRESS ON FILE |
| FERLITO, PAUL A | ADDRESS ON FILE |
| FERMAN, GARY L | ADDRESS ON FILE |
| FERNANDES, ANTHONY | ADDRESS ON FILE |
| FERNANDEZ, ALFREDO M | ADDRESS ON FILE |
| FERNANDEZ, ALVARO J | ADDRESS ON FILE |
| FERNANDEZ, EDUARDO L | ADDRESS ON FILE |
| FERNANDEZ, JESUS | ADDRESS ON FILE |
| FERNANDEZ, JOAO S | ADDRESS ON FILE |
| FERNANDEZ, JORGE | ADDRESS ON FILE |
| FERNANDEZ, JORGE F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, KEVIN J | ADDRESS ON FILE |
| FERNANDEZ, LESLIE K | ADDRESS ON FILE |
| FERNANDEZ, MARGARET A | ADDRESS ON FILE |
| FERNANDEZ, MARGARET R | ADDRESS ON FILE |
| FERNANDEZ, MARGARET-MARY S | ADDRESS ON FILE |
| FERNANDEZ, MARIO | ADDRESS ON FILE |
| FERNANDEZ, MARIO | ADDRESS ON FILE |
| FERNANDEZ, NILDA | ADDRESS ON FILE |
| FERNANDEZ, REYNALDO R | ADDRESS ON FILE |
| FERNANDEZ, ROBERTO I | ADDRESS ON FILE |
| FERNANDEZ, RUDY | ADDRESS ON FILE |
| FERNANDEZ, SALVATORE | ADDRESS ON FILE |
| FERNANDEZ, SHIRLEY A | ADDRESS ON FILE |
| FERNANDEZ-ABRIL, ARISTIDES J | ADDRESS ON FILE |
| FERNANDO, DEOGRACIAS R | ADDRESS ON FILE |
| FERNANDO, SANTOS | ADDRESS ON FILE |
| FERNANDO, SANTOS | ADDRESS ON FILE |
| FERNEELARSEN, MARJORIE R | ADDRESS ON FILE |
| FERO, ARNOLD H | ADDRESS ON FILE |
| FEROLITO, JOHN H | ADDRESS ON FILE |
| FERRAIOLI, CAROL M | ADDRESS ON FILE |
| FERRAIOLI, ENRICO | ADDRESS ON FILE |
| FERRAIOLI, NICHOLAS A | ADDRESS ON FILE |
| FERRAN, JOSEPH L | ADDRESS ON FILE |
| FERRANA, GEORGE R | ADDRESS ON FILE |
| FERRANIE, FRANCO | ADDRESS ON FILE |
| FERRANTE, JOAN M | ADDRESS ON FILE |
| FERRANTE, JOYCE E | ADDRESS ON FILE |
| FERRANTE, LOUIS F | ADDRESS ON FILE |
| FERRANTI, STEVEN A | ADDRESS ON FILE |
| FERRARA, BARBARA A | ADDRESS ON FILE |
| FERRARA, CARMELA | ADDRESS ON FILE |
| FERRARA, GINA | ADDRESS ON FILE |
| FERRARA, JAMES C | ADDRESS ON FILE |
| FERRARA, JULIETT A | ADDRESS ON FILE |
| FERRARA, MARGARET | ADDRESS ON FILE |
| FERRARA, MICHAEL V | ADDRESS ON FILE |
| FERRARA, WIGN E | ADDRESS ON FILE |
| FERRARI, ANTHONY G | ADDRESS ON FILE |
| FERRARI, CHARLES | ADDRESS ON FILE |
| FERRARI, CHARLES A | ADDRESS ON FILE |
| FERRARI, DOROTHY F | ADDRESS ON FILE |
| FERRARI, GARY M | ADDRESS ON FILE |
| FERRARI, JANICE S | ADDRESS ON FILE |
| FERRARI, JOSEPH J | ADDRESS ON FILE |
| FERRARI, KEVIN A | ADDRESS ON FILE |
| FERRARI, MARGARET | ADDRESS ON FILE |
| FERRARI, MICHAEL A | ADDRESS ON FILE |
| FERRARI, RUDOLPH L | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| FERRARINI, JOANNA C | ADDRESS ON FILE |
| FERRARO, ALFA M | ADDRESS ON FILE |
| FERRARO, DAVID L | ADDRESS ON FILE |
| FERRARO, DON L | ADDRESS ON FILE |
| FERRARO, LUCILLE | ADDRESS ON FILE |
| FERRARO, MICHAEL A | ADDRESS ON FILE |
| FERRARO, SUZANNE R | ADDRESS ON FILE |
| FERRARO, VIRGINIA C | ADDRESS ON FILE |
| FERRATO, ANGELIN R | ADDRESS ON FILE |
| FERRATO, ANGELIN R | ADDRESS ON FILE |
| FERREIRO, JOHN J | ADDRESS ON FILE |
| FERREL, ROBIN L | ADDRESS ON FILE |
| FERRELL, CON F | ADDRESS ON FILE |
| FERRELL, JOAN A | ADDRESS ON FILE |
| FERRELL, ROBERT J | ADDRESS ON FILE |
| FERRELL, TANGERIA HELEN | ADDRESS ON FILE |
| FERRENCE, RONALD F | ADDRESS ON FILE |
| FERRER, AGUSTIN | ADDRESS ON FILE |
| FERRER, ALBERTO | ADDRESS ON FILE |
| FERRER, EDWIN | ADDRESS ON FILE |
| FERRER, ROXANA | ADDRESS ON FILE |
| FERRER, ZAIDA | ADDRESS ON FILE |
| FERRERO, THERESA M | ADDRESS ON FILE |
| FERRES, WALTER D | ADDRESS ON FILE |
| FERRI, J L | ADDRESS ON FILE |
| FERRIER, LESLIE J | ADDRESS ON FILE |
| FERRIGNO, DENNIS | ADDRESS ON FILE |
| FERRIN, CHARLES E | ADDRESS ON FILE |
| FERRIN, VINCENT K | ADDRESS ON FILE |
| FERRIS, GAIL P | ADDRESS ON FILE |
| FERRIS, GAIL P | ADDRESS ON FILE |
| FERRIS, JAMES H | ADDRESS ON FILE |
| FERRIS, JAMES J | ADDRESS ON FILE |
| FERRIS, JAMES J | ADDRESS ON FILE |
| FERRIS, JAMES J | ADDRESS ON FILE |
| FERRIS, KATHLEEN A | ADDRESS ON FILE |
| FERRIS, MARK J | ADDRESS ON FILE |
| FERRIS, MICHAEL A | ADDRESS ON FILE |
| FERRIS, PAUL | ADDRESS ON FILE |
| FERRIS, WILLIAM B | ADDRESS ON FILE |
| FERRO, ERNEST E | ADDRESS ON FILE |
| FERRO, JOHN J | ADDRESS ON FILE |
| FERRO, JUAN | ADDRESS ON FILE |
| FERRUCCIO, JOHN C | ADDRESS ON FILE |
| FERRUSI, MICHAEL | ADDRESS ON FILE |
| FERTADO, ROBERT A | ADDRESS ON FILE |
| FERTEL, CINDI | ADDRESS ON FILE |
| FERTEL, MARVIN S | ADDRESS ON FILE |
| FERTIK, J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FESENMEYER, PHILLIP R | ADDRESS ON FILE |
| FESER, HARRY C | ADDRESS ON FILE |
| FESSLER, ROBERT W | ADDRESS ON FILE |
| FESTA, MARY C | ADDRESS ON FILE |
| FESTANTE, ANTHONY J JR | ADDRESS ON FILE |
| FETHERSTON, STEPHEN R | ADDRESS ON FILE |
| FETTAHLIOGLU, OMER A | ADDRESS ON FILE |
| FETTES, DONALD G | ADDRESS ON FILE |
| FETTIG, RAYMOND J | ADDRESS ON FILE |
| FEUER, IRVING | ADDRESS ON FILE |
| FEUER, ROBERT L | ADDRESS ON FILE |
| FEUREY, TIMOTHY | ADDRESS ON FILE |
| FEWINS, MELISSA | ADDRESS ON FILE |
| FEWINS, MELISSA HAMILTON | ADDRESS ON FILE |
| FEYKA, ANDREW | ADDRESS ON FILE |
| FEZZA, LARAINE | ADDRESS ON FILE |
| FIACCO, ROBERT A | ADDRESS ON FILE |
| FIACCO, ROBERT A JR | ADDRESS ON FILE |
| FIAKOS, ADONIS | ADDRESS ON FILE |
| FIALA, ANTHONY JR | ADDRESS ON FILE |
| FIALA, PETER | ADDRESS ON FILE |
| FIALA, RONALD A | ADDRESS ON FILE |
| FIALKIN, NOREEN | ADDRESS ON FILE |
| FIALLO, RENE R | ADDRESS ON FILE |
| FIATO, JOHN A | ADDRESS ON FILE |
| FICAROTTA, RONALD J | ADDRESS ON FILE |
| FICARRA, MARILYN HEMMES | ADDRESS ON FILE |
| FICCA, NICHOLAS F | ADDRESS ON FILE |
| FICCHI, JOHN | ADDRESS ON FILE |
| FICHT, GARY R | ADDRESS ON FILE |
| FICHTNER, LILLY S | ADDRESS ON FILE |
| FICK, BRUCE R | ADDRESS ON FILE |
| FICKAS, DAVID R | ADDRESS ON FILE |
| FICKBOHM, JOANNE | ADDRESS ON FILE |
| FIDERER, DAVID J | ADDRESS ON FILE |
| FIDLER, ROBERT B | ADDRESS ON FILE |
| FIEDEL, HARRY | ADDRESS ON FILE |
| FIEDEL, STUART J | ADDRESS ON FILE |
| FIEDEROWICZ, EILEEN R | ADDRESS ON FILE |
| FIEDLER, FREDERIC | ADDRESS ON FILE |
| FIEDLER, JAMES S | ADDRESS ON FILE |
| FIEDLER, MARK F | ADDRESS ON FILE |
| FIEHLER, BRYAN A | ADDRESS ON FILE |
| FIEL, SUSAN A | ADDRESS ON FILE |
| FIELD, FRANK M | ADDRESS ON FILE |
| FIELD, IRENE | ADDRESS ON FILE |
| FIELD, KENNETH S | ADDRESS ON FILE |
| FIELD, ROLAND K | ADDRESS ON FILE |
| FIELD, RONALD EMMETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIELDEN, PAUL S | ADDRESS ON FILE |
| FIELDER, BEN | ADDRESS ON FILE |
| FIELDS, ANNETTE Y | ADDRESS ON FILE |
| FIELDS, DAN R | ADDRESS ON FILE |
| FIELDS, DIANE | ADDRESS ON FILE |
| FIELDS, EUGENE | ADDRESS ON FILE |
| FIELDS, FRANCIS X | ADDRESS ON FILE |
| FIELDS, GARY B | ADDRESS ON FILE |
| FIELDS, GILETTE S | ADDRESS ON FILE |
| FIELDS, JEREMY CRETH | ADDRESS ON FILE |
| FIELDS, MARY E | ADDRESS ON FILE |
| FIELDS, MARY K | ADDRESS ON FILE |
| FIELDS, MEL BRANDON | ADDRESS ON FILE |
| FIELDS, MICHAEL D | ADDRESS ON FILE |
| FIELDS, RALPH W | ADDRESS ON FILE |
| FIELDS, SAMUEL RULE | ADDRESS ON FILE |
| FIELDS, TALESIA V | ADDRESS ON FILE |
| FIELDS, WAYNE | ADDRESS ON FILE |
| FIELDS, WILLIAM W | ADDRESS ON FILE |
| FIERRO, THERESA A | ADDRESS ON FILE |
| FIESEL, MILTON H | ADDRESS ON FILE |
| FIESELER, JOHN C | ADDRESS ON FILE |
| FIFFIK, JEFFREY R | ADDRESS ON FILE |
| FIGEL, MICHAEL J | ADDRESS ON FILE |
| FIGLIOLINI, CORY T | ADDRESS ON FILE |
| FIGUERO, AVALYN M | ADDRESS ON FILE |
| FIGUERO, CALYS M | ADDRESS ON FILE |
| FIGUERO, CESOR R | ADDRESS ON FILE |
| FIGUEROA, ANASTOCIO C | ADDRESS ON FILE |
| FIGUEROA, HECTOR L | ADDRESS ON FILE |
| FIGUEROA, LUIS | ADDRESS ON FILE |
| FIGUEROA, ROBERT | ADDRESS ON FILE |
| FIGUEROA, WILFRED | ADDRESS ON FILE |
| FIGUNDIO, CATHERINE T | ADDRESS ON FILE |
| FIKAR, LOUIS | ADDRESS ON FILE |
| FIKE, HILARY G. | ADDRESS ON FILE |
| FIKE, RANDALL E | ADDRESS ON FILE |
| FILAK, GREGORY A | ADDRESS ON FILE |
| FILAK, JACOB JR | ADDRESS ON FILE |
| FILARDI, ANTHONY | ADDRESS ON FILE |
| FILART, GEORGE B | ADDRESS ON FILE |
| FILE, DONALD T | ADDRESS ON FILE |
| FILES, THOMAS G. | ADDRESS ON FILE |
| FILGO, WILLIAM F | ADDRESS ON FILE |
| FILHO, VIRGINIA M | ADDRESS ON FILE |
| FILI, SALVATORE P | ADDRESS ON FILE |
| FILIPELLI, CATHY J | ADDRESS ON FILE |
| FILIPOWICZ, CHARLES A | ADDRESS ON FILE |
| FILIPOWICZ, DANA Y | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FILIPOWICZ, DOLORES A | ADDRESS ON FILE |
| FILIPOWICZ, WALTER E | ADDRESS ON FILE |
| FILIPPONE, JAMES A | ADDRESS ON FILE |
| FILIPPONI, MARIA C | ADDRESS ON FILE |
| FILITTI, DAN A | ADDRESS ON FILE |
| FILKINS, ERIC J | ADDRESS ON FILE |
| FILKINS, ERIC J | ADDRESS ON FILE |
| FILLA, DANNY R | ADDRESS ON FILE |
| FILLA, SHIRLEY A | ADDRESS ON FILE |
| FILLEBROWN, CHARLES C | ADDRESS ON FILE |
| FILLEBROWN, CHARLES J | ADDRESS ON FILE |
| FILLIPI, DANIEL G | ADDRESS ON FILE |
| FILLMORE, BRIAN | ADDRESS ON FILE |
| FILLO, DONALD R | ADDRESS ON FILE |
| FILMORE, ANTONIUS | ADDRESS ON FILE |
| FILSON, JOHN T JR | ADDRESS ON FILE |
| FIMAN, KRISTIN NICOLE | ADDRESS ON FILE |
| FINCH, BRUCE DARRYL | ADDRESS ON FILE |
| FINCH, DOUG | ADDRESS ON FILE |
| FINCH, JONATHAN CHARLES | ADDRESS ON FILE |
| FINCH, MARK PAUL | ADDRESS ON FILE |
| FINCH, MARY J | ADDRESS ON FILE |
| FINCH, SEAN ERIC | ADDRESS ON FILE |
| FINCH, SUSAN G | ADDRESS ON FILE |
| FINCHER, LUCIAN EDWARD | ADDRESS ON FILE |
| FINCHER, RONALD DEAN | ADDRESS ON FILE |
| FINDISH, KENNETH EUGENE | ADDRESS ON FILE |
| FINDLAY, ANGELITA | ADDRESS ON FILE |
| FINDLAY, DONALD C | ADDRESS ON FILE |
| FINDLAY, MEREDITH D E | ADDRESS ON FILE |
| FINDLEY, DOUGLAS A | ADDRESS ON FILE |
| FINDLEY, SUZANNE | ADDRESS ON FILE |
| FINE, IRA F | ADDRESS ON FILE |
| FINE, STEVE ALLEN | ADDRESS ON FILE |
| FINEBERG, FREDERICK E | ADDRESS ON FILE |
| FINEDICK, STEPHEN | ADDRESS ON FILE |
| FINEFIELD, ERIK | ADDRESS ON FILE |
| FINEGAN, WILLIAM B | ADDRESS ON FILE |
| FINELLI, DONATO J | ADDRESS ON FILE |
| FINELLO, LU ANN E | ADDRESS ON FILE |
| FINGER, RICHARD H | ADDRESS ON FILE |
| FINGEROTH, JOAN | ADDRESS ON FILE |
| FINGEROTH, MURRAY | ADDRESS ON FILE |
| FINI, ROBERTO | ADDRESS ON FILE |
| FINIGAN, WILLIAM R | ADDRESS ON FILE |
| FINK, ANITA J | ADDRESS ON FILE |
| FINK, GERARD CLARK | ADDRESS ON FILE |
| FINK, JOHN E | ADDRESS ON FILE |
| FINK, RAYMOND E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FINK, RONALD G | ADDRESS ON FILE |
| FINKEL, HAROLD S | ADDRESS ON FILE |
| FINKELSHTEYN, VALERY | ADDRESS ON FILE |
| FINKELSTEIN, SANFORD L | ADDRESS ON FILE |
| FINKS, SANDRA J | ADDRESS ON FILE |
| FINLAY, ROSWELL L | ADDRESS ON FILE |
| FINLEY, BERNARD E | ADDRESS ON FILE |
| FINLEY, JAMES E | ADDRESS ON FILE |
| FINLEY, KENDRA | ADDRESS ON FILE |
| FINLEY, MARY JEAN | ADDRESS ON FILE |
| FINLEY, MICHAEL W | ADDRESS ON FILE |
| FINLEY, TANYA P | ADDRESS ON FILE |
| FINN, EILEEN M | ADDRESS ON FILE |
| FINN, GERARD | ADDRESS ON FILE |
| FINN, LISA B | ADDRESS ON FILE |
| FINN, MICHAEL J | ADDRESS ON FILE |
| FINN, SHIRLEY J | ADDRESS ON FILE |
| FINN, STEVEN P | ADDRESS ON FILE |
| FINN, THOMAS H | ADDRESS ON FILE |
| FINN, WILLIAM D | ADDRESS ON FILE |
| FINNEGAN, LEO J | ADDRESS ON FILE |
| FINNEGAN, MICHAEL E | ADDRESS ON FILE |
| FINNEGAN, THOMAS N | ADDRESS ON FILE |
| FINNEMORE, LLOYD J | ADDRESS ON FILE |
| FINNERAN, WILLIAM L | ADDRESS ON FILE |
| FINNERTY, LAURIE V | ADDRESS ON FILE |
| FINNERTY, THOMAS J | ADDRESS ON FILE |
| FINNEY, CHARLES C,JR | ADDRESS ON FILE |
| FINNEY, CYNTHIA T | ADDRESS ON FILE |
| FINNEY, QUENTIN R | ADDRESS ON FILE |
| FINNEY, SARAH | ADDRESS ON FILE |
| FINNICUM, CARL T | ADDRESS ON FILE |
| FINOCCHIARO, PATRICIA | ADDRESS ON FILE |
| FINTO, DARRYL | ADDRESS ON FILE |
| FINTON, DAVID M | ADDRESS ON FILE |
| FIOCCO, COSMO | ADDRESS ON FILE |
| FIORAVANTI, ALBERT V | ADDRESS ON FILE |
| FIORE, ANTHONY J | ADDRESS ON FILE |
| FIORE, BRIAN | ADDRESS ON FILE |
| FIORE, DANIEL D | ADDRESS ON FILE |
| FIORE, HANNIBAL S | ADDRESS ON FILE |
| FIORE, MICHAEL | ADDRESS ON FILE |
| FIORE, MICHAEL V | ADDRESS ON FILE |
| FIORELLA, AMELIA | ADDRESS ON FILE |
| FIORI, CRISTINA W | ADDRESS ON FILE |
| FIORI, MARY D | ADDRESS ON FILE |
| FIORICA, LEO A | ADDRESS ON FILE |
| FIORICA, LOUIS B | ADDRESS ON FILE |
| FIORICA, MELISSA A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIRESTONE, ABRAHAM | ADDRESS ON FILE |
| FIRESTONE, WILBUR R | ADDRESS ON FILE |
| FIRMATURE, JEANNETTE | ADDRESS ON FILE |
| FIRMIN, CYNTHIA R | ADDRESS ON FILE |
| FIRMIN, JAMES G JR | ADDRESS ON FILE |
| FIRRIOLO, MICHAEL J | ADDRESS ON FILE |
| FIRSCHING, STEPHEN W | ADDRESS ON FILE |
| FIRST, ARYEH | ADDRESS ON FILE |
| FIRTEL, JEROME I | ADDRESS ON FILE |
| FIRTH, DORIS J | ADDRESS ON FILE |
| FISCHER, BEN W | ADDRESS ON FILE |
| FISCHER, CHANDIS R | ADDRESS ON FILE |
| FISCHER, CHERYL C | ADDRESS ON FILE |
| FISCHER, EDWARD A,JR | ADDRESS ON FILE |
| FISCHER, JACK G | ADDRESS ON FILE |
| FISCHER, JOHN R | ADDRESS ON FILE |
| FISCHER, KARL H | ADDRESS ON FILE |
| FISCHER, LEE W | ADDRESS ON FILE |
| FISCHER, LOUISE L | ADDRESS ON FILE |
| FISCHER, MARK WILLIAM | ADDRESS ON FILE |
| FISCHER, ROBERT J | ADDRESS ON FILE |
| FISCHER, ROBIN | ADDRESS ON FILE |
| FISCHER, SCOTT | ADDRESS ON FILE |
| FISCHER, WALTER GRORGE | ADDRESS ON FILE |
| FISCHER, WILLAM B | ADDRESS ON FILE |
| FISCHER, WILLIAM EDWARD JR | ADDRESS ON FILE |
| FISCHETTI, ANITA | ADDRESS ON FILE |
| FISCHETTI, ARTHUR T | ADDRESS ON FILE |
| FISCHION, RICARDO | ADDRESS ON FILE |
| FISCHL, JOSEPH | ADDRESS ON FILE |
| FISCHMAN, MARC R | ADDRESS ON FILE |
| FISCINA, NICHOLAS | ADDRESS ON FILE |
| FISCINA, NICHOLAS A | ADDRESS ON FILE |
| FISER, KARL | ADDRESS ON FILE |
| FISETTE, SHEILA M | ADDRESS ON FILE |
| FISH, GEORGE | ADDRESS ON FILE |
| FISH, HAMILTON C | ADDRESS ON FILE |
| FISH, JAMES R | ADDRESS ON FILE |
| FISH, MARGARET A | ADDRESS ON FILE |
| FISH, MARSHA L | ADDRESS ON FILE |
| FISH, ROBERT A | ADDRESS ON FILE |
| FISH, ROGER E | ADDRESS ON FILE |
| FISH, TIMOTHY | ADDRESS ON FILE |
| FISHBEIN, ROBERT B | ADDRESS ON FILE |
| FISHER, ADRIEN S | ADDRESS ON FILE |
| FISHER, ALBERT R | ADDRESS ON FILE |
| FISHER, ALBERT W | ADDRESS ON FILE |
| FISHER, ALLEN E | ADDRESS ON FILE |
| FISHER, BERNARD H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FISHER, BICKHAM NEILL | ADDRESS ON FILE |
| FISHER, BRENDA G | ADDRESS ON FILE |
| FISHER, CYNTHIA F | ADDRESS ON FILE |
| FISHER, DANNY R | ADDRESS ON FILE |
| FISHER, DARCEE M | ADDRESS ON FILE |
| FISHER, DAVID CHARLES | ADDRESS ON FILE |
| FISHER, DAVID W | ADDRESS ON FILE |
| FISHER, DONALD C | ADDRESS ON FILE |
| FISHER, DONALD R | ADDRESS ON FILE |
| FISHER, HARLO M | ADDRESS ON FILE |
| FISHER, HARRY | ADDRESS ON FILE |
| FISHER, HUNTER CHARLES | ADDRESS ON FILE |
| FISHER, JACK | ADDRESS ON FILE |
| FISHER, JAMES E | ADDRESS ON FILE |
| FISHER, JAMES JOHN | ADDRESS ON FILE |
| FISHER, JAMES R | ADDRESS ON FILE |
| FISHER, JEFFERY R | ADDRESS ON FILE |
| FISHER, JOAN | ADDRESS ON FILE |
| FISHER, JOHN | ADDRESS ON FILE |
| FISHER, JOHN M | ADDRESS ON FILE |
| FISHER, LAURIE JO | ADDRESS ON FILE |
| FISHER, LAWRENCE A | ADDRESS ON FILE |
| FISHER, LINDA C | ADDRESS ON FILE |
| FISHER, LOIS E | ADDRESS ON FILE |
| FISHER, LUANN | ADDRESS ON FILE |
| FISHER, LYNNE E | ADDRESS ON FILE |
| FISHER, MARVIN S | ADDRESS ON FILE |
| FISHER, MICHAEL A | ADDRESS ON FILE |
| FISHER, PAUL | ADDRESS ON FILE |
| FISHER, PAUL B | ADDRESS ON FILE |
| FISHER, RAYMOND DREVE JR | ADDRESS ON FILE |
| FISHER, RICHARD A | ADDRESS ON FILE |
| FISHER, RICHARD E | ADDRESS ON FILE |
| FISHER, SHARION L | ADDRESS ON FILE |
| FISHER, SUSAN L | ADDRESS ON FILE |
| FISHER, TASHA | ADDRESS ON FILE |
| FISHER, THOMAS D | ADDRESS ON FILE |
| FISHER, THOMAS T | ADDRESS ON FILE |
| FISHER, TRAVIS R | ADDRESS ON FILE |
| FISHER, W K | ADDRESS ON FILE |
| FISHER, WILLIAM M | ADDRESS ON FILE |
| FISHFELD, ARTHUR L | ADDRESS ON FILE |
| FISHMAN, EDWARD M | ADDRESS ON FILE |
| FISHMAN, GLADYS | ADDRESS ON FILE |
| FISK, THERESA A | ADDRESS ON FILE |
| FISK, WELDON L | ADDRESS ON FILE |
| FISKE, ISIS F | ADDRESS ON FILE |
| FISNER, GERALD W | ADDRESS ON FILE |
| FISON, JUDY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FISSEL, DONNA J | ADDRESS ON FILE |
| FITCH, JOHN D | ADDRESS ON FILE |
| FITCH, RODNEY J | ADDRESS ON FILE |
| FITCH, VIVIAN C | ADDRESS ON FILE |
| FITE, MARVIN HOLLIE | ADDRESS ON FILE |
| FITE, REX | ADDRESS ON FILE |
| FITHIAN, ROBERT R | ADDRESS ON FILE |
| FITTER, MORRIS | ADDRESS ON FILE |
| FITTING, CORA F | ADDRESS ON FILE |
| FITTIPALDI, JANET A | ADDRESS ON FILE |
| FITZ, THOMAS J | ADDRESS ON FILE |
| FITZGERALD, BRIAN | ADDRESS ON FILE |
| FITZGERALD, BRIAN | ADDRESS ON FILE |
| FITZGERALD, CLIFFORD J | ADDRESS ON FILE |
| FITZGERALD, DANIEL J | ADDRESS ON FILE |
| FITZGERALD, EDWARD J | ADDRESS ON FILE |
| FITZGERALD, JAMES V | ADDRESS ON FILE |
| FITZGERALD, JIMMY | ADDRESS ON FILE |
| FITZGERALD, JOHN B | ADDRESS ON FILE |
| FITZGERALD, KEVIN M | ADDRESS ON FILE |
| FITZGERALD, MARK DAMAIN | ADDRESS ON FILE |
| FITZGERALD, MARK N | ADDRESS ON FILE |
| FITZGERALD, MICHEAL | ADDRESS ON FILE |
| FITZGERALD, PATRICK | ADDRESS ON FILE |
| FITZGERALD, PETER W | ADDRESS ON FILE |
| FITZGERALD, WILLIAM A III | ADDRESS ON FILE |
| FITZGERALD, WILLIAM C | ADDRESS ON FILE |
| FITZGERALD, WILLIAM S | ADDRESS ON FILE |
| FITZGIBBONS, LANCE TERRANCE | ADDRESS ON FILE |
| FITZHENRY, BETH | ADDRESS ON FILE |
| FITZPATRICK, CHARLES A | ADDRESS ON FILE |
| FITZPATRICK, CHARLES W | ADDRESS ON FILE |
| FITZPATRICK, CLAIRE M | ADDRESS ON FILE |
| FITZPATRICK, ELIZABETH | ADDRESS ON FILE |
| FITZPATRICK, GEORGE J | ADDRESS ON FILE |
| FITZPATRICK, JAMES B | ADDRESS ON FILE |
| FITZPATRICK, JOANN K | ADDRESS ON FILE |
| FITZPATRICK, JOHN F | ADDRESS ON FILE |
| FITZPATRICK, JOHN F | ADDRESS ON FILE |
| FITZPATRICK, JOHN T | ADDRESS ON FILE |
| FITZPATRICK, NORMAN | ADDRESS ON FILE |
| FITZPATRICK, WILLIAM E | ADDRESS ON FILE |
| FITZSIMMONS, FRANCES Y | ADDRESS ON FILE |
| FITZSIMMONS, NEAL A | ADDRESS ON FILE |
| FIUME, LEONARD D | ADDRESS ON FILE |
| FIVEASH, HAROLD D. | ADDRESS ON FILE |
| FIVES, MARIE | ADDRESS ON FILE |
| FIXEL, WILLIAM M | ADDRESS ON FILE |
| FIZER, JACK L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FJORTOFT, KNUT A | ADDRESS ON FILE |
| FLACCAVENTO, FRANK J | ADDRESS ON FILE |
| FLACK, ROBERT H | ADDRESS ON FILE |
| FLADEBO, JOHN T | ADDRESS ON FILE |
| FLADZINSKI, ROSEMARY V | ADDRESS ON FILE |
| FLAGG, DAVID C | ADDRESS ON FILE |
| FLAGG, ROBERT B | ADDRESS ON FILE |
| FLAGG, RUSSELL G | ADDRESS ON FILE |
| FLAHERTY, BRIAN | ADDRESS ON FILE |
| FLAHERTY, JOHN M | ADDRESS ON FILE |
| FLAHERTY, JOHN T | ADDRESS ON FILE |
| FLAHERTY, RICHARD F | ADDRESS ON FILE |
| FLAHERTY, ROBERT J | ADDRESS ON FILE |
| FLAMENBAUM, HAROLD | ADDRESS ON FILE |
| FLANAGAN, CHRISTOPHER SPENCER | ADDRESS ON FILE |
| FLANAGAN, MARY T | ADDRESS ON FILE |
| FLANAGAN, PATRICIA A | ADDRESS ON FILE |
| FLANAGAN, RONALD P | ADDRESS ON FILE |
| FLANAGAN, THOMAS L | ADDRESS ON FILE |
| FLANARY, MARK EDWARD | ADDRESS ON FILE |
| FLANDERS, MARIA D | ADDRESS ON FILE |
| FLANIGAN, JOAN M | ADDRESS ON FILE |
| FLANNEL, PATRICE M | ADDRESS ON FILE |
| FLANNERY, JOHN PATRICK | ADDRESS ON FILE |
| FLANNERY, KEVIN | ADDRESS ON FILE |
| FLANNERY, MARY S | ADDRESS ON FILE |
| FLATOW, STUART | ADDRESS ON FILE |
| FLATT, DONNA B | ADDRESS ON FILE |
| FLATT, LISA B | ADDRESS ON FILE |
| FLAUGHER, JAMES R | ADDRESS ON FILE |
| FLAUGHER, ROBERT A JR | ADDRESS ON FILE |
| FLECK, BRICE E | ADDRESS ON FILE |
| FLECK, WALTER J | ADDRESS ON FILE |
| FLECKER, ROBERT A | ADDRESS ON FILE |
| FLEEMAN, DAVID L | ADDRESS ON FILE |
| FLEET, CAROLINE G | ADDRESS ON FILE |
| FLEETWOOD, CLIFFORD W | ADDRESS ON FILE |
| FLEGAR, SILVANO | ADDRESS ON FILE |
| FLEGAS, ANGELA | ADDRESS ON FILE |
| FLEISCHACKER, STEPHEN J | ADDRESS ON FILE |
| FLEISCHBEIN, CINDY S | ADDRESS ON FILE |
| FLEISCHBEIN, KARL F | ADDRESS ON FILE |
| FLEISCHER, ROSE A | ADDRESS ON FILE |
| FLEISCHER, THOMAS E | ADDRESS ON FILE |
| FLEISCHMAN, CHARLES D | ADDRESS ON FILE |
| FLEISCHMAN, HARVEY P | ADDRESS ON FILE |
| FLEMING, CARL W | ADDRESS ON FILE |
| FLEMING, CLINTON R | ADDRESS ON FILE |
| FLEMING, DAMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLEMING, DIANE F | ADDRESS ON FILE |
| FLEMING, GREGORY W | ADDRESS ON FILE |
| FLEMING, JACK H | ADDRESS ON FILE |
| FLEMING, JAMES P | ADDRESS ON FILE |
| FLEMING, JAMES W | ADDRESS ON FILE |
| FLEMING, KAREN E | ADDRESS ON FILE |
| FLEMING, KARL J | ADDRESS ON FILE |
| FLEMING, LUCKY D | ADDRESS ON FILE |
| FLEMING, PAUL M JR | ADDRESS ON FILE |
| FLEMING, PETER A | ADDRESS ON FILE |
| FLEMING, SHIRLEY E | ADDRESS ON FILE |
| FLEMING, TRENIA D | ADDRESS ON FILE |
| FLEMING, VANESSA ANN | ADDRESS ON FILE |
| FLEMING, WALTER J | ADDRESS ON FILE |
| FLEMING, WILLIAM R | ADDRESS ON FILE |
| FLETCHER, BILLY MICHAEL | ADDRESS ON FILE |
| FLETCHER, BOBBY B | ADDRESS ON FILE |
| FLETCHER, CARROLL | ADDRESS ON FILE |
| FLETCHER, CHADDICK KENDRE | ADDRESS ON FILE |
| FLETCHER, COREY LANE | ADDRESS ON FILE |
| FLETCHER, DAVID G | ADDRESS ON FILE |
| FLETCHER, DONALD B | ADDRESS ON FILE |
| FLETCHER, ELAINE | ADDRESS ON FILE |
| FLETCHER, GEORGE CODY | ADDRESS ON FILE |
| FLETCHER, GEORGE E | ADDRESS ON FILE |
| FLETCHER, JOE A | ADDRESS ON FILE |
| FLETCHER, LAWRENCE | ADDRESS ON FILE |
| FLETCHER, MARCIA R | ADDRESS ON FILE |
| FLETCHER, MARGARET M | ADDRESS ON FILE |
| FLETCHER, MARION RICHARD | ADDRESS ON FILE |
| FLETCHER, RANDY L | ADDRESS ON FILE |
| FLETCHER, RAYMOND | ADDRESS ON FILE |
| FLETCHER, ROBERT F | ADDRESS ON FILE |
| FLETCHER, TERRY R | ADDRESS ON FILE |
| FLETCHER, WALTER | ADDRESS ON FILE |
| FLETCHER, WILMA M | ADDRESS ON FILE |
| FLEURY, JEAN R | ADDRESS ON FILE |
| FLEXER, HARRY J | ADDRESS ON FILE |
| FLICK, JAMES | ADDRESS ON FILE |
| FLICK, MAXINE | ADDRESS ON FILE |
| FLICK, WALTER F | ADDRESS ON FILE |
| FLICOP, BABY B | ADDRESS ON FILE |
| FLINCHUM, ROBYN P | ADDRESS ON FILE |
| FLING, SHIRLIE | ADDRESS ON FILE |
| FLINK, MILDRED F | ADDRESS ON FILE |
| FLINN, EDWARD D | ADDRESS ON FILE |
| FLINN, HAL T | ADDRESS ON FILE |
| FLINT, ELIZABETH | ADDRESS ON FILE |
| FLINT, GARY D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FLINT, SALLY L | ADDRESS ON FILE |
| FLINT, WILLIAM K | ADDRESS ON FILE |
| FLIPPIN, G W | ADDRESS ON FILE |
| FLOCH, KAREN D | ADDRESS ON FILE |
| FLOCK, BILLY DELBERT | ADDRESS ON FILE |
| FLOCK, JOSEPH C | ADDRESS ON FILE |
| FLOCK, ROGER KEVIN | ADDRESS ON FILE |
| FLOCKHART, ANNIE G | ADDRESS ON FILE |
| FLODER, WILLIAM J | ADDRESS ON FILE |
| FLODMAN, RICHARD A | ADDRESS ON FILE |
| FLOE, DAVID L | ADDRESS ON FILE |
| FLOOD, CAROL P | ADDRESS ON FILE |
| FLOOD, DONALD | ADDRESS ON FILE |
| FLOOD, JOHN J | ADDRESS ON FILE |
| FLOODY, JODY HERBERT | ADDRESS ON FILE |
| FLORA, ANTOINE LAMONT | ADDRESS ON FILE |
| FLORA, DAVID L | ADDRESS ON FILE |
| FLOREK, RICHARD S | ADDRESS ON FILE |
| FLORENT, MCKENZIE | ADDRESS ON FILE |
| FLORES, ALBERTO TREVINO | ADDRESS ON FILE |
| FLORES, ANICETO PEREZ | ADDRESS ON FILE |
| FLORES, CARLOS | ADDRESS ON FILE |
| FLORES, CESAR JR | ADDRESS ON FILE |
| FLORES, CHARLES | ADDRESS ON FILE |
| FLORES, DEBORAH LYNN | ADDRESS ON FILE |
| FLORES, DEBRA A | ADDRESS ON FILE |
| FLORES, ENRIQUE M | ADDRESS ON FILE |
| FLORES, ERNIE | ADDRESS ON FILE |
| FLORES, EULALIO III | ADDRESS ON FILE |
| FLORES, FRANCISCO J | ADDRESS ON FILE |
| FLORES, GEORGIA H | ADDRESS ON FILE |
| FLORES, HENRY R | ADDRESS ON FILE |
| FLORES, JACINTO | ADDRESS ON FILE |
| FLORES, JESUS | ADDRESS ON FILE |
| FLORES, JOEY Y | ADDRESS ON FILE |
| FLORES, JORGE ALBERTO | ADDRESS ON FILE |
| FLORES, JUAN JAIME | ADDRESS ON FILE |
| FLORES, LORENA | ADDRESS ON FILE |
| FLORES, LOUIS E | ADDRESS ON FILE |
| FLORES, M JR | ADDRESS ON FILE |
| FLORES, MANUEL | ADDRESS ON FILE |
| FLORES, MARIA ANGELINA | ADDRESS ON FILE |
| FLORES, NIKI LEE | ADDRESS ON FILE |
| FLORES, OSCAR A | ADDRESS ON FILE |
| FLORES, OSCAR A | ADDRESS ON FILE |
| FLORES, RAMON F | ADDRESS ON FILE |
| FLORES, RANDY | ADDRESS ON FILE |
| FLORES, REYNOL H | ADDRESS ON FILE |
| FLORES, RICARDO H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FLORES, ROBERT R | ADDRESS ON FILE |
| FLORES, ROGELIO | ADDRESS ON FILE |
| FLORES, ROY A | ADDRESS ON FILE |
| FLORES, RUDY G | ADDRESS ON FILE |
| FLORES, SAULIO N | ADDRESS ON FILE |
| FLORES, SEBASTIAN | ADDRESS ON FILE |
| FLORES, VICTOR M | ADDRESS ON FILE |
| FLORESCU, PARASCHIVA | ADDRESS ON FILE |
| FLOREZ, JULIO | ADDRESS ON FILE |
| FLOREZ, LEON | ADDRESS ON FILE |
| FLORIO, CAROL P | ADDRESS ON FILE |
| FLORIO, NICHOLAS | ADDRESS ON FILE |
| FLORIO, PASQUALE J | ADDRESS ON FILE |
| FLORIO, PETER A | ADDRESS ON FILE |
| FLORIS, YVONNE | ADDRESS ON FILE |
| FLORY, EUGENE M | ADDRESS ON FILE |
| FLORY, JOHN P | ADDRESS ON FILE |
| FLOTARD, HELEN L | ADDRESS ON FILE |
| FLOWERS, FRANKYE B | ADDRESS ON FILE |
| FLOWERS, FRANSIS M | ADDRESS ON FILE |
| FLOWERS, KEITH | ADDRESS ON FILE |
| FLOWERS, KEVIN | ADDRESS ON FILE |
| FLOWERS, PHILIP THOMAS | ADDRESS ON FILE |
| FLOWERS, THOMAS E | ADDRESS ON FILE |
| FLOYD, BRADLEY W | ADDRESS ON FILE |
| FLOYD, CALVIN AUGUSTUS JR | ADDRESS ON FILE |
| FLOYD, EDITH M | ADDRESS ON FILE |
| FLOYD, EDWIN TRAVIS | ADDRESS ON FILE |
| FLOYD, HAROLD S | ADDRESS ON FILE |
| FLOYD, HARVEY NEIL | ADDRESS ON FILE |
| FLOYD, JANICE A | ADDRESS ON FILE |
| FLOYD, JEFFERY GLENN | ADDRESS ON FILE |
| FLOYD, JOANNA R | ADDRESS ON FILE |
| FLOYD, MICHAEL TODD | ADDRESS ON FILE |
| FLOYD, OLLIE R | ADDRESS ON FILE |
| FLOYD, RICHARD A | ADDRESS ON FILE |
| FLOYD, RICHARD JAMES | ADDRESS ON FILE |
| FLOYD, ROBERT K | ADDRESS ON FILE |
| FLOYD, SAMUEL | ADDRESS ON FILE |
| FLOYD, TERRY L | ADDRESS ON FILE |
| FLUD, MELISSA K | ADDRESS ON FILE |
| FLUEGGE, RONALD MARVIN | ADDRESS ON FILE |
| FLUSCHE, JOHN D | ADDRESS ON FILE |
| FLUSS, MICHAEL | ADDRESS ON FILE |
| FLYNN, ARTHUR W | ADDRESS ON FILE |
| FLYNN, CECELIA | ADDRESS ON FILE |
| FLYNN, CHARLES W JR | ADDRESS ON FILE |
| FLYNN, COURTNEY J | ADDRESS ON FILE |
| FLYNN, EDWARD L | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| FLYNN, FLORENCE C | ADDRESS ON FILE |
| FLYNN, GEORGE J | ADDRESS ON FILE |
| FLYNN, GERARD C | ADDRESS ON FILE |
| FLYNN, HELEN E | ADDRESS ON FILE |
| FLYNN, JAMES E | ADDRESS ON FILE |
| FLYNN, JAMES F | ADDRESS ON FILE |
| FLYNN, JOAN A | ADDRESS ON FILE |
| FLYNN, KENDRA G | ADDRESS ON FILE |
| FLYNN, MARGUERITE | ADDRESS ON FILE |
| FLYNN, MARY S | ADDRESS ON FILE |
| FLYNN, MICHAEL J | ADDRESS ON FILE |
| FLYNN, ROBERT A | ADDRESS ON FILE |
| FLYNN, RUSSELL J | ADDRESS ON FILE |
| FLYNN, SHARON J | ADDRESS ON FILE |
| FLYNN, THOMAS A | ADDRESS ON FILE |
| FLYNT, CHARLIE R | ADDRESS ON FILE |
| FLYNT, WILLIAM F | ADDRESS ON FILE |
| FOCARINO, ANTHONY | ADDRESS ON FILE |
| FOCER, BRADLEY | ADDRESS ON FILE |
| FODERA, MADELINE | ADDRESS ON FILE |
| FODOR, EDWARD | ADDRESS ON FILE |
| FODOR, GEORGE | ADDRESS ON FILE |
| FODREY, PRESTON B | ADDRESS ON FILE |
| FOGARTY, BARBARA A | ADDRESS ON FILE |
| FOGARTY, CAROLE J | ADDRESS ON FILE |
| FOGARTY, JOHN W | ADDRESS ON FILE |
| FOGARTY, THOMAS G | ADDRESS ON FILE |
| FOGG, ALAN C | ADDRESS ON FILE |
| FOGLE, DOROTHY M | ADDRESS ON FILE |
| FOGLIA, DAVID ANTHONY | ADDRESS ON FILE |
| FOGO, DAVID | ADDRESS ON FILE |
| FOGO, MOLLY J | ADDRESS ON FILE |
| FOJT, KAREL | ADDRESS ON FILE |
| FOJTIK, SANDRA E | ADDRESS ON FILE |
| FOKEN, DAVID LEE | ADDRESS ON FILE |
| FOLAND, TYLER GAVEN | ADDRESS ON FILE |
| FOLDEN, CHRISTOPHER D | ADDRESS ON FILE |
| FOLETAR, CHARLES F | ADDRESS ON FILE |
| FOLETAR, JEALETTE M | ADDRESS ON FILE |
| FOLEY, AARON T | ADDRESS ON FILE |
| FOLEY, CLAIRE P | ADDRESS ON FILE |
| FOLEY, CLARENCE J | ADDRESS ON FILE |
| FOLEY, DONALD J | ADDRESS ON FILE |
| FOLEY, JAMES L | ADDRESS ON FILE |
| FOLEY, JAMES L | ADDRESS ON FILE |
| FOLEY, JOHN M | ADDRESS ON FILE |
| FOLEY, JOSEPH P | ADDRESS ON FILE |
| FOLEY, KENNETH R | ADDRESS ON FILE |
| FOLEY, KEVIN SEAMUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FOLEY, MARY | ADDRESS ON FILE |
| FOLEY, MARY ELLEN | ADDRESS ON FILE |
| FOLEY, MICHAEL R JR | ADDRESS ON FILE |
| FOLEY, NORMA E | ADDRESS ON FILE |
| FOLEY, PAULA | ADDRESS ON FILE |
| FOLEY, ROBERT J | ADDRESS ON FILE |
| FOLEY, ROBERT M | ADDRESS ON FILE |
| FOLEY, ROBERT T | ADDRESS ON FILE |
| FOLEY, RONALD D | ADDRESS ON FILE |
| FOLEY, WILLIAM | ADDRESS ON FILE |
| FOLEY, WILLIAM A | ADDRESS ON FILE |
| FOLEY, WILLIAM INGLIS | ADDRESS ON FILE |
| FOLEY, WILLIAM J | ADDRESS ON FILE |
| FOLKES, HARRY W | ADDRESS ON FILE |
| FOLKS, DANNY W | ADDRESS ON FILE |
| FOLKS, LEON | ADDRESS ON FILE |
| FOLLIARD, JOHN P | ADDRESS ON FILE |
| FOLLMER, MARK A | ADDRESS ON FILE |
| FOLSE, ALYCE C | ADDRESS ON FILE |
| FOLSE, JAMES R | ADDRESS ON FILE |
| FOLSOM, ERWIN | ADDRESS ON FILE |
| FOLTENY, IMRE | ADDRESS ON FILE |
| FOLTYNOWICZ, ALEKSANDER | ADDRESS ON FILE |
| FOLTZ, GLEN H | ADDRESS ON FILE |
| FOLTZ, VICTOR | ADDRESS ON FILE |
| FOLZ, DUANE J | ADDRESS ON FILE |
| FONDA, ANNE M | ADDRESS ON FILE |
| FONDRAASTI, LEONARDO E | ADDRESS ON FILE |
| FONES, LEE K | ADDRESS ON FILE |
| FONG, ALAN W | ADDRESS ON FILE |
| FONG, DAVID | ADDRESS ON FILE |
| FONG, ELISABETH N | ADDRESS ON FILE |
| FONG, HAILEY | ADDRESS ON FILE |
| FONG, JEFFREY T | ADDRESS ON FILE |
| FONG, MILY L | ADDRESS ON FILE |
| FONG, RICHARD | ADDRESS ON FILE |
| FONG, SYLVIA C | ADDRESS ON FILE |
| FONG, WING-TAT | ADDRESS ON FILE |
| FONKE, RICHARD A | ADDRESS ON FILE |
| FONNER, DAVID KIAAINA | ADDRESS ON FILE |
| FONSECA, GEORGINE R | ADDRESS ON FILE |
| FONSECA, TONYA CLYDENE | ADDRESS ON FILE |
| FONSECA, WILLIAM | ADDRESS ON FILE |
| FONTAINE, ARTHUR W | ADDRESS ON FILE |
| FONTAINE, EDWARD W | ADDRESS ON FILE |
| FONTAINE, JAMES LOUIS JR | ADDRESS ON FILE |
| FONTAINE, JOHN S | ADDRESS ON FILE |
| FONTANE, PETER J | ADDRESS ON FILE |
| FONTANEZ, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FONTANILLA, ROMEO | ADDRESS ON FILE |
| FONTANY, WARLEY M | ADDRESS ON FILE |
| FONTE, DOLORES | ADDRESS ON FILE |
| FONTENOT, ALLEN R | ADDRESS ON FILE |
| FONTENOT, CHARLES KIRK | ADDRESS ON FILE |
| FONTENOT, FRIEDONNA H | ADDRESS ON FILE |
| FONTENOT, JAMES M | ADDRESS ON FILE |
| FONTENOT, JOHN HOWARD JR | ADDRESS ON FILE |
| FONTENOT, MARK A | ADDRESS ON FILE |
| FONTNEAU, CHERYL A | ADDRESS ON FILE |
| FONVILLE, SHERMAN L | ADDRESS ON FILE |
| FOO, JENNIFER | ADDRESS ON FILE |
| FOO, WILLIAM | ADDRESS ON FILE |
| FOODY, JOHN J | ADDRESS ON FILE |
| FOOKS, ROBERT N | ADDRESS ON FILE |
| FOOLS, BILLY WYANE | ADDRESS ON FILE |
| FOON, MELINDA L | ADDRESS ON FILE |
| FOOS, JACOB JAMES | ADDRESS ON FILE |
| FOOS, JAMES CARL | ADDRESS ON FILE |
| FOOSHEE, GUS | ADDRESS ON FILE |
| FOOTE, JACK GERALD | ADDRESS ON FILE |
| FOOTE, MARTHA J | ADDRESS ON FILE |
| FOOTE, MICHAEL E | ADDRESS ON FILE |
| FOOTE, SHELBY D | ADDRESS ON FILE |
| FORAN, JENNIFER | ADDRESS ON FILE |
| FORAND, JAMES ADRIEN | ADDRESS ON FILE |
| FORBECK, LEO V | ADDRESS ON FILE |
| FORBECK, WILLIAM A | ADDRESS ON FILE |
| FORBES, DEAN P | ADDRESS ON FILE |
| FORBES, DOROTHY A | ADDRESS ON FILE |
| FORBES, GREDDIS | ADDRESS ON FILE |
| FORBES, JOEL J | ADDRESS ON FILE |
| FORBES, JOHN | ADDRESS ON FILE |
| FORBES, SIDNEY L | ADDRESS ON FILE |
| FORBES, TRICIA L | ADDRESS ON FILE |
| FORBES, WILLIAM D | ADDRESS ON FILE |
| FORBIS, JOHNSON L | ADDRESS ON FILE |
| FORCADE, DAVID E | ADDRESS ON FILE |
| FORCIER, DENISE M | ADDRESS ON FILE |
| FORCINA, AMEDEO A | ADDRESS ON FILE |
| FORD, ALBERT | ADDRESS ON FILE |
| FORD, ANN | ADDRESS ON FILE |
| FORD, ARTHUR S | ADDRESS ON FILE |
| FORD, BILLY EUGENE | ADDRESS ON FILE |
| FORD, BILLY NEIL | ADDRESS ON FILE |
| FORD, BRYAN | ADDRESS ON FILE |
| FORD, CARL | ADDRESS ON FILE |
| FORD, CHARLES E | ADDRESS ON FILE |
| FORD, CHARLES E,JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FORD, CLAIRE | ADDRESS ON FILE |
| FORD, DONALD J | ADDRESS ON FILE |
| FORD, DOUGLAS V | ADDRESS ON FILE |
| FORD, EDWARD L | ADDRESS ON FILE |
| FORD, FRANK F | ADDRESS ON FILE |
| FORD, GENA L | ADDRESS ON FILE |
| FORD, GIRAULT WILSON | ADDRESS ON FILE |
| FORD, GLENN E | ADDRESS ON FILE |
| FORD, HARDY | ADDRESS ON FILE |
| FORD, HAROLD MASON | ADDRESS ON FILE |
| FORD, JAMES DONALD | ADDRESS ON FILE |
| FORD, JAMES J | ADDRESS ON FILE |
| FORD, JAMES P | ADDRESS ON FILE |
| FORD, JAMES W | ADDRESS ON FILE |
| FORD, JANICE L | ADDRESS ON FILE |
| FORD, JEFFREY ALLEN | ADDRESS ON FILE |
| FORD, JENNIFER | ADDRESS ON FILE |
| FORD, JIMMY FRANKLIN | ADDRESS ON FILE |
| FORD, JOHN | ADDRESS ON FILE |
| FORD, JOHN D | ADDRESS ON FILE |
| FORD, KEITH D | ADDRESS ON FILE |
| FORD, KEITH N | ADDRESS ON FILE |
| FORD, LUCKY J | ADDRESS ON FILE |
| FORD, MARION (MOLLIE)L | ADDRESS ON FILE |
| FORD, MARSHA D | ADDRESS ON FILE |
| FORD, MASTIN LEE | ADDRESS ON FILE |
| FORD, NORMA E | ADDRESS ON FILE |
| FORD, PATRICIA L | ADDRESS ON FILE |
| FORD, PAUL H | ADDRESS ON FILE |
| FORD, PEGGY A | ADDRESS ON FILE |
| FORD, RICHARD WALKER | ADDRESS ON FILE |
| FORD, ROBERT E | ADDRESS ON FILE |
| FORD, ROBERT S | ADDRESS ON FILE |
| FORD, STACI D | ADDRESS ON FILE |
| FORD, STEPHEN | ADDRESS ON FILE |
| FORD, STEPHEN M | ADDRESS ON FILE |
| FORD, THOMAS B | ADDRESS ON FILE |
| FORD, YOUNHEE C | ADDRESS ON FILE |
| FORDE, SHERL L | ADDRESS ON FILE |
| FORDON, LARRY | ADDRESS ON FILE |
| FORDSTYNA, ROMAN | ADDRESS ON FILE |
| FORE, DAVID GREGORY | ADDRESS ON FILE |
| FORE, JOHN CHARLES | ADDRESS ON FILE |
| FORE, MARK GORDON | ADDRESS ON FILE |
| FORE, STEVEN KENT | ADDRESS ON FILE |
| FOREHAND, SANDRA | ADDRESS ON FILE |
| FOREMAN, CHARLOTTE M | ADDRESS ON FILE |
| FOREMAN, DAVID C | ADDRESS ON FILE |
| FOREMAN, FRANK D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FOREMAN, GARRETT | ADDRESS ON FILE |
| FOREMAN, GARRETT | ADDRESS ON FILE |
| FOREMAN, JEFFREY L | ADDRESS ON FILE |
| FOREMAN, JIMMY BRAD | ADDRESS ON FILE |
| FOREMAN, MELVIN | ADDRESS ON FILE |
| FOREMAN, WILLIAM A | ADDRESS ON FILE |
| FOREST, ARLON J | ADDRESS ON FILE |
| FORESTANO, MICHAEL M | ADDRESS ON FILE |
| FORESTER, CYNTHIA L | ADDRESS ON FILE |
| FORESTER, ROBERT L | ADDRESS ON FILE |
| FORGACS, JOHN L | ADDRESS ON FILE |
| FORGEY, ANDREW D | ADDRESS ON FILE |
| FORMBY, JAMES | ADDRESS ON FILE |
| FORMY-DUVAL, MONTE HALE | ADDRESS ON FILE |
| FORNACIARI, LIBERO L | ADDRESS ON FILE |
| FORNARA, MARGUERITE A | ADDRESS ON FILE |
| FORNER, THOMAS F | ADDRESS ON FILE |
| FORNEROD, MARCEL F | ADDRESS ON FILE |
| FORNES, RAFAEL J | ADDRESS ON FILE |
| FORNEY, ROSS H | ADDRESS ON FILE |
| FORNUFF, WILLIAM H | ADDRESS ON FILE |
| FORONJY, FLORENCE | ADDRESS ON FILE |
| FORREST, MARCY | ADDRESS ON FILE |
| FORREST, STEVEN WILLIAM | ADDRESS ON FILE |
| FORRESTER, DAVID A | ADDRESS ON FILE |
| FORRESTER, JOHN W | ADDRESS ON FILE |
| FORREY, DONALD C | ADDRESS ON FILE |
| FORSBERG, CHARLES H | ADDRESS ON FILE |
| FORSBERG, EVELYN L | ADDRESS ON FILE |
| FORSTER, RICHARD L | ADDRESS ON FILE |
| FORSTER, RICHARD T | ADDRESS ON FILE |
| FORSTOCK, FERN H | ADDRESS ON FILE |
| FORSTROM, HOWARD S | ADDRESS ON FILE |
| FORSYTH, IRA JAY | ADDRESS ON FILE |
| FORSYTH, RONALD R | ADDRESS ON FILE |
| FORT, DAVID S | ADDRESS ON FILE |
| FORT, JOHN WILLIAM JR | ADDRESS ON FILE |
| FORTE, CAROL L | ADDRESS ON FILE |
| FORTE, JAMES E | ADDRESS ON FILE |
| FORTE, PAUL J | ADDRESS ON FILE |
| FORTE, RANDOLPH N | ADDRESS ON FILE |
| FORTENBERRY, JERRY L | ADDRESS ON FILE |
| FORTENBERRY, RALPH R. | ADDRESS ON FILE |
| FORTENBERRY, STEPHEN D | ADDRESS ON FILE |
| FORTENBERY, BRIAN D | ADDRESS ON FILE |
| FORTIER, RONALD | ADDRESS ON FILE |
| FORTMAN, RICHARD ALLAN | ADDRESS ON FILE |
| FORTMILLER, LOUIS | ADDRESS ON FILE |
| FORTMULLER, CAROL J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FORTMULLER, CHARLES F | ADDRESS ON FILE |
| FORTMULLER, ROBERT C | ADDRESS ON FILE |
| FORTNER, CONNIE S | ADDRESS ON FILE |
| FORTNER, LEONARD A JR | ADDRESS ON FILE |
| FORTS, BERNARD J | ADDRESS ON FILE |
| FORTUGNO, CAROLYN | ADDRESS ON FILE |
| FORTUGNO, JOSEPH S | ADDRESS ON FILE |
| FORTUNATO, MAURICE D | ADDRESS ON FILE |
| FORTUNE, JACK T | ADDRESS ON FILE |
| FORTUNE, LEONARD JOSEPH | ADDRESS ON FILE |
| FORTUNE, TERRY L | ADDRESS ON FILE |
| FORUGHI, NIKNAZ | ADDRESS ON FILE |
| FORZANO, MICHAEL FRANK | ADDRESS ON FILE |
| FORZANO, VIVIAN C | ADDRESS ON FILE |
| FOSBENNER, STEVEN R | ADDRESS ON FILE |
| FOSDICK, JAMES J | ADDRESS ON FILE |
| FOSKET, VIOLET | ADDRESS ON FILE |
| FOSKET, VIOLET A | ADDRESS ON FILE |
| FOSKEY, JAMES H | ADDRESS ON FILE |
| FOSKEY, JOAN J | ADDRESS ON FILE |
| FOSS, STEVEN T | ADDRESS ON FILE |
| FOSSE, BEATRIZ M | ADDRESS ON FILE |
| FOSSE, BEATRIZ M | ADDRESS ON FILE |
| FOSSLER, THEODORE E | ADDRESS ON FILE |
| FOSSUM, EILEEN J | ADDRESS ON FILE |
| FOSSUM, JILL L | ADDRESS ON FILE |
| FOSTER, ANNA M | ADDRESS ON FILE |
| FOSTER, ANNA M | ADDRESS ON FILE |
| FOSTER, BRITNI RENE | ADDRESS ON FILE |
| FOSTER, CHRISTINE E | ADDRESS ON FILE |
| FOSTER, EARL H | ADDRESS ON FILE |
| FOSTER, EDDIE B | ADDRESS ON FILE |
| FOSTER, GARY R | ADDRESS ON FILE |
| FOSTER, GLADYS | ADDRESS ON FILE |
| FOSTER, HENRY A | ADDRESS ON FILE |
| FOSTER, JAMES | ADDRESS ON FILE |
| FOSTER, JAMES D | ADDRESS ON FILE |
| FOSTER, JOHN D | ADDRESS ON FILE |
| FOSTER, JOHN MARK | ADDRESS ON FILE |
| FOSTER, JUDE D | ADDRESS ON FILE |
| FOSTER, KEITH N | ADDRESS ON FILE |
| FOSTER, KENNETH THOMAS | ADDRESS ON FILE |
| FOSTER, LELAND W | ADDRESS ON FILE |
| FOSTER, LOUIS A | ADDRESS ON FILE |
| FOSTER, MARILYN L | ADDRESS ON FILE |
| FOSTER, MARK C | ADDRESS ON FILE |
| FOSTER, MARTIN P | ADDRESS ON FILE |
| FOSTER, MICHAEL T | ADDRESS ON FILE |
| FOSTER, MOLLY F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FOSTER, ODES C II | ADDRESS ON FILE |
| FOSTER, ODES CHARLES | ADDRESS ON FILE |
| FOSTER, PATRICIA A | ADDRESS ON FILE |
| FOSTER, PETER W | ADDRESS ON FILE |
| FOSTER, QUINTHIA A | ADDRESS ON FILE |
| FOSTER, RANDALL DAVIS | ADDRESS ON FILE |
| FOSTER, RAYMOND JR | ADDRESS ON FILE |
| FOSTER, RICHARD A | ADDRESS ON FILE |
| FOSTER, ROCKY D | ADDRESS ON FILE |
| FOSTER, THOMAS L | ADDRESS ON FILE |
| FOSTER, WALLACE M | ADDRESS ON FILE |
| FOSTER, WALTER F | ADDRESS ON FILE |
| FOSTICH, RICHARD M | ADDRESS ON FILE |
| FOTHERGILL, DEBRA L | ADDRESS ON FILE |
| FOTHERINGHAM, JOHN R | ADDRESS ON FILE |
| FOTTER, RICHARD DONALD | ADDRESS ON FILE |
| FOTTER, RICHARD DONALD | ADDRESS ON FILE |
| FOUCHE, SIDNEY A | ADDRESS ON FILE |
| FOULADI, FARSHAD | ADDRESS ON FILE |
| FOULK, ESTHER E | ADDRESS ON FILE |
| FOUNTAIN, DENISE E | ADDRESS ON FILE |
| FOUNTAIN, JAMES M | ADDRESS ON FILE |
| FOUNTAIN, JOANNE | ADDRESS ON FILE |
| FOUNTAIN, RICHARD J | ADDRESS ON FILE |
| FOUNTAIN, THOMAS M | ADDRESS ON FILE |
| FOURNIER, BILLY SIN | ADDRESS ON FILE |
| FOURNIER, DAVID | ADDRESS ON FILE |
| FOURNIER, JOHN | ADDRESS ON FILE |
| FOURROUX, JEANNE M | ADDRESS ON FILE |
| FOUST, JAMES B | ADDRESS ON FILE |
| FOUST, KARIN L | ADDRESS ON FILE |
| FOUST, NOVA R | ADDRESS ON FILE |
| FOUST, OREN J | ADDRESS ON FILE |
| FOWER, MARK A | ADDRESS ON FILE |
| FOWLER, ALAN S | ADDRESS ON FILE |
| FOWLER, BARTLETT D | ADDRESS ON FILE |
| FOWLER, BECKY A | ADDRESS ON FILE |
| FOWLER, CALVIN T | ADDRESS ON FILE |
| FOWLER, CARL V | ADDRESS ON FILE |
| FOWLER, CHARISSE | ADDRESS ON FILE |
| FOWLER, CLEON | ADDRESS ON FILE |
| FOWLER, DELLA L | ADDRESS ON FILE |
| FOWLER, EDITH | ADDRESS ON FILE |
| FOWLER, JAMES R | ADDRESS ON FILE |
| FOWLER, JEFFREY M | ADDRESS ON FILE |
| FOWLER, JOAN A | ADDRESS ON FILE |
| FOWLER, KENNETH | ADDRESS ON FILE |
| FOWLER, KENNETH RAY | ADDRESS ON FILE |
| FOWLER, LONDA S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FOWLER, MARK A | ADDRESS ON FILE |
| FOWLER, RUTH A | ADDRESS ON FILE |
| FOWLER, STEVEN A | ADDRESS ON FILE |
| FOWLER, STEVEN L | ADDRESS ON FILE |
| FOWLER, THOMAS H | ADDRESS ON FILE |
| FOWLER, THOMAS W | ADDRESS ON FILE |
| FOWLER, TIMOTHY D | ADDRESS ON FILE |
| FOWLER, TRACI LYNN | ADDRESS ON FILE |
| FOWLER, V IDELL | ADDRESS ON FILE |
| FOWLER, WILLIAM G | ADDRESS ON FILE |
| FOWLER, WILLIAM K | ADDRESS ON FILE |
| FOWLER-GILLIAM, GWENDA L | ADDRESS ON FILE |
| FOX, ANDREA J | ADDRESS ON FILE |
| FOX, BARBARA J | ADDRESS ON FILE |
| FOX, BARRY | ADDRESS ON FILE |
| FOX, CHARLES H | ADDRESS ON FILE |
| FOX, CHARLES M | ADDRESS ON FILE |
| FOX, DEANA ROSE | ADDRESS ON FILE |
| FOX, DOUGLAS K | ADDRESS ON FILE |
| FOX, DYLAN CARLISLE | ADDRESS ON FILE |
| FOX, FRANCIS W | ADDRESS ON FILE |
| FOX, FRANKLIN H | ADDRESS ON FILE |
| FOX, GARY WAYNE | ADDRESS ON FILE |
| FOX, GENEVA L | ADDRESS ON FILE |
| FOX, HARRY J | ADDRESS ON FILE |
| FOX, JAMES RICHARD | ADDRESS ON FILE |
| FOX, JOHN P | ADDRESS ON FILE |
| FOX, JONATHAN E | ADDRESS ON FILE |
| FOX, JOSEPH C | ADDRESS ON FILE |
| FOX, JOSEPH W | ADDRESS ON FILE |
| FOX, KARL R | ADDRESS ON FILE |
| FOX, KEVIN A | ADDRESS ON FILE |
| FOX, LISA J | ADDRESS ON FILE |
| FOX, MARIE E | ADDRESS ON FILE |
| FOX, MARTHA A | ADDRESS ON FILE |
| FOX, MARY A | ADDRESS ON FILE |
| FOX, MAX E | ADDRESS ON FILE |
| FOX, MICHAEL | ADDRESS ON FILE |
| FOX, MICHAEL H | ADDRESS ON FILE |
| FOX, MICHAEL J | ADDRESS ON FILE |
| FOX, PHYLLIS ANN | ADDRESS ON FILE |
| FOX, RANDY J | ADDRESS ON FILE |
| FOX, RENEE | ADDRESS ON FILE |
| FOX, RICHARD L | ADDRESS ON FILE |
| FOX, RICHARD LAWRENCE | ADDRESS ON FILE |
| FOX, RODMAN S | ADDRESS ON FILE |
| FOX, ROGER PAUL | ADDRESS ON FILE |
| FOX, ROY L | ADDRESS ON FILE |
| FOX, SANFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FOX, STEVEN W | ADDRESS ON FILE |
| FOX, SUE T | ADDRESS ON FILE |
| FOX, SUSAN G | ADDRESS ON FILE |
| FOX, WILLIAM F JR | ADDRESS ON FILE |
| FOX, WILLIAM HAROLD JR | ADDRESS ON FILE |
| FOY, MICHAEL P | ADDRESS ON FILE |
| FOY, RICK L | ADDRESS ON FILE |
| FOY, ROSE | ADDRESS ON FILE |
| FRADY, BILLY E | ADDRESS ON FILE |
| FRAESCO, MARGARET C | ADDRESS ON FILE |
| FRAGER, TRACY | ADDRESS ON FILE |
| FRAGETTA, WILLIAM A | ADDRESS ON FILE |
| FRAGOSO, HUMBERTO H | ADDRESS ON FILE |
| FRAGUEIRO, DIEGO G | ADDRESS ON FILE |
| FRAHM, RANDY L | ADDRESS ON FILE |
| FRAILEY, MERLE DEAN | ADDRESS ON FILE |
| FRAIN, ALLAN J | ADDRESS ON FILE |
| FRAIN, HELEN A | ADDRESS ON FILE |
| FRAIN, JERRY | ADDRESS ON FILE |
| FRAIOLI, JOHN | ADDRESS ON FILE |
| FRAISSE, JUANITA J | ADDRESS ON FILE |
| FRAISTAT, BERNARD | ADDRESS ON FILE |
| FRAIZ, EVA M | ADDRESS ON FILE |
| FRALEY, GARLAND | ADDRESS ON FILE |
| FRALEY, GARLAND | ADDRESS ON FILE |
| FRALEY, GEORGE R | ADDRESS ON FILE |
| FRALEY, MICHAEL EUGENE | ADDRESS ON FILE |
| FRALEY, MORRIS A | ADDRESS ON FILE |
| FRALEY, TERRY D | ADDRESS ON FILE |
| FRALEY, TRACEY RUTH | ADDRESS ON FILE |
| FRAMER, DALE G | ADDRESS ON FILE |
| FRANCES, BARBARA | ADDRESS ON FILE |
| FRANCESCHI, JOSEPH M | ADDRESS ON FILE |
| FRANCESCHINO, LUISA M | ADDRESS ON FILE |
| FRANCESCHINO, SEBASTIANO | ADDRESS ON FILE |
| FRANCESE, EVELYN M | ADDRESS ON FILE |
| FRANCH, JOSE A | ADDRESS ON FILE |
| FRANCHUK, THOMAS B | ADDRESS ON FILE |
| FRANCHUK, TIMOTHY BAILEY | ADDRESS ON FILE |
| FRANCIS, ANDREW | ADDRESS ON FILE |
| FRANCIS, CONRAD W | ADDRESS ON FILE |
| FRANCIS, JACK F JR | ADDRESS ON FILE |
| FRANCIS, KENNETH LEE | ADDRESS ON FILE |
| FRANCIS, KYLE | ADDRESS ON FILE |
| FRANCIS, LEWIS | ADDRESS ON FILE |
| FRANCIS, LINDA S | ADDRESS ON FILE |
| FRANCIS, MICHAEL S | ADDRESS ON FILE |
| FRANCIS, PHILIP R | ADDRESS ON FILE |
| FRANCIS, RANDALL W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCIS, RICHARD L | ADDRESS ON FILE |
| FRANCIS, ROBERT E | ADDRESS ON FILE |
| FRANCIS, SAMMY W | ADDRESS ON FILE |
| FRANCISCO, GUILLERMO M | ADDRESS ON FILE |
| FRANCISCO, MARY T | ADDRESS ON FILE |
| FRANCISCO, ROBERT SHELTON JR | ADDRESS ON FILE |
| FRANCKE, NAOMI | ADDRESS ON FILE |
| FRANCO, DANILO V | ADDRESS ON FILE |
| FRANCO, DAVID DILLON | ADDRESS ON FILE |
| FRANCO, FRANCISCO M | ADDRESS ON FILE |
| FRANCO, JAIME NAVARRETE | ADDRESS ON FILE |
| FRANCO, JAMES J | ADDRESS ON FILE |
| FRANCO, JESUS M | ADDRESS ON FILE |
| FRANCO, JOHN D | ADDRESS ON FILE |
| FRANCO, JOSEPH A | ADDRESS ON FILE |
| FRANCO, MATILDE | ADDRESS ON FILE |
| FRANCO, PETE A | ADDRESS ON FILE |
| FRANCO, RODOLFO | ADDRESS ON FILE |
| FRANCO, VICTOR M JR | ADDRESS ON FILE |
| FRANCONE, DOMINICK | ADDRESS ON FILE |
| FRANCONERI, PETER J | ADDRESS ON FILE |
| FRANGOE, NICHOLAS K | ADDRESS ON FILE |
| FRANGOS, ELEFTHERIOS | ADDRESS ON FILE |
| FRANK, DANIEL LEE | ADDRESS ON FILE |
| FRANK, GEORGE J | ADDRESS ON FILE |
| FRANK, KATHLEEN A | ADDRESS ON FILE |
| FRANK, KENNETH W | ADDRESS ON FILE |
| FRANK, POVILITIS | ADDRESS ON FILE |
| FRANK, ROBERT J | ADDRESS ON FILE |
| FRANK, ROBERT M | ADDRESS ON FILE |
| FRANK, THOMAS | ADDRESS ON FILE |
| FRANKA, DEBORAH K | ADDRESS ON FILE |
| FRANKE, ERNEST E | ADDRESS ON FILE |
| FRANKE, RICHARD A | ADDRESS ON FILE |
| FRANKE, RICHARD ALLEN | ADDRESS ON FILE |
| FRANKEL, CLAIRE L | ADDRESS ON FILE |
| FRANKEL, JULIE D | ADDRESS ON FILE |
| FRANKEL, MICHAEL | ADDRESS ON FILE |
| FRANKENY, JULIUS LOUIS | ADDRESS ON FILE |
| FRANKI, WALTER | ADDRESS ON FILE |
| FRANKLIN, ALENA | ADDRESS ON FILE |
| FRANKLIN, BOBBY D | ADDRESS ON FILE |
| FRANKLIN, BRUCE ROWE | ADDRESS ON FILE |
| FRANKLIN, DENNY M | ADDRESS ON FILE |
| FRANKLIN, DOREEN A | ADDRESS ON FILE |
| FRANKLIN, EARL H | ADDRESS ON FILE |
| FRANKLIN, GARY | ADDRESS ON FILE |
| FRANKLIN, GARY RAY | ADDRESS ON FILE |
| FRANKLIN, GLENN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN, GREGORY | ADDRESS ON FILE |
| FRANKLIN, HAROLD K | ADDRESS ON FILE |
| FRANKLIN, HENRY | ADDRESS ON FILE |
| FRANKLIN, JAMES M | ADDRESS ON FILE |
| FRANKLIN, JERRY B | ADDRESS ON FILE |
| FRANKLIN, JOHN F | ADDRESS ON FILE |
| FRANKLIN, JOHN H | ADDRESS ON FILE |
| FRANKLIN, LEON JR | ADDRESS ON FILE |
| FRANKLIN, LISA M | ADDRESS ON FILE |
| FRANKLIN, MICHAEL DUANE | ADDRESS ON FILE |
| FRANKLIN, PATRICIA G | ADDRESS ON FILE |
| FRANKLIN, RANDY | ADDRESS ON FILE |
| FRANKLIN, RANDY MICHAEL | ADDRESS ON FILE |
| FRANKLIN, RICHARD L | ADDRESS ON FILE |
| FRANKLIN, ROBIN A | ADDRESS ON FILE |
| FRANKLIN, ROZANN M | ADDRESS ON FILE |
| FRANKLIN, SHERRILL | ADDRESS ON FILE |
| FRANKLIN, WESLEY K | ADDRESS ON FILE |
| FRANKLIN, WILLIAM T | ADDRESS ON FILE |
| FRANKO, DAVID | ADDRESS ON FILE |
| FRANKO, JULES E | ADDRESS ON FILE |
| FRANKS, ALAN MARK | ADDRESS ON FILE |
| FRANKS, BONITA | ADDRESS ON FILE |
| FRANKS, BRYAN P | ADDRESS ON FILE |
| FRANKS, GREGORY A | ADDRESS ON FILE |
| FRANKS, RANDALL E | ADDRESS ON FILE |
| FRANKS, RICHARD E | ADDRESS ON FILE |
| FRANTZ, DONALD L | ADDRESS ON FILE |
| FRANTZ, EDWARD | ADDRESS ON FILE |
| FRANTZ, RICHARD | ADDRESS ON FILE |
| FRANTZ, RONALD DEAN | ADDRESS ON FILE |
| FRANZ, DONALD W | ADDRESS ON FILE |
| FRANZBLAU, HAROLD B | ADDRESS ON FILE |
| FRANZEL, BARBARA | ADDRESS ON FILE |
| FRANZEN, ALAN DOUGLAS | ADDRESS ON FILE |
| FRANZOZA, JULIA | ADDRESS ON FILE |
| FRASCA, MARGARET | ADDRESS ON FILE |
| FRASCA, STEVEN | ADDRESS ON FILE |
| FRASCHILLA, VITO A | ADDRESS ON FILE |
| FRASER, ALEXANDER H | ADDRESS ON FILE |
| FRASER, ANNE S | ADDRESS ON FILE |
| FRASER, AUBREY | ADDRESS ON FILE |
| FRASER, BRUCE R | ADDRESS ON FILE |
| FRASER, HARRY C | ADDRESS ON FILE |
| FRASER, JOHN J | ADDRESS ON FILE |
| FRASER, KATHLEEN | ADDRESS ON FILE |
| FRASER, R LEE | ADDRESS ON FILE |
| FRASER, THOMAS | ADDRESS ON FILE |
| FRASER, WESTLEY E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRASER, WILLIAM H | ADDRESS ON FILE |
| FRASHUER, WILLIAM | ADDRESS ON FILE |
| FRASIER, DANA L | ADDRESS ON FILE |
| FRASIER, JEREMY | ADDRESS ON FILE |
| FRASIER, REBECCA | ADDRESS ON FILE |
| FRATANGELO, SUSAN W | ADDRESS ON FILE |
| FRATTA, ANTHONY L | ADDRESS ON FILE |
| FRATTINE, EUGENE F | ADDRESS ON FILE |
| FRATTINI, PATRICIA A | ADDRESS ON FILE |
| FRAUSTO, JOHNNY | ADDRESS ON FILE |
| FRAWLEY, TIM | ADDRESS ON FILE |
| FRAZE, GILBERT E | ADDRESS ON FILE |
| FRAZEE, MATTHEW T | ADDRESS ON FILE |
| FRAZEE, NELDA JANE | ADDRESS ON FILE |
| FRAZEE, RICK JACK | ADDRESS ON FILE |
| FRAZEE, ROBERT ALLEN | ADDRESS ON FILE |
| FRAZEE, SUZANNE | ADDRESS ON FILE |
| FRAZER, KAREN | ADDRESS ON FILE |
| FRAZER, MALCOLM WILLIAM | ADDRESS ON FILE |
| FRAZER, SHIRLEY F | ADDRESS ON FILE |
| FRAZIER, BONNIE L | ADDRESS ON FILE |
| FRAZIER, CATHY KAY | ADDRESS ON FILE |
| FRAZIER, CYNTHIA A | ADDRESS ON FILE |
| FRAZIER, FREDERICKA D | ADDRESS ON FILE |
| FRAZIER, GEORGE E | ADDRESS ON FILE |
| FRAZIER, GEORGE K | ADDRESS ON FILE |
| FRAZIER, GORDON WILLIS | ADDRESS ON FILE |
| FRAZIER, JAMES A | ADDRESS ON FILE |
| FRAZIER, JAMES W III | ADDRESS ON FILE |
| FRAZIER, JANET M | ADDRESS ON FILE |
| FRAZIER, JON V | ADDRESS ON FILE |
| FRAZIER, LINDA D | ADDRESS ON FILE |
| FRAZIER, RANDY | ADDRESS ON FILE |
| FRAZIER, RANDY CHESTINE | ADDRESS ON FILE |
| FRAZIER, RICKY DEE | ADDRESS ON FILE |
| FREAR, DAN | ADDRESS ON FILE |
| FREDA, FRANCES | ADDRESS ON FILE |
| FREDA, THERESA | ADDRESS ON FILE |
| FREDENBURG, BILLY JEAN | ADDRESS ON FILE |
| FREDENBURG, EMERY L | ADDRESS ON FILE |
| FREDERICK, DUNSTAN A | ADDRESS ON FILE |
| FREDERICK, JOSEPH F | ADDRESS ON FILE |
| FREDERICK, MARK | ADDRESS ON FILE |
| FREDERICK, ROBERT T | ADDRESS ON FILE |
| FREDERICKS, GENE L | ADDRESS ON FILE |
| FREDERICKS, JOHN B | ADDRESS ON FILE |
| FREDERICKS, WILLIAMS R | ADDRESS ON FILE |
| FREDERIKSEN, EDWARD W | ADDRESS ON FILE |
| FREDETTE, DAVID J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDIANI, CATHERINE | ADDRESS ON FILE |
| FREDIANI, HAROLD A JR | ADDRESS ON FILE |
| FREDIANI, JUDITH E | ADDRESS ON FILE |
| FREDRICK, MACK | ADDRESS ON FILE |
| FREDRICK, MATTHEW A | ADDRESS ON FILE |
| FREDRICKS, PHILIP H | ADDRESS ON FILE |
| FREE, C LAMAR JR | ADDRESS ON FILE |
| FREE, MARTHA J | ADDRESS ON FILE |
| FREED, MURRAY F | ADDRESS ON FILE |
| FREEH, ERIC MARTIN | ADDRESS ON FILE |
| FREEHILL, PETER PATRICK | ADDRESS ON FILE |
| FREELAND, ROBERT | ADDRESS ON FILE |
| FREELY, JAMES J | ADDRESS ON FILE |
| FREEMAN, ALETHA J | ADDRESS ON FILE |
| FREEMAN, ALONZO D | ADDRESS ON FILE |
| FREEMAN, BARBARA A | ADDRESS ON FILE |
| FREEMAN, CINDY J | ADDRESS ON FILE |
| FREEMAN, CLIFFORD G | ADDRESS ON FILE |
| FREEMAN, CLIFTON J | ADDRESS ON FILE |
| FREEMAN, CLIFTON JAMES | ADDRESS ON FILE |
| FREEMAN, CLINTON A | ADDRESS ON FILE |
| FREEMAN, DELBERT B | ADDRESS ON FILE |
| FREEMAN, DOROTHY | ADDRESS ON FILE |
| FREEMAN, ELIZABETH A | ADDRESS ON FILE |
| FREEMAN, ERIK RYAN | ADDRESS ON FILE |
| FREEMAN, GREGORY NEIL | ADDRESS ON FILE |
| FREEMAN, HARRY | ADDRESS ON FILE |
| FREEMAN, JAMES CHRISTOPHER | ADDRESS ON FILE |
| FREEMAN, JAMES LYNDON | ADDRESS ON FILE |
| FREEMAN, JEANNE ANN | ADDRESS ON FILE |
| FREEMAN, JIMMY J | ADDRESS ON FILE |
| FREEMAN, JOHN W | ADDRESS ON FILE |
| FREEMAN, KAREN KAY | ADDRESS ON FILE |
| FREEMAN, KATHY S | ADDRESS ON FILE |
| FREEMAN, KEITH | ADDRESS ON FILE |
| FREEMAN, MARGIE M | ADDRESS ON FILE |
| FREEMAN, RAYMOND | ADDRESS ON FILE |
| FREEMAN, RHONDA L | ADDRESS ON FILE |
| FREEMAN, RICHARD G | ADDRESS ON FILE |
| FREEMAN, RICHARD K | ADDRESS ON FILE |
| FREEMAN, ROBERT D | ADDRESS ON FILE |
| FREEMAN, SANDY L | ADDRESS ON FILE |
| FREEMAN, SHEILA M | ADDRESS ON FILE |
| FREEMAN, SOUTHGATE B IV | ADDRESS ON FILE |
| FREEMAN, WALTER M | ADDRESS ON FILE |
| FREEMAN, WAYNE PETER | ADDRESS ON FILE |
| FREEMAN, WESLEY D | ADDRESS ON FILE |
| FREEMAN, WILLIAM TANNER | ADDRESS ON FILE |
| FREEPONS, JOEL MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREESE, CAROLYN J | ADDRESS ON FILE |
| FREESE, JACOB RYAN | ADDRESS ON FILE |
| FREGO, KENNETH L | ADDRESS ON FILE |
| FREGONESE, JEAN | ADDRESS ON FILE |
| FREGONESE, MARIA | ADDRESS ON FILE |
| FREGONESE, VICTOR | ADDRESS ON FILE |
| FREIMARK, GLENN C | ADDRESS ON FILE |
| FREMEN, JUDY D | ADDRESS ON FILE |
| FREMEN, KAYLA A | ADDRESS ON FILE |
| FREMEN, KEITH J | ADDRESS ON FILE |
| FREMON, PAT | ADDRESS ON FILE |
| FRENCH, CHARLES MILBURN | ADDRESS ON FILE |
| FRENCH, CLYDE C | ADDRESS ON FILE |
| FRENCH, DALE R | ADDRESS ON FILE |
| FRENCH, DEAN E | ADDRESS ON FILE |
| FRENCH, DENNIS LEE | ADDRESS ON FILE |
| FRENCH, GERALD D | ADDRESS ON FILE |
| FRENCH, JAMES W | ADDRESS ON FILE |
| FRENCH, JAMES W | ADDRESS ON FILE |
| FRENCH, JEFFREY T | ADDRESS ON FILE |
| FRENCH, JESSIE JR | ADDRESS ON FILE |
| FRENCH, JILL P | ADDRESS ON FILE |
| FRENCH, JOHN R | ADDRESS ON FILE |
| FRENCH, MICHAEL JOE | ADDRESS ON FILE |
| FRENDER, ROBERT S | ADDRESS ON FILE |
| FRENKEL, ILDIKO E | ADDRESS ON FILE |
| FRENZEL, PATSY INEZ | ADDRESS ON FILE |
| FRESCHI, MARK S | ADDRESS ON FILE |
| FRESH, BRIAN | ADDRESS ON FILE |
| FRESH, KURT L | ADDRESS ON FILE |
| FRESHOUR, GEORGE W | ADDRESS ON FILE |
| FRESHOUR, JAMES T | ADDRESS ON FILE |
| FRESHOUR, JAMES T | ADDRESS ON FILE |
| FRESSOLA, ELENA E | ADDRESS ON FILE |
| FRETAGUE, WILLIAM J | ADDRESS ON FILE |
| FRETTA, ANNA C | ADDRESS ON FILE |
| FRETZ, DAVID L | ADDRESS ON FILE |
| FREUD, ADOLPHUS L | ADDRESS ON FILE |
| FREY, CODY GARRETT | ADDRESS ON FILE |
| FREY, DAVID | ADDRESS ON FILE |
| FREYDENFELT, HARDY E | ADDRESS ON FILE |
| FREYER BIBBO, CAREN L | ADDRESS ON FILE |
| FREYLING, DANNY A | ADDRESS ON FILE |
| FRICK, JOE MARTIN | ADDRESS ON FILE |
| FRICKEY, CATHY SUE | ADDRESS ON FILE |
| FRICKEY, JUANITA Y | ADDRESS ON FILE |
| FRIDAY, ALBERT D JR | ADDRESS ON FILE |
| FRIDD, RICHARD P | ADDRESS ON FILE |
| FRIDDLE, DEBORAH E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRIED, ALBERT G | ADDRESS ON FILE |
| FRIEDENBERG, ROBERT | ADDRESS ON FILE |
| FRIEDLANDER, AMY I | ADDRESS ON FILE |
| FRIEDMAN, ALVIN G | ADDRESS ON FILE |
| FRIEDMAN, ANN | ADDRESS ON FILE |
| FRIEDMAN, ELISSA D | ADDRESS ON FILE |
| FRIEDMAN, GEORGE | ADDRESS ON FILE |
| FRIEDMAN, GEORGE D | ADDRESS ON FILE |
| FRIEDMAN, JASON C | ADDRESS ON FILE |
| FRIEDMAN, MAX | ADDRESS ON FILE |
| FRIEDMAN, PHILIP | ADDRESS ON FILE |
| FRIEDSAM, ANDRES ALEXANDER | ADDRESS ON FILE |
| FRIEND, J W | ADDRESS ON FILE |
| FRIEND, JIM R | ADDRESS ON FILE |
| FRIER, HARRY LEONARD JR | ADDRESS ON FILE |
| FRIER, WILLIAM B | ADDRESS ON FILE |
| FRIES, ROBERT M | ADDRESS ON FILE |
| FRIESEN, KENT A | ADDRESS ON FILE |
| FRIGGLE, ROBERT E | ADDRESS ON FILE |
| FRILEY, MICHAEL L | ADDRESS ON FILE |
| FRILOUX, HEIDI M | ADDRESS ON FILE |
| FRILOUX, RANDY A | ADDRESS ON FILE |
| FRILOUX, ROBBIN H | ADDRESS ON FILE |
| FRIMU, STEFAN C | ADDRESS ON FILE |
| FRINK, ROBERT K | ADDRESS ON FILE |
| FRINK, TED M | ADDRESS ON FILE |
| FRISCH, JOHN H | ADDRESS ON FILE |
| FRISCHHERTZ, EUGENE F | ADDRESS ON FILE |
| FRISCIA, JOSEPH T | ADDRESS ON FILE |
| FRISCIA, MARYANN A | ADDRESS ON FILE |
| FRISCO, SUSANNE SMITH | ADDRESS ON FILE |
| FRISHBERG, DOV | ADDRESS ON FILE |
| FRISHBERG, DOV | ADDRESS ON FILE |
| FRITCHER, W C | ADDRESS ON FILE |
| FRITSCHY, ALISON M | ADDRESS ON FILE |
| FRITTS, CHERYL A | ADDRESS ON FILE |
| FRITZ, DINA G | ADDRESS ON FILE |
| FRITZ, JAMES SIGSBEE | ADDRESS ON FILE |
| FRITZ, JULIA DIANNE | ADDRESS ON FILE |
| FRITZ, JULIA DIANNE | ADDRESS ON FILE |
| FRITZ, ROBERT RAYMOND | ADDRESS ON FILE |
| FRITZ, ROGER F | ADDRESS ON FILE |
| FRITZ, WALTER T | ADDRESS ON FILE |
| FRIZZELL, DAVID E | ADDRESS ON FILE |
| FRIZZELL, GRETCHEN M | ADDRESS ON FILE |
| FRIZZELL, STELLA S | ADDRESS ON FILE |
| FRIZZELL, STELLA S | ADDRESS ON FILE |
| FROEHLICH, ALBERT | ADDRESS ON FILE |
| FROEHLING, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FROGLEY, CHRISTOPHER S | ADDRESS ON FILE |
| FROMM, HUGH | ADDRESS ON FILE |
| FROMM, MICHAEL | ADDRESS ON FILE |
| FRONJIAN, DORIS M | ADDRESS ON FILE |
| FROST, DAVID | ADDRESS ON FILE |
| FROST, JOHN G | ADDRESS ON FILE |
| FROST, KATHERINE L | ADDRESS ON FILE |
| FROST, LISA DIANE | ADDRESS ON FILE |
| FROST, LYNN JOHN | ADDRESS ON FILE |
| FROST, MARY E | ADDRESS ON FILE |
| FROST, RICHARD D | ADDRESS ON FILE |
| FROST, RICHARD R | ADDRESS ON FILE |
| FRUCHTMAN, IRVING | ADDRESS ON FILE |
| FRUHWIRTH, THOMAS A | ADDRESS ON FILE |
| FRUMENTO, CHRIS A | ADDRESS ON FILE |
| FRUMKIN, SAMUEL | ADDRESS ON FILE |
| FRUTKIN, ADELE S | ADDRESS ON FILE |
| FRY, JACOB W | ADDRESS ON FILE |
| FRY, JOHN DENNIS JR | ADDRESS ON FILE |
| FRY, MICHAEL | ADDRESS ON FILE |
| FRY, SAM S | ADDRESS ON FILE |
| FRY, WAYNE DWIGHT | ADDRESS ON FILE |
| FRYBERT, BARBARA A | ADDRESS ON FILE |
| FRYE, GLORIA H | ADDRESS ON FILE |
| FRYE, JEFF E | ADDRESS ON FILE |
| FRYE, TIMOTHY F | ADDRESS ON FILE |
| FRYER, JULIE B | ADDRESS ON FILE |
| FUCA, DOMINICK M | ADDRESS ON FILE |
| FUCHS, FRANCES F | ADDRESS ON FILE |
| FUCHS, JACQUELINE L | ADDRESS ON FILE |
| FUCHS, MURRAY | ADDRESS ON FILE |
| FUCHS, STEFAN | ADDRESS ON FILE |
| FUCHS, THOMAS B | ADDRESS ON FILE |
| FUCHS, WARREN | ADDRESS ON FILE |
| FUDGE, DONALD RAY | ADDRESS ON FILE |
| FUENTES, HECTOR | ADDRESS ON FILE |
| FUENTES, JOSE E | ADDRESS ON FILE |
| FUENTES, RAMON JR | ADDRESS ON FILE |
| FUERST, FRED F | ADDRESS ON FILE |
| FUGARINO, GEORGIA N | ADDRESS ON FILE |
| FUGATE, CHARLES L | ADDRESS ON FILE |
| FUGATE, MONICA L | ADDRESS ON FILE |
| FUHRMAN, PAUL | ADDRESS ON FILE |
| FUJIKI, DAVID S | ADDRESS ON FILE |
| FUKUTOMI, RICHARD | ADDRESS ON FILE |
| FULBRIGHT, ANTONIA | ADDRESS ON FILE |
| FULCHER, VERONICA | ADDRESS ON FILE |
| FULENWIDER, JOEL RAY | ADDRESS ON FILE |
| FULGHA, KENNETH R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FULGHAM, DAVID L | ADDRESS ON FILE |
| FULGHUM, TONI L | ADDRESS ON FILE |
| FULLE, DOUGLAS J | ADDRESS ON FILE |
| FULLEN, MARK EDWARD | ADDRESS ON FILE |
| FULLER, BOBBIE JOE | ADDRESS ON FILE |
| FULLER, CHARLENE M | ADDRESS ON FILE |
| FULLER, CLINT R | ADDRESS ON FILE |
| FULLER, CURTIS LYLE | ADDRESS ON FILE |
| FULLER, DAVID L | ADDRESS ON FILE |
| FULLER, DAVID W | ADDRESS ON FILE |
| FULLER, DAVID W | ADDRESS ON FILE |
| FULLER, DEBRA L | ADDRESS ON FILE |
| FULLER, JAMES C | ADDRESS ON FILE |
| FULLER, JAMES D | ADDRESS ON FILE |
| FULLER, JOAN C | ADDRESS ON FILE |
| FULLER, NOVEL LEE | ADDRESS ON FILE |
| FULLER, RENEE C | ADDRESS ON FILE |
| FULLER, STEPHEN R | ADDRESS ON FILE |
| FULLER, VALERIE J | ADDRESS ON FILE |
| FULLER, VICKI L | ADDRESS ON FILE |
| FULLER, YVONNE M | ADDRESS ON FILE |
| FULLERTON, MARK ALAN | ADDRESS ON FILE |
| FULLERTON, ROBERT D | ADDRESS ON FILE |
| FULLWOOD, JERRIS CORDELL SR | ADDRESS ON FILE |
| FULMER, DAVID RYAN | ADDRESS ON FILE |
| FULMORE, ANGELO | ADDRESS ON FILE |
| FULTON, DAVID R | ADDRESS ON FILE |
| FULTON, DONDREA Q | ADDRESS ON FILE |
| FULTON, WILLIAM B | ADDRESS ON FILE |
| FULTS, BILLY M | ADDRESS ON FILE |
| FULTS, JUDY R | ADDRESS ON FILE |
| FULTS, VERNON W | ADDRESS ON FILE |
| FUN, KRIJN | ADDRESS ON FILE |
| FUNCHES, RONALD E | ADDRESS ON FILE |
| FUNDERBURG, TOMMY JOE JR | ADDRESS ON FILE |
| FUNDERBURK, RON | ADDRESS ON FILE |
| FUNK, DANIEL F | ADDRESS ON FILE |
| FUNK, JOHN R | ADDRESS ON FILE |
| FUNK, PATRICIA A | ADDRESS ON FILE |
| FUNK, STEPHEN R | ADDRESS ON FILE |
| FUNKHOUSER, SANDRA L | ADDRESS ON FILE |
| FUNYAK, JOSEPH DENNIS | ADDRESS ON FILE |
| FUQUA, CHRISTINA | ADDRESS ON FILE |
| FUQUA, HOWARD CARNELL | ADDRESS ON FILE |
| FUQUA, KEVIN | ADDRESS ON FILE |
| FUQUA, KIMBERLY | ADDRESS ON FILE |
| FUQUA, PAULETTE A | ADDRESS ON FILE |
| FURBEE, DON EL | ADDRESS ON FILE |
| FUREY, JAMES M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FURLIN, CLAIRE E | ADDRESS ON FILE |
| FURLOW, TOMMY D | ADDRESS ON FILE |
| FURNISS, JOHN C | ADDRESS ON FILE |
| FURNISS, RICHARD C | ADDRESS ON FILE |
| FURR, JOAN M | ADDRESS ON FILE |
| FURR, SUZANNE F | ADDRESS ON FILE |
| FURRU, ROY H JR | ADDRESS ON FILE |
| FURRY, WILLIAM | ADDRESS ON FILE |
| FURSTENWORTH, CARL R | ADDRESS ON FILE |
| FURTZAIG, ARTHUR F | ADDRESS ON FILE |
| FUSCO, BENJAMIN P JR | ADDRESS ON FILE |
| FUSCO, EUGENE J | ADDRESS ON FILE |
| FUSCO, NANCY | ADDRESS ON FILE |
| FUSCO, WILLIAM W | ADDRESS ON FILE |
| FUSCO, WILLIAM WILDER | ADDRESS ON FILE |
| FUSH, WALTER H | ADDRESS ON FILE |
| FUSILIES, STANLEY M | ADDRESS ON FILE |
| FUSSELL, JEFFERY J | ADDRESS ON FILE |
| FUSTON, PATRICK | ADDRESS ON FILE |
| FUTCH, HARRY L | ADDRESS ON FILE |
| FYFER, HERMAN | ADDRESS ON FILE |
| G.TAYLOR, STEVEN | ADDRESS ON FILE |
| GAASBECK, ANN E | ADDRESS ON FILE |
| GABALLA, MAGED | ADDRESS ON FILE |
| GABBERT, WAYNE | ADDRESS ON FILE |
| GABEHART, DONNA M | ADDRESS ON FILE |
| GABEL, DALE D | ADDRESS ON FILE |
| GABEL, JAMES | ADDRESS ON FILE |
| GABLES, JAMES T | ADDRESS ON FILE |
| GABOURY, PAUL J | ADDRESS ON FILE |
| GABRIEL, CLARENCE NMN | ADDRESS ON FILE |
| GABRIEL, KALYN M | ADDRESS ON FILE |
| GABRIEL, RONALD E | ADDRESS ON FILE |
| GABRIEL, RONALD E | ADDRESS ON FILE |
| GABRIELE, MICHAEL | ADDRESS ON FILE |
| GABRIELSEN, JOEL C | ADDRESS ON FILE |
| GABRIELSEN, JOY A | ADDRESS ON FILE |
| GABRIELSON, BARBARA | ADDRESS ON FILE |
| GABRIELSON, BIRGER | ADDRESS ON FILE |
| GABRIELSON, JACK A | ADDRESS ON FILE |
| GABRY, JON C | ADDRESS ON FILE |
| GACONNET, MARY J | ADDRESS ON FILE |
| GADALLA, BEKHITA K | ADDRESS ON FILE |
| GADALLA, KAMAL A | ADDRESS ON FILE |
| GADD, JOHN V | ADDRESS ON FILE |
| GADDIS, JESSICA E | ADDRESS ON FILE |
| GADDY, PAUL D | ADDRESS ON FILE |
| GADI, KRISHNAMURTH | ADDRESS ON FILE |
| GADLEY, DANA L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GADOURY, SCOTT RICHARD | ADDRESS ON FILE |
| GADOW, GERALD R | ADDRESS ON FILE |
| GADT, BRADFORD KEITH | ADDRESS ON FILE |
| GAEBELEIN, GEORGE N | ADDRESS ON FILE |
| GAEDTKE, CHARLES A | ADDRESS ON FILE |
| GAETANO, DOMINICK | ADDRESS ON FILE |
| GAETE, PATRICK F | ADDRESS ON FILE |
| GAFFIN, LAWRENCE S | ADDRESS ON FILE |
| GAFFNEY, CHARLES J | ADDRESS ON FILE |
| GAFFNEY, DANIEL | ADDRESS ON FILE |
| GAFFNEY, JOAN M | ADDRESS ON FILE |
| GAFFNEY, JOSEPH | ADDRESS ON FILE |
| GAFFNEY, KEVIN G | ADDRESS ON FILE |
| GAFFNEY, MARY LEE | ADDRESS ON FILE |
| GAFFNEY, MARY P | ADDRESS ON FILE |
| GAFFNEY, MICHAEL GATTRELL SR | ADDRESS ON FILE |
| GAFFNEY, NANCY J | ADDRESS ON FILE |
| GAFFNEY, PAUL W | ADDRESS ON FILE |
| GAFFNEY, PETER A | ADDRESS ON FILE |
| GAFFNEY, ROSEMARIE | ADDRESS ON FILE |
| GAFFORD, CHRISTOPHER NEAL | ADDRESS ON FILE |
| GAFFORD, MARY N | ADDRESS ON FILE |
| GAGAN, JAMES V | ADDRESS ON FILE |
| GAGE, BOBBY L | ADDRESS ON FILE |
| GAGE, DANNY MILLS | ADDRESS ON FILE |
| GAGE, JIMMY B | ADDRESS ON FILE |
| GAGE, JOSEPH | ADDRESS ON FILE |
| GAGE, VALERIE | ADDRESS ON FILE |
| GAGER, DIXIE L | ADDRESS ON FILE |
| GAGLIARDI, MICHAEL G | ADDRESS ON FILE |
| GAGLIONE, RICHARD | ADDRESS ON FILE |
| GAGNE, RAYMOND E | ADDRESS ON FILE |
| GAGNON, MAURICE L | ADDRESS ON FILE |
| GAGNON, RICHARD E | ADDRESS ON FILE |
| GAHAN, TIMOTHY LEE | ADDRESS ON FILE |
| GAILLARD, PETER C | ADDRESS ON FILE |
| GAINES, AUDIE LYNN | ADDRESS ON FILE |
| GAINES, BEVERLY S | ADDRESS ON FILE |
| GAINES, BILL | ADDRESS ON FILE |
| GAINES, BOBBY D | ADDRESS ON FILE |
| GAINES, FRED R | ADDRESS ON FILE |
| GAINES, JUDITH L | ADDRESS ON FILE |
| GAINES, KAREN A | ADDRESS ON FILE |
| GAINES, PAUL | ADDRESS ON FILE |
| GAINEY, DARREL MCKINLEY | ADDRESS ON FILE |
| GAINEY, STEVE A | ADDRESS ON FILE |
| GAISER, MELINDA | ADDRESS ON FILE |
| GAITA, BOGDAN IOAN | ADDRESS ON FILE |
| GAITHE, RONALD J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GAJAK, ZOLTAN A | ADDRESS ON FILE |
| GAJEFSKI, KENNETH F JR | ADDRESS ON FILE |
| GAJERA, VALJI BHIMJI | ADDRESS ON FILE |
| GALAMA, ROSE | ADDRESS ON FILE |
| GALAMB, JEFFREY LYNN | ADDRESS ON FILE |
| GALAN, VIRGINIA | ADDRESS ON FILE |
| GALANDA, JOSHUA | ADDRESS ON FILE |
| GALANES, ETHEL J | ADDRESS ON FILE |
| GALARZA, ISRAEL | ADDRESS ON FILE |
| GALARZA, MIRIAN | ADDRESS ON FILE |
| GALASSINI, BRET D | ADDRESS ON FILE |
| GALASSO, MARY P | ADDRESS ON FILE |
| GALATI, ANTHONY E | ADDRESS ON FILE |
| GALATI, SAVERIO N | ADDRESS ON FILE |
| GALATIS, LAVINIA | ADDRESS ON FILE |
| GALAZKA, ANNA M | ADDRESS ON FILE |
| GALCZYNSKI, JOHN | ADDRESS ON FILE |
| GALDORISI, JOHN M | ADDRESS ON FILE |
| GALDORISI, LAURA J | ADDRESS ON FILE |
| GALDORISI, MARY | ADDRESS ON FILE |
| GALE, GORDON C | ADDRESS ON FILE |
| GALEA, WILLIAM P | ADDRESS ON FILE |
| GALES, THOMAS | ADDRESS ON FILE |
| GALGAN, ANN M | ADDRESS ON FILE |
| GALIARA, ASHVIN | ADDRESS ON FILE |
| GALINDO, RAMON S | ADDRESS ON FILE |
| GALIPI, JUDY | ADDRESS ON FILE |
| GALIZIA, ANNA C | ADDRESS ON FILE |
| GALIZIA, RAYMOND | ADDRESS ON FILE |
| GALKOWSKI, IRENE K | ADDRESS ON FILE |
| GALLAGHER, HERBERT | ADDRESS ON FILE |
| GALLAGHER, JAMES F | ADDRESS ON FILE |
| GALLAGHER, KENNETH EDWARD | ADDRESS ON FILE |
| GALLAGHER, PATRICIA M | ADDRESS ON FILE |
| GALLAGHER, PATRICK | ADDRESS ON FILE |
| GALLAHER, DAVID MICHAEL | ADDRESS ON FILE |
| GALLAHER, MARY L | ADDRESS ON FILE |
| GALLAHER, SANDRA P | ADDRESS ON FILE |
| GALLAHER, TROY A | ADDRESS ON FILE |
| GALLAHUE, ROBERT | ADDRESS ON FILE |
| GALLANT, DEBRA S | ADDRESS ON FILE |
| GALLANT, GREGORY JOSEPH | ADDRESS ON FILE |
| GALLANT, P DENNIS | ADDRESS ON FILE |
| GALLANT, PAUL LOUIS | ADDRESS ON FILE |
| GALLANT, STEVE A JR | ADDRESS ON FILE |
| GALLANT, VINCE | ADDRESS ON FILE |
| GALLARDO, ROBERT B | ADDRESS ON FILE |
| GALLARDO, VILDA | ADDRESS ON FILE |
| GALLATIN, THOMAS C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GALLAWAY, JOSEPH | ADDRESS ON FILE |
| GALLAWAY, LINDA L | ADDRESS ON FILE |
| GALLAWAY, RONALD DEAN | ADDRESS ON FILE |
| GALLEGO, VILMA F | ADDRESS ON FILE |
| GALLEGOS, DOMINGO G | ADDRESS ON FILE |
| GALLEGOS, GARY L | ADDRESS ON FILE |
| GALLEGOS, JOEL | ADDRESS ON FILE |
| GALLEGOS, JOSEPH TIMOTHY | ADDRESS ON FILE |
| GALLEGOS, LEONARDO A | ADDRESS ON FILE |
| GALLEGOS, LORENZO J | ADDRESS ON FILE |
| GALLEGOS, SHELLY KIMBERLYN | ADDRESS ON FILE |
| GALLETTA, ROBERT | ADDRESS ON FILE |
| GALLIANO, HEBERT J | ADDRESS ON FILE |
| GALLIGAN, DENNIS N | ADDRESS ON FILE |
| GALLIGAN, JON P | ADDRESS ON FILE |
| GALLIGANO, ANTHONY R | ADDRESS ON FILE |
| GALLIHER, MARY E | ADDRESS ON FILE |
| GALLIK, MARK JUDE | ADDRESS ON FILE |
| GALLIK, MARK RICHARD | ADDRESS ON FILE |
| GALLMAN, JAMES RONALD | ADDRESS ON FILE |
| GALLO, DIANE D | ADDRESS ON FILE |
| GALLO, MARY F | ADDRESS ON FILE |
| GALLO, MERRIAM F | ADDRESS ON FILE |
| GALLO, PAUL D | ADDRESS ON FILE |
| GALLO, RICHARD E | ADDRESS ON FILE |
| GALLOGLY, ALLEN J | ADDRESS ON FILE |
| GALLOWAY, DAVID R | ADDRESS ON FILE |
| GALLOWAY, GARY A | ADDRESS ON FILE |
| GALLOWAY, GARY L | ADDRESS ON FILE |
| GALLOWAY, THOMAS J | ADDRESS ON FILE |
| GALSTER, GERHARD | ADDRESS ON FILE |
| GALUSKA, COLLEEN J | ADDRESS ON FILE |
| GALVAN, EDDIE SANCHEZ | ADDRESS ON FILE |
| GALVAN, ISAIAS JR | ADDRESS ON FILE |
| GALVAN, JOE E | ADDRESS ON FILE |
| GALVAO, JOSEPH A | ADDRESS ON FILE |
| GALVAO, SUSAN | ADDRESS ON FILE |
| GALVEZ, FELIZA | ADDRESS ON FILE |
| GALVIN, JANET R | ADDRESS ON FILE |
| GALWIS, TRAVIS J | ADDRESS ON FILE |
| GALYON, JOHN WESLEY | ADDRESS ON FILE |
| GALYON, LINDA L | ADDRESS ON FILE |
| GALZARANO, ALFONSO | ADDRESS ON FILE |
| GAMBALE, PATRICIA B | ADDRESS ON FILE |
| GAMBALE, THOMAS P | ADDRESS ON FILE |
| GAMBHIR, ARUN K | ADDRESS ON FILE |
| GAMBILL, WILLIAM D | ADDRESS ON FILE |
| GAMBLE, DARRELL | ADDRESS ON FILE |
| GAMBLE, ERNEST L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GAMBLE, JACK | ADDRESS ON FILE |
| GAMBLE, JERRY MIKE | ADDRESS ON FILE |
| GAMBLE, ROBERT L | ADDRESS ON FILE |
| GAMBLE, ROBERT P | ADDRESS ON FILE |
| GAMBLE, ROGER L | ADDRESS ON FILE |
| GAMBLE, W B | ADDRESS ON FILE |
| GAMBUTI, ROCCO A | ADDRESS ON FILE |
| GAMEL, EDWARD G | ADDRESS ON FILE |
| GAMELIN, DAN | ADDRESS ON FILE |
| GAMEZ, PAUL G | ADDRESS ON FILE |
| GAMLIN, MICHAEL | ADDRESS ON FILE |
| GAMMILL, LAURA M | ADDRESS ON FILE |
| GAMMON, STANFORD | ADDRESS ON FILE |
| GAMMONS, JEFFREY TROY | ADDRESS ON FILE |
| GAMON, THOMAS H | ADDRESS ON FILE |
| GAMPELAERE, GRETCHEN M V | ADDRESS ON FILE |
| GANAHL, RICHARD | ADDRESS ON FILE |
| GANCARZ, CHRISTOPHER LEIGH | ADDRESS ON FILE |
| GANDEE, JOHN P | ADDRESS ON FILE |
| GANDHI, ANUPKUMAR I | ADDRESS ON FILE |
| GANDHI, ARVIND M | ADDRESS ON FILE |
| GANDHI, HARSHADRAI | ADDRESS ON FILE |
| GANDHI, NILA | ADDRESS ON FILE |
| GANDHI, NIRANJAN M | ADDRESS ON FILE |
| GANDHI, UPEN B | ADDRESS ON FILE |
| GANDOLFO, DONNA M | ADDRESS ON FILE |
| GANDOLFO, JOSEPH F | ADDRESS ON FILE |
| GANDOLFO, JOSEPHINE | ADDRESS ON FILE |
| GANDY, ANGEL M | ADDRESS ON FILE |
| GANDY, JACK K | ADDRESS ON FILE |
| GANDY, JAMIE | ADDRESS ON FILE |
| GANDY, JOSHUA QUINN | ADDRESS ON FILE |
| GANDY, MATTHEW BRENT | ADDRESS ON FILE |
| GANDY, RANDY | ADDRESS ON FILE |
| GANDY, RONNY QUINN | ADDRESS ON FILE |
| GANGOPADHYAY, TAPENDRA | ADDRESS ON FILE |
| GANGULY, GOBINDA | ADDRESS ON FILE |
| GANGULY, PRABIR | ADDRESS ON FILE |
| GANLEY, WILLIAM J | ADDRESS ON FILE |
| GANN, DOUGLAS | ADDRESS ON FILE |
| GANN, EDWARD E | ADDRESS ON FILE |
| GANN, JEFFREY D | ADDRESS ON FILE |
| GANN, JUSTIN ALLEN | ADDRESS ON FILE |
| GANN, LLOYD DWAYNE | ADDRESS ON FILE |
| GANN, NORMA J | ADDRESS ON FILE |
| GANN, RUFUS LEWIS | ADDRESS ON FILE |
| GANN, TERRY | ADDRESS ON FILE |
| GANNON, E JAMES | ADDRESS ON FILE |
| GANNON, LOUIS FRANK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GANNON, ROBERT G | ADDRESS ON FILE |
| GANNON, TIMOTHY | ADDRESS ON FILE |
| GANOE, KEVIN F | ADDRESS ON FILE |
| GANOE, SUSAN | ADDRESS ON FILE |
| GANS, CHRISTOPHER MALCOLM | ADDRESS ON FILE |
| GANT, JOHN S | ADDRESS ON FILE |
| GANT, RONALD H | ADDRESS ON FILE |
| GANTMAN, ADELIYA | ADDRESS ON FILE |
| GANTMAN, GREGORY | ADDRESS ON FILE |
| GANTMAN, MIKHAIL | ADDRESS ON FILE |
| GANTT, JILLION | ADDRESS ON FILE |
| GANTT, WILLIAM C | ADDRESS ON FILE |
| GANTZER, FRANK R | ADDRESS ON FILE |
| GARABEDIAN, ANGELA G | ADDRESS ON FILE |
| GARAY, ELSA G | ADDRESS ON FILE |
| GARAY, MICHAEL M | ADDRESS ON FILE |
| GARBER, FRANKLIN | ADDRESS ON FILE |
| GARBER, JOHN F | ADDRESS ON FILE |
| GARBER, VANCE K | ADDRESS ON FILE |
| GARCES, ANTONIO ALBINO JR | ADDRESS ON FILE |
| GARCES, DAVID J | ADDRESS ON FILE |
| GARCES, PHILIP JOHN | ADDRESS ON FILE |
| GARCES, ROJELIO | ADDRESS ON FILE |
| GARCES, TONY ALVINO SR | ADDRESS ON FILE |
| GARCHOW, DAVID FREDERICK | ADDRESS ON FILE |
| GARCIA KELLY, HANS | ADDRESS ON FILE |
| GARCIA, ABEL G | ADDRESS ON FILE |
| GARCIA, ADALBERTO | ADDRESS ON FILE |
| GARCIA, ADALBERTO JR | ADDRESS ON FILE |
| GARCIA, ALEJANDRO | ADDRESS ON FILE |
| GARCIA, ALVARO I | ADDRESS ON FILE |
| GARCIA, ANDREW T | ADDRESS ON FILE |
| GARCIA, ARTHUR L | ADDRESS ON FILE |
| GARCIA, ARTURO | ADDRESS ON FILE |
| GARCIA, BARBARA J | ADDRESS ON FILE |
| GARCIA, CARLOS F | ADDRESS ON FILE |
| GARCIA, CLEMEMNTE CLEM | ADDRESS ON FILE |
| GARCIA, DANNY L | ADDRESS ON FILE |
| GARCIA, DAVID G | ADDRESS ON FILE |
| GARCIA, DEAN L | ADDRESS ON FILE |
| GARCIA, DEEANNA P | ADDRESS ON FILE |
| GARCIA, DOMINGO | ADDRESS ON FILE |
| GARCIA, EDDIE | ADDRESS ON FILE |
| GARCIA, EDWARD A | ADDRESS ON FILE |
| GARCIA, ELADIO GONZALEZ | ADDRESS ON FILE |
| GARCIA, ELIZABETH | ADDRESS ON FILE |
| GARCIA, EMILY | ADDRESS ON FILE |
| GARCIA, FRANK ANTHONY | ADDRESS ON FILE |
| GARCIA, FRANK R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, GABRIEL A | ADDRESS ON FILE |
| GARCIA, GEORGE L | ADDRESS ON FILE |
| GARCIA, GLORIA A | ADDRESS ON FILE |
| GARCIA, GUADALUPE E | ADDRESS ON FILE |
| GARCIA, GUSTAVO G | ADDRESS ON FILE |
| GARCIA, ISIDRO | ADDRESS ON FILE |
| GARCIA, JESSE JR | ADDRESS ON FILE |
| GARCIA, JUAN F | ADDRESS ON FILE |
| GARCIA, JULIE | ADDRESS ON FILE |
| GARCIA, KENNETH | ADDRESS ON FILE |
| GARCIA, LINDA W | ADDRESS ON FILE |
| GARCIA, LORETTA A | ADDRESS ON FILE |
| GARCIA, LORIE RUTH | ADDRESS ON FILE |
| GARCIA, LUCAS | ADDRESS ON FILE |
| GARCIA, LUIS A | ADDRESS ON FILE |
| GARCIA, LUIS E | ADDRESS ON FILE |
| GARCIA, MANUEL A | ADDRESS ON FILE |
| GARCIA, MARCIANO | ADDRESS ON FILE |
| GARCIA, MARIA CHRISTINA | ADDRESS ON FILE |
| GARCIA, MARY A | ADDRESS ON FILE |
| GARCIA, MARY ELLEN | ADDRESS ON FILE |
| GARCIA, MICHAEL A | ADDRESS ON FILE |
| GARCIA, MIGUEL A | ADDRESS ON FILE |
| GARCIA, NANCY | ADDRESS ON FILE |
| GARCIA, NATALIA GUADALUPE | ADDRESS ON FILE |
| GARCIA, NICOLAS | ADDRESS ON FILE |
| GARCIA, OFELIA ORTIZ | ADDRESS ON FILE |
| GARCIA, OSCAR | ADDRESS ON FILE |
| GARCIA, PATRICIO | ADDRESS ON FILE |
| GARCIA, PAUL G | ADDRESS ON FILE |
| GARCIA, PEDRO J | ADDRESS ON FILE |
| GARCIA, RADAMES | ADDRESS ON FILE |
| GARCIA, RAUL REYNOSO | ADDRESS ON FILE |
| GARCIA, RAY M | ADDRESS ON FILE |
| GARCIA, RICHARD C | ADDRESS ON FILE |
| GARCIA, RITO JR | ADDRESS ON FILE |
| GARCIA, ROD W | ADDRESS ON FILE |
| GARCIA, RODOLFO | ADDRESS ON FILE |
| GARCIA, RUDY R | ADDRESS ON FILE |
| GARCIA, SAMUEL A | ADDRESS ON FILE |
| GARCIA, SENEN | ADDRESS ON FILE |
| GARCIA, STEVE | ADDRESS ON FILE |
| GARCIA, STUART MICHAEL | ADDRESS ON FILE |
| GARCIA, YOLANDA | ADDRESS ON FILE |
| GARCIA, YOLANDA | ADDRESS ON FILE |
| GARCIA, ZODY R | ADDRESS ON FILE |
| GARCIA, ZOILA F | ADDRESS ON FILE |
| GARD, LISA S | ADDRESS ON FILE |
| GARDE, JAMES C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARDELLA, ANTHONY T | ADDRESS ON FILE |
| GARDINER, CATHERINE S | ADDRESS ON FILE |
| GARDINER, ELIZABETH E | ADDRESS ON FILE |
| GARDINER, FEDALIA L | ADDRESS ON FILE |
| GARDINER, PAULA | ADDRESS ON FILE |
| GARDNER, A L | ADDRESS ON FILE |
| GARDNER, ANTHONY L | ADDRESS ON FILE |
| GARDNER, CELESTE | ADDRESS ON FILE |
| GARDNER, DAVID | ADDRESS ON FILE |
| GARDNER, DONALD JR | ADDRESS ON FILE |
| GARDNER, DONALD R | ADDRESS ON FILE |
| GARDNER, EARNEST E | ADDRESS ON FILE |
| GARDNER, GALEN | ADDRESS ON FILE |
| GARDNER, GILBERT DENNIS | ADDRESS ON FILE |
| GARDNER, HUEATHEN KIRK | ADDRESS ON FILE |
| GARDNER, LISA G | ADDRESS ON FILE |
| GARDNER, MARLA DESHANE | ADDRESS ON FILE |
| GARDNER, MICHAEL ANTHONY | ADDRESS ON FILE |
| GARDNER, MICHAEL GENE | ADDRESS ON FILE |
| GARDNER, MONA M | ADDRESS ON FILE |
| GARDNER, R G | ADDRESS ON FILE |
| GARDNER, RALPH | ADDRESS ON FILE |
| GARDNER, RUTH C | ADDRESS ON FILE |
| GARDNER, SCOTT A | ADDRESS ON FILE |
| GARDNER, TOMMY | ADDRESS ON FILE |
| GARDNER, TRUDY J | ADDRESS ON FILE |
| GARDON, ROSSANO | ADDRESS ON FILE |
| GAREN, DAVID C | ADDRESS ON FILE |
| GARG, ADITYA | ADDRESS ON FILE |
| GARG, ANAND P | ADDRESS ON FILE |
| GARG, ASHOK K | ADDRESS ON FILE |
| GARG, MAHENDRA K | ADDRESS ON FILE |
| GARG, NARENDRA K | ADDRESS ON FILE |
| GARGANO, BARBARA E | ADDRESS ON FILE |
| GARGANO, KAREN C | ADDRESS ON FILE |
| GARGIULO, PASQUALE | ADDRESS ON FILE |
| GARGUILO, VINCENT J | ADDRESS ON FILE |
| GARIBALDI, JOHN F | ADDRESS ON FILE |
| GARIEPY, GLYNDA K | ADDRESS ON FILE |
| GARIP, CHRISTINE | ADDRESS ON FILE |
| GARITI, DONNA J | ADDRESS ON FILE |
| GARITI, LEONARD J | ADDRESS ON FILE |
| GARLAND, JESSE RAY | ADDRESS ON FILE |
| GARLAND, KEVIN S | ADDRESS ON FILE |
| GARLAND, ROSS G | ADDRESS ON FILE |
| GARMAN, JIMMIE W | ADDRESS ON FILE |
| GARMAN, ROBERT D | ADDRESS ON FILE |
| GARMISE, LLOYD S | ADDRESS ON FILE |
| GARMON, BARRY GENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARMON, BILLY FLYNN | ADDRESS ON FILE |
| GARMON, JUANITA MOREAN | ADDRESS ON FILE |
| GARMON, MILLIE E | ADDRESS ON FILE |
| GARNER, ALLEN A | ADDRESS ON FILE |
| GARNER, BRENDA J | ADDRESS ON FILE |
| GARNER, CAVITA J | ADDRESS ON FILE |
| GARNER, DAVID | ADDRESS ON FILE |
| GARNER, DAVID | ADDRESS ON FILE |
| GARNER, GARY | ADDRESS ON FILE |
| GARNER, GREGORY CONRAD | ADDRESS ON FILE |
| GARNER, JAMES | ADDRESS ON FILE |
| GARNER, JAMES C | ADDRESS ON FILE |
| GARNER, JAMES T | ADDRESS ON FILE |
| GARNER, JERRY D | ADDRESS ON FILE |
| GARNER, JOHN H | ADDRESS ON FILE |
| GARNER, KENNETH NAYLOR | ADDRESS ON FILE |
| GARNER, KYLE A | ADDRESS ON FILE |
| GARNER, MICHAEL F | ADDRESS ON FILE |
| GARNER, RICKEY | ADDRESS ON FILE |
| GARNER, STUART A | ADDRESS ON FILE |
| GARNER, WANDA | ADDRESS ON FILE |
| GARNETT, BROADUS | ADDRESS ON FILE |
| GARNETT, PATRICIA MARIE | ADDRESS ON FILE |
| GARNETT, TERRY L. | ADDRESS ON FILE |
| GARNETT, WILLIAM F | ADDRESS ON FILE |
| GARNICE, SYLVIA | ADDRESS ON FILE |
| GAROFALO, ANDREW R | ADDRESS ON FILE |
| GAROFALO, CHANTAL A | ADDRESS ON FILE |
| GAROFALO, CIRO | ADDRESS ON FILE |
| GAROFALO, RICHARD J | ADDRESS ON FILE |
| GAROFALO, THOMAS S | ADDRESS ON FILE |
| GAROFOLO, LOUIS | ADDRESS ON FILE |
| GARONTAKOS, ANNA | ADDRESS ON FILE |
| GAROUTTE, PATTI J | ADDRESS ON FILE |
| GAROZZO, JOSEPH C | ADDRESS ON FILE |
| GARR, LAURA | ADDRESS ON FILE |
| GARRAMORE, KENNETH | ADDRESS ON FILE |
| GARRAMORE, ROGER A | ADDRESS ON FILE |
| GARRAUX, JOHN H | ADDRESS ON FILE |
| GARRETSON, HARLEY | ADDRESS ON FILE |
| GARRETT, B | ADDRESS ON FILE |
| GARRETT, CHARLES R | ADDRESS ON FILE |
| GARRETT, CINDY J | ADDRESS ON FILE |
| GARRETT, DANNY A | ADDRESS ON FILE |
| GARRETT, DARNELL DWIGHT | ADDRESS ON FILE |
| GARRETT, DAVID C | ADDRESS ON FILE |
| GARRETT, DAVID S | ADDRESS ON FILE |
| GARRETT, DICK J | ADDRESS ON FILE |
| GARRETT, DOROTHY L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARRETT, EDWARD RAY | ADDRESS ON FILE |
| GARRETT, EDWIN | ADDRESS ON FILE |
| GARRETT, EDWIN EARL | ADDRESS ON FILE |
| GARRETT, ELIOT P | ADDRESS ON FILE |
| GARRETT, ELIZABETH R | ADDRESS ON FILE |
| GARRETT, ELLIE G | ADDRESS ON FILE |
| GARRETT, HAROLD C | ADDRESS ON FILE |
| GARRETT, JAMES C | ADDRESS ON FILE |
| GARRETT, JAMES S | ADDRESS ON FILE |
| GARRETT, JOHN H | ADDRESS ON FILE |
| GARRETT, JOHNNIE F | ADDRESS ON FILE |
| GARRETT, JOYCE C | ADDRESS ON FILE |
| GARRETT, KEITH EDWARD | ADDRESS ON FILE |
| GARRETT, KENDALL BRICE | ADDRESS ON FILE |
| GARRETT, LARRY DOUGLAS | ADDRESS ON FILE |
| GARRETT, PAUL DUANE JR | ADDRESS ON FILE |
| GARRETT, RANDY GENE | ADDRESS ON FILE |
| GARRETT, RAYMOND F | ADDRESS ON FILE |
| GARRETT, RICHARD L. | ADDRESS ON FILE |
| GARRICK, FRANK | ADDRESS ON FILE |
| GARRIS, KAREN BLANCH | ADDRESS ON FILE |
| GARRISON, BARRETT A | ADDRESS ON FILE |
| GARRISON, BASIL LYNN | ADDRESS ON FILE |
| GARRISON, GLORIA J | ADDRESS ON FILE |
| GARRISON, MARC LYNN | ADDRESS ON FILE |
| GARRISON, MARK E | ADDRESS ON FILE |
| GARRISON, RICHARD G | ADDRESS ON FILE |
| GARRISON, SARA J | ADDRESS ON FILE |
| GARRISON, SARAH E | ADDRESS ON FILE |
| GARRISON, SHELDON C | ADDRESS ON FILE |
| GARRITY, KEVIN C | ADDRESS ON FILE |
| GARRITY, THOMAS F | ADDRESS ON FILE |
| GARRUTO, BARBARA J | ADDRESS ON FILE |
| GARRUTO, EDWARD J | ADDRESS ON FILE |
| GARSAUD, JAMES LUTHER | ADDRESS ON FILE |
| GARSHAW, BRUCE W | ADDRESS ON FILE |
| GARSILS, ANDRIS | ADDRESS ON FILE |
| GARTEN, CHARLES E | ADDRESS ON FILE |
| GARTH, DARLENE VANDELLA | ADDRESS ON FILE |
| GARTLAND, GERARD W | ADDRESS ON FILE |
| GARTLAND, WILLIAM J | ADDRESS ON FILE |
| GARTLAND, WILLIAM T | ADDRESS ON FILE |
| GARTLAND, WILSON J | ADDRESS ON FILE |
| GARTLEY, MICHAEL S | ADDRESS ON FILE |
| GARTNER, HERBERT D | ADDRESS ON FILE |
| GARTRELL, ERICA | ADDRESS ON FILE |
| GARTSIDE, ARTHUR ORME | ADDRESS ON FILE |
| GARVER, MARILYN K | ADDRESS ON FILE |
| GARVEY, DANIEL S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARVEY, DORIS C | ADDRESS ON FILE |
| GARVEY, EDWARD | ADDRESS ON FILE |
| GARVEY, ROBERT G | ADDRESS ON FILE |
| GARVEY, WALTER J | ADDRESS ON FILE |
| GARVILLE, LEO R | ADDRESS ON FILE |
| GARVIN, DANIEL F | ADDRESS ON FILE |
| GARVIN, TYSON C | ADDRESS ON FILE |
| GARVIN, TYSON C | ADDRESS ON FILE |
| GARY, ALLEN J | ADDRESS ON FILE |
| GARY, JOHNNIE MELVIN JR | ADDRESS ON FILE |
| GARY, LOUISE T | ADDRESS ON FILE |
| GARY, REX I | ADDRESS ON FILE |
| GARY, WILLIAM L | ADDRESS ON FILE |
| GARZA, ALEJANDRO | ADDRESS ON FILE |
| GARZA, ALFONSO | ADDRESS ON FILE |
| GARZA, BERTHA E | ADDRESS ON FILE |
| GARZA, CHRISTOPHER BARA | ADDRESS ON FILE |
| GARZA, EFREN | ADDRESS ON FILE |
| GARZA, ELIZABETH MATA | ADDRESS ON FILE |
| GARZA, ENRIQUE ALONZO | ADDRESS ON FILE |
| GARZA, IRENE | ADDRESS ON FILE |
| GARZA, JAMIE ENOC | ADDRESS ON FILE |
| GARZA, JARRELL | ADDRESS ON FILE |
| GARZA, JESUS JR | ADDRESS ON FILE |
| GARZA, JORGE (NMN) | ADDRESS ON FILE |
| GARZA, JOSE LUIS | ADDRESS ON FILE |
| GARZA, JOSE M | ADDRESS ON FILE |
| GARZA, JOSE MARTIN | ADDRESS ON FILE |
| GARZA, JOSE MORALES II | ADDRESS ON FILE |
| GARZA, JOSEPH L | ADDRESS ON FILE |
| GARZA, JOSEPH MICHAEL | ADDRESS ON FILE |
| GARZA, JUAN MANUEL | ADDRESS ON FILE |
| GARZA, LUIS CARLOS | ADDRESS ON FILE |
| GARZA, M | ADDRESS ON FILE |
| GARZA, MARIO CISNEROS | ADDRESS ON FILE |
| GARZA, R D | ADDRESS ON FILE |
| GARZA, SABRINA | ADDRESS ON FILE |
| GARZA, SABRINA | ADDRESS ON FILE |
| GARZA, STEVEN KANE | ADDRESS ON FILE |
| GARZIERI, CHRISTINE M | ADDRESS ON FILE |
| GARZON, ADELAIDA C | ADDRESS ON FILE |
| GASAWAY, LARRY J | ADDRESS ON FILE |
| GASILIUNAS, IGNAS | ADDRESS ON FILE |
| GASILIUNAS, JADUYGA G | ADDRESS ON FILE |
| GASIOREK, ADAM JAN | ADDRESS ON FILE |
| GASKILL, DONALD A | ADDRESS ON FILE |
| GASKIN, BOBBY LEE | ADDRESS ON FILE |
| GASKIN, EDWARD RAY | ADDRESS ON FILE |
| GASKIN, LARRY L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GASKINS, ROBERT RAY | ADDRESS ON FILE |
| GASKINS, WILLIAM A | ADDRESS ON FILE |
| GASPARI, ALEXANDER | ADDRESS ON FILE |
| GASPARRELLI, RICHARD ROCCO | ADDRESS ON FILE |
| GASPER, DAVID C | ADDRESS ON FILE |
| GASPER, LORETTA M | ADDRESS ON FILE |
| GASPERINI, JAMES ROBERT | ADDRESS ON FILE |
| GASPERINO, GREGORY A | ADDRESS ON FILE |
| GASQUE, JAMES T | ADDRESS ON FILE |
| GASS, MICHAEL K | ADDRESS ON FILE |
| GASSBERG, MARSHA BETH | ADDRESS ON FILE |
| GASSEL, LARRY M | ADDRESS ON FILE |
| GASSEN, KEVIN | ADDRESS ON FILE |
| GASSEN, ROSINA A | ADDRESS ON FILE |
| GASSEN, WILLIAM G | ADDRESS ON FILE |
| GASSEN, WILLIAM G JR | ADDRESS ON FILE |
| GASSENBERGER, ROBIN J | ADDRESS ON FILE |
| GASSER, GEORGE RUSSELL | ADDRESS ON FILE |
| GASSETT, MICHAEL S | ADDRESS ON FILE |
| GASSNER, BETTY J | ADDRESS ON FILE |
| GAST, EDWARD L | ADDRESS ON FILE |
| GAST, RICHARD O | ADDRESS ON FILE |
| GASTINEL, ERNEST L | ADDRESS ON FILE |
| GASTON, GENE P | ADDRESS ON FILE |
| GASTON, JAMES L | ADDRESS ON FILE |
| GASTON, JERRY B | ADDRESS ON FILE |
| GASTON, JOE P | ADDRESS ON FILE |
| GASTON, LARA | ADDRESS ON FILE |
| GASTON, RONALD JOSEPH | ADDRESS ON FILE |
| GASTON, STEPHEN L | ADDRESS ON FILE |
| GASTRIGHT, EDITH M | ADDRESS ON FILE |
| GATCHALIAN, BAYANI A | ADDRESS ON FILE |
| GATCHELL, CHARLES H JR | ADDRESS ON FILE |
| GATELY, DAVID P | ADDRESS ON FILE |
| GATES, DINA LYNN | ADDRESS ON FILE |
| GATES, DONALD E | ADDRESS ON FILE |
| GATES, DOUGLAS G | ADDRESS ON FILE |
| GATES, GEORGE F | ADDRESS ON FILE |
| GATES, HAI-THI | ADDRESS ON FILE |
| GATES, JOHN M | ADDRESS ON FILE |
| GATES, KIMBERLY K | ADDRESS ON FILE |
| GATES, LEE R | ADDRESS ON FILE |
| GATES, LESLIE | ADDRESS ON FILE |
| GATES, LESLIE C | ADDRESS ON FILE |
| GATES, MEARLE E JR | ADDRESS ON FILE |
| GATES, PATRICIA M | ADDRESS ON FILE |
| GATES, RICHARD DOUGLAS | ADDRESS ON FILE |
| GATES, SHARI P | ADDRESS ON FILE |
| GATES, STANLEY ALTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GATES, WAYNE GATES | ADDRESS ON FILE |
| GATES, WILLIAM R | ADDRESS ON FILE |
| GATEWOOD, EVAN B | ADDRESS ON FILE |
| GATHERAL, MARIE A | ADDRESS ON FILE |
| GATHMANN, NORA G | ADDRESS ON FILE |
| GATLIN, BEVERLY | ADDRESS ON FILE |
| GATLIN, DEBRA MARLENE | ADDRESS ON FILE |
| GATLIN, GILBERT W | ADDRESS ON FILE |
| GATRELL, HOWARD K | ADDRESS ON FILE |
| GATSON, STEPHEN G | ADDRESS ON FILE |
| GATTI, FERDINANDO L | ADDRESS ON FILE |
| GATTO, FRANK J | ADDRESS ON FILE |
| GATTO, JOSEPH R | ADDRESS ON FILE |
| GATTO, LORRAINE A | ADDRESS ON FILE |
| GATTUSO, STEPHEN A | ADDRESS ON FILE |
| GATZ, LETHA M | ADDRESS ON FILE |
| GAUBERT, CYNTHIA M | ADDRESS ON FILE |
| GAUBERT, LORETTA B | ADDRESS ON FILE |
| GAUDET, CHERYL ANN | ADDRESS ON FILE |
| GAUDET, ROSELYN A | ADDRESS ON FILE |
| GAUDETTE, MARC ROLAND | ADDRESS ON FILE |
| GAUDETTE, PETER L | ADDRESS ON FILE |
| GAUDETTE, ROBERT S | ADDRESS ON FILE |
| GAUDIO, JANICE K | ADDRESS ON FILE |
| GAUDIO, REYNOLD J | ADDRESS ON FILE |
| GAUDREAU, DALE V | ADDRESS ON FILE |
| GAUGHAN, JOHN H | ADDRESS ON FILE |
| GAULETTE, HELEN | ADDRESS ON FILE |
| GAULETTE, PETER P | ADDRESS ON FILE |
| GAULT, WILLIAM HENRY | ADDRESS ON FILE |
| GAULTNEY, WILLIAM R | ADDRESS ON FILE |
| GAUNA, CHARLES D | ADDRESS ON FILE |
| GAUNT, CLIFFORD E | ADDRESS ON FILE |
| GAUQUIE, JAMES J | ADDRESS ON FILE |
| GAUSCH, JOHN P | ADDRESS ON FILE |
| GAUSE, JEANETTE M | ADDRESS ON FILE |
| GAUTHIER, ADAM J | ADDRESS ON FILE |
| GAUTHIER, ELMORE J | ADDRESS ON FILE |
| GAUTHIER, JANICE | ADDRESS ON FILE |
| GAUTHREAUX, FAYE T | ADDRESS ON FILE |
| GAUTIER, JAMES H | ADDRESS ON FILE |
| GAUTIER, KEITH A | ADDRESS ON FILE |
| GAUTIER, MIRON WAYNE | ADDRESS ON FILE |
| GAUTIERE, JOANN | ADDRESS ON FILE |
| GAUTNEY, SUZANNE | ADDRESS ON FILE |
| GAUTNEY, SUZANNE C | ADDRESS ON FILE |
| GAUTREAU, JOSEPH A | ADDRESS ON FILE |
| GAUTREAU, MARK J | ADDRESS ON FILE |
| GAUVIN, JACKIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GAUVIN, ROGER P | ADDRESS ON FILE |
| GAVAKIS, ANNE | ADDRESS ON FILE |
| GAVAKIS, FRANCES | ADDRESS ON FILE |
| GAVALAS, JOANNA A | ADDRESS ON FILE |
| GAVARIS, PETER T | ADDRESS ON FILE |
| GAVEGLIA, PRUDENCE | ADDRESS ON FILE |
| GAVIDIA, CESAR | ADDRESS ON FILE |
| GAVIN, MARION F | ADDRESS ON FILE |
| GAVIRIA, GUSTAVO | ADDRESS ON FILE |
| GAVRON, ELIZABETH A | ADDRESS ON FILE |
| GAWLOWICZ, B STANLEY | ADDRESS ON FILE |
| GAWRYLOW, ALTON B | ADDRESS ON FILE |
| GAY, ALLEN B | ADDRESS ON FILE |
| GAY, BOBBIE ANN | ADDRESS ON FILE |
| GAY, DANIEL | ADDRESS ON FILE |
| GAY, EDWARD G | ADDRESS ON FILE |
| GAY, FREDERICK | ADDRESS ON FILE |
| GAY, JOHN E | ADDRESS ON FILE |
| GAY, RICHARD M | ADDRESS ON FILE |
| GAYDEN, TROY ALAN | ADDRESS ON FILE |
| GAYDOS, JOSEPH DALE | ADDRESS ON FILE |
| GAYDOS, JOSHUA WAYNE | ADDRESS ON FILE |
| GAYKO, WILLY | ADDRESS ON FILE |
| GAYLOR, WALTER W | ADDRESS ON FILE |
| GAYLORD, FREDERICK C | ADDRESS ON FILE |
| GAYNOR, GLORIA | ADDRESS ON FILE |
| GAYOSO, ROQUE G | ADDRESS ON FILE |
| GAYTAN, JESUS | ADDRESS ON FILE |
| GAZZALE, BARTHOLOMEW A | ADDRESS ON FILE |
| GAZZOLA, RENO R | ADDRESS ON FILE |
| GEAGLONE, JAMES | ADDRESS ON FILE |
| GEANEY, CORNELIUS F | ADDRESS ON FILE |
| GEARIN, KEVIN P | ADDRESS ON FILE |
| GEARTY, LAWRENCE A | ADDRESS ON FILE |
| GEARY, ANITA ROSE | ADDRESS ON FILE |
| GEARY, JERRY L | ADDRESS ON FILE |
| GEARY, KAREN | ADDRESS ON FILE |
| GEARY, THOMAS G | ADDRESS ON FILE |
| GEAUZAR, MARIANA I | ADDRESS ON FILE |
| GEAUZAR, MARIANA I | ADDRESS ON FILE |
| GEBET, EDWARD | ADDRESS ON FILE |
| GEBHARDT, DOROTHY P | ADDRESS ON FILE |
| GEBHART, ROBERT P | ADDRESS ON FILE |
| GECAN, MICHAEL E | ADDRESS ON FILE |
| GECHT, HERBERT G | ADDRESS ON FILE |
| GEDA, RAMON G | ADDRESS ON FILE |
| GEDFE, GETACHEW B | ADDRESS ON FILE |
| GEDROSE, CARENE | ADDRESS ON FILE |
| GEE, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEE, GEORGE | ADDRESS ON FILE |
| GEE, JARED LEE | ADDRESS ON FILE |
| GEE, MARY ELLEN | ADDRESS ON FILE |
| GEE, MING L | ADDRESS ON FILE |
| GEE, WILLIAM G | ADDRESS ON FILE |
| GEER, MILTON U | ADDRESS ON FILE |
| GEER, PERRY L | ADDRESS ON FILE |
| GEERING, RUDOLF | ADDRESS ON FILE |
| GEEVERS, CORNELIUS A | ADDRESS ON FILE |
| GEGAN, JANET A | ADDRESS ON FILE |
| GEHL, DENNIS E | ADDRESS ON FILE |
| GEHLING, DELBERT G | ADDRESS ON FILE |
| GEHRMAN, DONALD E | ADDRESS ON FILE |
| GEHRON, BARRY W | ADDRESS ON FILE |
| GEHSHAN, LINDA | ADDRESS ON FILE |
| GEHSHAN, THOMAS M | ADDRESS ON FILE |
| GEICHMAN, JACK R | ADDRESS ON FILE |
| GEIER, WARREN C | ADDRESS ON FILE |
| GEIGER, CHARLES T | ADDRESS ON FILE |
| GEIGER, DANIEL E | ADDRESS ON FILE |
| GEIGER, GAVRIEL | ADDRESS ON FILE |
| GEIS, JOHN M | ADDRESS ON FILE |
| GEISEL, RANDY L | ADDRESS ON FILE |
| GEISINGER, GARY L | ADDRESS ON FILE |
| GEISS, JOHN C | ADDRESS ON FILE |
| GEISS, RICHARD E | ADDRESS ON FILE |
| GEISSINGER, JACOB | ADDRESS ON FILE |
| GEISSLER, JOHN S | ADDRESS ON FILE |
| GEIST, JACK D | ADDRESS ON FILE |
| GEIST, JUDITH K | ADDRESS ON FILE |
| GELACIO, HERNINDA G | ADDRESS ON FILE |
| GELB, AVNER | ADDRESS ON FILE |
| GELBERG, GERALD | ADDRESS ON FILE |
| GELETY, DONNA M | ADDRESS ON FILE |
| GELINAS, ROBERT | ADDRESS ON FILE |
| GELLAR, BURTON K | ADDRESS ON FILE |
| GELLAR, GLENDA | ADDRESS ON FILE |
| GELLEN, IRWIN | ADDRESS ON FILE |
| GELLER, DAVID P | ADDRESS ON FILE |
| GELLER, HARVEY I | ADDRESS ON FILE |
| GELNICK, BERNICE | ADDRESS ON FILE |
| GELNICK, JANIS G | ADDRESS ON FILE |
| GELSZINNUS, WILLY M | ADDRESS ON FILE |
| GEMBECKI, RICHARD B | ADDRESS ON FILE |
| GEMBECKI, RICHARD B | ADDRESS ON FILE |
| GEMEI, SAMEH H | ADDRESS ON FILE |
| GEMEINER, ALAN J | ADDRESS ON FILE |
| GEMELLI, MICHAEL J | ADDRESS ON FILE |
| GEMMELL, MADELINE S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEMSKI, JOHN E | ADDRESS ON FILE |
| GENCERLILER, METIN | ADDRESS ON FILE |
| GENDREAU, DANIEL KENNETH | ADDRESS ON FILE |
| GENDRON, CLAIRE L | ADDRESS ON FILE |
| GENDRON, GLENN L | ADDRESS ON FILE |
| GENDRON, JOYCE M | ADDRESS ON FILE |
| GENDRON, SHERRY E | ADDRESS ON FILE |
| GENDUSA, ANTHONY C | ADDRESS ON FILE |
| GENET, ELLEN M | ADDRESS ON FILE |
| GENETTE, EMILY S | ADDRESS ON FILE |
| GENEVRINO, GERARD M | ADDRESS ON FILE |
| GENGARO, NICOLE | ADDRESS ON FILE |
| GENITON, JOHN R | ADDRESS ON FILE |
| GENNA, ELSIE A | ADDRESS ON FILE |
| GENNARO, MICHAEL SAMUEL | ADDRESS ON FILE |
| GENOT, EDITH L | ADDRESS ON FILE |
| GENOVA, EUGENE G | ADDRESS ON FILE |
| GENOVA, RICHARD J | ADDRESS ON FILE |
| GENSEMER, DAVID C | ADDRESS ON FILE |
| GENSER, CONELLA J | ADDRESS ON FILE |
| GENSLER, LINDA A | ADDRESS ON FILE |
| GENT, FLOYD M | ADDRESS ON FILE |
| GENT, GWEN RENEE' | ADDRESS ON FILE |
| GENT, PAMELA JEANNINE | ADDRESS ON FILE |
| GENTHNER, GARY N | ADDRESS ON FILE |
| GENTILE, BRIAN THOMAS | ADDRESS ON FILE |
| GENTILE, MARIE | ADDRESS ON FILE |
| GENTILE, RICHARD L | ADDRESS ON FILE |
| GENTILE, RITA | ADDRESS ON FILE |
| GENTILELLA, ROCCO A | ADDRESS ON FILE |
| GENTNER, EDWARD J | ADDRESS ON FILE |
| GENTRY, BEVERLY K | ADDRESS ON FILE |
| GENTRY, CARROL B | ADDRESS ON FILE |
| GENTRY, CHARLES B | ADDRESS ON FILE |
| GENTRY, DENISE G | ADDRESS ON FILE |
| GENTRY, EILEEN K | ADDRESS ON FILE |
| GENTRY, JAMES C | ADDRESS ON FILE |
| GENTRY, JAMES R | ADDRESS ON FILE |
| GENTRY, JOHN W | ADDRESS ON FILE |
| GENTRY, MARY M | ADDRESS ON FILE |
| GENTRY, RANDAL AARON | ADDRESS ON FILE |
| GENTRY, RICHARD F | ADDRESS ON FILE |
| GENTRY, ROBERT DIKES | ADDRESS ON FILE |
| GENTRY, STEPHEN E | ADDRESS ON FILE |
| GENUARD, JOHN M | ADDRESS ON FILE |
| GENUARD, JOHN V | ADDRESS ON FILE |
| GENUNG, GORDON L | ADDRESS ON FILE |
| GENZA, OLEH | ADDRESS ON FILE |
| GENZALE, HARRY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GENZALE, PATRICIA D | ADDRESS ON FILE |
| GENZALE, THOMAS | ADDRESS ON FILE |
| GEOGHEGAN, BRIAN F | ADDRESS ON FILE |
| GEORGE, ALEXANDER C | ADDRESS ON FILE |
| GEORGE, ALTHIA | ADDRESS ON FILE |
| GEORGE, BENJAMIN MAMMEN | ADDRESS ON FILE |
| GEORGE, CARLETON B | ADDRESS ON FILE |
| GEORGE, CHRISTINA C | ADDRESS ON FILE |
| GEORGE, CLARKE L | ADDRESS ON FILE |
| GEORGE, CLAYTON W | ADDRESS ON FILE |
| GEORGE, CYNTHIA D | ADDRESS ON FILE |
| GEORGE, DONNA R | ADDRESS ON FILE |
| GEORGE, ELIZABETH W | ADDRESS ON FILE |
| GEORGE, FILIP | ADDRESS ON FILE |
| GEORGE, GALEN A | ADDRESS ON FILE |
| GEORGE, J B | ADDRESS ON FILE |
| GEORGE, JAMES J | ADDRESS ON FILE |
| GEORGE, JAMIE M | ADDRESS ON FILE |
| GEORGE, JEFFERY DAVIS | ADDRESS ON FILE |
| GEORGE, JERRIS | ADDRESS ON FILE |
| GEORGE, JERRIS H | ADDRESS ON FILE |
| GEORGE, LARRY D | ADDRESS ON FILE |
| GEORGE, LEWIS A | ADDRESS ON FILE |
| GEORGE, LORNE J | ADDRESS ON FILE |
| GEORGE, MARIE C | ADDRESS ON FILE |
| GEORGE, MONTAQUE T | ADDRESS ON FILE |
| GEORGE, NORA | ADDRESS ON FILE |
| GEORGE, PATRICIA J | ADDRESS ON FILE |
| GEORGE, RAY R | ADDRESS ON FILE |
| GEORGE, ROBERT W | ADDRESS ON FILE |
| GEORGE, ROGER DALE | ADDRESS ON FILE |
| GEORGE, ROSEMARY E | ADDRESS ON FILE |
| GEORGE, SUSAN | ADDRESS ON FILE |
| GEORGE, SUSAN | ADDRESS ON FILE |
| GEORGE, TOM B | ADDRESS ON FILE |
| GEORGE, TYRONE | ADDRESS ON FILE |
| GEORGES, GARRY J | ADDRESS ON FILE |
| GEORGESCU, RADU V | ADDRESS ON FILE |
| GEORGI, GUNTER W | ADDRESS ON FILE |
| GEORGIANA, DONNA D | ADDRESS ON FILE |
| GEORGIANA, JEROME D | ADDRESS ON FILE |
| GEORGIANA, JOHNSON | ADDRESS ON FILE |
| GEORGIANNI, SARAH | ADDRESS ON FILE |
| GEORGIANO, JOSEPH J | ADDRESS ON FILE |
| GEORGIER, GEORGI B | ADDRESS ON FILE |
| GEORGIOU, ANNIVAS G | ADDRESS ON FILE |
| GEORGIYEVSKIY, ALEKSANDR V | ADDRESS ON FILE |
| GEPPERT, ADOLPH BENJAMIN | ADDRESS ON FILE |
| GERACE, ANTHONY J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GERACE, JOHN J | ADDRESS ON FILE |
| GERACI, DEBORAH | ADDRESS ON FILE |
| GERACI, LINDA R | ADDRESS ON FILE |
| GERAGHTY, JAMES C | ADDRESS ON FILE |
| GERAGHTY, KAREN C | ADDRESS ON FILE |
| GERALD, ANNE R | ADDRESS ON FILE |
| GERALDE, JOHN J | ADDRESS ON FILE |
| GERALDI, CHARLES T | ADDRESS ON FILE |
| GERARD, DANNY R | ADDRESS ON FILE |
| GERARD, JOHN J | ADDRESS ON FILE |
| GERARD, JONATHAN E | ADDRESS ON FILE |
| GERARD, RICHARD | ADDRESS ON FILE |
| GERARDI, ROSEMARIE | ADDRESS ON FILE |
| GERASIMOU, GEORGE | ADDRESS ON FILE |
| GERASIMOVICH, DESIREE A | ADDRESS ON FILE |
| GERBER, H C III | ADDRESS ON FILE |
| GERBER, HAROLD C JR | ADDRESS ON FILE |
| GERBER, KEITH A | ADDRESS ON FILE |
| GERBOTH, DON M | ADDRESS ON FILE |
| GERBOUNKA, ROBERT | ADDRESS ON FILE |
| GERBOUNKA, ROBERT L | ADDRESS ON FILE |
| GERBS, ALFRED | ADDRESS ON FILE |
| GEREAU, ALAN FRANCIS | ADDRESS ON FILE |
| GERECKE, ROBERT B | ADDRESS ON FILE |
| GEREGA, ERIKA M | ADDRESS ON FILE |
| GEREN, RANDALL D | ADDRESS ON FILE |
| GERETY, FRANK R | ADDRESS ON FILE |
| GERFO, MICHAEL J | ADDRESS ON FILE |
| GERGER, HALIL | ADDRESS ON FILE |
| GERGES, MAKIN | ADDRESS ON FILE |
| GERGES, SAMIR B | ADDRESS ON FILE |
| GERGIS, GEORGE S | ADDRESS ON FILE |
| GERHARD, OSCAR O | ADDRESS ON FILE |
| GERHARD, ROSE C | ADDRESS ON FILE |
| GERHARDT, MICHAEL K | ADDRESS ON FILE |
| GERHART, RAYMOND G | ADDRESS ON FILE |
| GERHART, TIMOTHY M | ADDRESS ON FILE |
| GERIKE, CHRISTIAN | ADDRESS ON FILE |
| GERKEN, JAMES D | ADDRESS ON FILE |
| GERKEN, MARION F | ADDRESS ON FILE |
| GERLEY, VICTOR J | ADDRESS ON FILE |
| GERLOWSKI, THOMAS JOHN | ADDRESS ON FILE |
| GERMAIN, AARON D | ADDRESS ON FILE |
| GERMAIN, CHARLES A | ADDRESS ON FILE |
| GERMAIN, LORI J | ADDRESS ON FILE |
| GERMAIN, ROY M | ADDRESS ON FILE |
| GERMALM, RONALD D | ADDRESS ON FILE |
| GERMAN, GARY S | ADDRESS ON FILE |
| GERMAN, JERRY M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GERMAN, WILLIAM E | ADDRESS ON FILE |
| GERMANN, JAMES J | ADDRESS ON FILE |
| GERMANY, HENRY A | ADDRESS ON FILE |
| GERMANY, JAMES C | ADDRESS ON FILE |
| GERMANY, JANIE G | ADDRESS ON FILE |
| GERMASH, ROY | ADDRESS ON FILE |
| GERMEAU, MURIEL M | ADDRESS ON FILE |
| GERMELES, APOSTOLOS E | ADDRESS ON FILE |
| GERMER, BEN D | ADDRESS ON FILE |
| GERMINARIO, FRANK A | ADDRESS ON FILE |
| GERMUNDSON, JAIME W | ADDRESS ON FILE |
| GERMUNSON, RITA M | ADDRESS ON FILE |
| GERNAND, FRED | ADDRESS ON FILE |
| GERNHARDT, GERALDINE | ADDRESS ON FILE |
| GEROLA, MARIO A | ADDRESS ON FILE |
| GERRISH, KIMBERLY K | ADDRESS ON FILE |
| GERRITS, THOMAS J. | ADDRESS ON FILE |
| GERRITSE, ARNOUT | ADDRESS ON FILE |
| GERRITTY, KATHLEEN E | ADDRESS ON FILE |
| GERRITY, MICHELE | ADDRESS ON FILE |
| GERRITY, NANCY S | ADDRESS ON FILE |
| GERRITY, THOMAS E | ADDRESS ON FILE |
| GERSH, MARILYN | ADDRESS ON FILE |
| GERSH, SAM | ADDRESS ON FILE |
| GERSHKOWITZ, DANIEL S | ADDRESS ON FILE |
| GERSHKOWITZ, JAY | ADDRESS ON FILE |
| GERSHOWITZ, ALAN R | ADDRESS ON FILE |
| GERSON, JONATHAN S | ADDRESS ON FILE |
| GERSTENBLATT, BERNARD | ADDRESS ON FILE |
| GERTLER, LEOPOLD | ADDRESS ON FILE |
| GERTNER, MURRAY | ADDRESS ON FILE |
| GERVASIO, VIRGINIA M | ADDRESS ON FILE |
| GERVEY, SANDRA H | ADDRESS ON FILE |
| GERVITS, IZYA | ADDRESS ON FILE |
| GESSEL, MARK VAN | ADDRESS ON FILE |
| GESSNER, JUNE EVELYN | ADDRESS ON FILE |
| GESSNER, ROGER E | ADDRESS ON FILE |
| GEST, LUKE | ADDRESS ON FILE |
| GESTERFIELD, A W | ADDRESS ON FILE |
| GESTIADA, GIL M | ADDRESS ON FILE |
| GESZTES, VILMOS | ADDRESS ON FILE |
| GETLAN, JULIUS | ADDRESS ON FILE |
| GETMAN, TINA | ADDRESS ON FILE |
| GETMAN, TINA | ADDRESS ON FILE |
| GETTY, MARK C | ADDRESS ON FILE |
| GETZ, LAWRENCE | ADDRESS ON FILE |
| GETZLAFF, TIMOTHY P | ADDRESS ON FILE |
| GEUE, DONALD W | ADDRESS ON FILE |
| GEUTHER, HENRY W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEYEN, VERNON BYRON | ADDRESS ON FILE |
| GEYER, ELIZABETH | ADDRESS ON FILE |
| GEYER, MARK E | ADDRESS ON FILE |
| GEZARI, DANIEL Y | ADDRESS ON FILE |
| GFALLER, FRANK J | ADDRESS ON FILE |
| GHABUSSI, NAVID | ADDRESS ON FILE |
| GHABUSSI, NAVID | ADDRESS ON FILE |
| GHADIALI, FARANGMEHER | ADDRESS ON FILE |
| GHAHJAVARESTANI, MOHAMMED D | ADDRESS ON FILE |
| GHALA, ASHOK L | ADDRESS ON FILE |
| GHALIB, AHMED | ADDRESS ON FILE |
| GHALY, GEORGE M | ADDRESS ON FILE |
| GHANAYEM, MAHER M | ADDRESS ON FILE |
| GHANEKAR, VISH | ADDRESS ON FILE |
| GHANEM, EHAB K | ADDRESS ON FILE |
| GHANEY, FRED F | ADDRESS ON FILE |
| GHANEY, FRED G | ADDRESS ON FILE |
| GHANNAM, ABDALLAH | ADDRESS ON FILE |
| GHARABEIGIE, GEORGE | ADDRESS ON FILE |
| GHARAI, MOHAMMAD A | ADDRESS ON FILE |
| GHASSABIAN, NASSER | ADDRESS ON FILE |
| GHATAK, RASBIHARI | ADDRESS ON FILE |
| GHATAS, MALAK KAMEL | ADDRESS ON FILE |
| GHATTAS, RAMSES W | ADDRESS ON FILE |
| GHAYAL, DIPAK B | ADDRESS ON FILE |
| GHEZZI, FRANK J | ADDRESS ON FILE |
| GHIBAUDO, JULIA R | ADDRESS ON FILE |
| GHIDOTTI, JEFF | ADDRESS ON FILE |
| GHIRIS, MICHAEL | ADDRESS ON FILE |
| GHISONE, PETER G | ADDRESS ON FILE |
| GHIZDAREANU, DAN G | ADDRESS ON FILE |
| GHOBRIAL, ADEL | ADDRESS ON FILE |
| GHOLSTON, JAMES D | ADDRESS ON FILE |
| GHOLSTON, KEVIN B | ADDRESS ON FILE |
| GHOSAL, TAPAN KUMAR | ADDRESS ON FILE |
| GHOSE, AMAL K | ADDRESS ON FILE |
| GHOSE, SUBRATA | ADDRESS ON FILE |
| GHOSH, DEV P | ADDRESS ON FILE |
| GHOSH, DILIP K | ADDRESS ON FILE |
| GHOSH, DILIP K | ADDRESS ON FILE |
| GHOSH, DIPTI K | ADDRESS ON FILE |
| GHOSH, PRABHAT R | ADDRESS ON FILE |
| GHOSH, SISIR K | ADDRESS ON FILE |
| GHOSH, TAPAS K | ADDRESS ON FILE |
| GHOSH, TRIPTI P | ADDRESS ON FILE |
| GHOSHROY, SUBRATA | ADDRESS ON FILE |
| GIACALONE, EILEEN F | ADDRESS ON FILE |
| GIACHETTA, KENNETH | ADDRESS ON FILE |
| GIACOBBE, JAMES P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIACOBE, GREGORY M | ADDRESS ON FILE |
| GIACOPELLI, JOHN C | ADDRESS ON FILE |
| GIADROSICH, KENNETH J | ADDRESS ON FILE |
| GIAGTZIS, ALKOS G | ADDRESS ON FILE |
| GIAIMO, DENNIS M | ADDRESS ON FILE |
| GIALLOMBARDO, BENEDETTA | ADDRESS ON FILE |
| GIAMBAROSI, JOHN A | ADDRESS ON FILE |
| GIAMBRUNO, MARIE | ADDRESS ON FILE |
| GIAMBRUNO, PETER A | ADDRESS ON FILE |
| GIAMBRUNO, PHILIP | ADDRESS ON FILE |
| GIAMPAOLO, MARIO | ADDRESS ON FILE |
| GIAMPIOLA, MARLENE J | ADDRESS ON FILE |
| GIANCOLA, DOMENICA | ADDRESS ON FILE |
| GIANNATTASIO, GINA MARIE | ADDRESS ON FILE |
| GIANNELLI, DONALD R | ADDRESS ON FILE |
| GIANNETTA, KATHY | ADDRESS ON FILE |
| GIANNICO, THOMAS J | ADDRESS ON FILE |
| GIANNINI, DIANA MARY C | ADDRESS ON FILE |
| GIANNINOTO, JOANNE M | ADDRESS ON FILE |
| GIANONATTI, PETER P | ADDRESS ON FILE |
| GIANSANTI, ALFONSO | ADDRESS ON FILE |
| GIANUNZIO, PHILLIP D | ADDRESS ON FILE |
| GIARAMITA, JOSEPH R | ADDRESS ON FILE |
| GIARDINE, PAUL A | ADDRESS ON FILE |
| GIARE, RAJESH | ADDRESS ON FILE |
| GIARRATANO, ALESAI J | ADDRESS ON FILE |
| GIASI, ROBERT M | ADDRESS ON FILE |
| GIATTINI, BENJAMIN J | ADDRESS ON FILE |
| GIAZZON, JOSEPH P | ADDRESS ON FILE |
| GIBAS, DANIEL J | ADDRESS ON FILE |
| GIBB, CAROLE E. | ADDRESS ON FILE |
| GIBB, CECIL H | ADDRESS ON FILE |
| GIBBONEY, CAROLE DENISE | ADDRESS ON FILE |
| GIBBONS, BETTY JANE | ADDRESS ON FILE |
| GIBBONS, GRACE E | ADDRESS ON FILE |
| GIBBONS, JAMES J | ADDRESS ON FILE |
| GIBBONS, LYAZZAT K | ADDRESS ON FILE |
| GIBBONS, MICHAEL | ADDRESS ON FILE |
| GIBBONS, MICHAEL P | ADDRESS ON FILE |
| GIBBONS, RICHARD F | ADDRESS ON FILE |
| GIBBONS, ROBERT | ADDRESS ON FILE |
| GIBBONS, ROBERT L | ADDRESS ON FILE |
| GIBBONS, RONALD B | ADDRESS ON FILE |
| GIBBONS, WILLIAM J JR | ADDRESS ON FILE |
| GIBBONS, WILLIAM N | ADDRESS ON FILE |
| GIBBS, ANNA C | ADDRESS ON FILE |
| GIBBS, BILLY J | ADDRESS ON FILE |
| GIBBS, BOBBY B | ADDRESS ON FILE |
| GIBBS, DAVID JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GIBBS, DONALD L | ADDRESS ON FILE |
| GIBBS, GARY NEAL | ADDRESS ON FILE |
| GIBBS, HELEN | ADDRESS ON FILE |
| GIBBS, JANET L | ADDRESS ON FILE |
| GIBBS, JOSEPH H | ADDRESS ON FILE |
| GIBBS, KYLE D | ADDRESS ON FILE |
| GIBBS, MONTE J | ADDRESS ON FILE |
| GIBLIN, JOHN T | ADDRESS ON FILE |
| GIBNEY, JOYCE | ADDRESS ON FILE |
| GIBSON, ALLEN L | ADDRESS ON FILE |
| GIBSON, BARBARA | ADDRESS ON FILE |
| GIBSON, BRIAN L | ADDRESS ON FILE |
| GIBSON, CHAD B | ADDRESS ON FILE |
| GIBSON, CHARLES H | ADDRESS ON FILE |
| GIBSON, CHRISTOPHER ANDERS | ADDRESS ON FILE |
| GIBSON, COSETTE M | ADDRESS ON FILE |
| GIBSON, DANIEL L | ADDRESS ON FILE |
| GIBSON, DAVID A | ADDRESS ON FILE |
| GIBSON, DAVID ANGLEO SR | ADDRESS ON FILE |
| GIBSON, DEBRA | ADDRESS ON FILE |
| GIBSON, ELLEN R | ADDRESS ON FILE |
| GIBSON, GALEN R | ADDRESS ON FILE |
| GIBSON, GARCIA W | ADDRESS ON FILE |
| GIBSON, GARLAND | ADDRESS ON FILE |
| GIBSON, JAMES H | ADDRESS ON FILE |
| GIBSON, JAMES PERRY | ADDRESS ON FILE |
| GIBSON, JAMES PERRY III | ADDRESS ON FILE |
| GIBSON, JEFFREY | ADDRESS ON FILE |
| GIBSON, JENNIE L | ADDRESS ON FILE |
| GIBSON, JOE | ADDRESS ON FILE |
| GIBSON, JOE PRICE | ADDRESS ON FILE |
| GIBSON, JOHN C | ADDRESS ON FILE |
| GIBSON, JOHN H | ADDRESS ON FILE |
| GIBSON, JUDY A | ADDRESS ON FILE |
| GIBSON, KENNETH S | ADDRESS ON FILE |
| GIBSON, KRISTINE S | ADDRESS ON FILE |
| GIBSON, LEANA RUTH | ADDRESS ON FILE |
| GIBSON, MELISA L | ADDRESS ON FILE |
| GIBSON, MERRY CHRISTINE | ADDRESS ON FILE |
| GIBSON, NANCY Y | ADDRESS ON FILE |
| GIBSON, PATSY L | ADDRESS ON FILE |
| GIBSON, PETER L | ADDRESS ON FILE |
| GIBSON, RAYMOND EARL | ADDRESS ON FILE |
| GIBSON, RICHARD | ADDRESS ON FILE |
| GIBSON, RICKY ALAN | ADDRESS ON FILE |
| GIBSON, ROBERT D | ADDRESS ON FILE |
| GIBSON, ROBERT D JR | ADDRESS ON FILE |
| GIBSON, ROBERT E | ADDRESS ON FILE |
| GIBSON, RONALD E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIBSON, RONALD SCOTT | ADDRESS ON FILE |
| GIBSON, SHELDON | ADDRESS ON FILE |
| GIBSON, STEPHEN L | ADDRESS ON FILE |
| GIBSON, SUSAN K | ADDRESS ON FILE |
| GIBSON, TOSHYA R | ADDRESS ON FILE |
| GIDDENS, JIMMY R | ADDRESS ON FILE |
| GIDDENS, SAMUEL D | ADDRESS ON FILE |
| GIDDENS, TED | ADDRESS ON FILE |
| GIDDINGS, BERNARD J | ADDRESS ON FILE |
| GIDEN, MAXWELL G | ADDRESS ON FILE |
| GIDEN, PHYLLIS J | ADDRESS ON FILE |
| GIDEON, GREG | ADDRESS ON FILE |
| GIDVANI, GOBIND S | ADDRESS ON FILE |
| GIDWANI, MANOHAR | ADDRESS ON FILE |
| GIEBEL, JOHN A | ADDRESS ON FILE |
| GIEGER, VERGIE F | ADDRESS ON FILE |
| GIEL, GRETCHEN A | ADDRESS ON FILE |
| GIELBUNT, ADAM L | ADDRESS ON FILE |
| GIERMANSKI, LESLAV A | ADDRESS ON FILE |
| GIES, E F | ADDRESS ON FILE |
| GIESE, ROBERT J | ADDRESS ON FILE |
| GIESLER, KEVIN L | ADDRESS ON FILE |
| GIFFORD, CALLUM | ADDRESS ON FILE |
| GIFFORD, FRANK G | ADDRESS ON FILE |
| GIFFORD, JAMES H | ADDRESS ON FILE |
| GIGANTE, MARY A | ADDRESS ON FILE |
| GIGER, JOSEPH T | ADDRESS ON FILE |
| GIGGERS, ROBERT E | ADDRESS ON FILE |
| GIGLIO, JOHN A | ADDRESS ON FILE |
| GIGLIO, JOSEPH T JR | ADDRESS ON FILE |
| GIGLIO, SYLVIA K | ADDRESS ON FILE |
| GIGLIOTTI, GREGORY CHAD | ADDRESS ON FILE |
| GIHRING, DANIEL A | ADDRESS ON FILE |
| GIL BERLINCHES, JOSEPH R | ADDRESS ON FILE |
| GIL, ARIANA A | ADDRESS ON FILE |
| GIL, FRED | ADDRESS ON FILE |
| GIL, GABRIEL | ADDRESS ON FILE |
| GIL, GEORIA V | ADDRESS ON FILE |
| GILAK, MICHAEL A | ADDRESS ON FILE |
| GILBERT, CAROL BILLY | ADDRESS ON FILE |
| GILBERT, DANA M | ADDRESS ON FILE |
| GILBERT, DAPHNE D | ADDRESS ON FILE |
| GILBERT, GARSHMAN | ADDRESS ON FILE |
| GILBERT, GARSON | ADDRESS ON FILE |
| GILBERT, GEORGE M | ADDRESS ON FILE |
| GILBERT, GREGORY A | ADDRESS ON FILE |
| GILBERT, HANNAH B | ADDRESS ON FILE |
| GILBERT, JAMES D | ADDRESS ON FILE |
| GILBERT, JAMES W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILBERT, JOHN SPENCER | ADDRESS ON FILE |
| GILBERT, JONI E | ADDRESS ON FILE |
| GILBERT, JUDY MOOREFIELD | ADDRESS ON FILE |
| GILBERT, KATHLEEN | ADDRESS ON FILE |
| GILBERT, KIRBY W | ADDRESS ON FILE |
| GILBERT, L | ADDRESS ON FILE |
| GILBERT, M E | ADDRESS ON FILE |
| GILBERT, NORBERT E | ADDRESS ON FILE |
| GILBERT, STEVE | ADDRESS ON FILE |
| GILBERT, WILLIAM GERALD SR | ADDRESS ON FILE |
| GILBERTI, JANET | ADDRESS ON FILE |
| GILBERTSON, LARRY G | ADDRESS ON FILE |
| GILBREATH, DAN L | ADDRESS ON FILE |
| GILBREATH, HAROLD | ADDRESS ON FILE |
| GILBREATH, STEVE | ADDRESS ON FILE |
| GILBREATH, TIMOTHY P | ADDRESS ON FILE |
| GILBREATH, TRECA KAY | ADDRESS ON FILE |
| GILBREATH, WAYNE | ADDRESS ON FILE |
| GILBRETH, LEE E | ADDRESS ON FILE |
| GILBRIDE, RAY D | ADDRESS ON FILE |
| GILBY, NORMAN L | ADDRESS ON FILE |
| GILCHRIST, JAMES A | ADDRESS ON FILE |
| GILCHRIST, WARREN L | ADDRESS ON FILE |
| GILCHRIST, WARREN L | ADDRESS ON FILE |
| GILDEA, BRAD S | ADDRESS ON FILE |
| GILDIN, MARCUS | ADDRESS ON FILE |
| GILES, ALAN B | ADDRESS ON FILE |
| GILES, BILL J | ADDRESS ON FILE |
| GILES, JOHN C | ADDRESS ON FILE |
| GILES, THOMAS C | ADDRESS ON FILE |
| GILES, VIRGINIA C | ADDRESS ON FILE |
| GILGAN, GARY A | ADDRESS ON FILE |
| GILGAN, MICHAEL G | ADDRESS ON FILE |
| GILKERSON, KENNETH O | ADDRESS ON FILE |
| GILKERSON, RAYMOND L | ADDRESS ON FILE |
| GILKERSON, SANDRA K | ADDRESS ON FILE |
| GILKESON, WAYNE G | ADDRESS ON FILE |
| GILL, ADRIAN K | ADDRESS ON FILE |
| GILL, CINDY A | ADDRESS ON FILE |
| GILL, DAVID RICHARD | ADDRESS ON FILE |
| GILL, DONALD RAY | ADDRESS ON FILE |
| GILL, EARL A | ADDRESS ON FILE |
| GILL, EDWIN C | ADDRESS ON FILE |
| GILL, FRANK B JR | ADDRESS ON FILE |
| GILL, GARY MARTIN | ADDRESS ON FILE |
| GILL, JASBIR S | ADDRESS ON FILE |
| GILL, JAY LEE | ADDRESS ON FILE |
| GILL, JOHN E | ADDRESS ON FILE |
| GILL, JOHN E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILL, JOHN R | ADDRESS ON FILE |
| GILL, KATHLEEN M | ADDRESS ON FILE |
| GILL, LAURENT O | ADDRESS ON FILE |
| GILL, MACK W | ADDRESS ON FILE |
| GILL, MELVILLE K | ADDRESS ON FILE |
| GILL, MESHULAM | ADDRESS ON FILE |
| GILL, MURRAY F | ADDRESS ON FILE |
| GILL, PAUL L | ADDRESS ON FILE |
| GILL, RICHARD | ADDRESS ON FILE |
| GILL, ROY A. | ADDRESS ON FILE |
| GILL, SURINDER S | ADDRESS ON FILE |
| GILL, SURINDER SINGH | ADDRESS ON FILE |
| GILL, TRACY D | ADDRESS ON FILE |
| GILLAM, JAMES H | ADDRESS ON FILE |
| GILLAND, WILLIAM L | ADDRESS ON FILE |
| GILLARD, BRUCE L | ADDRESS ON FILE |
| GILLEAN, RICKY B | ADDRESS ON FILE |
| GILLELAND, FLOYE | ADDRESS ON FILE |
| GILLEN, DAVID | ADDRESS ON FILE |
| GILLENWATER, ROGER LEE | ADDRESS ON FILE |
| GILLESPIE, CHARLES E | ADDRESS ON FILE |
| GILLESPIE, DAN | ADDRESS ON FILE |
| GILLESPIE, DONALD G | ADDRESS ON FILE |
| GILLESPIE, DONALD G B | ADDRESS ON FILE |
| GILLESPIE, ELBERT | ADDRESS ON FILE |
| GILLESPIE, JOHN M | ADDRESS ON FILE |
| GILLESPIE, KATHLEEN J | ADDRESS ON FILE |
| GILLESPIE, MARGARET S | ADDRESS ON FILE |
| GILLESPIE, MARY B | ADDRESS ON FILE |
| GILLESPIE, NOREE N | ADDRESS ON FILE |
| GILLESPIE, REX A | ADDRESS ON FILE |
| GILLESPIE, ROSS E | ADDRESS ON FILE |
| GILLETT, EDWARD E | ADDRESS ON FILE |
| GILLETTE, JERRY A | ADDRESS ON FILE |
| GILLETTE, RAYMOND F | ADDRESS ON FILE |
| GILLEY, GEORGE | ADDRESS ON FILE |
| GILLEY, TONY G | ADDRESS ON FILE |
| GILLIAM, ADAM L | ADDRESS ON FILE |
| GILLIAM, BUDDY A | ADDRESS ON FILE |
| GILLIAM, CAROLYN DIXON | ADDRESS ON FILE |
| GILLIAM, DEBRA A | ADDRESS ON FILE |
| GILLIAM, EDWARD C | ADDRESS ON FILE |
| GILLIAM, HARRY C | ADDRESS ON FILE |
| GILLIAM, JAMES M | ADDRESS ON FILE |
| GILLIAM, JONNIE B | ADDRESS ON FILE |
| GILLIAM, KETURAH | ADDRESS ON FILE |
| GILLIAM, MATTHEW W | ADDRESS ON FILE |
| GILLIAM, MATTHEW W | ADDRESS ON FILE |
| GILLIAM, MICHELLE L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GILLIAM, NANCY P | ADDRESS ON FILE |
| GILLIAM, SHARON D. | ADDRESS ON FILE |
| GILLIAM, SONYA K | ADDRESS ON FILE |
| GILLIAM, WALTER N | ADDRESS ON FILE |
| GILLIAM, WILLIE LEE | ADDRESS ON FILE |
| GILLIAN, SUSAN E | ADDRESS ON FILE |
| GILLIE, LOLA MELINDA | ADDRESS ON FILE |
| GILLIES, JANET M | ADDRESS ON FILE |
| GILLIES, MARIA D | ADDRESS ON FILE |
| GILLIGAN, CHARLES W | ADDRESS ON FILE |
| GILLIGAN, KATHLEEN | ADDRESS ON FILE |
| GILLIGAN, KATHLEEN | ADDRESS ON FILE |
| GILLILAND, C D | ADDRESS ON FILE |
| GILLILAND, WILLIAM L | ADDRESS ON FILE |
| GILLILAND, WILLIAM S | ADDRESS ON FILE |
| GILLIS, JOHN M | ADDRESS ON FILE |
| GILLIS, JOHN P | ADDRESS ON FILE |
| GILLIS, JOSEPH R | ADDRESS ON FILE |
| GILLISPIE, NANCY H | ADDRESS ON FILE |
| GILLISPIE, THOMAS O | ADDRESS ON FILE |
| GILLITZER, SHERRY L | ADDRESS ON FILE |
| GILLMAN, RAYMOND | ADDRESS ON FILE |
| GILLON, JAMES F | ADDRESS ON FILE |
| GILLON, MARY M | ADDRESS ON FILE |
| GILLON, WILLIAM S | ADDRESS ON FILE |
| GILLUM, EDGAR | ADDRESS ON FILE |
| GILLUS, BARBARA V | ADDRESS ON FILE |
| GILMAN, CAROLF T | ADDRESS ON FILE |
| GILMAN, JOSEPH G | ADDRESS ON FILE |
| GILMAN, RAY E | ADDRESS ON FILE |
| GILMARTIN, JAMES J | ADDRESS ON FILE |
| GILMARTIN, THOMAS J | ADDRESS ON FILE |
| GILMER, JOY LEE | ADDRESS ON FILE |
| GILMORE, CODY | ADDRESS ON FILE |
| GILMORE, DIANE E | ADDRESS ON FILE |
| GILMORE, DOROTHY A | ADDRESS ON FILE |
| GILMORE, JAMES | ADDRESS ON FILE |
| GILMORE, JAMES J JR | ADDRESS ON FILE |
| GILMORE, JEFFREY E | ADDRESS ON FILE |
| GILMORE, JOSEPH C | ADDRESS ON FILE |
| GILMORE, RICHARD L | ADDRESS ON FILE |
| GILOTH, RAY E | ADDRESS ON FILE |
| GILOWSKI, JOHN D | ADDRESS ON FILE |
| GILREATH, CODY | ADDRESS ON FILE |
| GILS, SIEGFRIED G | ADDRESS ON FILE |
| GILSINAN, KAREN L | ADDRESS ON FILE |
| GILSON, PETER H | ADDRESS ON FILE |
| GILSON, PETER HOWARD | ADDRESS ON FILE |
| GILVEY, BARBARA A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIMAIL, OMAR | ADDRESS ON FILE |
| GIMBER, ELIZABETH M | ADDRESS ON FILE |
| GIMBERNAT, J RAYMOND | ADDRESS ON FILE |
| GIMELFARB, MIKHAIL | ADDRESS ON FILE |
| GIMELLI, ROBERT M | ADDRESS ON FILE |
| GIMMI, DAVID J SR | ADDRESS ON FILE |
| GIMPEL, NICOLAS L | ADDRESS ON FILE |
| GINES, DAVID A | ADDRESS ON FILE |
| GINES, JOSE L | ADDRESS ON FILE |
| GINGIS, ORHAN RIFAT | ADDRESS ON FILE |
| GINIGER, MARC S | ADDRESS ON FILE |
| GINN, BILLY B | ADDRESS ON FILE |
| GINN, OPAL B | ADDRESS ON FILE |
| GINN, ROGER O | ADDRESS ON FILE |
| GINSBERG, JANET H | ADDRESS ON FILE |
| GINSBURG, ADAM J | ADDRESS ON FILE |
| GINSEL, JAMES ALEX | ADDRESS ON FILE |
| GINTHER, STEVEN | ADDRESS ON FILE |
| GINTHNER, HELEN C | ADDRESS ON FILE |
| GIOE, FRANK | ADDRESS ON FILE |
| GIOIA, FRANCES | ADDRESS ON FILE |
| GIOIOSO, PAUL M | ADDRESS ON FILE |
| GIONTA, JUNE W | ADDRESS ON FILE |
| GIONTA, ROSEMARIE | ADDRESS ON FILE |
| GIORDANELLA, STEPHEN A | ADDRESS ON FILE |
| GIORDANI, PATRICK J | ADDRESS ON FILE |
| GIORDANO, CARL A | ADDRESS ON FILE |
| GIORDANO, DEIRDRE M | ADDRESS ON FILE |
| GIORDANO, JAMES J | ADDRESS ON FILE |
| GIORDANO, JAMES T | ADDRESS ON FILE |
| GIORDANO, JOSEPH G | ADDRESS ON FILE |
| GIORDANO, LAWRENCE W | ADDRESS ON FILE |
| GIORDANO, RALPH J | ADDRESS ON FILE |
| GIORDANO, ROSE A | ADDRESS ON FILE |
| GIORDANO, ROSEMARIE | ADDRESS ON FILE |
| GIORDANO, VALERIE F | ADDRESS ON FILE |
| GIORDANO, VICKI E | ADDRESS ON FILE |
| GIORGIO, RALPH J | ADDRESS ON FILE |
| GIOSCIA, RICHARD M | ADDRESS ON FILE |
| GIOVANETONE, HELEN R | ADDRESS ON FILE |
| GIOVE, VIVIAN | ADDRESS ON FILE |
| GIOVINGO, MICHAEL | ADDRESS ON FILE |
| GIPFEL, ELINOR | ADDRESS ON FILE |
| GIPPER, BRIAN L | ADDRESS ON FILE |
| GIPSON, LARRY D | ADDRESS ON FILE |
| GIPSON, RONNIE L | ADDRESS ON FILE |
| GIRELLO, RICCARDO | ADDRESS ON FILE |
| GIRGIS, RAGA S | ADDRESS ON FILE |
| GIRGIS, WADIE S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GIROLAMI, GILDA E | ADDRESS ON FILE |
| GIROLAMI, LAURA J | ADDRESS ON FILE |
| GIRON, XIOMARA | ADDRESS ON FILE |
| GIROUX, ROBERT M | ADDRESS ON FILE |
| GIRSHOW, GARY M | ADDRESS ON FILE |
| GIRTON, JERRY | ADDRESS ON FILE |
| GIRTY, BARBARA LOU | ADDRESS ON FILE |
| GIRVAN, THOMAS R | ADDRESS ON FILE |
| GISONDA, GARY G | ADDRESS ON FILE |
| GISTER, PAUL J | ADDRESS ON FILE |
| GITLIN, JOYCE | ADDRESS ON FILE |
| GITTO, SALVATORE | ADDRESS ON FILE |
| GITZ, STELLA T | ADDRESS ON FILE |
| GIUFFO, ROSEANNE G | ADDRESS ON FILE |
| GIUFFRE, JOSEPH B | ADDRESS ON FILE |
| GIULIANI, LAURA | ADDRESS ON FILE |
| GIURLANDO, ALFRED J | ADDRESS ON FILE |
| GIUSTINIANO, GARY | ADDRESS ON FILE |
| GIVEN, JACK M | ADDRESS ON FILE |
| GIVENS, CARL DENTON | ADDRESS ON FILE |
| GIVENS, JOE W | ADDRESS ON FILE |
| GIVENS, KARLA | ADDRESS ON FILE |
| GIVENS, MARCIA H | ADDRESS ON FILE |
| GIZERIAN, MAUREEN A | ADDRESS ON FILE |
| GIZERIAN, ROBERT J JR | ADDRESS ON FILE |
| GIZOWS, JOSEPH | ADDRESS ON FILE |
| GJURICH, MILAN S | ADDRESS ON FILE |
| GLAD, JEFFREY L | ADDRESS ON FILE |
| GLAD, THADDEUS J | ADDRESS ON FILE |
| GLADE, ROSALIE L | ADDRESS ON FILE |
| GLADFELTER, JOHN L | ADDRESS ON FILE |
| GLADKOWSKI, ALFRED P | ADDRESS ON FILE |
| GLADU, ARMAND | ADDRESS ON FILE |
| GLANSER, SANDY | ADDRESS ON FILE |
| GLANZBERGH, FRANCIS J | ADDRESS ON FILE |
| GLASCO, GREGORY JAMES | ADDRESS ON FILE |
| GLASER, FELICITAS | ADDRESS ON FILE |
| GLASER, ROBERT E JR | ADDRESS ON FILE |
| GLASGOW, CARY NASH | ADDRESS ON FILE |
| GLASGOW, MIKE | ADDRESS ON FILE |
| GLASGOW, REILLY | ADDRESS ON FILE |
| GLASS, ALLAN J | ADDRESS ON FILE |
| GLASS, ALLEN J | ADDRESS ON FILE |
| GLASS, ANNE L | ADDRESS ON FILE |
| GLASS, CALVIN F | ADDRESS ON FILE |
| GLASS, DOMONI R | ADDRESS ON FILE |
| GLASS, ELWYN C | ADDRESS ON FILE |
| GLASS, GEORGE VINCENT | ADDRESS ON FILE |
| GLASS, IRWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLASS, JERRY C | ADDRESS ON FILE |
| GLASS, JOHN D | ADDRESS ON FILE |
| GLASS, KAREN M | ADDRESS ON FILE |
| GLASS, LAWRENCE | ADDRESS ON FILE |
| GLASS, LAWRENCE | ADDRESS ON FILE |
| GLASS, LETA | ADDRESS ON FILE |
| GLASS, NORMAN L | ADDRESS ON FILE |
| GLASS, SUE A | ADDRESS ON FILE |
| GLASSE, RICKY | ADDRESS ON FILE |
| GLASSLEY, JAMES B | ADDRESS ON FILE |
| GLASSMAN, BARBARA R | ADDRESS ON FILE |
| GLASSMAN, HOWARD M | ADDRESS ON FILE |
| GLASSMAN, SIMON I | ADDRESS ON FILE |
| GLASSMAN, STEVEN L | ADDRESS ON FILE |
| GLASSTON, STANLEY | ADDRESS ON FILE |
| GLATMAN, JOAN S | ADDRESS ON FILE |
| GLATZ GOLDSMITH, SUZANNE E | ADDRESS ON FILE |
| GLAVEY, HOWARD FRANCIS | ADDRESS ON FILE |
| GLAVEY, HOWARD FRANCIS JR | ADDRESS ON FILE |
| GLAZE, MICHAEL K | ADDRESS ON FILE |
| GLEASON, ELVIN R | ADDRESS ON FILE |
| GLEASON, KARL K | ADDRESS ON FILE |
| GLEASON, KIM ARDION | ADDRESS ON FILE |
| GLEASON, LEON E | ADDRESS ON FILE |
| GLEASON, MARY T | ADDRESS ON FILE |
| GLEASON, MICHAEL | ADDRESS ON FILE |
| GLEASON, RICHARD J | ADDRESS ON FILE |
| GLEASON, ROBERT J | ADDRESS ON FILE |
| GLEASON, ROBERT J | ADDRESS ON FILE |
| GLEASON, ROBERT J | ADDRESS ON FILE |
| GLEASON, SHARON | ADDRESS ON FILE |
| GLECKLER, DAVID DELNOR | ADDRESS ON FILE |
| GLEDHILL, MARY E | ADDRESS ON FILE |
| GLEESON, J CLARK | ADDRESS ON FILE |
| GLEGHORN, DAVID | ADDRESS ON FILE |
| GLEISNER, JANE M | ADDRESS ON FILE |
| GLEITZ, BRIAN PHILIP | ADDRESS ON FILE |
| GLEMAUD, JEFFERY | ADDRESS ON FILE |
| GLEN WALKER, MARK | ADDRESS ON FILE |
| GLEN, CYNTHIA | ADDRESS ON FILE |
| GLEN, DANIEL | ADDRESS ON FILE |
| GLEN-WALKER, MARK | ADDRESS ON FILE |
| GLENN, BOBBY L | ADDRESS ON FILE |
| GLENN, BURNIE ELLIS JR | ADDRESS ON FILE |
| GLENN, HAROLD G | ADDRESS ON FILE |
| GLENN, KATHLEEN | ADDRESS ON FILE |
| GLENN, LAZELL J | ADDRESS ON FILE |
| GLENN, LEONARD L | ADDRESS ON FILE |
| GLENN, MARVIN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENN, PATRICK J | ADDRESS ON FILE |
| GLENN, PAULINE E | ADDRESS ON FILE |
| GLENN, RESLEY D | ADDRESS ON FILE |
| GLENN, RONALD J | ADDRESS ON FILE |
| GLENN, VIRGINIA M | ADDRESS ON FILE |
| GLENN, WALKER DAVID JR | ADDRESS ON FILE |
| GLENN, WILLIAM S | ADDRESS ON FILE |
| GLENNON, MATTHEW T | ADDRESS ON FILE |
| GLENNON, PATRICK J | ADDRESS ON FILE |
| GLENNON, PATRICK THOMAS | ADDRESS ON FILE |
| GLERUM, BONNIE L | ADDRESS ON FILE |
| GLETOW, CLARENCE G | ADDRESS ON FILE |
| GLEW, THOMAS R | ADDRESS ON FILE |
| GLICK, J | ADDRESS ON FILE |
| GLICKMAN, CYRIL G | ADDRESS ON FILE |
| GLIDDEN, RICHARD J | ADDRESS ON FILE |
| GLIDDON, THOMAS R | ADDRESS ON FILE |
| GLIDEWELL, LLOYD E | ADDRESS ON FILE |
| GLIDEWELL, RONALD D | ADDRESS ON FILE |
| GLIEDMAN, PHILIP H | ADDRESS ON FILE |
| GLINES, NEIL ROBERT | ADDRESS ON FILE |
| GLINOGA, RENE | ADDRESS ON FILE |
| GLINSKI, FRANK M JR | ADDRESS ON FILE |
| GLIOTTONE, JEAN E | ADDRESS ON FILE |
| GLODOWSKI, LUDOMIR | ADDRESS ON FILE |
| GLOGOWER, WARREN D | ADDRESS ON FILE |
| GLONDENIZ, GERALD A | ADDRESS ON FILE |
| GLOOR, MARY F | ADDRESS ON FILE |
| GLORIA, AMANDO | ADDRESS ON FILE |
| GLORIA, PEDRO J | ADDRESS ON FILE |
| GLORVIGEN, GENE G | ADDRESS ON FILE |
| GLOSUP, JACKIE V | ADDRESS ON FILE |
| GLOVER, ALVIN L | ADDRESS ON FILE |
| GLOVER, AMY S | ADDRESS ON FILE |
| GLOVER, ANITA E | ADDRESS ON FILE |
| GLOVER, ARTHUR W | ADDRESS ON FILE |
| GLOVER, BETSY MARIE | ADDRESS ON FILE |
| GLOVER, BILLY J | ADDRESS ON FILE |
| GLOVER, BRYAN PATRICK | ADDRESS ON FILE |
| GLOVER, CHARLES L | ADDRESS ON FILE |
| GLOVER, CHARLIE B | ADDRESS ON FILE |
| GLOVER, CLARENCE S | ADDRESS ON FILE |
| GLOVER, CURTIS D | ADDRESS ON FILE |
| GLOVER, CYNTHIA | ADDRESS ON FILE |
| GLOVER, EVELYN D | ADDRESS ON FILE |
| GLOVER, GARY CAIN | ADDRESS ON FILE |
| GLOVER, HAROLD D | ADDRESS ON FILE |
| GLOVER, HARRY E | ADDRESS ON FILE |
| GLOVER, HARRY OWEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLOVER, JAMES W | ADDRESS ON FILE |
| GLOVER, JOYCE J | ADDRESS ON FILE |
| GLOVER, KAREN S | ADDRESS ON FILE |
| GLOVER, LOUIS R | ADDRESS ON FILE |
| GLOVER, MARK B | ADDRESS ON FILE |
| GLOVER, OSCAR A | ADDRESS ON FILE |
| GLOVER, RONNIE R | ADDRESS ON FILE |
| GLOVER, WILLIAM J | ADDRESS ON FILE |
| GLOVER, WILLIAM M | ADDRESS ON FILE |
| GLOVER, WILLIAM ZACK | ADDRESS ON FILE |
| GLUBIAK, GEORGE C | ADDRESS ON FILE |
| GLUNT, CYNTHIA A | ADDRESS ON FILE |
| GLYNN, CATHERINE M | ADDRESS ON FILE |
| GLYNN, CATHERINE M | ADDRESS ON FILE |
| GLYNN, CLARENCE J | ADDRESS ON FILE |
| GLYNN, GARY J | ADDRESS ON FILE |
| GLYNN, GORDON A | ADDRESS ON FILE |
| GLYNN, MARK W | ADDRESS ON FILE |
| GMEREK, ROBERT S | ADDRESS ON FILE |
| GNIBUS, ROBERT J | ADDRESS ON FILE |
| GO, MARGARITA L | ADDRESS ON FILE |
| GOAD, ARVED M JR | ADDRESS ON FILE |
| GOAD, BARBARA S | ADDRESS ON FILE |
| GOAD, DEBORAH D | ADDRESS ON FILE |
| GOAD, FRANCES M | ADDRESS ON FILE |
| GOAD, GERTRUDE L | ADDRESS ON FILE |
| GOAD, GROVER R | ADDRESS ON FILE |
| GOAD, JUANITA C. | ADDRESS ON FILE |
| GOAD, KATHY L | ADDRESS ON FILE |
| GOAD, SPENCER C | ADDRESS ON FILE |
| GOAD, WILLIAM M | ADDRESS ON FILE |
| GOATES, ARTHUR N | ADDRESS ON FILE |
| GOATES, PENIE L | ADDRESS ON FILE |
| GOATES, RILEY JOE | ADDRESS ON FILE |
| GOATS, LOYD | ADDRESS ON FILE |
| GOBELMAN, KEVIN D | ADDRESS ON FILE |
| GOBER, EDWARDS F,JR | ADDRESS ON FILE |
| GOBER, JACK | ADDRESS ON FILE |
| GOBER, JANA M | ADDRESS ON FILE |
| GOBER, JOANNA R | ADDRESS ON FILE |
| GOBER, RAYMOND D | ADDRESS ON FILE |
| GOBER, ROBERT DARL | ADDRESS ON FILE |
| GOBER, SUSAN L | ADDRESS ON FILE |
| GOBIN, KISSOON | ADDRESS ON FILE |
| GOCHENOUR, SHARON D | ADDRESS ON FILE |
| GOCKE, HENRY E | ADDRESS ON FILE |
| GODARD, HANSEL T | ADDRESS ON FILE |
| GODBOLT, EARL J | ADDRESS ON FILE |
| GODBOUT, JULIA A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GODDARD, BRADEN | ADDRESS ON FILE |
| GODDARD, EDITH G | ADDRESS ON FILE |
| GODDEN, MELVIN G | ADDRESS ON FILE |
| GODEAU, TIMOTHY J | ADDRESS ON FILE |
| GODFREY, ARTHUR B | ADDRESS ON FILE |
| GODFREY, BRIAN K | ADDRESS ON FILE |
| GODFREY, EDWARD W | ADDRESS ON FILE |
| GODFREY, EDWARD W | ADDRESS ON FILE |
| GODFREY, GLADS A | ADDRESS ON FILE |
| GODFREY, GORDON T | ADDRESS ON FILE |
| GODFREY, MELVIN E | ADDRESS ON FILE |
| GODFREY, ROBERT A | ADDRESS ON FILE |
| GODFREY, ROBERT W | ADDRESS ON FILE |
| GODINE, JAMES N | ADDRESS ON FILE |
| GODINEZ, ALFRED | ADDRESS ON FILE |
| GODINO, LOIS M | ADDRESS ON FILE |
| GODLEWSKI, CHESTER | ADDRESS ON FILE |
| GODLEY, BERNARD E | ADDRESS ON FILE |
| GODNIG, MARY G | ADDRESS ON FILE |
| GODOROV, SAMUEL J | ADDRESS ON FILE |
| GODSEY, WILLIAM T | ADDRESS ON FILE |
| GODT, TILLIE S | ADDRESS ON FILE |
| GODTFREDSEN, KATHY L | ADDRESS ON FILE |
| GODWIN, BRACE W | ADDRESS ON FILE |
| GODWIN, DENNIS | ADDRESS ON FILE |
| GODWIN, HARMAN F | ADDRESS ON FILE |
| GODWIN, JH | ADDRESS ON FILE |
| GODWIN, LARRY GEORGE | ADDRESS ON FILE |
| GODWIN, LUCKY W | ADDRESS ON FILE |
| GODWIN, PRESTON H | ADDRESS ON FILE |
| GODWIN, THETA C | ADDRESS ON FILE |
| GOEBEL, BENJAMIN JACOB | ADDRESS ON FILE |
| GOEBEL, FRANCES | ADDRESS ON FILE |
| GOEBEL, HARRY R | ADDRESS ON FILE |
| GOEDEKE, SHAWN M | ADDRESS ON FILE |
| GOEDEKE, SHAWN M | ADDRESS ON FILE |
| GOEDJEN, DONALD G | ADDRESS ON FILE |
| GOEI, TJONG-HIAN | ADDRESS ON FILE |
| GOEL, DHARAM P | ADDRESS ON FILE |
| GOEL, PREM N | ADDRESS ON FILE |
| GOEL, RAJ P | ADDRESS ON FILE |
| GOELER, DON G | ADDRESS ON FILE |
| GOELLER, ARTHUR | ADDRESS ON FILE |
| GOELZ, MARY L | ADDRESS ON FILE |
| GOEN, ROBERT D | ADDRESS ON FILE |
| GOERDEL, EFFIE P | ADDRESS ON FILE |
| GOERGEN, JOAN S | ADDRESS ON FILE |
| GOERINGER, HARRY F | ADDRESS ON FILE |
| GOESE, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOETSCH, RUSSELL R | ADDRESS ON FILE |
| GOETTINGER, CHARLES G | ADDRESS ON FILE |
| GOETZ, DONALD BENNETTE JR | ADDRESS ON FILE |
| GOETZ, ELAINE A | ADDRESS ON FILE |
| GOETZ, ELLEN A | ADDRESS ON FILE |
| GOETZ, FRANK M | ADDRESS ON FILE |
| GOEWEY, THOMAS H | ADDRESS ON FILE |
| GOFF, JAMES D | ADDRESS ON FILE |
| GOFF, JUNE L | ADDRESS ON FILE |
| GOFF, ROBERT J JR | ADDRESS ON FILE |
| GOFF, TOMMY A | ADDRESS ON FILE |
| GOFF, WENDELL E | ADDRESS ON FILE |
| GOFORTH, BRIAN D | ADDRESS ON FILE |
| GOFORTH, CONNIE J | ADDRESS ON FILE |
| GOFORTH, DONALD R | ADDRESS ON FILE |
| GOFORTH, KENNETH E | ADDRESS ON FILE |
| GOFORTH, LLOYD D | ADDRESS ON FILE |
| GOFORTH, MARY E | ADDRESS ON FILE |
| GOFORTH, ROLAND C | ADDRESS ON FILE |
| GOGGANS, FAYE | ADDRESS ON FILE |
| GOGGIN, CARLA M | ADDRESS ON FILE |
| GOGLIA, VINCENT | ADDRESS ON FILE |
| GOGOLA, THOMAS FRANK | ADDRESS ON FILE |
| GOGOLICK, CHARLES | ADDRESS ON FILE |
| GOHN, JOHN C JR | ADDRESS ON FILE |
| GOINGS, ROBERT C | ADDRESS ON FILE |
| GOINS, CHARLES | ADDRESS ON FILE |
| GOINS, DAVID W | ADDRESS ON FILE |
| GOINS, JANICE L | ADDRESS ON FILE |
| GOINS, RANDOLPH F | ADDRESS ON FILE |
| GOINS, SHEILAM M | ADDRESS ON FILE |
| GOINS, SUSAN M | ADDRESS ON FILE |
| GOITRE, LZ | ADDRESS ON FILE |
| GOLAK, ROBERT | ADDRESS ON FILE |
| GOLASZEWSKI, DEBRA | ADDRESS ON FILE |
| GOLBERG, RICHARD L | ADDRESS ON FILE |
| GOLCMAN, SUSAN | ADDRESS ON FILE |
| GOLD, ERIN D | ADDRESS ON FILE |
| GOLD, HOWARD B | ADDRESS ON FILE |
| GOLD, JEFFREY S | ADDRESS ON FILE |
| GOLD, STEPHEN E | ADDRESS ON FILE |
| GOLDAH, JOSEPH A | ADDRESS ON FILE |
| GOLDASSTEH, DAVID | ADDRESS ON FILE |
| GOLDBACH, FRED ANTHONY | ADDRESS ON FILE |
| GOLDBACH, GEORGE T | ADDRESS ON FILE |
| GOLDBERG, ARNOLD | ADDRESS ON FILE |
| GOLDBERG, DOUGLAS E | ADDRESS ON FILE |
| GOLDBERG, ESTELLA F | ADDRESS ON FILE |
| GOLDBERG, GERTRUDE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOLDBERG, GLEN | ADDRESS ON FILE |
| GOLDBERG, JEFFREY A | ADDRESS ON FILE |
| GOLDBERG, MARY C | ADDRESS ON FILE |
| GOLDBERG, MICHAEL B | ADDRESS ON FILE |
| GOLDBERG, PAULA ANNE | ADDRESS ON FILE |
| GOLDBERG, ROBERT A | ADDRESS ON FILE |
| GOLDBERGER, SIDNEY | ADDRESS ON FILE |
| GOLDE, JOHN M | ADDRESS ON FILE |
| GOLDE, WILLIAM E | ADDRESS ON FILE |
| GOLDEN, ANN R | ADDRESS ON FILE |
| GOLDEN, AUDIE L | ADDRESS ON FILE |
| GOLDEN, BESSIE M | ADDRESS ON FILE |
| GOLDEN, CHRISTINE V | ADDRESS ON FILE |
| GOLDEN, DANIEL J | ADDRESS ON FILE |
| GOLDEN, JOHN L | ADDRESS ON FILE |
| GOLDEN, JOHN P | ADDRESS ON FILE |
| GOLDEN, MABEL L | ADDRESS ON FILE |
| GOLDEN, PAULA R | ADDRESS ON FILE |
| GOLDEN, ROBERT J | ADDRESS ON FILE |
| GOLDEN, TONY P | ADDRESS ON FILE |
| GOLDEN, WAYNE J | ADDRESS ON FILE |
| GOLDENBERG, IDA | ADDRESS ON FILE |
| GOLDENBERG, JOAN | ADDRESS ON FILE |
| GOLDENBERG, SAMUEL M | ADDRESS ON FILE |
| GOLDER, ANDREW S | ADDRESS ON FILE |
| GOLDER, EFIM | ADDRESS ON FILE |
| GOLDFARB, ISRAEL | ADDRESS ON FILE |
| GOLDIE, ALICE R | ADDRESS ON FILE |
| GOLDIN, LILIA | ADDRESS ON FILE |
| GOLDIN, STEVEN E | ADDRESS ON FILE |
| GOLDING, CHESTER HOWARD III | ADDRESS ON FILE |
| GOLDING, KATHLEEN R | ADDRESS ON FILE |
| GOLDMAN, DANNY C | ADDRESS ON FILE |
| GOLDMAN, DONALD C | ADDRESS ON FILE |
| GOLDMAN, ERICS | ADDRESS ON FILE |
| GOLDMAN, GEORGE W | ADDRESS ON FILE |
| GOLDMAN, GLORIA | ADDRESS ON FILE |
| GOLDMAN, ILA K | ADDRESS ON FILE |
| GOLDMAN, JUNE A | ADDRESS ON FILE |
| GOLDMAN, PATRICIA | ADDRESS ON FILE |
| GOLDMAN, RAE F | ADDRESS ON FILE |
| GOLDMAN, RICHARD D | ADDRESS ON FILE |
| GOLDMAN, RON | ADDRESS ON FILE |
| GOLDMAN, STEVE Y | ADDRESS ON FILE |
| GOLDMAN, SUSAN F | ADDRESS ON FILE |
| GOLDSBERRY, EVELYN G | ADDRESS ON FILE |
| GOLDSBOROUGH, CARL L | ADDRESS ON FILE |
| GOLDSBURY, DENNIS | ADDRESS ON FILE |
| GOLDSCHMIDT, RALPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOLDSMITH, CHARLES W | ADDRESS ON FILE |
| GOLDSMITH, GERALD L | ADDRESS ON FILE |
| GOLDSMITH, JASON N | ADDRESS ON FILE |
| GOLDSMITH, JULIA | ADDRESS ON FILE |
| GOLDSMITH, LARRY D | ADDRESS ON FILE |
| GOLDSMITH, MAX | ADDRESS ON FILE |
| GOLDSMITH, PAUL S | ADDRESS ON FILE |
| GOLDSMITH, SAMUEL H | ADDRESS ON FILE |
| GOLDSTEIN, ABRAHAM | ADDRESS ON FILE |
| GOLDSTEIN, CALMAN S | ADDRESS ON FILE |
| GOLDSTEIN, DEBORAH | ADDRESS ON FILE |
| GOLDSTEIN, ELLEN | ADDRESS ON FILE |
| GOLDSTEIN, FANNY | ADDRESS ON FILE |
| GOLDSTEIN, JOEL | ADDRESS ON FILE |
| GOLDSTEIN, LARISA | ADDRESS ON FILE |
| GOLDSTEIN, LINDA F | ADDRESS ON FILE |
| GOLDSTEIN, MARJORIE E | ADDRESS ON FILE |
| GOLDSTEIN, MARTIN | ADDRESS ON FILE |
| GOLDSTEIN, MARYANN E | ADDRESS ON FILE |
| GOLDSTEIN, MIRIAM E | ADDRESS ON FILE |
| GOLDSTEIN, RACHEL | ADDRESS ON FILE |
| GOLDSTEIN, RODNEY P | ADDRESS ON FILE |
| GOLDSTEIN, RONALD | ADDRESS ON FILE |
| GOLDSTEIN, STEVEN | ADDRESS ON FILE |
| GOLDSTEIN, STEVEN C | ADDRESS ON FILE |
| GOLDSTEIN, VICTOR | ADDRESS ON FILE |
| GOLDSTON, LARRY G | ADDRESS ON FILE |
| GOLDSTON, OLAN G | ADDRESS ON FILE |
| GOLDSTON, TAMMY R | ADDRESS ON FILE |
| GOLDWAG, JAY | ADDRESS ON FILE |
| GOLDY, CANDI L | ADDRESS ON FILE |
| GOLER, JOANNE | ADDRESS ON FILE |
| GOLIAS, JOHN B | ADDRESS ON FILE |
| GOLIMAN, VICKI THARP | ADDRESS ON FILE |
| GOLLADAY, MIU | ADDRESS ON FILE |
| GOLLIHAR, SARAH G | ADDRESS ON FILE |
| GOLLIHUGH, CONNIE RAYLENE | ADDRESS ON FILE |
| GOLLOB, WILLIAM J | ADDRESS ON FILE |
| GOLLUSCIO, LAURA J | ADDRESS ON FILE |
| GOLNOSKI, JONATHAN JERALD | ADDRESS ON FILE |
| GOLSON, BILL J | ADDRESS ON FILE |
| GOLYER, SHARI L | ADDRESS ON FILE |
| GOMES, JASPER | ADDRESS ON FILE |
| GOMEZ, ANDREW JAMES | ADDRESS ON FILE |
| GOMEZ, ANTONIO F | ADDRESS ON FILE |
| GOMEZ, BRANDON PAUL | ADDRESS ON FILE |
| GOMEZ, CARL R. | ADDRESS ON FILE |
| GOMEZ, CARLOS C | ADDRESS ON FILE |
| GOMEZ, CELIA G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOMEZ, CESAR HUMBERTO | ADDRESS ON FILE |
| GOMEZ, D | ADDRESS ON FILE |
| GOMEZ, EDMUNDO | ADDRESS ON FILE |
| GOMEZ, EDWARD | ADDRESS ON FILE |
| GOMEZ, EDWARD B | ADDRESS ON FILE |
| GOMEZ, EUGENE | ADDRESS ON FILE |
| GOMEZ, HECTOR G | ADDRESS ON FILE |
| GOMEZ, HELEN | ADDRESS ON FILE |
| GOMEZ, HERIBERTO | ADDRESS ON FILE |
| GOMEZ, JESUS H | ADDRESS ON FILE |
| GOMEZ, JOHNATHAN LEE | ADDRESS ON FILE |
| GOMEZ, JOSE A | ADDRESS ON FILE |
| GOMEZ, JUAN C | ADDRESS ON FILE |
| GOMEZ, LUCIA | ADDRESS ON FILE |
| GOMEZ, MANUEL | ADDRESS ON FILE |
| GOMEZ, MARTHA A | ADDRESS ON FILE |
| GOMEZ, MARY H | ADDRESS ON FILE |
| GOMEZ, ROSALIO | ADDRESS ON FILE |
| GOMEZ, RUBEN PEREZ | ADDRESS ON FILE |
| GOMEZ, SHARON D | ADDRESS ON FILE |
| GONG, ARTHUR J | ADDRESS ON FILE |
| GONG, CHUNG | ADDRESS ON FILE |
| GONG, JOSHAN W | ADDRESS ON FILE |
| GONGAWARE, KAY E | ADDRESS ON FILE |
| GONIA, KATHERINE M | ADDRESS ON FILE |
| GONNELIA, PHILIP J | ADDRESS ON FILE |
| GONSALVES, ERNEST | ADDRESS ON FILE |
| GONSALVES, LARRY D | ADDRESS ON FILE |
| GONSALVES, LEONARD | ADDRESS ON FILE |
| GONSETH, WALTER C | ADDRESS ON FILE |
| GONSKA, GARY | ADDRESS ON FILE |
| GONZALEA, ORLANDO | ADDRESS ON FILE |
| GONZALES, ALER | ADDRESS ON FILE |
| GONZALES, ALEX | ADDRESS ON FILE |
| GONZALES, ALFONSO | ADDRESS ON FILE |
| GONZALES, ANTONIO | ADDRESS ON FILE |
| GONZALES, BENITO ZUNGIA | ADDRESS ON FILE |
| GONZALES, BENJAMIN A | ADDRESS ON FILE |
| GONZALES, BRANDY ANN | ADDRESS ON FILE |
| GONZALES, CHRISTY M | ADDRESS ON FILE |
| GONZALES, DANIEL | ADDRESS ON FILE |
| GONZALES, DAVID M | ADDRESS ON FILE |
| GONZALES, DENICE R | ADDRESS ON FILE |
| GONZALES, DENIS K | ADDRESS ON FILE |
| GONZALES, DIANA | ADDRESS ON FILE |
| GONZALES, DOREEN M | ADDRESS ON FILE |
| GONZALES, EDUARDO R | ADDRESS ON FILE |
| GONZALES, ERNEST G | ADDRESS ON FILE |
| GONZALES, FRED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALES, GEORGE JR | ADDRESS ON FILE |
| GONZALES, GERANDO | ADDRESS ON FILE |
| GONZALES, GREGORIO BONILLA | ADDRESS ON FILE |
| GONZALES, HERMEREJILDO | ADDRESS ON FILE |
| GONZALES, ISRAEL JULIAN | ADDRESS ON FILE |
| GONZALES, JANE E | ADDRESS ON FILE |
| GONZALES, JANE E | ADDRESS ON FILE |
| GONZALES, JANIE | ADDRESS ON FILE |
| GONZALES, JENNIFER | ADDRESS ON FILE |
| GONZALES, JERARDO | ADDRESS ON FILE |
| GONZALES, JESUS G | ADDRESS ON FILE |
| GONZALES, JOSEPH F | ADDRESS ON FILE |
| GONZALES, KATHERINE | ADDRESS ON FILE |
| GONZALES, LOUPE | ADDRESS ON FILE |
| GONZALES, LUIS C | ADDRESS ON FILE |
| GONZALES, LUIS S | ADDRESS ON FILE |
| GONZALES, MALCOLM L | ADDRESS ON FILE |
| GONZALES, MANUEL G | ADDRESS ON FILE |
| GONZALES, MARGARITA | ADDRESS ON FILE |
| GONZALES, MARY V | ADDRESS ON FILE |
| GONZALES, MATTHEW A | ADDRESS ON FILE |
| GONZALES, MICHAEL | ADDRESS ON FILE |
| GONZALES, MICHAEL F | ADDRESS ON FILE |
| GONZALES, PAZ C JR | ADDRESS ON FILE |
| GONZALES, PORFIRIO O | ADDRESS ON FILE |
| GONZALES, REYNALDO R | ADDRESS ON FILE |
| GONZALES, RICARDO GONZALES | ADDRESS ON FILE |
| GONZALES, RICHARD | ADDRESS ON FILE |
| GONZALES, RICKY JOE | ADDRESS ON FILE |
| GONZALES, ROBERT B | ADDRESS ON FILE |
| GONZALES, ROBERTO L | ADDRESS ON FILE |
| GONZALES, RODOLFO | ADDRESS ON FILE |
| GONZALES, RONALD D | ADDRESS ON FILE |
| GONZALES, SABASTIAN | ADDRESS ON FILE |
| GONZALES, SHIRLEY A | ADDRESS ON FILE |
| GONZALES, SYLVIA P | ADDRESS ON FILE |
| GONZALES, TOM M | ADDRESS ON FILE |
| GONZALEZ, ANGEL | ADDRESS ON FILE |
| GONZALEZ, ANGEL | ADDRESS ON FILE |
| GONZALEZ, CAMILO R | ADDRESS ON FILE |
| GONZALEZ, CARLOS J | ADDRESS ON FILE |
| GONZALEZ, CELESTE | ADDRESS ON FILE |
| GONZALEZ, CESAR FREDERICO | ADDRESS ON FILE |
| GONZALEZ, CLAUDIA F | ADDRESS ON FILE |
| GONZALEZ, DAVID J | ADDRESS ON FILE |
| GONZALEZ, DAVID JR | ADDRESS ON FILE |
| GONZALEZ, DEBORAH S | ADDRESS ON FILE |
| GONZALEZ, DELILAH | ADDRESS ON FILE |
| GONZALEZ, DONACIANO BRISENO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GONZALEZ, ELINA | ADDRESS ON FILE |
| GONZALEZ, FELIX | ADDRESS ON FILE |
| GONZALEZ, FRANK | ADDRESS ON FILE |
| GONZALEZ, ILEANA V | ADDRESS ON FILE |
| GONZALEZ, ILEANA V | ADDRESS ON FILE |
| GONZALEZ, ISRAEL | ADDRESS ON FILE |
| GONZALEZ, JAMES C | ADDRESS ON FILE |
| GONZALEZ, JANIE | ADDRESS ON FILE |
| GONZALEZ, JESUS R | ADDRESS ON FILE |
| GONZALEZ, JOE I | ADDRESS ON FILE |
| GONZALEZ, JORGE ALEJANDRO | ADDRESS ON FILE |
| GONZALEZ, JOSE | ADDRESS ON FILE |
| GONZALEZ, JOSE JUAN | ADDRESS ON FILE |
| GONZALEZ, JOSE L | ADDRESS ON FILE |
| GONZALEZ, JOSE LEOBARDO | ADDRESS ON FILE |
| GONZALEZ, JOSEPH J | ADDRESS ON FILE |
| GONZALEZ, JUANA E | ADDRESS ON FILE |
| GONZALEZ, LORENZO | ADDRESS ON FILE |
| GONZALEZ, LOUIS JR | ADDRESS ON FILE |
| GONZALEZ, LUIS | ADDRESS ON FILE |
| GONZALEZ, LUIS C | ADDRESS ON FILE |
| GONZALEZ, LUIS R | ADDRESS ON FILE |
| GONZALEZ, MANUEL J | ADDRESS ON FILE |
| GONZALEZ, MARIO ALBERTO | ADDRESS ON FILE |
| GONZALEZ, MARY M | ADDRESS ON FILE |
| GONZALEZ, MAURICIO DANIEL | ADDRESS ON FILE |
| GONZALEZ, MIRIAN | ADDRESS ON FILE |
| GONZALEZ, NILSA | ADDRESS ON FILE |
| GONZALEZ, RAFAEL C | ADDRESS ON FILE |
| GONZALEZ, RAFAEL Q | ADDRESS ON FILE |
| GONZALEZ, RAUL P | ADDRESS ON FILE |
| GONZALEZ, REFUGIO | ADDRESS ON FILE |
| GONZALEZ, ROGELIO | ADDRESS ON FILE |
| GONZALEZ, RUBEN | ADDRESS ON FILE |
| GONZALEZ, VICTOR A | ADDRESS ON FILE |
| GONZALEZ, VINCENT | ADDRESS ON FILE |
| GONZALEZ, WILLIAM J | ADDRESS ON FILE |
| GONZALEZ-VELEZ, ADRIAN | ADDRESS ON FILE |
| GOOCH, HAROLD | ADDRESS ON FILE |
| GOOCH, JD | ADDRESS ON FILE |
| GOOCH, NORMAN D | ADDRESS ON FILE |
| GOOCH, RANDOLPH | ADDRESS ON FILE |
| GOOCH, RYAN ALAN | ADDRESS ON FILE |
| GOOD, CYRIL A | ADDRESS ON FILE |
| GOOD, GAIL M | ADDRESS ON FILE |
| GOOD, H WILLIAM | ADDRESS ON FILE |
| GOOD, MARCIA A | ADDRESS ON FILE |
| GOOD, TIMOTHY MICHAEL | ADDRESS ON FILE |
| GOOD, WILLIAM C | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GOOD, WILLIAM G | ADDRESS ON FILE |
| GOODALE, DIANA L | ADDRESS ON FILE |
| GOODALL, KERRY A | ADDRESS ON FILE |
| GOODALL, LESTER A | ADDRESS ON FILE |
| GOODBERLET, BARBARA A | ADDRESS ON FILE |
| GOODBREAD, EARL W | ADDRESS ON FILE |
| GOODE, BOBBY G | ADDRESS ON FILE |
| GOODE, CLEON S | ADDRESS ON FILE |
| GOODE, HENRY T | ADDRESS ON FILE |
| GOODE, HERTHA M | ADDRESS ON FILE |
| GOODE, JACKIE C | ADDRESS ON FILE |
| GOODE, JANIS Y | ADDRESS ON FILE |
| GOODE, JOY C | ADDRESS ON FILE |
| GOODE, KEVIN M | ADDRESS ON FILE |
| GOODE, ROBERT L | ADDRESS ON FILE |
| GOODELL, EDWARD A | ADDRESS ON FILE |
| GOODELL, ROBERT C | ADDRESS ON FILE |
| GOODEN, CHARLES R | ADDRESS ON FILE |
| GOODEN, STACY D | ADDRESS ON FILE |
| GOODEN, WILLIE G | ADDRESS ON FILE |
| GOODGAMO, CARL J | ADDRESS ON FILE |
| GOODGER, GLENDA | ADDRESS ON FILE |
| GOODHEART, GARY F | ADDRESS ON FILE |
| GOODHUE, EDWARD W | ADDRESS ON FILE |
| GOODIN, RICHARD M | ADDRESS ON FILE |
| GOODING, GREGG ROBERT | ADDRESS ON FILE |
| GOODING, SHARON K | ADDRESS ON FILE |
| GOODLIN, THOMAS | ADDRESS ON FILE |
| GOODMAN, A A III | ADDRESS ON FILE |
| GOODMAN, ALAN | ADDRESS ON FILE |
| GOODMAN, DALE | ADDRESS ON FILE |
| GOODMAN, GARY D | ADDRESS ON FILE |
| GOODMAN, GLENN E | ADDRESS ON FILE |
| GOODMAN, HAROLD L | ADDRESS ON FILE |
| GOODMAN, HAROLD LINKIS | ADDRESS ON FILE |
| GOODMAN, JOHN R | ADDRESS ON FILE |
| GOODMAN, KAREN M | ADDRESS ON FILE |
| GOODMAN, LAURA ANNE | ADDRESS ON FILE |
| GOODMAN, LONNIE E | ADDRESS ON FILE |
| GOODMAN, MARK | ADDRESS ON FILE |
| GOODMAN, PAUL P | ADDRESS ON FILE |
| GOODMAN, PETER | ADDRESS ON FILE |
| GOODMAN, RALPH C | ADDRESS ON FILE |
| GOODMAN, SEYMOUR | ADDRESS ON FILE |
| GOODMAN, WANDA | ADDRESS ON FILE |
| GOODMILLER, ANDREW B | ADDRESS ON FILE |
| GOODNER, GEORGE D | ADDRESS ON FILE |
| GOODNIGHT, ELLIS G | ADDRESS ON FILE |
| GOODNOUGH, GENE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOODRICH, JAMES STEVEN | ADDRESS ON FILE |
| GOODRICH, JOSEPH HUGH JR | ADDRESS ON FILE |
| GOODRICH, MAX L | ADDRESS ON FILE |
| GOODRICH, NOEL G | ADDRESS ON FILE |
| GOODRICH, RICHARD | ADDRESS ON FILE |
| GOODRIDGE, DANIEL M | ADDRESS ON FILE |
| GOODRIDGE, GREGORY O | ADDRESS ON FILE |
| GOODRUM, CHRISTOPHER W | ADDRESS ON FILE |
| GOODRUM, WILLIAM FRANK JR | ADDRESS ON FILE |
| GOODSON, CLARENCE T | ADDRESS ON FILE |
| GOODSON, DAVID G | ADDRESS ON FILE |
| GOODSON, DIANE S. | ADDRESS ON FILE |
| GOODSON, HAROLD Z | ADDRESS ON FILE |
| GOODSON, JOHNNY LEE SR | ADDRESS ON FILE |
| GOODSON, JT | ADDRESS ON FILE |
| GOODSON, LARRY W | ADDRESS ON FILE |
| GOODSON, MARY A | ADDRESS ON FILE |
| GOODSON, ROBERT G | ADDRESS ON FILE |
| GOODSPEED, HOUSTON L | ADDRESS ON FILE |
| GOODSTEIN, JUDY A | ADDRESS ON FILE |
| GOODVIN, NICK B | ADDRESS ON FILE |
| GOODWIN, BILLY L | ADDRESS ON FILE |
| GOODWIN, CARL S | ADDRESS ON FILE |
| GOODWIN, CHARLES R | ADDRESS ON FILE |
| GOODWIN, CHESTER R | ADDRESS ON FILE |
| GOODWIN, CLYDE J | ADDRESS ON FILE |
| GOODWIN, DANNY B | ADDRESS ON FILE |
| GOODWIN, DAVID E | ADDRESS ON FILE |
| GOODWIN, DAVID PAUL | ADDRESS ON FILE |
| GOODWIN, ELLIOTT R | ADDRESS ON FILE |
| GOODWIN, JACK R | ADDRESS ON FILE |
| GOODWIN, JACK W | ADDRESS ON FILE |
| GOODWIN, JOHN L | ADDRESS ON FILE |
| GOODWIN, LILLIAN J | ADDRESS ON FILE |
| GOODWIN, LOIS M | ADDRESS ON FILE |
| GOODWIN, MONIKA | ADDRESS ON FILE |
| GOODWIN, PAMELA I | ADDRESS ON FILE |
| GOODWIN, PEGGY J | ADDRESS ON FILE |
| GOODWIN, ROY L | ADDRESS ON FILE |
| GOODWIN, SCOTT J | ADDRESS ON FILE |
| GOODWIN, TIMMIE W | ADDRESS ON FILE |
| GOOKIN, JAMES DOUGLAS | ADDRESS ON FILE |
| GOOLJAR, SYBIL S | ADDRESS ON FILE |
| GOOLSBY, EMILY J | ADDRESS ON FILE |
| GOOLSBY, JOANNE F | ADDRESS ON FILE |
| GOOLSBY, JUDY E | ADDRESS ON FILE |
| GOOLSBY, SARAH A | ADDRESS ON FILE |
| GOOLSBY, ZERITA L | ADDRESS ON FILE |
| GOON, CONNIE T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOOSBY, LORENZA | ADDRESS ON FILE |
| GOOSTREE, LINDA A | ADDRESS ON FILE |
| GOOTZ, TIMOTHY EDWARD | ADDRESS ON FILE |
| GOPALAKRISHNAN, PARASURAN | ADDRESS ON FILE |
| GOPALAN, SUNDARAM N | ADDRESS ON FILE |
| GORADIA, MADHU N | ADDRESS ON FILE |
| GORANSSON, RHONDA SUE A | ADDRESS ON FILE |
| GORDEN, JOHN C | ADDRESS ON FILE |
| GORDON, ANDREW | ADDRESS ON FILE |
| GORDON, ANN M | ADDRESS ON FILE |
| GORDON, BARBARA J | ADDRESS ON FILE |
| GORDON, CYNTHIA | ADDRESS ON FILE |
| GORDON, DAVID LEON | ADDRESS ON FILE |
| GORDON, DAVID M | ADDRESS ON FILE |
| GORDON, DEBRA | ADDRESS ON FILE |
| GORDON, DON E | ADDRESS ON FILE |
| GORDON, ELGIN L | ADDRESS ON FILE |
| GORDON, GERALD D | ADDRESS ON FILE |
| GORDON, GLIFFORD K | ADDRESS ON FILE |
| GORDON, HAROLD L | ADDRESS ON FILE |
| GORDON, HENRY M | ADDRESS ON FILE |
| GORDON, JAMES E | ADDRESS ON FILE |
| GORDON, JAMES MICHAEL | ADDRESS ON FILE |
| GORDON, JAMES R | ADDRESS ON FILE |
| GORDON, JAMES W | ADDRESS ON FILE |
| GORDON, JOHN A | ADDRESS ON FILE |
| GORDON, JOSEPH F | ADDRESS ON FILE |
| GORDON, LAWRENCE A. | ADDRESS ON FILE |
| GORDON, LESLIE A | ADDRESS ON FILE |
| GORDON, LEWIS | ADDRESS ON FILE |
| GORDON, N RANDALL | ADDRESS ON FILE |
| GORDON, PETRI D | ADDRESS ON FILE |
| GORDON, RICHARD N | ADDRESS ON FILE |
| GORDON, ROBERT A | ADDRESS ON FILE |
| GORDON, ROBERT A | ADDRESS ON FILE |
| GORDON, ROBERT A | ADDRESS ON FILE |
| GORDON, ROBERT K | ADDRESS ON FILE |
| GORDON, ROLLA BYRON WINN | ADDRESS ON FILE |
| GORDON, ROSEMARIE | ADDRESS ON FILE |
| GORDON, ROY H | ADDRESS ON FILE |
| GORDON, STANISLAW R | ADDRESS ON FILE |
| GORDON, TERRY GALE | ADDRESS ON FILE |
| GORDON, THOMAS W | ADDRESS ON FILE |
| GORDON, TOMMY K | ADDRESS ON FILE |
| GORDON, WINIFRED | ADDRESS ON FILE |
| GORDY, JEFFERY A | ADDRESS ON FILE |
| GORDY, STEPHEN L | ADDRESS ON FILE |
| GORE, ALFRED | ADDRESS ON FILE |
| GORE, ARAVIND SHANKAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GORE, BILLY JOE | ADDRESS ON FILE |
| GORE, BOBBIE J | ADDRESS ON FILE |
| GORE, BRANDY LYNN | ADDRESS ON FILE |
| GORE, JAMES A | ADDRESS ON FILE |
| GORE, JAMES D | ADDRESS ON FILE |
| GORE, JANICE JONES | ADDRESS ON FILE |
| GORE, JERRY D | ADDRESS ON FILE |
| GORE, JERRY G | ADDRESS ON FILE |
| GORE, JERRY M | ADDRESS ON FILE |
| GORE, JOSEPH D | ADDRESS ON FILE |
| GORE, PEARL L | ADDRESS ON FILE |
| GORE, REUBEN R | ADDRESS ON FILE |
| GORE, THEODORE A | ADDRESS ON FILE |
| GOREE, JACK D | ADDRESS ON FILE |
| GOREL, LANCE M | ADDRESS ON FILE |
| GORELL, HENRY | ADDRESS ON FILE |
| GORFAJN, MARIAN E | ADDRESS ON FILE |
| GORGEY, STEPHEN Z | ADDRESS ON FILE |
| GORGOL, JOHN | ADDRESS ON FILE |
| GORHAM, ERIN L | ADDRESS ON FILE |
| GORHOLT, WILHELM | ADDRESS ON FILE |
| GORIN, SAUL | ADDRESS ON FILE |
| GORKE, SUSAN J | ADDRESS ON FILE |
| GORKY, HENRY M | ADDRESS ON FILE |
| GORMAN, ALBERT R | ADDRESS ON FILE |
| GORMAN, ANNA V | ADDRESS ON FILE |
| GORMAN, BERNARD T | ADDRESS ON FILE |
| GORMAN, CEASER | ADDRESS ON FILE |
| GORMAN, GERARD A | ADDRESS ON FILE |
| GORMAN, JULIA A | ADDRESS ON FILE |
| GORMAN, KELLEY E | ADDRESS ON FILE |
| GORMAN, KENNETH D | ADDRESS ON FILE |
| GORMAN, LAURENCE | ADDRESS ON FILE |
| GORMAN, PETER C | ADDRESS ON FILE |
| GORMAN, STEPHEN T | ADDRESS ON FILE |
| GORMAN, TOMMY G | ADDRESS ON FILE |
| GORMLEY, RALPH L | ADDRESS ON FILE |
| GORMLEY, RICHARD | ADDRESS ON FILE |
| GORMLEY, WILLIAM F | ADDRESS ON FILE |
| GORNER, THEODORE E | ADDRESS ON FILE |
| GORNY, JUDITH M | ADDRESS ON FILE |
| GOROG, ROBERT F | ADDRESS ON FILE |
| GOROWITZ, RICHARD I | ADDRESS ON FILE |
| GOROZDI, LOUIS | ADDRESS ON FILE |
| GORRELL, PATERICK OBRIAN | ADDRESS ON FILE |
| GORRIE, JOHN M | ADDRESS ON FILE |
| GORRY, CHARLES | ADDRESS ON FILE |
| GORSETMAN, JACK | ADDRESS ON FILE |
| GORSH, KELLEE JO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GORSKI, ANTHONY Z | ADDRESS ON FILE |
| GORSKI, DENNIS E | ADDRESS ON FILE |
| GORSKI, LAWRENCE R | ADDRESS ON FILE |
| GORSUCH, CHARLES E JR | ADDRESS ON FILE |
| GORUMBA, LLONA L | ADDRESS ON FILE |
| GORUT, JOHN | ADDRESS ON FILE |
| GOSA, STIRLING W | ADDRESS ON FILE |
| GOSDIN, DON WESLEY | ADDRESS ON FILE |
| GOSDIN, JACOB ROSS | ADDRESS ON FILE |
| GOSDIN, JERRY J | ADDRESS ON FILE |
| GOSDIN, JOHN W | ADDRESS ON FILE |
| GOSHI, RONALD ITSUO | ADDRESS ON FILE |
| GOSHORN, WILLIAM L | ADDRESS ON FILE |
| GOSNEY, AUDREY M | ADDRESS ON FILE |
| GOSNEY, CHARLES M | ADDRESS ON FILE |
| GOSS, CHARLES E | ADDRESS ON FILE |
| GOSS, CHARLES E | ADDRESS ON FILE |
| GOSS, HELEN M | ADDRESS ON FILE |
| GOSS, KIMBERLY | ADDRESS ON FILE |
| GOSS, PAMELA S | ADDRESS ON FILE |
| GOSS, PATRICIA ANN | ADDRESS ON FILE |
| GOSS, RICHARD L | ADDRESS ON FILE |
| GOSS, TIMMY K | ADDRESS ON FILE |
| GOSS, TOMMY LEE | ADDRESS ON FILE |
| GOSS, WILLARD L | ADDRESS ON FILE |
| GOSSAGE, ARNOLD A | ADDRESS ON FILE |
| GOSSELIN, PAUL E | ADDRESS ON FILE |
| GOSSETT, ALICE C | ADDRESS ON FILE |
| GOSSETT, BURNIS E | ADDRESS ON FILE |
| GOSSETT, CHARLES M | ADDRESS ON FILE |
| GOSSETT, FARON W | ADDRESS ON FILE |
| GOSSETT, HERBERT D | ADDRESS ON FILE |
| GOSSETT, HURSHELL | ADDRESS ON FILE |
| GOSSMAN, JO A | ADDRESS ON FILE |
| GOSSMAN, ROBERT JOHN JR | ADDRESS ON FILE |
| GOSZCZYCKI, EUGENE ANDREW | ADDRESS ON FILE |
| GOTCHER, JEFFERY C | ADDRESS ON FILE |
| GOTCHER, JIMMY L | ADDRESS ON FILE |
| GOTHARD, PREBLE B | ADDRESS ON FILE |
| GOTT, GEORGE A | ADDRESS ON FILE |
| GOTTFRIED, SARA | ADDRESS ON FILE |
| GOTTHELF, MARTHA G | ADDRESS ON FILE |
| GOTTI, CAROL K | ADDRESS ON FILE |
| GOTTI, JOSEPH W | ADDRESS ON FILE |
| GOTTLIEB, ALAN W | ADDRESS ON FILE |
| GOTTLIEB, LEO | ADDRESS ON FILE |
| GOTTLIEB, RICHARD | ADDRESS ON FILE |
| GOTTSCHAIK, DHANNA M | ADDRESS ON FILE |
| GOTTWIG, RECINDA I | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOTTZANDT, ROBERT W | ADDRESS ON FILE |
| GOUDIE, BRIAN J | ADDRESS ON FILE |
| GOUDSWARD, JACK | ADDRESS ON FILE |
| GOUGE, TRUE T | ADDRESS ON FILE |
| GOUGH, DEBORAH A | ADDRESS ON FILE |
| GOULA, MICHAEL J | ADDRESS ON FILE |
| GOULD, ALAN A | ADDRESS ON FILE |
| GOULD, ALISON S | ADDRESS ON FILE |
| GOULD, ALLISON C | ADDRESS ON FILE |
| GOULD, CURTIS | ADDRESS ON FILE |
| GOULD, GISELLA B | ADDRESS ON FILE |
| GOULD, HARRY E | ADDRESS ON FILE |
| GOULD, HOWARD | ADDRESS ON FILE |
| GOULD, JAMES V | ADDRESS ON FILE |
| GOULD, KENNETH L | ADDRESS ON FILE |
| GOULD, PETER A | ADDRESS ON FILE |
| GOULD, ROBERT H | ADDRESS ON FILE |
| GOULD, THOMAS L | ADDRESS ON FILE |
| GOULD, TIMOTHY R | ADDRESS ON FILE |
| GOULD, WARREN J | ADDRESS ON FILE |
| GOULDING, BERNARD J | ADDRESS ON FILE |
| GOULETTE, NEIL E | ADDRESS ON FILE |
| GOUNARIS, ADAM | ADDRESS ON FILE |
| GOUNARIS, LOLA D | ADDRESS ON FILE |
| GOURAS, MICHAEL J | ADDRESS ON FILE |
| GOURGUE, CRILLON | ADDRESS ON FILE |
| GOURGUE, RANDOLPH T | ADDRESS ON FILE |
| GOURLAY, THERESA M | ADDRESS ON FILE |
| GOUSGOUNIS, MARO A | ADDRESS ON FILE |
| GOUTAS, CHARLES J | ADDRESS ON FILE |
| GOUVAS, JOHN B | ADDRESS ON FILE |
| GOUVEIA, MARIA F | ADDRESS ON FILE |
| GOVE, BLAINE W | ADDRESS ON FILE |
| GOVORCIN, BRUNO | ADDRESS ON FILE |
| GOVUS, JEAN K | ADDRESS ON FILE |
| GOVUS, THOMAS E | ADDRESS ON FILE |
| GOW, CHARLOTTE M | ADDRESS ON FILE |
| GOWANS, CLARENCE M | ADDRESS ON FILE |
| GOWDA, SRINIVASA | ADDRESS ON FILE |
| GOWDER, JULIE S | ADDRESS ON FILE |
| GOWDY, BRENDA K | ADDRESS ON FILE |
| GOWELL, ROBERT E | ADDRESS ON FILE |
| GOWEN, DIAN L | ADDRESS ON FILE |
| GOWEN, WILLIAM ROBERT JR | ADDRESS ON FILE |
| GOWER, EDITH | ADDRESS ON FILE |
| GOWER, KATHY P | ADDRESS ON FILE |
| GOWER, NANCY D | ADDRESS ON FILE |
| GOWER, PERRIN W | ADDRESS ON FILE |
| GOWIN, CHARLES A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOWIN, SAMUEL C | ADDRESS ON FILE |
| GOWIN, WILKS M | ADDRESS ON FILE |
| GOWTHORPE, PETER J | ADDRESS ON FILE |
| GOYAL, AJAI | ADDRESS ON FILE |
| GOYAL, ANURAG | ADDRESS ON FILE |
| GOYAL, ARUN | ADDRESS ON FILE |
| GOYAL, BARU | ADDRESS ON FILE |
| GOYAL, RAMESH R | ADDRESS ON FILE |
| GOYAL, SHIAM N | ADDRESS ON FILE |
| GOYKHMAN, LAZAR | ADDRESS ON FILE |
| GOYNES, LUTHER R | ADDRESS ON FILE |
| GOZA, DAVID W | ADDRESS ON FILE |
| GOZA, TERRI L | ADDRESS ON FILE |
| GOZDZIALSKI, STEPHAN | ADDRESS ON FILE |
| GOZDZIALSKI, STEVAN | ADDRESS ON FILE |
| GOZDZIALSKI, THOMAS J | ADDRESS ON FILE |
| GRAAB, DETLEF L | ADDRESS ON FILE |
| GRAAB, URSULA | ADDRESS ON FILE |
| GRAASS, JEFFREY | ADDRESS ON FILE |
| GRAASS, JEFFREY | ADDRESS ON FILE |
| GRABACKI, STEPHEN T | ADDRESS ON FILE |
| GRABER, VINCENT J JR | ADDRESS ON FILE |
| GRABERT, JUNE A | ADDRESS ON FILE |
| GRABICH, RYAN J | ADDRESS ON FILE |
| GRABLE, CINDY J | ADDRESS ON FILE |
| GRABLE, FREDERICK J | ADDRESS ON FILE |
| GRABLE, RAYMOND C | ADDRESS ON FILE |
| GRABNER, CHANING B | ADDRESS ON FILE |
| GRABOWSKI, CZESLAW | ADDRESS ON FILE |
| GRABOWSKI, PHILIP | ADDRESS ON FILE |
| GRABOWSKI, RONALD S | ADDRESS ON FILE |
| GRABOWSKI, STEPHEN G | ADDRESS ON FILE |
| GRABUSKY, JOHN J | ADDRESS ON FILE |
| GRABUSKY, JOHN J | ADDRESS ON FILE |
| GRABUSKY, STEPHEN P | ADDRESS ON FILE |
| GRACE, DONALD G | ADDRESS ON FILE |
| GRACE, GEORGE E | ADDRESS ON FILE |
| GRACE, JOHN H | ADDRESS ON FILE |
| GRACE, KELI ANN | ADDRESS ON FILE |
| GRACE, SUSAN MARIE | ADDRESS ON FILE |
| GRACE, TODD S | ADDRESS ON FILE |
| GRACE, WALTER B | ADDRESS ON FILE |
| GRACE, WILLIAM FRANCIS II | ADDRESS ON FILE |
| GRACELY, JAMES PATRICK | ADDRESS ON FILE |
| GRACEY, MARK | ADDRESS ON FILE |
| GRACIA, JOHNNIE | ADDRESS ON FILE |
| GRACIAN, EDUARDO | ADDRESS ON FILE |
| GRADDY, FREDERICK O | ADDRESS ON FILE |
| GRADDY, JAMES F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRADDY, JOHN M | ADDRESS ON FILE |
| GRADEN, HOWARD N | ADDRESS ON FILE |
| GRADI, CARL L | ADDRESS ON FILE |
| GRADICK, SHIRLEY A | ADDRESS ON FILE |
| GRADIN, LAWRENCE P | ADDRESS ON FILE |
| GRADO, KATHLEEN F | ADDRESS ON FILE |
| GRADY, CHARLES G | ADDRESS ON FILE |
| GRADY, DORIS L | ADDRESS ON FILE |
| GRADY, FAUBION | ADDRESS ON FILE |
| GRADY, GEORGE | ADDRESS ON FILE |
| GRADY, JOHN L | ADDRESS ON FILE |
| GRADY, MARY P | ADDRESS ON FILE |
| GRADY, PATRICK A | ADDRESS ON FILE |
| GRADY, THOMAS T | ADDRESS ON FILE |
| GRAEM, DONALD R | ADDRESS ON FILE |
| GRAESSLE, LUKE HUGO | ADDRESS ON FILE |
| GRAF, DOUGLAS G | ADDRESS ON FILE |
| GRAF, GILBERT | ADDRESS ON FILE |
| GRAF, JOHN | ADDRESS ON FILE |
| GRAFF, FREDRICK H | ADDRESS ON FILE |
| GRAFF, WILLIAM G | ADDRESS ON FILE |
| GRAFFEO, MICHAEL | ADDRESS ON FILE |
| GRAFT, WILLIAM G | ADDRESS ON FILE |
| GRAGG, WILLIAM R | ADDRESS ON FILE |
| GRAHAM, AMITH M | ADDRESS ON FILE |
| GRAHAM, ARNOLD S | ADDRESS ON FILE |
| GRAHAM, BILLIE D | ADDRESS ON FILE |
| GRAHAM, BOBBY L | ADDRESS ON FILE |
| GRAHAM, BRIAN | ADDRESS ON FILE |
| GRAHAM, BRYAN L JR | ADDRESS ON FILE |
| GRAHAM, BRYAN S | ADDRESS ON FILE |
| GRAHAM, BRYAN S | ADDRESS ON FILE |
| GRAHAM, CECIL H | ADDRESS ON FILE |
| GRAHAM, CRAIG ELLIS | ADDRESS ON FILE |
| GRAHAM, CRAIG NMN | ADDRESS ON FILE |
| GRAHAM, DANIEL M | ADDRESS ON FILE |
| GRAHAM, DAVID | ADDRESS ON FILE |
| GRAHAM, DAVID RANDALL | ADDRESS ON FILE |
| GRAHAM, DEBRA S | ADDRESS ON FILE |
| GRAHAM, DON B | ADDRESS ON FILE |
| GRAHAM, DOUGLAS J | ADDRESS ON FILE |
| GRAHAM, DOUGLAS RAY | ADDRESS ON FILE |
| GRAHAM, GORDON T | ADDRESS ON FILE |
| GRAHAM, HARMAN R | ADDRESS ON FILE |
| GRAHAM, JAMES B | ADDRESS ON FILE |
| GRAHAM, JAMES B | ADDRESS ON FILE |
| GRAHAM, JAMES GARY | ADDRESS ON FILE |
| GRAHAM, JAMES H | ADDRESS ON FILE |
| GRAHAM, JANICE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRAHAM, JOHNNY | ADDRESS ON FILE |
| GRAHAM, JOHNNY L | ADDRESS ON FILE |
| GRAHAM, JOSEPH | ADDRESS ON FILE |
| GRAHAM, JUDITH J | ADDRESS ON FILE |
| GRAHAM, KENNETH | ADDRESS ON FILE |
| GRAHAM, KINGSLEY F | ADDRESS ON FILE |
| GRAHAM, LARRY J | ADDRESS ON FILE |
| GRAHAM, LEONARD W | ADDRESS ON FILE |
| GRAHAM, LETITIA N | ADDRESS ON FILE |
| GRAHAM, LINDA G | ADDRESS ON FILE |
| GRAHAM, M LOUISE | ADDRESS ON FILE |
| GRAHAM, MACK A | ADDRESS ON FILE |
| GRAHAM, MICHAEL G | ADDRESS ON FILE |
| GRAHAM, NANCY L | ADDRESS ON FILE |
| GRAHAM, NANCY L | ADDRESS ON FILE |
| GRAHAM, NORMA E | ADDRESS ON FILE |
| GRAHAM, OLIF R | ADDRESS ON FILE |
| GRAHAM, PAULINE G | ADDRESS ON FILE |
| GRAHAM, PERRY R | ADDRESS ON FILE |
| GRAHAM, RAY E | ADDRESS ON FILE |
| GRAHAM, REGGIE S | ADDRESS ON FILE |
| GRAHAM, RICHARD L | ADDRESS ON FILE |
| GRAHAM, RICHARD SCOTT | ADDRESS ON FILE |
| GRAHAM, RICHARD SCOTT | ADDRESS ON FILE |
| GRAHAM, ROBERT S | ADDRESS ON FILE |
| GRAHAM, ROBERT W | ADDRESS ON FILE |
| GRAHAM, STEPHEN | ADDRESS ON FILE |
| GRAHAM, TERRY A | ADDRESS ON FILE |
| GRAHAM, THEDA R | ADDRESS ON FILE |
| GRAHAM, VERNELL | ADDRESS ON FILE |
| GRAHAM, VICKI L | ADDRESS ON FILE |
| GRAHAM, WAVERY C | ADDRESS ON FILE |
| GRAHAM, WILDER K | ADDRESS ON FILE |
| GRAIG, PATRICIA J | ADDRESS ON FILE |
| GRAMLICH, HENRY M | ADDRESS ON FILE |
| GRAMLING, PAT | ADDRESS ON FILE |
| GRAMMER, WILLIE M | ADDRESS ON FILE |
| GRAMONT, MARC L | ADDRESS ON FILE |
| GRAMS, JAMES MICHAEL | ADDRESS ON FILE |
| GRAMSTAD, KATHRYN SUE | ADDRESS ON FILE |
| GRANADEN, GUSTAVE H | ADDRESS ON FILE |
| GRANADOS, ALONZO | ADDRESS ON FILE |
| GRANAROLI, MICHAEL E | ADDRESS ON FILE |
| GRANATA, RITA | ADDRESS ON FILE |
| GRANATO, JAMES J | ADDRESS ON FILE |
| GRANATO, S JOSEPH | ADDRESS ON FILE |
| GRANDE, JOSEPH | ADDRESS ON FILE |
| GRANDE, PAUL T | ADDRESS ON FILE |
| GRANDENIE, ANTHONY G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRANDGEORGE, RONNY D | ADDRESS ON FILE |
| GRANDSTAFF, KENNETH G | ADDRESS ON FILE |
| GRANETO, PATRICK A | ADDRESS ON FILE |
| GRANEY, DENNIS T | ADDRESS ON FILE |
| GRANEY, JOHN M | ADDRESS ON FILE |
| GRANGER, JULAINE K | ADDRESS ON FILE |
| GRANGER, LLOYD J JR | ADDRESS ON FILE |
| GRANGER, ROBERT MURRELL JR | ADDRESS ON FILE |
| GRANGER, THOMAS | ADDRESS ON FILE |
| GRANGER, WALTER E | ADDRESS ON FILE |
| GRANGER, WILLIAM A | ADDRESS ON FILE |
| GRANIER, ANDRE P | ADDRESS ON FILE |
| GRANIER, MITCHEL JAMES | ADDRESS ON FILE |
| GRANIK, SHELDON | ADDRESS ON FILE |
| GRANITTO, FERNANDO | ADDRESS ON FILE |
| GRANITTO, FERNANDO | ADDRESS ON FILE |
| GRANIZO, GEORGETTE E | ADDRESS ON FILE |
| GRANNUM, CLIFFORD D | ADDRESS ON FILE |
| GRANO, FRANK J | ADDRESS ON FILE |
| GRANOW, KALIA | ADDRESS ON FILE |
| GRANSBERRY, MAX L | ADDRESS ON FILE |
| GRANT, BRIAN C | ADDRESS ON FILE |
| GRANT, CHARLES R | ADDRESS ON FILE |
| GRANT, CHERYL E | ADDRESS ON FILE |
| GRANT, DAMON D | ADDRESS ON FILE |
| GRANT, DAVID B | ADDRESS ON FILE |
| GRANT, DONALD EUGENE | ADDRESS ON FILE |
| GRANT, DONNA M | ADDRESS ON FILE |
| GRANT, DORIS L | ADDRESS ON FILE |
| GRANT, ERIC | ADDRESS ON FILE |
| GRANT, GEORGE R JR | ADDRESS ON FILE |
| GRANT, HARRY B | ADDRESS ON FILE |
| GRANT, IRIS | ADDRESS ON FILE |
| GRANT, JOHN E | ADDRESS ON FILE |
| GRANT, JOSEPH T | ADDRESS ON FILE |
| GRANT, KIP W | ADDRESS ON FILE |
| GRANT, LYNNON F | ADDRESS ON FILE |
| GRANT, MARGIE R | ADDRESS ON FILE |
| GRANT, MICHAEL C | ADDRESS ON FILE |
| GRANT, MICHAEL T | ADDRESS ON FILE |
| GRANT, OLIVIA L | ADDRESS ON FILE |
| GRANT, PATTI E | ADDRESS ON FILE |
| GRANT, ROBERT L | ADDRESS ON FILE |
| GRANT, RUTH A | ADDRESS ON FILE |
| GRANT, SADIE | ADDRESS ON FILE |
| GRANT, THOMAS E | ADDRESS ON FILE |
| GRANT, THOMAS J | ADDRESS ON FILE |
| GRANT, WHEELER | ADDRESS ON FILE |
| GRANT, WILLIAM E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRANTGES, CALEB ANTHONY | ADDRESS ON FILE |
| GRANTHAM, CLINTON | ADDRESS ON FILE |
| GRANTHAM, LEWES G | ADDRESS ON FILE |
| GRANTHAM, NEEDOM C | ADDRESS ON FILE |
| GRASMUCK, DENNIS B | ADDRESS ON FILE |
| GRASSMEIER, JOHN L | ADDRESS ON FILE |
| GRASSO, ANTHONY | ADDRESS ON FILE |
| GRASSO, ANTHONY J | ADDRESS ON FILE |
| GRATES, ROBERT | ADDRESS ON FILE |
| GRAVARO, SEBASTIAN J | ADDRESS ON FILE |
| GRAVATT, JAMES J | ADDRESS ON FILE |
| GRAVELINE, WILLIAM PATRICK | ADDRESS ON FILE |
| GRAVELL, JOHN P | ADDRESS ON FILE |
| GRAVERSON, JANINE A | ADDRESS ON FILE |
| GRAVES, ALVA L | ADDRESS ON FILE |
| GRAVES, BEN L | ADDRESS ON FILE |
| GRAVES, BENNIE B | ADDRESS ON FILE |
| GRAVES, BENSAM F | ADDRESS ON FILE |
| GRAVES, BERNECE P | ADDRESS ON FILE |
| GRAVES, BOBBY D | ADDRESS ON FILE |
| GRAVES, CARL L. | ADDRESS ON FILE |
| GRAVES, CATALINA S | ADDRESS ON FILE |
| GRAVES, CHRISTOPHER C | ADDRESS ON FILE |
| GRAVES, CINDY J | ADDRESS ON FILE |
| GRAVES, CODY J | ADDRESS ON FILE |
| GRAVES, DAN H | ADDRESS ON FILE |
| GRAVES, DAVID W | ADDRESS ON FILE |
| GRAVES, DON K | ADDRESS ON FILE |
| GRAVES, DONALD W | ADDRESS ON FILE |
| GRAVES, EDWARD A | ADDRESS ON FILE |
| GRAVES, ELIZABETH E | ADDRESS ON FILE |
| GRAVES, FLOYD | ADDRESS ON FILE |
| GRAVES, G BENEDICT | ADDRESS ON FILE |
| GRAVES, IRA G | ADDRESS ON FILE |
| GRAVES, KENNETH D | ADDRESS ON FILE |
| GRAVES, L | ADDRESS ON FILE |
| GRAVES, LANCE ALBERT | ADDRESS ON FILE |
| GRAVES, LANCE ALBERT | ADDRESS ON FILE |
| GRAVES, MICHAEL GENE | ADDRESS ON FILE |
| GRAVES, RAYMOND L | ADDRESS ON FILE |
| GRAVES, RICHARD H | ADDRESS ON FILE |
| GRAVES, RICHARD L | ADDRESS ON FILE |
| GRAVES, SAMUEL | ADDRESS ON FILE |
| GRAVES, SAMUEL THOMAS | ADDRESS ON FILE |
| GRAVES, SHIRLEY A | ADDRESS ON FILE |
| GRAVES, THOMAS F | ADDRESS ON FILE |
| GRAVES, WILLIAM R | ADDRESS ON FILE |
| GRAVES, WILLIAMS F | ADDRESS ON FILE |
| GRAVESANDE, MARVA A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRAVETT, DEBORAH R | ADDRESS ON FILE |
| GRAVINO, ANTHONY R | ADDRESS ON FILE |
| GRAVIS, MARIA DEL CARMEN | ADDRESS ON FILE |
| GRAVITT, AVA R | ADDRESS ON FILE |
| GRAVITZ, SUSAN B | ADDRESS ON FILE |
| GRAVLEY, DAVID W | ADDRESS ON FILE |
| GRAVOIS, BONNIE B | ADDRESS ON FILE |
| GRAVOIS, WANDA M | ADDRESS ON FILE |
| GRAWZIS, PHILIP | ADDRESS ON FILE |
| GRAY, AMBER L | ADDRESS ON FILE |
| GRAY, ANNELLE | ADDRESS ON FILE |
| GRAY, ARTHUR R | ADDRESS ON FILE |
| GRAY, BARBARA GAYNELLE | ADDRESS ON FILE |
| GRAY, BETTY J | ADDRESS ON FILE |
| GRAY, BILLY G | ADDRESS ON FILE |
| GRAY, BILLY L | ADDRESS ON FILE |
| GRAY, BILLY L | ADDRESS ON FILE |
| GRAY, BOBBY J | ADDRESS ON FILE |
| GRAY, BOBBY R | ADDRESS ON FILE |
| GRAY, CARLA | ADDRESS ON FILE |
| GRAY, CHARLES E | ADDRESS ON FILE |
| GRAY, CHARLIE R | ADDRESS ON FILE |
| GRAY, CURTIS | ADDRESS ON FILE |
| GRAY, DALE E | ADDRESS ON FILE |
| GRAY, DALE K | ADDRESS ON FILE |
| GRAY, DAVID WAYNE | ADDRESS ON FILE |
| GRAY, DICKIE J | ADDRESS ON FILE |
| GRAY, DONALD L | ADDRESS ON FILE |
| GRAY, DONALD P | ADDRESS ON FILE |
| GRAY, DURIE J | ADDRESS ON FILE |
| GRAY, E G | ADDRESS ON FILE |
| GRAY, EARL W | ADDRESS ON FILE |
| GRAY, EDDIE JACK | ADDRESS ON FILE |
| GRAY, EDDIE JACK | ADDRESS ON FILE |
| GRAY, EDGAR A JR | ADDRESS ON FILE |
| GRAY, EDNA M | ADDRESS ON FILE |
| GRAY, ELIZABETH AGNES | ADDRESS ON FILE |
| GRAY, FRANKLIN J | ADDRESS ON FILE |
| GRAY, FREDDYE DUANNE | ADDRESS ON FILE |
| GRAY, GARRY LYNN | ADDRESS ON FILE |
| GRAY, GEORGE | ADDRESS ON FILE |
| GRAY, GERALD G | ADDRESS ON FILE |
| GRAY, HARVEY L | ADDRESS ON FILE |
| GRAY, HUBERT J | ADDRESS ON FILE |
| GRAY, JAMES B | ADDRESS ON FILE |
| GRAY, JAMES W | ADDRESS ON FILE |
| GRAY, JERRY A | ADDRESS ON FILE |
| GRAY, JODY | ADDRESS ON FILE |
| GRAY, JOE R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRAY, JOHN H | ADDRESS ON FILE |
| GRAY, JOHN J | ADDRESS ON FILE |
| GRAY, JOHN T | ADDRESS ON FILE |
| GRAY, JOSEPH P | ADDRESS ON FILE |
| GRAY, JOSEPH P | ADDRESS ON FILE |
| GRAY, KENNETH A | ADDRESS ON FILE |
| GRAY, LATHAM B JR | ADDRESS ON FILE |
| GRAY, LAVERNE S | ADDRESS ON FILE |
| GRAY, LAWRENCE S | ADDRESS ON FILE |
| GRAY, LENA | ADDRESS ON FILE |
| GRAY, LEON E | ADDRESS ON FILE |
| GRAY, LEON H | ADDRESS ON FILE |
| GRAY, LESLIE GAIL | ADDRESS ON FILE |
| GRAY, LESTER R | ADDRESS ON FILE |
| GRAY, LINDA C | ADDRESS ON FILE |
| GRAY, LINDA P | ADDRESS ON FILE |
| GRAY, LINDEN R | ADDRESS ON FILE |
| GRAY, LORRAINE B | ADDRESS ON FILE |
| GRAY, LUCILLE M | ADDRESS ON FILE |
| GRAY, MARILYN A | ADDRESS ON FILE |
| GRAY, MARY B | ADDRESS ON FILE |
| GRAY, MOSES C | ADDRESS ON FILE |
| GRAY, NANCY E | ADDRESS ON FILE |
| GRAY, NORMA T | ADDRESS ON FILE |
| GRAY, OWEN R | ADDRESS ON FILE |
| GRAY, PATRICIA E | ADDRESS ON FILE |
| GRAY, PAUL M | ADDRESS ON FILE |
| GRAY, RH | ADDRESS ON FILE |
| GRAY, RICARDO LANZA | ADDRESS ON FILE |
| GRAY, RICHARD L | ADDRESS ON FILE |
| GRAY, RICHARD LYNN | ADDRESS ON FILE |
| GRAY, ROBBIE KENT | ADDRESS ON FILE |
| GRAY, ROBERT H | ADDRESS ON FILE |
| GRAY, RONALD S | ADDRESS ON FILE |
| GRAY, ROOSEVELT | ADDRESS ON FILE |
| GRAY, S M | ADDRESS ON FILE |
| GRAY, SHERRY LYNNE | ADDRESS ON FILE |
| GRAY, STEPHANIE LYNNE | ADDRESS ON FILE |
| GRAY, STEPHEN H | ADDRESS ON FILE |
| GRAY, STEPHEN K | ADDRESS ON FILE |
| GRAY, SUSAN | ADDRESS ON FILE |
| GRAY, TIMOTHY E | ADDRESS ON FILE |
| GRAY, VASCAL | ADDRESS ON FILE |
| GRAY, VERA R | ADDRESS ON FILE |
| GRAY, WILLIAM E | ADDRESS ON FILE |
| GRAY, WILLIAM L | ADDRESS ON FILE |
| GRAYBEAL, MICHAEL ROBIN | ADDRESS ON FILE |
| GRAYBILL, JERRY M | ADDRESS ON FILE |
| GRAYBOWSKI, MARY A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRAYMAN, LISA J | ADDRESS ON FILE |
| GRAYSON, DONNA G | ADDRESS ON FILE |
| GRAYSON, F E | ADDRESS ON FILE |
| GRAYSON, HOWARD B | ADDRESS ON FILE |
| GRAYSON, JAMES E | ADDRESS ON FILE |
| GRAYSON, JAMES T | ADDRESS ON FILE |
| GRAYSON, KENNETH ALLEN | ADDRESS ON FILE |
| GRAYSON, NELDA F | ADDRESS ON FILE |
| GRAYSON, PEARLENE | ADDRESS ON FILE |
| GRAYSON, WILLIAM R | ADDRESS ON FILE |
| GRAZIANI, DARREL J | ADDRESS ON FILE |
| GRAZIANO, THOMAS G | ADDRESS ON FILE |
| GREANEY, GERARD J | ADDRESS ON FILE |
| GREANEY, TIMOTHY J | ADDRESS ON FILE |
| GREATHOUST, BEN | ADDRESS ON FILE |
| GREATOREX, DAVID A | ADDRESS ON FILE |
| GREAVES, MICHAEL W | ADDRESS ON FILE |
| GREAZYINSKI, CATHERINE R | ADDRESS ON FILE |
| GREB, RAYMOND L | ADDRESS ON FILE |
| GREB, ROBERT | ADDRESS ON FILE |
| GREBENSTEIN, ANDRE E | ADDRESS ON FILE |
| GREBING, RONALD P | ADDRESS ON FILE |
| GREBLIUNAS, VYTAS PETER | ADDRESS ON FILE |
| GREBONISKI, MARK M | ADDRESS ON FILE |
| GRECA, JOSEPH P | ADDRESS ON FILE |
| GRECO, CAROL M | ADDRESS ON FILE |
| GRECO, CHARLES G | ADDRESS ON FILE |
| GRECO, JOHN | ADDRESS ON FILE |
| GRECO, JOHN V | ADDRESS ON FILE |
| GRECO, JOSEPH | ADDRESS ON FILE |
| GRECO, JOSEPH A | ADDRESS ON FILE |
| GRECO, LINA | ADDRESS ON FILE |
| GRECO, RICHARD J | ADDRESS ON FILE |
| GRECO, THOMAS | ADDRESS ON FILE |
| GREEAR, ELMER RAY THOMAS | ADDRESS ON FILE |
| GREEBON, OLIVER R | ADDRESS ON FILE |
| GREEK, JOANNA | ADDRESS ON FILE |
| GREELEY, ROSEMARY | ADDRESS ON FILE |
| GREEN, ALBERT L | ADDRESS ON FILE |
| GREEN, ALISHA A | ADDRESS ON FILE |
| GREEN, ALVIN M | ADDRESS ON FILE |
| GREEN, ARTHUR L | ADDRESS ON FILE |
| GREEN, BARBARA J | ADDRESS ON FILE |
| GREEN, BETTY L | ADDRESS ON FILE |
| GREEN, BILLY T | ADDRESS ON FILE |
| GREEN, BOBBIE J | ADDRESS ON FILE |
| GREEN, CAROLYN A | ADDRESS ON FILE |
| GREEN, CHARLES C | ADDRESS ON FILE |
| GREEN, CHARLES H | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GREEN, CHRISTINA L | ADDRESS ON FILE |
| GREEN, CLAUDETTE Y | ADDRESS ON FILE |
| GREEN, CONNIE JANE | ADDRESS ON FILE |
| GREEN, CRISPIN | ADDRESS ON FILE |
| GREEN, CYNTHIA | ADDRESS ON FILE |
| GREEN, CYNTHIA D | ADDRESS ON FILE |
| GREEN, DEBORAH DEAN | ADDRESS ON FILE |
| GREEN, DENNIS H | ADDRESS ON FILE |
| GREEN, DEVONA | ADDRESS ON FILE |
| GREEN, DUSTY L | ADDRESS ON FILE |
| GREEN, EMMA E | ADDRESS ON FILE |
| GREEN, ERMARIE C | ADDRESS ON FILE |
| GREEN, FORREST JAMES | ADDRESS ON FILE |
| GREEN, FRANCES B | ADDRESS ON FILE |
| GREEN, FRANK L | ADDRESS ON FILE |
| GREEN, FREDDIE R | ADDRESS ON FILE |
| GREEN, GABE C | ADDRESS ON FILE |
| GREEN, GAYLENE A | ADDRESS ON FILE |
| GREEN, GEORGE E | ADDRESS ON FILE |
| GREEN, GEORGE L | ADDRESS ON FILE |
| GREEN, GEORGE STANLEY JR | ADDRESS ON FILE |
| GREEN, GLENN G | ADDRESS ON FILE |
| GREEN, GRACE M | ADDRESS ON FILE |
| GREEN, GREGORY A | ADDRESS ON FILE |
| GREEN, GWEN | ADDRESS ON FILE |
| GREEN, HARVEY MARVIN | ADDRESS ON FILE |
| GREEN, HELEN | ADDRESS ON FILE |
| GREEN, HERBERT L | ADDRESS ON FILE |
| GREEN, HERMAN L | ADDRESS ON FILE |
| GREEN, HOWELL B | ADDRESS ON FILE |
| GREEN, HUBERT L | ADDRESS ON FILE |
| GREEN, HUBERT LEONARD | ADDRESS ON FILE |
| GREEN, ISAAC | ADDRESS ON FILE |
| GREEN, IVA N | ADDRESS ON FILE |
| GREEN, JAMES | ADDRESS ON FILE |
| GREEN, JAMES A | ADDRESS ON FILE |
| GREEN, JAMES C | ADDRESS ON FILE |
| GREEN, JAMES O | ADDRESS ON FILE |
| GREEN, JEFF R | ADDRESS ON FILE |
| GREEN, JERRY C | ADDRESS ON FILE |
| GREEN, JERRY L | ADDRESS ON FILE |
| GREEN, JERRY W | ADDRESS ON FILE |
| GREEN, JESSIE R | ADDRESS ON FILE |
| GREEN, JIMMIE DON | ADDRESS ON FILE |
| GREEN, JIMMIE L | ADDRESS ON FILE |
| GREEN, JOHN P | ADDRESS ON FILE |
| GREEN, JOHN R | ADDRESS ON FILE |
| GREEN, JOHN R | ADDRESS ON FILE |
| GREEN, JOHN W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREEN, JOHNNIE | ADDRESS ON FILE |
| GREEN, JOHNNY THOMAS JR | ADDRESS ON FILE |
| GREEN, JOSEPH W | ADDRESS ON FILE |
| GREEN, JOYCE L | ADDRESS ON FILE |
| GREEN, JULIA L | ADDRESS ON FILE |
| GREEN, LAWRENCE G | ADDRESS ON FILE |
| GREEN, LESLIE M | ADDRESS ON FILE |
| GREEN, LESTER B | ADDRESS ON FILE |
| GREEN, LINDA C | ADDRESS ON FILE |
| GREEN, LOUIS | ADDRESS ON FILE |
| GREEN, MALENE | ADDRESS ON FILE |
| GREEN, MARSHALL L | ADDRESS ON FILE |
| GREEN, MARVIN D | ADDRESS ON FILE |
| GREEN, MARY H | ADDRESS ON FILE |
| GREEN, MARY L | ADDRESS ON FILE |
| GREEN, MICHAEL J | ADDRESS ON FILE |
| GREEN, MICHAEL M | ADDRESS ON FILE |
| GREEN, MICHAEL OWEN | ADDRESS ON FILE |
| GREEN, MIKE R | ADDRESS ON FILE |
| GREEN, MIKLOS J | ADDRESS ON FILE |
| GREEN, MILDRED M | ADDRESS ON FILE |
| GREEN, MILFORD E | ADDRESS ON FILE |
| GREEN, MOSES | ADDRESS ON FILE |
| GREEN, NORMAN V | ADDRESS ON FILE |
| GREEN, OTIS A | ADDRESS ON FILE |
| GREEN, PAMELA E | ADDRESS ON FILE |
| GREEN, PATRICK LEE | ADDRESS ON FILE |
| GREEN, RALPH V | ADDRESS ON FILE |
| GREEN, RAY J | ADDRESS ON FILE |
| GREEN, RAYMOND | ADDRESS ON FILE |
| GREEN, RAYMOND C | ADDRESS ON FILE |
| GREEN, RICHARD A | ADDRESS ON FILE |
| GREEN, RICHARD F | ADDRESS ON FILE |
| GREEN, RICHARD F,JR | ADDRESS ON FILE |
| GREEN, RICHARD G | ADDRESS ON FILE |
| GREEN, RICHARD J | ADDRESS ON FILE |
| GREEN, ROBERT W | ADDRESS ON FILE |
| GREEN, RODNEY L | ADDRESS ON FILE |
| GREEN, RONAL | ADDRESS ON FILE |
| GREEN, RONALD J | ADDRESS ON FILE |
| GREEN, RUBY J | ADDRESS ON FILE |
| GREEN, SAUNDRA KAY | ADDRESS ON FILE |
| GREEN, SILVESTER N | ADDRESS ON FILE |
| GREEN, STARLA NICOLE | ADDRESS ON FILE |
| GREEN, T W | ADDRESS ON FILE |
| GREEN, TALLY | ADDRESS ON FILE |
| GREEN, TANNY L | ADDRESS ON FILE |
| GREEN, TERI LYNN | ADDRESS ON FILE |
| GREEN, TERRY WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREEN, THOMAS | ADDRESS ON FILE |
| GREEN, THOMAS | ADDRESS ON FILE |
| GREEN, THOMAS F | ADDRESS ON FILE |
| GREEN, TRACEY LEON | ADDRESS ON FILE |
| GREEN, TROY PATRICK | ADDRESS ON FILE |
| GREEN, VELMA | ADDRESS ON FILE |
| GREEN, VIRGIL L | ADDRESS ON FILE |
| GREEN, W T | ADDRESS ON FILE |
| GREEN, WEBBER | ADDRESS ON FILE |
| GREEN, WILLIAM E | ADDRESS ON FILE |
| GREEN, WILLIAM I | ADDRESS ON FILE |
| GREEN, WILLIAM M | ADDRESS ON FILE |
| GREEN, WILLIAM T | ADDRESS ON FILE |
| GREEN, WILLIE L | ADDRESS ON FILE |
| GREEN, WINNIE M | ADDRESS ON FILE |
| GREEN, WINNIE M | ADDRESS ON FILE |
| GREENAWALT, LEE SCOTT | ADDRESS ON FILE |
| GREENBERG, HAROLD | ADDRESS ON FILE |
| GREENBERG, JACK H | ADDRESS ON FILE |
| GREENBERG, JERRY | ADDRESS ON FILE |
| GREENBERG, RUTH L | ADDRESS ON FILE |
| GREENBLATT, WILLIAM | ADDRESS ON FILE |
| GREENE, ALLAN W | ADDRESS ON FILE |
| GREENE, ARNOLD | ADDRESS ON FILE |
| GREENE, BRIAN ERIC | ADDRESS ON FILE |
| GREENE, CAROLYN | ADDRESS ON FILE |
| GREENE, CARROLL L | ADDRESS ON FILE |
| GREENE, CATHERINE A | ADDRESS ON FILE |
| GREENE, CECIL AUGUSTUS | ADDRESS ON FILE |
| GREENE, CHARLES R | ADDRESS ON FILE |
| GREENE, CINDY M | ADDRESS ON FILE |
| GREENE, DIANNE J | ADDRESS ON FILE |
| GREENE, GARY | ADDRESS ON FILE |
| GREENE, GEORGE EDWARD | ADDRESS ON FILE |
| GREENE, GREENE C | ADDRESS ON FILE |
| GREENE, HEIDI L | ADDRESS ON FILE |
| GREENE, HERMEX L | ADDRESS ON FILE |
| GREENE, HUGH R | ADDRESS ON FILE |
| GREENE, JOHNNY R | ADDRESS ON FILE |
| GREENE, JOSEPH W | ADDRESS ON FILE |
| GREENE, KYLE J | ADDRESS ON FILE |
| GREENE, MARIE S | ADDRESS ON FILE |
| GREENE, PAUL L | ADDRESS ON FILE |
| GREENE, PAULA A | ADDRESS ON FILE |
| GREENE, ROBERT | ADDRESS ON FILE |
| GREENE, ROBERT J | ADDRESS ON FILE |
| GREENE, ROBERT J | ADDRESS ON FILE |
| GREENE, ROBERT T | ADDRESS ON FILE |
| GREENE, RONNIE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREENE, SERENA M | ADDRESS ON FILE |
| GREENE, SHELDON T | ADDRESS ON FILE |
| GREENE, THEODERE | ADDRESS ON FILE |
| GREENE, WILLIAM R | ADDRESS ON FILE |
| GREENER, ELLA M | ADDRESS ON FILE |
| GREENER, JIMMIE W | ADDRESS ON FILE |
| GREENER, MAX W | ADDRESS ON FILE |
| GREENEY, STEVEN M | ADDRESS ON FILE |
| GREENFEDER, CATHERINE A | ADDRESS ON FILE |
| GREENFIELD, DAVID E | ADDRESS ON FILE |
| GREENFIELD, ISADORE | ADDRESS ON FILE |
| GREENHAM, BRIAN DANIEL | ADDRESS ON FILE |
| GREENHAUS, MICHAEL J | ADDRESS ON FILE |
| GREENHAW, DONALD W | ADDRESS ON FILE |
| GREENHILL, STANLEY JR | ADDRESS ON FILE |
| GREENHOUSE, HOWARD R | ADDRESS ON FILE |
| GREENIDGE, HAROLD E | ADDRESS ON FILE |
| GREENIG, MARK S | ADDRESS ON FILE |
| GREENLAW, HELEN G | ADDRESS ON FILE |
| GREENLAW, LILLIAN | ADDRESS ON FILE |
| GREENLEE, NELDA J | ADDRESS ON FILE |
| GREENMAN, DAVID B | ADDRESS ON FILE |
| GREENSPON, LAURA A | ADDRESS ON FILE |
| GREENSPUN, DOROTHY P | ADDRESS ON FILE |
| GREENSTEIN, AMICHAY | ADDRESS ON FILE |
| GREENSTEIN, AMICHAY | ADDRESS ON FILE |
| GREENUP, MICHAEL | ADDRESS ON FILE |
| GREENWALD, ARNOLD T | ADDRESS ON FILE |
| GREENWALD, GERALD | ADDRESS ON FILE |
| GREENWALD, JOANNE M | ADDRESS ON FILE |
| GREENWALT, MARK S | ADDRESS ON FILE |
| GREENWAY, DALE F | ADDRESS ON FILE |
| GREENWELL, CHARLES C | ADDRESS ON FILE |
| GREENWELL, RICHARD W | ADDRESS ON FILE |
| GREENWELL, ROBERT E | ADDRESS ON FILE |
| GREENWOOD, ARTIE J | ADDRESS ON FILE |
| GREENWOOD, DONNIS G | ADDRESS ON FILE |
| GREENWOOD, HAROLD G | ADDRESS ON FILE |
| GREENWOOD, JOHN W | ADDRESS ON FILE |
| GREENWOOD, PATRICIA A | ADDRESS ON FILE |
| GREENWOOD, RALPH | ADDRESS ON FILE |
| GREENWOOD, RALPH W | ADDRESS ON FILE |
| GREENWOOD, THERESA M | ADDRESS ON FILE |
| GREENWOOD, TYRE M | ADDRESS ON FILE |
| GREER, DANIEL E | ADDRESS ON FILE |
| GREER, JESSE A | ADDRESS ON FILE |
| GREER, JOHN | ADDRESS ON FILE |
| GREER, LARRY E | ADDRESS ON FILE |
| GREER, MICHAEL LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREER, PAUL L | ADDRESS ON FILE |
| GREER, SUE E | ADDRESS ON FILE |
| GREFALDA, MARCIAL D JR | ADDRESS ON FILE |
| GREGA, TARA | ADDRESS ON FILE |
| GREGER, JEROME PATRICK SR | ADDRESS ON FILE |
| GREGG, BENJAMIN L | ADDRESS ON FILE |
| GREGG, ROBERT R | ADDRESS ON FILE |
| GREGG, RYAN A | ADDRESS ON FILE |
| GREGG, WILLIAM T | ADDRESS ON FILE |
| GREGGORY, THOMAS | ADDRESS ON FILE |
| GREGOIRE, BERNARD I | ADDRESS ON FILE |
| GREGOIRE, CHARLOTTE | ADDRESS ON FILE |
| GREGOR, DEBBIE | ADDRESS ON FILE |
| GREGOR, JOHN P | ADDRESS ON FILE |
| GREGOREK, IRENE | ADDRESS ON FILE |
| GREGORIO, MARGUERITE | ADDRESS ON FILE |
| GREGORIO, RICHARD | ADDRESS ON FILE |
| GREGORY, BONNIE L | ADDRESS ON FILE |
| GREGORY, BRUCE L | ADDRESS ON FILE |
| GREGORY, CHARLES | ADDRESS ON FILE |
| GREGORY, CHRIS A | ADDRESS ON FILE |
| GREGORY, DAN | ADDRESS ON FILE |
| GREGORY, DOUG R | ADDRESS ON FILE |
| GREGORY, FLOYD M | ADDRESS ON FILE |
| GREGORY, GAYLE G | ADDRESS ON FILE |
| GREGORY, JAMES F | ADDRESS ON FILE |
| GREGORY, JOANNE | ADDRESS ON FILE |
| GREGORY, JOHN | ADDRESS ON FILE |
| GREGORY, PAUL G | ADDRESS ON FILE |
| GREGORY, REX J | ADDRESS ON FILE |
| GREGORY, RICHARD R | ADDRESS ON FILE |
| GREGORY, ROBERT ANTHONY | ADDRESS ON FILE |
| GREGORY, WILLIAM C | ADDRESS ON FILE |
| GREGORY, WILLIAM T III | ADDRESS ON FILE |
| GREGSON, MICHELLE E | ADDRESS ON FILE |
| GREIM, NICHOLAS J | ADDRESS ON FILE |
| GREINER, MICHAEL K | ADDRESS ON FILE |
| GREKENBERG, NORMAN | ADDRESS ON FILE |
| GREKENBERG, VICTOR | ADDRESS ON FILE |
| GREKIN, SARA | ADDRESS ON FILE |
| GRELISH, JOSEPH P. | ADDRESS ON FILE |
| GRELL, MANFRED | ADDRESS ON FILE |
| GREN, JEFFREY G | ADDRESS ON FILE |
| GRENAN, RONALD | ADDRESS ON FILE |
| GRENDEL, STEVEN R | ADDRESS ON FILE |
| GRENEAUX, JOHN C. | ADDRESS ON FILE |
| GRENIER, KATHLEEN G | ADDRESS ON FILE |
| GRENZ, CHRISTOPHER M | ADDRESS ON FILE |
| GRESHAM, BUCK B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRESHAM, CURTIS EUGENE | ADDRESS ON FILE |
| GRESHAM, MARK W | ADDRESS ON FILE |
| GRESHAM, ROBYN L | ADDRESS ON FILE |
| GRESKOVICH, MARK | ADDRESS ON FILE |
| GRESS, ALLEN T | ADDRESS ON FILE |
| GRESSO, MARY L | ADDRESS ON FILE |
| GREWAL, JORA S | ADDRESS ON FILE |
| GREWER, GURNEY A | ADDRESS ON FILE |
| GREY, ALICE B | ADDRESS ON FILE |
| GREY, JOHN S | ADDRESS ON FILE |
| GREYS, BERTHA LEE MILES | ADDRESS ON FILE |
| GRICE, ALFRED K | ADDRESS ON FILE |
| GRICE, JESSICA | ADDRESS ON FILE |
| GRICE, RHONDA E | ADDRESS ON FILE |
| GRIDLEY, JOHN D JR | ADDRESS ON FILE |
| GRIEBEL, DAVID M | ADDRESS ON FILE |
| GRIEBEL, SCOTT D | ADDRESS ON FILE |
| GRIEBEL, SCOTT D | ADDRESS ON FILE |
| GRIECO, ANGELE J | ADDRESS ON FILE |
| GRIECO, GARY J | ADDRESS ON FILE |
| GRIEFENBERGER, ALBERT | ADDRESS ON FILE |
| GRIER, BARBARA J | ADDRESS ON FILE |
| GRIER, MICHAEL W | ADDRESS ON FILE |
| GRIER, STEVEN JAMES | ADDRESS ON FILE |
| GRIES, ROBERT F | ADDRESS ON FILE |
| GRIESSER, ERIK | ADDRESS ON FILE |
| GRIEST, FRANK D | ADDRESS ON FILE |
| GRIFFIN, ANNE E | ADDRESS ON FILE |
| GRIFFIN, ANTOINE M | ADDRESS ON FILE |
| GRIFFIN, CLIFTON R | ADDRESS ON FILE |
| GRIFFIN, CONNIE | ADDRESS ON FILE |
| GRIFFIN, CYNTHIA L | ADDRESS ON FILE |
| GRIFFIN, DON ALFRED | ADDRESS ON FILE |
| GRIFFIN, DONALD T | ADDRESS ON FILE |
| GRIFFIN, DOROTHEA M | ADDRESS ON FILE |
| GRIFFIN, ERIN P | ADDRESS ON FILE |
| GRIFFIN, EUGENE H JR | ADDRESS ON FILE |
| GRIFFIN, FAY L | ADDRESS ON FILE |
| GRIFFIN, GARY J | ADDRESS ON FILE |
| GRIFFIN, GARY J | ADDRESS ON FILE |
| GRIFFIN, HENRY R | ADDRESS ON FILE |
| GRIFFIN, IRENE A | ADDRESS ON FILE |
| GRIFFIN, JACK J | ADDRESS ON FILE |
| GRIFFIN, JAMES C. | ADDRESS ON FILE |
| GRIFFIN, JANICE ELAINE | ADDRESS ON FILE |
| GRIFFIN, JOHN A | ADDRESS ON FILE |
| GRIFFIN, JOHN F | ADDRESS ON FILE |
| GRIFFIN, JOHN M S | ADDRESS ON FILE |
| GRIFFIN, KATHLEEN P | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GRIFFIN, KELLY S | ADDRESS ON FILE |
| GRIFFIN, LATANGIE R | ADDRESS ON FILE |
| GRIFFIN, MARY B | ADDRESS ON FILE |
| GRIFFIN, MARY F | ADDRESS ON FILE |
| GRIFFIN, MARY L | ADDRESS ON FILE |
| GRIFFIN, MICHAEL EDWARD | ADDRESS ON FILE |
| GRIFFIN, MICHEAL WAYNE | ADDRESS ON FILE |
| GRIFFIN, NANCY E | ADDRESS ON FILE |
| GRIFFIN, NANCY L | ADDRESS ON FILE |
| GRIFFIN, PAUL L | ADDRESS ON FILE |
| GRIFFIN, ROSALIND L | ADDRESS ON FILE |
| GRIFFIN, RUTHANNE | ADDRESS ON FILE |
| GRIFFIN, STEFANIE VERONIKA | ADDRESS ON FILE |
| GRIFFIN, STEFANIE VERONIKA | ADDRESS ON FILE |
| GRIFFIN, THOMAS | ADDRESS ON FILE |
| GRIFFIN, TIMOTHY L | ADDRESS ON FILE |
| GRIFFIN, WESLEY F | ADDRESS ON FILE |
| GRIFFIS, CARL E | ADDRESS ON FILE |
| GRIFFIS, CHARLES S | ADDRESS ON FILE |
| GRIFFITH, BILLY G. | ADDRESS ON FILE |
| GRIFFITH, BRIAN KEITH | ADDRESS ON FILE |
| GRIFFITH, CLIVE G | ADDRESS ON FILE |
| GRIFFITH, DAVID TRAVIS | ADDRESS ON FILE |
| GRIFFITH, DONALD PEYTON | ADDRESS ON FILE |
| GRIFFITH, E RUSSELL | ADDRESS ON FILE |
| GRIFFITH, GARY A | ADDRESS ON FILE |
| GRIFFITH, HAROLD W | ADDRESS ON FILE |
| GRIFFITH, HARVEY LIVINGSTON | ADDRESS ON FILE |
| GRIFFITH, LARRY D | ADDRESS ON FILE |
| GRIFFITH, MICHAEL W | ADDRESS ON FILE |
| GRIFFITH, ORVEL | ADDRESS ON FILE |
| GRIFFITH, ROBERT E | ADDRESS ON FILE |
| GRIFFITH, RUSSELL STEWART | ADDRESS ON FILE |
| GRIFFITH, TIMOTHY M | ADDRESS ON FILE |
| GRIFFITH, VALERIE K | ADDRESS ON FILE |
| GRIFFITHS, HARRY L JR | ADDRESS ON FILE |
| GRIFFITHS, LESLIE W | ADDRESS ON FILE |
| GRIFFITHS, MARY A | ADDRESS ON FILE |
| GRIFFITHS, NANCY J | ADDRESS ON FILE |
| GRIFFITHS, ROBERT J | ADDRESS ON FILE |
| GRIFFITHS, WAYNE A | ADDRESS ON FILE |
| GRIGER, MARK J | ADDRESS ON FILE |
| GRIGER, MARK JOHN | ADDRESS ON FILE |
| GRIGGS, BRENDA M | ADDRESS ON FILE |
| GRIGGS, CHANDLER B | ADDRESS ON FILE |
| GRIGGS, GEORGE D | ADDRESS ON FILE |
| GRIGGS, GERALDINE | ADDRESS ON FILE |
| GRIGGS, GLORIA L | ADDRESS ON FILE |
| GRIGGS, WILLIAM C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRIGLIO, PATRICK J | ADDRESS ON FILE |
| GRIGORENKO, ANDREW P | ADDRESS ON FILE |
| GRIGSBY, MITCHELL D | ADDRESS ON FILE |
| GRIGSBY, PATRICIA J | ADDRESS ON FILE |
| GRIGSBY, REBECCA J | ADDRESS ON FILE |
| GRIGSBY, REBECCA J | ADDRESS ON FILE |
| GRILLO, JOHN T | ADDRESS ON FILE |
| GRILLO, ROSE P | ADDRESS ON FILE |
| GRIM, MICHAEL SCOTT | ADDRESS ON FILE |
| GRIMALDI, DEAN G | ADDRESS ON FILE |
| GRIMALDI, JOSEPHINE C | ADDRESS ON FILE |
| GRIMALDO, HERNANDO | ADDRESS ON FILE |
| GRIMAUD, JOHN E | ADDRESS ON FILE |
| GRIMBERG, ELDAD | ADDRESS ON FILE |
| GRIMES, CHRISTOPHER IVAN | ADDRESS ON FILE |
| GRIMES, COLLIN L | ADDRESS ON FILE |
| GRIMES, DAVID R | ADDRESS ON FILE |
| GRIMES, DOYLES R | ADDRESS ON FILE |
| GRIMES, ERIC | ADDRESS ON FILE |
| GRIMES, FLORENE | ADDRESS ON FILE |
| GRIMES, J B | ADDRESS ON FILE |
| GRIMES, JASON PAUL | ADDRESS ON FILE |
| GRIMES, JEFFERY | ADDRESS ON FILE |
| GRIMES, JEREMY | ADDRESS ON FILE |
| GRIMES, JOHN L | ADDRESS ON FILE |
| GRIMES, MARGARET E | ADDRESS ON FILE |
| GRIMES, RITA T | ADDRESS ON FILE |
| GRIMES, STEPHEN W | ADDRESS ON FILE |
| GRIMES, TROY L | ADDRESS ON FILE |
| GRIMLEY, ARTHUR T | ADDRESS ON FILE |
| GRIMM, ALFRED | ADDRESS ON FILE |
| GRIMM, BEVERLEY S | ADDRESS ON FILE |
| GRIMM, C | ADDRESS ON FILE |
| GRIMM, DOUGLAS D | ADDRESS ON FILE |
| GRIMM, DOUGLAS K | ADDRESS ON FILE |
| GRIMM, JEROME A. | ADDRESS ON FILE |
| GRIMM, KERRY MICHAEL | ADDRESS ON FILE |
| GRIMM, LINDA E | ADDRESS ON FILE |
| GRIMM, LINDA M | ADDRESS ON FILE |
| GRIMM, PETER R | ADDRESS ON FILE |
| GRIMM, RANDI G | ADDRESS ON FILE |
| GRIMM, STEPHANIE ANN | ADDRESS ON FILE |
| GRIMM, WILLIAM H | ADDRESS ON FILE |
| GRIMME, DONALD B | ADDRESS ON FILE |
| GRIMOLDBY, RODERICK DENIS | ADDRESS ON FILE |
| GRIMSLEY, ALEX PATTERSON | ADDRESS ON FILE |
| GRIMSLEY, ANDREW WAYNE | ADDRESS ON FILE |
| GRINBERG, MARK I | ADDRESS ON FILE |
| GRINDER, IRVIN III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRINDLE, BRENTON | ADDRESS ON FILE |
| GRINDSTAFF, GREGG S | ADDRESS ON FILE |
| GRIPENTOG, WILLIAM G | ADDRESS ON FILE |
| GRIPPALDI, PEGGY M | ADDRESS ON FILE |
| GRIPPARDI, CONNIE R | ADDRESS ON FILE |
| GRIPPARDI, ROBERT P | ADDRESS ON FILE |
| GRIPPEN, RP | ADDRESS ON FILE |
| GRIPPO, GREGORY | ADDRESS ON FILE |
| GRIPPO, MARIE E | ADDRESS ON FILE |
| GRIS, ROBERT M | ADDRESS ON FILE |
| GRISBACHER, GEORGE | ADDRESS ON FILE |
| GRISCOM, DAVID W | ADDRESS ON FILE |
| GRISHAM, G ALTON | ADDRESS ON FILE |
| GRISHAM, MARK E | ADDRESS ON FILE |
| GRISSAM, LEEANN KAY | ADDRESS ON FILE |
| GRISSETT, DANNY RAY | ADDRESS ON FILE |
| GRISSETT, JACKIE LEA | ADDRESS ON FILE |
| GRISSETTE, CAROL A | ADDRESS ON FILE |
| GRISSOM, BARBARA KYLE | ADDRESS ON FILE |
| GRISSOM, JIMMY ALAN | ADDRESS ON FILE |
| GRISWOLD, DAVID W | ADDRESS ON FILE |
| GRISWOLD, GUY D | ADDRESS ON FILE |
| GRISWOLD, MARK L | ADDRESS ON FILE |
| GRISWOLD, TOMMY DELL | ADDRESS ON FILE |
| GRISWOLD, WILLIAM A,JR | ADDRESS ON FILE |
| GRIVAS, DEAN | ADDRESS ON FILE |
| GRIX, DAVID JAMES | ADDRESS ON FILE |
| GRIX, MICHAEL JOHN | ADDRESS ON FILE |
| GRIZARD, GARY D | ADDRESS ON FILE |
| GRIZZLE, BETTY J | ADDRESS ON FILE |
| GROCE, JAMES E | ADDRESS ON FILE |
| GROCHOWSKI, MICHAEL J | ADDRESS ON FILE |
| GRODEN, JOHN W | ADDRESS ON FILE |
| GRODEN, JOHN W | ADDRESS ON FILE |
| GRODEN, ROBERT J | ADDRESS ON FILE |
| GRODER, ARTHUR | ADDRESS ON FILE |
| GRODZICKI, RICHARD | ADDRESS ON FILE |
| GROEHNERT, WALTER A | ADDRESS ON FILE |
| GROENEWALD, ISAK J | ADDRESS ON FILE |
| GROENEWALD, JAKOBUS | ADDRESS ON FILE |
| GROENING, JAMES KENNETH | ADDRESS ON FILE |
| GROESBECK, LOUIS SCOTT | ADDRESS ON FILE |
| GROETSCH, SIEGMAR F | ADDRESS ON FILE |
| GROETZINGER, MIGNONNE | ADDRESS ON FILE |
| GROFF, LEONA F | ADDRESS ON FILE |
| GROFF, TIMOTHY WILLIAM | ADDRESS ON FILE |
| GROGAN, CECELIA M | ADDRESS ON FILE |
| GROGAN, JOYCE G | ADDRESS ON FILE |
| GROGAN, PEGGY J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GROGAN, ROSEMARIE G | ADDRESS ON FILE |
| GROGEL, MERRILL A | ADDRESS ON FILE |
| GROGEL, MERRILL W | ADDRESS ON FILE |
| GROGEL, STEPHANIE A | ADDRESS ON FILE |
| GROGER, HORST J | ADDRESS ON FILE |
| GROH, TIMOTHY ALAN | ADDRESS ON FILE |
| GROHOLSKI, MICHAEL | ADDRESS ON FILE |
| GRONAN, JOHN | ADDRESS ON FILE |
| GRONDIN, FRANCIS C | ADDRESS ON FILE |
| GRONER, DAVID | ADDRESS ON FILE |
| GRONER, RUTH | ADDRESS ON FILE |
| GRONEWOLD, DOUGLAS M | ADDRESS ON FILE |
| GRONVOLD, INGALISE | ADDRESS ON FILE |
| GROOM, CARSON LAYNE | ADDRESS ON FILE |
| GROOM, JEREMY RAY | ADDRESS ON FILE |
| GROOMS, JOHN E | ADDRESS ON FILE |
| GROS, SUSAN F | ADDRESS ON FILE |
| GROSCHE, MICHAEL A | ADDRESS ON FILE |
| GROSCURTH, EDWARD J | ADDRESS ON FILE |
| GROSENHEIDER, ELENA | ADDRESS ON FILE |
| GROSMAN, MICHAEL | ADDRESS ON FILE |
| GROSPE, XAVIER O | ADDRESS ON FILE |
| GROSS, BRIAN | ADDRESS ON FILE |
| GROSS, DON H | ADDRESS ON FILE |
| GROSS, DOROTHEE | ADDRESS ON FILE |
| GROSS, GLENN W | ADDRESS ON FILE |
| GROSS, MARCELL L | ADDRESS ON FILE |
| GROSS, MARK | ADDRESS ON FILE |
| GROSS, MELISSA S | ADDRESS ON FILE |
| GROSS, ROBERT S | ADDRESS ON FILE |
| GROSS, STEVEN DAN | ADDRESS ON FILE |
| GROSS, WILLIAM JOSEPH | ADDRESS ON FILE |
| GROSSI, ALLEN L | ADDRESS ON FILE |
| GROSSMAN, JACK H | ADDRESS ON FILE |
| GROSSMAN, PAUL E | ADDRESS ON FILE |
| GROSSMAN, RACHELLE F | ADDRESS ON FILE |
| GROSSMAN, SAMUEL | ADDRESS ON FILE |
| GROSSMAN, SHIRLEY | ADDRESS ON FILE |
| GROSSMAN, THOMAS | ADDRESS ON FILE |
| GROSSO, PETER J | ADDRESS ON FILE |
| GROSVALET, RUTH | ADDRESS ON FILE |
| GROSVENOR, JUDY L | ADDRESS ON FILE |
| GROSVENOR, NILES E | ADDRESS ON FILE |
| GROSVENOR, RICHARD B | ADDRESS ON FILE |
| GROSZEK, KENNETH J | ADDRESS ON FILE |
| GROSZMAN, ANNA | ADDRESS ON FILE |
| GROTEFENDT, AMY JO | ADDRESS ON FILE |
| GROTEFENDT, RICHARD A | ADDRESS ON FILE |
| GROTH, ERNA L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GROTH, WILLIAM B | ADDRESS ON FILE |
| GROTZINGER, DONNA M | ADDRESS ON FILE |
| GROTZINGER, DONNA M | ADDRESS ON FILE |
| GROUELL, FRED H | ADDRESS ON FILE |
| GROUELL, NEAL L | ADDRESS ON FILE |
| GROUND, MICHAEL | ADDRESS ON FILE |
| GROUNDS, MARK ALAN | ADDRESS ON FILE |
| GROUT, ROGER D | ADDRESS ON FILE |
| GROVA, JEAN P | ADDRESS ON FILE |
| GROVE, DONALD J | ADDRESS ON FILE |
| GROVE, EDWIN M JR | ADDRESS ON FILE |
| GROVE, RICHARD D | ADDRESS ON FILE |
| GROVELL, FRED H | ADDRESS ON FILE |
| GROVEN, HANK | ADDRESS ON FILE |
| GROVEN, HANK | ADDRESS ON FILE |
| GROVER, DAVID L | ADDRESS ON FILE |
| GROVER, JEFFREY M | ADDRESS ON FILE |
| GROVER, LILA D | ADDRESS ON FILE |
| GROVER, MEENAKSHI | ADDRESS ON FILE |
| GROVER, SURESH D | ADDRESS ON FILE |
| GROVES, BRUCE | ADDRESS ON FILE |
| GROVES, MICHAEL D | ADDRESS ON FILE |
| GRUBB, MICHAEL D | ADDRESS ON FILE |
| GRUBBS, CARRIE ANN | ADDRESS ON FILE |
| GRUBBS, CURTIS LEE | ADDRESS ON FILE |
| GRUBBS, GWENDOLYN | ADDRESS ON FILE |
| GRUBER, GLORIA | ADDRESS ON FILE |
| GRUBER, JOSEPH F | ADDRESS ON FILE |
| GRUBER, LAWRENCE J | ADDRESS ON FILE |
| GRUBERGER, RHANDEE S | ADDRESS ON FILE |
| GRUEN, HARRY | ADDRESS ON FILE |
| GRUEN, LESTER | ADDRESS ON FILE |
| GRUENTHALER, RICHARD | ADDRESS ON FILE |
| GRUETZMACHER, JEFF C | ADDRESS ON FILE |
| GRUMBLING, RICHARD D | ADDRESS ON FILE |
| GRUMLEY, PATRICIA ANN | ADDRESS ON FILE |
| GRUNDY, HOWARD E | ADDRESS ON FILE |
| GRUNDY, TREY JOE TULANE | ADDRESS ON FILE |
| GRUNDY, WYNNADELL T | ADDRESS ON FILE |
| GRUNENFELDER, FRANKLIN K | ADDRESS ON FILE |
| GRUNER, CHERRY A | ADDRESS ON FILE |
| GRUNERT, ALLISON C | ADDRESS ON FILE |
| GRUNIG, RONALD E | ADDRESS ON FILE |
| GRUNO, VALENTINE JR | ADDRESS ON FILE |
| GRUNSEICH, ELIZABETH R | ADDRESS ON FILE |
| GRUNSEICH, LILLIAN S | ADDRESS ON FILE |
| GRUNSTRA, JUDITH R | ADDRESS ON FILE |
| GRUPPER, ALBERT P | ADDRESS ON FILE |
| GRUSZCZENSKI, STANLEY J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRUSZECKI, LUIZ | ADDRESS ON FILE |
| GRYCIUK, ADAM | ADDRESS ON FILE |
| GRYCIUK, CORRINE | ADDRESS ON FILE |
| GRYGORCEWICZ, FRANK J | ADDRESS ON FILE |
| GRYGOREUICA, JEANE A | ADDRESS ON FILE |
| GRZELY, JOHN J | ADDRESS ON FILE |
| GRZESKOWIAK, MICHAEL J | ADDRESS ON FILE |
| GRZYMALA, GARY R | ADDRESS ON FILE |
| GRZYMALA, KATHLEEN R | ADDRESS ON FILE |
| GUADALUPE, EDUARDO | ADDRESS ON FILE |
| GUAGLIARDO, FRANK W | ADDRESS ON FILE |
| GUALTIERI, LOUIS A JR | ADDRESS ON FILE |
| GUAQUIL, LEON | ADDRESS ON FILE |
| GUARASCIO, DOREEN B | ADDRESS ON FILE |
| GUARDINO, DIANE M | ADDRESS ON FILE |
| GUARINO, MICHAEL | ADDRESS ON FILE |
| GUARNIERE, EUGENE D | ADDRESS ON FILE |
| GUARNIERI, SALVATORE M | ADDRESS ON FILE |
| GUAY, KENNETH JOSEPH | ADDRESS ON FILE |
| GUBA, THEODORE | ADDRESS ON FILE |
| GUBITOSA, MATTHEW | ADDRESS ON FILE |
| GUCCIARDO, SALVATORE | ADDRESS ON FILE |
| GUCCIONE, A CHARLES | ADDRESS ON FILE |
| GUCCIONE, ELIZABETH B | ADDRESS ON FILE |
| GUCWA, LEONARD T | ADDRESS ON FILE |
| GUDGEON, GLORIA L | ADDRESS ON FILE |
| GUECI, JOSEPH P | ADDRESS ON FILE |
| GUECIA, GISELE M | ADDRESS ON FILE |
| GUECIA, MARC V | ADDRESS ON FILE |
| GUECIA, MARTIN | ADDRESS ON FILE |
| GUECIA, VALERIE AMES A | ADDRESS ON FILE |
| GUEFFIER, MAXINE E | ADDRESS ON FILE |
| GUEFFIER, MELANIE M | ADDRESS ON FILE |
| GUELLER, ALLAN L | ADDRESS ON FILE |
| GUELLER, JAMES C | ADDRESS ON FILE |
| GUENENA, HASSAN S | ADDRESS ON FILE |
| GUENTHER, GEOFFREY L | ADDRESS ON FILE |
| GUERCI, LOUIS P | ADDRESS ON FILE |
| GUERCKEN, CYRIL P | ADDRESS ON FILE |
| GUERNAY, RAYMOND P | ADDRESS ON FILE |
| GUERRA, ARMANDO | ADDRESS ON FILE |
| GUERRA, ARMANDO NERI | ADDRESS ON FILE |
| GUERRA, CARLOS | ADDRESS ON FILE |
| GUERRA, CIRO SERGIO | ADDRESS ON FILE |
| GUERRA, ERNEST E | ADDRESS ON FILE |
| GUERRA, HENRY | ADDRESS ON FILE |
| GUERRA, JORGE A | ADDRESS ON FILE |
| GUERRA, JOSUE | ADDRESS ON FILE |
| GUERRA, KENNETH J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUERRA, OLGA | ADDRESS ON FILE |
| GUERRA, SAULO G | ADDRESS ON FILE |
| GUERRE, ROCKEFELLER | ADDRESS ON FILE |
| GUERREO, HENRY | ADDRESS ON FILE |
| GUERRERO, AMADOR | ADDRESS ON FILE |
| GUERRERO, EFRAIN MOLINAR | ADDRESS ON FILE |
| GUERRERO, GERARDO SAUCEDO | ADDRESS ON FILE |
| GUERRERO, MARIO ARMANDO | ADDRESS ON FILE |
| GUERRERO, OCTAVIO SAUCEDO | ADDRESS ON FILE |
| GUERRERO, SALINA MARIE | ADDRESS ON FILE |
| GUERRIERO, FRANCIS L | ADDRESS ON FILE |
| GUERRIERO, ROBERT | ADDRESS ON FILE |
| GUERRO, EMMA | ADDRESS ON FILE |
| GUERRON, FRANKLIN G | ADDRESS ON FILE |
| GUERRY, ELMO B | ADDRESS ON FILE |
| GUERTIN, TED W | ADDRESS ON FILE |
| GUESS, BENJAMIN | ADDRESS ON FILE |
| GUESS, JAMES D | ADDRESS ON FILE |
| GUESSAN, EUGENE N | ADDRESS ON FILE |
| GUEST, ERIC GRAHAM | ADDRESS ON FILE |
| GUEST, LINDALOU | ADDRESS ON FILE |
| GUEST, MICHAEL | ADDRESS ON FILE |
| GUEVARA, DAVID DEJESUS | ADDRESS ON FILE |
| GUEVARA, FELIPE V | ADDRESS ON FILE |
| GUEVARA, GILBERTO | ADDRESS ON FILE |
| GUEVARA, JOSE L | ADDRESS ON FILE |
| GUEVARA, SANTOS D | ADDRESS ON FILE |
| GUFFEY, BARRY MICHAEL | ADDRESS ON FILE |
| GUFFEY, CLARENCE | ADDRESS ON FILE |
| GUFFEY, MICHAEL A | ADDRESS ON FILE |
| GUGLIOTTA, RUSSELL | ADDRESS ON FILE |
| GUHA, AJANTA | ADDRESS ON FILE |
| GUHA, ASIM K | ADDRESS ON FILE |
| GUHA, BARRY | ADDRESS ON FILE |
| GUHA, MANOJ G | ADDRESS ON FILE |
| GUHA, PETER P | ADDRESS ON FILE |
| GUHA, PRABIR K | ADDRESS ON FILE |
| GUHL, ELLEN W | ADDRESS ON FILE |
| GUHLIN, NILS P | ADDRESS ON FILE |
| GUIBERT, JOHN CLARE-NORRIS III | ADDRESS ON FILE |
| GUICE, KENNETH H | ADDRESS ON FILE |
| GUICHARD, THOMAS H | ADDRESS ON FILE |
| GUIDA, MARK JOHN | ADDRESS ON FILE |
| GUIDA, MARY A | ADDRESS ON FILE |
| GUIDER, JANELLE D | ADDRESS ON FILE |
| GUIDI, WILLIAM R | ADDRESS ON FILE |
| GUIDO, ARTURO V | ADDRESS ON FILE |
| GUIDO, DANIEL J | ADDRESS ON FILE |
| GUIDO, PREETI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUIDO, ROSE M | ADDRESS ON FILE |
| GUIDRY, JAMES A | ADDRESS ON FILE |
| GUIDRY, JOHN A | ADDRESS ON FILE |
| GUIDRY, MICHAEL G | ADDRESS ON FILE |
| GUIGGEY, CHARLES L | ADDRESS ON FILE |
| GUILD, GARY I | ADDRESS ON FILE |
| GUILD, JENNIFER S | ADDRESS ON FILE |
| GUILDFORD, JOEL P | ADDRESS ON FILE |
| GUILIANO, MARLENE R | ADDRESS ON FILE |
| GUILLARD, RONALD J | ADDRESS ON FILE |
| GUILLAUME, CHARMAGNE | ADDRESS ON FILE |
| GUILLEN, HAZEL M | ADDRESS ON FILE |
| GUILLEN, HAZEL M | ADDRESS ON FILE |
| GUILLIAN, ZORINA R | ADDRESS ON FILE |
| GUILLORY, GARY | ADDRESS ON FILE |
| GUILLORY, GLYNDON DAVIS | ADDRESS ON FILE |
| GUILLORY, JEAN PAUL | ADDRESS ON FILE |
| GUILLORY, STACY T | ADDRESS ON FILE |
| GUILLOT, DAVID M | ADDRESS ON FILE |
| GUILLOT, J VANESSA | ADDRESS ON FILE |
| GUILLOT, TROY ADAM | ADDRESS ON FILE |
| GUILMETTE, LOUISE W | ADDRESS ON FILE |
| GUILOTT, E O | ADDRESS ON FILE |
| GUILOTT, JUEL G JR | ADDRESS ON FILE |
| GUIMOND, STEPHEN L | ADDRESS ON FILE |
| GUINARD, JAMES | ADDRESS ON FILE |
| GUINN, CHERYL | ADDRESS ON FILE |
| GUINN, CHERYL BODOVSKY | ADDRESS ON FILE |
| GUINN, DALTON L | ADDRESS ON FILE |
| GUINN, JAMES EDWARD | ADDRESS ON FILE |
| GUINN, SANDRA MAY | ADDRESS ON FILE |
| GUIRGUIS, MAHER | ADDRESS ON FILE |
| GUITHUES, DAVID A | ADDRESS ON FILE |
| GUIZAR, TIMOTHY M | ADDRESS ON FILE |
| GULATI, MUNEESH K | ADDRESS ON FILE |
| GULBRANSEN, ROD | ADDRESS ON FILE |
| GULDEMOND, WILLIAM GREGG | ADDRESS ON FILE |
| GULHATI, KANWAR | ADDRESS ON FILE |
| GULIANO, KATHLEEN | ADDRESS ON FILE |
| GULIANO, LISA M | ADDRESS ON FILE |
| GULICK, ROGER P | ADDRESS ON FILE |
| GULINO, FRANCINE M | ADDRESS ON FILE |
| GULINO, FRANCINE M | ADDRESS ON FILE |
| GULINO, LEONARD J | ADDRESS ON FILE |
| GULIZIO, ELIZABETH M | ADDRESS ON FILE |
| GULKO, LILLIAN | ADDRESS ON FILE |
| GULKO, SAMUEL | ADDRESS ON FILE |
| GULLEY, DENNIS A | ADDRESS ON FILE |
| GULLIFORD, WILLIAM N | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GULLION, JAMES C | ADDRESS ON FILE |
| GULLO, THOMAS J | ADDRESS ON FILE |
| GULLY, VIRGINIA M | ADDRESS ON FILE |
| GULYAS, MELINDA E | ADDRESS ON FILE |
| GUMBAN, ROMEO L | ADDRESS ON FILE |
| GUMBO, WILKINS K | ADDRESS ON FILE |
| GUMBS, CLIFTON O | ADDRESS ON FILE |
| GUMHALTER, JENNIFER M | ADDRESS ON FILE |
| GUMM, CHARLES G | ADDRESS ON FILE |
| GUMM, RICHARD B | ADDRESS ON FILE |
| GUMMELT, RANDY ELVIN | ADDRESS ON FILE |
| GUMMERE, LEON J | ADDRESS ON FILE |
| GUMPERT, CLAYTON SCOTT | ADDRESS ON FILE |
| GUMUSER, AHMET | ADDRESS ON FILE |
| GUNDAKER, CONCHITA | ADDRESS ON FILE |
| GUNDAKER, WILLIAM F | ADDRESS ON FILE |
| GUNDERSEN, JAMES M | ADDRESS ON FILE |
| GUNDERSON, CHRIS G JR | ADDRESS ON FILE |
| GUNDERSON, GEORGE N | ADDRESS ON FILE |
| GUNDERSON, PHILLIP ALLEN | ADDRESS ON FILE |
| GUNDERSON, TONY M | ADDRESS ON FILE |
| GUNDLACH, BILLIE LEE | ADDRESS ON FILE |
| GUNDRUM, ANN G | ADDRESS ON FILE |
| GUNDRY, RONALD D | ADDRESS ON FILE |
| GUNGOR, YILMAZ A | ADDRESS ON FILE |
| GUNKEL, GERALD C | ADDRESS ON FILE |
| GUNN, ANN M | ADDRESS ON FILE |
| GUNN, DON IGNACIO | ADDRESS ON FILE |
| GUNN, HEBBY L | ADDRESS ON FILE |
| GUNN, REBA M | ADDRESS ON FILE |
| GUNN, ROBERT J | ADDRESS ON FILE |
| GUNN, WILLIE A | ADDRESS ON FILE |
| GUNNELS, RICHARD M | ADDRESS ON FILE |
| GUNNELS, WILLIAM D JR | ADDRESS ON FILE |
| GUNNING, GERALD D | ADDRESS ON FILE |
| GUNNOE, DONALD C | ADDRESS ON FILE |
| GUNSALLUS, JAMES MILTON JR | ADDRESS ON FILE |
| GUNTER, ANYSEL RANDOLPH | ADDRESS ON FILE |
| GUNTER, FRANK D | ADDRESS ON FILE |
| GUNTER, JAMES A | ADDRESS ON FILE |
| GUNTER, LARRY A | ADDRESS ON FILE |
| GUNTER, SABRINA | ADDRESS ON FILE |
| GUNTHER, LOUIS A | ADDRESS ON FILE |
| GUNTHER, PAMELA M | ADDRESS ON FILE |
| GUNWALDSEN, RALPH W | ADDRESS ON FILE |
| GUNZEL, RICHARD E | ADDRESS ON FILE |
| GUO, JIN-SIEN | ADDRESS ON FILE |
| GUO, XIAONIU | ADDRESS ON FILE |
| GUOBIS, THOMAS J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUPTA, ANANDI L | ADDRESS ON FILE |
| GUPTA, BABU R | ADDRESS ON FILE |
| GUPTA, CHANDAN | ADDRESS ON FILE |
| GUPTA, DEVINDER K | ADDRESS ON FILE |
| GUPTA, GIRISH C | ADDRESS ON FILE |
| GUPTA, INDRA N | ADDRESS ON FILE |
| GUPTA, JAGDISH PRASAD | ADDRESS ON FILE |
| GUPTA, PRAKASH C | ADDRESS ON FILE |
| GUPTA, PREMNATH | ADDRESS ON FILE |
| GUPTA, RAJENDRA K | ADDRESS ON FILE |
| GUPTA, RAM | ADDRESS ON FILE |
| GUPTA, RAVI | ADDRESS ON FILE |
| GUPTA, SHYAMADAS | ADDRESS ON FILE |
| GUPTA, SIRI C | ADDRESS ON FILE |
| GUPTA, SUJIT K | ADDRESS ON FILE |
| GUPTA, SUSANTA K | ADDRESS ON FILE |
| GUPTA, VIJAY K | ADDRESS ON FILE |
| GUPTA, VIRINDER P | ADDRESS ON FILE |
| GURBUZ, ERGIN | ADDRESS ON FILE |
| GURDA, JOSEPH J | ADDRESS ON FILE |
| GURLEY, MARIETTA F | ADDRESS ON FILE |
| GURMAN, BERNARD E | ADDRESS ON FILE |
| GURMAN, REGINA | ADDRESS ON FILE |
| GURNANEY, MOHAN P | ADDRESS ON FILE |
| GURNEY, TODD ANDREW | ADDRESS ON FILE |
| GURO, LARRY B | ADDRESS ON FILE |
| GURON, ROLANDO P | ADDRESS ON FILE |
| GURULE, RUBEN E | ADDRESS ON FILE |
| GURULE, SHANA M | ADDRESS ON FILE |
| GURUN, EROL | ADDRESS ON FILE |
| GURUNG, BRIJESH | ADDRESS ON FILE |
| GUSEMAN, JESSE J | ADDRESS ON FILE |
| GUSHUE, JOHN M | ADDRESS ON FILE |
| GUSICARA, WALTER | ADDRESS ON FILE |
| GUSS, IRVING L | ADDRESS ON FILE |
| GUSTAFSON, LEIF V | ADDRESS ON FILE |
| GUSTAFSON, RENEE A | ADDRESS ON FILE |
| GUSTAFSON, WADE L | ADDRESS ON FILE |
| GUSTIN, RICHARD L | ADDRESS ON FILE |
| GUSTKE, DONALD W | ADDRESS ON FILE |
| GUTCHIN, RUTH | ADDRESS ON FILE |
| GUTHERMAN, BRIAN | ADDRESS ON FILE |
| GUTHRIE, BRIAN L | ADDRESS ON FILE |
| GUTHRIE, CATHY | ADDRESS ON FILE |
| GUTHRIE, DON M | ADDRESS ON FILE |
| GUTHRIE, FRED W | ADDRESS ON FILE |
| GUTHRIE, GLENICE J | ADDRESS ON FILE |
| GUTHRIE, JAMES L | ADDRESS ON FILE |
| GUTHRIE, JOSHUA LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GUTHRIE, MARGARET E | ADDRESS ON FILE |
| GUTHRIE, MEGAN E | ADDRESS ON FILE |
| GUTHRIE, NORINE | ADDRESS ON FILE |
| GUTHRIE, PERCY L | ADDRESS ON FILE |
| GUTHRIE, RONALD F | ADDRESS ON FILE |
| GUTHRIE, VICKI | ADDRESS ON FILE |
| GUTIERREZ, ALBERTO | ADDRESS ON FILE |
| GUTIERREZ, ARMANDO | ADDRESS ON FILE |
| GUTIERREZ, BEVERLY J | ADDRESS ON FILE |
| GUTIERREZ, BOLIVAR | ADDRESS ON FILE |
| GUTIERREZ, DOMINGO A | ADDRESS ON FILE |
| GUTIERREZ, DORA | ADDRESS ON FILE |
| GUTIERREZ, EUGENE JR | ADDRESS ON FILE |
| GUTIERREZ, FERNANDO | ADDRESS ON FILE |
| GUTIERREZ, FREDDY | ADDRESS ON FILE |
| GUTIERREZ, GUADALUPE M | ADDRESS ON FILE |
| GUTIERREZ, ISIDORO G | ADDRESS ON FILE |
| GUTIERREZ, JAVIER | ADDRESS ON FILE |
| GUTIERREZ, JOE | ADDRESS ON FILE |
| GUTIERREZ, JOSE | ADDRESS ON FILE |
| GUTIERREZ, NOE JR | ADDRESS ON FILE |
| GUTIERREZ, PAMELA S | ADDRESS ON FILE |
| GUTIERREZ, ROGELIO H | ADDRESS ON FILE |
| GUTIERREZ, ROLANDO | ADDRESS ON FILE |
| GUTIERREZ, STEVEN | ADDRESS ON FILE |
| GUTKOVICH, IOSIF | ADDRESS ON FILE |
| GUTMAN, HENRY | ADDRESS ON FILE |
| GUTNER, SOPHIE ISABELLE | ADDRESS ON FILE |
| GUTTENBERG, ISIDORE | ADDRESS ON FILE |
| GUTTERMAN, STEVEN E | ADDRESS ON FILE |
| GUTTI, SUBBA R | ADDRESS ON FILE |
| GUY, HELDA H | ADDRESS ON FILE |
| GUY, JOEL M | ADDRESS ON FILE |
| GUYER, GREGORY | ADDRESS ON FILE |
| GUYER, MONA D | ADDRESS ON FILE |
| GUYER, NOLAN RANDALL | ADDRESS ON FILE |
| GUYETT, STEPHANIE C | ADDRESS ON FILE |
| GUYNES, GEORGE | ADDRESS ON FILE |
| GUYNN, DONNA MARIE | ADDRESS ON FILE |
| GUYTON, DARYL A | ADDRESS ON FILE |
| GUYTON, HUBERT L | ADDRESS ON FILE |
| GUYTON, MADENE | ADDRESS ON FILE |
| GUZELIMIAN, PUZANT K | ADDRESS ON FILE |
| GUZEWICZ, ROBERT F | ADDRESS ON FILE |
| GUZMAN, ANGELO C | ADDRESS ON FILE |
| GUZMAN, DENIS VILLARREAL | ADDRESS ON FILE |
| GUZMAN, GEORGE N | ADDRESS ON FILE |
| GUZMAN, JOSE | ADDRESS ON FILE |
| GUZMAN, JUAN A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUZMAN, LUIS N | ADDRESS ON FILE |
| GUZMAN, ORLANDO A | ADDRESS ON FILE |
| GUZMAN, SANDRA Y | ADDRESS ON FILE |
| GUZMAN, TONY | ADDRESS ON FILE |
| GUZZO, JOSEPH | ADDRESS ON FILE |
| GVILDYS, INA M | ADDRESS ON FILE |
| GVILDYS, PRANAS V | ADDRESS ON FILE |
| GWASDA, RICHARD J | ADDRESS ON FILE |
| GWIN, JOYCE S | ADDRESS ON FILE |
| GWINN, WILLIAM E | ADDRESS ON FILE |
| GWOZDZ, JOSEPH C | ADDRESS ON FILE |
| GWYN, JEROLDINE | ADDRESS ON FILE |
| GYSWYT, PAUL G | ADDRESS ON FILE |
| HAAG, CHARLES AARON | ADDRESS ON FILE |
| HAAG, D G | ADDRESS ON FILE |
| HAAG, DONALD LEE | ADDRESS ON FILE |
| HAAG, EVA E | ADDRESS ON FILE |
| HAAG, MARIAN | ADDRESS ON FILE |
| HAAG, PATRICIA | ADDRESS ON FILE |
| HAAG, VALERIE V | ADDRESS ON FILE |
| HAAHR, JORN C | ADDRESS ON FILE |
| HAARKE, KATHERINE H | ADDRESS ON FILE |
| HAARR, DORIS | ADDRESS ON FILE |
| HAAS, AMANDA M | ADDRESS ON FILE |
| HAAS, JUNE A | ADDRESS ON FILE |
| HAAS, ROBERT | ADDRESS ON FILE |
| HAAS, SCOTT T | ADDRESS ON FILE |
| HAAS, WILLIAM H | ADDRESS ON FILE |
| HAASS, CAROLYN | ADDRESS ON FILE |
| HAASS, MATTHEW J | ADDRESS ON FILE |
| HABEL, DANIEL ARTHUR | ADDRESS ON FILE |
| HABER, HARRY S | ADDRESS ON FILE |
| HABER, HARRY S | ADDRESS ON FILE |
| HABER, HOWARD P | ADDRESS ON FILE |
| HABERLAND, PETER | ADDRESS ON FILE |
| HABERMAN, KAREN L | ADDRESS ON FILE |
| HABERT, SALEH | ADDRESS ON FILE |
| HABIB, MEHRDAD | ADDRESS ON FILE |
| HABIB, RANDA R | ADDRESS ON FILE |
| HABIBI, MAHMOOD | ADDRESS ON FILE |
| HABIBULLAH, SHAH | ADDRESS ON FILE |
| HABIG, FRANKLIN G | ADDRESS ON FILE |
| HABIG, WILLIAM A | ADDRESS ON FILE |
| HABY, HAYDEN G JR | ADDRESS ON FILE |
| HABY, HAYDEN G JR | ADDRESS ON FILE |
| HACHMEISTER, LON E | ADDRESS ON FILE |
| HACHMEISTER, LON E | ADDRESS ON FILE |
| HACK, DAVID | ADDRESS ON FILE |
| HACK, JOSEPH S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HACK, LILLIAN | ADDRESS ON FILE |
| HACKEL, DAVID J | ADDRESS ON FILE |
| HACKEN, JACOB | ADDRESS ON FILE |
| HACKER, ANNE MERCER | ADDRESS ON FILE |
| HACKER, CHERYL DIANE | ADDRESS ON FILE |
| HACKETT, LEONARD L | ADDRESS ON FILE |
| HACKFELD, KIMBERLY S | ADDRESS ON FILE |
| HACKLEY, GEORGE F JR | ADDRESS ON FILE |
| HACKNEY, LOUIS G | ADDRESS ON FILE |
| HACKSTAFF, EDWARD A | ADDRESS ON FILE |
| HACKWITH, BETTY | ADDRESS ON FILE |
| HACKWITH, JIMMY W | ADDRESS ON FILE |
| HADASH, CYNTHIA A | ADDRESS ON FILE |
| HADATSCHI, PAUL J | ADDRESS ON FILE |
| HADAWAY, JENNIFER | ADDRESS ON FILE |
| HADDAD, JOANNE C | ADDRESS ON FILE |
| HADDAD, OUSSAMS S | ADDRESS ON FILE |
| HADDEN, HARRY C | ADDRESS ON FILE |
| HADDIX, TERRENCE SCOTT | ADDRESS ON FILE |
| HADDOCK, BILLY J | ADDRESS ON FILE |
| HADDOCK, IRAS JOANN | ADDRESS ON FILE |
| HADDOX, CHARLES A | ADDRESS ON FILE |
| HADER, IRWIN | ADDRESS ON FILE |
| HADINGER, JOHN | ADDRESS ON FILE |
| HADJIAN, JAMES N | ADDRESS ON FILE |
| HADJICLAKOS, JOHN C | ADDRESS ON FILE |
| HADLEY, DAVID L | ADDRESS ON FILE |
| HADLEY, ELLEN M | ADDRESS ON FILE |
| HADLEY, JAMES J | ADDRESS ON FILE |
| HADLEY, RICHARD E | ADDRESS ON FILE |
| HADLEY, VICTORIA R | ADDRESS ON FILE |
| HADSHINOW, VAL | ADDRESS ON FILE |
| HADUCH, ELENA | ADDRESS ON FILE |
| HADUCH, ELENA | ADDRESS ON FILE |
| HAEDGE, ALFRED J JR | ADDRESS ON FILE |
| HAEGER, CAROL L | ADDRESS ON FILE |
| HAEKLER, HELENE I | ADDRESS ON FILE |
| HAEKLER, RICHARD C | ADDRESS ON FILE |
| HAEKLER, STEVEN | ADDRESS ON FILE |
| HAEMER, ERIC J | ADDRESS ON FILE |
| HAER, SANDRA K | ADDRESS ON FILE |
| HAERER, JOAN M | ADDRESS ON FILE |
| HAFER, WILLIAM C JR | ADDRESS ON FILE |
| HAFF, ROBERT W | ADDRESS ON FILE |
| HAFFORD, G A | ADDRESS ON FILE |
| HAFFORD, JIMMY | ADDRESS ON FILE |
| HAFIZ, SANAA SE | ADDRESS ON FILE |
| HAFIZ, WALIUL Y | ADDRESS ON FILE |
| HAGAMAN, ROBBYN R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAGAN, JAMES F JR | ADDRESS ON FILE |
| HAGAN, RICHARD Q | ADDRESS ON FILE |
| HAGANS, MARK | ADDRESS ON FILE |
| HAGANS, ROBERT | ADDRESS ON FILE |
| HAGAR, ROBERT C | ADDRESS ON FILE |
| HAGARA, SANDRA D | ADDRESS ON FILE |
| HAGE, ANNE M | ADDRESS ON FILE |
| HAGELIN, CARL W | ADDRESS ON FILE |
| HAGEMANN, DAVID H | ADDRESS ON FILE |
| HAGEN, DAVID J | ADDRESS ON FILE |
| HAGEN, FRANCIS R | ADDRESS ON FILE |
| HAGEN, JACQUELYN | ADDRESS ON FILE |
| HAGEN, JOHN E | ADDRESS ON FILE |
| HAGEN, JUDY K | ADDRESS ON FILE |
| HAGEN, RANDOLPH G | ADDRESS ON FILE |
| HAGEN, RODERICK | ADDRESS ON FILE |
| HAGEN, STEVE | ADDRESS ON FILE |
| HAGEN, WELCOME A | ADDRESS ON FILE |
| HAGENLOCHER, WILLAIM E | ADDRESS ON FILE |
| HAGENS, JOHN W | ADDRESS ON FILE |
| HAGER, GREG RANDALL JR | ADDRESS ON FILE |
| HAGER, HOWARD R | ADDRESS ON FILE |
| HAGERMAN, MARY L | ADDRESS ON FILE |
| HAGERSTRON, IRMA L | ADDRESS ON FILE |
| HAGGARD, ROBERT S | ADDRESS ON FILE |
| HAGGERMAKER, SHELBY J | ADDRESS ON FILE |
| HAGGERTY, DANIEL ALOYSIUS | ADDRESS ON FILE |
| HAGGERTY, JOHN R | ADDRESS ON FILE |
| HAGGERTY, MICHAEL J | ADDRESS ON FILE |
| HAGGERTY, ROBERT J | ADDRESS ON FILE |
| HAGGETY, MICHAEL K | ADDRESS ON FILE |
| HAGGIN, FRANCES K | ADDRESS ON FILE |
| HAGHIPOUR, ALI | ADDRESS ON FILE |
| HAGHIPOUR, ALI | ADDRESS ON FILE |
| HAGIN, DAVID | ADDRESS ON FILE |
| HAGIN, EDWARD | ADDRESS ON FILE |
| HAGINS, LESLIE LEON | ADDRESS ON FILE |
| HAGLER, GEORGE | ADDRESS ON FILE |
| HAGLER, MART M | ADDRESS ON FILE |
| HAGLER, RYAN J | ADDRESS ON FILE |
| HAGMAN, VICTOR L | ADDRESS ON FILE |
| HAGOOD, LOUIS R | ADDRESS ON FILE |
| HAGOOD, ROY | ADDRESS ON FILE |
| HAGOPEAN, MADELINE | ADDRESS ON FILE |
| HAGSTEN, JOHN E | ADDRESS ON FILE |
| HAGSTROM, ARTHUR W | ADDRESS ON FILE |
| HAGSTROM, FAITH A | ADDRESS ON FILE |
| HAGSTROM, STEVEN | ADDRESS ON FILE |
| HAGUE, AARON KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAGUE, ELAINE D | ADDRESS ON FILE |
| HAGUE, JOHN M JR | ADDRESS ON FILE |
| HAGUE, RICHARD THOMAS JR | ADDRESS ON FILE |
| HAGUE, WILLIAM E | ADDRESS ON FILE |
| HAHN, ARTHUR W | ADDRESS ON FILE |
| HAHN, BRADLEY L | ADDRESS ON FILE |
| HAHN, CAROL | ADDRESS ON FILE |
| HAHN, GEORGE F | ADDRESS ON FILE |
| HAHN, HAROLD W | ADDRESS ON FILE |
| HAHN, JOSEPH JAMES | ADDRESS ON FILE |
| HAHN, LISA A | ADDRESS ON FILE |
| HAHN, MARION | ADDRESS ON FILE |
| HAHN, MICHAEL D | ADDRESS ON FILE |
| HAHN, ROBERT | ADDRESS ON FILE |
| HAHN, ROBERT T | ADDRESS ON FILE |
| HAHN, WILLIAM F | ADDRESS ON FILE |
| HAID, ERIC | ADDRESS ON FILE |
| HAIDER, QAZI G | ADDRESS ON FILE |
| HAIGH, CHARLENE | ADDRESS ON FILE |
| HAIGH, KAYCEE C | ADDRESS ON FILE |
| HAILE, DAVID CARROLL | ADDRESS ON FILE |
| HAILER, RICKEY O | ADDRESS ON FILE |
| HAILEY, REX | ADDRESS ON FILE |
| HAILEY, RONALD L | ADDRESS ON FILE |
| HAIMBERGER, GERHARD | ADDRESS ON FILE |
| HAINES, ANNE M | ADDRESS ON FILE |
| HAINES, DOUGLAS M | ADDRESS ON FILE |
| HAINES, KENNETH H | ADDRESS ON FILE |
| HAINES, ROBET J | ADDRESS ON FILE |
| HAINES, ROSEMARY ANN | ADDRESS ON FILE |
| HAINES, ROY E | ADDRESS ON FILE |
| HAIPING, SI | ADDRESS ON FILE |
| HAIRE, JEFFREY RAY | ADDRESS ON FILE |
| HAIRE, ROBERT G | ADDRESS ON FILE |
| HAIRE, RONNIE K | ADDRESS ON FILE |
| HAIRSTON, CHARLES | ADDRESS ON FILE |
| HAIRSTON, JOHN J | ADDRESS ON FILE |
| HAISDELL, ROLAND | ADDRESS ON FILE |
| HAISLEY, JOAN E | ADDRESS ON FILE |
| HAIZLIP, RICHARD S | ADDRESS ON FILE |
| HAJDIK, RODNEY LEWIS | ADDRESS ON FILE |
| HAJDU, LESLIE P | ADDRESS ON FILE |
| HAJDUCEK, STEPHEN R | ADDRESS ON FILE |
| HAJINLIAN, HARRY | ADDRESS ON FILE |
| HAJJAR, JOSEPH E | ADDRESS ON FILE |
| HAJJAR, YVONNE E | ADDRESS ON FILE |
| HAJOVSKY, MICHAEL A | ADDRESS ON FILE |
| HAJRA, DAVE K | ADDRESS ON FILE |
| HAK, FABIOLA R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAK, ROBERT P | ADDRESS ON FILE |
| HAKIM, HOSNY F | ADDRESS ON FILE |
| HALAMA, DANIEL H | ADDRESS ON FILE |
| HALAMA, ROGER J | ADDRESS ON FILE |
| HALATYN, HARRY G | ADDRESS ON FILE |
| HALBERT, MITCHELL KEITH | ADDRESS ON FILE |
| HALBISON, CATHY L | ADDRESS ON FILE |
| HALCHAK, THEODORE | ADDRESS ON FILE |
| HALCOMB, JACK H | ADDRESS ON FILE |
| HALDAR, UTPAL | ADDRESS ON FILE |
| HALDERMAN, DAVID | ADDRESS ON FILE |
| HALDERSON, JEROME LEE | ADDRESS ON FILE |
| HALE, BRUCE | ADDRESS ON FILE |
| HALE, CHARLES R | ADDRESS ON FILE |
| HALE, DANA RAY | ADDRESS ON FILE |
| HALE, GERALD W | ADDRESS ON FILE |
| HALE, HERSHEL E JR | ADDRESS ON FILE |
| HALE, LARRY A | ADDRESS ON FILE |
| HALE, LEONARD P III | ADDRESS ON FILE |
| HALE, LEROY | ADDRESS ON FILE |
| HALE, M C | ADDRESS ON FILE |
| HALE, MAUREEN R | ADDRESS ON FILE |
| HALE, NICHOLES ADAM | ADDRESS ON FILE |
| HALE, PAUL B | ADDRESS ON FILE |
| HALE, PAUL E | ADDRESS ON FILE |
| HALE, ROBERT A | ADDRESS ON FILE |
| HALE, ROBERT A | ADDRESS ON FILE |
| HALE, SHELLY | ADDRESS ON FILE |
| HALE, WILLIAM H | ADDRESS ON FILE |
| HALEGUA, ALLEN | ADDRESS ON FILE |
| HALES, BOB O. | ADDRESS ON FILE |
| HALEY, ELIZABETH V | ADDRESS ON FILE |
| HALEY, GREGORY | ADDRESS ON FILE |
| HALEY, JAMES R | ADDRESS ON FILE |
| HALEY, JOSEPH ANTHONY | ADDRESS ON FILE |
| HALEY, LEMANDER | ADDRESS ON FILE |
| HALEY, LOUISE M | ADDRESS ON FILE |
| HALEY, MARLA RENEE | ADDRESS ON FILE |
| HALEY, RAY | ADDRESS ON FILE |
| HALEY, SIDNEY W | ADDRESS ON FILE |
| HALEY, WILLIAM B | ADDRESS ON FILE |
| HALIBURTON, ANDREW | ADDRESS ON FILE |
| HALIV, MYKOLA | ADDRESS ON FILE |
| HALKA, JOHN B | ADDRESS ON FILE |
| HALKEWYCZ, BOHDAN V | ADDRESS ON FILE |
| HALKIADAKIS, BILL | ADDRESS ON FILE |
| HALKIAS, JOHN C | ADDRESS ON FILE |
| HALL, ALAN B | ADDRESS ON FILE |
| HALL, ANGELA J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HALL, ANNA M | ADDRESS ON FILE |
| HALL, BEN JEN | ADDRESS ON FILE |
| HALL, BRENDA K | ADDRESS ON FILE |
| HALL, BYRON | ADDRESS ON FILE |
| HALL, BYRON S | ADDRESS ON FILE |
| HALL, C WAYNE | ADDRESS ON FILE |
| HALL, CAROLYN L | ADDRESS ON FILE |
| HALL, CHARLES | ADDRESS ON FILE |
| HALL, CHARLES | ADDRESS ON FILE |
| HALL, CHRISTA M | ADDRESS ON FILE |
| HALL, CLOYS C | ADDRESS ON FILE |
| HALL, CYNTHIA A | ADDRESS ON FILE |
| HALL, CYNTHIA D | ADDRESS ON FILE |
| HALL, D H | ADDRESS ON FILE |
| HALL, DANIEL | ADDRESS ON FILE |
| HALL, DARREL LASHAUNN | ADDRESS ON FILE |
| HALL, DEBORAH | ADDRESS ON FILE |
| HALL, DEMPSEY B | ADDRESS ON FILE |
| HALL, DENNIS LEE | ADDRESS ON FILE |
| HALL, DIANNE M | ADDRESS ON FILE |
| HALL, DIONTE LEMON | ADDRESS ON FILE |
| HALL, DONALD | ADDRESS ON FILE |
| HALL, DONALD B | ADDRESS ON FILE |
| HALL, DONALD C JR | ADDRESS ON FILE |
| HALL, DONALD L | ADDRESS ON FILE |
| HALL, EARL E | ADDRESS ON FILE |
| HALL, ELLEN J | ADDRESS ON FILE |
| HALL, ELLIS M | ADDRESS ON FILE |
| HALL, ERIC G | ADDRESS ON FILE |
| HALL, ERNEST | ADDRESS ON FILE |
| HALL, GERALD KEITH | ADDRESS ON FILE |
| HALL, HARRY V | ADDRESS ON FILE |
| HALL, HENRY | ADDRESS ON FILE |
| HALL, J W | ADDRESS ON FILE |
| HALL, JACK K | ADDRESS ON FILE |
| HALL, JAMES B | ADDRESS ON FILE |
| HALL, JAMES C | ADDRESS ON FILE |
| HALL, JAMES D | ADDRESS ON FILE |
| HALL, JAMES ENNIS | ADDRESS ON FILE |
| HALL, JAMES M | ADDRESS ON FILE |
| HALL, JAMES MICHAEL | ADDRESS ON FILE |
| HALL, JEFFREY MICHAEL | ADDRESS ON FILE |
| HALL, JOANNE M | ADDRESS ON FILE |
| HALL, JOHN | ADDRESS ON FILE |
| HALL, JOHN A | ADDRESS ON FILE |
| HALL, JOHN NEWTON JR | ADDRESS ON FILE |
| HALL, JOHN R | ADDRESS ON FILE |
| HALL, JOSEPH M | ADDRESS ON FILE |
| HALL, KATHY D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALL, KENNETH J | ADDRESS ON FILE |
| HALL, KERRY JON | ADDRESS ON FILE |
| HALL, KEVIN L. | ADDRESS ON FILE |
| HALL, KEVIN P | ADDRESS ON FILE |
| HALL, LARRY L | ADDRESS ON FILE |
| HALL, LINDLEY H | ADDRESS ON FILE |
| HALL, MARK C | ADDRESS ON FILE |
| HALL, MARTHA A | ADDRESS ON FILE |
| HALL, MARVIN F | ADDRESS ON FILE |
| HALL, MARY ANN | ADDRESS ON FILE |
| HALL, MARY L | ADDRESS ON FILE |
| HALL, MAUREEN | ADDRESS ON FILE |
| HALL, MICHAEL | ADDRESS ON FILE |
| HALL, MICHAEL E | ADDRESS ON FILE |
| HALL, MICHAEL W | ADDRESS ON FILE |
| HALL, MIRIAM M | ADDRESS ON FILE |
| HALL, PAMELA A | ADDRESS ON FILE |
| HALL, PAUL W | ADDRESS ON FILE |
| HALL, REGINA | ADDRESS ON FILE |
| HALL, RICHARD A | ADDRESS ON FILE |
| HALL, ROBERT | ADDRESS ON FILE |
| HALL, ROBERT JR | ADDRESS ON FILE |
| HALL, ROBERT L | ADDRESS ON FILE |
| HALL, RONALD H | ADDRESS ON FILE |
| HALL, ROSE MARY | ADDRESS ON FILE |
| HALL, ROY | ADDRESS ON FILE |
| HALL, SANDRA D | ADDRESS ON FILE |
| HALL, SHELDON R | ADDRESS ON FILE |
| HALL, STEVEN D | ADDRESS ON FILE |
| HALL, SUSAN C | ADDRESS ON FILE |
| HALL, TERRY L | ADDRESS ON FILE |
| HALL, TERRY R | ADDRESS ON FILE |
| HALL, THOMAS J | ADDRESS ON FILE |
| HALL, THOMAS M | ADDRESS ON FILE |
| HALL, TRAVIS JAMES | ADDRESS ON FILE |
| HALL, WILLIAM M. | ADDRESS ON FILE |
| HALL, WILLIAM W | ADDRESS ON FILE |
| HALL, WILLIAM W | ADDRESS ON FILE |
| HALL, WILLIE F | ADDRESS ON FILE |
| HALL, ZILCA L | ADDRESS ON FILE |
| HALLAR, ERIC V | ADDRESS ON FILE |
| HALLAS, LAURENCE P | ADDRESS ON FILE |
| HALLAS, ROBERT R | ADDRESS ON FILE |
| HALLBERG, LEIGH A | ADDRESS ON FILE |
| HALLBERG, LEIGH K | ADDRESS ON FILE |
| HALLDORSON, JOHN R | ADDRESS ON FILE |
| HALLECOOK, MICHAEL | ADDRESS ON FILE |
| HALLEMAN, DORIS A | ADDRESS ON FILE |
| HALLENBECK, EUGENE T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALLENBECK, WILLIAM C | ADDRESS ON FILE |
| HALLER, KURT | ADDRESS ON FILE |
| HALLEY, DENNIS | ADDRESS ON FILE |
| HALLEY, DOROTHY N | ADDRESS ON FILE |
| HALLEY, JOHN | ADDRESS ON FILE |
| HALLEY, WILLIAM GEORGE | ADDRESS ON FILE |
| HALLGREN, RALPH M | ADDRESS ON FILE |
| HALLGREN, RALPH N | ADDRESS ON FILE |
| HALLICK, DOROTHY M | ADDRESS ON FILE |
| HALLMAN, ALFRED | ADDRESS ON FILE |
| HALLMAN, MARVINE H | ADDRESS ON FILE |
| HALLMARK, DELORES G | ADDRESS ON FILE |
| HALLMARK, FRANCIE H | ADDRESS ON FILE |
| HALLMARK, JUDITH A | ADDRESS ON FILE |
| HALLMARK, THOMAS FRANKLIN | ADDRESS ON FILE |
| HALLSTROM, CAROLINE S | ADDRESS ON FILE |
| HALPAIN, KENNETH | ADDRESS ON FILE |
| HALPAIN, KENNETH DANIEL | ADDRESS ON FILE |
| HALPENNY, ERIN | ADDRESS ON FILE |
| HALPER, JUNE A | ADDRESS ON FILE |
| HALPERN, ALAN M | ADDRESS ON FILE |
| HALPIN, GARY | ADDRESS ON FILE |
| HALPIN, STEPHEN H | ADDRESS ON FILE |
| HALPIN, THOMAS J | ADDRESS ON FILE |
| HALPIN, VICKI L | ADDRESS ON FILE |
| HALSEY, GERALD K | ADDRESS ON FILE |
| HALSEY, KELLY J | ADDRESS ON FILE |
| HALSEY, RUSSELL J | ADDRESS ON FILE |
| HALTERMAN, RHENA C | ADDRESS ON FILE |
| HALTIWANGER, HAROLD WILLIAM JR | ADDRESS ON FILE |
| HALTON, BARBARA | ADDRESS ON FILE |
| HALTON, TREZORO | ADDRESS ON FILE |
| HALUPA, RICHARD P | ADDRESS ON FILE |
| HALUPNIK, JOSEPH B | ADDRESS ON FILE |
| HALVAX, JOHN A | ADDRESS ON FILE |
| HALVORSEN, INGRID MARIE | ADDRESS ON FILE |
| HALVORSON, ERIC THOMAS | ADDRESS ON FILE |
| HALVORSON, JOHN THOMAS | ADDRESS ON FILE |
| HAM, BONHAM H | ADDRESS ON FILE |
| HAM, BRYAN | ADDRESS ON FILE |
| HAM, CHRISTINE M | ADDRESS ON FILE |
| HAM, MELVIN L | ADDRESS ON FILE |
| HAMAKER, JAMES M | ADDRESS ON FILE |
| HAMAKER, WILLIAM R | ADDRESS ON FILE |
| HAMALAINEN, GARY R | ADDRESS ON FILE |
| HAMAN, JOHN J | ADDRESS ON FILE |
| HAMAN, RALPH | ADDRESS ON FILE |
| HAMAN, RUTH | ADDRESS ON FILE |
| HAMBERLIN, EDWARD DALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAMBRICK, JOHN SCOTT | ADDRESS ON FILE |
| HAMBRICK, STEPHANIE L | ADDRESS ON FILE |
| HAMBURG, MICHAEL C | ADDRESS ON FILE |
| HAMBY, CHARLES R SR | ADDRESS ON FILE |
| HAMBY, CHERYL A | ADDRESS ON FILE |
| HAMBY, JAMES RANDAL | ADDRESS ON FILE |
| HAMDEH, NAHLEH | ADDRESS ON FILE |
| HAMEED, ANWAR | ADDRESS ON FILE |
| HAMEL, PETER | ADDRESS ON FILE |
| HAMEL, RAYMOND H | ADDRESS ON FILE |
| HAMER, PAUL F | ADDRESS ON FILE |
| HAMID, YUSSUFF | ADDRESS ON FILE |
| HAMILL, DANIEL A | ADDRESS ON FILE |
| HAMILL, PHILLIP B | ADDRESS ON FILE |
| HAMILTON, ANDY L | ADDRESS ON FILE |
| HAMILTON, ARTHUR C | ADDRESS ON FILE |
| HAMILTON, BRIAN A | ADDRESS ON FILE |
| HAMILTON, CARRIE | ADDRESS ON FILE |
| HAMILTON, CHERYL L | ADDRESS ON FILE |
| HAMILTON, DAN C | ADDRESS ON FILE |
| HAMILTON, DANIEL D | ADDRESS ON FILE |
| HAMILTON, DENICE M | ADDRESS ON FILE |
| HAMILTON, DON | ADDRESS ON FILE |
| HAMILTON, EDWARD K | ADDRESS ON FILE |
| HAMILTON, EVAN C | ADDRESS ON FILE |
| HAMILTON, FLORENCE G | ADDRESS ON FILE |
| HAMILTON, GEORGE T III | ADDRESS ON FILE |
| HAMILTON, GERALDINE | ADDRESS ON FILE |
| HAMILTON, GIOVANNI M | ADDRESS ON FILE |
| HAMILTON, JACK M | ADDRESS ON FILE |
| HAMILTON, JAMES | ADDRESS ON FILE |
| HAMILTON, JAMES D | ADDRESS ON FILE |
| HAMILTON, JAMES D | ADDRESS ON FILE |
| HAMILTON, JAMES L | ADDRESS ON FILE |
| HAMILTON, JAMES RANDALL | ADDRESS ON FILE |
| HAMILTON, JERRY | ADDRESS ON FILE |
| HAMILTON, JERRY W | ADDRESS ON FILE |
| HAMILTON, JOSEPH B | ADDRESS ON FILE |
| HAMILTON, JOSEPH R | ADDRESS ON FILE |
| HAMILTON, KAREN D | ADDRESS ON FILE |
| HAMILTON, LISA A | ADDRESS ON FILE |
| HAMILTON, MARK D | ADDRESS ON FILE |
| HAMILTON, PAT S | ADDRESS ON FILE |
| HAMILTON, PAUL | ADDRESS ON FILE |
| HAMILTON, PAULETTE E | ADDRESS ON FILE |
| HAMILTON, RICHARD E | ADDRESS ON FILE |
| HAMILTON, ROBERT V,JR | ADDRESS ON FILE |
| HAMILTON, STOREY | ADDRESS ON FILE |
| HAMILTON, SUSAN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAMILTON, WALTER L | ADDRESS ON FILE |
| HAMLEN, JAMES C | ADDRESS ON FILE |
| HAMLETT, LAREE | ADDRESS ON FILE |
| HAMLIN, ARTHUR W | ADDRESS ON FILE |
| HAMLIN, EDITH P | ADDRESS ON FILE |
| HAMLIN, KENT W | ADDRESS ON FILE |
| HAMLIN, MARIE E | ADDRESS ON FILE |
| HAMLOW, SCOTT A | ADDRESS ON FILE |
| HAMLYN, JACK G | ADDRESS ON FILE |
| HAMM, CALVAN L | ADDRESS ON FILE |
| HAMM, CARL D | ADDRESS ON FILE |
| HAMM, HENRY R | ADDRESS ON FILE |
| HAMM, JAMES S JR | ADDRESS ON FILE |
| HAMM, LESLIE A | ADDRESS ON FILE |
| HAMMACHER, JOHN W | ADDRESS ON FILE |
| HAMMACK, MICHAEL H | ADDRESS ON FILE |
| HAMMAN, GLENN S | ADDRESS ON FILE |
| HAMMER, GEORGE J. III | ADDRESS ON FILE |
| HAMMER, JOEL L | ADDRESS ON FILE |
| HAMMER, JOHN G | ADDRESS ON FILE |
| HAMMER, JOHN P | ADDRESS ON FILE |
| HAMMER, JULIUS | ADDRESS ON FILE |
| HAMMER, KENNETH W | ADDRESS ON FILE |
| HAMMER, MARY M | ADDRESS ON FILE |
| HAMMER, SIGURD E | ADDRESS ON FILE |
| HAMMETT, MICHAEL B | ADDRESS ON FILE |
| HAMMETT, TERRANCE ALLEN | ADDRESS ON FILE |
| HAMMILL, ELEANOR | ADDRESS ON FILE |
| HAMMILL, GEORGE F | ADDRESS ON FILE |
| HAMMITT, LARRY L | ADDRESS ON FILE |
| HAMMITT, LARRY L | ADDRESS ON FILE |
| HAMMITT, MARK WYNNE | ADDRESS ON FILE |
| HAMMOCK, GARY L | ADDRESS ON FILE |
| HAMMOCK, LESLIE CLINTON | ADDRESS ON FILE |
| HAMMOND, DONNA RIDDLE | ADDRESS ON FILE |
| HAMMOND, ELEANOR | ADDRESS ON FILE |
| HAMMOND, GLENN | ADDRESS ON FILE |
| HAMMOND, JAMES SNYDER | ADDRESS ON FILE |
| HAMMOND, JAMES W | ADDRESS ON FILE |
| HAMMOND, JOHN G | ADDRESS ON FILE |
| HAMMOND, LINDA J | ADDRESS ON FILE |
| HAMMOND, PHILIP T | ADDRESS ON FILE |
| HAMMOND, ROBERT O | ADDRESS ON FILE |
| HAMMOND, SA | ADDRESS ON FILE |
| HAMMOND, SCOTT G | ADDRESS ON FILE |
| HAMMOND, STEPHEN | ADDRESS ON FILE |
| HAMMOND, TED VINCENT | ADDRESS ON FILE |
| HAMMOND, WILMA FRANCES | ADDRESS ON FILE |
| HAMMONDS, BOBBY M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAMMONDS, FELICIA | ADDRESS ON FILE |
| HAMMONDS, MELVIN D | ADDRESS ON FILE |
| HAMMONDS, W JEFF | ADDRESS ON FILE |
| HAMMONS, GEORGE A | ADDRESS ON FILE |
| HAMMONS, SHEILA D | ADDRESS ON FILE |
| HAMMONS, SHELLI J | ADDRESS ON FILE |
| HAMMONS, TERENCE ARMOND | ADDRESS ON FILE |
| HAMMONS, TIMOTHY J | ADDRESS ON FILE |
| HAMNER, CHARLES B | ADDRESS ON FILE |
| HAMNER, HELEN B | ADDRESS ON FILE |
| HAMNER, ROBERT H JR | ADDRESS ON FILE |
| HAMNER, VERNON R | ADDRESS ON FILE |
| HAMON, YOLAMDE B | ADDRESS ON FILE |
| HAMONTREE, SCOTT R. | ADDRESS ON FILE |
| HAMPARSUMIAN, HAMLET | ADDRESS ON FILE |
| HAMPTON, CARL J | ADDRESS ON FILE |
| HAMPTON, DELBERT W | ADDRESS ON FILE |
| HAMPTON, DONNA | ADDRESS ON FILE |
| HAMPTON, EDWIN GEORGE | ADDRESS ON FILE |
| HAMPTON, GEORGE J | ADDRESS ON FILE |
| HAMPTON, JAMES T | ADDRESS ON FILE |
| HAMPTON, JAY | ADDRESS ON FILE |
| HAMPTON, MARLON S | ADDRESS ON FILE |
| HAMPTON, PAMELA A | ADDRESS ON FILE |
| HAMPTON, ROBERT LOU JR | ADDRESS ON FILE |
| HAMPTON, SCOTT ANTHONY | ADDRESS ON FILE |
| HAMPTON, WILLIAM KARL | ADDRESS ON FILE |
| HAMRIC, ROGER | ADDRESS ON FILE |
| HAMRIC, SARA L | ADDRESS ON FILE |
| HAMRICK, GEORGE TERRY | ADDRESS ON FILE |
| HAMRICK, LILLIE F | ADDRESS ON FILE |
| HAMRICK, RICK | ADDRESS ON FILE |
| HAMRICK, TERESA L | ADDRESS ON FILE |
| HAMZEHEE, HOSSEIN G | ADDRESS ON FILE |
| HAN, FRANCIS C | ADDRESS ON FILE |
| HAN, GEORGE | ADDRESS ON FILE |
| HAN, SHERRY | ADDRESS ON FILE |
| HANAFIN, NORA T | ADDRESS ON FILE |
| HANAFIN, NORA T | ADDRESS ON FILE |
| HANAS, ROBERT J | ADDRESS ON FILE |
| HANAS, RUSSELL M | ADDRESS ON FILE |
| HANAUER, JILL F | ADDRESS ON FILE |
| HANCHETT, LESLIE A | ADDRESS ON FILE |
| HANCOCK, ANDREW | ADDRESS ON FILE |
| HANCOCK, CHARLES L | ADDRESS ON FILE |
| HANCOCK, CHARLES NELSON JR | ADDRESS ON FILE |
| HANCOCK, DWIGHT | ADDRESS ON FILE |
| HANCOCK, GWEN | ADDRESS ON FILE |
| HANCOCK, JASON RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HANCOCK, JOE | ADDRESS ON FILE |
| HANCOCK, JOHN G | ADDRESS ON FILE |
| HANCOCK, JOHN G | ADDRESS ON FILE |
| HANCOCK, KENNETH | ADDRESS ON FILE |
| HANCOCK, LINDA L | ADDRESS ON FILE |
| HANCOCK, SHERRY L | ADDRESS ON FILE |
| HANCOCK, TAMMY L | ADDRESS ON FILE |
| HANCOCK, TIMOTHY J | ADDRESS ON FILE |
| HANCOCK, ZONA G | ADDRESS ON FILE |
| HAND, BILLY CLARANCE | ADDRESS ON FILE |
| HAND, DANIEL J | ADDRESS ON FILE |
| HAND, DAVID J | ADDRESS ON FILE |
| HAND, FRANK L | ADDRESS ON FILE |
| HAND, JAMES R | ADDRESS ON FILE |
| HAND, JENNIFER D | ADDRESS ON FILE |
| HAND, JOHN J | ADDRESS ON FILE |
| HAND, KURT DANIEL | ADDRESS ON FILE |
| HAND, MAME | ADDRESS ON FILE |
| HAND, MICHAEL R | ADDRESS ON FILE |
| HAND, PAUL T | ADDRESS ON FILE |
| HAND, RUTH A | ADDRESS ON FILE |
| HAND, RUTH ANN | ADDRESS ON FILE |
| HAND, RUTH J | ADDRESS ON FILE |
| HAND, STUART C | ADDRESS ON FILE |
| HAND, WILLIAM F III | ADDRESS ON FILE |
| HANDBERRY, MITCHELL C | ADDRESS ON FILE |
| HANDCOCK, DAVID | ADDRESS ON FILE |
| HANDIEKAR, UPENDRA | ADDRESS ON FILE |
| HANDLER, EDWARD J JR | ADDRESS ON FILE |
| HANDLEY, BERNARD DELANE | ADDRESS ON FILE |
| HANDLEY, JAMES D | ADDRESS ON FILE |
| HANDLEY, JAMES R | ADDRESS ON FILE |
| HANDLY, DENNIS EDWARD | ADDRESS ON FILE |
| HANDRICK, R W | ADDRESS ON FILE |
| HANDSHOE, JOSEPH C | ADDRESS ON FILE |
| HANDSOME, MORRIS W | ADDRESS ON FILE |
| HANDWORK, JEFFREY R | ADDRESS ON FILE |
| HANDY, BRUCE A | ADDRESS ON FILE |
| HANDZA, GEORGE E | ADDRESS ON FILE |
| HANEY, BEVERLY A | ADDRESS ON FILE |
| HANEY, JAMES W | ADDRESS ON FILE |
| HANF, BILL J | ADDRESS ON FILE |
| HANFORD, ARTHUR S | ADDRESS ON FILE |
| HANGSLEBEN, GARY J | ADDRESS ON FILE |
| HANGUL, ALI R | ADDRESS ON FILE |
| HANKE, DANIEL | ADDRESS ON FILE |
| HANKEY, PATRICIA | ADDRESS ON FILE |
| HANKIN, FRED | ADDRESS ON FILE |
| HANKINS, CINDY K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANKINS, CINDY K | ADDRESS ON FILE |
| HANKINS, DAVID ALLEN | ADDRESS ON FILE |
| HANKINS, DAVID W | ADDRESS ON FILE |
| HANKINS, DONALD ELVIN | ADDRESS ON FILE |
| HANKINS, EVERETT L | ADDRESS ON FILE |
| HANKINS, HOLLOS P | ADDRESS ON FILE |
| HANKINS, JANIE LYNN | ADDRESS ON FILE |
| HANKINS, JANIE LYNN | ADDRESS ON FILE |
| HANKINS, JOHN C | ADDRESS ON FILE |
| HANKINS, KIM TRENT | ADDRESS ON FILE |
| HANKINS, KIMBERLY KARLENE | ADDRESS ON FILE |
| HANKINS, MARGARET LOU | ADDRESS ON FILE |
| HANKINS, MONTE DWIGHT | ADDRESS ON FILE |
| HANKINS, RICHARD T | ADDRESS ON FILE |
| HANKINS, SHELLY A | ADDRESS ON FILE |
| HANKINS, TRACY NANETTE | ADDRESS ON FILE |
| HANKLA, JANICE A | ADDRESS ON FILE |
| HANKLA, STEPHEN M | ADDRESS ON FILE |
| HANKS, DON WAYNE | ADDRESS ON FILE |
| HANKS, HOWARD | ADDRESS ON FILE |
| HANKS, JOHN | ADDRESS ON FILE |
| HANKS, VERUNICE A | ADDRESS ON FILE |
| HANLEY, CATHERINE E | ADDRESS ON FILE |
| HANLEY, FRANK M | ADDRESS ON FILE |
| HANLEY, LARRY E | ADDRESS ON FILE |
| HANLEY, MICHAEL N | ADDRESS ON FILE |
| HANLEY, PATRICIA A | ADDRESS ON FILE |
| HANLEY, PHILLIP J | ADDRESS ON FILE |
| HANLEY, SHARON M | ADDRESS ON FILE |
| HANLEY, WILLIAM J | ADDRESS ON FILE |
| HANLON, DANIEL E | ADDRESS ON FILE |
| HANLON, MARK E | ADDRESS ON FILE |
| HANLON, MARY A | ADDRESS ON FILE |
| HANLON, PETER R | ADDRESS ON FILE |
| HANNA, ADEL G | ADDRESS ON FILE |
| HANNA, ADEL K | ADDRESS ON FILE |
| HANNA, ALEN W | ADDRESS ON FILE |
| HANNA, CYNTHIA A | ADDRESS ON FILE |
| HANNA, DANNY J | ADDRESS ON FILE |
| HANNA, DARLENE R | ADDRESS ON FILE |
| HANNA, GEORGE | ADDRESS ON FILE |
| HANNA, KATHERINE J | ADDRESS ON FILE |
| HANNA, KATHERINE M | ADDRESS ON FILE |
| HANNA, MAHER I | ADDRESS ON FILE |
| HANNA, MARIE SHAWN | ADDRESS ON FILE |
| HANNA, MARK | ADDRESS ON FILE |
| HANNA, MOURAD ISHAK | ADDRESS ON FILE |
| HANNA, ROBERT III | ADDRESS ON FILE |
| HANNA, RUTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HANNA, RUTH A | ADDRESS ON FILE |
| HANNA, WILLIAM B | ADDRESS ON FILE |
| HANNA, ZANE R | ADDRESS ON FILE |
| HANNAH, JIMMY | ADDRESS ON FILE |
| HANNAN, THOMAS | ADDRESS ON FILE |
| HANNAN, WALTER THOMAS JR | ADDRESS ON FILE |
| HANNAWAY, FRANCIS | ADDRESS ON FILE |
| HANNAWAY, PETER J | ADDRESS ON FILE |
| HANNEKEN, CATHERINE M | ADDRESS ON FILE |
| HANNEKEN, CATHERINE P | ADDRESS ON FILE |
| HANNEKEN, WALTER J | ADDRESS ON FILE |
| HANNER, DARRON W | ADDRESS ON FILE |
| HANNER, REBECCA F | ADDRESS ON FILE |
| HANNER, REBECCA P | ADDRESS ON FILE |
| HANNER, RONALD R | ADDRESS ON FILE |
| HANNERS, MARION | ADDRESS ON FILE |
| HANNICK, FELICIA L | ADDRESS ON FILE |
| HANNICK, JOHN J | ADDRESS ON FILE |
| HANNING, EDWARD | ADDRESS ON FILE |
| HANNON, BARBARA G | ADDRESS ON FILE |
| HANNON, DANIEL P | ADDRESS ON FILE |
| HANNON, JULIUS H JR | ADDRESS ON FILE |
| HANNUM, JANINA | ADDRESS ON FILE |
| HANNUM, PAUL H | ADDRESS ON FILE |
| HANNWACKER, JOSEPH P | ADDRESS ON FILE |
| HANOVER, CATHERINE I | ADDRESS ON FILE |
| HANOWER, LEE | ADDRESS ON FILE |
| HANSEL, DAVID V | ADDRESS ON FILE |
| HANSEL, EBERHARD C | ADDRESS ON FILE |
| HANSEL, PETER B | ADDRESS ON FILE |
| HANSEN, ANDREW S | ADDRESS ON FILE |
| HANSEN, BARBARA J | ADDRESS ON FILE |
| HANSEN, CAROL A | ADDRESS ON FILE |
| HANSEN, CHRISTINE MARIE | ADDRESS ON FILE |
| HANSEN, DALE | ADDRESS ON FILE |
| HANSEN, DALE M | ADDRESS ON FILE |
| HANSEN, DALE M | ADDRESS ON FILE |
| HANSEN, DARLENE | ADDRESS ON FILE |
| HANSEN, DARREL L | ADDRESS ON FILE |
| HANSEN, DONNY | ADDRESS ON FILE |
| HANSEN, DORIS E | ADDRESS ON FILE |
| HANSEN, FRED W | ADDRESS ON FILE |
| HANSEN, HENRY H | ADDRESS ON FILE |
| HANSEN, JOHN | ADDRESS ON FILE |
| HANSEN, KARL E | ADDRESS ON FILE |
| HANSEN, KENNETH J | ADDRESS ON FILE |
| HANSEN, KENNETH W | ADDRESS ON FILE |
| HANSEN, MARGARET B | ADDRESS ON FILE |
| HANSEN, MARK A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANSEN, MARK R | ADDRESS ON FILE |
| HANSEN, MARSHA | ADDRESS ON FILE |
| HANSEN, MICHAEL | ADDRESS ON FILE |
| HANSEN, PATRICIA L | ADDRESS ON FILE |
| HANSEN, PAUL | ADDRESS ON FILE |
| HANSEN, PAUL E | ADDRESS ON FILE |
| HANSEN, PETER M | ADDRESS ON FILE |
| HANSEN, RAYMOND E | ADDRESS ON FILE |
| HANSEN, RICKY-VAN | ADDRESS ON FILE |
| HANSEN, STEPHEN B | ADDRESS ON FILE |
| HANSEN, WILLIAM D | ADDRESS ON FILE |
| HANSHEW, RICHARD DON | ADDRESS ON FILE |
| HANSLEY, KEITH A | ADDRESS ON FILE |
| HANSMAN, ROBERT H | ADDRESS ON FILE |
| HANSON, BRADLEY M | ADDRESS ON FILE |
| HANSON, DARRELL M | ADDRESS ON FILE |
| HANSON, DAVID A | ADDRESS ON FILE |
| HANSON, DAVID C | ADDRESS ON FILE |
| HANSON, DOLORES A | ADDRESS ON FILE |
| HANSON, DONALD E | ADDRESS ON FILE |
| HANSON, DONNA J | ADDRESS ON FILE |
| HANSON, ERROL L | ADDRESS ON FILE |
| HANSON, ERROL L A | ADDRESS ON FILE |
| HANSON, FORREST P | ADDRESS ON FILE |
| HANSON, GREGORY A | ADDRESS ON FILE |
| HANSON, JACK H JR | ADDRESS ON FILE |
| HANSON, JOHN C | ADDRESS ON FILE |
| HANSON, KEVIN P | ADDRESS ON FILE |
| HANSON, LAURIE J | ADDRESS ON FILE |
| HANSON, LEATRICE C | ADDRESS ON FILE |
| HANSON, LINDA D | ADDRESS ON FILE |
| HANSON, MARGARET S | ADDRESS ON FILE |
| HANSON, MARK R | ADDRESS ON FILE |
| HANSON, RICK J | ADDRESS ON FILE |
| HANSON, ROBERT H | ADDRESS ON FILE |
| HANSON, SCOTT A | ADDRESS ON FILE |
| HANSON, TODD | ADDRESS ON FILE |
| HANSON, WAYNE H | ADDRESS ON FILE |
| HANTOS, FRANCIS S | ADDRESS ON FILE |
| HANTOS, FRANCIS S. (ANNEMARIE) | ADDRESS ON FILE |
| HANZLICK, DENNIS J | ADDRESS ON FILE |
| HAOUCHINE, ABDEL K | ADDRESS ON FILE |
| HAPACH, DAVID C | ADDRESS ON FILE |
| HAPPE, CLAUDIA A | ADDRESS ON FILE |
| HAPPE, ELAINE R | ADDRESS ON FILE |
| HAPPE, GREGORY R | ADDRESS ON FILE |
| HAPPE, HOWARD C | ADDRESS ON FILE |
| HAPPS, TRAVIS | ADDRESS ON FILE |
| HAPUARACHY, R LIONEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAQUE, KHWAJA S | ADDRESS ON FILE |
| HARAMIS, GLORIA | ADDRESS ON FILE |
| HARAMIS, VASSILIOS G | ADDRESS ON FILE |
| HARAN, MARIANNE | ADDRESS ON FILE |
| HARAWAY, SANDRA L | ADDRESS ON FILE |
| HARAZIM, STANLEY C | ADDRESS ON FILE |
| HARBER, BEVERLY J | ADDRESS ON FILE |
| HARBER, THOMAS K | ADDRESS ON FILE |
| HARBERT, HUGH P III | ADDRESS ON FILE |
| HARBERT, LOU | ADDRESS ON FILE |
| HARBIN, JIMMY DALE | ADDRESS ON FILE |
| HARBIN, NATHAN | ADDRESS ON FILE |
| HARBIN, REBECCA H | ADDRESS ON FILE |
| HARBIN, RICHARD D | ADDRESS ON FILE |
| HARBISON, RICHARD | ADDRESS ON FILE |
| HARBON, MONY S | ADDRESS ON FILE |
| HARBOR, CARY DARNELL | ADDRESS ON FILE |
| HARBOR, JONATHAN M | ADDRESS ON FILE |
| HARBUTT, DAMIAN | ADDRESS ON FILE |
| HARCOURT, LOUIS G | ADDRESS ON FILE |
| HARCUT, JOSEPH J | ADDRESS ON FILE |
| HARDCASTLE, DANIEL L | ADDRESS ON FILE |
| HARDCASTLE, GARY M | ADDRESS ON FILE |
| HARDEBECK, MAE E | ADDRESS ON FILE |
| HARDEE, KEVIN WAYNE | ADDRESS ON FILE |
| HARDEE, RAY T JR | ADDRESS ON FILE |
| HARDEMAN, EDWARD H | ADDRESS ON FILE |
| HARDEN, CATHARINE ANN | ADDRESS ON FILE |
| HARDEN, JOHN F | ADDRESS ON FILE |
| HARDER, PAMELA J | ADDRESS ON FILE |
| HARDESTY, DIXINE L | ADDRESS ON FILE |
| HARDESTY, HAROLD W | ADDRESS ON FILE |
| HARDESTY, JOHN E | ADDRESS ON FILE |
| HARDIE, KAREN L | ADDRESS ON FILE |
| HARDIE, LINDA J | ADDRESS ON FILE |
| HARDIE, PHILIP | ADDRESS ON FILE |
| HARDIN, RONALD R | ADDRESS ON FILE |
| HARDIN, TOM M | ADDRESS ON FILE |
| HARDIN, TORIN | ADDRESS ON FILE |
| HARDING, CAROL R | ADDRESS ON FILE |
| HARDING, GARY M SR | ADDRESS ON FILE |
| HARDING, GEORGE E | ADDRESS ON FILE |
| HARDING, IRENE M | ADDRESS ON FILE |
| HARDING, MAUREEN H | ADDRESS ON FILE |
| HARDING, RONALD E | ADDRESS ON FILE |
| HARDING, SHEREE Y | ADDRESS ON FILE |
| HARDING, STEPHEN | ADDRESS ON FILE |
| HARDING, STEVE L | ADDRESS ON FILE |
| HARDISON, BOBBY GENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARDISON, BONNIE J | ADDRESS ON FILE |
| HARDISON, BONNIE JEAN | ADDRESS ON FILE |
| HARDMAN, ADAM S | ADDRESS ON FILE |
| HARDMAN, JAMES MORRISON | ADDRESS ON FILE |
| HARDMAN, RICHARD L | ADDRESS ON FILE |
| HARDMAN, STEPHEN | ADDRESS ON FILE |
| HARDMAN, ZANDRA L | ADDRESS ON FILE |
| HARDT, WERNER H | ADDRESS ON FILE |
| HARDWICK, LEO P | ADDRESS ON FILE |
| HARDWICK, RAYFORD E | ADDRESS ON FILE |
| HARDY, BRETT | ADDRESS ON FILE |
| HARDY, DENNIS M | ADDRESS ON FILE |
| HARDY, DEREK A | ADDRESS ON FILE |
| HARDY, DIANA L | ADDRESS ON FILE |
| HARDY, GERALD S | ADDRESS ON FILE |
| HARDY, JOHN BERNARD | ADDRESS ON FILE |
| HARDY, JOHN W | ADDRESS ON FILE |
| HARDY, LAURA E | ADDRESS ON FILE |
| HARDY, LENOARD C | ADDRESS ON FILE |
| HARDY, NANCY E | ADDRESS ON FILE |
| HARDY, SUSIE H | ADDRESS ON FILE |
| HARDY, SUZANNE DENISE | ADDRESS ON FILE |
| HARE, DAN H | ADDRESS ON FILE |
| HARE, DOLORES M | ADDRESS ON FILE |
| HARE, HENRY C | ADDRESS ON FILE |
| HARE, MELBA J | ADDRESS ON FILE |
| HARE, MELBA J | ADDRESS ON FILE |
| HARE, WILLIAM A | ADDRESS ON FILE |
| HARENDA, MARY G | ADDRESS ON FILE |
| HARGAIN, JENNIFER | ADDRESS ON FILE |
| HARGAN, EDWARD L | ADDRESS ON FILE |
| HARGAS, STEVE R | ADDRESS ON FILE |
| HARGETT, MICHAEL C | ADDRESS ON FILE |
| HARGIS, BEVERLY ANN | ADDRESS ON FILE |
| HARGIS, WILBERT LEE SR | ADDRESS ON FILE |
| HARGON, JOHN JR | ADDRESS ON FILE |
| HARGRAVES, MARY S | ADDRESS ON FILE |
| HARGROVE, AUDREY | ADDRESS ON FILE |
| HARGROVE, BURX M | ADDRESS ON FILE |
| HARGROVE, DENISE | ADDRESS ON FILE |
| HARGROVE, JAMES L | ADDRESS ON FILE |
| HARGROVE, KENNETH R | ADDRESS ON FILE |
| HARGROVE, LARRY L | ADDRESS ON FILE |
| HARGROVE, LARRY L | ADDRESS ON FILE |
| HARGROVE, LINDA D | ADDRESS ON FILE |
| HARGROVE, PATRICIA M | ADDRESS ON FILE |
| HARGROVE, PAUL F | ADDRESS ON FILE |
| HARGROVE, WILLIAM M | ADDRESS ON FILE |
| HARING, DION B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARING, KANDICE RENE | ADDRESS ON FILE |
| HARING, MAURICE C | ADDRESS ON FILE |
| HARINGA, BENJAMIN E | ADDRESS ON FILE |
| HARIRI, PAUL S | ADDRESS ON FILE |
| HARIRI, PAUL S | ADDRESS ON FILE |
| HARKCOM, MISTIE ELENE | ADDRESS ON FILE |
| HARKCOM, PATRICIA ELIZABETH | ADDRESS ON FILE |
| HARKEN, RICHARD W | ADDRESS ON FILE |
| HARKESS, CRAIG R | ADDRESS ON FILE |
| HARKEY, GEORGE E | ADDRESS ON FILE |
| HARKIN, GERTRUDE | ADDRESS ON FILE |
| HARKINS, JAY KEITH | ADDRESS ON FILE |
| HARKINS, NEIL J | ADDRESS ON FILE |
| HARKINS, PAUL W | ADDRESS ON FILE |
| HARKNESS, ERNEST J | ADDRESS ON FILE |
| HARKNESS, ROBERT E | ADDRESS ON FILE |
| HARLAN, BILLY E | ADDRESS ON FILE |
| HARLAN, JOSEPH A | ADDRESS ON FILE |
| HARLAN, ROBIN S | ADDRESS ON FILE |
| HARLAN, ROSLYN A | ADDRESS ON FILE |
| HARLER, CHARLES L | ADDRESS ON FILE |
| HARLEY, ARTHUR A | ADDRESS ON FILE |
| HARLLEE, SUSAN A | ADDRESS ON FILE |
| HARLOW, JOHNNY LOWELL | ADDRESS ON FILE |
| HARLOW, SELDEN H | ADDRESS ON FILE |
| HARLUKOWICZ, THOMAS J | ADDRESS ON FILE |
| HARM, HARVEY-LEE | ADDRESS ON FILE |
| HARMAN, WILLIAM M | ADDRESS ON FILE |
| HARMER, DANIEL W | ADDRESS ON FILE |
| HARMON, ALICE M | ADDRESS ON FILE |
| HARMON, BOBBY G | ADDRESS ON FILE |
| HARMON, CHARLES E. | ADDRESS ON FILE |
| HARMON, DALE ARTHUR | ADDRESS ON FILE |
| HARMON, DARYL W | ADDRESS ON FILE |
| HARMON, DARYL W | ADDRESS ON FILE |
| HARMON, GILBERT D | ADDRESS ON FILE |
| HARMON, HENRY | ADDRESS ON FILE |
| HARMON, JOHN A | ADDRESS ON FILE |
| HARMON, JON PAUL | ADDRESS ON FILE |
| HARMON, KATHY M | ADDRESS ON FILE |
| HARMON, LYNWOOD | ADDRESS ON FILE |
| HARMON, MIKE | ADDRESS ON FILE |
| HARMON, ROBERT | ADDRESS ON FILE |
| HARMON, SUE R | ADDRESS ON FILE |
| HARMON, SUSAN | ADDRESS ON FILE |
| HARMS, STEVEN REED | ADDRESS ON FILE |
| HARMS, TOMMY DEWAYNE | ADDRESS ON FILE |
| HARNACK, ANDREW | ADDRESS ON FILE |
| HARNANDEZ, JUANITO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARNEY, GEORGE T | ADDRESS ON FILE |
| HARNEY, MARK V | ADDRESS ON FILE |
| HARNEY, MICHAEL J | ADDRESS ON FILE |
| HARNEY, ROY V JR | ADDRESS ON FILE |
| HARO, RAMON F | ADDRESS ON FILE |
| HAROIAN, VICTORIA A | ADDRESS ON FILE |
| HAROONIAN, CYRUS | ADDRESS ON FILE |
| HAROUFF, TWYLA G | ADDRESS ON FILE |
| HARPER, A J | ADDRESS ON FILE |
| HARPER, DANIEL | ADDRESS ON FILE |
| HARPER, DOUGLAS W | ADDRESS ON FILE |
| HARPER, FLOYD N | ADDRESS ON FILE |
| HARPER, JEFFREY M | ADDRESS ON FILE |
| HARPER, JOHN B | ADDRESS ON FILE |
| HARPER, KARL K | ADDRESS ON FILE |
| HARPER, KENNETH D | ADDRESS ON FILE |
| HARPER, LORRAINE | ADDRESS ON FILE |
| HARPER, LOUISE RENEE | ADDRESS ON FILE |
| HARPER, LUTHER E | ADDRESS ON FILE |
| HARPER, MICHAEL LEE | ADDRESS ON FILE |
| HARPER, MIRIAM J | ADDRESS ON FILE |
| HARPER, NEVA | ADDRESS ON FILE |
| HARPER, PAULINE ELIZABETH | ADDRESS ON FILE |
| HARPER, RAYMOND | ADDRESS ON FILE |
| HARPER, RICHARD J | ADDRESS ON FILE |
| HARPER, RICHARD W | ADDRESS ON FILE |
| HARPER, RONALD R | ADDRESS ON FILE |
| HARPER, SCOTT GLENDON | ADDRESS ON FILE |
| HARPER, STEPHEN B | ADDRESS ON FILE |
| HARPER, TIM M | ADDRESS ON FILE |
| HARPER, TIMMIE | ADDRESS ON FILE |
| HARPER, VIRGIL L | ADDRESS ON FILE |
| HARPER, VONETA F | ADDRESS ON FILE |
| HARPER, WILLIAM M | ADDRESS ON FILE |
| HARQUAIL, RAYMOND D | ADDRESS ON FILE |
| HARR, CARMELA T | ADDRESS ON FILE |
| HARR, TERRY | ADDRESS ON FILE |
| HARRELL, CAROLINE H | ADDRESS ON FILE |
| HARRELL, DOROTHY R | ADDRESS ON FILE |
| HARRELL, EARL | ADDRESS ON FILE |
| HARRELL, GENE W | ADDRESS ON FILE |
| HARRELL, GERALD | ADDRESS ON FILE |
| HARRELL, H E | ADDRESS ON FILE |
| HARRELL, JIMMY LANE | ADDRESS ON FILE |
| HARRELL, K E | ADDRESS ON FILE |
| HARRELL, KENNETH | ADDRESS ON FILE |
| HARRELL, LARRY K | ADDRESS ON FILE |
| HARRELL, LORI ANN | ADDRESS ON FILE |
| HARRELL, MARK MERCER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRELL, ROBERT E | ADDRESS ON FILE |
| HARRELL, ROY D. | ADDRESS ON FILE |
| HARRELL, WESLEY E | ADDRESS ON FILE |
| HARRELSON, FREDERIC V | ADDRESS ON FILE |
| HARRIGAN, BRUCE | ADDRESS ON FILE |
| HARRIGAN, COLLEEN M | ADDRESS ON FILE |
| HARRIGAN, JAMES H | ADDRESS ON FILE |
| HARRIGER, DAVID M | ADDRESS ON FILE |
| HARRIMAN, JOHN P | ADDRESS ON FILE |
| HARRINGTON, CRAIG DOUGLAS | ADDRESS ON FILE |
| HARRINGTON, DANIEL J | ADDRESS ON FILE |
| HARRINGTON, DARIN F | ADDRESS ON FILE |
| HARRINGTON, FRED A | ADDRESS ON FILE |
| HARRINGTON, JOHN EDWARD | ADDRESS ON FILE |
| HARRINGTON, JOHN J | ADDRESS ON FILE |
| HARRINGTON, KENT L. | ADDRESS ON FILE |
| HARRINGTON, MARGARET R | ADDRESS ON FILE |
| HARRINGTON, PAUL G | ADDRESS ON FILE |
| HARRINGTON, RICHARD A | ADDRESS ON FILE |
| HARRINGTON, SUSAN | ADDRESS ON FILE |
| HARRINGTON, WILEY L | ADDRESS ON FILE |
| HARRIS, ALLEN W JR | ADDRESS ON FILE |
| HARRIS, ALTON C | ADDRESS ON FILE |
| HARRIS, ANTHONY R | ADDRESS ON FILE |
| HARRIS, BILL W | ADDRESS ON FILE |
| HARRIS, BILLY L | ADDRESS ON FILE |
| HARRIS, BONNIE S | ADDRESS ON FILE |
| HARRIS, BRENDA | ADDRESS ON FILE |
| HARRIS, CAREY DON | ADDRESS ON FILE |
| HARRIS, CATHERINE G | ADDRESS ON FILE |
| HARRIS, CATHERINE LYNN | ADDRESS ON FILE |
| HARRIS, CATHERINE M | ADDRESS ON FILE |
| HARRIS, CHARLENE G | ADDRESS ON FILE |
| HARRIS, CHARLES CLAUDE | ADDRESS ON FILE |
| HARRIS, CHRISTINE A | ADDRESS ON FILE |
| HARRIS, CLYDE WARDELL | ADDRESS ON FILE |
| HARRIS, DANE R | ADDRESS ON FILE |
| HARRIS, DANIEL GREGORY | ADDRESS ON FILE |
| HARRIS, DANIEL L | ADDRESS ON FILE |
| HARRIS, DANIEL L | ADDRESS ON FILE |
| HARRIS, DARRELL M | ADDRESS ON FILE |
| HARRIS, DARREN EDWARD | ADDRESS ON FILE |
| HARRIS, DARREN EDWARD | ADDRESS ON FILE |
| HARRIS, DAVID E | ADDRESS ON FILE |
| HARRIS, DAVID M | ADDRESS ON FILE |
| HARRIS, DEBORAH T | ADDRESS ON FILE |
| HARRIS, DECLAN | ADDRESS ON FILE |
| HARRIS, DECLAN | ADDRESS ON FILE |
| HARRIS, DELORES J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HARRIS, DONALD L | ADDRESS ON FILE |
| HARRIS, EDWARD P | ADDRESS ON FILE |
| HARRIS, EILEEN M | ADDRESS ON FILE |
| HARRIS, ERIC | ADDRESS ON FILE |
| HARRIS, ERNEST L | ADDRESS ON FILE |
| HARRIS, FELECIA A | ADDRESS ON FILE |
| HARRIS, FLOYD W | ADDRESS ON FILE |
| HARRIS, FRANCES E | ADDRESS ON FILE |
| HARRIS, FRANKLIN THOMAS | ADDRESS ON FILE |
| HARRIS, GREGORY HAROLD | ADDRESS ON FILE |
| HARRIS, H | ADDRESS ON FILE |
| HARRIS, HENRY III | ADDRESS ON FILE |
| HARRIS, HENRY J | ADDRESS ON FILE |
| HARRIS, IAIN DAVID | ADDRESS ON FILE |
| HARRIS, IRENE L | ADDRESS ON FILE |
| HARRIS, IZELL JR | ADDRESS ON FILE |
| HARRIS, J MARK | ADDRESS ON FILE |
| HARRIS, JACKIE GLENN | ADDRESS ON FILE |
| HARRIS, JAMES | ADDRESS ON FILE |
| HARRIS, JASON D | ADDRESS ON FILE |
| HARRIS, JEFFREY L | ADDRESS ON FILE |
| HARRIS, JEFFREY TODD | ADDRESS ON FILE |
| HARRIS, JENNIE H | ADDRESS ON FILE |
| HARRIS, JENNIFER J | ADDRESS ON FILE |
| HARRIS, JERRY L | ADDRESS ON FILE |
| HARRIS, JOEL W | ADDRESS ON FILE |
| HARRIS, JOHN M | ADDRESS ON FILE |
| HARRIS, JON S | ADDRESS ON FILE |
| HARRIS, JUSTIN MITCHELL | ADDRESS ON FILE |
| HARRIS, KARL D | ADDRESS ON FILE |
| HARRIS, KEITH | ADDRESS ON FILE |
| HARRIS, KELLY RAY | ADDRESS ON FILE |
| HARRIS, KERRY-SUE | ADDRESS ON FILE |
| HARRIS, LARRY E | ADDRESS ON FILE |
| HARRIS, LARRY J | ADDRESS ON FILE |
| HARRIS, LAWRENCE | ADDRESS ON FILE |
| HARRIS, LINDA S | ADDRESS ON FILE |
| HARRIS, LINDA T | ADDRESS ON FILE |
| HARRIS, LISA | ADDRESS ON FILE |
| HARRIS, LISA A | ADDRESS ON FILE |
| HARRIS, LOUIS D | ADDRESS ON FILE |
| HARRIS, MARGARET R | ADDRESS ON FILE |
| HARRIS, MARTIN | ADDRESS ON FILE |
| HARRIS, MARTIN S | ADDRESS ON FILE |
| HARRIS, MARY | ADDRESS ON FILE |
| HARRIS, MARY L | ADDRESS ON FILE |
| HARRIS, MAUREEN I | ADDRESS ON FILE |
| HARRIS, MICHAEL DALE | ADDRESS ON FILE |
| HARRIS, MICHAEL R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRIS, MICHAEL S | ADDRESS ON FILE |
| HARRIS, MICHEAL E | ADDRESS ON FILE |
| HARRIS, MICHELLE H | ADDRESS ON FILE |
| HARRIS, MONA A | ADDRESS ON FILE |
| HARRIS, MORGAN LEIGH | ADDRESS ON FILE |
| HARRIS, OSCAR ROBERT | ADDRESS ON FILE |
| HARRIS, PAMELA A | ADDRESS ON FILE |
| HARRIS, PHILIP RAY | ADDRESS ON FILE |
| HARRIS, PRISCILLA LE | ADDRESS ON FILE |
| HARRIS, REBECCA F | ADDRESS ON FILE |
| HARRIS, RHONDA V | ADDRESS ON FILE |
| HARRIS, RICHARD D | ADDRESS ON FILE |
| HARRIS, RICHARD HUGH | ADDRESS ON FILE |
| HARRIS, RICHARD R | ADDRESS ON FILE |
| HARRIS, ROBERT D | ADDRESS ON FILE |
| HARRIS, ROBERT E | ADDRESS ON FILE |
| HARRIS, ROBERT K | ADDRESS ON FILE |
| HARRIS, ROBERT L | ADDRESS ON FILE |
| HARRIS, ROBERT W | ADDRESS ON FILE |
| HARRIS, RONALD W | ADDRESS ON FILE |
| HARRIS, RONNIE L | ADDRESS ON FILE |
| HARRIS, RONNIE S | ADDRESS ON FILE |
| HARRIS, SAMUEL G | ADDRESS ON FILE |
| HARRIS, SCOTT ALAN | ADDRESS ON FILE |
| HARRIS, SHIRLEY | ADDRESS ON FILE |
| HARRIS, STANLEY E | ADDRESS ON FILE |
| HARRIS, STANLEY R | ADDRESS ON FILE |
| HARRIS, STEVEN R | ADDRESS ON FILE |
| HARRIS, STEVEN RAYCE SR | ADDRESS ON FILE |
| HARRIS, THOMAS R | ADDRESS ON FILE |
| HARRIS, TIMOTHY R | ADDRESS ON FILE |
| HARRIS, TRACY D | ADDRESS ON FILE |
| HARRIS, VERONICA A | ADDRESS ON FILE |
| HARRIS, W D | ADDRESS ON FILE |
| HARRIS, WAYNE L | ADDRESS ON FILE |
| HARRIS, WILLIAM D | ADDRESS ON FILE |
| HARRIS, WILLIAM O | ADDRESS ON FILE |
| HARRISON, ALMA | ADDRESS ON FILE |
| HARRISON, AMI M | ADDRESS ON FILE |
| HARRISON, CHARLES ARLAN | ADDRESS ON FILE |
| HARRISON, CHRISTOPHER M | ADDRESS ON FILE |
| HARRISON, CLIFFORD | ADDRESS ON FILE |
| HARRISON, DANIEL | ADDRESS ON FILE |
| HARRISON, DARWIN JR | ADDRESS ON FILE |
| HARRISON, DAVID R | ADDRESS ON FILE |
| HARRISON, DAVID W | ADDRESS ON FILE |
| HARRISON, DEBRA J | ADDRESS ON FILE |
| HARRISON, DONALD S | ADDRESS ON FILE |
| HARRISON, DOUGLAS A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRISON, ELLEN M | ADDRESS ON FILE |
| HARRISON, GARY | ADDRESS ON FILE |
| HARRISON, GEORGE R | ADDRESS ON FILE |
| HARRISON, GEORGE R | ADDRESS ON FILE |
| HARRISON, GLORIA E | ADDRESS ON FILE |
| HARRISON, GORDON F | ADDRESS ON FILE |
| HARRISON, GREGG T | ADDRESS ON FILE |
| HARRISON, H J | ADDRESS ON FILE |
| HARRISON, HAROLD D | ADDRESS ON FILE |
| HARRISON, HARRIETTE L | ADDRESS ON FILE |
| HARRISON, J | ADDRESS ON FILE |
| HARRISON, JERMAINE M | ADDRESS ON FILE |
| HARRISON, JERRY DALE | ADDRESS ON FILE |
| HARRISON, JOEL M | ADDRESS ON FILE |
| HARRISON, JULIAN S | ADDRESS ON FILE |
| HARRISON, KATHLEEN G | ADDRESS ON FILE |
| HARRISON, KENNETH | ADDRESS ON FILE |
| HARRISON, KENNETH E | ADDRESS ON FILE |
| HARRISON, KIMBERLY R | ADDRESS ON FILE |
| HARRISON, LETTIE D | ADDRESS ON FILE |
| HARRISON, MICHAEL J | ADDRESS ON FILE |
| HARRISON, MICHAEL J | ADDRESS ON FILE |
| HARRISON, NEAL S | ADDRESS ON FILE |
| HARRISON, NICHOLAS BRYAN | ADDRESS ON FILE |
| HARRISON, PATRICK A | ADDRESS ON FILE |
| HARRISON, RHETT H | ADDRESS ON FILE |
| HARRISON, RICHARD L | ADDRESS ON FILE |
| HARRISON, ROBERT W | ADDRESS ON FILE |
| HARRISON, ROXY | ADDRESS ON FILE |
| HARRISON, SHEILA K | ADDRESS ON FILE |
| HARRISON, TERESA | ADDRESS ON FILE |
| HARRISON, TERESA B | ADDRESS ON FILE |
| HARRISON, THOMAS D | ADDRESS ON FILE |
| HARRISON, TIMOTHY M | ADDRESS ON FILE |
| HARRISON, TOM | ADDRESS ON FILE |
| HARRISON, WILLIAM A | ADDRESS ON FILE |
| HARRISON, WILLIAM A | ADDRESS ON FILE |
| HARRISSON, FRANK D. | ADDRESS ON FILE |
| HARROD, DOUGLAS G | ADDRESS ON FILE |
| HARROP, ALLAN | ADDRESS ON FILE |
| HARROWER, E HOPE | ADDRESS ON FILE |
| HARRY, ARNOLD J | ADDRESS ON FILE |
| HARRY, EDNA M | ADDRESS ON FILE |
| HARSANY, JOHN | ADDRESS ON FILE |
| HARSLEY, KIMBERLY N | ADDRESS ON FILE |
| HARSTON, DENNIS ALAN | ADDRESS ON FILE |
| HART, ANDY A | ADDRESS ON FILE |
| HART, BETTY J | ADDRESS ON FILE |
| HART, BRIDGETTE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HART, DARRELL M | ADDRESS ON FILE |
| HART, EDWIN N | ADDRESS ON FILE |
| HART, EILEEN T | ADDRESS ON FILE |
| HART, GEORGE | ADDRESS ON FILE |
| HART, GERTRUDE | ADDRESS ON FILE |
| HART, HARRY C | ADDRESS ON FILE |
| HART, HENRY CURTIS | ADDRESS ON FILE |
| HART, JAMES EDWARD | ADDRESS ON FILE |
| HART, JANET L | ADDRESS ON FILE |
| HART, JEANETTE LYNN | ADDRESS ON FILE |
| HART, JERRY E | ADDRESS ON FILE |
| HART, JESSE RAY | ADDRESS ON FILE |
| HART, JOHN B | ADDRESS ON FILE |
| HART, JUDITH ANNE | ADDRESS ON FILE |
| HART, KAREN M | ADDRESS ON FILE |
| HART, LEEANN | ADDRESS ON FILE |
| HART, LORI ANN | ADDRESS ON FILE |
| HART, MARGARET K | ADDRESS ON FILE |
| HART, MARTHA | ADDRESS ON FILE |
| HART, MICHAEL D | ADDRESS ON FILE |
| HART, MYLES P | ADDRESS ON FILE |
| HART, PAULA M | ADDRESS ON FILE |
| HART, RICHARD H | ADDRESS ON FILE |
| HART, ROBIN | ADDRESS ON FILE |
| HART-WAAL, NIMI | ADDRESS ON FILE |
| HARTENSTEIN, RICHARD L | ADDRESS ON FILE |
| HARTER, FORREST R | ADDRESS ON FILE |
| HARTER, JOHN | ADDRESS ON FILE |
| HARTER, RICHARD A | ADDRESS ON FILE |
| HARTER, RICHARD M JR | ADDRESS ON FILE |
| HARTFORD, JANE E | ADDRESS ON FILE |
| HARTFORD, JUDITH J | ADDRESS ON FILE |
| HARTH, EARL A | ADDRESS ON FILE |
| HARTIGAN, JAMES E | ADDRESS ON FILE |
| HARTIGAN, MICHAEL J | ADDRESS ON FILE |
| HARTJEN, CHARLOTTE B | ADDRESS ON FILE |
| HARTJEN, HARRY G | ADDRESS ON FILE |
| HARTJEN, HARRY N | ADDRESS ON FILE |
| HARTLESS, MARVIN R | ADDRESS ON FILE |
| HARTLEY, E ELIZABETH | ADDRESS ON FILE |
| HARTLEY, JAMES | ADDRESS ON FILE |
| HARTLEY, NORMAN W | ADDRESS ON FILE |
| HARTLINE, DEBRA DIANE | ADDRESS ON FILE |
| HARTLINE, KENNETH E | ADDRESS ON FILE |
| HARTMAN, BRUCE A | ADDRESS ON FILE |
| HARTMAN, CORNELIUS | ADDRESS ON FILE |
| HARTMAN, KATHERINE L | ADDRESS ON FILE |
| HARTMAN, MARISA | ADDRESS ON FILE |
| HARTMAN, RICHARD E | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HARTMAN, ROBERT M | ADDRESS ON FILE |
| HARTMAN, ROY A | ADDRESS ON FILE |
| HARTMANN, MARIA D | ADDRESS ON FILE |
| HARTNETT, RICHARD A | ADDRESS ON FILE |
| HARTONG, CHARLES BASCOM | ADDRESS ON FILE |
| HARTOP, JUDITH J | ADDRESS ON FILE |
| HARTRANFT, KEITH K | ADDRESS ON FILE |
| HARTS, LARRY EDWARD | ADDRESS ON FILE |
| HARTSON, PATRICIA L | ADDRESS ON FILE |
| HARTT, MARI K | ADDRESS ON FILE |
| HARTWICH, LINDA | ADDRESS ON FILE |
| HARTWICH, RICHARD P | ADDRESS ON FILE |
| HARTWIG, ANTON | ADDRESS ON FILE |
| HARTWIG, DAVID R | ADDRESS ON FILE |
| HARTWIG, DAVID W | ADDRESS ON FILE |
| HARTWIG, RYAN | ADDRESS ON FILE |
| HARTY, WILLIAM PATRICK | ADDRESS ON FILE |
| HARTZ, LESLIE N | ADDRESS ON FILE |
| HARTZ, MARGARETA A | ADDRESS ON FILE |
| HARTZELL, JACK W | ADDRESS ON FILE |
| HARTZELL, JOHN R | ADDRESS ON FILE |
| HARTZLER, JENNIFER S | ADDRESS ON FILE |
| HARTZOG, CARLOS D | ADDRESS ON FILE |
| HARTZOG, MICHAEL D | ADDRESS ON FILE |
| HARUM, DAVID O | ADDRESS ON FILE |
| HARVESTER, DIANE D | ADDRESS ON FILE |
| HARVEY, ANNETTE S | ADDRESS ON FILE |
| HARVEY, ANTHONY J | ADDRESS ON FILE |
| HARVEY, BENGY DENSON | ADDRESS ON FILE |
| HARVEY, BOBBY D | ADDRESS ON FILE |
| HARVEY, CHARLES LOY | ADDRESS ON FILE |
| HARVEY, CHARLES P | ADDRESS ON FILE |
| HARVEY, EDWARD K | ADDRESS ON FILE |
| HARVEY, FRANCES H | ADDRESS ON FILE |
| HARVEY, GEORGE L | ADDRESS ON FILE |
| HARVEY, GEORGE L | ADDRESS ON FILE |
| HARVEY, GERALDINE | ADDRESS ON FILE |
| HARVEY, GERARD | ADDRESS ON FILE |
| HARVEY, HEATH LINK | ADDRESS ON FILE |
| HARVEY, HOWARD LEE | ADDRESS ON FILE |
| HARVEY, JAMES E | ADDRESS ON FILE |
| HARVEY, JAMES F | ADDRESS ON FILE |
| HARVEY, JAMES JR | ADDRESS ON FILE |
| HARVEY, JAMES LAVOY | ADDRESS ON FILE |
| HARVEY, JAMES SIDNEY | ADDRESS ON FILE |
| HARVEY, JEFFREY K | ADDRESS ON FILE |
| HARVEY, JOHNIE M | ADDRESS ON FILE |
| HARVEY, KENNETH F | ADDRESS ON FILE |
| HARVEY, LARRY VON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARVEY, LINTON | ADDRESS ON FILE |
| HARVEY, MICHAEL L. | ADDRESS ON FILE |
| HARVEY, PATRICK W | ADDRESS ON FILE |
| HARVEY, RALPH L | ADDRESS ON FILE |
| HARVEY, RAYMOND B | ADDRESS ON FILE |
| HARVEY, ROBERT B | ADDRESS ON FILE |
| HARVEY, ROBERT G | ADDRESS ON FILE |
| HARVEY, TED L | ADDRESS ON FILE |
| HARVEY, WILLIAM A | ADDRESS ON FILE |
| HARVEY, WILLIAM E | ADDRESS ON FILE |
| HARVEY, WILLIAM R | ADDRESS ON FILE |
| HARVICK, JAMES L | ADDRESS ON FILE |
| HARVILLE, DANNY L | ADDRESS ON FILE |
| HARVILLE, RANDELL W | ADDRESS ON FILE |
| HARWANI, RAMESH G | ADDRESS ON FILE |
| HARWARD, ROBERT J | ADDRESS ON FILE |
| HARWELL, LEE H | ADDRESS ON FILE |
| HARWOOD, ALFRED M | ADDRESS ON FILE |
| HARZROZUE, OTTO D JR | ADDRESS ON FILE |
| HASAN, MOHAMMAD B | ADDRESS ON FILE |
| HASAN, NAUSHERWAN | ADDRESS ON FILE |
| HASAY, JOSEPH J | ADDRESS ON FILE |
| HASCH, DENISE D | ADDRESS ON FILE |
| HASCHEC, ELEANOR M | ADDRESS ON FILE |
| HASEGAWA, RICHARD T | ADDRESS ON FILE |
| HASEGAWA, RICHARD TSUTOMU | ADDRESS ON FILE |
| HASENEI, WALTER T | ADDRESS ON FILE |
| HASH, TRACY ELAINE | ADDRESS ON FILE |
| HASHIZUME, TOSHIO | ADDRESS ON FILE |
| HASHMI SYED, MATEEN A | ADDRESS ON FILE |
| HASKELL, CARLYLE R | ADDRESS ON FILE |
| HASKELL, CHANNING S | ADDRESS ON FILE |
| HASKELL, GEORGE W | ADDRESS ON FILE |
| HASKELL, KIRK P | ADDRESS ON FILE |
| HASKETT, BERNARD PAUL | ADDRESS ON FILE |
| HASKINS, CARLOTTA V | ADDRESS ON FILE |
| HASKOVEC, DOUGLAS ALAN | ADDRESS ON FILE |
| HASLAM, DONALD J | ADDRESS ON FILE |
| HASLAM, JAMES R | ADDRESS ON FILE |
| HASLER, ANTHONY B | ADDRESS ON FILE |
| HASS, ALTON D JR | ADDRESS ON FILE |
| HASS, ALTON D SR | ADDRESS ON FILE |
| HASS, RAY L | ADDRESS ON FILE |
| HASSAN, DEWAN R | ADDRESS ON FILE |
| HASSAN, IBRAHIM | ADDRESS ON FILE |
| HASSAN, KHALED R | ADDRESS ON FILE |
| HASSAN, MOHAMED A | ADDRESS ON FILE |
| HASSAN, ZUBAIR M. | ADDRESS ON FILE |
| HASSEL, FREDERICK T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HASSEL, ROBERT | ADDRESS ON FILE |
| HASSELL, ANDREW M | ADDRESS ON FILE |
| HASSELL, ETHEL B | ADDRESS ON FILE |
| HASSETT, JAMES J | ADDRESS ON FILE |
| HASSETT, JOHN W JR | ADDRESS ON FILE |
| HASSLER, ERIC L | ADDRESS ON FILE |
| HASSLER, RACHEL T | ADDRESS ON FILE |
| HASSLER, WILLIAM J | ADDRESS ON FILE |
| HASSLINGER, JAMES THOMAS | ADDRESS ON FILE |
| HASTE, TROY N | ADDRESS ON FILE |
| HASTINGER, FRED W | ADDRESS ON FILE |
| HASTINGS, DOUGLAS C | ADDRESS ON FILE |
| HASTINGS, MATTHEW | ADDRESS ON FILE |
| HASTINGS, PAUL EUGENE SR | ADDRESS ON FILE |
| HASTINGS, PHILLIP | ADDRESS ON FILE |
| HASTON, LINDA M | ADDRESS ON FILE |
| HASTY, RENNEE L | ADDRESS ON FILE |
| HASTY, SHIRLEY W | ADDRESS ON FILE |
| HASZ, WILLIAM K | ADDRESS ON FILE |
| HATAM, MOHAMMED REZA | ADDRESS ON FILE |
| HATAWAY, BILL | ADDRESS ON FILE |
| HATAWAY, MARY A | ADDRESS ON FILE |
| HATAWAY, NETTIE M | ADDRESS ON FILE |
| HATCH, ARTHUR E | ADDRESS ON FILE |
| HATCH, BRUCE R | ADDRESS ON FILE |
| HATCH, JACK E | ADDRESS ON FILE |
| HATCH, MAURICE F | ADDRESS ON FILE |
| HATCH, PAUL D | ADDRESS ON FILE |
| HATCH, SUSAN | ADDRESS ON FILE |
| HATCHER, COLE T | ADDRESS ON FILE |
| HATCHER, ELIZABETH ANDREA | ADDRESS ON FILE |
| HATCHER, GARY W | ADDRESS ON FILE |
| HATCHER, JANE R | ADDRESS ON FILE |
| HATCHER, JESUS B | ADDRESS ON FILE |
| HATCHER, LAKETRA | ADDRESS ON FILE |
| HATCHER, LESLIE R | ADDRESS ON FILE |
| HATCHER, TERRI J | ADDRESS ON FILE |
| HATCHETT, GINGER S | ADDRESS ON FILE |
| HATCHETT, JIMMIE J JR | ADDRESS ON FILE |
| HATFIELD, DARYL D | ADDRESS ON FILE |
| HATFIELD, JAMES M | ADDRESS ON FILE |
| HATFIELD, JERROLD WILLIS | ADDRESS ON FILE |
| HATFIELD, KEITH L | ADDRESS ON FILE |
| HATFIELD, KEITH L | ADDRESS ON FILE |
| HATFIELD, NICK C | ADDRESS ON FILE |
| HATFIELD, NICK C | ADDRESS ON FILE |
| HATFIELD, TAMMY DARLENE | ADDRESS ON FILE |
| HATHAWAY, DAVID C | ADDRESS ON FILE |
| HATHAWAY, JOHN FREDERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HATHAWAY, JOHN FREDERIC JR | ADDRESS ON FILE |
| HATHAWAY, JOHN W | ADDRESS ON FILE |
| HATHCOCK, JAMES D | ADDRESS ON FILE |
| HATHCOTE, KENNETH A | ADDRESS ON FILE |
| HATHIRAMANI, M D | ADDRESS ON FILE |
| HATLEY, CALAH T | ADDRESS ON FILE |
| HATLEY, RICHARD A | ADDRESS ON FILE |
| HATTAWAY, ARTHUR M | ADDRESS ON FILE |
| HATTAWAY, JERRY W | ADDRESS ON FILE |
| HATTEM, ELI J | ADDRESS ON FILE |
| HATTEN, A NAOMI | ADDRESS ON FILE |
| HATTENBACH, CHARLES | ADDRESS ON FILE |
| HATTI, NARASIMHA M | ADDRESS ON FILE |
| HATTI, RAM H | ADDRESS ON FILE |
| HATTON, MORTON | ADDRESS ON FILE |
| HATTON, RALPH L | ADDRESS ON FILE |
| HATWAL, GIRISH C | ADDRESS ON FILE |
| HAUBENSTOCK, NORMA | ADDRESS ON FILE |
| HAUBER, BARBARA E | ADDRESS ON FILE |
| HAUBER, JOSEPH G | ADDRESS ON FILE |
| HAUBERT, MICHAEL | ADDRESS ON FILE |
| HAUCK, GEORGETTE E | ADDRESS ON FILE |
| HAUCK, JAMES R | ADDRESS ON FILE |
| HAUCK, MICHAEL W | ADDRESS ON FILE |
| HAUCK, THECLA E | ADDRESS ON FILE |
| HAUER, GEORGE | ADDRESS ON FILE |
| HAUG, BERT M | ADDRESS ON FILE |
| HAUG, MICHAEL C | ADDRESS ON FILE |
| HAUGEN, BRYAN W | ADDRESS ON FILE |
| HAUGEN, JOHN | ADDRESS ON FILE |
| HAUGHT, KIMBERLY ANN | ADDRESS ON FILE |
| HAUGHTON, HENRY O | ADDRESS ON FILE |
| HAUGHWOUT, ALICE E | ADDRESS ON FILE |
| HAUKE, CHARLES R | ADDRESS ON FILE |
| HAUKINS, TODD B | ADDRESS ON FILE |
| HAULMARK, MICHAEL LYNN | ADDRESS ON FILE |
| HAUN, DAVID | ADDRESS ON FILE |
| HAUN, DONALD W | ADDRESS ON FILE |
| HAUN, JESSICA A | ADDRESS ON FILE |
| HAUPT, RICHARD A | ADDRESS ON FILE |
| HAUPTMAN, ANDREA | ADDRESS ON FILE |
| HAUPTMAN, IDA | ADDRESS ON FILE |
| HAUPTMAN, JOSEPH A | ADDRESS ON FILE |
| HAUSER, GEORGE K | ADDRESS ON FILE |
| HAUSER, HENRY WILLIAM | ADDRESS ON FILE |
| HAUSER, IRENE | ADDRESS ON FILE |
| HAUSER, JOHN L | ADDRESS ON FILE |
| HAUSER, KERRY D | ADDRESS ON FILE |
| HAUSER, RAYMOND C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAUSER, WILLIAM D | ADDRESS ON FILE |
| HAUZER, STEVE A | ADDRESS ON FILE |
| HAVASSY, JANINE | ADDRESS ON FILE |
| HAVENS, JOHN LEE | ADDRESS ON FILE |
| HAVENS, MICHAEL J | ADDRESS ON FILE |
| HAVENS, MITCHELL D | ADDRESS ON FILE |
| HAVENS, SUSAN J | ADDRESS ON FILE |
| HAVER, ELAINE G | ADDRESS ON FILE |
| HAVERICK, PETER | ADDRESS ON FILE |
| HAVERMALE, JERROLD S | ADDRESS ON FILE |
| HAVERN, JENNIFER L | ADDRESS ON FILE |
| HAVICE, PAUL MICHAEL | ADDRESS ON FILE |
| HAVILAND, DORENE C | ADDRESS ON FILE |
| HAVILAND, RONALD E | ADDRESS ON FILE |
| HAVIS, LORA J | ADDRESS ON FILE |
| HAVIS, RALPH E | ADDRESS ON FILE |
| HAVLIK, JERRY A JR | ADDRESS ON FILE |
| HAVNER, CHRISTOPHER WAYNE | ADDRESS ON FILE |
| HAW, JEAN D | ADDRESS ON FILE |
| HAWD, ROBERT A | ADDRESS ON FILE |
| HAWER, GARY T | ADDRESS ON FILE |
| HAWES, ALEXANDER S | ADDRESS ON FILE |
| HAWES, DAVID B | ADDRESS ON FILE |
| HAWES, EVELYN | ADDRESS ON FILE |
| HAWES, JAMES E | ADDRESS ON FILE |
| HAWK, DUANE KARL | ADDRESS ON FILE |
| HAWK, GAVIN D | ADDRESS ON FILE |
| HAWK, GAVIN D | ADDRESS ON FILE |
| HAWK, HUGH F | ADDRESS ON FILE |
| HAWK, JOSEPH H | ADDRESS ON FILE |
| HAWK, MARY L | ADDRESS ON FILE |
| HAWKES, ROBERT L | ADDRESS ON FILE |
| HAWKEY, STACEY A | ADDRESS ON FILE |
| HAWKINS, ALISA R | ADDRESS ON FILE |
| HAWKINS, CYNTHIA R | ADDRESS ON FILE |
| HAWKINS, DIANNA L | ADDRESS ON FILE |
| HAWKINS, GWENDOLYN L | ADDRESS ON FILE |
| HAWKINS, JAMES HENRY III | ADDRESS ON FILE |
| HAWKINS, JENNIFER GRANGER | ADDRESS ON FILE |
| HAWKINS, JEREMIAH DANIEL | ADDRESS ON FILE |
| HAWKINS, JOHN A | ADDRESS ON FILE |
| HAWKINS, JOHN B | ADDRESS ON FILE |
| HAWKINS, JOHN B | ADDRESS ON FILE |
| HAWKINS, JOHN E | ADDRESS ON FILE |
| HAWKINS, JOHN R | ADDRESS ON FILE |
| HAWKINS, KATHERINE M | ADDRESS ON FILE |
| HAWKINS, KATHERINE M C | ADDRESS ON FILE |
| HAWKINS, KATHLEEN M | ADDRESS ON FILE |
| HAWKINS, KENNETH E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAWKINS, LOMETIA MEADORA | ADDRESS ON FILE |
| HAWKINS, MARCUS ALLEN | ADDRESS ON FILE |
| HAWKINS, NELSON L | ADDRESS ON FILE |
| HAWKINS, PAUL D | ADDRESS ON FILE |
| HAWKINS, PAUL J | ADDRESS ON FILE |
| HAWKINS, PHILLIP JOSEPH | ADDRESS ON FILE |
| HAWKINS, ROBERT | ADDRESS ON FILE |
| HAWKINS, ROBERT D | ADDRESS ON FILE |
| HAWKINS, ROBERT WAYNE | ADDRESS ON FILE |
| HAWKINS, THELMA A | ADDRESS ON FILE |
| HAWKINS, THELMA A | ADDRESS ON FILE |
| HAWKINS, THOMAS L | ADDRESS ON FILE |
| HAWKINS, TRACY LYNN | ADDRESS ON FILE |
| HAWKINS, WALLACE B | ADDRESS ON FILE |
| HAWKINS, WILLIAM E. JR | ADDRESS ON FILE |
| HAWKINS, WILLIE M | ADDRESS ON FILE |
| HAWKINSON, JANET M | ADDRESS ON FILE |
| HAWKS, JAMES M,JR | ADDRESS ON FILE |
| HAWKS, JANICE H | ADDRESS ON FILE |
| HAWKS, KENNETH A | ADDRESS ON FILE |
| HAWKS, KEVIN JAMES | ADDRESS ON FILE |
| HAWKS, MARGARET A | ADDRESS ON FILE |
| HAWKS, ROMIE M | ADDRESS ON FILE |
| HAWLEY, ADAM B | ADDRESS ON FILE |
| HAWLEY, DONALD WINSTON | ADDRESS ON FILE |
| HAWLEY, DONNA R. | ADDRESS ON FILE |
| HAWLEY, GARY W | ADDRESS ON FILE |
| HAWLEY, JOAN | ADDRESS ON FILE |
| HAWLEY, SEAN C | ADDRESS ON FILE |
| HAWN, CLYDE L | ADDRESS ON FILE |
| HAWN, DONNA J | ADDRESS ON FILE |
| HAWN, KEVIN B | ADDRESS ON FILE |
| HAWORTH, RALPH A | ADDRESS ON FILE |
| HAWORTH, ROCKY L | ADDRESS ON FILE |
| HAWTHORNE, JUSTIN P | ADDRESS ON FILE |
| HAWTHORNE, LOIS A | ADDRESS ON FILE |
| HAWTHORNE, M KAY | ADDRESS ON FILE |
| HAY, JAMES SCOTT | ADDRESS ON FILE |
| HAY, PATTI J | ADDRESS ON FILE |
| HAY, PHILLIPS | ADDRESS ON FILE |
| HAY, STEVEN D | ADDRESS ON FILE |
| HAY, THOMAS M | ADDRESS ON FILE |
| HAYAMI, FRANK Y | ADDRESS ON FILE |
| HAYAMI, STANLEY T | ADDRESS ON FILE |
| HAYDAMAKA, LEON G | ADDRESS ON FILE |
| HAYDEL, JANET A | ADDRESS ON FILE |
| HAYDEN, CHERYL | ADDRESS ON FILE |
| HAYDEN, DONALD N | ADDRESS ON FILE |
| HAYDEN, JESSE E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAYDEN, JOHN FINN | ADDRESS ON FILE |
| HAYDEN, JOHN JOSEPH | ADDRESS ON FILE |
| HAYDEN, PHILIP MATTHEW | ADDRESS ON FILE |
| HAYDEN, RONALD W | ADDRESS ON FILE |
| HAYDU, GEORGE | ADDRESS ON FILE |
| HAYDU, SUSAN | ADDRESS ON FILE |
| HAYDUK, BRIAN V | ADDRESS ON FILE |
| HAYDUK, KENNETH S | ADDRESS ON FILE |
| HAYES, ANN G | ADDRESS ON FILE |
| HAYES, BOBBY D | ADDRESS ON FILE |
| HAYES, CAESAR C | ADDRESS ON FILE |
| HAYES, CATHERINE H | ADDRESS ON FILE |
| HAYES, CATHERINE I | ADDRESS ON FILE |
| HAYES, CHARLES H | ADDRESS ON FILE |
| HAYES, CHARLES J | ADDRESS ON FILE |
| HAYES, CHARLES V | ADDRESS ON FILE |
| HAYES, CHARLES W | ADDRESS ON FILE |
| HAYES, CLYDE D | ADDRESS ON FILE |
| HAYES, CRAIG J | ADDRESS ON FILE |
| HAYES, DARYL C | ADDRESS ON FILE |
| HAYES, DEBRA M | ADDRESS ON FILE |
| HAYES, DIANE A | ADDRESS ON FILE |
| HAYES, ERIK CHANDLER | ADDRESS ON FILE |
| HAYES, ERNEST | ADDRESS ON FILE |
| HAYES, EUGENE T | ADDRESS ON FILE |
| HAYES, FRANCIS P | ADDRESS ON FILE |
| HAYES, GREGORY D | ADDRESS ON FILE |
| HAYES, JAMES E | ADDRESS ON FILE |
| HAYES, JANICE I | ADDRESS ON FILE |
| HAYES, JANICE I | ADDRESS ON FILE |
| HAYES, JOHN F JR | ADDRESS ON FILE |
| HAYES, JOHN P | ADDRESS ON FILE |
| HAYES, KATHLEEN M | ADDRESS ON FILE |
| HAYES, KENNETH E | ADDRESS ON FILE |
| HAYES, LARRY VERNELL | ADDRESS ON FILE |
| HAYES, MARY H | ADDRESS ON FILE |
| HAYES, MELISSA Y | ADDRESS ON FILE |
| HAYES, MICHAEL | ADDRESS ON FILE |
| HAYES, MICHAEL R | ADDRESS ON FILE |
| HAYES, PATRICIA D | ADDRESS ON FILE |
| HAYES, RALPH L | ADDRESS ON FILE |
| HAYES, RAMONA | ADDRESS ON FILE |
| HAYES, ROBERT G | ADDRESS ON FILE |
| HAYES, ROBERT W | ADDRESS ON FILE |
| HAYES, RONNIE L | ADDRESS ON FILE |
| HAYES, SHEILA J | ADDRESS ON FILE |
| HAYES, SHIRLEY A | ADDRESS ON FILE |
| HAYES, WILLIAM J | ADDRESS ON FILE |
| HAYHURST, BARRY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAYIAS, NEALE E | ADDRESS ON FILE |
| HAYKAL, ABDUL S | ADDRESS ON FILE |
| HAYLES, JOHN F | ADDRESS ON FILE |
| HAYMAKER, BARBARA L | ADDRESS ON FILE |
| HAYMAN, HENRY B | ADDRESS ON FILE |
| HAYMES, NEIL M | ADDRESS ON FILE |
| HAYMON, LEE F | ADDRESS ON FILE |
| HAYNE, LORNA A | ADDRESS ON FILE |
| HAYNER, DAN C | ADDRESS ON FILE |
| HAYNER, GEORGE L | ADDRESS ON FILE |
| HAYNES, BRIAN MICHAEL | ADDRESS ON FILE |
| HAYNES, CHARLES D | ADDRESS ON FILE |
| HAYNES, FRANKLIN | ADDRESS ON FILE |
| HAYNES, GLORIA JEAN | ADDRESS ON FILE |
| HAYNES, HENRY M | ADDRESS ON FILE |
| HAYNES, LARRY E | ADDRESS ON FILE |
| HAYNES, MICHAEL L | ADDRESS ON FILE |
| HAYNES, MICHAEL S | ADDRESS ON FILE |
| HAYNES, MINDY B | ADDRESS ON FILE |
| HAYNES, RICHARD LEE | ADDRESS ON FILE |
| HAYNES, ROOSEVELT V | ADDRESS ON FILE |
| HAYNES, WILLIAM R | ADDRESS ON FILE |
| HAYNES, WILLIAM RICHARD | ADDRESS ON FILE |
| HAYNIE, DAVID L. | ADDRESS ON FILE |
| HAYNIE, SAM O | ADDRESS ON FILE |
| HAYNIE, TERRY L | ADDRESS ON FILE |
| HAYS, BRYAN J | ADDRESS ON FILE |
| HAYS, ERNEST E | ADDRESS ON FILE |
| HAYS, FRED W | ADDRESS ON FILE |
| HAYS, GILBERT S | ADDRESS ON FILE |
| HAYS, JANICE L. | ADDRESS ON FILE |
| HAYS, JOHN ROBERT | ADDRESS ON FILE |
| HAYSE, FREDERICK D | ADDRESS ON FILE |
| HAYTER, JOHN F | ADDRESS ON FILE |
| HAYTER, WENDY A | ADDRESS ON FILE |
| HAYWARD, CAROLINE E | ADDRESS ON FILE |
| HAYWARD, ELIZABETH G | ADDRESS ON FILE |
| HAYWOOD, DENNIS E | ADDRESS ON FILE |
| HAYWOOD, LINDA R | ADDRESS ON FILE |
| HAYWOOD, MICHELE D | ADDRESS ON FILE |
| HAZAK, AYSA | ADDRESS ON FILE |
| HAZAK, JOHN T | ADDRESS ON FILE |
| HAZARE, VITHAL L | ADDRESS ON FILE |
| HAZEL, SARAH R | ADDRESS ON FILE |
| HAZELIP, CHRIS N | ADDRESS ON FILE |
| HAZELL, PHILIP | ADDRESS ON FILE |
| HAZELL, VERNON A | ADDRESS ON FILE |
| HAZELWOOD, GERALD W | ADDRESS ON FILE |
| HAZLETT, CLYDE FRANKLIN JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAZLETT, TESSA RENEE | ADDRESS ON FILE |
| HAZLETT, WILLIAM EDGAR | ADDRESS ON FILE |
| HAZLEWOOD, DANNY RAY | ADDRESS ON FILE |
| HAZLEWOOD, PAUL E | ADDRESS ON FILE |
| HAZZARD, THEODORE W | ADDRESS ON FILE |
| HE, FRANK | ADDRESS ON FILE |
| HEACOCK, ARTHUR R | ADDRESS ON FILE |
| HEACOCK, EVANS LEE | ADDRESS ON FILE |
| HEACOCK, MARY D | ADDRESS ON FILE |
| HEAD, BILLY G | ADDRESS ON FILE |
| HEAD, D L | ADDRESS ON FILE |
| HEAD, JAMES M | ADDRESS ON FILE |
| HEAD, JOSEPH M | ADDRESS ON FILE |
| HEAD, TERI R | ADDRESS ON FILE |
| HEAD, VICKIE LYNN | ADDRESS ON FILE |
| HEAD, WILLIAM FRANKLIN | ADDRESS ON FILE |
| HEADDEN, LILA C | ADDRESS ON FILE |
| HEADLEY, KLYNE | ADDRESS ON FILE |
| HEADRICK, TERESA | ADDRESS ON FILE |
| HEAGNEY, EDWARD | ADDRESS ON FILE |
| HEALEY, CHRISTOPHER | ADDRESS ON FILE |
| HEALEY, DELORES A | ADDRESS ON FILE |
| HEALEY, JOHN J | ADDRESS ON FILE |
| HEALEY, MARK A | ADDRESS ON FILE |
| HEALEY, STEVEN | ADDRESS ON FILE |
| HEALY, CHARLES R | ADDRESS ON FILE |
| HEALY, EDWIN S | ADDRESS ON FILE |
| HEALY, JOHN | ADDRESS ON FILE |
| HEALY, JOHN M | ADDRESS ON FILE |
| HEALY, MARILYN A | ADDRESS ON FILE |
| HEALY, MARTIN H | ADDRESS ON FILE |
| HEALY, MICHEAL JOSEPH | ADDRESS ON FILE |
| HEALY, PAULA | ADDRESS ON FILE |
| HEALY, ROBERT J | ADDRESS ON FILE |
| HEALY, SUSAN M | ADDRESS ON FILE |
| HEALY, VIVIAN W | ADDRESS ON FILE |
| HEALY, WILLIAM J | ADDRESS ON FILE |
| HEANEY, GERALDINE M | ADDRESS ON FILE |
| HEANEY, GERARD | ADDRESS ON FILE |
| HEANEY, MICHAEL FRANCIS | ADDRESS ON FILE |
| HEAP, ANDREA | ADDRESS ON FILE |
| HEARD, DAVID | ADDRESS ON FILE |
| HEARD, DONALD R | ADDRESS ON FILE |
| HEARD, ERIC D | ADDRESS ON FILE |
| HEARD, GERALD L | ADDRESS ON FILE |
| HEARITIGE, BYRL | ADDRESS ON FILE |
| HEARN, ANDREW J | ADDRESS ON FILE |
| HEARN, ROBERT F | ADDRESS ON FILE |
| HEARN, ROBERT F SR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEARNE, BRUCE R | ADDRESS ON FILE |
| HEARNSHAW, GORDON | ADDRESS ON FILE |
| HEARON, CAROL C | ADDRESS ON FILE |
| HEARON, RUFUS C | ADDRESS ON FILE |
| HEARTSILL, THEO | ADDRESS ON FILE |
| HEASLEY, MICHAEL GLENN | ADDRESS ON FILE |
| HEATER, ROBERT J | ADDRESS ON FILE |
| HEATH, CLINTON P | ADDRESS ON FILE |
| HEATH, EDWARD E JR | ADDRESS ON FILE |
| HEATH, WILLIAM C | ADDRESS ON FILE |
| HEATHCOE, SANDY MICHELL | ADDRESS ON FILE |
| HEATON, KENNETH ERNEST | ADDRESS ON FILE |
| HEATON, MARY JANE | ADDRESS ON FILE |
| HEBB, VANESSA C | ADDRESS ON FILE |
| HEBBE, HERBERT E JR | ADDRESS ON FILE |
| HEBBEL, BRUCE C | ADDRESS ON FILE |
| HEBDA, VICTOR C | ADDRESS ON FILE |
| HEBDON, STEVE ALLEN | ADDRESS ON FILE |
| HEBEL, NANCY | ADDRESS ON FILE |
| HEBERT, BERNADETTE L | ADDRESS ON FILE |
| HEBERT, BEVERLY J | ADDRESS ON FILE |
| HEBERT, CLYDE DONALD JR | ADDRESS ON FILE |
| HEBERT, FRED C | ADDRESS ON FILE |
| HEBERT, GERALD E | ADDRESS ON FILE |
| HEBERT, HERVE O | ADDRESS ON FILE |
| HEBERT, JAMES | ADDRESS ON FILE |
| HEBERT, JOHN M | ADDRESS ON FILE |
| HEBERT, JOYCE M | ADDRESS ON FILE |
| HEBERT, MARY R | ADDRESS ON FILE |
| HEBERT, NORMAN A | ADDRESS ON FILE |
| HEBERT, RICHARD LUKE | ADDRESS ON FILE |
| HEBERT, RONALD JOSEPH | ADDRESS ON FILE |
| HEBERT, SUSAN L | ADDRESS ON FILE |
| HEBERT, TERRI J | ADDRESS ON FILE |
| HEBERT, VICI L | ADDRESS ON FILE |
| HECHT, JEFFREY W | ADDRESS ON FILE |
| HECHTMAN, CHRISTINE A | ADDRESS ON FILE |
| HECKAMAN, JOHN DAVID | ADDRESS ON FILE |
| HECKEL, GEORGE M | ADDRESS ON FILE |
| HECKEL, GEORGE M | ADDRESS ON FILE |
| HECKER, SIEGFRIED P W | ADDRESS ON FILE |
| HECKES, DIANNE S | ADDRESS ON FILE |
| HECKLER, BRIAN ANTHONY | ADDRESS ON FILE |
| HECKMAN, DON L | ADDRESS ON FILE |
| HECKMAN, LEWIS D | ADDRESS ON FILE |
| HECKMAN, WAYNE LESLIE | ADDRESS ON FILE |
| HECTOR, FRANTZ | ADDRESS ON FILE |
| HEDBERG, SONJA C | ADDRESS ON FILE |
| HEDD-WILLIAMS, GWENDOLYN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEDGECOCK, MICHAEL | ADDRESS ON FILE |
| HEDGECOCK, RALPH E JR | ADDRESS ON FILE |
| HEDGEPETH, WILLIAM EDGAR JR | ADDRESS ON FILE |
| HEDGER, WAYNE L | ADDRESS ON FILE |
| HEDGER, WAYNE L JR | ADDRESS ON FILE |
| HEDGES, DENNIS ALAN | ADDRESS ON FILE |
| HEDGES, NATHAN JAMES | ADDRESS ON FILE |
| HEDGPETH, LAWRENCE R | ADDRESS ON FILE |
| HEDRICK, ALLISON E | ADDRESS ON FILE |
| HEDRICK, JAMES R | ADDRESS ON FILE |
| HEDRICK, JOHN B | ADDRESS ON FILE |
| HEEDE, PAUL F | ADDRESS ON FILE |
| HEELAN, MARY R | ADDRESS ON FILE |
| HEEP, ALLAN M | ADDRESS ON FILE |
| HEEP, DONNA M | ADDRESS ON FILE |
| HEETER, DAVID | ADDRESS ON FILE |
| HEEZEN, ROBERT A | ADDRESS ON FILE |
| HEFFAN, HOWARD | ADDRESS ON FILE |
| HEFFERMAN, ROBERT L | ADDRESS ON FILE |
| HEFFERN, SCOTT DALE | ADDRESS ON FILE |
| HEFFERNAN, JOANN E | ADDRESS ON FILE |
| HEFFERNAN, THOMAS | ADDRESS ON FILE |
| HEFFERNAN, WILLIAM P | ADDRESS ON FILE |
| HEFFRON, MICHAEL C | ADDRESS ON FILE |
| HEFLEY, BILLY L | ADDRESS ON FILE |
| HEFLIN, DANIEL JACKSON | ADDRESS ON FILE |
| HEFLIN, JACK RICHARD | ADDRESS ON FILE |
| HEFLIN, LINDSAY R | ADDRESS ON FILE |
| HEFLIN, ROBIN E | ADDRESS ON FILE |
| HEFLIN, VAN A | ADDRESS ON FILE |
| HEFNER, RICHARD P | ADDRESS ON FILE |
| HEFT, PATRICIA J | ADDRESS ON FILE |
| HEFTON, HAYLEY A | ADDRESS ON FILE |
| HEFTON, JAMES M | ADDRESS ON FILE |
| HEFTON, JOHN R JR | ADDRESS ON FILE |
| HEGAR, JUSTIN K | ADDRESS ON FILE |
| HEGARTY, DANIEL M | ADDRESS ON FILE |
| HEGARTY, EDYTHE J | ADDRESS ON FILE |
| HEGDE, KARKAL V | ADDRESS ON FILE |
| HEGE, JOSEPH | ADDRESS ON FILE |
| HEGE, JOSEPH L | ADDRESS ON FILE |
| HEGER, MADELYN F | ADDRESS ON FILE |
| HEGYI, LESLIE L | ADDRESS ON FILE |
| HEHMAN, JOHN H | ADDRESS ON FILE |
| HEHR, LETHA L | ADDRESS ON FILE |
| HEHR, ROBERT D | ADDRESS ON FILE |
| HEICKEN, GLINDA P | ADDRESS ON FILE |
| HEIDE, HELEN E | ADDRESS ON FILE |
| HEIDE, IKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HEIDEL, DONALD F | ADDRESS ON FILE |
| HEIDELBERG, MARSHA G | ADDRESS ON FILE |
| HEIDELOFF, DAVID | ADDRESS ON FILE |
| HEIDINGSFELDER, JEFFREY L | ADDRESS ON FILE |
| HEIDINGSFELDER, RHONDA G | ADDRESS ON FILE |
| HEIDORN, ERIC T | ADDRESS ON FILE |
| HEIDORN, ERIC T | ADDRESS ON FILE |
| HEIER, WILLIAM L | ADDRESS ON FILE |
| HEIFETZ, BRUCE M | ADDRESS ON FILE |
| HEIFETZ, ELLIOT | ADDRESS ON FILE |
| HEIFETZ, JOSEPH H | ADDRESS ON FILE |
| HEIFNER, JAMES E | ADDRESS ON FILE |
| HEIKES, ARTHUR M | ADDRESS ON FILE |
| HEIKKINEN, DIANE J | ADDRESS ON FILE |
| HEILBRON, JOSEPH T | ADDRESS ON FILE |
| HEILEMAN, VICKY SUE | ADDRESS ON FILE |
| HEILES, FREDERICK C | ADDRESS ON FILE |
| HEILIGENSTEIN, LYNN | ADDRESS ON FILE |
| HEIM, BARNEY S JR | ADDRESS ON FILE |
| HEIM, EDWARD F JR | ADDRESS ON FILE |
| HEIM, JACK R | ADDRESS ON FILE |
| HEIM, ROBERT | ADDRESS ON FILE |
| HEIM, RUBY D | ADDRESS ON FILE |
| HEIM, VELMER JR | ADDRESS ON FILE |
| HEIMAN, JIMMY DON | ADDRESS ON FILE |
| HEIMAN, JIMMY DON | ADDRESS ON FILE |
| HEIMBOLD, JOSEPH L | ADDRESS ON FILE |
| HEIN, HARMON L | ADDRESS ON FILE |
| HEIN, MARJORIE | ADDRESS ON FILE |
| HEINCZ, LASZLO | ADDRESS ON FILE |
| HEINE, JOHN THOMAS | ADDRESS ON FILE |
| HEINEMAN, JOHN F | ADDRESS ON FILE |
| HEINEMANN, GEORGE W | ADDRESS ON FILE |
| HEINEN, THOMAS EUGENE | ADDRESS ON FILE |
| HEINISCH, ALFRED | ADDRESS ON FILE |
| HEINO, ARTHUR R | ADDRESS ON FILE |
| HEINRICH, PEGGY A | ADDRESS ON FILE |
| HEINRICH, PETER G | ADDRESS ON FILE |
| HEINS, ELSIE W | ADDRESS ON FILE |
| HEINTZE, BENJAMIN RYAN | ADDRESS ON FILE |
| HEINZE, DAVID M | ADDRESS ON FILE |
| HEINZMAN, BRIAN | ADDRESS ON FILE |
| HEINZMAN, JAMES DANIEL | ADDRESS ON FILE |
| HEINZMANN, JANE | ADDRESS ON FILE |
| HEINZMANN, NANCY | ADDRESS ON FILE |
| HEIR, MALKIT | ADDRESS ON FILE |
| HEISER, LAWRENCE J | ADDRESS ON FILE |
| HEISER, MERCEDES | ADDRESS ON FILE |
| HEISER, RICHARD C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEISER, THOMAS F | ADDRESS ON FILE |
| HEISLER, GERALD P | ADDRESS ON FILE |
| HEISLER, THOMAS | ADDRESS ON FILE |
| HEISSENBERGER, GERALD E | ADDRESS ON FILE |
| HEITCHLER, GEORGE MATHEW | ADDRESS ON FILE |
| HEITZMAN, ULRICH F | ADDRESS ON FILE |
| HEJL, ALLEN JOE | ADDRESS ON FILE |
| HEJL, KENDA | ADDRESS ON FILE |
| HELBIG, MARTIN J JR | ADDRESS ON FILE |
| HELBLING, WILLIAM J | ADDRESS ON FILE |
| HELDON, VIRGINIA H | ADDRESS ON FILE |
| HELEAN, WILLIAM | ADDRESS ON FILE |
| HELENIAK, BENEDETTE | ADDRESS ON FILE |
| HELFRICH, JOSEPH J | ADDRESS ON FILE |
| HELGESEN, JOHN P | ADDRESS ON FILE |
| HELJA, AULIK | ADDRESS ON FILE |
| HELLAND, JOHN | ADDRESS ON FILE |
| HELLAND, MIKAL V | ADDRESS ON FILE |
| HELLEM, KERMIT P | ADDRESS ON FILE |
| HELLEMS, TOMMY J | ADDRESS ON FILE |
| HELLER, BOBBY JAMES | ADDRESS ON FILE |
| HELLER, ELIZABETH | ADDRESS ON FILE |
| HELLER, JOHN R | ADDRESS ON FILE |
| HELLER, JULIUS | ADDRESS ON FILE |
| HELLER, MARK P | ADDRESS ON FILE |
| HELLER, ROBERT H JR | ADDRESS ON FILE |
| HELLERUNG, MARIANNA B | ADDRESS ON FILE |
| HELLERUNG, ROLF M | ADDRESS ON FILE |
| HELLIER, CLARK T | ADDRESS ON FILE |
| HELLMAN, NORMAN H | ADDRESS ON FILE |
| HELLMANN, SANDRA J | ADDRESS ON FILE |
| HELM, JOHN L | ADDRESS ON FILE |
| HELM, LLOYD G | ADDRESS ON FILE |
| HELM, MARK A | ADDRESS ON FILE |
| HELM, RICHARD C | ADDRESS ON FILE |
| HELMICK, GEORGEANNA M | ADDRESS ON FILE |
| HELMLINGER, FRANK OTTO | ADDRESS ON FILE |
| HELMS, ALAN | ADDRESS ON FILE |
| HELMS, DONALD | ADDRESS ON FILE |
| HELMS, FRANK M | ADDRESS ON FILE |
| HELMS, JON HAROLD | ADDRESS ON FILE |
| HELMS, MITCHELL WADE | ADDRESS ON FILE |
| HELMS, PATRICIA L | ADDRESS ON FILE |
| HELMS, ROBERT C | ADDRESS ON FILE |
| HELMS, ROBERT J | ADDRESS ON FILE |
| HELMS, ROSS JUNIOR | ADDRESS ON FILE |
| HELMS, SUSIE M | ADDRESS ON FILE |
| HELMS, WILLIAM R | ADDRESS ON FILE |
| HELPER, ROBERT J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HELSLEY, WILLIAM P | ADDRESS ON FILE |
| HELTON, CARMA D | ADDRESS ON FILE |
| HELTON, JAMES A | ADDRESS ON FILE |
| HELTON, JUDITH K | ADDRESS ON FILE |
| HELTON, ROBERT A | ADDRESS ON FILE |
| HELTON, STANFORD M | ADDRESS ON FILE |
| HELU, VICTOR E | ADDRESS ON FILE |
| HELVIG, ELSIE | ADDRESS ON FILE |
| HEMADRI, KURAGAYALA | ADDRESS ON FILE |
| HEMARD, BRANCHE E | ADDRESS ON FILE |
| HEMBREE, JAMES DAVID | ADDRESS ON FILE |
| HEMBREE, JAMES R | ADDRESS ON FILE |
| HEMBREE, MILTON C JR | ADDRESS ON FILE |
| HEMBY, RICKY RAY | ADDRESS ON FILE |
| HEMENWAY, BRIAN M | ADDRESS ON FILE |
| HEMKER, THERON J | ADDRESS ON FILE |
| HEMKO, LOUIS G | ADDRESS ON FILE |
| HEMLEE, STEEVE | ADDRESS ON FILE |
| HEMMERICH, FRANK J | ADDRESS ON FILE |
| HEMMERICH, LAURENCE L | ADDRESS ON FILE |
| HEMMERICH, LAURENCE L | ADDRESS ON FILE |
| HEMMERICH, LAURENCE LOUIS | ADDRESS ON FILE |
| HEMMERICH, MARION S | ADDRESS ON FILE |
| HEMMING, CHARLES W | ADDRESS ON FILE |
| HEMMING, CONSTANCE | ADDRESS ON FILE |
| HEMMITT, DOLORES | ADDRESS ON FILE |
| HEMPEL, THOMAS R | ADDRESS ON FILE |
| HEMPHILL, BILLY JOE | ADDRESS ON FILE |
| HEMPHILL, MONROE C | ADDRESS ON FILE |
| HEMRAJANI, RAM TIKAMSINGH | ADDRESS ON FILE |
| HENANDER, ARTHUR | ADDRESS ON FILE |
| HENAULT, CHARLES KEITH | ADDRESS ON FILE |
| HENDEL, TIMOTHY CHARLES | ADDRESS ON FILE |
| HENDERSHOT, JERRY M | ADDRESS ON FILE |
| HENDERSON, ALAN K | ADDRESS ON FILE |
| HENDERSON, BARRY L | ADDRESS ON FILE |
| HENDERSON, BRECK WENGER | ADDRESS ON FILE |
| HENDERSON, BRUCE | ADDRESS ON FILE |
| HENDERSON, CAROLYN S | ADDRESS ON FILE |
| HENDERSON, CAROLYN S | ADDRESS ON FILE |
| HENDERSON, CATHY | ADDRESS ON FILE |
| HENDERSON, CHERYL M | ADDRESS ON FILE |
| HENDERSON, CLOVER M | ADDRESS ON FILE |
| HENDERSON, CYNTHIA A | ADDRESS ON FILE |
| HENDERSON, DAPHNE | ADDRESS ON FILE |
| HENDERSON, EDWARD M | ADDRESS ON FILE |
| HENDERSON, FOSTER J | ADDRESS ON FILE |
| HENDERSON, GENIDA E | ADDRESS ON FILE |
| HENDERSON, GEORGE M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENDERSON, HARRY W | ADDRESS ON FILE |
| HENDERSON, HUEY G | ADDRESS ON FILE |
| HENDERSON, JAMES E | ADDRESS ON FILE |
| HENDERSON, JAMES M | ADDRESS ON FILE |
| HENDERSON, JEFFREY L | ADDRESS ON FILE |
| HENDERSON, JERRY W | ADDRESS ON FILE |
| HENDERSON, JOE D | ADDRESS ON FILE |
| HENDERSON, JOHN E | ADDRESS ON FILE |
| HENDERSON, JOHN R | ADDRESS ON FILE |
| HENDERSON, JON K | ADDRESS ON FILE |
| HENDERSON, KATHY B | ADDRESS ON FILE |
| HENDERSON, KENNETH D | ADDRESS ON FILE |
| HENDERSON, KIM P | ADDRESS ON FILE |
| HENDERSON, MARCUS H | ADDRESS ON FILE |
| HENDERSON, MARGUERITE M | ADDRESS ON FILE |
| HENDERSON, MATTHEW T | ADDRESS ON FILE |
| HENDERSON, MICHAEL SEAN | ADDRESS ON FILE |
| HENDERSON, NORMAN EUGENE | ADDRESS ON FILE |
| HENDERSON, O T | ADDRESS ON FILE |
| HENDERSON, PATRICIA | ADDRESS ON FILE |
| HENDERSON, PAUL MICHAEL | ADDRESS ON FILE |
| HENDERSON, REBECCA J | ADDRESS ON FILE |
| HENDERSON, ROBERT C | ADDRESS ON FILE |
| HENDERSON, ROBERT TODD | ADDRESS ON FILE |
| HENDERSON, SAMUEL P | ADDRESS ON FILE |
| HENDERSON, SHARON R | ADDRESS ON FILE |
| HENDERSON, SHAWN P | ADDRESS ON FILE |
| HENDERSON, STEVEN DALE | ADDRESS ON FILE |
| HENDERSON, STEVEN P | ADDRESS ON FILE |
| HENDERSON, TERESA A | ADDRESS ON FILE |
| HENDERSON, THERON WARDELL | ADDRESS ON FILE |
| HENDERSON, THOMAS R | ADDRESS ON FILE |
| HENDERSON, WILLIAM JOSEPH | ADDRESS ON FILE |
| HENDERSTEIN, HARVEY | ADDRESS ON FILE |
| HENDLEY, L Q | ADDRESS ON FILE |
| HENDLEY, RICK D | ADDRESS ON FILE |
| HENDON, TOWANA GAIL | ADDRESS ON FILE |
| HENDREN, DAVID B | ADDRESS ON FILE |
| HENDREN, SPENCER NEAL | ADDRESS ON FILE |
| HENDRICKS, EARL R | ADDRESS ON FILE |
| HENDRICKS, JAMES T | ADDRESS ON FILE |
| HENDRICKS, JOSEPH H | ADDRESS ON FILE |
| HENDRICKS, MELISSA R | ADDRESS ON FILE |
| HENDRICKS, NANCY A | ADDRESS ON FILE |
| HENDRICKS, R VINCENT | ADDRESS ON FILE |
| HENDRICKS, SANDRA K | ADDRESS ON FILE |
| HENDRICKS, SCOTT H | ADDRESS ON FILE |
| HENDRICKS, STEVEN E | ADDRESS ON FILE |
| HENDRICKSON, HOWARD LYLE II | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENDRICKSON, JAMES N | ADDRESS ON FILE |
| HENDRICKSON, ROBERT W | ADDRESS ON FILE |
| HENDRICKSON, TOM A | ADDRESS ON FILE |
| HENDRIK, ORVILLE S | ADDRESS ON FILE |
| HENDRIKSON, LARRY O | ADDRESS ON FILE |
| HENDRIX, BAMBI K | ADDRESS ON FILE |
| HENDRIX, BILLY B | ADDRESS ON FILE |
| HENDRIX, BILLY BOB | ADDRESS ON FILE |
| HENDRIX, BOBBY J | ADDRESS ON FILE |
| HENDRIX, GENE B | ADDRESS ON FILE |
| HENDRIX, JIMMIE D | ADDRESS ON FILE |
| HENDRIX, MICHAEL L | ADDRESS ON FILE |
| HENDRIX, MIKE Y | ADDRESS ON FILE |
| HENDRYX, MICHAEL L | ADDRESS ON FILE |
| HENJUN, ROBERT | ADDRESS ON FILE |
| HENKES, CONNIE M | ADDRESS ON FILE |
| HENLEY, CHARLIE W | ADDRESS ON FILE |
| HENLEY, DANIEL L | ADDRESS ON FILE |
| HENLEY, DAVID G | ADDRESS ON FILE |
| HENLEY, JACK | ADDRESS ON FILE |
| HENLEY, LINDA M | ADDRESS ON FILE |
| HENLEY, LISA J | ADDRESS ON FILE |
| HENLEY, SAMUEL | ADDRESS ON FILE |
| HENLEY, TERRY W | ADDRESS ON FILE |
| HENLINE, JACKIE WALLACE | ADDRESS ON FILE |
| HENN, H ROBERTA | ADDRESS ON FILE |
| HENNE, WILLIAM R | ADDRESS ON FILE |
| HENNESSEY, EDWARD | ADDRESS ON FILE |
| HENNESSEY, MICHAEL C | ADDRESS ON FILE |
| HENNESSEY, WARREN M | ADDRESS ON FILE |
| HENNESSY, DIANA | ADDRESS ON FILE |
| HENNESSY, DORIS | ADDRESS ON FILE |
| HENNESSY, EVA K | ADDRESS ON FILE |
| HENNESSY, HELEN M | ADDRESS ON FILE |
| HENNESSY, JOHN T | ADDRESS ON FILE |
| HENNESSY, RITA H | ADDRESS ON FILE |
| HENNESSY, ROBERT J | ADDRESS ON FILE |
| HENNESSY, WILLIAM J | ADDRESS ON FILE |
| HENNI, ANDREW L | ADDRESS ON FILE |
| HENNI, CHRISTOPHER F | ADDRESS ON FILE |
| HENNI, KRISTINA B | ADDRESS ON FILE |
| HENNI, MARK A | ADDRESS ON FILE |
| HENNI, MIKLOS J | ADDRESS ON FILE |
| HENNI, MIKLOS L | ADDRESS ON FILE |
| HENNICKE, RUDOLF C | ADDRESS ON FILE |
| HENNIG, PHILIP W | ADDRESS ON FILE |
| HENNIGAR, CHARLES J | ADDRESS ON FILE |
| HENNING, REGINA | ADDRESS ON FILE |
| HENNING, WILLIAM H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HENNING, WILLIAM H III | ADDRESS ON FILE |
| HENNINGSON, JOHN H | ADDRESS ON FILE |
| HENNY, GARY D | ADDRESS ON FILE |
| HENRICK, ALLEN J | ADDRESS ON FILE |
| HENRICKSEN, HAROLD | ADDRESS ON FILE |
| HENRICKSEN, JOHN L | ADDRESS ON FILE |
| HENRIQUES, ABRAHAM W | ADDRESS ON FILE |
| HENRIQUES, ADELAIDE | ADDRESS ON FILE |
| HENRIQUES, EDWARD M | ADDRESS ON FILE |
| HENRIQUES, JOHN M | ADDRESS ON FILE |
| HENRIQUES, LILLIAN T | ADDRESS ON FILE |
| HENRIQUEZ, AGUSTIN | ADDRESS ON FILE |
| HENRY, CAROLYN A | ADDRESS ON FILE |
| HENRY, CHARLES MARION JR | ADDRESS ON FILE |
| HENRY, CLIFFORD W | ADDRESS ON FILE |
| HENRY, DAVID E | ADDRESS ON FILE |
| HENRY, DAVID RILEY | ADDRESS ON FILE |
| HENRY, DAVID W | ADDRESS ON FILE |
| HENRY, DEANN | ADDRESS ON FILE |
| HENRY, DEANNE P | ADDRESS ON FILE |
| HENRY, DONALD B | ADDRESS ON FILE |
| HENRY, GAIL Y | ADDRESS ON FILE |
| HENRY, GARY | ADDRESS ON FILE |
| HENRY, GARY P | ADDRESS ON FILE |
| HENRY, GLENN R | ADDRESS ON FILE |
| HENRY, HAROLD R | ADDRESS ON FILE |
| HENRY, HAZEL P | ADDRESS ON FILE |
| HENRY, IRENE | ADDRESS ON FILE |
| HENRY, JAMES LEE | ADDRESS ON FILE |
| HENRY, JOE DON | ADDRESS ON FILE |
| HENRY, KAREN A | ADDRESS ON FILE |
| HENRY, LAWRENCE F | ADDRESS ON FILE |
| HENRY, MARSHA | ADDRESS ON FILE |
| HENRY, RICHARD R III | ADDRESS ON FILE |
| HENRY, ROBERT | ADDRESS ON FILE |
| HENRY, ROBERT B | ADDRESS ON FILE |
| HENRY, STANLEY ALDEN | ADDRESS ON FILE |
| HENRY, WILLIAM G | ADDRESS ON FILE |
| HENSEL, DANIEL J | ADDRESS ON FILE |
| HENSELY, CHARLES R | ADDRESS ON FILE |
| HENSLER, RALPH L | ADDRESS ON FILE |
| HENSLEY, BRENT | ADDRESS ON FILE |
| HENSLEY, EDWARD L | ADDRESS ON FILE |
| HENSLEY, ERNEST P | ADDRESS ON FILE |
| HENSLEY, JOHN ERIC | ADDRESS ON FILE |
| HENSLEY, JON KIRK | ADDRESS ON FILE |
| HENSLEY, MARGARET J | ADDRESS ON FILE |
| HENSLEY, ROBERT L | ADDRESS ON FILE |
| HENSLEY, WILLIAM T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HENSLIN, JOHN E | ADDRESS ON FILE |
| HENSLING, JOHN | ADDRESS ON FILE |
| HENSON, CASIE J | ADDRESS ON FILE |
| HENSON, GREGORY L | ADDRESS ON FILE |
| HENSON, JAMES WILLIAM JR | ADDRESS ON FILE |
| HENSON, MARK WAYNE | ADDRESS ON FILE |
| HENSON, ROBERT | ADDRESS ON FILE |
| HENSON, ROBERT L | ADDRESS ON FILE |
| HENTSCHEL, SUSAN E | ADDRESS ON FILE |
| HENTZ, RICKY D | ADDRESS ON FILE |
| HENWOOD-YEO, DAVID G | ADDRESS ON FILE |
| HEPBURN, MATTHEW L | ADDRESS ON FILE |
| HEPBURN, ROBERT E JR | ADDRESS ON FILE |
| HEPNER, MARLENE K | ADDRESS ON FILE |
| HEPPLER, JOSEPH THOMAS | ADDRESS ON FILE |
| HEPPLER, MICHAEL PATRICK | ADDRESS ON FILE |
| HEPPLER, THOMAS FRANCES | ADDRESS ON FILE |
| HEPTINSTALL, ADER O | ADDRESS ON FILE |
| HERALD, GARRY R | ADDRESS ON FILE |
| HERALD, MICHAEL J | ADDRESS ON FILE |
| HERALO, GREGORY S | ADDRESS ON FILE |
| HERAZO, PABLO | ADDRESS ON FILE |
| HERB, GARY LEE | ADDRESS ON FILE |
| HERBEK, DALE | ADDRESS ON FILE |
| HERBEK, FRANK J | ADDRESS ON FILE |
| HERBER, THOMAS W | ADDRESS ON FILE |
| HERBERT, CATHERINE M | ADDRESS ON FILE |
| HERBERT, JAMES O | ADDRESS ON FILE |
| HERBERT, JOSEPH J | ADDRESS ON FILE |
| HERBERT, KAREN A | ADDRESS ON FILE |
| HERBERT, KAREN A | ADDRESS ON FILE |
| HERBERT, KEVIN | ADDRESS ON FILE |
| HERBERT, MARK L | ADDRESS ON FILE |
| HERBERT, MARY | ADDRESS ON FILE |
| HERBERT, NEWMAN M | ADDRESS ON FILE |
| HERBERT, WILLIAM JEFFERY | ADDRESS ON FILE |
| HERBST, JOHN G | ADDRESS ON FILE |
| HERBST, RONALD L | ADDRESS ON FILE |
| HERBST, RONALD L | ADDRESS ON FILE |
| HERCZ, ANDRE | ADDRESS ON FILE |
| HERD, ELISA | ADDRESS ON FILE |
| HERDMAN, GLENN R | ADDRESS ON FILE |
| HEREDA, RUBEN E | ADDRESS ON FILE |
| HEREDIA, BALTAZAR | ADDRESS ON FILE |
| HEREDIA, LETICIA | ADDRESS ON FILE |
| HERES, WILLIAM RALPH | ADDRESS ON FILE |
| HERESCU, ALEXANDER | ADDRESS ON FILE |
| HERETZ, MICHAEL | ADDRESS ON FILE |
| HERFIELD, SUSAN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERFURTH, MICHAEL C | ADDRESS ON FILE |
| HERGENREDES, ALAN W | ADDRESS ON FILE |
| HERGER, RON A | ADDRESS ON FILE |
| HERGERT, HARRY H | ADDRESS ON FILE |
| HERIBA, MAHMOND A | ADDRESS ON FILE |
| HERIG, ROBERT F | ADDRESS ON FILE |
| HERINGTON, DONALD M | ADDRESS ON FILE |
| HERIVEAUX-ROSE, VIRGINIE | ADDRESS ON FILE |
| HERKO, ANNA | ADDRESS ON FILE |
| HERLIHY, WINIFRED M | ADDRESS ON FILE |
| HERMAN, DANIEL G | ADDRESS ON FILE |
| HERMAN, EARL E | ADDRESS ON FILE |
| HERMAN, JEFFREY V | ADDRESS ON FILE |
| HERMAN, MARY LERAE | ADDRESS ON FILE |
| HERMAN, MYRTLE D | ADDRESS ON FILE |
| HERMAN, NICOLE A | ADDRESS ON FILE |
| HERMAN, PAUL R | ADDRESS ON FILE |
| HERMAN, STEPHEN M | ADDRESS ON FILE |
| HERMAN, WARREN S | ADDRESS ON FILE |
| HERMAN, WILLIAM C | ADDRESS ON FILE |
| HERMANN, FAITH | ADDRESS ON FILE |
| HERMANN, WENDY H | ADDRESS ON FILE |
| HERMANNS, ARTHUR W | ADDRESS ON FILE |
| HERMANNS, WILLIAM H | ADDRESS ON FILE |
| HERMES, CEIL | ADDRESS ON FILE |
| HERMES, LAWRENCE | ADDRESS ON FILE |
| HERMES, PETER S | ADDRESS ON FILE |
| HERMESTON, RAYMOND | ADDRESS ON FILE |
| HERMOSILLO, JUANA M | ADDRESS ON FILE |
| HERNANDES, ALFONSO PADILLA | ADDRESS ON FILE |
| HERNANDEZ, AGUSTIN | ADDRESS ON FILE |
| HERNANDEZ, ALBERT | ADDRESS ON FILE |
| HERNANDEZ, ANGELICA C | ADDRESS ON FILE |
| HERNANDEZ, ARIEL HERNANDEZ | ADDRESS ON FILE |
| HERNANDEZ, ARISDEL HERNANDEZ | ADDRESS ON FILE |
| HERNANDEZ, ARNULFO | ADDRESS ON FILE |
| HERNANDEZ, BENITO CAMPOS | ADDRESS ON FILE |
| HERNANDEZ, CARLOS | ADDRESS ON FILE |
| HERNANDEZ, CARLOS E | ADDRESS ON FILE |
| HERNANDEZ, CARMEN | ADDRESS ON FILE |
| HERNANDEZ, CHARLES ANTHONY | ADDRESS ON FILE |
| HERNANDEZ, DANIEL | ADDRESS ON FILE |
| HERNANDEZ, DANNY | ADDRESS ON FILE |
| HERNANDEZ, DANNY | ADDRESS ON FILE |
| HERNANDEZ, DAVID | ADDRESS ON FILE |
| HERNANDEZ, DORIS E | ADDRESS ON FILE |
| HERNANDEZ, ELAINE | ADDRESS ON FILE |
| HERNANDEZ, EMILY | ADDRESS ON FILE |
| HERNANDEZ, ENRIQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, FLORENCIO O | ADDRESS ON FILE |
| HERNANDEZ, FREDIE | ADDRESS ON FILE |
| HERNANDEZ, GILBERT | ADDRESS ON FILE |
| HERNANDEZ, GUILLERMO M | ADDRESS ON FILE |
| HERNANDEZ, GUSTAVO ARTURO | ADDRESS ON FILE |
| HERNANDEZ, HILLEL M | ADDRESS ON FILE |
| HERNANDEZ, ISMAEL | ADDRESS ON FILE |
| HERNANDEZ, JAVIER A | ADDRESS ON FILE |
| HERNANDEZ, JESUS M | ADDRESS ON FILE |
| HERNANDEZ, JOHN J | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE ABEL | ADDRESS ON FILE |
| HERNANDEZ, JOSE G | ADDRESS ON FILE |
| HERNANDEZ, JOSE M | ADDRESS ON FILE |
| HERNANDEZ, JOSE V | ADDRESS ON FILE |
| HERNANDEZ, JUAN | ADDRESS ON FILE |
| HERNANDEZ, JUAN A | ADDRESS ON FILE |
| HERNANDEZ, JUAN F | ADDRESS ON FILE |
| HERNANDEZ, LILLIAN | ADDRESS ON FILE |
| HERNANDEZ, LUIS | ADDRESS ON FILE |
| HERNANDEZ, LUIS RAUL | ADDRESS ON FILE |
| HERNANDEZ, MARCIANO N | ADDRESS ON FILE |
| HERNANDEZ, MARTHA C | ADDRESS ON FILE |
| HERNANDEZ, MARTINA CRYSTAL | ADDRESS ON FILE |
| HERNANDEZ, MIGUEL CAMPOS | ADDRESS ON FILE |
| HERNANDEZ, MIGUEL LOPEZ | ADDRESS ON FILE |
| HERNANDEZ, NEIDA H | ADDRESS ON FILE |
| HERNANDEZ, PATRICIA | ADDRESS ON FILE |
| HERNANDEZ, PETE JEVON | ADDRESS ON FILE |
| HERNANDEZ, RAFAEL | ADDRESS ON FILE |
| HERNANDEZ, RANDY | ADDRESS ON FILE |
| HERNANDEZ, RAUL | ADDRESS ON FILE |
| HERNANDEZ, RAUL D | ADDRESS ON FILE |
| HERNANDEZ, RAYMOND | ADDRESS ON FILE |
| HERNANDEZ, RICHARD A | ADDRESS ON FILE |
| HERNANDEZ, ROBERTO S | ADDRESS ON FILE |
| HERNANDEZ, ROMULO M | ADDRESS ON FILE |
| HERNANDEZ, RUBEN S | ADDRESS ON FILE |
| HERNANDEZ, SILVIO E | ADDRESS ON FILE |
| HERNANDEZ, TOMAS | ADDRESS ON FILE |
| HERNANDEZ, TRACEY A | ADDRESS ON FILE |
| HERNBLOOM, DAVID M | ADDRESS ON FILE |
| HERNDON, GEORGE J | ADDRESS ON FILE |
| HERNDON, HAROLD J | ADDRESS ON FILE |
| HERNDON, PHILIP E | ADDRESS ON FILE |
| HEROD, CHARLES K | ADDRESS ON FILE |
| HEROLD, SUSAN L | ADDRESS ON FILE |
| HERONEMUS, DAVID J | ADDRESS ON FILE |
| HERR, DEBRAH SUE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERR, STEVEN | ADDRESS ON FILE |
| HERRERA, ALFONSO | ADDRESS ON FILE |
| HERRERA, EMILY A | ADDRESS ON FILE |
| HERRERA, FRANK | ADDRESS ON FILE |
| HERRERA, GROVER LYNN | ADDRESS ON FILE |
| HERRERA, JESSE | ADDRESS ON FILE |
| HERRERA, JOSE I | ADDRESS ON FILE |
| HERRERA, MANUEL | ADDRESS ON FILE |
| HERRERA, MARION | ADDRESS ON FILE |
| HERRERA, MARTHA | ADDRESS ON FILE |
| HERRERA, MICHAEL | ADDRESS ON FILE |
| HERRERA, PETER H | ADDRESS ON FILE |
| HERRERA, ROSALIE | ADDRESS ON FILE |
| HERRERA, ROXANA L | ADDRESS ON FILE |
| HERRICK, ANNE T | ADDRESS ON FILE |
| HERRICK, DOUGLAS V | ADDRESS ON FILE |
| HERRICK, FRANK | ADDRESS ON FILE |
| HERRICK, FRANK | ADDRESS ON FILE |
| HERRICK, JIMMY D | ADDRESS ON FILE |
| HERRICK, KEITH A | ADDRESS ON FILE |
| HERRICK, RANDALL | ADDRESS ON FILE |
| HERRIKGE, ALAN G | ADDRESS ON FILE |
| HERRIN, GREG | ADDRESS ON FILE |
| HERRIN, THOMAS E | ADDRESS ON FILE |
| HERRIN, THOMAS E | ADDRESS ON FILE |
| HERRING, ANN C | ADDRESS ON FILE |
| HERRING, BRYAN EDWIN | ADDRESS ON FILE |
| HERRING, CHRISTOPHER EMERSON | ADDRESS ON FILE |
| HERRING, DONALD L | ADDRESS ON FILE |
| HERRING, LEWIS A | ADDRESS ON FILE |
| HERRING, TERRI A | ADDRESS ON FILE |
| HERRING, WILLIE H | ADDRESS ON FILE |
| HERRINGTON, H BARRY | ADDRESS ON FILE |
| HERRINGTON, JENNIFER N | ADDRESS ON FILE |
| HERRINGTON, LUTHER A | ADDRESS ON FILE |
| HERRINGTON, PAULA F | ADDRESS ON FILE |
| HERRINGTON, ROLLO J | ADDRESS ON FILE |
| HERRON, ANDY | ADDRESS ON FILE |
| HERRON, CHARLES | ADDRESS ON FILE |
| HERRON, KENNETH T | ADDRESS ON FILE |
| HERSCH, CHARLES EDWARD | ADDRESS ON FILE |
| HERSCH, MONA R | ADDRESS ON FILE |
| HERSCHMANN, ANTONIO A | ADDRESS ON FILE |
| HERSHEY, ALAN R | ADDRESS ON FILE |
| HERSHEY, CATHERINE | ADDRESS ON FILE |
| HERSHMAN, STEVEN L | ADDRESS ON FILE |
| HERSHON, ROBERT M | ADDRESS ON FILE |
| HERSKOWITZ, EPHRAIM | ADDRESS ON FILE |
| HERSKOWITZ, GAIL F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERSMAN, HARVEY F | ADDRESS ON FILE |
| HERSTEIN, HENRY | ADDRESS ON FILE |
| HERSTER, CHARLES A | ADDRESS ON FILE |
| HERTEL, RONALD H | ADDRESS ON FILE |
| HERTEL, STEPHEN R | ADDRESS ON FILE |
| HERTFELDER, DANA S | ADDRESS ON FILE |
| HERTGEN, MARGOT | ADDRESS ON FILE |
| HERTGEN, SYLVESTER F | ADDRESS ON FILE |
| HERTZ, DARRYL W | ADDRESS ON FILE |
| HERTZBERG, DAVID | ADDRESS ON FILE |
| HERTZOG, ALICE LOUISE | ADDRESS ON FILE |
| HERVEY, NORRIS | ADDRESS ON FILE |
| HERZ, DONALD F | ADDRESS ON FILE |
| HERZ, STEPHEN D | ADDRESS ON FILE |
| HERZBERG, HELEN P | ADDRESS ON FILE |
| HERZER, THOMAS R | ADDRESS ON FILE |
| HERZIG, ANNEGRET O | ADDRESS ON FILE |
| HERZIG, MARIE PAULINE | ADDRESS ON FILE |
| HERZOG, AUSTIN L | ADDRESS ON FILE |
| HERZOG, JOANN | ADDRESS ON FILE |
| HERZOG, JULIUS | ADDRESS ON FILE |
| HERZOG, KERRY L | ADDRESS ON FILE |
| HERZOG, NICHOLAS ALAN | ADDRESS ON FILE |
| HERZOG, PAUL | ADDRESS ON FILE |
| HERZOG, WILLIAM | ADDRESS ON FILE |
| HESLEP, RORY | ADDRESS ON FILE |
| HESLIN, EDWARD J | ADDRESS ON FILE |
| HESLIN, GERARD M | ADDRESS ON FILE |
| HESLOP, PAUL L | ADDRESS ON FILE |
| HESS, ANTHONY | ADDRESS ON FILE |
| HESS, DANIEL | ADDRESS ON FILE |
| HESS, DAVID CONWAY | ADDRESS ON FILE |
| HESS, MARGARET J | ADDRESS ON FILE |
| HESS, MIKE | ADDRESS ON FILE |
| HESS, SAMUEL RODNEY | ADDRESS ON FILE |
| HESS, WILLIAM P | ADDRESS ON FILE |
| HESSE, JOSEPH HENRY | ADDRESS ON FILE |
| HESSEL, WILLIAM D | ADDRESS ON FILE |
| HESSENTHALER, RUTH T | ADDRESS ON FILE |
| HESSEON, WOLFGANG | ADDRESS ON FILE |
| HESSION, KEVIN J | ADDRESS ON FILE |
| HESSMER, JOHN F | ADDRESS ON FILE |
| HESTAND, ARLEY W | ADDRESS ON FILE |
| HESTER, BILLY J | ADDRESS ON FILE |
| HESTER, DANNY G | ADDRESS ON FILE |
| HESTER, GARY W | ADDRESS ON FILE |
| HESTER, JEFFREY L | ADDRESS ON FILE |
| HESTER, JOHN T JR | ADDRESS ON FILE |
| HETHCOX, JARRELL DEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HETHERINGTON, SAMUEL | ADDRESS ON FILE |
| HETHERWICK, DAVE EDWIN | ADDRESS ON FILE |
| HETLAND, JOHN ALAN | ADDRESS ON FILE |
| HETMAN, SUZANNE | ADDRESS ON FILE |
| HETRICK, D JOHN | ADDRESS ON FILE |
| HETRICK, WILLIAM F | ADDRESS ON FILE |
| HETSBERGER, VINCENT M | ADDRESS ON FILE |
| HETTERICH, WILLIAM P | ADDRESS ON FILE |
| HETTESHEIMER, MICHAEL L | ADDRESS ON FILE |
| HETTINGER, FRANCIS G | ADDRESS ON FILE |
| HETTRICK, ROSE L | ADDRESS ON FILE |
| HETZEL, KIM R | ADDRESS ON FILE |
| HEUBLEIN, ROBERT MARTIN | ADDRESS ON FILE |
| HEUER, KENNETH J | ADDRESS ON FILE |
| HEUER, SUSAN A | ADDRESS ON FILE |
| HEULER, MARY R | ADDRESS ON FILE |
| HEUN, MARLIN R. | ADDRESS ON FILE |
| HEUNSCH, IVY C | ADDRESS ON FILE |
| HEUPEL, ERIN B | ADDRESS ON FILE |
| HEUSINGER, HUGO | ADDRESS ON FILE |
| HEVERLY, LANCY F | ADDRESS ON FILE |
| HEVERN, RITA M | ADDRESS ON FILE |
| HEWEET, DERRICK C | ADDRESS ON FILE |
| HEWELL, B JOSEPH | ADDRESS ON FILE |
| HEWELL, CLARENCE FRANK | ADDRESS ON FILE |
| HEWELL, LEWIS T | ADDRESS ON FILE |
| HEWETT, JOSEPH M III | ADDRESS ON FILE |
| HEWETT, SANDY L | ADDRESS ON FILE |
| HEWITT, ANNE E | ADDRESS ON FILE |
| HEWITT, AVA L. | ADDRESS ON FILE |
| HEWITT, CANDACE L | ADDRESS ON FILE |
| HEWITT, GARY W | ADDRESS ON FILE |
| HEWITT, GILBERT C | ADDRESS ON FILE |
| HEWITT, JAMES | ADDRESS ON FILE |
| HEWITT, JOHN P | ADDRESS ON FILE |
| HEWITT, LENA C | ADDRESS ON FILE |
| HEWITT, MARC R | ADDRESS ON FILE |
| HEWITT, NORMAN S | ADDRESS ON FILE |
| HEWITT, RAYMOND | ADDRESS ON FILE |
| HEWITT, ROBERT J | ADDRESS ON FILE |
| HEWITT, SCOTT F | ADDRESS ON FILE |
| HEWITT, THOMAS | ADDRESS ON FILE |
| HEWITT, W R | ADDRESS ON FILE |
| HEWITT, WILLIAM W | ADDRESS ON FILE |
| HEWLETT, JO ANN | ADDRESS ON FILE |
| HEXAMER, MARK | ADDRESS ON FILE |
| HEYDEN, FRED A | ADDRESS ON FILE |
| HEYDENBERK, D CRAIG | ADDRESS ON FILE |
| HEYDEW, ERMA L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HEYDON, CRAIG L | ADDRESS ON FILE |
| HEYER, ANNA M | ADDRESS ON FILE |
| HEYER, BENJAMIN | ADDRESS ON FILE |
| HEYMAN, BONNIE S | ADDRESS ON FILE |
| HEYRMAN, ROGER R | ADDRESS ON FILE |
| HIARING, CHRISTINE | ADDRESS ON FILE |
| HIBBARD, CHERYL A | ADDRESS ON FILE |
| HIBBARD, J DOUGLAS JR | ADDRESS ON FILE |
| HIBBELER, RICHARD | ADDRESS ON FILE |
| HIBBELER, RICHARD GERARD | ADDRESS ON FILE |
| HIBBS, JESS DALE | ADDRESS ON FILE |
| HIBLER, TROY | ADDRESS ON FILE |
| HICINBOTHEM, JOHN E | ADDRESS ON FILE |
| HICKAM, JAMES L | ADDRESS ON FILE |
| HICKENBOTTOM, RICHARD MIKE | ADDRESS ON FILE |
| HICKERSON, LONNIE MICHAEL | ADDRESS ON FILE |
| HICKEY, ANDREW J JR | ADDRESS ON FILE |
| HICKEY, ANGELA | ADDRESS ON FILE |
| HICKEY, ARNOLD M | ADDRESS ON FILE |
| HICKEY, CELIA S | ADDRESS ON FILE |
| HICKEY, CHARLES R | ADDRESS ON FILE |
| HICKEY, CHRISTOPHER B | ADDRESS ON FILE |
| HICKING, KERRIE A | ADDRESS ON FILE |
| HICKLE, LONNIE D | ADDRESS ON FILE |
| HICKLEY, KATHRYN G | ADDRESS ON FILE |
| HICKMAN, CARL | ADDRESS ON FILE |
| HICKMAN, CECIL R | ADDRESS ON FILE |
| HICKMAN, GEORGE J | ADDRESS ON FILE |
| HICKMAN, JAMES E | ADDRESS ON FILE |
| HICKMAN, JEROME H | ADDRESS ON FILE |
| HICKMAN, JOHN L | ADDRESS ON FILE |
| HICKMAN, MAYE O | ADDRESS ON FILE |
| HICKMAN, RONALD E | ADDRESS ON FILE |
| HICKMAN, SUE C | ADDRESS ON FILE |
| HICKMAN, TIMOTHY | ADDRESS ON FILE |
| HICKS, BRADLEY | ADDRESS ON FILE |
| HICKS, BRADLEY ALLEN | ADDRESS ON FILE |
| HICKS, CARSON O | ADDRESS ON FILE |
| HICKS, CURTIS E | ADDRESS ON FILE |
| HICKS, DARREN | ADDRESS ON FILE |
| HICKS, DAVID DWAYNE | ADDRESS ON FILE |
| HICKS, DEBORAH E | ADDRESS ON FILE |
| HICKS, DUSTIN BRIAN | ADDRESS ON FILE |
| HICKS, EDWARD C | ADDRESS ON FILE |
| HICKS, ERNEST L | ADDRESS ON FILE |
| HICKS, GARY D | ADDRESS ON FILE |
| HICKS, GINA E | ADDRESS ON FILE |
| HICKS, GLENDA SUE | ADDRESS ON FILE |
| HICKS, HARRY D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HICKS, HERBERT | ADDRESS ON FILE |
| HICKS, HERSCHEL H | ADDRESS ON FILE |
| HICKS, JAMES A | ADDRESS ON FILE |
| HICKS, JAMES B | ADDRESS ON FILE |
| HICKS, JAMES H | ADDRESS ON FILE |
| HICKS, JAMES MURPHY | ADDRESS ON FILE |
| HICKS, JEAN P | ADDRESS ON FILE |
| HICKS, JEANELL J | ADDRESS ON FILE |
| HICKS, JEFF ALLEN | ADDRESS ON FILE |
| HICKS, JERRY W | ADDRESS ON FILE |
| HICKS, JOHN C | ADDRESS ON FILE |
| HICKS, LINDA J | ADDRESS ON FILE |
| HICKS, LINDA L | ADDRESS ON FILE |
| HICKS, LINDA M | ADDRESS ON FILE |
| HICKS, MICHAEL D | ADDRESS ON FILE |
| HICKS, RALPH E JR | ADDRESS ON FILE |
| HICKS, RICHARD | ADDRESS ON FILE |
| HICKS, RICHARD | ADDRESS ON FILE |
| HICKS, RICHARD S | ADDRESS ON FILE |
| HICKS, SHELLY RAE | ADDRESS ON FILE |
| HICKS, SHUNA FELICIA | ADDRESS ON FILE |
| HICKS, STACY | ADDRESS ON FILE |
| HICKS, TANYSS L | ADDRESS ON FILE |
| HICKS, VERNON M | ADDRESS ON FILE |
| HICKSON, HENRY FRANKLIN | ADDRESS ON FILE |
| HICKSON, PATRICIA | ADDRESS ON FILE |
| HICKSON, RAY | ADDRESS ON FILE |
| HICKSON, SARAH E | ADDRESS ON FILE |
| HICKSON, WANDA | ADDRESS ON FILE |
| HICSONMEZ, AKDENIZ | ADDRESS ON FILE |
| HIDALGO, KATHLEEN F | ADDRESS ON FILE |
| HIDDEN, JERRY | ADDRESS ON FILE |
| HIDER, MELVIN DOUGLAS | ADDRESS ON FILE |
| HIEFNER, TERRY E | ADDRESS ON FILE |
| HIEGER, ROBERT | ADDRESS ON FILE |
| HIETALA, WALTER E | ADDRESS ON FILE |
| HIETPAS, GREGORY A | ADDRESS ON FILE |
| HIETPAS, GREGORY PHILIP | ADDRESS ON FILE |
| HIETT, JEFF | ADDRESS ON FILE |
| HIGBY, BRIAN | ADDRESS ON FILE |
| HIGBY, PAMELA G | ADDRESS ON FILE |
| HIGGANBOTHAM, HEATH C | ADDRESS ON FILE |
| HIGGINBOTHAM, PRESTON DANIEL | ADDRESS ON FILE |
| HIGGINBOTHAM, TERRY ORLANDO | ADDRESS ON FILE |
| HIGGINBOTHAM, THERON DALE JR | ADDRESS ON FILE |
| HIGGINBOTHAM, WILLIAM | ADDRESS ON FILE |
| HIGGINBOTHAM, WILLIAM | ADDRESS ON FILE |
| HIGGINES, WALTER P | ADDRESS ON FILE |
| HIGGINS, BARBARA M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HIGGINS, BETTY J | ADDRESS ON FILE |
| HIGGINS, GEORGE D | ADDRESS ON FILE |
| HIGGINS, JACK W JR | ADDRESS ON FILE |
| HIGGINS, JEFFREY | ADDRESS ON FILE |
| HIGGINS, JOHN D | ADDRESS ON FILE |
| HIGGINS, JOHN M | ADDRESS ON FILE |
| HIGGINS, JOHNATHAN DALE | ADDRESS ON FILE |
| HIGGINS, MARIE H | ADDRESS ON FILE |
| HIGGINS, MICHAEL J | ADDRESS ON FILE |
| HIGGINS, NICK | ADDRESS ON FILE |
| HIGGINS, RICHARD M | ADDRESS ON FILE |
| HIGGINS, RITA L | ADDRESS ON FILE |
| HIGGINS, SUSETTE M | ADDRESS ON FILE |
| HIGGINS, THOMAS J | ADDRESS ON FILE |
| HIGGINS, WILLIAM H | ADDRESS ON FILE |
| HIGGINSON, WINSTON A | ADDRESS ON FILE |
| HIGH, JACQUELINE L | ADDRESS ON FILE |
| HIGH, WILLIAM W | ADDRESS ON FILE |
| HIGHFIELD, HEATH MINTER | ADDRESS ON FILE |
| HIGHFILL, CHARLES P | ADDRESS ON FILE |
| HIGHKAL, HILARY A | ADDRESS ON FILE |
| HIGHLAND, BRYAN PATRICK | ADDRESS ON FILE |
| HIGHLAND, HERB | ADDRESS ON FILE |
| HIGHT, BILLY JAY | ADDRESS ON FILE |
| HIGHTOWER, CHARLES G | ADDRESS ON FILE |
| HIGHTOWER, JAMES B | ADDRESS ON FILE |
| HIGHTOWER, JESSE LEE | ADDRESS ON FILE |
| HIGHTOWER, JIMMY R | ADDRESS ON FILE |
| HIGHTOWER, MARY | ADDRESS ON FILE |
| HIGMAN, HOWARD C | ADDRESS ON FILE |
| HIGON, GARY M | ADDRESS ON FILE |
| HIGUCHI, TERENCE T | ADDRESS ON FILE |
| HIGUCHI, TERENCE T | ADDRESS ON FILE |
| HIGUERA, RAFAEL A | ADDRESS ON FILE |
| HII, JOSEPH P | ADDRESS ON FILE |
| HILAMAN, STEVEN L | ADDRESS ON FILE |
| HILBORN, ROY C. | ADDRESS ON FILE |
| HILDEBRAND, DONNA G | ADDRESS ON FILE |
| HILDEBRAND, HOWARD G | ADDRESS ON FILE |
| HILDEBRAND, PAUL T | ADDRESS ON FILE |
| HILDEBRANDT, SUZANNE | ADDRESS ON FILE |
| HILDERBRANDT, MARIA E | ADDRESS ON FILE |
| HILDITCH, WILLIAM J | ADDRESS ON FILE |
| HILDRETH, EUGENE H | ADDRESS ON FILE |
| HILDRETH, JAMES B | ADDRESS ON FILE |
| HILDRETH, THOMAS R | ADDRESS ON FILE |
| HILDRETH, TIMOTHY D | ADDRESS ON FILE |
| HILEMAN, PAUL E | ADDRESS ON FILE |
| HILER, CODY R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HILER, GEORGE R | ADDRESS ON FILE |
| HILES, DOLORES | ADDRESS ON FILE |
| HILL, ANDREA | ADDRESS ON FILE |
| HILL, ARTHUR EDWIN | ADDRESS ON FILE |
| HILL, BENJAMIN F | ADDRESS ON FILE |
| HILL, BILLY D | ADDRESS ON FILE |
| HILL, CLAUDE R | ADDRESS ON FILE |
| HILL, CORTLAND S | ADDRESS ON FILE |
| HILL, DARRYL W | ADDRESS ON FILE |
| HILL, DAVID ALLEN | ADDRESS ON FILE |
| HILL, DAVID E | ADDRESS ON FILE |
| HILL, DAVID G II | ADDRESS ON FILE |
| HILL, DEBORAH S | ADDRESS ON FILE |
| HILL, DENNIS EDWARD | ADDRESS ON FILE |
| HILL, DIANE S | ADDRESS ON FILE |
| HILL, DONALD W | ADDRESS ON FILE |
| HILL, EARL | ADDRESS ON FILE |
| HILL, EDDIE | ADDRESS ON FILE |
| HILL, EDGAR H | ADDRESS ON FILE |
| HILL, EDWARD J | ADDRESS ON FILE |
| HILL, EDWARD K | ADDRESS ON FILE |
| HILL, EDWARD R | ADDRESS ON FILE |
| HILL, EFRAIN B | ADDRESS ON FILE |
| HILL, ELMO | ADDRESS ON FILE |
| HILL, FLOYD | ADDRESS ON FILE |
| HILL, FRANCIS S | ADDRESS ON FILE |
| HILL, FRANK G | ADDRESS ON FILE |
| HILL, FREDERICK R | ADDRESS ON FILE |
| HILL, G ROGER | ADDRESS ON FILE |
| HILL, GABRIEL | ADDRESS ON FILE |
| HILL, GARRY L | ADDRESS ON FILE |
| HILL, GEORGE A | ADDRESS ON FILE |
| HILL, GLORIA C | ADDRESS ON FILE |
| HILL, HAROLD R | ADDRESS ON FILE |
| HILL, HEATHER NICOLE | ADDRESS ON FILE |
| HILL, HELEN M | ADDRESS ON FILE |
| HILL, HERBERT | ADDRESS ON FILE |
| HILL, JAMES C | ADDRESS ON FILE |
| HILL, JEAN M | ADDRESS ON FILE |
| HILL, JENNIFER M | ADDRESS ON FILE |
| HILL, JERRI L | ADDRESS ON FILE |
| HILL, JERRI L | ADDRESS ON FILE |
| HILL, JIM A | ADDRESS ON FILE |
| HILL, JOHN WESLEY | ADDRESS ON FILE |
| HILL, JONATHAN A | ADDRESS ON FILE |
| HILL, JOSEPH R | ADDRESS ON FILE |
| HILL, JOSEPHINE B | ADDRESS ON FILE |
| HILL, JULIA A | ADDRESS ON FILE |
| HILL, KEENAN T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HILL, KENNETH W | ADDRESS ON FILE |
| HILL, KENNETH W | ADDRESS ON FILE |
| HILL, LARRY | ADDRESS ON FILE |
| HILL, LINDA S | ADDRESS ON FILE |
| HILL, OLLEN | ADDRESS ON FILE |
| HILL, ORVILLE L | ADDRESS ON FILE |
| HILL, OTIS | ADDRESS ON FILE |
| HILL, PAUL C | ADDRESS ON FILE |
| HILL, RALPH H | ADDRESS ON FILE |
| HILL, RAYMOND E | ADDRESS ON FILE |
| HILL, RICHARD H | ADDRESS ON FILE |
| HILL, RICHARD J | ADDRESS ON FILE |
| HILL, RICHARD P | ADDRESS ON FILE |
| HILL, ROBERT F | ADDRESS ON FILE |
| HILL, ROBERT T | ADDRESS ON FILE |
| HILL, ROBERT W | ADDRESS ON FILE |
| HILL, RONALD B | ADDRESS ON FILE |
| HILL, RONDLE G | ADDRESS ON FILE |
| HILL, SAMMIE BRUCE SR | ADDRESS ON FILE |
| HILL, SHELBY H | ADDRESS ON FILE |
| HILL, SHERMAN A | ADDRESS ON FILE |
| HILL, SHERYL A | ADDRESS ON FILE |
| HILL, SONIA | ADDRESS ON FILE |
| HILL, STEVE | ADDRESS ON FILE |
| HILL, STEVEN W | ADDRESS ON FILE |
| HILL, THOMAS A | ADDRESS ON FILE |
| HILL, THOMAS J | ADDRESS ON FILE |
| HILL, WELDON R | ADDRESS ON FILE |
| HILL, WILLIAM B | ADDRESS ON FILE |
| HILL, WILLIAM C | ADDRESS ON FILE |
| HILL, WILLIAM HOOVER | ADDRESS ON FILE |
| HILL, WILLIAM HOOVER JR | ADDRESS ON FILE |
| HILL, WILLIAM L | ADDRESS ON FILE |
| HILL, WILLIAM WAYNE | ADDRESS ON FILE |
| HILLARD, HOWARD H | ADDRESS ON FILE |
| HILLARD, KAY J | ADDRESS ON FILE |
| HILLEBRECHT, BRUCE A | ADDRESS ON FILE |
| HILLEGEIST, OSCAR | ADDRESS ON FILE |
| HILLEGEIST, OSCAR | ADDRESS ON FILE |
| HILLEMAN, CAROL A | ADDRESS ON FILE |
| HILLEN, ELAINE A | ADDRESS ON FILE |
| HILLENBURG, SAMUEL E | ADDRESS ON FILE |
| HILLER, CHARLENE M | ADDRESS ON FILE |
| HILLHOUSE, JAMES L | ADDRESS ON FILE |
| HILLIARD, LANCE MYRON | ADDRESS ON FILE |
| HILLIARD, LORI S | ADDRESS ON FILE |
| HILLIARD, RICHARD T | ADDRESS ON FILE |
| HILLIARD, ROBERT D | ADDRESS ON FILE |
| HILLIER, DOROTHY I | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HILLIER, RICHARD H III | ADDRESS ON FILE |
| HILLIER, ROBERT G | ADDRESS ON FILE |
| HILLIN, EDWIN LEE | ADDRESS ON FILE |
| HILLMAN, BONNIE | ADDRESS ON FILE |
| HILLOCK, EARL BURTON | ADDRESS ON FILE |
| HILLS, HOWARD H | ADDRESS ON FILE |
| HILLS, MATT | ADDRESS ON FILE |
| HILLYER, CRAIG J | ADDRESS ON FILE |
| HILMAN, BARBARA B | ADDRESS ON FILE |
| HILTBRAND, DAVID W | ADDRESS ON FILE |
| HILTBRAND, DAVID WAYNE | ADDRESS ON FILE |
| HILTON, ANNETTE D | ADDRESS ON FILE |
| HILTON, COLETTE | ADDRESS ON FILE |
| HILTON, JOHN D | ADDRESS ON FILE |
| HILTON, MARK G | ADDRESS ON FILE |
| HILTON, PHILIP R | ADDRESS ON FILE |
| HILTON, RANDALL L | ADDRESS ON FILE |
| HILTON, RAYMOND E JR | ADDRESS ON FILE |
| HILTON, ROY C | ADDRESS ON FILE |
| HILTZ, HAROLD F | ADDRESS ON FILE |
| HILYAK, MARY K | ADDRESS ON FILE |
| HILYARD, CHARLES | ADDRESS ON FILE |
| HILYARD, RICHARD L | ADDRESS ON FILE |
| HILZMAN, JANE E | ADDRESS ON FILE |
| HIMAIA, ALBERT RAMZI | ADDRESS ON FILE |
| HIMES, DANIEL T | ADDRESS ON FILE |
| HIMES, HAROLD | ADDRESS ON FILE |
| HIMES, ROBERT M | ADDRESS ON FILE |
| HINCAPIE, LUCIA | ADDRESS ON FILE |
| HINCHLIFFE, MARIE R | ADDRESS ON FILE |
| HINCKLEY, CHRIS R | ADDRESS ON FILE |
| HINCKLEY, DANIEL A | ADDRESS ON FILE |
| HINDMAN, BILLY J | ADDRESS ON FILE |
| HINDOCHA, ASHWINI K | ADDRESS ON FILE |
| HINDRICKSEN, KEVIN | ADDRESS ON FILE |
| HINDS, CHARLES | ADDRESS ON FILE |
| HINDS, WILBUR S | ADDRESS ON FILE |
| HINDSON, RICKY D | ADDRESS ON FILE |
| HINEIS, JAN | ADDRESS ON FILE |
| HINELY, GLADYS N | ADDRESS ON FILE |
| HINER, DANNY B | ADDRESS ON FILE |
| HINES, BLANCHARD III | ADDRESS ON FILE |
| HINES, DERWIN D | ADDRESS ON FILE |
| HINES, DONNA M | ADDRESS ON FILE |
| HINES, GEORGE F | ADDRESS ON FILE |
| HINES, HOLLIS B | ADDRESS ON FILE |
| HINES, JAMES R | ADDRESS ON FILE |
| HINES, JEFFREY A | ADDRESS ON FILE |
| HINES, JOCELYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HINES, LARRY R | ADDRESS ON FILE |
| HINES, MAX | ADDRESS ON FILE |
| HINES, PERCY J | ADDRESS ON FILE |
| HINES, SUSAN K | ADDRESS ON FILE |
| HINES, TODD B | ADDRESS ON FILE |
| HINGORANEE, RAMESH R | ADDRESS ON FILE |
| HINGORANEE, RAMESH R | ADDRESS ON FILE |
| HINISTROZA, P R | ADDRESS ON FILE |
| HINKEN, PEGGY L | ADDRESS ON FILE |
| HINKLE, RICHARD C | ADDRESS ON FILE |
| HINKLE, S JANIECE | ADDRESS ON FILE |
| HINKLE, TERRY L | ADDRESS ON FILE |
| HINKLER, ERIC JASON | ADDRESS ON FILE |
| HINKLEY, ADAM LLOYD | ADDRESS ON FILE |
| HINKLEY, BRUCE F | ADDRESS ON FILE |
| HINMAM, EARL | ADDRESS ON FILE |
| HINMAN, NANCY B | ADDRESS ON FILE |
| HINNEBUSH, RONALD J | ADDRESS ON FILE |
| HINNENKAMP, KATHRYN A | ADDRESS ON FILE |
| HINNENKAMP, MICHAEL T | ADDRESS ON FILE |
| HINNENKAMP, MICHAEL T | ADDRESS ON FILE |
| HINOJALES, REYNALDO T | ADDRESS ON FILE |
| HINOJOSA, ALBERTO | ADDRESS ON FILE |
| HINOJOSA, CHRISTIANA LYNN | ADDRESS ON FILE |
| HINOJOSA, EDWIN ASAHEL | ADDRESS ON FILE |
| HINOJOSA, RAUL A | ADDRESS ON FILE |
| HINOSTROZA, MICHAEL | ADDRESS ON FILE |
| HINSON, DIANE P | ADDRESS ON FILE |
| HINSON, JESSE THOMAS III | ADDRESS ON FILE |
| HINSON, WILLIAM JAMES JR | ADDRESS ON FILE |
| HINT, AGO | ADDRESS ON FILE |
| HINTHORN, JOHN B | ADDRESS ON FILE |
| HINTHORNE, LEONARD A SR | ADDRESS ON FILE |
| HINTON, JAMES A | ADDRESS ON FILE |
| HINTON, JON M | ADDRESS ON FILE |
| HINTON, JOSEPH D | ADDRESS ON FILE |
| HINTON, LOUIS H | ADDRESS ON FILE |
| HINTON, MICHAEL S | ADDRESS ON FILE |
| HINTON, SUSAN | ADDRESS ON FILE |
| HINTZ, JARETT ANDREW | ADDRESS ON FILE |
| HINTZE, VLADIMIR H | ADDRESS ON FILE |
| HINZ, LOUISE R | ADDRESS ON FILE |
| HINZ, NORBERT | ADDRESS ON FILE |
| HINZ, RICHARD C | ADDRESS ON FILE |
| HINZE, LARRY J | ADDRESS ON FILE |
| HINZMAN, LINDA L | ADDRESS ON FILE |
| HIPP, TOMMY W | ADDRESS ON FILE |
| HIPSON, HARRY H | ADDRESS ON FILE |
| HIROMURA, ELLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIROTA, FRED H | ADDRESS ON FILE |
| HIRSCH, BETTY J | ADDRESS ON FILE |
| HIRSCH, KENNETH | ADDRESS ON FILE |
| HIRSCH, NINA D | ADDRESS ON FILE |
| HIRSCH, RICHARD H | ADDRESS ON FILE |
| HIRSCHMAN, MARGUERITE F | ADDRESS ON FILE |
| HIRST, GORDON E | ADDRESS ON FILE |
| HIRST, GREGORY | ADDRESS ON FILE |
| HIRST, HAVELOCK V | ADDRESS ON FILE |
| HIRST, RICHARD W | ADDRESS ON FILE |
| HIRT, EVELYN A | ADDRESS ON FILE |
| HIRT, GERALD | ADDRESS ON FILE |
| HIRT, J | ADDRESS ON FILE |
| HIRT, JOANN | ADDRESS ON FILE |
| HIRT, SETH D A | ADDRESS ON FILE |
| HIRTH, CAMILLE | ADDRESS ON FILE |
| HIS, PAUL K | ADDRESS ON FILE |
| HISE, ERIKKA L | ADDRESS ON FILE |
| HISE, LORETTA | ADDRESS ON FILE |
| HISE, OTTIE E | ADDRESS ON FILE |
| HISE, WILLIAM HARRISON | ADDRESS ON FILE |
| HISE, WILLIAM HARRISON | ADDRESS ON FILE |
| HISEY, RICHARD R | ADDRESS ON FILE |
| HITCH, HAROLD HENSON | ADDRESS ON FILE |
| HITCHCOCK, RAYMOND J | ADDRESS ON FILE |
| HITCHCOCK, ROBERT A | ADDRESS ON FILE |
| HITCHCOCK, WALTER E | ADDRESS ON FILE |
| HITCHINGS, RALPH E | ADDRESS ON FILE |
| HITLIN, DONALD C | ADDRESS ON FILE |
| HITLIN, ELEANOR | ADDRESS ON FILE |
| HITNER, CHARLOTTE K | ADDRESS ON FILE |
| HITT, JARED ALLEN | ADDRESS ON FILE |
| HITT, JUDITH G | ADDRESS ON FILE |
| HITT, SUSAN K | ADDRESS ON FILE |
| HITTLE, SHIRLEE J | ADDRESS ON FILE |
| HIX, BILL | ADDRESS ON FILE |
| HIX, GARNA M | ADDRESS ON FILE |
| HIX, QUENTIN D | ADDRESS ON FILE |
| HJELLE, EUNICE E | ADDRESS ON FILE |
| HLADEK, GREGORY J | ADDRESS ON FILE |
| HLADEK, JOSEPH V | ADDRESS ON FILE |
| HLADEK, ROBERT | ADDRESS ON FILE |
| HLADIK, FRANK R | ADDRESS ON FILE |
| HLADIK, STANLEY | ADDRESS ON FILE |
| HLAUAC, THOMAS F | ADDRESS ON FILE |
| HLINAK, RAYMOND R | ADDRESS ON FILE |
| HLOPAK, EDWARD J | ADDRESS ON FILE |
| HLUCHAN, FRANK W | ADDRESS ON FILE |
| HLUHAN, RICHARD ALEXANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HLUHANICH, ALEXY M | ADDRESS ON FILE |
| HMURICK, GLORIA | ADDRESS ON FILE |
| HNATKO, STEVEN | ADDRESS ON FILE |
| HNOT, WALTER R | ADDRESS ON FILE |
| HO, BI K | ADDRESS ON FILE |
| HO, DAVID S | ADDRESS ON FILE |
| HO, HUI-CHEN | ADDRESS ON FILE |
| HO, KIN-TANG | ADDRESS ON FILE |
| HO, RAYMOND | ADDRESS ON FILE |
| HO, ROBERT L | ADDRESS ON FILE |
| HO, RONG-TAI | ADDRESS ON FILE |
| HO, SHEE | ADDRESS ON FILE |
| HO, TIEN H | ADDRESS ON FILE |
| HOAG, DAN | ADDRESS ON FILE |
| HOAG, DANNY LEE | ADDRESS ON FILE |
| HOAG, MICHAEL LAWRENCE | ADDRESS ON FILE |
| HOAK, ALEEN L | ADDRESS ON FILE |
| HOAK, ANDY D | ADDRESS ON FILE |
| HOAK, CAROL L | ADDRESS ON FILE |
| HOAK, CAROL Y | ADDRESS ON FILE |
| HOAK, FRANK W | ADDRESS ON FILE |
| HOANG, DAN V | ADDRESS ON FILE |
| HOARY, MARGARET C | ADDRESS ON FILE |
| HOBBLE, KYLE D | ADDRESS ON FILE |
| HOBBS, BOBBIE L | ADDRESS ON FILE |
| HOBBS, CHERYL DENIECE | ADDRESS ON FILE |
| HOBBS, DAHREL RAYE | ADDRESS ON FILE |
| HOBBS, EDWARD C | ADDRESS ON FILE |
| HOBBS, EDWARD V | ADDRESS ON FILE |
| HOBBS, HERBERT E | ADDRESS ON FILE |
| HOBBS, JERRY | ADDRESS ON FILE |
| HOBBS, JERRY DALE | ADDRESS ON FILE |
| HOBBS, JOE C | ADDRESS ON FILE |
| HOBBS, JOEL TRAVIS | ADDRESS ON FILE |
| HOBBS, JOSEPH DANIEL | ADDRESS ON FILE |
| HOBBS, TERRY DEE | ADDRESS ON FILE |
| HOBBS, WILLIAM DOUGLAS | ADDRESS ON FILE |
| HOBE, GEORGE A | ADDRESS ON FILE |
| HOBECK, EUGENE D | ADDRESS ON FILE |
| HOBERG, MAX K | ADDRESS ON FILE |
| HOBGOOD, LEE A | ADDRESS ON FILE |
| HOBGOOD, LEE ANN | ADDRESS ON FILE |
| HOBKO, MARY | ADDRESS ON FILE |
| HOBLER, CHARLES A | ADDRESS ON FILE |
| HOBSON, JACK D | ADDRESS ON FILE |
| HOCH, LEONARD CHARLES | ADDRESS ON FILE |
| HOCHHALTER, ALAN E | ADDRESS ON FILE |
| HOCHHAUSER, IRVING | ADDRESS ON FILE |
| HOCHMAN, MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOCHMAN, MICHAEL D | ADDRESS ON FILE |
| HOCHSTADT, ABRAHAM M | ADDRESS ON FILE |
| HOCHSTATLER, ROBERT J | ADDRESS ON FILE |
| HOCHULI, JOHN H | ADDRESS ON FILE |
| HOCK, GERARD W | ADDRESS ON FILE |
| HOCK, RAY THOMAS | ADDRESS ON FILE |
| HOCKER, MORGAN T | ADDRESS ON FILE |
| HOCTOR, BETTY J | ADDRESS ON FILE |
| HOCUTT, JOE DAN | ADDRESS ON FILE |
| HOCUTT, ROBERT C | ADDRESS ON FILE |
| HODA, WALTER J | ADDRESS ON FILE |
| HODA, WALTER J JR | ADDRESS ON FILE |
| HODDE, A | ADDRESS ON FILE |
| HODDER, ADRIENNE | ADDRESS ON FILE |
| HODES, BETTS I | ADDRESS ON FILE |
| HODGE, CHRISTOPHER H | ADDRESS ON FILE |
| HODGE, DONALD MATTHEW | ADDRESS ON FILE |
| HODGE, JOHN | ADDRESS ON FILE |
| HODGE, L D | ADDRESS ON FILE |
| HODGE, MARLENE J | ADDRESS ON FILE |
| HODGE, MARVIN RAY | ADDRESS ON FILE |
| HODGE, MELINDA D | ADDRESS ON FILE |
| HODGE, NICHOLE | ADDRESS ON FILE |
| HODGE, ROBERT W | ADDRESS ON FILE |
| HODGE, ROY M | ADDRESS ON FILE |
| HODGE, SHIRLEY JEAN | ADDRESS ON FILE |
| HODGE, WILLE F | ADDRESS ON FILE |
| HODGES, ANGELA D | ADDRESS ON FILE |
| HODGES, ANTHONY | ADDRESS ON FILE |
| HODGES, ARVIL CARL | ADDRESS ON FILE |
| HODGES, BILLIE JOE | ADDRESS ON FILE |
| HODGES, BILLY H | ADDRESS ON FILE |
| HODGES, DAVID EARL | ADDRESS ON FILE |
| HODGES, GERALDINE LOU | ADDRESS ON FILE |
| HODGES, JOHN T | ADDRESS ON FILE |
| HODGES, MARK G SR | ADDRESS ON FILE |
| HODGES, MARTHA | ADDRESS ON FILE |
| HODGES, MARTIN E | ADDRESS ON FILE |
| HODGES, ORVILLE A | ADDRESS ON FILE |
| HODGES, RANDAL RAY | ADDRESS ON FILE |
| HODGES, ROY D | ADDRESS ON FILE |
| HODGES, SHELITA L | ADDRESS ON FILE |
| HODGES, STEPHEN J | ADDRESS ON FILE |
| HODGES, TOMMY JOE | ADDRESS ON FILE |
| HODGES, TRISTA N | ADDRESS ON FILE |
| HODGES, WALTER R | ADDRESS ON FILE |
| HODGKINSON, CARLA L | ADDRESS ON FILE |
| HODGKINSON, WILLIAM MACK | ADDRESS ON FILE |
| HODGSON, RICHARD MARSHALL II | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HODNETT, SHAWN RICHARD | ADDRESS ON FILE |
| HOEBEL, HAROLD F | ADDRESS ON FILE |
| HOECKER, CAROL J | ADDRESS ON FILE |
| HOECKER, WILLIAM F | ADDRESS ON FILE |
| HOEFFNER, DANIEL J | ADDRESS ON FILE |
| HOEFT, CLIFORD | ADDRESS ON FILE |
| HOEGERL, DANIEL E | ADDRESS ON FILE |
| HOEKSTRA, CHARLES F | ADDRESS ON FILE |
| HOELEWYN, MARGARET R | ADDRESS ON FILE |
| HOELEWYN, MARK D | ADDRESS ON FILE |
| HOELEWYN, MARK D | ADDRESS ON FILE |
| HOELEWYN, ROBERT V | ADDRESS ON FILE |
| HOELSCHER, CHARLES | ADDRESS ON FILE |
| HOELSCHER, GLENN J | ADDRESS ON FILE |
| HOELSCHER, RICHARD A | ADDRESS ON FILE |
| HOEMEISTER, ROBERT A | ADDRESS ON FILE |
| HOEPNER, DAVID W | ADDRESS ON FILE |
| HOEPNER, RICHARD | ADDRESS ON FILE |
| HOEPPER, BERNARD C | ADDRESS ON FILE |
| HOERNER, ELELYN M | ADDRESS ON FILE |
| HOERSTER, BILLY | ADDRESS ON FILE |
| HOERSTER, KENNETH L | ADDRESS ON FILE |
| HOESLI, DENISE A | ADDRESS ON FILE |
| HOEY, TERRY WAYNE | ADDRESS ON FILE |
| HOEY, THERESA | ADDRESS ON FILE |
| HOFER, GREGORY G | ADDRESS ON FILE |
| HOFER, JOHN E | ADDRESS ON FILE |
| HOFF, ANNETTE M | ADDRESS ON FILE |
| HOFF, IVEY L | ADDRESS ON FILE |
| HOFF, JOHN M | ADDRESS ON FILE |
| HOFFENREICH, PAUL | ADDRESS ON FILE |
| HOFFER, ROBERT F | ADDRESS ON FILE |
| HOFFERBER, DONALD D | ADDRESS ON FILE |
| HOFFERER, CARL J | ADDRESS ON FILE |
| HOFFLAND, RANDY | ADDRESS ON FILE |
| HOFFMAN, ANDREW J | ADDRESS ON FILE |
| HOFFMAN, ANNE T | ADDRESS ON FILE |
| HOFFMAN, BRANDON L | ADDRESS ON FILE |
| HOFFMAN, CARYL | ADDRESS ON FILE |
| HOFFMAN, CHARLES C | ADDRESS ON FILE |
| HOFFMAN, CHARLES J | ADDRESS ON FILE |
| HOFFMAN, COBY M | ADDRESS ON FILE |
| HOFFMAN, DANIEL F | ADDRESS ON FILE |
| HOFFMAN, DOROTHY E | ADDRESS ON FILE |
| HOFFMAN, ELIZABETH J | ADDRESS ON FILE |
| HOFFMAN, EUGENE R | ADDRESS ON FILE |
| HOFFMAN, FRANK E | ADDRESS ON FILE |
| HOFFMAN, FRED W | ADDRESS ON FILE |
| HOFFMAN, GEORGE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, GEORGE M | ADDRESS ON FILE |
| HOFFMAN, GERALD F | ADDRESS ON FILE |
| HOFFMAN, JOHN H | ADDRESS ON FILE |
| HOFFMAN, JOHN L | ADDRESS ON FILE |
| HOFFMAN, JUDITH | ADDRESS ON FILE |
| HOFFMAN, JULES | ADDRESS ON FILE |
| HOFFMAN, KENNETH | ADDRESS ON FILE |
| HOFFMAN, KRISTINE E | ADDRESS ON FILE |
| HOFFMAN, LOTHAR H | ADDRESS ON FILE |
| HOFFMAN, NORA F | ADDRESS ON FILE |
| HOFFMAN, PAUL | ADDRESS ON FILE |
| HOFFMAN, PHIL A | ADDRESS ON FILE |
| HOFFMAN, RALPH M | ADDRESS ON FILE |
| HOFFMAN, RAYMOND W | ADDRESS ON FILE |
| HOFFMAN, RUTH | ADDRESS ON FILE |
| HOFFMAN, SUSAN L | ADDRESS ON FILE |
| HOFFMAN, SYLVESTER M | ADDRESS ON FILE |
| HOFFMAN, TAMMI S | ADDRESS ON FILE |
| HOFFMAN, TIMOTHY J | ADDRESS ON FILE |
| HOFFMAN, VIRGINIA | ADDRESS ON FILE |
| HOFFMAN-TILL, THERESA | ADDRESS ON FILE |
| HOFFMANN, GEORGE E | ADDRESS ON FILE |
| HOFFMANN, JOE | ADDRESS ON FILE |
| HOFFMANN, JOSEPHINE | ADDRESS ON FILE |
| HOFFMANN, LOIS J | ADDRESS ON FILE |
| HOFFMASTER, WILLIAM R | ADDRESS ON FILE |
| HOFFMASTER, WILLIAM R | ADDRESS ON FILE |
| HOFFMEISTER, FRANK F | ADDRESS ON FILE |
| HOFKER, CHARLES G | ADDRESS ON FILE |
| HOFMAN, DAVID J | ADDRESS ON FILE |
| HOFMAN, DEBORAH A | ADDRESS ON FILE |
| HOFMANN, DOLORES T | ADDRESS ON FILE |
| HOFMANN, EDWARD H | ADDRESS ON FILE |
| HOFMANN, JOHN L | ADDRESS ON FILE |
| HOFMANN, KEITH J | ADDRESS ON FILE |
| HOFMANN, KURT C | ADDRESS ON FILE |
| HOFMANN, RAYMOND G | ADDRESS ON FILE |
| HOFSTAD, STEVEN R | ADDRESS ON FILE |
| HOFSTEIN, HAROLD | ADDRESS ON FILE |
| HOFT, DONALD J | ADDRESS ON FILE |
| HOGAN, CATHERINE C | ADDRESS ON FILE |
| HOGAN, DANIEL M | ADDRESS ON FILE |
| HOGAN, DWAIN F | ADDRESS ON FILE |
| HOGAN, HENRY J | ADDRESS ON FILE |
| HOGAN, JAMES WILLIAM IV | ADDRESS ON FILE |
| HOGAN, JOHN V | ADDRESS ON FILE |
| HOGAN, JOSEPH E | ADDRESS ON FILE |
| HOGAN, JOSEPH W | ADDRESS ON FILE |
| HOGAN, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOGAN, LISA M | ADDRESS ON FILE |
| HOGAN, LISA M | ADDRESS ON FILE |
| HOGAN, MARILYN L | ADDRESS ON FILE |
| HOGAN, NANETTE | ADDRESS ON FILE |
| HOGAN, ORLANDO W | ADDRESS ON FILE |
| HOGAN, PEARL M | ADDRESS ON FILE |
| HOGAN, RICHARD A | ADDRESS ON FILE |
| HOGAN, ROBERT D | ADDRESS ON FILE |
| HOGAN, STEVEN PAUL | ADDRESS ON FILE |
| HOGAN, TRUMAN | ADDRESS ON FILE |
| HOGAR, FRANK J | ADDRESS ON FILE |
| HOGARTH, MARJORIE E | ADDRESS ON FILE |
| HOGDAHL, PATRICIA | ADDRESS ON FILE |
| HOGENSON, WILLIAM R | ADDRESS ON FILE |
| HOGG, MERVIN E | ADDRESS ON FILE |
| HOGG, NORMAN C | ADDRESS ON FILE |
| HOGG, STEPHEN MONROE | ADDRESS ON FILE |
| HOGGETT, JACK C JR | ADDRESS ON FILE |
| HOGLE, JOHN M | ADDRESS ON FILE |
| HOGUE, BETTY | ADDRESS ON FILE |
| HOGUE, CHARLES L | ADDRESS ON FILE |
| HOGUE, DARREN A | ADDRESS ON FILE |
| HOGUE, DWIGHT N | ADDRESS ON FILE |
| HOGUE, YVONNE | ADDRESS ON FILE |
| HOHENBERGER, CRAIG | ADDRESS ON FILE |
| HOHENSHELL, GLENN E | ADDRESS ON FILE |
| HOHLT, RUSSELL WADE | ADDRESS ON FILE |
| HOHMAN, EVELYN R | ADDRESS ON FILE |
| HOHNADEL, RENA A | ADDRESS ON FILE |
| HOIMBERG, J L | ADDRESS ON FILE |
| HOISINGTON, BRIAN TIMOTHY | ADDRESS ON FILE |
| HOKE, KIMBERLY K | ADDRESS ON FILE |
| HOKE, TERRY | ADDRESS ON FILE |
| HOKENSON, IRENE A | ADDRESS ON FILE |
| HOKIT, DIANE | ADDRESS ON FILE |
| HOKIT, GREG | ADDRESS ON FILE |
| HOLADAY-ENGLISH, BEVERLY J | ADDRESS ON FILE |
| HOLAND, HARRY J | ADDRESS ON FILE |
| HOLASEK, WADE ELDEN | ADDRESS ON FILE |
| HOLBEN, JOHN M | ADDRESS ON FILE |
| HOLBERT, DEBORAH | ADDRESS ON FILE |
| HOLBERT, FRANK | ADDRESS ON FILE |
| HOLBROOK, CHARLES F | ADDRESS ON FILE |
| HOLBROOK, DON M | ADDRESS ON FILE |
| HOLBROOK, LARRY W | ADDRESS ON FILE |
| HOLBROOK, RONONA | ADDRESS ON FILE |
| HOLBY, VERNON A | ADDRESS ON FILE |
| HOLCOMB, ARTHUR B | ADDRESS ON FILE |
| HOLCOMB, BRITTANY L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOLCOMB, GARY LYNN | ADDRESS ON FILE |
| HOLCOMB, S P | ADDRESS ON FILE |
| HOLCOMBE, BARRY | ADDRESS ON FILE |
| HOLCOMBE, TERRY A | ADDRESS ON FILE |
| HOLDBROOKS, ALTA J | ADDRESS ON FILE |
| HOLDBROOKS, BENJAMIN M | ADDRESS ON FILE |
| HOLDBROOKS, SHIRLEY M | ADDRESS ON FILE |
| HOLDEN, DALE F | ADDRESS ON FILE |
| HOLDEN, EDWARD A | ADDRESS ON FILE |
| HOLDEN, FREDERICK W | ADDRESS ON FILE |
| HOLDEN, FREDRICK W | ADDRESS ON FILE |
| HOLDEN, MELVIN D | ADDRESS ON FILE |
| HOLDEN, MILTON E | ADDRESS ON FILE |
| HOLDEN, ROSS J | ADDRESS ON FILE |
| HOLDEN, THOMAS ALLEN | ADDRESS ON FILE |
| HOLDER, DEBORAH | ADDRESS ON FILE |
| HOLDER, GLYNIS | ADDRESS ON FILE |
| HOLDER, JAMES BOWEN | ADDRESS ON FILE |
| HOLDER, MARIE F | ADDRESS ON FILE |
| HOLDER, MARILYN H | ADDRESS ON FILE |
| HOLDERER, LISA JOAN | ADDRESS ON FILE |
| HOLDERMAN, GLEN | ADDRESS ON FILE |
| HOLDERMAN, ROBBIE J | ADDRESS ON FILE |
| HOLE, JANE E | ADDRESS ON FILE |
| HOLEWINSKI, CHRIS E | ADDRESS ON FILE |
| HOLFORD, JOHN E | ADDRESS ON FILE |
| HOLGUIN, JESSE | ADDRESS ON FILE |
| HOLIMAN, HAYDEN O | ADDRESS ON FILE |
| HOLINSKI, KEVIN | ADDRESS ON FILE |
| HOLKE, DIANE E | ADDRESS ON FILE |
| HOLL, CHESTER R JR | ADDRESS ON FILE |
| HOLL, CHESTER R SR | ADDRESS ON FILE |
| HOLL, ROSE V | ADDRESS ON FILE |
| HOLLADAY, DANIEL | ADDRESS ON FILE |
| HOLLADAY, GWEN CAROL | ADDRESS ON FILE |
| HOLLAND, ARCHIBALD V | ADDRESS ON FILE |
| HOLLAND, BYRON K | ADDRESS ON FILE |
| HOLLAND, CAROLYN S | ADDRESS ON FILE |
| HOLLAND, CLARENCE E | ADDRESS ON FILE |
| HOLLAND, CLARENCE K | ADDRESS ON FILE |
| HOLLAND, DAVID G | ADDRESS ON FILE |
| HOLLAND, DAVID SCOTT | ADDRESS ON FILE |
| HOLLAND, EARL E | ADDRESS ON FILE |
| HOLLAND, GLENWOOD P | ADDRESS ON FILE |
| HOLLAND, GLOYD D | ADDRESS ON FILE |
| HOLLAND, GUSTAV | ADDRESS ON FILE |
| HOLLAND, HUBERT WADE | ADDRESS ON FILE |
| HOLLAND, JAMES A | ADDRESS ON FILE |
| HOLLAND, JAMMIE D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLLAND, JOSEPH H | ADDRESS ON FILE |
| HOLLAND, KAREN J | ADDRESS ON FILE |
| HOLLAND, MICHAEL ROY | ADDRESS ON FILE |
| HOLLAND, NORMAN | ADDRESS ON FILE |
| HOLLAND, RANDY J | ADDRESS ON FILE |
| HOLLAND, RICHARD E SR | ADDRESS ON FILE |
| HOLLAND, RICHARD M JR | ADDRESS ON FILE |
| HOLLAND, STERLING L | ADDRESS ON FILE |
| HOLLAND, WILLAIM E | ADDRESS ON FILE |
| HOLLAND, WILLIAM MAURICE | ADDRESS ON FILE |
| HOLLANDER, CRAIG L | ADDRESS ON FILE |
| HOLLANDER, HYMAN | ADDRESS ON FILE |
| HOLLANDER, SCOTT J | ADDRESS ON FILE |
| HOLLANDSWORTH, ANNABEL | ADDRESS ON FILE |
| HOLLAWAY, KAREN SUE | ADDRESS ON FILE |
| HOLLAWAY, PAUL GENE | ADDRESS ON FILE |
| HOLLE, JERRY A | ADDRESS ON FILE |
| HOLLENBACN, FRANK J | ADDRESS ON FILE |
| HOLLENBECK, CHARLES F | ADDRESS ON FILE |
| HOLLER, DENNIS P | ADDRESS ON FILE |
| HOLLER, ROBERT H | ADDRESS ON FILE |
| HOLLERAN, DORIS S | ADDRESS ON FILE |
| HOLLERAN, MONICA M | ADDRESS ON FILE |
| HOLLEY, CHARLES WILLIAM | ADDRESS ON FILE |
| HOLLEY, NORMAN L | ADDRESS ON FILE |
| HOLLEY, PHYLLIS | ADDRESS ON FILE |
| HOLLEY, TERESA B | ADDRESS ON FILE |
| HOLLICK, CHRIS A | ADDRESS ON FILE |
| HOLLICK, LUCAS GEORGE | ADDRESS ON FILE |
| HOLLIDAY, DARRYL R | ADDRESS ON FILE |
| HOLLIDAY, TINA LOUISE | ADDRESS ON FILE |
| HOLLIFIELD, DANIEL A | ADDRESS ON FILE |
| HOLLIFIELD, TIM L | ADDRESS ON FILE |
| HOLLINGSWORTH, ALAN K | ADDRESS ON FILE |
| HOLLINGSWORTH, FREDRIC C | ADDRESS ON FILE |
| HOLLINGSWORTH, JOHN H | ADDRESS ON FILE |
| HOLLINGSWORTH, LESTER P | ADDRESS ON FILE |
| HOLLINGSWORTH, LONNIE D | ADDRESS ON FILE |
| HOLLINGSWORTH, MELISSA DAWN | ADDRESS ON FILE |
| HOLLINGSWORTH, WILLIAM A JR | ADDRESS ON FILE |
| HOLLIS, ALLEN WAYNE | ADDRESS ON FILE |
| HOLLIS, CLEO | ADDRESS ON FILE |
| HOLLIS, JOSHUA JAMES | ADDRESS ON FILE |
| HOLLIS, JUDY L | ADDRESS ON FILE |
| HOLLIS, WILLIAM R | ADDRESS ON FILE |
| HOLLISTER, VIRGINIA M | ADDRESS ON FILE |
| HOLLOMAN, ANA C | ADDRESS ON FILE |
| HOLLON, RICKY JOE | ADDRESS ON FILE |
| HOLLOW, MICHAEL R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLLOWAY, CHARLES F | ADDRESS ON FILE |
| HOLLOWAY, CODY DALE | ADDRESS ON FILE |
| HOLLOWAY, GERALD W | ADDRESS ON FILE |
| HOLLOWAY, JAMES ALVIS | ADDRESS ON FILE |
| HOLLOWAY, LARRY W | ADDRESS ON FILE |
| HOLLOWAY, MADALYN | ADDRESS ON FILE |
| HOLLOWAY, MARVIN D | ADDRESS ON FILE |
| HOLLOWAY, MELISSA A | ADDRESS ON FILE |
| HOLLOWAY, MERRITT E | ADDRESS ON FILE |
| HOLLOWAY, REGINALD E | ADDRESS ON FILE |
| HOLLOWAY, RONNIE | ADDRESS ON FILE |
| HOLLOWAY, SHIRLEY J | ADDRESS ON FILE |
| HOLLOWAY, TROY L | ADDRESS ON FILE |
| HOLLOWELL, O G | ADDRESS ON FILE |
| HOLLY, MICHAEL E | ADDRESS ON FILE |
| HOLLYWOOD, CLIFFORD J | ADDRESS ON FILE |
| HOLM, BRIAN D | ADDRESS ON FILE |
| HOLM, LILLIAN | ADDRESS ON FILE |
| HOLM, NORMAN T | ADDRESS ON FILE |
| HOLMAN, BILLIE M | ADDRESS ON FILE |
| HOLMAN, EDWARD F | ADDRESS ON FILE |
| HOLMAN, MARK EUGENE | ADDRESS ON FILE |
| HOLMAN, MARY T | ADDRESS ON FILE |
| HOLMAN, OLIVER | ADDRESS ON FILE |
| HOLMAN, PATRICK FRANCIS | ADDRESS ON FILE |
| HOLMAN, WILLIAM S | ADDRESS ON FILE |
| HOLMES, ALEATHIA M | ADDRESS ON FILE |
| HOLMES, BILLY R | ADDRESS ON FILE |
| HOLMES, CAROLE R | ADDRESS ON FILE |
| HOLMES, CHARLES THOMAS | ADDRESS ON FILE |
| HOLMES, CLENT L II | ADDRESS ON FILE |
| HOLMES, DARRELL G | ADDRESS ON FILE |
| HOLMES, DARRELL G | ADDRESS ON FILE |
| HOLMES, DONALD RAY | ADDRESS ON FILE |
| HOLMES, DORIS A | ADDRESS ON FILE |
| HOLMES, IRMA S | ADDRESS ON FILE |
| HOLMES, JAMES DELORA | ADDRESS ON FILE |
| HOLMES, KENNETH ROGERS | ADDRESS ON FILE |
| HOLMES, L J | ADDRESS ON FILE |
| HOLMES, LLOYD S | ADDRESS ON FILE |
| HOLMES, LYNN | ADDRESS ON FILE |
| HOLMES, MARJORIE L | ADDRESS ON FILE |
| HOLMES, MARVIN M | ADDRESS ON FILE |
| HOLMES, MELINDA L | ADDRESS ON FILE |
| HOLMES, NORMAN A | ADDRESS ON FILE |
| HOLMES, PETER V | ADDRESS ON FILE |
| HOLMES, RAYMOND M | ADDRESS ON FILE |
| HOLMES, REX N | ADDRESS ON FILE |
| HOLMES, ROBERT F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOLMES, SCOTT | ADDRESS ON FILE |
| HOLMES, SHIRLEY F | ADDRESS ON FILE |
| HOLMES, VERA | ADDRESS ON FILE |
| HOLMES, WALTER KENNETH JR | ADDRESS ON FILE |
| HOLMGREN, DAVID L | ADDRESS ON FILE |
| HOLMQUEST, GEORGE M | ADDRESS ON FILE |
| HOLMQUIST, DANIEL K | ADDRESS ON FILE |
| HOLMQUIST, DANIEL K | ADDRESS ON FILE |
| HOLMQUIST, LARRY E | ADDRESS ON FILE |
| HOLMQUIST, MARILYN B | ADDRESS ON FILE |
| HOLMSTEDT, JEWELL D | ADDRESS ON FILE |
| HOLOVKE, DMYTRO | ADDRESS ON FILE |
| HOLOVKO, DMYTRO | ADDRESS ON FILE |
| HOLSBERRY, RICHARD | ADDRESS ON FILE |
| HOLSBERRY, ROBERT C | ADDRESS ON FILE |
| HOLST, DEBORAH ANN | ADDRESS ON FILE |
| HOLSTED, GARY S | ADDRESS ON FILE |
| HOLSTEIN, CHARLES E | ADDRESS ON FILE |
| HOLSTEIN, LEONARD II | ADDRESS ON FILE |
| HOLSTON, JAMES OWEN | ADDRESS ON FILE |
| HOLT, ANDREA J | ADDRESS ON FILE |
| HOLT, CAROL A | ADDRESS ON FILE |
| HOLT, CAROLYN T | ADDRESS ON FILE |
| HOLT, CARROLL | ADDRESS ON FILE |
| HOLT, CHRISTOPHER ROBERT | ADDRESS ON FILE |
| HOLT, DONALD G | ADDRESS ON FILE |
| HOLT, FRED A | ADDRESS ON FILE |
| HOLT, GAY C | ADDRESS ON FILE |
| HOLT, HEATH WAYNE | ADDRESS ON FILE |
| HOLT, HERMAN W | ADDRESS ON FILE |
| HOLT, IRA E | ADDRESS ON FILE |
| HOLT, JAMES L | ADDRESS ON FILE |
| HOLT, JO ANN | ADDRESS ON FILE |
| HOLT, JOE RUSHTON | ADDRESS ON FILE |
| HOLT, JOHN | ADDRESS ON FILE |
| HOLT, LYNN V | ADDRESS ON FILE |
| HOLT, MARY J | ADDRESS ON FILE |
| HOLT, MORGAN A | ADDRESS ON FILE |
| HOLT, NANCY BETH | ADDRESS ON FILE |
| HOLT, NANCY L | ADDRESS ON FILE |
| HOLT, RICHARD H | ADDRESS ON FILE |
| HOLT, RICKY D JR | ADDRESS ON FILE |
| HOLT, ROBERT J | ADDRESS ON FILE |
| HOLT, SHERRY A | ADDRESS ON FILE |
| HOLT, SHERYL A | ADDRESS ON FILE |
| HOLT, STEPHEN C | ADDRESS ON FILE |
| HOLT, TERESA D | ADDRESS ON FILE |
| HOLT, THOMAS MICHAEL | ADDRESS ON FILE |
| HOLT, WYNONA L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLTON, EDWARD P | ADDRESS ON FILE |
| HOLTON, GAYLE R | ADDRESS ON FILE |
| HOLTON, HAROLD TIMOTHY | ADDRESS ON FILE |
| HOLTON, SARA J | ADDRESS ON FILE |
| HOLTON, STEVE | ADDRESS ON FILE |
| HOLTON, SUSAN D | ADDRESS ON FILE |
| HOLTZCLAW, HENRY M | ADDRESS ON FILE |
| HOLTZMAN, ALAN M | ADDRESS ON FILE |
| HOLUB, CORLYN | ADDRESS ON FILE |
| HOLUB, NANCY J | ADDRESS ON FILE |
| HOLUBAR, MARTIN A | ADDRESS ON FILE |
| HOLVERSON, GLEN | ADDRESS ON FILE |
| HOLWELL, JOHN E | ADDRESS ON FILE |
| HOLZ, ROBERTA M | ADDRESS ON FILE |
| HOLZER, BEVERLY M | ADDRESS ON FILE |
| HOLZER, BILLY M | ADDRESS ON FILE |
| HOLZMAN, HARVEY N | ADDRESS ON FILE |
| HOLZMAN, ROBERT B | ADDRESS ON FILE |
| HOLZSWEIG, SANFORD J | ADDRESS ON FILE |
| HOLZWORTH, JONATHAN | ADDRESS ON FILE |
| HOM, JAMES Y | ADDRESS ON FILE |
| HOM, RAYMOND CHING | ADDRESS ON FILE |
| HOMAN, DENNIS L | ADDRESS ON FILE |
| HOMAN, LARRY F | ADDRESS ON FILE |
| HOMAN, LAURENCE D | ADDRESS ON FILE |
| HOMAN, RUSSELL W | ADDRESS ON FILE |
| HOMANN, ARTHUR F | ADDRESS ON FILE |
| HOMANN, NICHOLSON C | ADDRESS ON FILE |
| HOMER, EVERETT JR | ADDRESS ON FILE |
| HOMER, RONNY R | ADDRESS ON FILE |
| HOMNIOK, JAMES E | ADDRESS ON FILE |
| HONADEL, KENNETH DUANE | ADDRESS ON FILE |
| HONAN, JOSEPH M | ADDRESS ON FILE |
| HONAN, MARY | ADDRESS ON FILE |
| HONAN, MATTHEW W | ADDRESS ON FILE |
| HONAN, MATTHEW W | ADDRESS ON FILE |
| HONARDOOST, ABBAS | ADDRESS ON FILE |
| HONEA, DAVID | ADDRESS ON FILE |
| HONEY, ARNOLD D | ADDRESS ON FILE |
| HONEYCUTT, ARTHUR E | ADDRESS ON FILE |
| HONEYCUTT, CASEY | ADDRESS ON FILE |
| HONEYCUTT, OTIS D | ADDRESS ON FILE |
| HONEYCUTT, OTIS D | ADDRESS ON FILE |
| HONG, MYONG | ADDRESS ON FILE |
| HONG, TOHA | ADDRESS ON FILE |
| HONIG, RUTH | ADDRESS ON FILE |
| HONOR, GWENDOLYN R | ADDRESS ON FILE |
| HONSTEIN, BARRY | ADDRESS ON FILE |
| HONSTEIN, BARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOOD, ANGELA A | ADDRESS ON FILE |
| HOOD, ANGELA ANN | ADDRESS ON FILE |
| HOOD, ANGELA C | ADDRESS ON FILE |
| HOOD, CHAD | ADDRESS ON FILE |
| HOOD, GALE S | ADDRESS ON FILE |
| HOOD, JAMES BRUCE | ADDRESS ON FILE |
| HOOD, JERRY G. | ADDRESS ON FILE |
| HOOD, JIMMY W | ADDRESS ON FILE |
| HOOD, JORDAN K | ADDRESS ON FILE |
| HOOD, KAREN A | ADDRESS ON FILE |
| HOOD, MILTON W | ADDRESS ON FILE |
| HOOD, MILTON W | ADDRESS ON FILE |
| HOOD, NATHAN CHRISTOPHER | ADDRESS ON FILE |
| HOOD, RUTH G | ADDRESS ON FILE |
| HOOD, THELMA M | ADDRESS ON FILE |
| HOOD, WALTER T | ADDRESS ON FILE |
| HOODENPYLE, KELLY | ADDRESS ON FILE |
| HOOK, CHERYL L | ADDRESS ON FILE |
| HOOK, FREDERICK J | ADDRESS ON FILE |
| HOOKER, DAVID FRANKLIN | ADDRESS ON FILE |
| HOOKER, JUDGE L II | ADDRESS ON FILE |
| HOOKER, MACK | ADDRESS ON FILE |
| HOOKER, WILLIAM ALVY | ADDRESS ON FILE |
| HOOKFIN, JOHN DAVID JR | ADDRESS ON FILE |
| HOOKS, DALTON L SR | ADDRESS ON FILE |
| HOOKS, EMILY JANE | ADDRESS ON FILE |
| HOOKS, GARY EUGENE | ADDRESS ON FILE |
| HOOKS, JESSE A | ADDRESS ON FILE |
| HOOKS, LINA RENEE | ADDRESS ON FILE |
| HOOKS, LINDA F | ADDRESS ON FILE |
| HOOKS, PETER RICHARD | ADDRESS ON FILE |
| HOOKS, STEPHEN R | ADDRESS ON FILE |
| HOOLAHAN, JOSEPHINE | ADDRESS ON FILE |
| HOOLAHAN, KENNETH PAUL JR | ADDRESS ON FILE |
| HOOLAHAN, VIRGINIA | ADDRESS ON FILE |
| HOOPER, ANGELA D | ADDRESS ON FILE |
| HOOPER, DWIGHT | ADDRESS ON FILE |
| HOOPER, GEORGE H | ADDRESS ON FILE |
| HOOPER, JAMES A | ADDRESS ON FILE |
| HOOPER, JEFFREY D | ADDRESS ON FILE |
| HOOPER, JEFFREY D | ADDRESS ON FILE |
| HOOPER, JOHN | ADDRESS ON FILE |
| HOOPER, JOHN B | ADDRESS ON FILE |
| HOOPER, ROBERT L | ADDRESS ON FILE |
| HOOPER, TERRY L | ADDRESS ON FILE |
| HOOPER, TERRY L | ADDRESS ON FILE |
| HOOPER, WILLIAM H | ADDRESS ON FILE |
| HOOPS, JERRY C | ADDRESS ON FILE |
| HOOPS, JOHN B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOOPS, STEVEN E | ADDRESS ON FILE |
| HOOPS, THERON S | ADDRESS ON FILE |
| HOOSAIN, NADIA | ADDRESS ON FILE |
| HOOSE, ANN M | ADDRESS ON FILE |
| HOOT, RODNEY BRUCE | ADDRESS ON FILE |
| HOOTON, EDWARD F | ADDRESS ON FILE |
| HOOVEN, CARL E | ADDRESS ON FILE |
| HOOVEN, CHRISTOPHER | ADDRESS ON FILE |
| HOOVER, BERNARD J | ADDRESS ON FILE |
| HOOVER, C R | ADDRESS ON FILE |
| HOOVER, CONLEY C | ADDRESS ON FILE |
| HOOVER, DIANNE M | ADDRESS ON FILE |
| HOOVER, HARRY CHRIS | ADDRESS ON FILE |
| HOOVER, HENRY | ADDRESS ON FILE |
| HOOVER, JAMES R | ADDRESS ON FILE |
| HOOVER, JOHN C | ADDRESS ON FILE |
| HOOVER, RICHARD EDWARD | ADDRESS ON FILE |
| HOOVER, STANLEY M | ADDRESS ON FILE |
| HOOVER, STUART W | ADDRESS ON FILE |
| HOOZER, EARL JR | ADDRESS ON FILE |
| HOPE, ROBERT | ADDRESS ON FILE |
| HOPENWASSER, TED ROBERT | ADDRESS ON FILE |
| HOPEWELL, MARK A | ADDRESS ON FILE |
| HOPKINS, AMANDA C | ADDRESS ON FILE |
| HOPKINS, CLARENCE E | ADDRESS ON FILE |
| HOPKINS, DANIEL N | ADDRESS ON FILE |
| HOPKINS, DAVID B | ADDRESS ON FILE |
| HOPKINS, HELENE M | ADDRESS ON FILE |
| HOPKINS, J C | ADDRESS ON FILE |
| HOPKINS, JAMES B III | ADDRESS ON FILE |
| HOPKINS, JAMES P | ADDRESS ON FILE |
| HOPKINS, LARRY G | ADDRESS ON FILE |
| HOPKINS, NORMAN | ADDRESS ON FILE |
| HOPKINS, PATRICIA A | ADDRESS ON FILE |
| HOPKINS, PHILLIP EUGENE | ADDRESS ON FILE |
| HOPKINS, TEDDY GRANVEL | ADDRESS ON FILE |
| HOPMANN, AUGUST C | ADDRESS ON FILE |
| HOPP, GERALDINE E | ADDRESS ON FILE |
| HOPP, HERBERT K | ADDRESS ON FILE |
| HOPPENS, MARC E | ADDRESS ON FILE |
| HOPPER, FREDDY EUGENE | ADDRESS ON FILE |
| HOPPER, JERRY DON | ADDRESS ON FILE |
| HOPPER, JOE | ADDRESS ON FILE |
| HOPPER, JOSEPH MURRELL | ADDRESS ON FILE |
| HOPPER, THOMAS L | ADDRESS ON FILE |
| HOPPER, VALERIE | ADDRESS ON FILE |
| HOPPS, DOROTHY L | ADDRESS ON FILE |
| HOPSON, JIMMIE NATHAN | ADDRESS ON FILE |
| HOPSON, JIMMY R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOPSON, RANDOLPH | ADDRESS ON FILE |
| HOPWOOD, THOMAS J | ADDRESS ON FILE |
| HORAK, ALBIN FRANK JR | ADDRESS ON FILE |
| HORAK, RUFUS V | ADDRESS ON FILE |
| HORAN, DEBORAH A | ADDRESS ON FILE |
| HORAN, SCOTT WALTER | ADDRESS ON FILE |
| HORBATUCK, WESLEY J | ADDRESS ON FILE |
| HOREL, EDWARD T | ADDRESS ON FILE |
| HORGAN, LIAM | ADDRESS ON FILE |
| HORGAN, PHILLIP J | ADDRESS ON FILE |
| HORGAN, WILLIAM J | ADDRESS ON FILE |
| HORGER, JAMES CAUGHEY | ADDRESS ON FILE |
| HORKAY, THOMAS K | ADDRESS ON FILE |
| HORN, ALTUS KEITH | ADDRESS ON FILE |
| HORN, DENNIS JOE | ADDRESS ON FILE |
| HORN, FRANK T | ADDRESS ON FILE |
| HORN, JAMES T | ADDRESS ON FILE |
| HORN, JEFFREY L | ADDRESS ON FILE |
| HORN, JOHN F | ADDRESS ON FILE |
| HORN, JOHN M | ADDRESS ON FILE |
| HORN, KATHLEEN R | ADDRESS ON FILE |
| HORN, MARVIS | ADDRESS ON FILE |
| HORN, MICHAEL | ADDRESS ON FILE |
| HORN, MICHAEL F | ADDRESS ON FILE |
| HORN, MIKE | ADDRESS ON FILE |
| HORN, MONTE J | ADDRESS ON FILE |
| HORN, ROGER GALE | ADDRESS ON FILE |
| HORN, RONALD L | ADDRESS ON FILE |
| HORN, SHARON F | ADDRESS ON FILE |
| HORN, STEVEN L | ADDRESS ON FILE |
| HORN, STEVEN RAY | ADDRESS ON FILE |
| HORNA, MIKE | ADDRESS ON FILE |
| HORNBACK, J C | ADDRESS ON FILE |
| HORNBEAK, ALAN B | ADDRESS ON FILE |
| HORNBUCKLE, BILLY RAY | ADDRESS ON FILE |
| HORNBUCKLE, KIM | ADDRESS ON FILE |
| HORNBY, FRANK | ADDRESS ON FILE |
| HORNBY, PAUL L | ADDRESS ON FILE |
| HORNE, BARBARA A | ADDRESS ON FILE |
| HORNE, DEBORAH L | ADDRESS ON FILE |
| HORNE, DOUGLAS R | ADDRESS ON FILE |
| HORNE, GLENN PATRICK | ADDRESS ON FILE |
| HORNE, JACKIE L | ADDRESS ON FILE |
| HORNE, MICHAEL PHILIP | ADDRESS ON FILE |
| HORNE, NANCY L | ADDRESS ON FILE |
| HORNE, ROBERT L | ADDRESS ON FILE |
| HORNE, TAMMIE L | ADDRESS ON FILE |
| HORNE, VERNA I | ADDRESS ON FILE |
| HORNER, ALAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HORNER, HENRY JR | ADDRESS ON FILE |
| HORNER, THOMAS W | ADDRESS ON FILE |
| HORNICK, STEVEN R | ADDRESS ON FILE |
| HORNREICH, CAROL | ADDRESS ON FILE |
| HORNSBY, DANIEL | ADDRESS ON FILE |
| HORNSBY, WILLETT | ADDRESS ON FILE |
| HORNSBY, WILLIAM A | ADDRESS ON FILE |
| HOROVSKY, MURIEL | ADDRESS ON FILE |
| HOROWITZ, IRENE | ADDRESS ON FILE |
| HOROWITZ, IRMAGARD R | ADDRESS ON FILE |
| HOROWITZ, PAUL | ADDRESS ON FILE |
| HOROWITZ, PETER N | ADDRESS ON FILE |
| HOROWITZ, RONNIE A | ADDRESS ON FILE |
| HORRELL, MICHAEL P | ADDRESS ON FILE |
| HORRIGAN, DEBRA J | ADDRESS ON FILE |
| HORRIGAN, LAWRENCE B,JR | ADDRESS ON FILE |
| HORSEFALL, DONALD A | ADDRESS ON FILE |
| HORSLEY, FRANK W | ADDRESS ON FILE |
| HORSPOOL, NICOLETTE | ADDRESS ON FILE |
| HORST, DANNY L | ADDRESS ON FILE |
| HORSTMAN, GENE | ADDRESS ON FILE |
| HORSTMANN, LANE E | ADDRESS ON FILE |
| HORTENSIUS, W | ADDRESS ON FILE |
| HORTH, TRUDY J | ADDRESS ON FILE |
| HORTMAN, THERESA W | ADDRESS ON FILE |
| HORTON, CHRIS B | ADDRESS ON FILE |
| HORTON, DAVID E | ADDRESS ON FILE |
| HORTON, DOROTHY L | ADDRESS ON FILE |
| HORTON, JAMES EDWARD | ADDRESS ON FILE |
| HORTON, JEFFREY H | ADDRESS ON FILE |
| HORTON, JOHN P III | ADDRESS ON FILE |
| HORTON, JUDY K | ADDRESS ON FILE |
| HORTON, NILES M II | ADDRESS ON FILE |
| HORTON, NORMAN B | ADDRESS ON FILE |
| HORTON, ROBERT | ADDRESS ON FILE |
| HORTON, ROBERT | ADDRESS ON FILE |
| HORTON, ROBERT F | ADDRESS ON FILE |
| HORTON, RONNIE | ADDRESS ON FILE |
| HORTON, RONNIE EUGENE | ADDRESS ON FILE |
| HORTON, SAM H | ADDRESS ON FILE |
| HORTON, SCOTTIE GLEN | ADDRESS ON FILE |
| HORTON, SUSAN J | ADDRESS ON FILE |
| HORTON, SUSAN J | ADDRESS ON FILE |
| HORTON, TERRY | ADDRESS ON FILE |
| HORVATH, JANOS Z | ADDRESS ON FILE |
| HORVATH, LINDA E | ADDRESS ON FILE |
| HORVATIE, VIALET A | ADDRESS ON FILE |
| HORWEGE, ROSEMARY A | ADDRESS ON FILE |
| HORZEMPA, LEWIS M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOSCHETT, KATHERINE G | ADDRESS ON FILE |
| HOSELBARTH, GEORGE J | ADDRESS ON FILE |
| HOSEY, ROSE | ADDRESS ON FILE |
| HOSHINO, ROBERT S JR | ADDRESS ON FILE |
| HOSIEN, STALIN K | ADDRESS ON FILE |
| HOSKIN, JERRY L | ADDRESS ON FILE |
| HOSKING, MARILYN F | ADDRESS ON FILE |
| HOSKINS, MINA E | ADDRESS ON FILE |
| HOSKINS, RANDALL ALLEN | ADDRESS ON FILE |
| HOSKINS, SIDNEY S | ADDRESS ON FILE |
| HOSMER, KAREN M | ADDRESS ON FILE |
| HOSS, CHARLES D | ADDRESS ON FILE |
| HOSS, JAMES W | ADDRESS ON FILE |
| HOSSAIN, MD. AKRAM | ADDRESS ON FILE |
| HOSSEINI, RASOUL | ADDRESS ON FILE |
| HOST, MICHAEL | ADDRESS ON FILE |
| HOSTAK, MARY E | ADDRESS ON FILE |
| HOTCHKISS, JAMES J | ADDRESS ON FILE |
| HOTCHKISS, WARREN D | ADDRESS ON FILE |
| HOTCHKO, THOMAS M | ADDRESS ON FILE |
| HOTE, CLARENCE R | ADDRESS ON FILE |
| HOTT, PAUL V | ADDRESS ON FILE |
| HOTTE, ROGER E | ADDRESS ON FILE |
| HOU, KARL | ADDRESS ON FILE |
| HOUCHARD, CHRISTINA M | ADDRESS ON FILE |
| HOUCHENS, HOWARD M | ADDRESS ON FILE |
| HOUCHINS, RICHARD W | ADDRESS ON FILE |
| HOUCK, DANIEL G | ADDRESS ON FILE |
| HOUCK, ELMER J | ADDRESS ON FILE |
| HOUCK, PAUL J | ADDRESS ON FILE |
| HOUGAARD, MARTIN V | ADDRESS ON FILE |
| HOUGH, GREGORY STEPHEN | ADDRESS ON FILE |
| HOUGH, RICHARD R | ADDRESS ON FILE |
| HOUGH, ROBERT H | ADDRESS ON FILE |
| HOUGH, ROBERT M | ADDRESS ON FILE |
| HOUGHAM, BONNIE J | ADDRESS ON FILE |
| HOUGHAM, MARLIN D | ADDRESS ON FILE |
| HOUGHTALING, JOHN B | ADDRESS ON FILE |
| HOUGHTALING, MIKE D | ADDRESS ON FILE |
| HOUGHTON, BETTY R | ADDRESS ON FILE |
| HOUGHTON, DONALD E | ADDRESS ON FILE |
| HOUGHTON, DONALD E | ADDRESS ON FILE |
| HOUGHTON, DONALD L | ADDRESS ON FILE |
| HOUGHTON, PATRICK W | ADDRESS ON FILE |
| HOUGHTON, THEODORE JR | ADDRESS ON FILE |
| HOULE, CHRISTINE LYNN | ADDRESS ON FILE |
| HOULIHAN, LISBETH M | ADDRESS ON FILE |
| HOUSDAN, CARROLL EUGENE | ADDRESS ON FILE |
| HOUSE, PAMELA K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOUSE, RICKEY LYNN | ADDRESS ON FILE |
| HOUSE, ROBERT WILFRED | ADDRESS ON FILE |
| HOUSER, BRANDON LOIS | ADDRESS ON FILE |
| HOUSER, KEVIN L | ADDRESS ON FILE |
| HOUSOS, LEONA P | ADDRESS ON FILE |
| HOUST, JOSEPH G | ADDRESS ON FILE |
| HOUSTON, CHERYL L | ADDRESS ON FILE |
| HOUSTON, DANNY RENFRO | ADDRESS ON FILE |
| HOUSTON, FREDRICK | ADDRESS ON FILE |
| HOUSTON, G F | ADDRESS ON FILE |
| HOUSTON, GLENDA ELIZABETH | ADDRESS ON FILE |
| HOUSTON, JAMES J | ADDRESS ON FILE |
| HOUSTON, JANET | ADDRESS ON FILE |
| HOUSTON, LEONARD WILLIAM | ADDRESS ON FILE |
| HOUSTON, MICHAEL E | ADDRESS ON FILE |
| HOUSTON, ROBERT A | ADDRESS ON FILE |
| HOUSTON, ROBERT G | ADDRESS ON FILE |
| HOUSTON, SAM | ADDRESS ON FILE |
| HOUSTON, SCOTT DAVID | ADDRESS ON FILE |
| HOUSTON, WILLIAM A | ADDRESS ON FILE |
| HOUSTOUN, OLIVER F | ADDRESS ON FILE |
| HOUSWORTH, CRAIG M | ADDRESS ON FILE |
| HOUTS, CLARENCE O | ADDRESS ON FILE |
| HOUTZ, HARRY J | ADDRESS ON FILE |
| HOVAGIMYAN, HERMAN S | ADDRESS ON FILE |
| HOVAN, MARK A | ADDRESS ON FILE |
| HOVANEC, THEODORE P | ADDRESS ON FILE |
| HOVDEN, ARTHUR L | ADDRESS ON FILE |
| HOVEL, ROBERT E JR | ADDRESS ON FILE |
| HOVENSTINE, DANIEL L | ADDRESS ON FILE |
| HOVER, GLENN DEAN | ADDRESS ON FILE |
| HOVER, LYNN D | ADDRESS ON FILE |
| HOVLAND, EVELYN | ADDRESS ON FILE |
| HOVORKA, GEORGE | ADDRESS ON FILE |
| HOWARD, ALAN L | ADDRESS ON FILE |
| HOWARD, AMY S | ADDRESS ON FILE |
| HOWARD, BARBARA D | ADDRESS ON FILE |
| HOWARD, BEVERLY K | ADDRESS ON FILE |
| HOWARD, C KELLY | ADDRESS ON FILE |
| HOWARD, CHARLES W | ADDRESS ON FILE |
| HOWARD, DANNY | ADDRESS ON FILE |
| HOWARD, DAVID W | ADDRESS ON FILE |
| HOWARD, DEAN M | ADDRESS ON FILE |
| HOWARD, DELMON DALE | ADDRESS ON FILE |
| HOWARD, DENA M | ADDRESS ON FILE |
| HOWARD, DENNIS | ADDRESS ON FILE |
| HOWARD, EDDIE J | ADDRESS ON FILE |
| HOWARD, FRANK R | ADDRESS ON FILE |
| HOWARD, GEORGE R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOWARD, GLENNA B | ADDRESS ON FILE |
| HOWARD, GREGORY | ADDRESS ON FILE |
| HOWARD, HAROLD L | ADDRESS ON FILE |
| HOWARD, HERSHEL JAMES | ADDRESS ON FILE |
| HOWARD, JAMES | ADDRESS ON FILE |
| HOWARD, JAMES A | ADDRESS ON FILE |
| HOWARD, JANE E | ADDRESS ON FILE |
| HOWARD, JESSICA K | ADDRESS ON FILE |
| HOWARD, JUSTIN DALE | ADDRESS ON FILE |
| HOWARD, JUSTIN DALE | ADDRESS ON FILE |
| HOWARD, LAURENCE J | ADDRESS ON FILE |
| HOWARD, LINWOOD TOMMY | ADDRESS ON FILE |
| HOWARD, LOISE L | ADDRESS ON FILE |
| HOWARD, LOREN DEAN | ADDRESS ON FILE |
| HOWARD, LORI | ADDRESS ON FILE |
| HOWARD, MARILYN P | ADDRESS ON FILE |
| HOWARD, MARK R | ADDRESS ON FILE |
| HOWARD, MARY | ADDRESS ON FILE |
| HOWARD, MAURICE | ADDRESS ON FILE |
| HOWARD, MELISSA D | ADDRESS ON FILE |
| HOWARD, MONNIE JR | ADDRESS ON FILE |
| HOWARD, NATHANIAL D | ADDRESS ON FILE |
| HOWARD, NEXANN E | ADDRESS ON FILE |
| HOWARD, NORMAN G | ADDRESS ON FILE |
| HOWARD, PARLER W | ADDRESS ON FILE |
| HOWARD, PATRICIA | ADDRESS ON FILE |
| HOWARD, PHILLIP MARTIN | ADDRESS ON FILE |
| HOWARD, RICHARD EARL | ADDRESS ON FILE |
| HOWARD, RICHARD W | ADDRESS ON FILE |
| HOWARD, RICKY W | ADDRESS ON FILE |
| HOWARD, ROBERT | ADDRESS ON FILE |
| HOWARD, ROBERT E | ADDRESS ON FILE |
| HOWARD, ROBERT E | ADDRESS ON FILE |
| HOWARD, ROBERT G | ADDRESS ON FILE |
| HOWARD, ROBERT I | ADDRESS ON FILE |
| HOWARD, ROBERT P | ADDRESS ON FILE |
| HOWARD, STACY ANNETTE | ADDRESS ON FILE |
| HOWARD, STEVEN CHARLES | ADDRESS ON FILE |
| HOWARD, TERRY RONALD | ADDRESS ON FILE |
| HOWARD, WILLIAM G | ADDRESS ON FILE |
| HOWARD, WILLIAM J JR | ADDRESS ON FILE |
| HOWARD, WILLIAM S | ADDRESS ON FILE |
| HOWATT, SHELBY M | ADDRESS ON FILE |
| HOWE, BARBARA K | ADDRESS ON FILE |
| HOWE, DON MACKIE SR | ADDRESS ON FILE |
| HOWE, HUNTER | ADDRESS ON FILE |
| HOWE, JAMES | ADDRESS ON FILE |
| HOWE, JAMES E | ADDRESS ON FILE |
| HOWE, JOSEPH C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOWE, KENNETH G | ADDRESS ON FILE |
| HOWELL, ARTHUR T | ADDRESS ON FILE |
| HOWELL, BILLIE CHRIS | ADDRESS ON FILE |
| HOWELL, DAVID ALLEN | ADDRESS ON FILE |
| HOWELL, FRANK S | ADDRESS ON FILE |
| HOWELL, GEORGE R | ADDRESS ON FILE |
| HOWELL, HARRY W | ADDRESS ON FILE |
| HOWELL, IRA | ADDRESS ON FILE |
| HOWELL, JOSEPH A | ADDRESS ON FILE |
| HOWELL, JUDITH W | ADDRESS ON FILE |
| HOWELL, KEITH EDWARD | ADDRESS ON FILE |
| HOWELL, LARRY N | ADDRESS ON FILE |
| HOWELL, ROBERT C | ADDRESS ON FILE |
| HOWELL, ROBERT J | ADDRESS ON FILE |
| HOWELL, STUART S | ADDRESS ON FILE |
| HOWELL, THOMAS F | ADDRESS ON FILE |
| HOWELL, WILLIAM M | ADDRESS ON FILE |
| HOWERTON, EDWARD L | ADDRESS ON FILE |
| HOWERTON, RICHARD P | ADDRESS ON FILE |
| HOWES, EDWARD F | ADDRESS ON FILE |
| HOWETH, KEVIN M | ADDRESS ON FILE |
| HOWINGTON, ROBERT C | ADDRESS ON FILE |
| HOWLE, RONNIE G | ADDRESS ON FILE |
| HOWLETT, KENDALL KRAIGG | ADDRESS ON FILE |
| HOWLETT, MARK R | ADDRESS ON FILE |
| HOWLEY, LORRAINE E | ADDRESS ON FILE |
| HOWSER, JACK B | ADDRESS ON FILE |
| HOWSER, LEOTA M | ADDRESS ON FILE |
| HOWSLEY, HAROLD A | ADDRESS ON FILE |
| HOWSON, DONN | ADDRESS ON FILE |
| HOWSON, TERRANCE G | ADDRESS ON FILE |
| HOWZE, KENNETH G | ADDRESS ON FILE |
| HOXIT, DEBRA J | ADDRESS ON FILE |
| HOXIT, SUZAN K | ADDRESS ON FILE |
| HOY, BERNADETTE G | ADDRESS ON FILE |
| HOY, IKE L | ADDRESS ON FILE |
| HOY, MICHAEL JOSEPH JR | ADDRESS ON FILE |
| HOY, STACY WILLIAM | ADDRESS ON FILE |
| HOY, STACY WILLIAM III | ADDRESS ON FILE |
| HOYNE, GARY | ADDRESS ON FILE |
| HOYOS, BARBARA | ADDRESS ON FILE |
| HOYOS, DANIEL | ADDRESS ON FILE |
| HOYOS, JORGE | ADDRESS ON FILE |
| HOYRD, TONY | ADDRESS ON FILE |
| HOYT, CHRISTI | ADDRESS ON FILE |
| HOYT, CURTIS J | ADDRESS ON FILE |
| HOYT, FRANCES | ADDRESS ON FILE |
| HOYT, MARVIN E | ADDRESS ON FILE |
| HOYT, PATRICIA E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOYT, RONALD | ADDRESS ON FILE |
| HOYT, THERON C | ADDRESS ON FILE |
| HOYT, TIMOTHY J. | ADDRESS ON FILE |
| HRABAL, JOSEPH | ADDRESS ON FILE |
| HRABOWSKA, ANNA | ADDRESS ON FILE |
| HRABOWSKA, MARY | ADDRESS ON FILE |
| HRABOWSKI, JAN | ADDRESS ON FILE |
| HRINEWSKI, EDWARD F | ADDRESS ON FILE |
| HRITZ, JOHN I | ADDRESS ON FILE |
| HRNCIR, RONNIE G | ADDRESS ON FILE |
| HRONCICH, MARIA | ADDRESS ON FILE |
| HRUSKA, JOSEPH | ADDRESS ON FILE |
| HRUZ, FRANK J | ADDRESS ON FILE |
| HSIA, HENRY T | ADDRESS ON FILE |
| HSIA, SERAFIN G | ADDRESS ON FILE |
| HSIA, SHAN-CHING | ADDRESS ON FILE |
| HSIA, WEI JEN | ADDRESS ON FILE |
| HSIAO, GENE | ADDRESS ON FILE |
| HSIEH, CHIN TIEN | ADDRESS ON FILE |
| HSIEH, HSING-SHENG | ADDRESS ON FILE |
| HSIEH, MING C | ADDRESS ON FILE |
| HSIEH, SAMUEL T | ADDRESS ON FILE |
| HSIEH, SHAO V | ADDRESS ON FILE |
| HSIEH, SHAO-CHUNG | ADDRESS ON FILE |
| HSIEH, SHIH-WEN | ADDRESS ON FILE |
| HSIU, FRANK J | ADDRESS ON FILE |
| HSIUNG, KING N | ADDRESS ON FILE |
| HSU, ANGELI | ADDRESS ON FILE |
| HSU, CHIN K | ADDRESS ON FILE |
| HSU, CHUNG-YAO | ADDRESS ON FILE |
| HSU, HARRY C | ADDRESS ON FILE |
| HSU, JAMES C | ADDRESS ON FILE |
| HSU, JEN | ADDRESS ON FILE |
| HSU, KUANG S | ADDRESS ON FILE |
| HSU, KUO-CHU | ADDRESS ON FILE |
| HSU, MARK C | ADDRESS ON FILE |
| HSU, PETER | ADDRESS ON FILE |
| HSU, PETER K | ADDRESS ON FILE |
| HSU, RICHARD K | ADDRESS ON FILE |
| HSU, STEVE S | ADDRESS ON FILE |
| HSU, SUNG AN | ADDRESS ON FILE |
| HSU, TA MING | ADDRESS ON FILE |
| HSU, THOMAS HSIAO I | ADDRESS ON FILE |
| HSU, TIEN SHI | ADDRESS ON FILE |
| HSU, TZU-LI | ADDRESS ON FILE |
| HSU, WU H | ADDRESS ON FILE |
| HSUEH, PAN-SAN | ADDRESS ON FILE |
| HSUEH, PEI KAO | ADDRESS ON FILE |
| HU, CHIH Y | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HU, EUGENE | ADDRESS ON FILE |
| HU, HENRY H | ADDRESS ON FILE |
| HU, HSI C | ADDRESS ON FILE |
| HU, JOHN F | ADDRESS ON FILE |
| HU, KATHRYN | ADDRESS ON FILE |
| HU, TEH Y | ADDRESS ON FILE |
| HU, WEN-MING | ADDRESS ON FILE |
| HUA, MECHELLE V | ADDRESS ON FILE |
| HUANG, CHENG-SHENG | ADDRESS ON FILE |
| HUANG, DAVID | ADDRESS ON FILE |
| HUANG, DENIS K | ADDRESS ON FILE |
| HUANG, HENRY T | ADDRESS ON FILE |
| HUANG, I-CHEN | ADDRESS ON FILE |
| HUANG, JEI-HSUAN | ADDRESS ON FILE |
| HUANG, JIM G | ADDRESS ON FILE |
| HUANG, KUO TAO | ADDRESS ON FILE |
| HUANG, LAWRENCE P | ADDRESS ON FILE |
| HUANG, NING-SHENG | ADDRESS ON FILE |
| HUANG, PAUL | ADDRESS ON FILE |
| HUANG, RONGNAN | ADDRESS ON FILE |
| HUANG, TIEN F | ADDRESS ON FILE |
| HUANG, WEN-TSAN | ADDRESS ON FILE |
| HUANG, YEE | ADDRESS ON FILE |
| HUANG, YEN J | ADDRESS ON FILE |
| HUANGYAU, KU S | ADDRESS ON FILE |
| HUBACK, JOE | ADDRESS ON FILE |
| HUBACK, JOE | ADDRESS ON FILE |
| HUBBAITT, JEFFERY | ADDRESS ON FILE |
| HUBBALL, WEBETER E | ADDRESS ON FILE |
| HUBBARD, BARBARA K | ADDRESS ON FILE |
| HUBBARD, BLUEFORD B | ADDRESS ON FILE |
| HUBBARD, BUDDY L | ADDRESS ON FILE |
| HUBBARD, ELAINE S | ADDRESS ON FILE |
| HUBBARD, GEORGE T JR | ADDRESS ON FILE |
| HUBBARD, HAROLD L | ADDRESS ON FILE |
| HUBBARD, JEFF | ADDRESS ON FILE |
| HUBBARD, MICHAEL D | ADDRESS ON FILE |
| HUBBARD, WILLIE LEE | ADDRESS ON FILE |
| HUBBELL, HARRIS R | ADDRESS ON FILE |
| HUBBELL, JUDITH F | ADDRESS ON FILE |
| HUBBLE, MISTY DAWN | ADDRESS ON FILE |
| HUBBLE, ROCKY A | ADDRESS ON FILE |
| HUBBLE, WILLIAM VANCE | ADDRESS ON FILE |
| HUBBS, CRAIG FRED | ADDRESS ON FILE |
| HUBBY, PAUL E | ADDRESS ON FILE |
| HUBENAK, EUGENE G | ADDRESS ON FILE |
| HUBER, ANNA B | ADDRESS ON FILE |
| HUBER, FREDERICK E | ADDRESS ON FILE |
| HUBER, FRIEDRICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUBER, GARY A | ADDRESS ON FILE |
| HUBER, GEORGE HENRY III | ADDRESS ON FILE |
| HUBER, JOHN T | ADDRESS ON FILE |
| HUBER, LAURA K | ADDRESS ON FILE |
| HUBER, MATTHEW | ADDRESS ON FILE |
| HUBER, MICHELLE C | ADDRESS ON FILE |
| HUBER, STEVEN E | ADDRESS ON FILE |
| HUBER, WILLIAM E | ADDRESS ON FILE |
| HUBERT, DAVE A | ADDRESS ON FILE |
| HUBERT, FRANK | ADDRESS ON FILE |
| HUBERT, FRED M | ADDRESS ON FILE |
| HUBERT, HERTA A | ADDRESS ON FILE |
| HUBERT, MICHAEL W | ADDRESS ON FILE |
| HUBIERE, MARINO | ADDRESS ON FILE |
| HUBISH, JOHN DEMETREUS | ADDRESS ON FILE |
| HUBLE, TERRY J | ADDRESS ON FILE |
| HUBNIK, BRIAN A | ADDRESS ON FILE |
| HUBNIK, M | ADDRESS ON FILE |
| HUBRICH, WILLIAM A | ADDRESS ON FILE |
| HUCKS, C A | ADDRESS ON FILE |
| HUDAK, GARY G | ADDRESS ON FILE |
| HUDAK, MARY R | ADDRESS ON FILE |
| HUDDLESTON, GAIL E | ADDRESS ON FILE |
| HUDDLESTON, JERRY W | ADDRESS ON FILE |
| HUDDLESTON, JOE R | ADDRESS ON FILE |
| HUDDLESTON, JOHNNIE T | ADDRESS ON FILE |
| HUDEC, STEPHEN ALLEN | ADDRESS ON FILE |
| HUDGEONS, JESSIE G | ADDRESS ON FILE |
| HUDGINS, JERRY WAYNE | ADDRESS ON FILE |
| HUDGINS, JOSHUA C | ADDRESS ON FILE |
| HUDILL, PETER J | ADDRESS ON FILE |
| HUDMAN, STEPHEN TODD | ADDRESS ON FILE |
| HUDNALL, JERRELL MASON JR | ADDRESS ON FILE |
| HUDOCK, GEORGE THOMAS JR | ADDRESS ON FILE |
| HUDSON, BEJAMIN M | ADDRESS ON FILE |
| HUDSON, CANDACE D | ADDRESS ON FILE |
| HUDSON, CAROLYN I | ADDRESS ON FILE |
| HUDSON, CAROLYN L | ADDRESS ON FILE |
| HUDSON, CHRISTOPHER J | ADDRESS ON FILE |
| HUDSON, DEOCESHIA DESIREE | ADDRESS ON FILE |
| HUDSON, DEWITT C | ADDRESS ON FILE |
| HUDSON, DOROTHY | ADDRESS ON FILE |
| HUDSON, GLEN | ADDRESS ON FILE |
| HUDSON, HUEY P JR | ADDRESS ON FILE |
| HUDSON, JAMES | ADDRESS ON FILE |
| HUDSON, JAMES B | ADDRESS ON FILE |
| HUDSON, JANET A | ADDRESS ON FILE |
| HUDSON, JOSEPH M | ADDRESS ON FILE |
| HUDSON, KENNETH H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUDSON, KENNETH J | ADDRESS ON FILE |
| HUDSON, LARRY A | ADDRESS ON FILE |
| HUDSON, PRESLEY C | ADDRESS ON FILE |
| HUDSON, SHARON H | ADDRESS ON FILE |
| HUDSON, SHEILA | ADDRESS ON FILE |
| HUDSON, TERESA E | ADDRESS ON FILE |
| HUDSON, WILBERT | ADDRESS ON FILE |
| HUDSPETH, CONNIE S | ADDRESS ON FILE |
| HUDSPETH, FRANK ALLEN | ADDRESS ON FILE |
| HUDSPETH, GEORGE A | ADDRESS ON FILE |
| HUDSPETH, STREET | ADDRESS ON FILE |
| HUDZIETZ, LOYD FREDERICK | ADDRESS ON FILE |
| HUE, DONNA C | ADDRESS ON FILE |
| HUEBNER, BRYAN D | ADDRESS ON FILE |
| HUEBNER, JEROLD R | ADDRESS ON FILE |
| HUEBNER, MAUREEN | ADDRESS ON FILE |
| HUEBNER, MICHAEL R | ADDRESS ON FILE |
| HUEBNER, PATRICIA | ADDRESS ON FILE |
| HUEBNER, WALTER | ADDRESS ON FILE |
| HUELING, MIKE | ADDRESS ON FILE |
| HUERTA, FRANK | ADDRESS ON FILE |
| HUERTA, GLORIA C | ADDRESS ON FILE |
| HUERTA, MARTIN | ADDRESS ON FILE |
| HUERTA, PHILLIP S | ADDRESS ON FILE |
| HUERTER, ERNEST | ADDRESS ON FILE |
| HUESMANN, EMIL J | ADDRESS ON FILE |
| HUETT, BILLY W | ADDRESS ON FILE |
| HUEY, LARRY D | ADDRESS ON FILE |
| HUEY, RICHARD | ADDRESS ON FILE |
| HUFENBACH, RONALD E | ADDRESS ON FILE |
| HUFF, CURTIS | ADDRESS ON FILE |
| HUFF, D | ADDRESS ON FILE |
| HUFF, DAN R | ADDRESS ON FILE |
| HUFF, DANIEL R | ADDRESS ON FILE |
| HUFF, EDWARD J | ADDRESS ON FILE |
| HUFF, ELLIOT | ADDRESS ON FILE |
| HUFF, JANINE K | ADDRESS ON FILE |
| HUFF, JOHN M | ADDRESS ON FILE |
| HUFF, RAYMOND E | ADDRESS ON FILE |
| HUFF, ROGNA A | ADDRESS ON FILE |
| HUFF, THOMAS P | ADDRESS ON FILE |
| HUFF, WILLIAM R | ADDRESS ON FILE |
| HUFFINGTON, DANA E. | ADDRESS ON FILE |
| HUFFMAN, BENJAMIN L | ADDRESS ON FILE |
| HUFFMAN, BOBBIE LINDELL | ADDRESS ON FILE |
| HUFFMAN, DAVID L | ADDRESS ON FILE |
| HUFFMAN, DOUG | ADDRESS ON FILE |
| HUFFMAN, HENRY B | ADDRESS ON FILE |
| HUFFMAN, JARED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUFFMAN, LAURIE A | ADDRESS ON FILE |
| HUFFMAN, LEONA J | ADDRESS ON FILE |
| HUFFMAN, LLOYD M | ADDRESS ON FILE |
| HUFFMAN, SUSAN KIMBERLY | ADDRESS ON FILE |
| HUFFMAN, WALTER O | ADDRESS ON FILE |
| HUFFMAN, WILLIAM | ADDRESS ON FILE |
| HUFFORD, CHRIS ALLAN | ADDRESS ON FILE |
| HUFNAGEL, DAVID M | ADDRESS ON FILE |
| HUFNAGEL, DAVID M | ADDRESS ON FILE |
| HUG, MARILYN A | ADDRESS ON FILE |
| HUG, MARTIN T | ADDRESS ON FILE |
| HUG, MATTHEW CHARLES | ADDRESS ON FILE |
| HUGART, EDWARD A | ADDRESS ON FILE |
| HUGES, STEVEN H | ADDRESS ON FILE |
| HUGGINS, DONNA SUE | ADDRESS ON FILE |
| HUGGINS, DONNA SUE | ADDRESS ON FILE |
| HUGGINS, GARY E | ADDRESS ON FILE |
| HUGGINS, GARY M | ADDRESS ON FILE |
| HUGGINS, PAUL DEE | ADDRESS ON FILE |
| HUGGINS, RANDALL EUGENE | ADDRESS ON FILE |
| HUGHART, CHARLES L | ADDRESS ON FILE |
| HUGHES, ALBERT L | ADDRESS ON FILE |
| HUGHES, ALTA E | ADDRESS ON FILE |
| HUGHES, ANN C | ADDRESS ON FILE |
| HUGHES, BENJAMIN FRANKLIN JR | ADDRESS ON FILE |
| HUGHES, BETTY J | ADDRESS ON FILE |
| HUGHES, BILLY W | ADDRESS ON FILE |
| HUGHES, CHARLES MELSON JR | ADDRESS ON FILE |
| HUGHES, CHRISTI | ADDRESS ON FILE |
| HUGHES, CHRISTOPHER F | ADDRESS ON FILE |
| HUGHES, CLAUDIA D | ADDRESS ON FILE |
| HUGHES, DARYL W | ADDRESS ON FILE |
| HUGHES, DAVIS R | ADDRESS ON FILE |
| HUGHES, DONNA L | ADDRESS ON FILE |
| HUGHES, ELIZABETH M | ADDRESS ON FILE |
| HUGHES, FRANK E | ADDRESS ON FILE |
| HUGHES, FRANK J | ADDRESS ON FILE |
| HUGHES, GREGORY M | ADDRESS ON FILE |
| HUGHES, HOWARD P JR | ADDRESS ON FILE |
| HUGHES, IAN J J | ADDRESS ON FILE |
| HUGHES, JAMES E | ADDRESS ON FILE |
| HUGHES, JAMES H | ADDRESS ON FILE |
| HUGHES, JAMES K | ADDRESS ON FILE |
| HUGHES, JAMES L | ADDRESS ON FILE |
| HUGHES, JANET I | ADDRESS ON FILE |
| HUGHES, JANET L | ADDRESS ON FILE |
| HUGHES, JANET R | ADDRESS ON FILE |
| HUGHES, JANICE W | ADDRESS ON FILE |
| HUGHES, JEFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUGHES, JEFFREY S | ADDRESS ON FILE |
| HUGHES, JERRY RUSSELL | ADDRESS ON FILE |
| HUGHES, JERRY W | ADDRESS ON FILE |
| HUGHES, JOHN P | ADDRESS ON FILE |
| HUGHES, JUNE C | ADDRESS ON FILE |
| HUGHES, KALEIGH J | ADDRESS ON FILE |
| HUGHES, KEVIN P | ADDRESS ON FILE |
| HUGHES, LINDA RUTH | ADDRESS ON FILE |
| HUGHES, LORIANNE | ADDRESS ON FILE |
| HUGHES, MICHAEL A | ADDRESS ON FILE |
| HUGHES, MICHAEL J | ADDRESS ON FILE |
| HUGHES, MILTON K | ADDRESS ON FILE |
| HUGHES, NELLA D | ADDRESS ON FILE |
| HUGHES, PATRICIA G | ADDRESS ON FILE |
| HUGHES, PATRICIA S | ADDRESS ON FILE |
| HUGHES, PAUL C | ADDRESS ON FILE |
| HUGHES, PAUL D | ADDRESS ON FILE |
| HUGHES, PAUL THOMAS | ADDRESS ON FILE |
| HUGHES, PEARL TURNER | ADDRESS ON FILE |
| HUGHES, R DEAN | ADDRESS ON FILE |
| HUGHES, R DEAN | ADDRESS ON FILE |
| HUGHES, RALPH A | ADDRESS ON FILE |
| HUGHES, RANDAL T | ADDRESS ON FILE |
| HUGHES, RAY L | ADDRESS ON FILE |
| HUGHES, RENEE M | ADDRESS ON FILE |
| HUGHES, RICHARD LYLE | ADDRESS ON FILE |
| HUGHES, ROBERT H | ADDRESS ON FILE |
| HUGHES, ROBERT J | ADDRESS ON FILE |
| HUGHES, SHEILA A | ADDRESS ON FILE |
| HUGHES, SHERRY | ADDRESS ON FILE |
| HUGHES, SHERYL A | ADDRESS ON FILE |
| HUGHES, STEVE | ADDRESS ON FILE |
| HUGHES, TERRI | ADDRESS ON FILE |
| HUGHES, THOMAS A | ADDRESS ON FILE |
| HUGHES, THOMAS DANE | ADDRESS ON FILE |
| HUGHES, THOMAS J | ADDRESS ON FILE |
| HUGHES, THOMAS W | ADDRESS ON FILE |
| HUGHES, VALERIE A | ADDRESS ON FILE |
| HUGHES, WILLIAM E | ADDRESS ON FILE |
| HUGHES, WILLIAM J | ADDRESS ON FILE |
| HUGHES, WILLIAM JAMES | ADDRESS ON FILE |
| HUGHES, WILLIAM W | ADDRESS ON FILE |
| HUGHEY, DAVID A | ADDRESS ON FILE |
| HUGHEY, THOMAS MERLE JR | ADDRESS ON FILE |
| HUHE, TROY A | ADDRESS ON FILE |
| HUHN, HORST A | ADDRESS ON FILE |
| HUHN, MILLER A | ADDRESS ON FILE |
| HUICHUMAN, KAREN A | ADDRESS ON FILE |
| HUIE, JOSEPH T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUIE, RAYMOND | ADDRESS ON FILE |
| HUIE, SUZANNE L | ADDRESS ON FILE |
| HUINKER, DONALD | ADDRESS ON FILE |
| HUISMAN, DONALD WAYNE | ADDRESS ON FILE |
| HUIZAR, ECTOR JESUS | ADDRESS ON FILE |
| HULBERT, STEPHEN L | ADDRESS ON FILE |
| HULL, CANDACE L | ADDRESS ON FILE |
| HULL, CHERYL L | ADDRESS ON FILE |
| HULL, CLINTON | ADDRESS ON FILE |
| HULL, CORDELL J | ADDRESS ON FILE |
| HULL, JIMMY C | ADDRESS ON FILE |
| HULL, LARRY DWAIN | ADDRESS ON FILE |
| HULL, LARRY R | ADDRESS ON FILE |
| HULL, LINDA CAROL | ADDRESS ON FILE |
| HULL, NATHAN A | ADDRESS ON FILE |
| HULL, NORMAN P | ADDRESS ON FILE |
| HULL, ROBERT | ADDRESS ON FILE |
| HULL, ROBERT M | ADDRESS ON FILE |
| HULL, ROGER W | ADDRESS ON FILE |
| HULL, ROGER WAYNE | ADDRESS ON FILE |
| HULL, RONALD J | ADDRESS ON FILE |
| HULL, SAMUEL LANCE | ADDRESS ON FILE |
| HULL, SANDRA L | ADDRESS ON FILE |
| HULLETTE, MILES R | ADDRESS ON FILE |
| HULLUM, JAMES D | ADDRESS ON FILE |
| HULSBERG, DOTTYE | ADDRESS ON FILE |
| HULSBERG, WALTER J | ADDRESS ON FILE |
| HULSE, BRIAN W | ADDRESS ON FILE |
| HULSEY, ANGELINA T | ADDRESS ON FILE |
| HULSEY, BARBARA J | ADDRESS ON FILE |
| HULSEY, CHARLIE | ADDRESS ON FILE |
| HULSEY, DICKEY L | ADDRESS ON FILE |
| HULSEY, JAMES J SR | ADDRESS ON FILE |
| HULSEY, STEPHEN | ADDRESS ON FILE |
| HULSEY, TAMMY LEE | ADDRESS ON FILE |
| HULTEEN, SANDI G | ADDRESS ON FILE |
| HULTGREN, BRUCE | ADDRESS ON FILE |
| HUMBER, L GREG | ADDRESS ON FILE |
| HUMBERT, DAVID L | ADDRESS ON FILE |
| HUMBERT, DENNIS A. | ADDRESS ON FILE |
| HUMBLE, GERALD G | ADDRESS ON FILE |
| HUMBOLT, ALLEN C | ADDRESS ON FILE |
| HUMBRECHT, PAUL J | ADDRESS ON FILE |
| HUMMEL, GEORGE A | ADDRESS ON FILE |
| HUMMEL, GEORGE E III | ADDRESS ON FILE |
| HUMMEL, MARGIT K | ADDRESS ON FILE |
| HUMMEL, TODD W | ADDRESS ON FILE |
| HUMMER, DIRK T | ADDRESS ON FILE |
| HUMMER, PETER G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUMOKE, RUTH C | ADDRESS ON FILE |
| HUMPHREY, BRENDA K | ADDRESS ON FILE |
| HUMPHREY, CARMEN R | ADDRESS ON FILE |
| HUMPHREY, CATHY | ADDRESS ON FILE |
| HUMPHREY, GLADSTONE D | ADDRESS ON FILE |
| HUMPHREY, JAMES RANDALL | ADDRESS ON FILE |
| HUMPHREY, LINDSEY A | ADDRESS ON FILE |
| HUMPHREY, MEGAN | ADDRESS ON FILE |
| HUMPHREY, RICHARD ALLEN | ADDRESS ON FILE |
| HUMPHREY, ROBERT G | ADDRESS ON FILE |
| HUMPHREY, SARAH H | ADDRESS ON FILE |
| HUMPHREY, THOMAS ROY | ADDRESS ON FILE |
| HUMPHREY, VICTOR | ADDRESS ON FILE |
| HUMPHREYS, DONNA M | ADDRESS ON FILE |
| HUMPHREYS, RICHARD S | ADDRESS ON FILE |
| HUMPHREYS, TERESA CRAIGO | ADDRESS ON FILE |
| HUMPHRIES, ARNOLD DEVOHN | ADDRESS ON FILE |
| HUMPHRIES, DAVID ALAN | ADDRESS ON FILE |
| HUMPHRIES, DAVID ALAN | ADDRESS ON FILE |
| HUMPHRIES, JOHN H | ADDRESS ON FILE |
| HUMPHRIES, MARTHA LANELL | ADDRESS ON FILE |
| HUMPHRIES, MICHAEL H | ADDRESS ON FILE |
| HUMPHRIES, PHILLIP LAMARR | ADDRESS ON FILE |
| HUMPHRIES, ROBERT W | ADDRESS ON FILE |
| HUNCZAK, IRENA | ADDRESS ON FILE |
| HUNDELY, WILLIAM M | ADDRESS ON FILE |
| HUNDLEY, DANNY P | ADDRESS ON FILE |
| HUNDLEY, JAMES DOUGLAS | ADDRESS ON FILE |
| HUNDLEY, KATHY A | ADDRESS ON FILE |
| HUNDT, KEVIN L | ADDRESS ON FILE |
| HUNE, MICHAEL L | ADDRESS ON FILE |
| HUNG, CHIA | ADDRESS ON FILE |
| HUNG, FRANCIS C | ADDRESS ON FILE |
| HUNG, JEREMY | ADDRESS ON FILE |
| HUNG, NORMAN C | ADDRESS ON FILE |
| HUNG, SIMON H | ADDRESS ON FILE |
| HUNG, SUE H | ADDRESS ON FILE |
| HUNGERFORD, PAUL | ADDRESS ON FILE |
| HUNKIN, ADA E | ADDRESS ON FILE |
| HUNNINGS, JIMMY RAY | ADDRESS ON FILE |
| HUNSAKER, JOHN P | ADDRESS ON FILE |
| HUNSAKER, RALPH S | ADDRESS ON FILE |
| HUNSBERGER, ERIC A | ADDRESS ON FILE |
| HUNSICKER, GERALD R | ADDRESS ON FILE |
| HUNSTABLE, FRED | ADDRESS ON FILE |
| HUNSTEIN, NEAL H | ADDRESS ON FILE |
| HUNT, ANGELA M. | ADDRESS ON FILE |
| HUNT, ARLEN T | ADDRESS ON FILE |
| HUNT, BARBARA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUNT, CHARLENE R | ADDRESS ON FILE |
| HUNT, CLINTON S | ADDRESS ON FILE |
| HUNT, CURTIS L | ADDRESS ON FILE |
| HUNT, DENNIS | ADDRESS ON FILE |
| HUNT, DONALD | ADDRESS ON FILE |
| HUNT, GARY W | ADDRESS ON FILE |
| HUNT, JAMES | ADDRESS ON FILE |
| HUNT, JEANNETTE | ADDRESS ON FILE |
| HUNT, JERRY R | ADDRESS ON FILE |
| HUNT, JIM D | ADDRESS ON FILE |
| HUNT, JOHN C | ADDRESS ON FILE |
| HUNT, JOHN RUIE | ADDRESS ON FILE |
| HUNT, JONATHAN RUIE | ADDRESS ON FILE |
| HUNT, JOSEPH A | ADDRESS ON FILE |
| HUNT, KATHLEEN M | ADDRESS ON FILE |
| HUNT, KEITH DURELL | ADDRESS ON FILE |
| HUNT, KELLEN LON | ADDRESS ON FILE |
| HUNT, KENNETH O | ADDRESS ON FILE |
| HUNT, MARY M | ADDRESS ON FILE |
| HUNT, RAYMOND C | ADDRESS ON FILE |
| HUNT, RICHARD S SR | ADDRESS ON FILE |
| HUNT, SHELIA | ADDRESS ON FILE |
| HUNT, SHERRY ELLEN | ADDRESS ON FILE |
| HUNT, STEVEN LEWIS | ADDRESS ON FILE |
| HUNT, WILLIAM R | ADDRESS ON FILE |
| HUNTE, HERSLEY | ADDRESS ON FILE |
| HUNTEMER, ANNE W | ADDRESS ON FILE |
| HUNTER, ALASTAIR | ADDRESS ON FILE |
| HUNTER, AMANDA | ADDRESS ON FILE |
| HUNTER, BERT W | ADDRESS ON FILE |
| HUNTER, BILLY R | ADDRESS ON FILE |
| HUNTER, CHARLES W | ADDRESS ON FILE |
| HUNTER, CLAUDE C | ADDRESS ON FILE |
| HUNTER, DAVID S | ADDRESS ON FILE |
| HUNTER, DENNIS L | ADDRESS ON FILE |
| HUNTER, DONALD L | ADDRESS ON FILE |
| HUNTER, DONALD SCOTT | ADDRESS ON FILE |
| HUNTER, F LANSING JR | ADDRESS ON FILE |
| HUNTER, FLEWEHHEN H | ADDRESS ON FILE |
| HUNTER, FORREST E | ADDRESS ON FILE |
| HUNTER, HAROLD F | ADDRESS ON FILE |
| HUNTER, HOWARD WILLIAM | ADDRESS ON FILE |
| HUNTER, JIMMY LAMAR | ADDRESS ON FILE |
| HUNTER, JOAN M | ADDRESS ON FILE |
| HUNTER, JOAN M | ADDRESS ON FILE |
| HUNTER, KENNETH | ADDRESS ON FILE |
| HUNTER, LINDA L | ADDRESS ON FILE |
| HUNTER, PATSY S | ADDRESS ON FILE |
| HUNTER, RICHARD L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUNTER, RONNIE J | ADDRESS ON FILE |
| HUNTER, ROY N | ADDRESS ON FILE |
| HUNTER, RUSSELL P | ADDRESS ON FILE |
| HUNTER, SCOTT J | ADDRESS ON FILE |
| HUNTER, SONYA A | ADDRESS ON FILE |
| HUNTER, TERRY G | ADDRESS ON FILE |
| HUNTER, WAYNE B | ADDRESS ON FILE |
| HUNTINGTON, JEFFREY ALLEN | ADDRESS ON FILE |
| HUNTINGTON, RICHARD R | ADDRESS ON FILE |
| HUNTSMAN, WADE J | ADDRESS ON FILE |
| HUNYADY, RAYMOND LEROY | ADDRESS ON FILE |
| HUO, TAI LEE | ADDRESS ON FILE |
| HUPE, LOREN D | ADDRESS ON FILE |
| HUPF, ELIZABETH MARIE | ADDRESS ON FILE |
| HUPMAN, BETTY J | ADDRESS ON FILE |
| HUPP, FRANCIS D | ADDRESS ON FILE |
| HUPP, JAMES M | ADDRESS ON FILE |
| HUQ, MOZZAMMEL | ADDRESS ON FILE |
| HUR, ROBERT A | ADDRESS ON FILE |
| HURD, EMMA F | ADDRESS ON FILE |
| HURD, LORI LYNN | ADDRESS ON FILE |
| HURD, MARTY GILMER | ADDRESS ON FILE |
| HURD, TAMMARA A | ADDRESS ON FILE |
| HURLBERT, GERALD | ADDRESS ON FILE |
| HURLBERT, RONALD | ADDRESS ON FILE |
| HURLBIRT, STEVE | ADDRESS ON FILE |
| HURLEY, GAIL | ADDRESS ON FILE |
| HURLEY, KATHERINE M | ADDRESS ON FILE |
| HURLEY, MICHAEL D | ADDRESS ON FILE |
| HURLEY, MICHAEL E | ADDRESS ON FILE |
| HURLEY, REBECCA T | ADDRESS ON FILE |
| HURLEY, STEPHEN M | ADDRESS ON FILE |
| HURLEY, WILLIAM | ADDRESS ON FILE |
| HURLEY, WILLIAM H | ADDRESS ON FILE |
| HURLEY, WILLIAM P | ADDRESS ON FILE |
| HURON, RANDY C | ADDRESS ON FILE |
| HURSE, DARLENE H | ADDRESS ON FILE |
| HURSH, JAN | ADDRESS ON FILE |
| HURST, C J | ADDRESS ON FILE |
| HURST, CLAYTON EDWIN | ADDRESS ON FILE |
| HURST, DALE E | ADDRESS ON FILE |
| HURST, GEARY L | ADDRESS ON FILE |
| HURST, MARK T | ADDRESS ON FILE |
| HURST, MAURICE C | ADDRESS ON FILE |
| HURST, MICHAEL ENNIS | ADDRESS ON FILE |
| HURST, MICHAEL J | ADDRESS ON FILE |
| HURST, STEPHEN W | ADDRESS ON FILE |
| HURST, THOMAS G | ADDRESS ON FILE |
| HURST, TIMOTHY E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HURST, VERLON R | ADDRESS ON FILE |
| HURST, WAYNE M | ADDRESS ON FILE |
| HURST, WELDON D | ADDRESS ON FILE |
| HURT, CONNAISSON R | ADDRESS ON FILE |
| HURTADO, CHRISTINA | ADDRESS ON FILE |
| HURTADO, ELIAS | ADDRESS ON FILE |
| HURTADO, GUADALUPE | ADDRESS ON FILE |
| HURWITT, RICHARD | ADDRESS ON FILE |
| HURWITX, HARLAN | ADDRESS ON FILE |
| HUSAIN, AUSAF | ADDRESS ON FILE |
| HUSAIN, FATEMA | ADDRESS ON FILE |
| HUSAIN, S REAYET | ADDRESS ON FILE |
| HUSBAND, LYNNE T | ADDRESS ON FILE |
| HUSBAND, ROBERTA L | ADDRESS ON FILE |
| HUSCHA, ROBERT W | ADDRESS ON FILE |
| HUSEBY, CHARLES | ADDRESS ON FILE |
| HUSEBY, KENNETH J | ADDRESS ON FILE |
| HUSH, EDWIN R | ADDRESS ON FILE |
| HUSKEY, CATHY L | ADDRESS ON FILE |
| HUSKEY, DEBORAH D | ADDRESS ON FILE |
| HUSKEY, DON E | ADDRESS ON FILE |
| HUSKEY, JIMMY DARREL | ADDRESS ON FILE |
| HUSKEY, RICKEY L | ADDRESS ON FILE |
| HUSKINS, LONNIE H | ADDRESS ON FILE |
| HUSON, WILLIAM E | ADDRESS ON FILE |
| HUSON, WILLIAM E | ADDRESS ON FILE |
| HUSS, HAZEM A | ADDRESS ON FILE |
| HUSS, KRISTI L | ADDRESS ON FILE |
| HUSS, RICHARD | ADDRESS ON FILE |
| HUSSAIN, IKTIDAR | ADDRESS ON FILE |
| HUSSAIN, M ZAKIR | ADDRESS ON FILE |
| HUSSAIN, MIFTAHUL | ADDRESS ON FILE |
| HUSSAIN, SYED MOHAMMED | ADDRESS ON FILE |
| HUSSEY, DIANE L | ADDRESS ON FILE |
| HUSSEY, KEITH O | ADDRESS ON FILE |
| HUSSEY, LAUREEN E | ADDRESS ON FILE |
| HUSSEY, LLOYD | ADDRESS ON FILE |
| HUSTED, JOEL B | ADDRESS ON FILE |
| HUSTON, KARL H. | ADDRESS ON FILE |
| HUTAR, WILLIAM F | ADDRESS ON FILE |
| HUTCHERSON, ELROY JR | ADDRESS ON FILE |
| HUTCHESON, JOEL DEE | ADDRESS ON FILE |
| HUTCHESON, NEIL DUNNING | ADDRESS ON FILE |
| HUTCHESON, ROYCE | ADDRESS ON FILE |
| HUTCHINGS, JAMES DOUGLAS | ADDRESS ON FILE |
| HUTCHINGS, RAY A | ADDRESS ON FILE |
| HUTCHINGS, ROYCE L | ADDRESS ON FILE |
| HUTCHINGS, WILLIAM C | ADDRESS ON FILE |
| HUTCHINS, CHARLES R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUTCHINS, CHRISTOPHER HUBERT | ADDRESS ON FILE |
| HUTCHINS, CLAUDE E | ADDRESS ON FILE |
| HUTCHINS, HARRIS CRAIG | ADDRESS ON FILE |
| HUTCHINS, HENRY | ADDRESS ON FILE |
| HUTCHINS, JAMES MARK | ADDRESS ON FILE |
| HUTCHINS, LARRY M | ADDRESS ON FILE |
| HUTCHINS, M | ADDRESS ON FILE |
| HUTCHINS, MARTHA J | ADDRESS ON FILE |
| HUTCHINSON, BARBARA A | ADDRESS ON FILE |
| HUTCHINSON, CHERYL A | ADDRESS ON FILE |
| HUTCHINSON, GEORGE T | ADDRESS ON FILE |
| HUTCHINSON, JOHN | ADDRESS ON FILE |
| HUTCHINSON, KATHLEEN JO | ADDRESS ON FILE |
| HUTCHINSON, PATRICIA F | ADDRESS ON FILE |
| HUTCHINSON, TERRI E | ADDRESS ON FILE |
| HUTCHINSON, TERRY R | ADDRESS ON FILE |
| HUTCHINSON, WILLIAM B | ADDRESS ON FILE |
| HUTCHINSON, WILLIAM G | ADDRESS ON FILE |
| HUTCHISON, CARL C | ADDRESS ON FILE |
| HUTCHISON, JANICE P | ADDRESS ON FILE |
| HUTCHISSON, DAVID E | ADDRESS ON FILE |
| HUTHMACHER, JACK S | ADDRESS ON FILE |
| HUTKO, ALBERT J | ADDRESS ON FILE |
| HUTSON, DAVID | ADDRESS ON FILE |
| HUTSON, ELLEN R | ADDRESS ON FILE |
| HUTSON, JAMES MICHAEL | ADDRESS ON FILE |
| HUTSON, JUANITA | ADDRESS ON FILE |
| HUTSON, LAWRENCE C | ADDRESS ON FILE |
| HUTSON, WILLIAM J | ADDRESS ON FILE |
| HUTSON, WILLIAM JEFFREY | ADDRESS ON FILE |
| HUTT, BROCK E | ADDRESS ON FILE |
| HUTTER, JAMES W | ADDRESS ON FILE |
| HUTTER, ROBERT J | ADDRESS ON FILE |
| HUTTO, FRED L | ADDRESS ON FILE |
| HUTTO, JAMES J | ADDRESS ON FILE |
| HUTTO, JEFFREY DALE | ADDRESS ON FILE |
| HUTTO, JESSE L | ADDRESS ON FILE |
| HUTTO, KRISTIE J | ADDRESS ON FILE |
| HUTTON, DONALD W | ADDRESS ON FILE |
| HUTTON, KENNETH A | ADDRESS ON FILE |
| HUTTON, RUTH A | ADDRESS ON FILE |
| HUTTON, WILLIAM JEFFERY | ADDRESS ON FILE |
| HUTYRA, ANGELA KAYE | ADDRESS ON FILE |
| HUTYRA, MICHAEL K | ADDRESS ON FILE |
| HUTYRA, ROY J | ADDRESS ON FILE |
| HUTZ, WALTER G | ADDRESS ON FILE |
| HUVALA, GUNNAR G | ADDRESS ON FILE |
| HUVAR, ARTHUR J | ADDRESS ON FILE |
| HUVAR, PHILIP A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUWALT, FERDINAND STEPHEN | ADDRESS ON FILE |
| HUYCK, RAYMOND E | ADDRESS ON FILE |
| HUYNH, HA B. | ADDRESS ON FILE |
| HUYNH, HAI P | ADDRESS ON FILE |
| HUYSER, JEAN E | ADDRESS ON FILE |
| HUZY, DAVID ANDREW | ADDRESS ON FILE |
| HWA, FU | ADDRESS ON FILE |
| HWANG, BRENT J | ADDRESS ON FILE |
| HWANG, CHAO MENG | ADDRESS ON FILE |
| HWANG, CHEN L | ADDRESS ON FILE |
| HWANG, CHI-LIN G | ADDRESS ON FILE |
| HWANG, CHING C | ADDRESS ON FILE |
| HWANG, GRACE | ADDRESS ON FILE |
| HWANG, HOWARD C | ADDRESS ON FILE |
| HWANG, JOHN J | ADDRESS ON FILE |
| HWANG, PAUL S | ADDRESS ON FILE |
| HYATT, DOYLE E | ADDRESS ON FILE |
| HYATT, HENRY M | ADDRESS ON FILE |
| HYATT, JOE K | ADDRESS ON FILE |
| HYATT, LINDA | ADDRESS ON FILE |
| HYATT, RONALD L | ADDRESS ON FILE |
| HYBARGER, RICHARD EUGENE | ADDRESS ON FILE |
| HYDE, CLAUDIA M | ADDRESS ON FILE |
| HYDE, DONALD R | ADDRESS ON FILE |
| HYDE, ELAINE H | ADDRESS ON FILE |
| HYDE, JAMES A | ADDRESS ON FILE |
| HYDE, JERRY W | ADDRESS ON FILE |
| HYDE, SCOTT JOSEPH | ADDRESS ON FILE |
| HYDE, THOMAS D | ADDRESS ON FILE |
| HYDE, THOMAS L | ADDRESS ON FILE |
| HYDEN, CHARLES G | ADDRESS ON FILE |
| HYDER, KASHIF | ADDRESS ON FILE |
| HYDER, SHIRLEY A | ADDRESS ON FILE |
| HYER, DIANNA E | ADDRESS ON FILE |
| HYERS, SUSAN M | ADDRESS ON FILE |
| HYETT, MAURICE RALPH | ADDRESS ON FILE |
| HYLAND, JOHN P | ADDRESS ON FILE |
| HYLAND, LINDA L | ADDRESS ON FILE |
| HYLANDER, GRANT O | ADDRESS ON FILE |
| HYLER, JOSEPH R | ADDRESS ON FILE |
| HYLER, WILLIAM D | ADDRESS ON FILE |
| HYLTON, WEEDA V | ADDRESS ON FILE |
| HYMAN, ALLEN J | ADDRESS ON FILE |
| HYMAN, CAROL R | ADDRESS ON FILE |
| HYMAN, CAROLYN J | ADDRESS ON FILE |
| HYMAN, EUGENE O | ADDRESS ON FILE |
| HYMAN, HERBERT F | ADDRESS ON FILE |
| HYMAN, LEE ROY JR | ADDRESS ON FILE |
| HYMAN, NORMAND I | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HYMAN, RENEE | ADDRESS ON FILE |
| HYMAN, ROBERT L | ADDRESS ON FILE |
| HYMAN, ROBERTA | ADDRESS ON FILE |
| HYMAN, SHEILA R | ADDRESS ON FILE |
| HYMEL, DALE D | ADDRESS ON FILE |
| HYMEL, DEBRA A | ADDRESS ON FILE |
| HYMEL, DEBRA C | ADDRESS ON FILE |
| HYMEL, DELILAH F | ADDRESS ON FILE |
| HYMEL, DOUGLAS D | ADDRESS ON FILE |
| HYMEL, GAYNELL M | ADDRESS ON FILE |
| HYMEL, NEAL R | ADDRESS ON FILE |
| HYMEL, STEVE P | ADDRESS ON FILE |
| HYMES, RICHARD L | ADDRESS ON FILE |
| HYNES, HELEN | ADDRESS ON FILE |
| HYNES, THOMAS E | ADDRESS ON FILE |
| HYNSON, MARY L | ADDRESS ON FILE |
| HYSELL, DOLORES | ADDRESS ON FILE |
| HYTEN, JERRY L | ADDRESS ON FILE |
| IACAMPO, MICHAEL P | ADDRESS ON FILE |
| IACAMPO, MIKE | ADDRESS ON FILE |
| IACAMPO, MIKE | ADDRESS ON FILE |
| IACAMPO, VINCENT | ADDRESS ON FILE |
| IACCARINO, LORETTA A | ADDRESS ON FILE |
| IACOBONI, MARIO | ADDRESS ON FILE |
| IACONO, ADELE C | ADDRESS ON FILE |
| IACOVETTI, LOUIS | ADDRESS ON FILE |
| IACOVIDES, TASOS | ADDRESS ON FILE |
| IACQ, STEVEN P | ADDRESS ON FILE |
| IADANZA, LUKE | ADDRESS ON FILE |
| IADONISI, NANCY D | ADDRESS ON FILE |
| IANDOLI, DOMINIC P | ADDRESS ON FILE |
| IANNIELLO, ROBERT C | ADDRESS ON FILE |
| IANNONE, ANNE M | ADDRESS ON FILE |
| IANNONE, ARMAND A | ADDRESS ON FILE |
| IANNOTTI, LAWRENCE P | ADDRESS ON FILE |
| IANNUZZI, JACQUELINE | ADDRESS ON FILE |
| IANNUZZI, TIMOTHY J | ADDRESS ON FILE |
| IAQUINTO, SHERRY A | ADDRESS ON FILE |
| IASILLI, WILLIAM G | ADDRESS ON FILE |
| IATRIDIS, ANDREW | ADDRESS ON FILE |
| IAVOVOU, JACK B | ADDRESS ON FILE |
| IBACH, ROBERT R JR | ADDRESS ON FILE |
| IBANEZ, BRYAN | ADDRESS ON FILE |
| IBARRA, ALEJANDRO | ADDRESS ON FILE |
| IBARRA, CRISTOBAL | ADDRESS ON FILE |
| IBARRA, JOSE | ADDRESS ON FILE |
| IBARRA, JUAN | ADDRESS ON FILE |
| IBARRA, MARTHA | ADDRESS ON FILE |
| IBARRA, MATEO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IBARRA, MIGUEL | ADDRESS ON FILE |
| IBARRA, PEDRO JESUS | ADDRESS ON FILE |
| IBARRA, PEDRO JESUS JR | ADDRESS ON FILE |
| IBARRA, RODOLFO | ADDRESS ON FILE |
| IBARRA, ROGER | ADDRESS ON FILE |
| IBBS, LELAND ARTHUR | ADDRESS ON FILE |
| IBRAHIM, MAHAMOOD | ADDRESS ON FILE |
| IBRAHIM, MIKE | ADDRESS ON FILE |
| IBRAHIM, MOHAMED A | ADDRESS ON FILE |
| IBRAHIM, SYED A | ADDRESS ON FILE |
| IBRAHIM, SYED A | ADDRESS ON FILE |
| IBRAHIM, VALORIE Z | ADDRESS ON FILE |
| ICE, JERRY LEE | ADDRESS ON FILE |
| ICE, JOEY CARL | ADDRESS ON FILE |
| ICE, JOHN R | ADDRESS ON FILE |
| ICE, KEVIN LEE | ADDRESS ON FILE |
| ICE, RICHARD DEE | ADDRESS ON FILE |
| ICE, RICHARD DEE JR | ADDRESS ON FILE |
| ICENHOUR, JOEL E | ADDRESS ON FILE |
| ICKOWICZ, WILLIAM | ADDRESS ON FILE |
| IDEKER, EDWARD | ADDRESS ON FILE |
| IDEMA, JACOB J | ADDRESS ON FILE |
| IDES, ORESTES D | ADDRESS ON FILE |
| IDLER, ROBERT L | ADDRESS ON FILE |
| IDOWU, A OMOTAYO | ADDRESS ON FILE |
| IDY, ANNA | ADDRESS ON FILE |
| IDZIOR, EDWARD | ADDRESS ON FILE |
| IGLEHART, THADDEUS III | ADDRESS ON FILE |
| IGLESIAS, MARCELINO | ADDRESS ON FILE |
| IGLESIAS, RAFAEL V | ADDRESS ON FILE |
| IGNACIO, RENATO G | ADDRESS ON FILE |
| IGNATOVICH, JOHN C | ADDRESS ON FILE |
| IGOE, STEPHEN J | ADDRESS ON FILE |
| IHEKWABA, CHIK C | ADDRESS ON FILE |
| IHEME, BENNY E | ADDRESS ON FILE |
| IHEME, EZE A | ADDRESS ON FILE |
| IHNAT, JOSEPH I | ADDRESS ON FILE |
| IHNAT, MARY | ADDRESS ON FILE |
| III BURK, FREDERIC G | ADDRESS ON FILE |
| IKEL, KEVIN J | ADDRESS ON FILE |
| IKNER, DAVID K | ADDRESS ON FILE |
| IKPEAZU, CHUBA JR | ADDRESS ON FILE |
| ILACHINSKI, ANDREW | ADDRESS ON FILE |
| ILACHINSKI, KATHERINE | ADDRESS ON FILE |
| ILDERTON, STEVEN W | ADDRESS ON FILE |
| ILECHUKU, SAMUEL C | ADDRESS ON FILE |
| ILEY, CHADWIN THOMAS | ADDRESS ON FILE |
| ILEY, GARY W | ADDRESS ON FILE |
| ILEY, RICHARD L | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ILEY, RICHARD LOYAD | ADDRESS ON FILE |
| ILG, WILLIAM F | ADDRESS ON FILE |
| ILIAKHS, RITA A | ADDRESS ON FILE |
| ILIC, ALEKSANDAR V | ADDRESS ON FILE |
| ILLA, MIGUEL A | ADDRESS ON FILE |
| ILLIAN, DOUGLAS W | ADDRESS ON FILE |
| ILLIANO, MARYANN | ADDRESS ON FILE |
| ILLIG, ROBERT W | ADDRESS ON FILE |
| ILLOVITS, NICOLAI | ADDRESS ON FILE |
| ILLOWAY, MARY I | ADDRESS ON FILE |
| ILOWITE, DONALD J | ADDRESS ON FILE |
| IM, CHANG S | ADDRESS ON FILE |
| IMAMURA, HOWARD | ADDRESS ON FILE |
| IMBORONI, HERBERT J | ADDRESS ON FILE |
| IMBRIALE, DEBRA A | ADDRESS ON FILE |
| IMBRIALE, GERALD J | ADDRESS ON FILE |
| IMBRIANO, ROCCO A | ADDRESS ON FILE |
| IMEL, ALBERT MERRITT | ADDRESS ON FILE |
| IMERIALE, SUSAN A | ADDRESS ON FILE |
| IMMENSCHUH, NORMAN A | ADDRESS ON FILE |
| IMMERGUT, KARIN J | ADDRESS ON FILE |
| IMMING, HARRY S | ADDRESS ON FILE |
| IMMORMINO, SAM J | ADDRESS ON FILE |
| IMOR, RICHARD J | ADDRESS ON FILE |
| IMPERATO, ANTHONY A JR | ADDRESS ON FILE |
| IMPERATO, NICHOLAS F | ADDRESS ON FILE |
| IMPERATRICE, JAMES F | ADDRESS ON FILE |
| IMPERIAL, LEONCIO C | ADDRESS ON FILE |
| IMTIAZ, ZULFIA | ADDRESS ON FILE |
| IMUS, GREG J | ADDRESS ON FILE |
| INAMDAR, AJITAINH A | ADDRESS ON FILE |
| INCARASCIATO, LOUIS A | ADDRESS ON FILE |
| INCE, STEVE D | ADDRESS ON FILE |
| INCE, SUSAN G | ADDRESS ON FILE |
| INCE, WILLIAM H | ADDRESS ON FILE |
| INCH, JOHN A | ADDRESS ON FILE |
| INCH, SYDNEY R | ADDRESS ON FILE |
| INCONIS, DANTE | ADDRESS ON FILE |
| INDERMAN, ADRIAN J | ADDRESS ON FILE |
| INEICH, RAYMOND A | ADDRESS ON FILE |
| INESS, JOHN B | ADDRESS ON FILE |
| INESS, JOHN BRANDON | ADDRESS ON FILE |
| INFANTE, EILEEN B | ADDRESS ON FILE |
| INFANTE, ZOILO H | ADDRESS ON FILE |
| INGALA, ROBERT J | ADDRESS ON FILE |
| INGALLS, ARTHUR | ADDRESS ON FILE |
| INGALLS, DAVID E | ADDRESS ON FILE |
| INGANAMORTE, BERNARD J | ADDRESS ON FILE |
| INGARGIOLA, MARY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| INGENTHRON, GEORGE | ADDRESS ON FILE |
| INGERSOLL, HAROLD K | ADDRESS ON FILE |
| INGERSOLL, MARBELLA L | ADDRESS ON FILE |
| INGERSOLL, MARK T | ADDRESS ON FILE |
| INGISTOV, STEVE | ADDRESS ON FILE |
| INGLE, CHRISTINE | ADDRESS ON FILE |
| INGLE, DAVID THOMAS | ADDRESS ON FILE |
| INGLE, DOUGLAS L | ADDRESS ON FILE |
| INGLEHART, LINDA C | ADDRESS ON FILE |
| INGLEHART, LINDA C | ADDRESS ON FILE |
| INGLES, NATHANIEL BURWELL | ADDRESS ON FILE |
| INGLIS, JOHN | ADDRESS ON FILE |
| INGMAN, ROMAN K | ADDRESS ON FILE |
| INGO, RUFUS H | ADDRESS ON FILE |
| INGRAHAM, RONALD H | ADDRESS ON FILE |
| INGRAM, DAVID L | ADDRESS ON FILE |
| INGRAM, DOUGLAS R | ADDRESS ON FILE |
| INGRAM, FLOYD J | ADDRESS ON FILE |
| INGRAM, JOHN T | ADDRESS ON FILE |
| INGRAM, MICHAEL M | ADDRESS ON FILE |
| INGRAM, MICHAEL W | ADDRESS ON FILE |
| INGRAM, PARRISH DON | ADDRESS ON FILE |
| INGRAM, WILLIAM O | ADDRESS ON FILE |
| INGRUM, WALTER MICHAEL | ADDRESS ON FILE |
| INGWELL, DAVID A | ADDRESS ON FILE |
| INIGO, BRIUSPI C | ADDRESS ON FILE |
| INIGUEZ, PEDRO | ADDRESS ON FILE |
| INKLEBARGER, ROBERT A | ADDRESS ON FILE |
| INMAN, COLIN P | ADDRESS ON FILE |
| INMAN, KAREN L | ADDRESS ON FILE |
| INNELLA, ANTHONY W | ADDRESS ON FILE |
| INNEO, ELAINA J | ADDRESS ON FILE |
| INNERHOFER, PETER | ADDRESS ON FILE |
| INNISS, SAMUEL W | ADDRESS ON FILE |
| INOCENCIO, PAMELA | ADDRESS ON FILE |
| INOCENT, KELVIN I | ADDRESS ON FILE |
| INOSTROZA, LUIS M | ADDRESS ON FILE |
| INSALACO, THERESA C | ADDRESS ON FILE |
| INSALL, HENRY E | ADDRESS ON FILE |
| INSERRA, MARK S | ADDRESS ON FILE |
| INSERRA, MARK S | ADDRESS ON FILE |
| INSERRA, VIRGINIA M | ADDRESS ON FILE |
| INSETTA, FRANK C | ADDRESS ON FILE |
| INSETTA, LOUIS M | ADDRESS ON FILE |
| INSIGNARES, ALFRED R | ADDRESS ON FILE |
| INTARAKOMHEANG, VACHARA | ADDRESS ON FILE |
| INTERLANDI, MICHAEL | ADDRESS ON FILE |
| INTERLANDI, SALVATORE | ADDRESS ON FILE |
| INTRIERE, DONALD C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| INTVELD, ROBERT A | ADDRESS ON FILE |
| INVERSO, RONALD P | ADDRESS ON FILE |
| INZERILLO, SALVATORE E | ADDRESS ON FILE |
| IOERGER, BILLIE L | ADDRESS ON FILE |
| IOFFE, IGOR | ADDRESS ON FILE |
| IONESCU, DANIEL | ADDRESS ON FILE |
| IONITA, MIHAIL | ADDRESS ON FILE |
| IOTTI, ROBERT C | ADDRESS ON FILE |
| IOVINE, ANTOINETTE M | ADDRESS ON FILE |
| IOVINO, FRANK A | ADDRESS ON FILE |
| IPPOLITO, ELVERA R | ADDRESS ON FILE |
| IQBAL, FARUQUE | ADDRESS ON FILE |
| IRA, STEPHEN MARK | ADDRESS ON FILE |
| IRANI, BEHRAMSHAW S | ADDRESS ON FILE |
| IRAOLA, ANTONIO J | ADDRESS ON FILE |
| IRBY, ARTHUR C | ADDRESS ON FILE |
| IRBY, CHESTER W | ADDRESS ON FILE |
| IRBY, GARY D | ADDRESS ON FILE |
| IRBY, MARY | ADDRESS ON FILE |
| IRBY, RONALD WILLIAM | ADDRESS ON FILE |
| IRBY, W | ADDRESS ON FILE |
| IRELAND, DENISE | ADDRESS ON FILE |
| IRELAND, DONALD C | ADDRESS ON FILE |
| IRELAND, MARY E | ADDRESS ON FILE |
| IRELAND, ROBERT D | ADDRESS ON FILE |
| IRELAND, SUELLEN D | ADDRESS ON FILE |
| IRENE, ALCH | ADDRESS ON FILE |
| IREY, JAMES R | ADDRESS ON FILE |
| IRISH, DOUGLAS G | ADDRESS ON FILE |
| IRISH, RICHARD J | ADDRESS ON FILE |
| IRISH, SHERMAN L | ADDRESS ON FILE |
| IRISH, SHERMAN M | ADDRESS ON FILE |
| IRISH, SHERMAN M | ADDRESS ON FILE |
| IRLANDA, MARIA L | ADDRESS ON FILE |
| IRLBECK, DUSTIN R. | ADDRESS ON FILE |
| IRMEGER, GREGORY R | ADDRESS ON FILE |
| IRONS, DANIEL | ADDRESS ON FILE |
| IRONS, LARRY A | ADDRESS ON FILE |
| IRVIN, DAVID E | ADDRESS ON FILE |
| IRVIN, DOROTHY B | ADDRESS ON FILE |
| IRVIN, JOHN J | ADDRESS ON FILE |
| IRVINE, MICHAEL D | ADDRESS ON FILE |
| IRVINE, STACY A | ADDRESS ON FILE |
| IRVINE, V DENISE | ADDRESS ON FILE |
| IRVING, CAROLYN DENISE | ADDRESS ON FILE |
| IRVING, JUDY C | ADDRESS ON FILE |
| IRVING, MARIE | ADDRESS ON FILE |
| IRVING, RUFUS A | ADDRESS ON FILE |
| IRVINGTON, ANTOINETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| IRWIN, ANDREW M | ADDRESS ON FILE |
| IRWIN, ELVA J | ADDRESS ON FILE |
| IRWIN, JAMES M | ADDRESS ON FILE |
| IRWIN, JOHN A | ADDRESS ON FILE |
| IRWIN, JON | ADDRESS ON FILE |
| IRWIN, JON G | ADDRESS ON FILE |
| IRWIN, KENT W | ADDRESS ON FILE |
| IRWIN, MELODIE M | ADDRESS ON FILE |
| IRWIN, RONNIE | ADDRESS ON FILE |
| IRWIN, STACY R | ADDRESS ON FILE |
| IRWIN, STEVEN J | ADDRESS ON FILE |
| IRWIN, TIMOTHY I | ADDRESS ON FILE |
| ISAAC, CINDY LOU | ADDRESS ON FILE |
| ISAAC, JAMES L | ADDRESS ON FILE |
| ISAAC, JULIUS | ADDRESS ON FILE |
| ISAACHSEN, IRENE L | ADDRESS ON FILE |
| ISAACS, BRENDA Y | ADDRESS ON FILE |
| ISAACS, DAVID | ADDRESS ON FILE |
| ISAACS, JAMEY EDWARD | ADDRESS ON FILE |
| ISAACS, RAYMOND D | ADDRESS ON FILE |
| ISAACSON, ALAN D | ADDRESS ON FILE |
| ISAACSON, KAY M | ADDRESS ON FILE |
| ISAACSON, RONALD P | ADDRESS ON FILE |
| ISAKSEN, LEIF | ADDRESS ON FILE |
| ISAM, MICHAEL P | ADDRESS ON FILE |
| ISBELL, DAN | ADDRESS ON FILE |
| ISBELL, ROBERT EARL | ADDRESS ON FILE |
| ISBON, DAVID WAYNE | ADDRESS ON FILE |
| ISCOWITZ, ISAAC | ADDRESS ON FILE |
| ISEMAN, JACOB S | ADDRESS ON FILE |
| ISENBERG, ROBERT B | ADDRESS ON FILE |
| ISENBERGER, DOROTHY E | ADDRESS ON FILE |
| ISERI, AUDREY LEIKO | ADDRESS ON FILE |
| ISERI, RICHARD | ADDRESS ON FILE |
| ISERN, ERIC B | ADDRESS ON FILE |
| ISERN, ERIC B | ADDRESS ON FILE |
| ISGRO, JOSEPH R | ADDRESS ON FILE |
| ISHAM, BRAD G | ADDRESS ON FILE |
| ISHAM, MICHAEL NEIL | ADDRESS ON FILE |
| ISHAM, ROBERT C | ADDRESS ON FILE |
| ISHIBASHI, HARUYO | ADDRESS ON FILE |
| ISHIKAWA, NELDA M | ADDRESS ON FILE |
| ISHIKAWA, SUSAN V | ADDRESS ON FILE |
| ISHOO, WILLIAM B | ADDRESS ON FILE |
| ISMAIL, HUSSEIN | ADDRESS ON FILE |
| ISMAIL, MAGDELDIN H | ADDRESS ON FILE |
| ISMAIL, MOHAMED F | ADDRESS ON FILE |
| ISOBE, GAIL L | ADDRESS ON FILE |
| ISOLDE, KATHERINE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISOLDE, PETER | ADDRESS ON FILE |
| ISOM, ERNEST W | ADDRESS ON FILE |
| ISOM, JOSEPH N | ADDRESS ON FILE |
| ISOM, MICHAEL A | ADDRESS ON FILE |
| ISOM, TOM H | ADDRESS ON FILE |
| ISOME, CHARLES | ADDRESS ON FILE |
| ISRAEL, HARRY M | ADDRESS ON FILE |
| ISRAEL, JOHN | ADDRESS ON FILE |
| ISSA, IHAB A | ADDRESS ON FILE |
| ISSACS, JUSTIN | ADDRESS ON FILE |
| ISSACSON, GARY M | ADDRESS ON FILE |
| ITAK, JOHN M | ADDRESS ON FILE |
| ITANI, TALAL | ADDRESS ON FILE |
| ITCHHAPORIA, CHANDRAKANT N | ADDRESS ON FILE |
| ITO, DENNIS K | ADDRESS ON FILE |
| ITSKOVICH, VLADIMIR | ADDRESS ON FILE |
| ITWARU, RAMSAYWAK | ADDRESS ON FILE |
| IVANAKI, LILLIAN E | ADDRESS ON FILE |
| IVANOFF, NICK | ADDRESS ON FILE |
| IVANOV, NICHOLAS P | ADDRESS ON FILE |
| IVANSON, JOHN E | ADDRESS ON FILE |
| IVE, ALFREDS | ADDRESS ON FILE |
| IVERSEN, DOROTHY S | ADDRESS ON FILE |
| IVERSEN, EVE H | ADDRESS ON FILE |
| IVERSON, CLARK H | ADDRESS ON FILE |
| IVERSON, JOE J | ADDRESS ON FILE |
| IVES, BEVA D | ADDRESS ON FILE |
| IVES, CATHERINE M | ADDRESS ON FILE |
| IVES, EARLE E | ADDRESS ON FILE |
| IVES, NATHAN A | ADDRESS ON FILE |
| IVES, TAMERA S | ADDRESS ON FILE |
| IVEY STONER, GABRIELLE T | ADDRESS ON FILE |
| IVEY, ARTHUR C | ADDRESS ON FILE |
| IVEY, BARBARA A | ADDRESS ON FILE |
| IVEY, BLAKE DANIEL | ADDRESS ON FILE |
| IVEY, CHARLES H | ADDRESS ON FILE |
| IVEY, DANIEL RAY | ADDRESS ON FILE |
| IVEY, JAMES V | ADDRESS ON FILE |
| IVEY, TAMMY J | ADDRESS ON FILE |
| IVIE, JOHN C | ADDRESS ON FILE |
| IVIE, STEVE | ADDRESS ON FILE |
| IVORY, HORACE O | ADDRESS ON FILE |
| IVRI, ELI M | ADDRESS ON FILE |
| IVY, BETTY J | ADDRESS ON FILE |
| IVY, CONNIE | ADDRESS ON FILE |
| IVY, DAVID G | ADDRESS ON FILE |
| IVY, FRANK J | ADDRESS ON FILE |
| IVY, LAURIN A JR | ADDRESS ON FILE |
| IVY, LINDA PARR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVY, MARCUS | ADDRESS ON FILE |
| IWANICKI, IRENE M | ADDRESS ON FILE |
| IWASHYNA, SERGE | ADDRESS ON FILE |
| IWVALA, LAWRENCE E | ADDRESS ON FILE |
| IYENGAR, GOPALA K | ADDRESS ON FILE |
| IYENGAR, LAXMAN G | ADDRESS ON FILE |
| IYER, JAYARAMAN N | ADDRESS ON FILE |
| IYER, SHRINIVAS S | ADDRESS ON FILE |
| IZAKSON, LUDMILLA | ADDRESS ON FILE |
| IZATT, MARK J | ADDRESS ON FILE |
| IZMER, RICHARD | ADDRESS ON FILE |
| IZSAK, ELEANOR | ADDRESS ON FILE |
| IZZO, ANTHONY | ADDRESS ON FILE |
| IZZO, CHARLES A | ADDRESS ON FILE |
| J, TERLOUW | ADDRESS ON FILE |
| JABLONOWSKI, MICHAEL | ADDRESS ON FILE |
| JABLONSKI, DAVID P | ADDRESS ON FILE |
| JABLONSKI, KAREN B | ADDRESS ON FILE |
| JABLONSKI, TOMMY A | ADDRESS ON FILE |
| JABRI, SAED SAADALLA | ADDRESS ON FILE |
| JACCARINO, JEANETTE A | ADDRESS ON FILE |
| JACHIM, ROBERT | ADDRESS ON FILE |
| JACHIMCZUK, MARY L | ADDRESS ON FILE |
| JACHIMEZUK, ROSE A | ADDRESS ON FILE |
| JACK, GILBERT | ADDRESS ON FILE |
| JACK, GLENROY | ADDRESS ON FILE |
| JACK, JAMES O | ADDRESS ON FILE |
| JACK, JENETTE F | ADDRESS ON FILE |
| JACK, R SIEVERS | ADDRESS ON FILE |
| JACK, ROBERT | ADDRESS ON FILE |
| JACKMAN, DWAIN | ADDRESS ON FILE |
| JACKMAN, GARY | ADDRESS ON FILE |
| JACKMAN, TAMMY S | ADDRESS ON FILE |
| JACKOVAC, TED | ADDRESS ON FILE |
| JACKSON, ALBERT O | ADDRESS ON FILE |
| JACKSON, ALVIS A JR | ADDRESS ON FILE |
| JACKSON, ANNIE D | ADDRESS ON FILE |
| JACKSON, ANTHONY E | ADDRESS ON FILE |
| JACKSON, ARLESTER | ADDRESS ON FILE |
| JACKSON, BARBARA | ADDRESS ON FILE |
| JACKSON, BARBARA F | ADDRESS ON FILE |
| JACKSON, BARRY D | ADDRESS ON FILE |
| JACKSON, BILLIE | ADDRESS ON FILE |
| JACKSON, BOBBIE SUE | ADDRESS ON FILE |
| JACKSON, BOBBY | ADDRESS ON FILE |
| JACKSON, C A | ADDRESS ON FILE |
| JACKSON, CAL D | ADDRESS ON FILE |
| JACKSON, CALVIN LEE | ADDRESS ON FILE |
| JACKSON, CARLTON F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACKSON, CAROL L | ADDRESS ON FILE |
| JACKSON, CAROL R | ADDRESS ON FILE |
| JACKSON, CHARLES | ADDRESS ON FILE |
| JACKSON, CHARLES A | ADDRESS ON FILE |
| JACKSON, CHARLES A SR | ADDRESS ON FILE |
| JACKSON, CHARLES J | ADDRESS ON FILE |
| JACKSON, CHARLES R | ADDRESS ON FILE |
| JACKSON, CHARLOTTE A | ADDRESS ON FILE |
| JACKSON, CHERYL | ADDRESS ON FILE |
| JACKSON, CHRISTOPHER LEE | ADDRESS ON FILE |
| JACKSON, CLYNTA R | ADDRESS ON FILE |
| JACKSON, CURTIS J | ADDRESS ON FILE |
| JACKSON, DALE H | ADDRESS ON FILE |
| JACKSON, DAPHNE E | ADDRESS ON FILE |
| JACKSON, DAVID E | ADDRESS ON FILE |
| JACKSON, DAVID EUGENE | ADDRESS ON FILE |
| JACKSON, DAVID H | ADDRESS ON FILE |
| JACKSON, DEBBIE L | ADDRESS ON FILE |
| JACKSON, DENISE A | ADDRESS ON FILE |
| JACKSON, DENISE JANE | ADDRESS ON FILE |
| JACKSON, DENNING | ADDRESS ON FILE |
| JACKSON, DENNIS R | ADDRESS ON FILE |
| JACKSON, DIANNE | ADDRESS ON FILE |
| JACKSON, DON OSBORN | ADDRESS ON FILE |
| JACKSON, DOUGLAS LAVELLE JR | ADDRESS ON FILE |
| JACKSON, DUTTRELL | ADDRESS ON FILE |
| JACKSON, EDWARD | ADDRESS ON FILE |
| JACKSON, ELIZABETH | ADDRESS ON FILE |
| JACKSON, EMIL O | ADDRESS ON FILE |
| JACKSON, EMILE | ADDRESS ON FILE |
| JACKSON, GARRETT W | ADDRESS ON FILE |
| JACKSON, GEORGE M | ADDRESS ON FILE |
| JACKSON, GEORGIANA A | ADDRESS ON FILE |
| JACKSON, GERALD E | ADDRESS ON FILE |
| JACKSON, GERALDINE | ADDRESS ON FILE |
| JACKSON, GWENDA B | ADDRESS ON FILE |
| JACKSON, HAROLD R SR | ADDRESS ON FILE |
| JACKSON, HAROLD W | ADDRESS ON FILE |
| JACKSON, HENRY K | ADDRESS ON FILE |
| JACKSON, HOWARD | ADDRESS ON FILE |
| JACKSON, HOYT N | ADDRESS ON FILE |
| JACKSON, HUBERT R | ADDRESS ON FILE |
| JACKSON, IVEOLA | ADDRESS ON FILE |
| JACKSON, J G | ADDRESS ON FILE |
| JACKSON, JAMES | ADDRESS ON FILE |
| JACKSON, JAMES | ADDRESS ON FILE |
| JACKSON, JAMES D | ADDRESS ON FILE |
| JACKSON, JAMES E | ADDRESS ON FILE |
| JACKSON, JAMES R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKSON, JANET T | ADDRESS ON FILE |
| JACKSON, JAY M | ADDRESS ON FILE |
| JACKSON, JEANETTE | ADDRESS ON FILE |
| JACKSON, JEANETTE M | ADDRESS ON FILE |
| JACKSON, JEFF A | ADDRESS ON FILE |
| JACKSON, JEROME L | ADDRESS ON FILE |
| JACKSON, JERRY B | ADDRESS ON FILE |
| JACKSON, JERRY D | ADDRESS ON FILE |
| JACKSON, JERRY L | ADDRESS ON FILE |
| JACKSON, JERRY W | ADDRESS ON FILE |
| JACKSON, JOE NEAL | ADDRESS ON FILE |
| JACKSON, JOE S | ADDRESS ON FILE |
| JACKSON, JOHN | ADDRESS ON FILE |
| JACKSON, JOHN L | ADDRESS ON FILE |
| JACKSON, JOSEPH | ADDRESS ON FILE |
| JACKSON, JOYCE M | ADDRESS ON FILE |
| JACKSON, JUDGE C JR | ADDRESS ON FILE |
| JACKSON, JUSTIN RASHAD | ADDRESS ON FILE |
| JACKSON, JUSTUS B | ADDRESS ON FILE |
| JACKSON, KATHLEEN ANNE | ADDRESS ON FILE |
| JACKSON, KATHLEEN D | ADDRESS ON FILE |
| JACKSON, KATHLEEN D | ADDRESS ON FILE |
| JACKSON, KATIE N | ADDRESS ON FILE |
| JACKSON, KENNETH D | ADDRESS ON FILE |
| JACKSON, LARRY D | ADDRESS ON FILE |
| JACKSON, LARRY DARNELL II | ADDRESS ON FILE |
| JACKSON, LARRY R | ADDRESS ON FILE |
| JACKSON, LESLIE R | ADDRESS ON FILE |
| JACKSON, LORENZO J | ADDRESS ON FILE |
| JACKSON, LOUIS J | ADDRESS ON FILE |
| JACKSON, MACK | ADDRESS ON FILE |
| JACKSON, MARCELLA C | ADDRESS ON FILE |
| JACKSON, MARCELLA C | ADDRESS ON FILE |
| JACKSON, MARK EUGENE | ADDRESS ON FILE |
| JACKSON, MATTHEW DOUGLAS | ADDRESS ON FILE |
| JACKSON, MICHAEL CHRIS | ADDRESS ON FILE |
| JACKSON, MICHAEL D | ADDRESS ON FILE |
| JACKSON, MICHAEL J | ADDRESS ON FILE |
| JACKSON, O'NEAL | ADDRESS ON FILE |
| JACKSON, PAT E | ADDRESS ON FILE |
| JACKSON, RALPH N | ADDRESS ON FILE |
| JACKSON, RICHARD | ADDRESS ON FILE |
| JACKSON, RICHARD E | ADDRESS ON FILE |
| JACKSON, RICHELLE | ADDRESS ON FILE |
| JACKSON, ROBERT | ADDRESS ON FILE |
| JACKSON, ROBERT | ADDRESS ON FILE |
| JACKSON, ROBERT A | ADDRESS ON FILE |
| JACKSON, ROBERT B | ADDRESS ON FILE |
| JACKSON, ROBERT B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACKSON, ROBERT E | ADDRESS ON FILE |
| JACKSON, ROBERT EARL | ADDRESS ON FILE |
| JACKSON, ROBERT L | ADDRESS ON FILE |
| JACKSON, ROBERT L | ADDRESS ON FILE |
| JACKSON, ROBERT M | ADDRESS ON FILE |
| JACKSON, RONALD | ADDRESS ON FILE |
| JACKSON, RONALD | ADDRESS ON FILE |
| JACKSON, RONALD | ADDRESS ON FILE |
| JACKSON, RONALD K | ADDRESS ON FILE |
| JACKSON, RONALD P | ADDRESS ON FILE |
| JACKSON, ROSALIND | ADDRESS ON FILE |
| JACKSON, ROSE T | ADDRESS ON FILE |
| JACKSON, ROY R JR | ADDRESS ON FILE |
| JACKSON, ROYCE W | ADDRESS ON FILE |
| JACKSON, RUBIN A | ADDRESS ON FILE |
| JACKSON, RUSSELL W | ADDRESS ON FILE |
| JACKSON, SAM T | ADDRESS ON FILE |
| JACKSON, SHELIA Y | ADDRESS ON FILE |
| JACKSON, SHUN M | ADDRESS ON FILE |
| JACKSON, SYLVIA | ADDRESS ON FILE |
| JACKSON, T N | ADDRESS ON FILE |
| JACKSON, TAMIKO | ADDRESS ON FILE |
| JACKSON, TANZE LEONARD | ADDRESS ON FILE |
| JACKSON, TERRI LEIGH | ADDRESS ON FILE |
| JACKSON, THOMAS F | ADDRESS ON FILE |
| JACKSON, THOMAS LARRY | ADDRESS ON FILE |
| JACKSON, THOMAS LARRY | ADDRESS ON FILE |
| JACKSON, THOMAS R | ADDRESS ON FILE |
| JACKSON, TIMOTHY LOUIS | ADDRESS ON FILE |
| JACKSON, TIMOTHY S | ADDRESS ON FILE |
| JACKSON, TOMMY EDWIN | ADDRESS ON FILE |
| JACKSON, TYRONE B | ADDRESS ON FILE |
| JACKSON, VETIA G | ADDRESS ON FILE |
| JACKSON, WILLIAM DONNIE JR | ADDRESS ON FILE |
| JACKSON, WILLIAM E | ADDRESS ON FILE |
| JACKSON, WILLIAM F JR | ADDRESS ON FILE |
| JACKSON, WILLIAM N | ADDRESS ON FILE |
| JACOB, ERROL F | ADDRESS ON FILE |
| JACOB, EVELYN S | ADDRESS ON FILE |
| JACOB, JERALD WILL | ADDRESS ON FILE |
| JACOB, KATHY A | ADDRESS ON FILE |
| JACOB, MARY FRANCES | ADDRESS ON FILE |
| JACOB, VICTOR F | ADDRESS ON FILE |
| JACOBOWITZ, CELIA D | ADDRESS ON FILE |
| JACOBS, ANN M | ADDRESS ON FILE |
| JACOBS, ANN N | ADDRESS ON FILE |
| JACOBS, ASCHER S | ADDRESS ON FILE |
| JACOBS, CHARLES EDGAR | ADDRESS ON FILE |
| JACOBS, CHARLES M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACOBS, CLAUDIA S | ADDRESS ON FILE |
| JACOBS, DAVID J JR | ADDRESS ON FILE |
| JACOBS, DUDLEY | ADDRESS ON FILE |
| JACOBS, FRAN C | ADDRESS ON FILE |
| JACOBS, GORDON K | ADDRESS ON FILE |
| JACOBS, JEAN | ADDRESS ON FILE |
| JACOBS, JILL M | ADDRESS ON FILE |
| JACOBS, JOHN | ADDRESS ON FILE |
| JACOBS, JOSEPH FREDRICK | ADDRESS ON FILE |
| JACOBS, KATHLEEN F | ADDRESS ON FILE |
| JACOBS, KATHLEEN F | ADDRESS ON FILE |
| JACOBS, LAURA L | ADDRESS ON FILE |
| JACOBS, MILDRED | ADDRESS ON FILE |
| JACOBS, RAYMOND | ADDRESS ON FILE |
| JACOBS, RICHARD E | ADDRESS ON FILE |
| JACOBS, RICHARD H | ADDRESS ON FILE |
| JACOBS, ROBERT C | ADDRESS ON FILE |
| JACOBS, ROBIN | ADDRESS ON FILE |
| JACOBS, TAMMY | ADDRESS ON FILE |
| JACOBS, VAN | ADDRESS ON FILE |
| JACOBS, WADE HENRY | ADDRESS ON FILE |
| JACOBS, WAUNITA M | ADDRESS ON FILE |
| JACOBS, WILLIAM | ADDRESS ON FILE |
| JACOBSEN, ARNE | ADDRESS ON FILE |
| JACOBSEN, DORIS H | ADDRESS ON FILE |
| JACOBSEN, JAMES R | ADDRESS ON FILE |
| JACOBSEN, JOHN R | ADDRESS ON FILE |
| JACOBSEN, RICHARDSON M | ADDRESS ON FILE |
| JACOBSEN, WILLIAM R | ADDRESS ON FILE |
| JACOBSON, DAVID R | ADDRESS ON FILE |
| JACOBSON, GARY D | ADDRESS ON FILE |
| JACOBSON, JANICE D | ADDRESS ON FILE |
| JACOBSON, LARRY E | ADDRESS ON FILE |
| JACOBSON, MICHAEL | ADDRESS ON FILE |
| JACOBSON, PHYLLIS | ADDRESS ON FILE |
| JACOBSON, RICHARD F | ADDRESS ON FILE |
| JACOBSON, SONYA | ADDRESS ON FILE |
| JACOBY, BERNIE | ADDRESS ON FILE |
| JACOBY, DAVID W | ADDRESS ON FILE |
| JACOBY, JIMMY K | ADDRESS ON FILE |
| JACOBY, JOYCE A | ADDRESS ON FILE |
| JACOBY, SCOTT J | ADDRESS ON FILE |
| JACOX, WARD B | ADDRESS ON FILE |
| JACQUES, ROBERT ANDREW | ADDRESS ON FILE |
| JACYNO, URSULA M | ADDRESS ON FILE |
| JAECKEL, EDWARD N | ADDRESS ON FILE |
| JAEGER, CHARLES C | ADDRESS ON FILE |
| JAEGER, HAROLD F | ADDRESS ON FILE |
| JAEGER, JOHN L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAEGER, RITA | ADDRESS ON FILE |
| JAEGER, STEPHANIE | ADDRESS ON FILE |
| JAFFE, LYN S | ADDRESS ON FILE |
| JAFFE, SHARON D | ADDRESS ON FILE |
| JAFRI, ZAFAR U | ADDRESS ON FILE |
| JAGANNATH, YEDITHI | ADDRESS ON FILE |
| JAGASIA, VIMLA R | ADDRESS ON FILE |
| JAGDEO, MARCELLE C | ADDRESS ON FILE |
| JAGGER, LAWRENCE W | ADDRESS ON FILE |
| JAGGER, PHYLLIS B | ADDRESS ON FILE |
| JAGGERS, CHARLES DOUGLAS | ADDRESS ON FILE |
| JAGGERS, CHUCK B | ADDRESS ON FILE |
| JAGHOO, RODERICK | ADDRESS ON FILE |
| JAGIELNICKI, LEON | ADDRESS ON FILE |
| JAGNOW, GUSTAVE J | ADDRESS ON FILE |
| JAGOE, CHARLES W | ADDRESS ON FILE |
| JAGTIANI, ARJAN S | ADDRESS ON FILE |
| JAHELKA, RHETT A | ADDRESS ON FILE |
| JAILLET, HERVEY J | ADDRESS ON FILE |
| JAIMES, CIRO | ADDRESS ON FILE |
| JAIN, ADISH | ADDRESS ON FILE |
| JAIN, ARHANT P | ADDRESS ON FILE |
| JAIN, ATUL | ADDRESS ON FILE |
| JAIN, BHIKAM C | ADDRESS ON FILE |
| JAIN, DINESH C | ADDRESS ON FILE |
| JAIN, GHEWARCHAND D | ADDRESS ON FILE |
| JAIN, HARISH C | ADDRESS ON FILE |
| JAIN, MANOHAR L | ADDRESS ON FILE |
| JAIN, PRAKASHCHANDRA M | ADDRESS ON FILE |
| JAIN, RAMESH C | ADDRESS ON FILE |
| JAIN, RAMESH C | ADDRESS ON FILE |
| JAIN, SATENDRA P | ADDRESS ON FILE |
| JAIN, SUBHASH C | ADDRESS ON FILE |
| JAIN, YOGESH C | ADDRESS ON FILE |
| JAISINGHANI, SRICHAND G | ADDRESS ON FILE |
| JAISWAL, RAJ | ADDRESS ON FILE |
| JAITLY, RAVINDER K | ADDRESS ON FILE |
| JAKA, M OMAR | ADDRESS ON FILE |
| JAKOVICS, GINTERS | ADDRESS ON FILE |
| JAKUBEC, LUDY J | ADDRESS ON FILE |
| JAKUBIAK, MARK W | ADDRESS ON FILE |
| JAKUC, HENRY S | ADDRESS ON FILE |
| JALANDONI, ABRAHAM | ADDRESS ON FILE |
| JALBUENA, ARNEL M | ADDRESS ON FILE |
| JALIL, M A | ADDRESS ON FILE |
| JALILI, YOUSIF | ADDRESS ON FILE |
| JALONACK, IRWIN G | ADDRESS ON FILE |
| JALOTA, SURJIT KUMAR | ADDRESS ON FILE |
| JALOWAY, JAMES J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JALOWSKI, MARGARET V | ADDRESS ON FILE |
| JALOZA, SHEILA I | ADDRESS ON FILE |
| JAMAR, ANTHONY S | ADDRESS ON FILE |
| JAMES, AGUSTO | ADDRESS ON FILE |
| JAMES, ALFRED G | ADDRESS ON FILE |
| JAMES, ARTHUR M | ADDRESS ON FILE |
| JAMES, BERNADETTE | ADDRESS ON FILE |
| JAMES, BERNARD | ADDRESS ON FILE |
| JAMES, CARL B | ADDRESS ON FILE |
| JAMES, CHERYL J | ADDRESS ON FILE |
| JAMES, CYNTHIA T | ADDRESS ON FILE |
| JAMES, EDITH | ADDRESS ON FILE |
| JAMES, ERNEST EUGENE JR | ADDRESS ON FILE |
| JAMES, GEORGE MERTON | ADDRESS ON FILE |
| JAMES, HARRY A | ADDRESS ON FILE |
| JAMES, HARRY R | ADDRESS ON FILE |
| JAMES, HERBERT G | ADDRESS ON FILE |
| JAMES, HERBERT O | ADDRESS ON FILE |
| JAMES, HOBERT | ADDRESS ON FILE |
| JAMES, JENNIFER J | ADDRESS ON FILE |
| JAMES, JESE | ADDRESS ON FILE |
| JAMES, JOE C | ADDRESS ON FILE |
| JAMES, JOHN M | ADDRESS ON FILE |
| JAMES, JOHNNIE L | ADDRESS ON FILE |
| JAMES, JOHNNIE M | ADDRESS ON FILE |
| JAMES, JOSEPH | ADDRESS ON FILE |
| JAMES, KATHRYN K | ADDRESS ON FILE |
| JAMES, LINDA C | ADDRESS ON FILE |
| JAMES, LLOYD C | ADDRESS ON FILE |
| JAMES, LUTFI | ADDRESS ON FILE |
| JAMES, LUTHER | ADDRESS ON FILE |
| JAMES, MARY C | ADDRESS ON FILE |
| JAMES, MICHAEL DAVID | ADDRESS ON FILE |
| JAMES, MICHAEL R | ADDRESS ON FILE |
| JAMES, MIKE | ADDRESS ON FILE |
| JAMES, PHILIP | ADDRESS ON FILE |
| JAMES, RALSTON P | ADDRESS ON FILE |
| JAMES, RICHARD CRAIG | ADDRESS ON FILE |
| JAMES, ROBERT | ADDRESS ON FILE |
| JAMES, ROBERT B | ADDRESS ON FILE |
| JAMES, ROBERT B | ADDRESS ON FILE |
| JAMES, ROMAL L | ADDRESS ON FILE |
| JAMES, ROOSEVELT | ADDRESS ON FILE |
| JAMES, ROY | ADDRESS ON FILE |
| JAMES, SHEILA R | ADDRESS ON FILE |
| JAMES, SONJA J | ADDRESS ON FILE |
| JAMES, TERRY J | ADDRESS ON FILE |
| JAMES, TIMOTHY | ADDRESS ON FILE |
| JAMES, WILLIAM A III | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES, WILLIAM F | ADDRESS ON FILE |
| JAMESON, CARLIE E | ADDRESS ON FILE |
| JAMESON, DAVID | ADDRESS ON FILE |
| JAMESON, JEFFREY S | ADDRESS ON FILE |
| JAMESON, L W | ADDRESS ON FILE |
| JAMESON, WILLIAM HENRY JR | ADDRESS ON FILE |
| JAMIESON, JOYCE L | ADDRESS ON FILE |
| JAMISON, BLAIR W | ADDRESS ON FILE |
| JAMISON, DARICE S | ADDRESS ON FILE |
| JAMISON, DEWAYNE | ADDRESS ON FILE |
| JAMISON, KATHRYN W | ADDRESS ON FILE |
| JAMISON, RONALD B | ADDRESS ON FILE |
| JAMMER, CHARLES R | ADDRESS ON FILE |
| JAMORA, FRANCISCO M | ADDRESS ON FILE |
| JAMORA, JUAN J | ADDRESS ON FILE |
| JAMRUZ, ALAN K | ADDRESS ON FILE |
| JAN, ASMA I | ADDRESS ON FILE |
| JAN, IMRAN A | ADDRESS ON FILE |
| JAN, SAEED U | ADDRESS ON FILE |
| JANAIRO, EMMANUEL M | ADDRESS ON FILE |
| JANAK, CAROL S | ADDRESS ON FILE |
| JANAK, M C | ADDRESS ON FILE |
| JANAKIRAM, BALAKUNTHALA S | ADDRESS ON FILE |
| JANCZAK, LINDA K | ADDRESS ON FILE |
| JANDEGIAN, GARY V | ADDRESS ON FILE |
| JANER, GEORGE A | ADDRESS ON FILE |
| JANES, NANCY E | ADDRESS ON FILE |
| JANES, RAYMOND | ADDRESS ON FILE |
| JANG, LESLIE C | ADDRESS ON FILE |
| JANGKUM, UTAI | ADDRESS ON FILE |
| JANI, LALIT K | ADDRESS ON FILE |
| JANICEK, DEBORAH L | ADDRESS ON FILE |
| JANICEK, KENNETH C | ADDRESS ON FILE |
| JANICKI, JOSEPH J | ADDRESS ON FILE |
| JANIK, LOUIS | ADDRESS ON FILE |
| JANIS, ANNE T | ADDRESS ON FILE |
| JANIS, DANNY | ADDRESS ON FILE |
| JANK, JAMES TERRY | ADDRESS ON FILE |
| JANK, JAMES TERRY | ADDRESS ON FILE |
| JANKE, C J | ADDRESS ON FILE |
| JANKOWSKI, DANIEL J | ADDRESS ON FILE |
| JANKOWSKI, JOHN S | ADDRESS ON FILE |
| JANKOWSKI, MICHELE L | ADDRESS ON FILE |
| JANKOWSKI, MICHELE L | ADDRESS ON FILE |
| JANKOWSKI, STANLEY M | ADDRESS ON FILE |
| JANNER, MICHAEL J | ADDRESS ON FILE |
| JANNEY, ALAN P | ADDRESS ON FILE |
| JANOFSKY, BERNARD | ADDRESS ON FILE |
| JANOSKO, LINDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANOUSKY, SIDNEY | ADDRESS ON FILE |
| JANSA, STANLEY W | ADDRESS ON FILE |
| JANSEN, A J | ADDRESS ON FILE |
| JANSEN, ANDREAS J | ADDRESS ON FILE |
| JANSEN, ANTHONY M | ADDRESS ON FILE |
| JANSEN, JODINE M | ADDRESS ON FILE |
| JANSEN, ROBERT | ADDRESS ON FILE |
| JANSEN, ROBERT D | ADDRESS ON FILE |
| JANSSEN, C. DALE | ADDRESS ON FILE |
| JANSSEN, HAROLD E | ADDRESS ON FILE |
| JANSSEN, PATRICIA D | ADDRESS ON FILE |
| JANSSEN, RYAN | ADDRESS ON FILE |
| JANTON, WILLIAM H | ADDRESS ON FILE |
| JANUS, JOHN | ADDRESS ON FILE |
| JANVIER, CHARLES E JR | ADDRESS ON FILE |
| JANVIER, LOUIS G | ADDRESS ON FILE |
| JANVRIN, ROLAND | ADDRESS ON FILE |
| JANYSEK, ROY ALLEN | ADDRESS ON FILE |
| JANZEN, CAROL DENISE | ADDRESS ON FILE |
| JANZEN, KAREN L | ADDRESS ON FILE |
| JAO, JOHN | ADDRESS ON FILE |
| JAO, JOSEPH J | ADDRESS ON FILE |
| JAPON, CHARLES | ADDRESS ON FILE |
| JAQUES, WILLIAM E | ADDRESS ON FILE |
| JAQUESS, KAREN B | ADDRESS ON FILE |
| JAQUITH, BURTON K | ADDRESS ON FILE |
| JARA, KLEBER E | ADDRESS ON FILE |
| JARAMILLO, GERARDO A | ADDRESS ON FILE |
| JARDIN, MARIO A | ADDRESS ON FILE |
| JAREMKO, MYROSLAW | ADDRESS ON FILE |
| JARENCIO, EDGARDO M | ADDRESS ON FILE |
| JARES, SYLVESTER F | ADDRESS ON FILE |
| JARISCH, WARREN J | ADDRESS ON FILE |
| JARMON, JOHN F | ADDRESS ON FILE |
| JAROSEK, FRANK J | ADDRESS ON FILE |
| JAROSI, ROBERT | ADDRESS ON FILE |
| JARRARD, DEBBI D | ADDRESS ON FILE |
| JARRATT, KAROLYN M | ADDRESS ON FILE |
| JARREAU, RYAN | ADDRESS ON FILE |
| JARRELL, JOSHUA JOHN | ADDRESS ON FILE |
| JARRELL, KEENAN PAUL | ADDRESS ON FILE |
| JARRETT, CARL H | ADDRESS ON FILE |
| JARRETT, MARK | ADDRESS ON FILE |
| JARRETT, MATTHEW | ADDRESS ON FILE |
| JARRETT, PETER J | ADDRESS ON FILE |
| JARRETT, PETER J | ADDRESS ON FILE |
| JARRETT, SPENCER G | ADDRESS ON FILE |
| JARRETT, THEODORE R | ADDRESS ON FILE |
| JARRIEL, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JARRIEL, TODD | ADDRESS ON FILE |
| JARROW, JOYCE A | ADDRESS ON FILE |
| JARVIS, ADRIAN A | ADDRESS ON FILE |
| JARVIS, DIANNE M | ADDRESS ON FILE |
| JARVIS, LEWIS P | ADDRESS ON FILE |
| JARVIS, LOREN WATSON | ADDRESS ON FILE |
| JARVIS, MARIA A | ADDRESS ON FILE |
| JARZABEK, DIANNE P | ADDRESS ON FILE |
| JARZEMBSKI, WILLIAM B | ADDRESS ON FILE |
| JASKOT, KEITH E | ADDRESS ON FILE |
| JASMIN, MARLENE R | ADDRESS ON FILE |
| JASPER, JOHN W. | ADDRESS ON FILE |
| JASPER, ROBERT LLOYD | ADDRESS ON FILE |
| JASPER, STEVEN | ADDRESS ON FILE |
| JASSO, ANGEL | ADDRESS ON FILE |
| JASSO, RITA | ADDRESS ON FILE |
| JASSO, RITA | ADDRESS ON FILE |
| JASTRZEBSKI, TADEUSZ | ADDRESS ON FILE |
| JASWAL, CHANAN SINGH | ADDRESS ON FILE |
| JAURA, AMBER | ADDRESS ON FILE |
| JAUREGUI, JOSE | ADDRESS ON FILE |
| JAUREGUI, JOSE M | ADDRESS ON FILE |
| JAVAHERI, KATHLEEN D | ADDRESS ON FILE |
| JAVAHERIAN, GHODRAT O | ADDRESS ON FILE |
| JAVIA, HARILAL V | ADDRESS ON FILE |
| JAVICH, ELLA | ADDRESS ON FILE |
| JAVNER, EDWARD J | ADDRESS ON FILE |
| JAVSD, KAUSAR | ADDRESS ON FILE |
| JAWERSKI, STEPHANIE | ADDRESS ON FILE |
| JAWIDZIK, WALTER A | ADDRESS ON FILE |
| JAWOR, JOHN C | ADDRESS ON FILE |
| JAWORSKI, ANDREW Z | ADDRESS ON FILE |
| JAWORSKI, ANDREW Z | ADDRESS ON FILE |
| JAY, ROBERT | ADDRESS ON FILE |
| JAYADEV, NARAYAN | ADDRESS ON FILE |
| JAYADEV, NARAYANA | ADDRESS ON FILE |
| JAYE, GERALD E. | ADDRESS ON FILE |
| JAYME, ANTONIO S IV | ADDRESS ON FILE |
| JAYNES, ROBERT W | ADDRESS ON FILE |
| JAZAYERI, FARID | ADDRESS ON FILE |
| JEAN, ANTONIO R | ADDRESS ON FILE |
| JEAN, PETER | ADDRESS ON FILE |
| JEAN, R L | ADDRESS ON FILE |
| JEAN, ROBERT C | ADDRESS ON FILE |
| JEANE, CHARLES CLINTON | ADDRESS ON FILE |
| JEANE, HUEY P | ADDRESS ON FILE |
| JEANS, FRANK | ADDRESS ON FILE |
| JEANTY, ROSELAURE | ADDRESS ON FILE |
| JEBOUSEK, WESLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEDRISKO, CATHERINE P | ADDRESS ON FILE |
| JEDRUCH, JACEK | ADDRESS ON FILE |
| JEFFCOAT, GARY | ADDRESS ON FILE |
| JEFFCOAT, WAYNELLA | ADDRESS ON FILE |
| JEFFERIES, JAMES E | ADDRESS ON FILE |
| JEFFERIES, ROGER WILLIAM | ADDRESS ON FILE |
| JEFFERIS, WILLIAM E | ADDRESS ON FILE |
| JEFFERS, LESLIE A | ADDRESS ON FILE |
| JEFFERS, THOMAS P | ADDRESS ON FILE |
| JEFFERSON, THEO | ADDRESS ON FILE |
| JEFFERY, GRETA L | ADDRESS ON FILE |
| JEFFERY, SHIRLEY M | ADDRESS ON FILE |
| JEFFORDS, JEFFERY | ADDRESS ON FILE |
| JEFFORDS, JOHN M | ADDRESS ON FILE |
| JEFFREY, MARGARET | ADDRESS ON FILE |
| JEFFRIES, ANABELLE F | ADDRESS ON FILE |
| JEFFRIES, EDWIN L | ADDRESS ON FILE |
| JEFFRIES, JOSEPH FRANKLIN | ADDRESS ON FILE |
| JEFFRIES, MARK | ADDRESS ON FILE |
| JEFFRIES, NICOLE LYNN | ADDRESS ON FILE |
| JEFFS, ANTHONY W | ADDRESS ON FILE |
| JEFFUS, RAYMOND BUNN | ADDRESS ON FILE |
| JEHLE, CAROL ANN | ADDRESS ON FILE |
| JELINEK, STEPHEN K | ADDRESS ON FILE |
| JEMING, JOSEPH | ADDRESS ON FILE |
| JEMIOLO, WITOLD JOSEPH | ADDRESS ON FILE |
| JEMMOTT, RITA | ADDRESS ON FILE |
| JEN, JO C | ADDRESS ON FILE |
| JEN, JOANNE M | ADDRESS ON FILE |
| JENCIK, JOESPH H | ADDRESS ON FILE |
| JENISH, TRACY A | ADDRESS ON FILE |
| JENKINS, BETTY W | ADDRESS ON FILE |
| JENKINS, CURTISS | ADDRESS ON FILE |
| JENKINS, DANIEL | ADDRESS ON FILE |
| JENKINS, DAVID | ADDRESS ON FILE |
| JENKINS, DAVID | ADDRESS ON FILE |
| JENKINS, DAVID A | ADDRESS ON FILE |
| JENKINS, DAVID L | ADDRESS ON FILE |
| JENKINS, DONNA S | ADDRESS ON FILE |
| JENKINS, HELEN | ADDRESS ON FILE |
| JENKINS, IRA BURTON | ADDRESS ON FILE |
| JENKINS, JACQUE | ADDRESS ON FILE |
| JENKINS, JAMES C | ADDRESS ON FILE |
| JENKINS, JAMES P | ADDRESS ON FILE |
| JENKINS, JANET | ADDRESS ON FILE |
| JENKINS, JERRY G | ADDRESS ON FILE |
| JENKINS, JOAN | ADDRESS ON FILE |
| JENKINS, JOHN T | ADDRESS ON FILE |
| JENKINS, JOYCE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENKINS, KAREN A | ADDRESS ON FILE |
| JENKINS, KIRK | ADDRESS ON FILE |
| JENKINS, KIRK M | ADDRESS ON FILE |
| JENKINS, LARRY E | ADDRESS ON FILE |
| JENKINS, LINDA L | ADDRESS ON FILE |
| JENKINS, LONNY F | ADDRESS ON FILE |
| JENKINS, MARIA A | ADDRESS ON FILE |
| JENKINS, MATTHEW C | ADDRESS ON FILE |
| JENKINS, MICHAEL J | ADDRESS ON FILE |
| JENKINS, MONTIE WAYNE | ADDRESS ON FILE |
| JENKINS, OTHNIEL | ADDRESS ON FILE |
| JENKINS, PAMELA A | ADDRESS ON FILE |
| JENKINS, RAYMOND | ADDRESS ON FILE |
| JENKINS, RICHARD ALLEN | ADDRESS ON FILE |
| JENKINS, RICHARD L | ADDRESS ON FILE |
| JENKINS, RITA M | ADDRESS ON FILE |
| JENKINS, ROY L | ADDRESS ON FILE |
| JENKINS, SHIRLEY D | ADDRESS ON FILE |
| JENKINS, STANLEY E | ADDRESS ON FILE |
| JENKINS, STEVEN MARK | ADDRESS ON FILE |
| JENKINS, SUSAN K | ADDRESS ON FILE |
| JENKINS, TANYA J | ADDRESS ON FILE |
| JENKINS, TODD A | ADDRESS ON FILE |
| JENKINS, TOM | ADDRESS ON FILE |
| JENKINS, VERNON R | ADDRESS ON FILE |
| JENKINS, WILLIAM K | ADDRESS ON FILE |
| JENKINS, WILLIAM RANDOLPH | ADDRESS ON FILE |
| JENKS, GEORGE N | ADDRESS ON FILE |
| JENNESS, THORNTON W II | ADDRESS ON FILE |
| JENNETTE, MICHAEL J | ADDRESS ON FILE |
| JENNI, HANS | ADDRESS ON FILE |
| JENNIFER, JORGENSON V | ADDRESS ON FILE |
| JENNINGS, BERNARD J | ADDRESS ON FILE |
| JENNINGS, DARWIN RAY | ADDRESS ON FILE |
| JENNINGS, DONNA M | ADDRESS ON FILE |
| JENNINGS, DOUGLAS M | ADDRESS ON FILE |
| JENNINGS, DUANE D. | ADDRESS ON FILE |
| JENNINGS, ETHEL | ADDRESS ON FILE |
| JENNINGS, FRANK G | ADDRESS ON FILE |
| JENNINGS, FREDERICK C | ADDRESS ON FILE |
| JENNINGS, GEORGE A | ADDRESS ON FILE |
| JENNINGS, JAMES | ADDRESS ON FILE |
| JENNINGS, JOHN J | ADDRESS ON FILE |
| JENNINGS, KEITH G | ADDRESS ON FILE |
| JENNINGS, LARRY D | ADDRESS ON FILE |
| JENNINGS, LU L | ADDRESS ON FILE |
| JENNINGS, MARK MARVIN | ADDRESS ON FILE |
| JENNINGS, PHILLIP L | ADDRESS ON FILE |
| JENNINGS, RODNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNINGS, TERRY C | ADDRESS ON FILE |
| JENNINGS, THEODORE E | ADDRESS ON FILE |
| JENSEN, ARLEN W. JR | ADDRESS ON FILE |
| JENSEN, CAROLYN P. | ADDRESS ON FILE |
| JENSEN, CHRISTIAN T | ADDRESS ON FILE |
| JENSEN, DAVID KENNETH | ADDRESS ON FILE |
| JENSEN, DAVID R | ADDRESS ON FILE |
| JENSEN, HANS | ADDRESS ON FILE |
| JENSEN, J PETER | ADDRESS ON FILE |
| JENSEN, KEVIN E | ADDRESS ON FILE |
| JENSEN, LYLE | ADDRESS ON FILE |
| JENSEN, MARK W | ADDRESS ON FILE |
| JENSEN, SCOTT C | ADDRESS ON FILE |
| JENSEN, THOMAS WILLIAM | ADDRESS ON FILE |
| JENSEN, VERNON | ADDRESS ON FILE |
| JENSEN, WILLIAM K | ADDRESS ON FILE |
| JENSON, WILLIAM | ADDRESS ON FILE |
| JEPSEN, SHERRI L | ADDRESS ON FILE |
| JEPSON ZAFFRANO, SUSAN | ADDRESS ON FILE |
| JEPSON, ALFRED H | ADDRESS ON FILE |
| JEPSON, CHRISTINE | ADDRESS ON FILE |
| JERABEK, LEONARD W | ADDRESS ON FILE |
| JERDIANU, AURELIA | ADDRESS ON FILE |
| JEREB, GAYLE E | ADDRESS ON FILE |
| JEREB, WILLIAM M | ADDRESS ON FILE |
| JEREMENKO, NINA A | ADDRESS ON FILE |
| JEREMIAH, RONALD C | ADDRESS ON FILE |
| JERINA, FRANK JOSEPH | ADDRESS ON FILE |
| JERKO, DAVID G | ADDRESS ON FILE |
| JERMAK, PETER P | ADDRESS ON FILE |
| JERMAN, PATRICIA L | ADDRESS ON FILE |
| JERNIGAN, LESTER R | ADDRESS ON FILE |
| JERNIGAN, RANDY C | ADDRESS ON FILE |
| JERNIGAN, VIVIAN A | ADDRESS ON FILE |
| JERNIGAN, WILLIAM E | ADDRESS ON FILE |
| JEROME, CLARENCE | ADDRESS ON FILE |
| JEROME, PIAVAZELLE C | ADDRESS ON FILE |
| JEROME, ROBERT J | ADDRESS ON FILE |
| JEROME, WILLIAM B | ADDRESS ON FILE |
| JESCHOPNIG, PETER | ADDRESS ON FILE |
| JESKO, ARLON JOE | ADDRESS ON FILE |
| JESKO, JAMES JOHN | ADDRESS ON FILE |
| JESS, JUNE O | ADDRESS ON FILE |
| JESSEN, RICHARD J | ADDRESS ON FILE |
| JESSER, GEORGE M | ADDRESS ON FILE |
| JESSUP, RAYMOND LAVAUGHN | ADDRESS ON FILE |
| JESTER, GLENN R | ADDRESS ON FILE |
| JESTUS, MICHAEL R | ADDRESS ON FILE |
| JETT, DONNA K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JETT, FRANK H | ADDRESS ON FILE |
| JETT, JERRY L | ADDRESS ON FILE |
| JETT, JERRY L | ADDRESS ON FILE |
| JETT, MONTE S | ADDRESS ON FILE |
| JETT, NANCY J | ADDRESS ON FILE |
| JETT, SONDA F | ADDRESS ON FILE |
| JEVISS, ARTHUR | ADDRESS ON FILE |
| JEW, DENNIS L | ADDRESS ON FILE |
| JEW, DENNIS L | ADDRESS ON FILE |
| JEWELL, JOHN W | ADDRESS ON FILE |
| JEWELL, MARY B | ADDRESS ON FILE |
| JEX, BRADLEY D | ADDRESS ON FILE |
| JEX, MICHAEL L | ADDRESS ON FILE |
| JHA, VIMAL K | ADDRESS ON FILE |
| JHANSON, NANCY M | ADDRESS ON FILE |
| JHAVERI, BIPIN | ADDRESS ON FILE |
| JHAVERI, PRI AVADAN M | ADDRESS ON FILE |
| JHUN, THOMAS J | ADDRESS ON FILE |
| JIANG, YUHONG | ADDRESS ON FILE |
| JILES, CATHY A | ADDRESS ON FILE |
| JIM, KAM LING | ADDRESS ON FILE |
| JIMENEZ, ARTHUR R | ADDRESS ON FILE |
| JIMENEZ, DAVID ABRAHAM | ADDRESS ON FILE |
| JIMENEZ, EDWARD | ADDRESS ON FILE |
| JIMENEZ, EUGENE J | ADDRESS ON FILE |
| JIMENEZ, GLADY S | ADDRESS ON FILE |
| JIMENEZ, GUILLERMO | ADDRESS ON FILE |
| JIMENEZ, HUGO A | ADDRESS ON FILE |
| JIMENEZ, JAVIER REYES | ADDRESS ON FILE |
| JIMENEZ, JOSE A | ADDRESS ON FILE |
| JIMENEZ, JOSE L | ADDRESS ON FILE |
| JIMENEZ, JOSEPH,JR | ADDRESS ON FILE |
| JIMENEZ, RAYMON A | ADDRESS ON FILE |
| JIMENEZ, REMIGIO | ADDRESS ON FILE |
| JIMENEZ, RUBEN | ADDRESS ON FILE |
| JIMINEZ, JOE R | ADDRESS ON FILE |
| JIMMERSON, HARRY E | ADDRESS ON FILE |
| JINES, LETA RAE | ADDRESS ON FILE |
| JINWALA, NAVNIT I | ADDRESS ON FILE |
| JINWALA, SUDHA N | ADDRESS ON FILE |
| JIRINCE, MICHAEL J | ADDRESS ON FILE |
| JITNIZKY, ANATOLY | ADDRESS ON FILE |
| JOACHIM, HERMAN | ADDRESS ON FILE |
| JOACHIM, KEITH W | ADDRESS ON FILE |
| JOACHIM, KENNETH L | ADDRESS ON FILE |
| JOANA, AUGUSTO M | ADDRESS ON FILE |
| JOANNE, CANEPA | ADDRESS ON FILE |
| JOB, DAVID | ADDRESS ON FILE |
| JOBE, FRANK D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOBE, HORACE S | ADDRESS ON FILE |
| JOBE, JAMES M | ADDRESS ON FILE |
| JOBE, JOHNNY G | ADDRESS ON FILE |
| JOBLON, CHRISTINE L | ADDRESS ON FILE |
| JOCHUM, KENNETH C | ADDRESS ON FILE |
| JOCK, VESTER WAYNE | ADDRESS ON FILE |
| JOCK, VESTER WAYNE | ADDRESS ON FILE |
| JOD, DONG M | ADDRESS ON FILE |
| JODICE, BARBARA J | ADDRESS ON FILE |
| JODIDIO, EZRA A | ADDRESS ON FILE |
| JODIDIO, EZRA A | ADDRESS ON FILE |
| JODRY, HENRY L | ADDRESS ON FILE |
| JODRY, KENNETH H | ADDRESS ON FILE |
| JODRY, PAULA L | ADDRESS ON FILE |
| JOE, MAY K | ADDRESS ON FILE |
| JOFFE, MARY ELIZABETH | ADDRESS ON FILE |
| JOFFS, BRIGHAM ANDREW | ADDRESS ON FILE |
| JOHAL, HARDYAL SINGH | ADDRESS ON FILE |
| JOHANNESSEN, JAMES WILLIAM | ADDRESS ON FILE |
| JOHANNESSEN, MILTON G | ADDRESS ON FILE |
| JOHANNESSEN, ROY | ADDRESS ON FILE |
| JOHANNING, MARVIN J | ADDRESS ON FILE |
| JOHANSEN, CARL W | ADDRESS ON FILE |
| JOHANSEN, KARL E | ADDRESS ON FILE |
| JOHANSEN, TERRANCE | ADDRESS ON FILE |
| JOHANSEN, TOM | ADDRESS ON FILE |
| JOHANSON, DON CHRIS | ADDRESS ON FILE |
| JOHANSON, VAN LYTHGOE | ADDRESS ON FILE |
| JOHANSSON, JOHN R,JR | ADDRESS ON FILE |
| JOHANSSON, RAYMOND E | ADDRESS ON FILE |
| JOHN, DOBBIE L,JR | ADDRESS ON FILE |
| JOHN, FERDINAND | ADDRESS ON FILE |
| JOHN, HAUSER | ADDRESS ON FILE |
| JOHN, JEANNE W | ADDRESS ON FILE |
| JOHN, KENNETH A | ADDRESS ON FILE |
| JOHN, KORUTHU | ADDRESS ON FILE |
| JOHN, MAURICE M | ADDRESS ON FILE |
| JOHN, P OHARA | ADDRESS ON FILE |
| JOHN, PAMELA | ADDRESS ON FILE |
| JOHN, PAUL R A | ADDRESS ON FILE |
| JOHN, RICHARD | ADDRESS ON FILE |
| JOHN, SUSAN | ADDRESS ON FILE |
| JOHN, TOM T | ADDRESS ON FILE |
| JOHNDRO, EDMUND EUGENE | ADDRESS ON FILE |
| JOHNS, BARBARA A | ADDRESS ON FILE |
| JOHNS, BARRY WILLIAM | ADDRESS ON FILE |
| JOHNS, GEORGE A | ADDRESS ON FILE |
| JOHNS, HARRY D | ADDRESS ON FILE |
| JOHNS, JAMES L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNS, JEFFREY R | ADDRESS ON FILE |
| JOHNS, JESSE M | ADDRESS ON FILE |
| JOHNS, JOHN LEE JR | ADDRESS ON FILE |
| JOHNS, JUDITH C | ADDRESS ON FILE |
| JOHNS, ROBERT R | ADDRESS ON FILE |
| JOHNS, SHELVIE V | ADDRESS ON FILE |
| JOHNS, TIMOTHY L | ADDRESS ON FILE |
| JOHNSEN, ALMA D | ADDRESS ON FILE |
| JOHNSEN, CARSTEN I | ADDRESS ON FILE |
| JOHNSEN, TERRY M | ADDRESS ON FILE |
| JOHNSON DEAN, COREEN D | ADDRESS ON FILE |
| JOHNSON, A J | ADDRESS ON FILE |
| JOHNSON, A W JR | ADDRESS ON FILE |
| JOHNSON, AARON D | ADDRESS ON FILE |
| JOHNSON, AARON G | ADDRESS ON FILE |
| JOHNSON, ADAM L | ADDRESS ON FILE |
| JOHNSON, ADAM ZACHARY | ADDRESS ON FILE |
| JOHNSON, AILEEN | ADDRESS ON FILE |
| JOHNSON, ALAN C | ADDRESS ON FILE |
| JOHNSON, ALBERT L | ADDRESS ON FILE |
| JOHNSON, ALBERT S | ADDRESS ON FILE |
| JOHNSON, ALBERT W | ADDRESS ON FILE |
| JOHNSON, ALENE M | ADDRESS ON FILE |
| JOHNSON, ALLAN B | ADDRESS ON FILE |
| JOHNSON, AMIEL JOE JR | ADDRESS ON FILE |
| JOHNSON, ANDREW | ADDRESS ON FILE |
| JOHNSON, ANDREW JOSEPH | ADDRESS ON FILE |
| JOHNSON, ANNE G | ADDRESS ON FILE |
| JOHNSON, ANTHONY R | ADDRESS ON FILE |
| JOHNSON, ARTHUR H | ADDRESS ON FILE |
| JOHNSON, AUBREY C | ADDRESS ON FILE |
| JOHNSON, AXEL RICHARD | ADDRESS ON FILE |
| JOHNSON, BARBARA E | ADDRESS ON FILE |
| JOHNSON, BARBARA ELLEN | ADDRESS ON FILE |
| JOHNSON, BARBARA J | ADDRESS ON FILE |
| JOHNSON, BERNARD | ADDRESS ON FILE |
| JOHNSON, BETTY L | ADDRESS ON FILE |
| JOHNSON, BILLIE B | ADDRESS ON FILE |
| JOHNSON, BILLIE JR | ADDRESS ON FILE |
| JOHNSON, BILLY | ADDRESS ON FILE |
| JOHNSON, BILLY J | ADDRESS ON FILE |
| JOHNSON, BILLY W | ADDRESS ON FILE |
| JOHNSON, BONNIE JO | ADDRESS ON FILE |
| JOHNSON, BONNIE K | ADDRESS ON FILE |
| JOHNSON, BRIAN L | ADDRESS ON FILE |
| JOHNSON, BRYAN D | ADDRESS ON FILE |
| JOHNSON, CAMILLA R | ADDRESS ON FILE |
| JOHNSON, CAROL JUNE | ADDRESS ON FILE |
| JOHNSON, CAROLYN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, CAROLYN C | ADDRESS ON FILE |
| JOHNSON, CAROLYN L | ADDRESS ON FILE |
| JOHNSON, CECIL RAY | ADDRESS ON FILE |
| JOHNSON, CECIL W | ADDRESS ON FILE |
| JOHNSON, CECILIA D | ADDRESS ON FILE |
| JOHNSON, CHARLEEN | ADDRESS ON FILE |
| JOHNSON, CHARLES A | ADDRESS ON FILE |
| JOHNSON, CHARLES B | ADDRESS ON FILE |
| JOHNSON, CHARLES D | ADDRESS ON FILE |
| JOHNSON, CHARLES D | ADDRESS ON FILE |
| JOHNSON, CHARLES E | ADDRESS ON FILE |
| JOHNSON, CHARLES O | ADDRESS ON FILE |
| JOHNSON, CHARLES R | ADDRESS ON FILE |
| JOHNSON, CHARLES R | ADDRESS ON FILE |
| JOHNSON, CHARLES R | ADDRESS ON FILE |
| JOHNSON, CHARLES W | ADDRESS ON FILE |
| JOHNSON, CHERYL J | ADDRESS ON FILE |
| JOHNSON, CHRIS A | ADDRESS ON FILE |
| JOHNSON, CHRIS H | ADDRESS ON FILE |
| JOHNSON, CHRIS J | ADDRESS ON FILE |
| JOHNSON, CHRISTINE M | ADDRESS ON FILE |
| JOHNSON, CHRISTINE M | ADDRESS ON FILE |
| JOHNSON, CLARENCE E | ADDRESS ON FILE |
| JOHNSON, CLARENCE W | ADDRESS ON FILE |
| JOHNSON, CLAUDE E | ADDRESS ON FILE |
| JOHNSON, CLEVE R | ADDRESS ON FILE |
| JOHNSON, CRISTY H | ADDRESS ON FILE |
| JOHNSON, DAN JAY | ADDRESS ON FILE |
| JOHNSON, DANA J | ADDRESS ON FILE |
| JOHNSON, DANIEL J | ADDRESS ON FILE |
| JOHNSON, DARLENE | ADDRESS ON FILE |
| JOHNSON, DARLENE C | ADDRESS ON FILE |
| JOHNSON, DARRELL WAYNE | ADDRESS ON FILE |
| JOHNSON, DAVID C | ADDRESS ON FILE |
| JOHNSON, DAVID C | ADDRESS ON FILE |
| JOHNSON, DAVID DOWDELL | ADDRESS ON FILE |
| JOHNSON, DAVID DOWDELL JR | ADDRESS ON FILE |
| JOHNSON, DAVID DOWDELL JR | ADDRESS ON FILE |
| JOHNSON, DAVID T | ADDRESS ON FILE |
| JOHNSON, DAWN A | ADDRESS ON FILE |
| JOHNSON, DEBRA L | ADDRESS ON FILE |
| JOHNSON, DELBERT R | ADDRESS ON FILE |
| JOHNSON, DELBERT RAY | ADDRESS ON FILE |
| JOHNSON, DETLEV K | ADDRESS ON FILE |
| JOHNSON, DOLORES E | ADDRESS ON FILE |
| JOHNSON, DON | ADDRESS ON FILE |
| JOHNSON, DON A | ADDRESS ON FILE |
| JOHNSON, DON A | ADDRESS ON FILE |
| JOHNSON, DON M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, DONALD A | ADDRESS ON FILE |
| JOHNSON, DONALD F | ADDRESS ON FILE |
| JOHNSON, DONALD L | ADDRESS ON FILE |
| JOHNSON, DONALD R | ADDRESS ON FILE |
| JOHNSON, DONALD R | ADDRESS ON FILE |
| JOHNSON, DONALD S | ADDRESS ON FILE |
| JOHNSON, DONNA L | ADDRESS ON FILE |
| JOHNSON, DORA K | ADDRESS ON FILE |
| JOHNSON, DOUGLAS A | ADDRESS ON FILE |
| JOHNSON, DOUGLAS KEITH JR | ADDRESS ON FILE |
| JOHNSON, DUNCAN | ADDRESS ON FILE |
| JOHNSON, DUSTIN JAMES | ADDRESS ON FILE |
| JOHNSON, DWIGHT A | ADDRESS ON FILE |
| JOHNSON, E L | ADDRESS ON FILE |
| JOHNSON, EARL R | ADDRESS ON FILE |
| JOHNSON, EARL W | ADDRESS ON FILE |
| JOHNSON, EDWIN W | ADDRESS ON FILE |
| JOHNSON, EILEEN F | ADDRESS ON FILE |
| JOHNSON, ELIZBETH T | ADDRESS ON FILE |
| JOHNSON, ELMER | ADDRESS ON FILE |
| JOHNSON, ELROYCE | ADDRESS ON FILE |
| JOHNSON, EMILY V | ADDRESS ON FILE |
| JOHNSON, ERIC A | ADDRESS ON FILE |
| JOHNSON, ERIC E | ADDRESS ON FILE |
| JOHNSON, EUGENE D | ADDRESS ON FILE |
| JOHNSON, FARRIE | ADDRESS ON FILE |
| JOHNSON, FAY M | ADDRESS ON FILE |
| JOHNSON, FELISHA | ADDRESS ON FILE |
| JOHNSON, FERNANZA C | ADDRESS ON FILE |
| JOHNSON, FISHER JR | ADDRESS ON FILE |
| JOHNSON, FOY JASPER | ADDRESS ON FILE |
| JOHNSON, FRANCES | ADDRESS ON FILE |
| JOHNSON, FRED T | ADDRESS ON FILE |
| JOHNSON, FREDERICK JR | ADDRESS ON FILE |
| JOHNSON, FREDRICKA REGINA | ADDRESS ON FILE |
| JOHNSON, GARY | ADDRESS ON FILE |
| JOHNSON, GARY A | ADDRESS ON FILE |
| JOHNSON, GARY D | ADDRESS ON FILE |
| JOHNSON, GARY J | ADDRESS ON FILE |
| JOHNSON, GARY S | ADDRESS ON FILE |
| JOHNSON, GARY W | ADDRESS ON FILE |
| JOHNSON, GAYLON H | ADDRESS ON FILE |
| JOHNSON, GEORGE A | ADDRESS ON FILE |
| JOHNSON, GEORGE D | ADDRESS ON FILE |
| JOHNSON, GEORGE D | ADDRESS ON FILE |
| JOHNSON, GEORGE N | ADDRESS ON FILE |
| JOHNSON, GERALD E | ADDRESS ON FILE |
| JOHNSON, GLENDA A | ADDRESS ON FILE |
| JOHNSON, GRANT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, GREGORY M | ADDRESS ON FILE |
| JOHNSON, GUNNAR E | ADDRESS ON FILE |
| JOHNSON, HAROLD D | ADDRESS ON FILE |
| JOHNSON, HAROLD V | ADDRESS ON FILE |
| JOHNSON, HARRY E | ADDRESS ON FILE |
| JOHNSON, HARRY LEE | ADDRESS ON FILE |
| JOHNSON, HARRY R | ADDRESS ON FILE |
| JOHNSON, HARVEY L | ADDRESS ON FILE |
| JOHNSON, HENRY | ADDRESS ON FILE |
| JOHNSON, HILDA | ADDRESS ON FILE |
| JOHNSON, HORACE D | ADDRESS ON FILE |
| JOHNSON, HOWARD L | ADDRESS ON FILE |
| JOHNSON, HOWARD O | ADDRESS ON FILE |
| JOHNSON, HUBERT P | ADDRESS ON FILE |
| JOHNSON, IRENE M | ADDRESS ON FILE |
| JOHNSON, JACOB J | ADDRESS ON FILE |
| JOHNSON, JAMEN ALVIN SR | ADDRESS ON FILE |
| JOHNSON, JAMES A | ADDRESS ON FILE |
| JOHNSON, JAMES E | ADDRESS ON FILE |
| JOHNSON, JAMES EARL | ADDRESS ON FILE |
| JOHNSON, JAMES L | ADDRESS ON FILE |
| JOHNSON, JAMES LEROY | ADDRESS ON FILE |
| JOHNSON, JAMES M | ADDRESS ON FILE |
| JOHNSON, JAMES M | ADDRESS ON FILE |
| JOHNSON, JAMES M | ADDRESS ON FILE |
| JOHNSON, JAMES M | ADDRESS ON FILE |
| JOHNSON, JAMES P | ADDRESS ON FILE |
| JOHNSON, JAMES R | ADDRESS ON FILE |
| JOHNSON, JAMES RICHARD | ADDRESS ON FILE |
| JOHNSON, JAMES S | ADDRESS ON FILE |
| JOHNSON, JAMES T | ADDRESS ON FILE |
| JOHNSON, JAMIE LEIGH | ADDRESS ON FILE |
| JOHNSON, JAN | ADDRESS ON FILE |
| JOHNSON, JANICE C | ADDRESS ON FILE |
| JOHNSON, JANICE E | ADDRESS ON FILE |
| JOHNSON, JANYCE S | ADDRESS ON FILE |
| JOHNSON, JARRED DEAN | ADDRESS ON FILE |
| JOHNSON, JASON CLAUDE | ADDRESS ON FILE |
| JOHNSON, JAY F | ADDRESS ON FILE |
| JOHNSON, JEFF M | ADDRESS ON FILE |
| JOHNSON, JEFFREY B | ADDRESS ON FILE |
| JOHNSON, JEFFREY M | ADDRESS ON FILE |
| JOHNSON, JENNIFER J | ADDRESS ON FILE |
| JOHNSON, JERRY W | ADDRESS ON FILE |
| JOHNSON, JESSE T | ADDRESS ON FILE |
| JOHNSON, JESSIE A | ADDRESS ON FILE |
| JOHNSON, JIMMIE S | ADDRESS ON FILE |
| JOHNSON, JIMMY L | ADDRESS ON FILE |
| JOHNSON, JOE E | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, JOEL W | ADDRESS ON FILE |
| JOHNSON, JOHN A | ADDRESS ON FILE |
| JOHNSON, JOHN A JR | ADDRESS ON FILE |
| JOHNSON, JOHN E | ADDRESS ON FILE |
| JOHNSON, JOHN K | ADDRESS ON FILE |
| JOHNSON, JOHNNIE | ADDRESS ON FILE |
| JOHNSON, JOHNNY | ADDRESS ON FILE |
| JOHNSON, JOHNNY L | ADDRESS ON FILE |
| JOHNSON, JON C | ADDRESS ON FILE |
| JOHNSON, JOSEPH A | ADDRESS ON FILE |
| JOHNSON, JOSEPH L | ADDRESS ON FILE |
| JOHNSON, JOSHUA WAYNE | ADDRESS ON FILE |
| JOHNSON, JOY C | ADDRESS ON FILE |
| JOHNSON, JOYCE | ADDRESS ON FILE |
| JOHNSON, KAREN K | ADDRESS ON FILE |
| JOHNSON, KATHLEEN R | ADDRESS ON FILE |
| JOHNSON, KEITH EDWARD | ADDRESS ON FILE |
| JOHNSON, KENNETH | ADDRESS ON FILE |
| JOHNSON, KENNETH | ADDRESS ON FILE |
| JOHNSON, KENNETH A | ADDRESS ON FILE |
| JOHNSON, KENNETH C | ADDRESS ON FILE |
| JOHNSON, KENNETH H | ADDRESS ON FILE |
| JOHNSON, KENNETH L | ADDRESS ON FILE |
| JOHNSON, KENNETH O | ADDRESS ON FILE |
| JOHNSON, KIM B | ADDRESS ON FILE |
| JOHNSON, KIM D | ADDRESS ON FILE |
| JOHNSON, KRISTEN L | ADDRESS ON FILE |
| JOHNSON, KRISTINA M | ADDRESS ON FILE |
| JOHNSON, KRYSTOL N | ADDRESS ON FILE |
| JOHNSON, KURT W | ADDRESS ON FILE |
| JOHNSON, L | ADDRESS ON FILE |
| JOHNSON, LADD | ADDRESS ON FILE |
| JOHNSON, LARRY A | ADDRESS ON FILE |
| JOHNSON, LAURA F | ADDRESS ON FILE |
| JOHNSON, LAVARNIE J | ADDRESS ON FILE |
| JOHNSON, LAVON | ADDRESS ON FILE |
| JOHNSON, LAWRENCE J | ADDRESS ON FILE |
| JOHNSON, LAWRENCE MATHEW | ADDRESS ON FILE |
| JOHNSON, LEONARD | ADDRESS ON FILE |
| JOHNSON, LEONARD JR | ADDRESS ON FILE |
| JOHNSON, LEONARD NATHANIEL III | ADDRESS ON FILE |
| JOHNSON, LEROY SAMUEL JR | ADDRESS ON FILE |
| JOHNSON, LESTER V | ADDRESS ON FILE |
| JOHNSON, LINDA L | ADDRESS ON FILE |
| JOHNSON, LINDEN M | ADDRESS ON FILE |
| JOHNSON, LORETTA | ADDRESS ON FILE |
| JOHNSON, LORI G | ADDRESS ON FILE |
| JOHNSON, LORI G | ADDRESS ON FILE |
| JOHNSON, LOUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, LOURIE A | ADDRESS ON FILE |
| JOHNSON, MARK | ADDRESS ON FILE |
| JOHNSON, MARK | ADDRESS ON FILE |
| JOHNSON, MARSHA A | ADDRESS ON FILE |
| JOHNSON, MARTHA G | ADDRESS ON FILE |
| JOHNSON, MARY T | ADDRESS ON FILE |
| JOHNSON, MAXIE | ADDRESS ON FILE |
| JOHNSON, MCELVIN | ADDRESS ON FILE |
| JOHNSON, MELVIN H JR | ADDRESS ON FILE |
| JOHNSON, MERCEDES E | ADDRESS ON FILE |
| JOHNSON, MERLENE | ADDRESS ON FILE |
| JOHNSON, MICHAEL A | ADDRESS ON FILE |
| JOHNSON, MICHAEL A | ADDRESS ON FILE |
| JOHNSON, MICHAEL GERALD | ADDRESS ON FILE |
| JOHNSON, MICHAEL J | ADDRESS ON FILE |
| JOHNSON, MICHAEL P | ADDRESS ON FILE |
| JOHNSON, MICHAEL R | ADDRESS ON FILE |
| JOHNSON, MICHELLE | ADDRESS ON FILE |
| JOHNSON, MITCHELL K | ADDRESS ON FILE |
| JOHNSON, MOSES LEWIS | ADDRESS ON FILE |
| JOHNSON, NANCY KAY | ADDRESS ON FILE |
| JOHNSON, NATHAN JR | ADDRESS ON FILE |
| JOHNSON, NEIL D | ADDRESS ON FILE |
| JOHNSON, NICOLE A | ADDRESS ON FILE |
| JOHNSON, NONA | ADDRESS ON FILE |
| JOHNSON, NORRIS | ADDRESS ON FILE |
| JOHNSON, OTTO H | ADDRESS ON FILE |
| JOHNSON, PAMELA K | ADDRESS ON FILE |
| JOHNSON, PATRICIA G | ADDRESS ON FILE |
| JOHNSON, PATRICK | ADDRESS ON FILE |
| JOHNSON, PAUL | ADDRESS ON FILE |
| JOHNSON, PAUL | ADDRESS ON FILE |
| JOHNSON, PAUL | ADDRESS ON FILE |
| JOHNSON, PAUL B | ADDRESS ON FILE |
| JOHNSON, PAUL E | ADDRESS ON FILE |
| JOHNSON, PAULA J | ADDRESS ON FILE |
| JOHNSON, PEGGY L | ADDRESS ON FILE |
| JOHNSON, PETER T | ADDRESS ON FILE |
| JOHNSON, PHILIP J | ADDRESS ON FILE |
| JOHNSON, RACHEL A | ADDRESS ON FILE |
| JOHNSON, RALPH E | ADDRESS ON FILE |
| JOHNSON, RALPH H | ADDRESS ON FILE |
| JOHNSON, REEBECK E | ADDRESS ON FILE |
| JOHNSON, RICHARD | ADDRESS ON FILE |
| JOHNSON, RICHARD A | ADDRESS ON FILE |
| JOHNSON, RICHARD ALLEN | ADDRESS ON FILE |
| JOHNSON, RICHARD C | ADDRESS ON FILE |
| JOHNSON, RICHARD F | ADDRESS ON FILE |
| JOHNSON, RICKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, RILEY R | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, ROBERT B | ADDRESS ON FILE |
| JOHNSON, ROBERT D | ADDRESS ON FILE |
| JOHNSON, ROBERT E | ADDRESS ON FILE |
| JOHNSON, ROBERT E | ADDRESS ON FILE |
| JOHNSON, ROBERT EDWARD | ADDRESS ON FILE |
| JOHNSON, ROBERT G | ADDRESS ON FILE |
| JOHNSON, ROBERT J | ADDRESS ON FILE |
| JOHNSON, ROBERT L | ADDRESS ON FILE |
| JOHNSON, ROBERT L | ADDRESS ON FILE |
| JOHNSON, ROBERT L | ADDRESS ON FILE |
| JOHNSON, ROBERT W | ADDRESS ON FILE |
| JOHNSON, ROBERTA A | ADDRESS ON FILE |
| JOHNSON, ROBIN | ADDRESS ON FILE |
| JOHNSON, ROBIN LEE | ADDRESS ON FILE |
| JOHNSON, ROCKY | ADDRESS ON FILE |
| JOHNSON, ROLAND | ADDRESS ON FILE |
| JOHNSON, ROMMIE LEE | ADDRESS ON FILE |
| JOHNSON, RON | ADDRESS ON FILE |
| JOHNSON, RON | ADDRESS ON FILE |
| JOHNSON, RONALD D | ADDRESS ON FILE |
| JOHNSON, RONALD G | ADDRESS ON FILE |
| JOHNSON, RONALD K | ADDRESS ON FILE |
| JOHNSON, ROSEMARY F | ADDRESS ON FILE |
| JOHNSON, ROY | ADDRESS ON FILE |
| JOHNSON, ROY D | ADDRESS ON FILE |
| JOHNSON, ROYCE TYRONE | ADDRESS ON FILE |
| JOHNSON, RUFUS P | ADDRESS ON FILE |
| JOHNSON, RUSSELL ALAN | ADDRESS ON FILE |
| JOHNSON, SAMUEL D | ADDRESS ON FILE |
| JOHNSON, SANDRA A | ADDRESS ON FILE |
| JOHNSON, SANDRA S | ADDRESS ON FILE |
| JOHNSON, SARAH E | ADDRESS ON FILE |
| JOHNSON, SCOTT DUANE | ADDRESS ON FILE |
| JOHNSON, SCOTT R | ADDRESS ON FILE |
| JOHNSON, SCOTT R | ADDRESS ON FILE |
| JOHNSON, SHARON | ADDRESS ON FILE |
| JOHNSON, SHELLY V | ADDRESS ON FILE |
| JOHNSON, STEPHEN E | ADDRESS ON FILE |
| JOHNSON, STEVE | ADDRESS ON FILE |
| JOHNSON, STEVE A | ADDRESS ON FILE |
| JOHNSON, STEVE A | ADDRESS ON FILE |
| JOHNSON, STEVEN CHARLES | ADDRESS ON FILE |
| JOHNSON, STEVEN E | ADDRESS ON FILE |
| JOHNSON, STEVEN L | ADDRESS ON FILE |
| JOHNSON, STEVEN T | ADDRESS ON FILE |
| JOHNSON, STEVEN THOMAS | ADDRESS ON FILE |
| JOHNSON, STEVEN Y | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, TERESA F | ADDRESS ON FILE |
| JOHNSON, TERESA L | ADDRESS ON FILE |
| JOHNSON, TERRI W | ADDRESS ON FILE |
| JOHNSON, TERRY | ADDRESS ON FILE |
| JOHNSON, TERRY A | ADDRESS ON FILE |
| JOHNSON, TERRY W | ADDRESS ON FILE |
| JOHNSON, THOMAS J JR | ADDRESS ON FILE |
| JOHNSON, THOMAS W | ADDRESS ON FILE |
| JOHNSON, TIA M | ADDRESS ON FILE |
| JOHNSON, TIMOTHY C | ADDRESS ON FILE |
| JOHNSON, TONI | ADDRESS ON FILE |
| JOHNSON, TONI B | ADDRESS ON FILE |
| JOHNSON, TRACIE D | ADDRESS ON FILE |
| JOHNSON, TREVAR | ADDRESS ON FILE |
| JOHNSON, VICTOR J | ADDRESS ON FILE |
| JOHNSON, VICTOR J | ADDRESS ON FILE |
| JOHNSON, VIRGIL L | ADDRESS ON FILE |
| JOHNSON, VIVIAN A | ADDRESS ON FILE |
| JOHNSON, WALLACE L | ADDRESS ON FILE |
| JOHNSON, WALTER | ADDRESS ON FILE |
| JOHNSON, WALTER D | ADDRESS ON FILE |
| JOHNSON, WALTER DAVID | ADDRESS ON FILE |
| JOHNSON, WALTER L | ADDRESS ON FILE |
| JOHNSON, WARREN | ADDRESS ON FILE |
| JOHNSON, WARREN D | ADDRESS ON FILE |
| JOHNSON, WAYNE L | ADDRESS ON FILE |
| JOHNSON, WAYNE T. | ADDRESS ON FILE |
| JOHNSON, WELBY | ADDRESS ON FILE |
| JOHNSON, WENDELL C JR | ADDRESS ON FILE |
| JOHNSON, WENDY M | ADDRESS ON FILE |
| JOHNSON, WILLARD C | ADDRESS ON FILE |
| JOHNSON, WILLARD T | ADDRESS ON FILE |
| JOHNSON, WILLIAM C | ADDRESS ON FILE |
| JOHNSON, WILLIAM DALE | ADDRESS ON FILE |
| JOHNSON, WILLIAM E | ADDRESS ON FILE |
| JOHNSON, WILLIAM E JR | ADDRESS ON FILE |
| JOHNSON, WILLIAM J | ADDRESS ON FILE |
| JOHNSON, WILLIAM J | ADDRESS ON FILE |
| JOHNSON, WILLIAM L | ADDRESS ON FILE |
| JOHNSON, WILLIAM L | ADDRESS ON FILE |
| JOHNSON, WILLIAM R | ADDRESS ON FILE |
| JOHNSON, WILLIAM R. | ADDRESS ON FILE |
| JOHNSON, WILLIAM T | ADDRESS ON FILE |
| JOHNSON, WOODROW | ADDRESS ON FILE |
| JOHNSON, ZACHARY | ADDRESS ON FILE |
| JOHNSON, ZELMA REE | ADDRESS ON FILE |
| JOHNSON-BANE, JANET L | ADDRESS ON FILE |
| JOHNSTON, ARLENE J | ADDRESS ON FILE |
| JOHNSTON, BARBARA E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNSTON, CHARLES RICHARD | ADDRESS ON FILE |
| JOHNSTON, DAVID B | ADDRESS ON FILE |
| JOHNSTON, DAVID F | ADDRESS ON FILE |
| JOHNSTON, DENNIS | ADDRESS ON FILE |
| JOHNSTON, EDWARD J | ADDRESS ON FILE |
| JOHNSTON, EMERSON H | ADDRESS ON FILE |
| JOHNSTON, ERNEST K | ADDRESS ON FILE |
| JOHNSTON, EVELYN C | ADDRESS ON FILE |
| JOHNSTON, GARY W | ADDRESS ON FILE |
| JOHNSTON, GEORGE R | ADDRESS ON FILE |
| JOHNSTON, GERSHAM C | ADDRESS ON FILE |
| JOHNSTON, GRADY CARROLL | ADDRESS ON FILE |
| JOHNSTON, JACK L | ADDRESS ON FILE |
| JOHNSTON, JAMES M | ADDRESS ON FILE |
| JOHNSTON, JASON LEE | ADDRESS ON FILE |
| JOHNSTON, JEFF E | ADDRESS ON FILE |
| JOHNSTON, JIMMIE CHARLES | ADDRESS ON FILE |
| JOHNSTON, JOHN DUNN JR | ADDRESS ON FILE |
| JOHNSTON, KEITH | ADDRESS ON FILE |
| JOHNSTON, KELVIN GLENN | ADDRESS ON FILE |
| JOHNSTON, LONNIE G | ADDRESS ON FILE |
| JOHNSTON, LOUIS H | ADDRESS ON FILE |
| JOHNSTON, MARY A | ADDRESS ON FILE |
| JOHNSTON, PAUL G | ADDRESS ON FILE |
| JOHNSTON, PHILLIP D | ADDRESS ON FILE |
| JOHNSTON, RANDALL W | ADDRESS ON FILE |
| JOHNSTON, RONALD K | ADDRESS ON FILE |
| JOHNSTON, RONALD N | ADDRESS ON FILE |
| JOHNSTON, SIMEON E | ADDRESS ON FILE |
| JOHNSTON, SIMEON E JR | ADDRESS ON FILE |
| JOHNSTON, STACY GORDON | ADDRESS ON FILE |
| JOHNSTON, STEVEN L | ADDRESS ON FILE |
| JOHNSTON, THOMAS | ADDRESS ON FILE |
| JOHNSTON, WALTER M | ADDRESS ON FILE |
| JOHNSTON, WILLIAM C | ADDRESS ON FILE |
| JOHNSTON, WILLIAM F | ADDRESS ON FILE |
| JOHNSTON, WILLIAM J | ADDRESS ON FILE |
| JOICE, BILLIE M | ADDRESS ON FILE |
| JOICE, WILLIAM B | ADDRESS ON FILE |
| JOINER, CHESTER | ADDRESS ON FILE |
| JOINER, GINA M | ADDRESS ON FILE |
| JOINER, JAY E | ADDRESS ON FILE |
| JOINER, JEROME | ADDRESS ON FILE |
| JOINER, NEVA A | ADDRESS ON FILE |
| JOINER, PATRICIA ANNE | ADDRESS ON FILE |
| JOINER, SHERYL L | ADDRESS ON FILE |
| JOINES, ERNIE L | ADDRESS ON FILE |
| JOLLEY, JOE D | ADDRESS ON FILE |
| JOLLEY, KENNETH G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOLLEY, LOWELL G | ADDRESS ON FILE |
| JOLLEY, RICHARD | ADDRESS ON FILE |
| JOLLS, LESTER M | ADDRESS ON FILE |
| JOLLY, AMANDA V | ADDRESS ON FILE |
| JOLLY, DEBRA A | ADDRESS ON FILE |
| JOLLY, DON E | ADDRESS ON FILE |
| JOLLY, JOHN | ADDRESS ON FILE |
| JOLLY, MARY H | ADDRESS ON FILE |
| JOLLY, STEVEN L | ADDRESS ON FILE |
| JONAS, JEFFREY W | ADDRESS ON FILE |
| JONAS, ROB | ADDRESS ON FILE |
| JONASSAINT, GABRIELLE M | ADDRESS ON FILE |
| JONBLOED-UNTERHORST, PETER | ADDRESS ON FILE |
| JONE, BILLIE D | ADDRESS ON FILE |
| JONES, ALFRED | ADDRESS ON FILE |
| JONES, ALVIN L | ADDRESS ON FILE |
| JONES, AMANDA D | ADDRESS ON FILE |
| JONES, ANDREW WILLIAM | ADDRESS ON FILE |
| JONES, ANGELA K | ADDRESS ON FILE |
| JONES, ARISTOTLE | ADDRESS ON FILE |
| JONES, BENJAMIN F | ADDRESS ON FILE |
| JONES, BENJAMIN F | ADDRESS ON FILE |
| JONES, BERNARD L | ADDRESS ON FILE |
| JONES, BEVERLY | ADDRESS ON FILE |
| JONES, BEVERLY ANNE | ADDRESS ON FILE |
| JONES, BOBBY JOE | ADDRESS ON FILE |
| JONES, BRADY E | ADDRESS ON FILE |
| JONES, BRENDA J | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BRIAN C | ADDRESS ON FILE |
| JONES, BRIAN J | ADDRESS ON FILE |
| JONES, CARL C | ADDRESS ON FILE |
| JONES, CARL R | ADDRESS ON FILE |
| JONES, CARL WAYNE | ADDRESS ON FILE |
| JONES, CARROL W | ADDRESS ON FILE |
| JONES, CARROLL E | ADDRESS ON FILE |
| JONES, CATHRYN J | ADDRESS ON FILE |
| JONES, CECIL RAY | ADDRESS ON FILE |
| JONES, CEDRIC D | ADDRESS ON FILE |
| JONES, CHANTAY MONIQUE | ADDRESS ON FILE |
| JONES, CHARLES C | ADDRESS ON FILE |
| JONES, CHARLES L | ADDRESS ON FILE |
| JONES, CHARLES R | ADDRESS ON FILE |
| JONES, CHARLES S | ADDRESS ON FILE |
| JONES, CHARLES S | ADDRESS ON FILE |
| JONES, CHRISTOPHER CHARLES | ADDRESS ON FILE |
| JONES, CINDY LOU | ADDRESS ON FILE |
| JONES, CONNIE E | ADDRESS ON FILE |
| JONES, CONRAD L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, CORY GENE | ADDRESS ON FILE |
| JONES, COZETTE | ADDRESS ON FILE |
| JONES, CRAIG | ADDRESS ON FILE |
| JONES, D BRENT | ADDRESS ON FILE |
| JONES, DALE K | ADDRESS ON FILE |
| JONES, DALE L | ADDRESS ON FILE |
| JONES, DAN | ADDRESS ON FILE |
| JONES, DARRON M | ADDRESS ON FILE |
| JONES, DARRON MICHAEL | ADDRESS ON FILE |
| JONES, DAVID | ADDRESS ON FILE |
| JONES, DAVID D | ADDRESS ON FILE |
| JONES, DAVID E | ADDRESS ON FILE |
| JONES, DAVID L | ADDRESS ON FILE |
| JONES, DAVID R | ADDRESS ON FILE |
| JONES, DAVID ROGER | ADDRESS ON FILE |
| JONES, DAVID V | ADDRESS ON FILE |
| JONES, DAVID W | ADDRESS ON FILE |
| JONES, DAVID W | ADDRESS ON FILE |
| JONES, DAWN K | ADDRESS ON FILE |
| JONES, DEBORAH A | ADDRESS ON FILE |
| JONES, DEBRA M | ADDRESS ON FILE |
| JONES, DELORES W | ADDRESS ON FILE |
| JONES, DENNIS HERMAN | ADDRESS ON FILE |
| JONES, DIANA K | ADDRESS ON FILE |
| JONES, DON K | ADDRESS ON FILE |
| JONES, DON K JR | ADDRESS ON FILE |
| JONES, DON R | ADDRESS ON FILE |
| JONES, DONALD J | ADDRESS ON FILE |
| JONES, DORIO R | ADDRESS ON FILE |
| JONES, DOROTHY A | ADDRESS ON FILE |
| JONES, DOUGLAS L | ADDRESS ON FILE |
| JONES, EARL D | ADDRESS ON FILE |
| JONES, EARL R JR | ADDRESS ON FILE |
| JONES, EDDIE R | ADDRESS ON FILE |
| JONES, EDDIE W | ADDRESS ON FILE |
| JONES, ELISKA B | ADDRESS ON FILE |
| JONES, ELIZABETH C | ADDRESS ON FILE |
| JONES, ELMER R | ADDRESS ON FILE |
| JONES, ELMER R | ADDRESS ON FILE |
| JONES, ELTON | ADDRESS ON FILE |
| JONES, EVELYN | ADDRESS ON FILE |
| JONES, FANCIS W JR | ADDRESS ON FILE |
| JONES, FRANCINE | ADDRESS ON FILE |
| JONES, FRANK | ADDRESS ON FILE |
| JONES, FRED O | ADDRESS ON FILE |
| JONES, FRED R | ADDRESS ON FILE |
| JONES, GARY | ADDRESS ON FILE |
| JONES, GARY R | ADDRESS ON FILE |
| JONES, GEORGE EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONES, GEORGE W | ADDRESS ON FILE |
| JONES, GERALD W | ADDRESS ON FILE |
| JONES, GLEN D | ADDRESS ON FILE |
| JONES, GLEN M | ADDRESS ON FILE |
| JONES, GLEN W | ADDRESS ON FILE |
| JONES, GLENWOOD M | ADDRESS ON FILE |
| JONES, GREGORY A | ADDRESS ON FILE |
| JONES, GREGORY J | ADDRESS ON FILE |
| JONES, HAROLD O | ADDRESS ON FILE |
| JONES, HELEN H | ADDRESS ON FILE |
| JONES, HOMER D | ADDRESS ON FILE |
| JONES, HUBERT LYNN | ADDRESS ON FILE |
| JONES, J W | ADDRESS ON FILE |
| JONES, JACK | ADDRESS ON FILE |
| JONES, JACK P | ADDRESS ON FILE |
| JONES, JACQUELINE | ADDRESS ON FILE |
| JONES, JAMES L | ADDRESS ON FILE |
| JONES, JAMES NETZLEY | ADDRESS ON FILE |
| JONES, JAMES P | ADDRESS ON FILE |
| JONES, JAMES V | ADDRESS ON FILE |
| JONES, JAMES W | ADDRESS ON FILE |
| JONES, JANET M | ADDRESS ON FILE |
| JONES, JANIE | ADDRESS ON FILE |
| JONES, JEAN W | ADDRESS ON FILE |
| JONES, JEFFERSON L | ADDRESS ON FILE |
| JONES, JEFFREY ALLAN | ADDRESS ON FILE |
| JONES, JENNIFER A | ADDRESS ON FILE |
| JONES, JERRY L | ADDRESS ON FILE |
| JONES, JOEL R | ADDRESS ON FILE |
| JONES, JOHN C | ADDRESS ON FILE |
| JONES, JOHN E | ADDRESS ON FILE |
| JONES, JUAQUIN T | ADDRESS ON FILE |
| JONES, JUDITH A | ADDRESS ON FILE |
| JONES, JUSTIN PETE | ADDRESS ON FILE |
| JONES, KARAMANO | ADDRESS ON FILE |
| JONES, KATHLEEN LYNN | ADDRESS ON FILE |
| JONES, KENNETH | ADDRESS ON FILE |
| JONES, KENNETH A | ADDRESS ON FILE |
| JONES, KENNETH A | ADDRESS ON FILE |
| JONES, KENNETH B | ADDRESS ON FILE |
| JONES, KENNETH GORDON | ADDRESS ON FILE |
| JONES, KEVIN DWIGHT | ADDRESS ON FILE |
| JONES, KYLE DOUGLAS | ADDRESS ON FILE |
| JONES, LARRY | ADDRESS ON FILE |
| JONES, LARRY W | ADDRESS ON FILE |
| JONES, LAWRENCE E | ADDRESS ON FILE |
| JONES, LEONA N | ADDRESS ON FILE |
| JONES, LEONARD F | ADDRESS ON FILE |
| JONES, LEONARD F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, LEONARD L | ADDRESS ON FILE |
| JONES, LESLIE ROBERT | ADDRESS ON FILE |
| JONES, LESLIE W | ADDRESS ON FILE |
| JONES, LISA | ADDRESS ON FILE |
| JONES, LISA JO | ADDRESS ON FILE |
| JONES, LLOYD BRUCE | ADDRESS ON FILE |
| JONES, LOIS | ADDRESS ON FILE |
| JONES, LOUIS E | ADDRESS ON FILE |
| JONES, LOUIS R | ADDRESS ON FILE |
| JONES, LYLLIS M | ADDRESS ON FILE |
| JONES, M W | ADDRESS ON FILE |
| JONES, MACK L | ADDRESS ON FILE |
| JONES, MAGGIE E | ADDRESS ON FILE |
| JONES, MALCOLM S JR | ADDRESS ON FILE |
| JONES, MAMIE L | ADDRESS ON FILE |
| JONES, MARCUS S | ADDRESS ON FILE |
| JONES, MARGARET ANNETTE | ADDRESS ON FILE |
| JONES, MARGARET E | ADDRESS ON FILE |
| JONES, MARGIE L | ADDRESS ON FILE |
| JONES, MARILYN F | ADDRESS ON FILE |
| JONES, MARJORIE J | ADDRESS ON FILE |
| JONES, MARK S | ADDRESS ON FILE |
| JONES, MARK S | ADDRESS ON FILE |
| JONES, MARTHLYN | ADDRESS ON FILE |
| JONES, MARYANN | ADDRESS ON FILE |
| JONES, MATTHEW HIVNER | ADDRESS ON FILE |
| JONES, MATTIE E | ADDRESS ON FILE |
| JONES, MAURICE S | ADDRESS ON FILE |
| JONES, MAXEY BART | ADDRESS ON FILE |
| JONES, MEARLE D | ADDRESS ON FILE |
| JONES, MELVIN L | ADDRESS ON FILE |
| JONES, MERRILL A | ADDRESS ON FILE |
| JONES, MICHAEL | ADDRESS ON FILE |
| JONES, MICHAEL ANDREW | ADDRESS ON FILE |
| JONES, MICHAEL CHARLES | ADDRESS ON FILE |
| JONES, MICHAEL D | ADDRESS ON FILE |
| JONES, MICHAEL D | ADDRESS ON FILE |
| JONES, MICHAEL D | ADDRESS ON FILE |
| JONES, MICHAEL F | ADDRESS ON FILE |
| JONES, MICHAEL K | ADDRESS ON FILE |
| JONES, MICHAEL L | ADDRESS ON FILE |
| JONES, MICHAEL L | ADDRESS ON FILE |
| JONES, MICHAEL R | ADDRESS ON FILE |
| JONES, MICHAEL S | ADDRESS ON FILE |
| JONES, MICHELLE A | ADDRESS ON FILE |
| JONES, MIKE | ADDRESS ON FILE |
| JONES, MILDRED | ADDRESS ON FILE |
| JONES, MISCAH SHTINOHL | ADDRESS ON FILE |
| JONES, MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, MORRIS NEWTON | ADDRESS ON FILE |
| JONES, MURIEL K | ADDRESS ON FILE |
| JONES, MYERS D | ADDRESS ON FILE |
| JONES, NANCY E | ADDRESS ON FILE |
| JONES, NAPOLEON | ADDRESS ON FILE |
| JONES, OLIVER H JR | ADDRESS ON FILE |
| JONES, OSCAR BENNETT | ADDRESS ON FILE |
| JONES, PAMELA K | ADDRESS ON FILE |
| JONES, PAMELA K | ADDRESS ON FILE |
| JONES, PATRICIA | ADDRESS ON FILE |
| JONES, PATRICIA A | ADDRESS ON FILE |
| JONES, PATRICK QUITIN | ADDRESS ON FILE |
| JONES, PATRICK SEDARRYL | ADDRESS ON FILE |
| JONES, PAULA RUTH | ADDRESS ON FILE |
| JONES, PHAEDRA E | ADDRESS ON FILE |
| JONES, PHILLIP R | ADDRESS ON FILE |
| JONES, QUENTON E | ADDRESS ON FILE |
| JONES, R ANNE | ADDRESS ON FILE |
| JONES, REBECCA A | ADDRESS ON FILE |
| JONES, REX A | ADDRESS ON FILE |
| JONES, RICHARD A | ADDRESS ON FILE |
| JONES, RICHARD J | ADDRESS ON FILE |
| JONES, RICHARD L | ADDRESS ON FILE |
| JONES, RITA L | ADDRESS ON FILE |
| JONES, ROBBIN W | ADDRESS ON FILE |
| JONES, ROBERT E | ADDRESS ON FILE |
| JONES, ROBERT K | ADDRESS ON FILE |
| JONES, ROBERT L | ADDRESS ON FILE |
| JONES, ROBERT R | ADDRESS ON FILE |
| JONES, ROBERT R | ADDRESS ON FILE |
| JONES, ROBERT S | ADDRESS ON FILE |
| JONES, RODNEY D | ADDRESS ON FILE |
| JONES, RONALD | ADDRESS ON FILE |
| JONES, RONALD D | ADDRESS ON FILE |
| JONES, RONNIE J | ADDRESS ON FILE |
| JONES, ROSALYN | ADDRESS ON FILE |
| JONES, RUTH O | ADDRESS ON FILE |
| JONES, SALLY RUSSELL | ADDRESS ON FILE |
| JONES, SAMANTHA KAY | ADDRESS ON FILE |
| JONES, SAMUEL C | ADDRESS ON FILE |
| JONES, SAMUEL S | ADDRESS ON FILE |
| JONES, SANDRA D | ADDRESS ON FILE |
| JONES, SHARON L | ADDRESS ON FILE |
| JONES, SHATTEN L | ADDRESS ON FILE |
| JONES, SHELLY M | ADDRESS ON FILE |
| JONES, SHERON L | ADDRESS ON FILE |
| JONES, STACY E | ADDRESS ON FILE |
| JONES, STEPHEN MICHAEL | ADDRESS ON FILE |
| JONES, STEVEN LLOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONES, SUSAN E | ADDRESS ON FILE |
| JONES, SUZANNE | ADDRESS ON FILE |
| JONES, SUZANNE K | ADDRESS ON FILE |
| JONES, TANYA D | ADDRESS ON FILE |
| JONES, TAYLOR ALAINE | ADDRESS ON FILE |
| JONES, TERRY D | ADDRESS ON FILE |
| JONES, TERRY L | ADDRESS ON FILE |
| JONES, TERRY O | ADDRESS ON FILE |
| JONES, TERRY WAYNE | ADDRESS ON FILE |
| JONES, THELODIS T | ADDRESS ON FILE |
| JONES, THEODORE J | ADDRESS ON FILE |
| JONES, THEREASA ANN | ADDRESS ON FILE |
| JONES, THOMAS A | ADDRESS ON FILE |
| JONES, THOMAS E | ADDRESS ON FILE |
| JONES, THOMAS M | ADDRESS ON FILE |
| JONES, TIMMIE RAY | ADDRESS ON FILE |
| JONES, TIMOTHY ALAN | ADDRESS ON FILE |
| JONES, TIMOTHY KURT | ADDRESS ON FILE |
| JONES, TRACEE A | ADDRESS ON FILE |
| JONES, TRACEY A | ADDRESS ON FILE |
| JONES, TRAVIS D | ADDRESS ON FILE |
| JONES, TREVOR | ADDRESS ON FILE |
| JONES, TROY ROBERT | ADDRESS ON FILE |
| JONES, VERNON L | ADDRESS ON FILE |
| JONES, VERNON R | ADDRESS ON FILE |
| JONES, WALKER B | ADDRESS ON FILE |
| JONES, WALTER D | ADDRESS ON FILE |
| JONES, WALTER J | ADDRESS ON FILE |
| JONES, WALTER R | ADDRESS ON FILE |
| JONES, WILEY LEE | ADDRESS ON FILE |
| JONES, WILLIAM A | ADDRESS ON FILE |
| JONES, WILLIAM R | ADDRESS ON FILE |
| JONES, WILLIAM R, II | ADDRESS ON FILE |
| JONES, WILLIE | ADDRESS ON FILE |
| JONES, WILMOT C | ADDRESS ON FILE |
| JONES, WYATT M JR | ADDRESS ON FILE |
| JONES, YVONNE C | ADDRESS ON FILE |
| JONES-REECE, DEBRA A | ADDRESS ON FILE |
| JONES-WADE, LYNDA | ADDRESS ON FILE |
| JONGBLOED-UNTERHORST, PETER | ADDRESS ON FILE |
| JONGES, NEIL E | ADDRESS ON FILE |
| JONSSON, ALEX C | ADDRESS ON FILE |
| JONSSON, CARL E | ADDRESS ON FILE |
| JONSSON, EILERT SVEN | ADDRESS ON FILE |
| JOPLIN, GARY SCOTT | ADDRESS ON FILE |
| JOPLIN, LARRY | ADDRESS ON FILE |
| JOPLING, MIKE | ADDRESS ON FILE |
| JORDAN, ACTON L | ADDRESS ON FILE |
| JORDAN, ANDREW R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORDAN, BRAD B | ADDRESS ON FILE |
| JORDAN, CORY DEAN | ADDRESS ON FILE |
| JORDAN, DANIEL J | ADDRESS ON FILE |
| JORDAN, DARLA W | ADDRESS ON FILE |
| JORDAN, DAVID B | ADDRESS ON FILE |
| JORDAN, DEBRA A | ADDRESS ON FILE |
| JORDAN, DENNIS W | ADDRESS ON FILE |
| JORDAN, DOYLE L | ADDRESS ON FILE |
| JORDAN, GARY B | ADDRESS ON FILE |
| JORDAN, JAMES A | ADDRESS ON FILE |
| JORDAN, JAMIE | ADDRESS ON FILE |
| JORDAN, JAMIE D | ADDRESS ON FILE |
| JORDAN, JEFFERSON CURTIS | ADDRESS ON FILE |
| JORDAN, JERRY DUANE | ADDRESS ON FILE |
| JORDAN, JOEY WAYNE | ADDRESS ON FILE |
| JORDAN, LARRY STANLEY | ADDRESS ON FILE |
| JORDAN, LAWRENCE A | ADDRESS ON FILE |
| JORDAN, LAWRENCE B | ADDRESS ON FILE |
| JORDAN, LEONARD | ADDRESS ON FILE |
| JORDAN, LISA L | ADDRESS ON FILE |
| JORDAN, MAJOR H | ADDRESS ON FILE |
| JORDAN, MARIAN E | ADDRESS ON FILE |
| JORDAN, MARION J | ADDRESS ON FILE |
| JORDAN, MICHAEL A | ADDRESS ON FILE |
| JORDAN, MICHAEL F | ADDRESS ON FILE |
| JORDAN, MICHAEL L | ADDRESS ON FILE |
| JORDAN, PATRICIA ELAINE | ADDRESS ON FILE |
| JORDAN, PATRICIA K | ADDRESS ON FILE |
| JORDAN, PATRICK B | ADDRESS ON FILE |
| JORDAN, RAE ANNE | ADDRESS ON FILE |
| JORDAN, ROBERT TRUMAN | ADDRESS ON FILE |
| JORDAN, RONALD J. | ADDRESS ON FILE |
| JORDAN, ROSA B | ADDRESS ON FILE |
| JORDAN, STEPHEN M | ADDRESS ON FILE |
| JORDAN, STEVEN TAL | ADDRESS ON FILE |
| JORDAN, TIMOTHY R | ADDRESS ON FILE |
| JORDAN, TOMMY JACK | ADDRESS ON FILE |
| JORDAN, VIVIAN J | ADDRESS ON FILE |
| JORDAN, WARREN W JR | ADDRESS ON FILE |
| JORDAN, WILLIAM H JR | ADDRESS ON FILE |
| JORDAN, WILLIAM J | ADDRESS ON FILE |
| JORDEN, BRENDA | ADDRESS ON FILE |
| JORGE, ANTONIO | ADDRESS ON FILE |
| JORGE, HECTOR M | ADDRESS ON FILE |
| JORGE, MILAGROS | ADDRESS ON FILE |
| JORGENSEN, CHARLES J | ADDRESS ON FILE |
| JORGENSEN, CURTIS R | ADDRESS ON FILE |
| JORGENSEN, DONALD | ADDRESS ON FILE |
| JORGENSEN, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORGENSON, DONALD | ADDRESS ON FILE |
| JORGENSON, ERIC L | ADDRESS ON FILE |
| JORGENSON, JOHN C | ADDRESS ON FILE |
| JORGENSON, MARY E | ADDRESS ON FILE |
| JORGENSON, MICHAEL | ADDRESS ON FILE |
| JORNEY MELCHOR, JAN L | ADDRESS ON FILE |
| JORRISCH, LLOYD | ADDRESS ON FILE |
| JOSE, LEMOS P | ADDRESS ON FILE |
| JOSEPH, ANTOINE | ADDRESS ON FILE |
| JOSEPH, DIANN E | ADDRESS ON FILE |
| JOSEPH, EDWARD G | ADDRESS ON FILE |
| JOSEPH, FREDENE W | ADDRESS ON FILE |
| JOSEPH, GEORGE | ADDRESS ON FILE |
| JOSEPH, GORDON | ADDRESS ON FILE |
| JOSEPH, JEAN F | ADDRESS ON FILE |
| JOSEPH, JOAN H | ADDRESS ON FILE |
| JOSEPH, LORENZA E | ADDRESS ON FILE |
| JOSEPH, MORELLA | ADDRESS ON FILE |
| JOSEPH, ROGER D | ADDRESS ON FILE |
| JOSEPH, ROMALIS | ADDRESS ON FILE |
| JOSEPH, RONALD D | ADDRESS ON FILE |
| JOSEPH, SYDNEY R | ADDRESS ON FILE |
| JOSEPH, THERESA G | ADDRESS ON FILE |
| JOSEPH, WAYN E | ADDRESS ON FILE |
| JOSEPH, YVONNE | ADDRESS ON FILE |
| JOSEPHS, ARTHUR C | ADDRESS ON FILE |
| JOSEY, KEN E | ADDRESS ON FILE |
| JOSEY, S A | ADDRESS ON FILE |
| JOSEY, WILLIAM F | ADDRESS ON FILE |
| JOSHI, ALAKA J | ADDRESS ON FILE |
| JOSHI, GAJANAN K | ADDRESS ON FILE |
| JOSHI, GIRISH G | ADDRESS ON FILE |
| JOSHI, KUMAR G | ADDRESS ON FILE |
| JOSHI, RAJARAM G | ADDRESS ON FILE |
| JOSHI, RAJNIKANT M | ADDRESS ON FILE |
| JOSHI, RAVINDRA G | ADDRESS ON FILE |
| JOSHI, VIJAY C | ADDRESS ON FILE |
| JOSLIN, JAMES B | ADDRESS ON FILE |
| JOSLIN, JAMES W | ADDRESS ON FILE |
| JOSLIN, REX | ADDRESS ON FILE |
| JOSLIN, WILLIAM A | ADDRESS ON FILE |
| JOSLUN, THOMAS W | ADDRESS ON FILE |
| JOSLUN, THOMAS W | ADDRESS ON FILE |
| JOSSELYN, ROBERT JOSEPH | ADDRESS ON FILE |
| JOST, DOXALD L | ADDRESS ON FILE |
| JOUCKEN, JOSEPH M | ADDRESS ON FILE |
| JOURDAIN, CLAUDIA R | ADDRESS ON FILE |
| JOURDAIN, KEITH J | ADDRESS ON FILE |
| JOURDAIN, MARY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOURDIN, WILLIS W | ADDRESS ON FILE |
| JOURDONAIS, GREG | ADDRESS ON FILE |
| JOURDONNAIS, SKIP ALBERT | ADDRESS ON FILE |
| JOURNICK, ANNE M | ADDRESS ON FILE |
| JOVE, MANUEL G | ADDRESS ON FILE |
| JOVICH, MARY L | ADDRESS ON FILE |
| JOVICH, MONICA L | ADDRESS ON FILE |
| JOWDY, THOMAS J | ADDRESS ON FILE |
| JOY, C E | ADDRESS ON FILE |
| JOY, CLYDE R JR | ADDRESS ON FILE |
| JOY, MICHAEL | ADDRESS ON FILE |
| JOY, WM | ADDRESS ON FILE |
| JOYAL, AMALEE P | ADDRESS ON FILE |
| JOYAL, DONALD E | ADDRESS ON FILE |
| JOYAL, JACQUES | ADDRESS ON FILE |
| JOYCE, DOUGLAS J | ADDRESS ON FILE |
| JOYCE, ELLLEN M | ADDRESS ON FILE |
| JOYCE, GERALD G | ADDRESS ON FILE |
| JOYCE, PATRICIA M | ADDRESS ON FILE |
| JOYCE, ROBERT P | ADDRESS ON FILE |
| JOYCE, RONALD S. | ADDRESS ON FILE |
| JOYEAU, CLYDE | ADDRESS ON FILE |
| JOYNER, CHANCEY | ADDRESS ON FILE |
| JOYNER, COREY ALAN | ADDRESS ON FILE |
| JOYNER, JOHNNY LEE | ADDRESS ON FILE |
| JOYNT, ANTOINETTE M | ADDRESS ON FILE |
| JUAN, BERNARD SAN | ADDRESS ON FILE |
| JUAREZ, ARTHUR MIGUEL | ADDRESS ON FILE |
| JUAREZ, EDWARDO MORALES | ADDRESS ON FILE |
| JUAREZ, JAVIER MORALES | ADDRESS ON FILE |
| JUAREZ, JESSE | ADDRESS ON FILE |
| JUAREZ, LOUIS M | ADDRESS ON FILE |
| JUAREZ, MARCO ANTONIO | ADDRESS ON FILE |
| JUAREZ, MAYO H | ADDRESS ON FILE |
| JUBY, LUKE HENRY | ADDRESS ON FILE |
| JUCHATZ, WARREN C | ADDRESS ON FILE |
| JUD, CAROL ANN | ADDRESS ON FILE |
| JUDD, FELIX R | ADDRESS ON FILE |
| JUDD, JUDITH A | ADDRESS ON FILE |
| JUDD, RICKY L | ADDRESS ON FILE |
| JUDD, ROBERT H | ADDRESS ON FILE |
| JUDELSON, MICHELE A | ADDRESS ON FILE |
| JUDGE, JOHN T. | ADDRESS ON FILE |
| JUDGE, KEVIN J | ADDRESS ON FILE |
| JUDKINS, BOBBY D | ADDRESS ON FILE |
| JUDKINS, JAMES R | ADDRESS ON FILE |
| JUDKINS, JAMES RANDOLPH | ADDRESS ON FILE |
| JUDOVITS, ROBERT S | ADDRESS ON FILE |
| JUDY, JEFF KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUENGERMAN, JAMES | ADDRESS ON FILE |
| JUERGENS, LONNIE WILLIAM | ADDRESS ON FILE |
| JUERGENS, LONNIE WILLIAM JR | ADDRESS ON FILE |
| JUERGENS, RUBY | ADDRESS ON FILE |
| JUGO, ANGEL C | ADDRESS ON FILE |
| JUHL, ERNEST O | ADDRESS ON FILE |
| JUHL, STEVEN J | ADDRESS ON FILE |
| JULE, ROBERT W | ADDRESS ON FILE |
| JULIAN, JEFFREY B. | ADDRESS ON FILE |
| JULIANO, DENA | ADDRESS ON FILE |
| JULIANO, FELICIA | ADDRESS ON FILE |
| JULIO, BENJAMIN B | ADDRESS ON FILE |
| JULISON, MICHAEL WILLIAM | ADDRESS ON FILE |
| JULURU, JAYARAM | ADDRESS ON FILE |
| JUMP, CLYDE J. | ADDRESS ON FILE |
| JUMPS, MARTIN LEE | ADDRESS ON FILE |
| JUNDT, ADAM P | ADDRESS ON FILE |
| JUNEAU, DONOVAN RAY | ADDRESS ON FILE |
| JUNEAU, JOHN B | ADDRESS ON FILE |
| JUNG, DIANA | ADDRESS ON FILE |
| JUNG, GEORGE R | ADDRESS ON FILE |
| JUNG, MICHAEL | ADDRESS ON FILE |
| JUNG, MYUNG-SUP | ADDRESS ON FILE |
| JUNG, SHIH I | ADDRESS ON FILE |
| JUNG, SIMM T | ADDRESS ON FILE |
| JUNGER, PATRICIA | ADDRESS ON FILE |
| JUNGMANN, RAY | ADDRESS ON FILE |
| JUNK, DIANE K | ADDRESS ON FILE |
| JUNK, TERRY A | ADDRESS ON FILE |
| JUNKER, JAMES | ADDRESS ON FILE |
| JUNKES, JOHANN H | ADDRESS ON FILE |
| JUNTUNEN, JANICE M | ADDRESS ON FILE |
| JUNUIES, JOE N | ADDRESS ON FILE |
| JURADO, JENNIFER LEE | ADDRESS ON FILE |
| JURAND, BOB JR | ADDRESS ON FILE |
| JURASEK, ELROY J | ADDRESS ON FILE |
| JURBALA, RICHARD E | ADDRESS ON FILE |
| JURECZKI, DANIEL A | ADDRESS ON FILE |
| JURECZKI, LAWRENCE | ADDRESS ON FILE |
| JUREK, MARLA J | ADDRESS ON FILE |
| JUREN, ELSIE C | ADDRESS ON FILE |
| JURENEV, SERGE B | ADDRESS ON FILE |
| JUREVICS, EDGARS H | ADDRESS ON FILE |
| JUREWICZ, PIOTR M | ADDRESS ON FILE |
| JURGELEIT, BRUNHILDE C | ADDRESS ON FILE |
| JURGELSKI, WILLIAM | ADDRESS ON FILE |
| JURGENESON, JULIAN K | ADDRESS ON FILE |
| JURGENS, KAREN | ADDRESS ON FILE |
| JURKEVICH, LUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JURMU, PAUL A | ADDRESS ON FILE |
| JUSKA, JUOZAS | ADDRESS ON FILE |
| JUST, PAUL A | ADDRESS ON FILE |
| JUSTICE, CHARLES T | ADDRESS ON FILE |
| JUSTICE, DANIEL THOMAS JR | ADDRESS ON FILE |
| JUSTICE, DEBRA L | ADDRESS ON FILE |
| JUSTICE, MICHAEL | ADDRESS ON FILE |
| JUSTICE, SUZANNE | ADDRESS ON FILE |
| JUSTILIEN, ROY M | ADDRESS ON FILE |
| JUSTIN, NORMA | ADDRESS ON FILE |
| JUSTIN, ROBERT L | ADDRESS ON FILE |
| JUSTIN, SYLVIA R | ADDRESS ON FILE |
| JUSTISS, JIMMY JACK | ADDRESS ON FILE |
| JUSTON, NATHAN J | ADDRESS ON FILE |
| JUSTUS, DONNA D | ADDRESS ON FILE |
| JUTSON, NATHERN D | ADDRESS ON FILE |
| JUZWIN, JANINA | ADDRESS ON FILE |
| KAASTRUP, ELLEN | ADDRESS ON FILE |
| KABACZY, LYNNE E | ADDRESS ON FILE |
| KABARIA, DHIRAJLAL M | ADDRESS ON FILE |
| KABARIA, POPATLAL M | ADDRESS ON FILE |
| KACHMAR, MARK PAUL | ADDRESS ON FILE |
| KACHWAHA, RAJIV | ADDRESS ON FILE |
| KACOROSKI, ALBERT S | ADDRESS ON FILE |
| KACPROWICZ, TERESA M | ADDRESS ON FILE |
| KACVINSKI, ANDREW F | ADDRESS ON FILE |
| KACZAR, THOMAS S | ADDRESS ON FILE |
| KACZMAREK, FREDRIC J | ADDRESS ON FILE |
| KACZMARSKY, MYRON M | ADDRESS ON FILE |
| KACZUR, JAMES | ADDRESS ON FILE |
| KADAKIA, ANIL K | ADDRESS ON FILE |
| KADAKIA, ASHOK N | ADDRESS ON FILE |
| KADAM, HEMANTH A | ADDRESS ON FILE |
| KADEG, ROGER D | ADDRESS ON FILE |
| KADER, LEE | ADDRESS ON FILE |
| KADERA, ROBERT E | ADDRESS ON FILE |
| KAGAN, CLAUDE A R | ADDRESS ON FILE |
| KAGANOVSKY, SOPHIA | ADDRESS ON FILE |
| KAGE, WELTON JR | ADDRESS ON FILE |
| KAGELER, PHILLIP C | ADDRESS ON FILE |
| KAHANEK, JOE | ADDRESS ON FILE |
| KAHANEK, VIRGINIA A | ADDRESS ON FILE |
| KAHL, G KIM | ADDRESS ON FILE |
| KAHL, HANS B | ADDRESS ON FILE |
| KAHLER, ANREA J. | ADDRESS ON FILE |
| KAHLER, JOHN SCOTT | ADDRESS ON FILE |
| KAHN, FRANCES | ADDRESS ON FILE |
| KAHN, MONA | ADDRESS ON FILE |
| KAHN, WENDY P | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAHNE, ARTHUR L | ADDRESS ON FILE |
| KAHWATY, CLAIRE | ADDRESS ON FILE |
| KAIB, NANCY ELEANORE | ADDRESS ON FILE |
| KAILASAM, CHATHAPURAM N | ADDRESS ON FILE |
| KAILER, BARBARA G | ADDRESS ON FILE |
| KAIMAKAMIAN, FERDINAND | ADDRESS ON FILE |
| KAING, MCKENNEY | ADDRESS ON FILE |
| KAINU, RICHARD H | ADDRESS ON FILE |
| KAIRAB, KAMESHWAR D | ADDRESS ON FILE |
| KAIRAM, RAJBHUSHAN R | ADDRESS ON FILE |
| KAISER, CALVIN JASON | ADDRESS ON FILE |
| KAISER, DAN L | ADDRESS ON FILE |
| KAISER, EDWARD | ADDRESS ON FILE |
| KAISER, IRA C JR | ADDRESS ON FILE |
| KAISER, JAMES F | ADDRESS ON FILE |
| KAISER, JEFF A | ADDRESS ON FILE |
| KAISER, JOSEPH F | ADDRESS ON FILE |
| KAISERMAN, NEAL E | ADDRESS ON FILE |
| KAIVEN, FRANCIS | ADDRESS ON FILE |
| KAJA, EDWARD | ADDRESS ON FILE |
| KALABACAS, NICK | ADDRESS ON FILE |
| KALAGASSY, JOSEPH G | ADDRESS ON FILE |
| KALAJIAN, HARRY | ADDRESS ON FILE |
| KALAJIAN, JACK | ADDRESS ON FILE |
| KALAN, MATTHEW P | ADDRESS ON FILE |
| KALASKY, JOHN D | ADDRESS ON FILE |
| KALAT, SAMUEL A | ADDRESS ON FILE |
| KALB, RONNIE | ADDRESS ON FILE |
| KALDA, JAN A | ADDRESS ON FILE |
| KALDENBACH, VICTOR EVAN | ADDRESS ON FILE |
| KALDWELL, KRISTYNN | ADDRESS ON FILE |
| KALE, HENRY I | ADDRESS ON FILE |
| KALEAK, WILLIE C | ADDRESS ON FILE |
| KALES, BARBARA L | ADDRESS ON FILE |
| KALESIS, ILIAS | ADDRESS ON FILE |
| KALFAS, LILLIAN | ADDRESS ON FILE |
| KALFAYAN, RODOLFO | ADDRESS ON FILE |
| KALIA, HEMENDRA N | ADDRESS ON FILE |
| KALID, LILY T | ADDRESS ON FILE |
| KALINOSKI, CHESTER T | ADDRESS ON FILE |
| KALINOWSKI, JOANN V | ADDRESS ON FILE |
| KALIS, SHAUN GERALD | ADDRESS ON FILE |
| KALISEK, RANDALL J | ADDRESS ON FILE |
| KALIVAS, ALEXANDER J | ADDRESS ON FILE |
| KALKA, FRANCIS J | ADDRESS ON FILE |
| KALKA, WILLIAM H | ADDRESS ON FILE |
| KALL, DON | ADDRESS ON FILE |
| KALLENBACH, DAVID JOHN | ADDRESS ON FILE |
| KALLFISCH, KENNETH J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KALLINI, GIRGES S | ADDRESS ON FILE |
| KALLO, JUDITH D | ADDRESS ON FILE |
| KALM, ROBERT K | ADDRESS ON FILE |
| KALMUS, DEBBIE J | ADDRESS ON FILE |
| KALMUS, PHILIP K | ADDRESS ON FILE |
| KALMUS, SCOTT EVAN | ADDRESS ON FILE |
| KALMUS, STEVEN E | ADDRESS ON FILE |
| KALOSKY, GREGORY J | ADDRESS ON FILE |
| KALPIN, ARLENE B | ADDRESS ON FILE |
| KALPIN, ROBERT C | ADDRESS ON FILE |
| KALRA, YOG R | ADDRESS ON FILE |
| KALTENHAUSER, ARLENE M | ADDRESS ON FILE |
| KALTHOFF, DONN C | ADDRESS ON FILE |
| KALU-DANIELS, NNENNAYA | ADDRESS ON FILE |
| KAM, GEN YU | ADDRESS ON FILE |
| KAMADOLI, BABUSAHEB A | ADDRESS ON FILE |
| KAMAL, ASAD A | ADDRESS ON FILE |
| KAMALI, KIUMARS | ADDRESS ON FILE |
| KAMATH, ARVIND S | ADDRESS ON FILE |
| KAMATH, DAYANANDA U | ADDRESS ON FILE |
| KAMBLE, MADHUKAR M | ADDRESS ON FILE |
| KAMENSKI, DONALD L | ADDRESS ON FILE |
| KAMIENSKI, DEAN K | ADDRESS ON FILE |
| KAMIENSKI, HELEN F | ADDRESS ON FILE |
| KAMIN, JEFFREY F | ADDRESS ON FILE |
| KAMIN, THADDEUS | ADDRESS ON FILE |
| KAMINSKE, DEBRA ANN | ADDRESS ON FILE |
| KAMINSKI, ELIZABETH T | ADDRESS ON FILE |
| KAMINSKI, GARY | ADDRESS ON FILE |
| KAMINSKI, JOHN T | ADDRESS ON FILE |
| KAMINSKI, LYNDA L | ADDRESS ON FILE |
| KAMINSKI, PATRICIA A | ADDRESS ON FILE |
| KAMINSKI, ROGER | ADDRESS ON FILE |
| KAMINSKY, GARY A | ADDRESS ON FILE |
| KAMINSKY, JAMES | ADDRESS ON FILE |
| KAMINSKY, JOHN C | ADDRESS ON FILE |
| KAMMAN, CAROL R | ADDRESS ON FILE |
| KAMMAN, GLEN A | ADDRESS ON FILE |
| KAMMERER, NANCY | ADDRESS ON FILE |
| KAMP, GUY A | ADDRESS ON FILE |
| KAMP, RICK | ADDRESS ON FILE |
| KAMP, SUSAN | ADDRESS ON FILE |
| KAMPA, JOHN W | ADDRESS ON FILE |
| KAMPER, CHARLES F | ADDRESS ON FILE |
| KAMPF, CHERYL S | ADDRESS ON FILE |
| KAMPOS, GEORGE J | ADDRESS ON FILE |
| KAMRATH, WILLIAM F | ADDRESS ON FILE |
| KAMROODIEN, SHAIK AHMED | ADDRESS ON FILE |
| KAMUDA, MICHAEL W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAN, CHI-GEE | ADDRESS ON FILE |
| KAN, DING FONG | ADDRESS ON FILE |
| KAN, GEORGE T | ADDRESS ON FILE |
| KAN, KENNETH Y | ADDRESS ON FILE |
| KANAGAKI, MINORU | ADDRESS ON FILE |
| KANAKANUI, KAREN A | ADDRESS ON FILE |
| KANAKANUI, RICHARD D | ADDRESS ON FILE |
| KANAKARIS, ANTHONY G | ADDRESS ON FILE |
| KANAKARIS, GEORGE A | ADDRESS ON FILE |
| KANAPICKI, CHARLES J | ADDRESS ON FILE |
| KANAVOS, MARK ERNEST | ADDRESS ON FILE |
| KANAWI, ABDULILAH A | ADDRESS ON FILE |
| KANAZAWICH, MICHAEL F | ADDRESS ON FILE |
| KANCHANAGOM, DANAI | ADDRESS ON FILE |
| KANCHERLA, BANGAR | ADDRESS ON FILE |
| KANDIGIAN, MICHAEL M | ADDRESS ON FILE |
| KANE, ADA | ADDRESS ON FILE |
| KANE, BARBARA A | ADDRESS ON FILE |
| KANE, DANIEL | ADDRESS ON FILE |
| KANE, EDWARD W | ADDRESS ON FILE |
| KANE, EILEEN | ADDRESS ON FILE |
| KANE, GEOFFREY L | ADDRESS ON FILE |
| KANE, JAMES P | ADDRESS ON FILE |
| KANE, JOHN J | ADDRESS ON FILE |
| KANE, MARGARET M | ADDRESS ON FILE |
| KANE, PATRICIA A | ADDRESS ON FILE |
| KANE, PHILIP J | ADDRESS ON FILE |
| KANERIA, PRATAPRAI J | ADDRESS ON FILE |
| KANETKAR, PRAMOD D | ADDRESS ON FILE |
| KANG, BOK NAM | ADDRESS ON FILE |
| KANG, JOON | ADDRESS ON FILE |
| KANGAS, GEORGE A | ADDRESS ON FILE |
| KANGISSER, STEVEN J | ADDRESS ON FILE |
| KANIA, GEORGE | ADDRESS ON FILE |
| KANICKI, ANTHONY S | ADDRESS ON FILE |
| KANISCHAK, GERALD M | ADDRESS ON FILE |
| KANN, BARBARA L | ADDRESS ON FILE |
| KANNADAN, JOSEPH S | ADDRESS ON FILE |
| KANNAN, BALAJI | ADDRESS ON FILE |
| KANNAN, MADRAS R | ADDRESS ON FILE |
| KANRAR, MURARI M | ADDRESS ON FILE |
| KANRAR, MURARI M | ADDRESS ON FILE |
| KANSAGRA, VALLABH H | ADDRESS ON FILE |
| KANSOG, JURGEN | ADDRESS ON FILE |
| KANSOG, MARY R. | ADDRESS ON FILE |
| KANTER, BARRY P | ADDRESS ON FILE |
| KANTERMAN, SEYMOUR | ADDRESS ON FILE |
| KANTHARIA, MUKUL | ADDRESS ON FILE |
| KANTOR, SANFORD I | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KANTORSKI, AMELIA | ADDRESS ON FILE |
| KANTROWITZ, STEVEN B | ADDRESS ON FILE |
| KANTUREK, CHARLES E | ADDRESS ON FILE |
| KAO, BEATRICE NAN-FAN | ADDRESS ON FILE |
| KAO, HENRY S | ADDRESS ON FILE |
| KAO, JAMES Y | ADDRESS ON FILE |
| KAO, SHOON RONG | ADDRESS ON FILE |
| KAO, YING-CHUN | ADDRESS ON FILE |
| KAPADIA, BHARAT D | ADDRESS ON FILE |
| KAPADIA, JAYKUMAR J | ADDRESS ON FILE |
| KAPADIA, RUSHIKUMAR J | ADDRESS ON FILE |
| KAPALSKI, CHARLES | ADDRESS ON FILE |
| KAPALSKI, JERZY W | ADDRESS ON FILE |
| KAPALSKI, PATTI M | ADDRESS ON FILE |
| KAPELCZAK, EDMUND C | ADDRESS ON FILE |
| KAPILIAN, GEORGE | ADDRESS ON FILE |
| KAPINOS, CLYDE | ADDRESS ON FILE |
| KAPINOS, RONALD F | ADDRESS ON FILE |
| KAPINTSCHEW, KATHY H | ADDRESS ON FILE |
| KAPKA, JERZY S | ADDRESS ON FILE |
| KAPLA, FRANK A | ADDRESS ON FILE |
| KAPLAN, ANN M | ADDRESS ON FILE |
| KAPLAN, BARBARA | ADDRESS ON FILE |
| KAPLAN, BONNIE N | ADDRESS ON FILE |
| KAPLAN, DAVID A | ADDRESS ON FILE |
| KAPLAN, ENGENE S | ADDRESS ON FILE |
| KAPLAN, IRVING I | ADDRESS ON FILE |
| KAPLAN, JAMES J | ADDRESS ON FILE |
| KAPLAN, MALCOLM J | ADDRESS ON FILE |
| KAPLAN, MARK J | ADDRESS ON FILE |
| KAPLAN, MICHAEL S | ADDRESS ON FILE |
| KAPLAN, ROBERT S | ADDRESS ON FILE |
| KAPLAN, ROBERT S | ADDRESS ON FILE |
| KAPLIN, JOHN L | ADDRESS ON FILE |
| KAPLISH, AMRIT L | ADDRESS ON FILE |
| KAPLOWITZ, HARRY A | ADDRESS ON FILE |
| KAPLUN, JAMES M | ADDRESS ON FILE |
| KAPLUNOVICH, EFIM N | ADDRESS ON FILE |
| KAPOLOWICZ, GARY P | ADDRESS ON FILE |
| KAPOLOWICZ, GARY PATRICK | ADDRESS ON FILE |
| KAPPHAHN, JANE T | ADDRESS ON FILE |
| KAPRANOS, ROSE C | ADDRESS ON FILE |
| KAPTA, SHAFI M | ADDRESS ON FILE |
| KAR, ANIL K | ADDRESS ON FILE |
| KARABI, MATTHEW N | ADDRESS ON FILE |
| KARACADAG, OZHAN | ADDRESS ON FILE |
| KARACHUN, PATRICIA A | ADDRESS ON FILE |
| KARADY, GEORGE | ADDRESS ON FILE |
| KARADY, PRISCILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KARAFIAN, MAXIM | ADDRESS ON FILE |
| KARAFIAN, MAXIM K | ADDRESS ON FILE |
| KARAHAN, ELIZABETH H | ADDRESS ON FILE |
| KARAKUS, AYSEL | ADDRESS ON FILE |
| KARAKUS, KADIR | ADDRESS ON FILE |
| KARALES, DANIEL M | ADDRESS ON FILE |
| KARALIS, ANGELA M | ADDRESS ON FILE |
| KARALIUS, WILLIAM K | ADDRESS ON FILE |
| KARAM, ANTHONY P | ADDRESS ON FILE |
| KARAMBELAS, DIMITRIOS | ADDRESS ON FILE |
| KARAMCHANDANI, PRATAP C | ADDRESS ON FILE |
| KARAN, THOMAS | ADDRESS ON FILE |
| KARAN, THOMAS G | ADDRESS ON FILE |
| KARAPETIAN, LEON | ADDRESS ON FILE |
| KARAS, JANE W | ADDRESS ON FILE |
| KARAS, ROBERT C | ADDRESS ON FILE |
| KARASEK, SHIRLEY JEAN | ADDRESS ON FILE |
| KARASKEVICUS, DIANE L | ADDRESS ON FILE |
| KARASKEVICUS, JEREMY J. | ADDRESS ON FILE |
| KARASS, SAMAA SAMY | ADDRESS ON FILE |
| KARATHANASIS, CONSTANTINE | ADDRESS ON FILE |
| KARBOWSKI, ELEANOR P | ADDRESS ON FILE |
| KARBOWSKI, MARILYN | ADDRESS ON FILE |
| KARCHESKI, SCOTT J | ADDRESS ON FILE |
| KARCHESKI, SCOTT J | ADDRESS ON FILE |
| KARCZEWSKI, EDWINA | ADDRESS ON FILE |
| KARDELL, GLORIA S | ADDRESS ON FILE |
| KAREVOLL, KRISTOFFER H | ADDRESS ON FILE |
| KARFIOL, ROBERT C | ADDRESS ON FILE |
| KARGBO, ALIMAMY | ADDRESS ON FILE |
| KARIOFILIS, JACQUELINE ANN | ADDRESS ON FILE |
| KARIPINENI, NAGESWARA R | ADDRESS ON FILE |
| KARL, DONALD J | ADDRESS ON FILE |
| KARL, JOHN D | ADDRESS ON FILE |
| KARL, LESLIE | ADDRESS ON FILE |
| KARL, MATTHEW JOSEPH | ADDRESS ON FILE |
| KARL, PHILIP L | ADDRESS ON FILE |
| KARLEWICZ, WALTER P | ADDRESS ON FILE |
| KARLIK, JOSEPH | ADDRESS ON FILE |
| KARLIK, MARY | ADDRESS ON FILE |
| KARLIN, HELEN B | ADDRESS ON FILE |
| KARLOWICH, ROBERT J | ADDRESS ON FILE |
| KARLSEN, KAREN | ADDRESS ON FILE |
| KARLSON, CARL W | ADDRESS ON FILE |
| KARLSON, KARL R JR | ADDRESS ON FILE |
| KARLSON, O E | ADDRESS ON FILE |
| KARMAKAR, ABANI G | ADDRESS ON FILE |
| KARMOWSKI, RICHARD A | ADDRESS ON FILE |
| KARNATH, JONATHAN T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KARNES, SIDNEY JERRY JR | ADDRESS ON FILE |
| KARNEY, MICHAEL ANTHONY | ADDRESS ON FILE |
| KARNS, JOHN F | ADDRESS ON FILE |
| KAROL, ROSE M | ADDRESS ON FILE |
| KAROLY, IRENE S | ADDRESS ON FILE |
| KAROLY, STANLEY | ADDRESS ON FILE |
| KARONIS, GEORGE P | ADDRESS ON FILE |
| KARONIS, RUTH | ADDRESS ON FILE |
| KARP, JULIUS J | ADDRESS ON FILE |
| KARP, LYNNE | ADDRESS ON FILE |
| KARPEL, BERNARD | ADDRESS ON FILE |
| KARPER, ELIZABETH | ADDRESS ON FILE |
| KARPER, MORTON | ADDRESS ON FILE |
| KARR, JANET E | ADDRESS ON FILE |
| KARRA, DEVENDER R | ADDRESS ON FILE |
| KARRON, GEORGE A | ADDRESS ON FILE |
| KARSON, NELSON | ADDRESS ON FILE |
| KARTEN, ESTER B | ADDRESS ON FILE |
| KARTEN, LUKE V | ADDRESS ON FILE |
| KARTYE, JOHN J | ADDRESS ON FILE |
| KARTZKE, PAUL R | ADDRESS ON FILE |
| KARWASKY, ALAN J | ADDRESS ON FILE |
| KASAKIAN, HERMAN A | ADDRESS ON FILE |
| KASAT, RAMESHWAR K | ADDRESS ON FILE |
| KASHANIAN, ESMAIL | ADDRESS ON FILE |
| KASHEY, JOANNE | ADDRESS ON FILE |
| KASHYAP, SUSHIL K | ADDRESS ON FILE |
| KASIAN, NEAL | ADDRESS ON FILE |
| KASKESKI, CHARLES P | ADDRESS ON FILE |
| KASKLA, ARVO | ADDRESS ON FILE |
| KASPAR, PEGGY SPRING | ADDRESS ON FILE |
| KASPER, BOBBIE J | ADDRESS ON FILE |
| KASPER, CHRIS A | ADDRESS ON FILE |
| KASPER, STEPHEN R | ADDRESS ON FILE |
| KASPER, TOM | ADDRESS ON FILE |
| KASPI, DORIS K | ADDRESS ON FILE |
| KASPI, HOWARD | ADDRESS ON FILE |
| KASPRZAK, JOANNE | ADDRESS ON FILE |
| KASPRZAK, ROSE A | ADDRESS ON FILE |
| KASS, FRANCIS XAVIER | ADDRESS ON FILE |
| KASSAK, PETER J | ADDRESS ON FILE |
| KASSEBAUM, ALAN R | ADDRESS ON FILE |
| KASSEL, WENDY E | ADDRESS ON FILE |
| KASSEN, EILEEN C | ADDRESS ON FILE |
| KASSIMIR, MARGA | ADDRESS ON FILE |
| KASSINGER, ROBERT F | ADDRESS ON FILE |
| KASSINGER, STELLA E | ADDRESS ON FILE |
| KASSLER, GERALD | ADDRESS ON FILE |
| KASSLER, SANDRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KASSOPULO, SPIRO | ADDRESS ON FILE |
| KAST, GEORGE ROBERT | ADDRESS ON FILE |
| KAST, MICHAEL S | ADDRESS ON FILE |
| KASTEN, ROBERT B | ADDRESS ON FILE |
| KASTNER, JEFF | ADDRESS ON FILE |
| KASTNER, JEFFREY ROBERT | ADDRESS ON FILE |
| KASTON, EUGENE P | ADDRESS ON FILE |
| KASTURI, SRINIVASAN G | ADDRESS ON FILE |
| KASTURI, SRINIVASAW K | ADDRESS ON FILE |
| KASZUB, GOLDIE K | ADDRESS ON FILE |
| KASZUBSKI, DAVID J | ADDRESS ON FILE |
| KASZUBSKI, DAVID JAMES | ADDRESS ON FILE |
| KATANICS, AGNES E | ADDRESS ON FILE |
| KATARIA, SAT P | ADDRESS ON FILE |
| KATARSKY, BERNARD J | ADDRESS ON FILE |
| KATCHER, GARY D | ADDRESS ON FILE |
| KATERINIS, EMANUEL J | ADDRESS ON FILE |
| KATERINIS, STEPHEN K | ADDRESS ON FILE |
| KATES, RICHARD | ADDRESS ON FILE |
| KATHAWALA, TAHIR ALI | ADDRESS ON FILE |
| KATHLEEN, BAHRI | ADDRESS ON FILE |
| KATHROTIA, GORDHAN H | ADDRESS ON FILE |
| KATINAS, KESTUTIS J | ADDRESS ON FILE |
| KATONAR, LAWRENCE E | ADDRESS ON FILE |
| KATRAMADOS, APHRODITE F | ADDRESS ON FILE |
| KATS, ALEKSANDR | ADDRESS ON FILE |
| KATS, ALEKSANDR | ADDRESS ON FILE |
| KATSKI, ALFRED J | ADDRESS ON FILE |
| KATSMAN, DAVID | ADDRESS ON FILE |
| KATTNER, CRISTINE J | ADDRESS ON FILE |
| KATTNER, DAVID L | ADDRESS ON FILE |
| KATTNER, JENNIFER E | ADDRESS ON FILE |
| KATTNESS, BILL | ADDRESS ON FILE |
| KATZ, CAROL | ADDRESS ON FILE |
| KATZ, CLARETA | ADDRESS ON FILE |
| KATZ, DAVID M | ADDRESS ON FILE |
| KATZ, DAVID M | ADDRESS ON FILE |
| KATZ, GERTRUDE | ADDRESS ON FILE |
| KATZ, HARVEY M | ADDRESS ON FILE |
| KATZ, JOHN A | ADDRESS ON FILE |
| KATZ, LYNN J | ADDRESS ON FILE |
| KATZ, MARTIN J | ADDRESS ON FILE |
| KATZ, MICHELE L | ADDRESS ON FILE |
| KATZ, PHILIP B | ADDRESS ON FILE |
| KATZ, RALPH L | ADDRESS ON FILE |
| KATZ, RICHARD W | ADDRESS ON FILE |
| KATZ, STANLEY EARL | ADDRESS ON FILE |
| KATZ, SUSAN | ADDRESS ON FILE |
| KAUER-DURKEE, SALLY JANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAUFFMAN, ADAM BLAINE | ADDRESS ON FILE |
| KAUFFMAN, DEAN GOODWIN | ADDRESS ON FILE |
| KAUFFMAN, JOHN L | ADDRESS ON FILE |
| KAUFFMAN, TINA A | ADDRESS ON FILE |
| KAUFFMAN, TRACEY J | ADDRESS ON FILE |
| KAUFMAN, ANGELA | ADDRESS ON FILE |
| KAUFMAN, DAVID Z | ADDRESS ON FILE |
| KAUFMAN, EDWARD | ADDRESS ON FILE |
| KAUFMAN, EILEEN L | ADDRESS ON FILE |
| KAUFMAN, LENORE F | ADDRESS ON FILE |
| KAUFMAN, LIOYD | ADDRESS ON FILE |
| KAUFMAN, MARILYN I | ADDRESS ON FILE |
| KAUFMAN, STEPHEN H | ADDRESS ON FILE |
| KAUFMAN, STEVEN | ADDRESS ON FILE |
| KAUFMANN, GEORGE A | ADDRESS ON FILE |
| KAUL, RICHARD | ADDRESS ON FILE |
| KAUL, ROBERT D JR | ADDRESS ON FILE |
| KAULFUS, BRUNO | ADDRESS ON FILE |
| KAUPAS, THOMAS R,JR | ADDRESS ON FILE |
| KAURANEN, AARNE O | ADDRESS ON FILE |
| KAUTZ, RAYMOND HENRY | ADDRESS ON FILE |
| KAVAL, BRIGITTE | ADDRESS ON FILE |
| KAVAL, PAMELA | ADDRESS ON FILE |
| KAVALE, ANTONI J | ADDRESS ON FILE |
| KAVALE, DENISE | ADDRESS ON FILE |
| KAVAN, MICHAEL JOHN | ADDRESS ON FILE |
| KAVANAGH, NEIL S | ADDRESS ON FILE |
| KAVANAGH, PATRICIA M | ADDRESS ON FILE |
| KAVANAUGH, JAMES D | ADDRESS ON FILE |
| KAVANAUGH, LESLIE M | ADDRESS ON FILE |
| KAVANAUGH, SHASTA | ADDRESS ON FILE |
| KAVENEY, MICHAEL DAVID | ADDRESS ON FILE |
| KAVOVIT, JOSEPH K | ADDRESS ON FILE |
| KAWAMOTO, MARVIN | ADDRESS ON FILE |
| KAWAMOTO, SUS S | ADDRESS ON FILE |
| KAWECKI, MARTIN W | ADDRESS ON FILE |
| KAWKA, GLADYS J | ADDRESS ON FILE |
| KAY, ARNOLD L | ADDRESS ON FILE |
| KAY, DON MARK | ADDRESS ON FILE |
| KAY, DOUGLAS C | ADDRESS ON FILE |
| KAY, DOUGLAS CAREY | ADDRESS ON FILE |
| KAY, GEORGE A | ADDRESS ON FILE |
| KAY, JULIE K | ADDRESS ON FILE |
| KAY, MARVIN L | ADDRESS ON FILE |
| KAY, MILAM J | ADDRESS ON FILE |
| KAY, ROBERT L | ADDRESS ON FILE |
| KAY, WENDY W | ADDRESS ON FILE |
| KAYANI, JOSEPH T | ADDRESS ON FILE |
| KAYATT, DOUGLAS J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAYDA, PAULA P | ADDRESS ON FILE |
| KAYE, IONA S | ADDRESS ON FILE |
| KAYE, WALTER K | ADDRESS ON FILE |
| KAYEN, EDWARD P | ADDRESS ON FILE |
| KAYHAN-MAHD, MAJID | ADDRESS ON FILE |
| KAYSER, JOHN P | ADDRESS ON FILE |
| KAYSER, KAREN M | ADDRESS ON FILE |
| KAZAKIAS, GABRIEL C | ADDRESS ON FILE |
| KAZALIS, KATHLEEN D | ADDRESS ON FILE |
| KAZAWIC, PETER C | ADDRESS ON FILE |
| KAZEMI, MEHDI | ADDRESS ON FILE |
| KAZI, ABDULQADER | ADDRESS ON FILE |
| KAZI, ABDULQADER A | ADDRESS ON FILE |
| KAZIMAR, ROBERT L | ADDRESS ON FILE |
| KEAL, JESSICA D | ADDRESS ON FILE |
| KEALY, JOHN F | ADDRESS ON FILE |
| KEALY, NORMA J | ADDRESS ON FILE |
| KEANE, CATHARIM | ADDRESS ON FILE |
| KEANE, MARGARET T | ADDRESS ON FILE |
| KEANE, ROBERT J | ADDRESS ON FILE |
| KEANEY, WILLIAM | ADDRESS ON FILE |
| KEAR, JEFFREY H | ADDRESS ON FILE |
| KEARNEY, GERALD A | ADDRESS ON FILE |
| KEARNEY, JOHN J | ADDRESS ON FILE |
| KEARNEY, KIMBERLEY A | ADDRESS ON FILE |
| KEARNEY, LUCILLE T | ADDRESS ON FILE |
| KEARNEY, MARJORIE C | ADDRESS ON FILE |
| KEARNEY, PATRICIA H | ADDRESS ON FILE |
| KEARNS, ADELE | ADDRESS ON FILE |
| KEARNS, NUALA | ADDRESS ON FILE |
| KEARNS, PATRICK BERNARD | ADDRESS ON FILE |
| KEASLING, FLOYD A | ADDRESS ON FILE |
| KEATES, JOANNE M | ADDRESS ON FILE |
| KEATHLEY, MARTIN D | ADDRESS ON FILE |
| KEATHLEY, WILLIAM R | ADDRESS ON FILE |
| KEATING, DAVID | ADDRESS ON FILE |
| KEATING, DAVID T | ADDRESS ON FILE |
| KEATING, DAVID THOMAS | ADDRESS ON FILE |
| KEATING, JAMES B | ADDRESS ON FILE |
| KEATING, MARGARET E | ADDRESS ON FILE |
| KEAVENY, FELIX J | ADDRESS ON FILE |
| KEBEDE, EYOB | ADDRESS ON FILE |
| KEBUZ, BOHDAN | ADDRESS ON FILE |
| KECK, ADELE M | ADDRESS ON FILE |
| KECK, DANNY L | ADDRESS ON FILE |
| KECK, DONALD L | ADDRESS ON FILE |
| KECK, RICHARD L | ADDRESS ON FILE |
| KECK, ROBERT O | ADDRESS ON FILE |
| KECK, RONALD L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEDDIS, NABIL N | ADDRESS ON FILE |
| KEE, WILLIAM A | ADDRESS ON FILE |
| KEECH, SCOTT A | ADDRESS ON FILE |
| KEEFE, ROBERT HENRY | ADDRESS ON FILE |
| KEEFER, JOHN | ADDRESS ON FILE |
| KEEFER, WESLEY R | ADDRESS ON FILE |
| KEEGAN, ALBERT F | ADDRESS ON FILE |
| KEEGAN, EDWARD | ADDRESS ON FILE |
| KEEGAN, PATRICK F | ADDRESS ON FILE |
| KEEGAN, RICHARD J | ADDRESS ON FILE |
| KEEGAN, ROBERT A | ADDRESS ON FILE |
| KEEGAN, THOMAS J | ADDRESS ON FILE |
| KEELER, RAYMOND J | ADDRESS ON FILE |
| KEELER, TEENA L | ADDRESS ON FILE |
| KEELEY, WILLIAM J | ADDRESS ON FILE |
| KEELIN, JOHN J | ADDRESS ON FILE |
| KEELING, JACK R | ADDRESS ON FILE |
| KEELING, JACK R | ADDRESS ON FILE |
| KEELING, LEMUEL F | ADDRESS ON FILE |
| KEELING, MICHAEL F | ADDRESS ON FILE |
| KEELING, SAM L | ADDRESS ON FILE |
| KEELS, RAYMOND | ADDRESS ON FILE |
| KEEN, BRANDI | ADDRESS ON FILE |
| KEEN, CLARENCE EDWARD | ADDRESS ON FILE |
| KEEN, DANNY R | ADDRESS ON FILE |
| KEEN, JAMES THOMAS | ADDRESS ON FILE |
| KEEN, MONA M | ADDRESS ON FILE |
| KEENAN, KENNETH L | ADDRESS ON FILE |
| KEENAN, LARRY J. | ADDRESS ON FILE |
| KEENAN, MASIE A | ADDRESS ON FILE |
| KEENAN, PEGGY L | ADDRESS ON FILE |
| KEENAN, RICHARD M | ADDRESS ON FILE |
| KEENAN, THOMAS J | ADDRESS ON FILE |
| KEENAN, WALTER M | ADDRESS ON FILE |
| KEENE, EARL V | ADDRESS ON FILE |
| KEENE, MELVIN R | ADDRESS ON FILE |
| KEENE, RONALD | ADDRESS ON FILE |
| KEENER, BRUCE ALAN | ADDRESS ON FILE |
| KEENER, DONNA M | ADDRESS ON FILE |
| KEENER, DOUGLAS E | ADDRESS ON FILE |
| KEENER, KATHY M | ADDRESS ON FILE |
| KEENEY, BRIEN F | ADDRESS ON FILE |
| KEENEY, MELVIN E | ADDRESS ON FILE |
| KEENEY, ROBERT C | ADDRESS ON FILE |
| KEENUM, JERRY W | ADDRESS ON FILE |
| KEEPING, SALLY A | ADDRESS ON FILE |
| KEES, JACK D | ADDRESS ON FILE |
| KEESEE, RENEE L | ADDRESS ON FILE |
| KEESEE, ZINA HARDEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEETER, CHRISTOPHER MICHAEL | ADDRESS ON FILE |
| KEETON, CONNIE SUE | ADDRESS ON FILE |
| KEETON, JACK MARTIN | ADDRESS ON FILE |
| KEETON, JIMMY LENN | ADDRESS ON FILE |
| KEETON, KEN | ADDRESS ON FILE |
| KEETON, NOAH F | ADDRESS ON FILE |
| KEETON, ROBERT A | ADDRESS ON FILE |
| KEEVER, SCOTT L | ADDRESS ON FILE |
| KEEYS, MAVIS V | ADDRESS ON FILE |
| KEFFELER, DUANE D | ADDRESS ON FILE |
| KEFFLER, JOHN C | ADDRESS ON FILE |
| KEGLEY, JOHN DAVID | ADDRESS ON FILE |
| KEHM, GEORGE H | ADDRESS ON FILE |
| KEHOE, EDWARD J | ADDRESS ON FILE |
| KEHOE, JAMES J | ADDRESS ON FILE |
| KEHOE, RICHARD G | ADDRESS ON FILE |
| KEHRBERGER, CATHERINE E | ADDRESS ON FILE |
| KEHRBERGER, HOPE R | ADDRESS ON FILE |
| KEHRBERGER, THOMAS J | ADDRESS ON FILE |
| KEIDEL, JAMES D | ADDRESS ON FILE |
| KEIGLEY, ANNA S | ADDRESS ON FILE |
| KEIHN, JILLANN D | ADDRESS ON FILE |
| KEILBACH, ROBERT A | ADDRESS ON FILE |
| KEILING, FRANCIS S | ADDRESS ON FILE |
| KEIM, GIRARD A | ADDRESS ON FILE |
| KEIM, JUDY LEE | ADDRESS ON FILE |
| KEIM, MICHAEL BRYAN SR | ADDRESS ON FILE |
| KEINER, DANIEL L | ADDRESS ON FILE |
| KEISER, RANDAL E. | ADDRESS ON FILE |
| KEISLER, CLYDE A | ADDRESS ON FILE |
| KEISS, THOMAS WILLIAM | ADDRESS ON FILE |
| KEISTLER, JAMES G,JR | ADDRESS ON FILE |
| KEITEL, GERALD D | ADDRESS ON FILE |
| KEITH, BARBARA A | ADDRESS ON FILE |
| KEITH, BOBBY BARRY | ADDRESS ON FILE |
| KEITH, CLAYTON | ADDRESS ON FILE |
| KEITH, EARNEST | ADDRESS ON FILE |
| KEITH, FRED | ADDRESS ON FILE |
| KEITH, FRED M | ADDRESS ON FILE |
| KEITH, JAMES B | ADDRESS ON FILE |
| KEITH, ROGER | ADDRESS ON FILE |
| KEITH, ROY | ADDRESS ON FILE |
| KEITH, WALTER R | ADDRESS ON FILE |
| KEITH, WILLIAM | ADDRESS ON FILE |
| KEITHLEY, JAMES J | ADDRESS ON FILE |
| KEKANE, NEETA S | ADDRESS ON FILE |
| KEKIS, GEORGIA O | ADDRESS ON FILE |
| KELCZEWSKI, MARY | ADDRESS ON FILE |
| KELCZEWSKI, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KELEMEN, JULIUS R | ADDRESS ON FILE |
| KELEMEN, LASZLO | ADDRESS ON FILE |
| KELLAR, JEFFERY LELAND | ADDRESS ON FILE |
| KELLAR, LORI ANN | ADDRESS ON FILE |
| KELLAR, NICHOLAS L | ADDRESS ON FILE |
| KELLAR, ROLAND KEITH | ADDRESS ON FILE |
| KELLEHER, ANNE | ADDRESS ON FILE |
| KELLEHER, THOMAS | ADDRESS ON FILE |
| KELLEHER, THOMAS F | ADDRESS ON FILE |
| KELLEIGH, WALTER V | ADDRESS ON FILE |
| KELLER, ALFORD A | ADDRESS ON FILE |
| KELLER, ALOMA D | ADDRESS ON FILE |
| KELLER, CAROL A | ADDRESS ON FILE |
| KELLER, CHARLES E | ADDRESS ON FILE |
| KELLER, CHARLES E | ADDRESS ON FILE |
| KELLER, CLOTELL | ADDRESS ON FILE |
| KELLER, EMILY C | ADDRESS ON FILE |
| KELLER, GARY HERMAN | ADDRESS ON FILE |
| KELLER, GEORGE R | ADDRESS ON FILE |
| KELLER, GINA T | ADDRESS ON FILE |
| KELLER, GLENN A | ADDRESS ON FILE |
| KELLER, HARLAN | ADDRESS ON FILE |
| KELLER, JASMINE C | ADDRESS ON FILE |
| KELLER, JEANNETTE S | ADDRESS ON FILE |
| KELLER, JOHN F | ADDRESS ON FILE |
| KELLER, JOHN W | ADDRESS ON FILE |
| KELLER, JOSEPH W | ADDRESS ON FILE |
| KELLER, JOSEPH W | ADDRESS ON FILE |
| KELLER, KAREN L | ADDRESS ON FILE |
| KELLER, KAREN S | ADDRESS ON FILE |
| KELLER, KRISTY A | ADDRESS ON FILE |
| KELLER, MARIE C | ADDRESS ON FILE |
| KELLER, MARSHA M | ADDRESS ON FILE |
| KELLER, MARVIN P | ADDRESS ON FILE |
| KELLER, NANCY A | ADDRESS ON FILE |
| KELLER, NICHOLAS E | ADDRESS ON FILE |
| KELLER, ORVILLE S | ADDRESS ON FILE |
| KELLER, ROBERT N | ADDRESS ON FILE |
| KELLER, SYLVIA M | ADDRESS ON FILE |
| KELLER, TERRENCE L | ADDRESS ON FILE |
| KELLER, TIM | ADDRESS ON FILE |
| KELLER, TIMOTHY L | ADDRESS ON FILE |
| KELLER, TOBIAS A | ADDRESS ON FILE |
| KELLER, VINCENT SAMUEL | ADDRESS ON FILE |
| KELLER, WILLIAM GODFREY JR | ADDRESS ON FILE |
| KELLERMANN, AGNES R | ADDRESS ON FILE |
| KELLEY, ADDISON J | ADDRESS ON FILE |
| KELLEY, B | ADDRESS ON FILE |
| KELLEY, CASEY W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLEY, DEBORAH J | ADDRESS ON FILE |
| KELLEY, DIANE LYNN | ADDRESS ON FILE |
| KELLEY, DONNA M | ADDRESS ON FILE |
| KELLEY, DONNA M | ADDRESS ON FILE |
| KELLEY, DONNA M | ADDRESS ON FILE |
| KELLEY, EDWARD C | ADDRESS ON FILE |
| KELLEY, EDWARD J | ADDRESS ON FILE |
| KELLEY, FRANCES A | ADDRESS ON FILE |
| KELLEY, GARY WAYNE | ADDRESS ON FILE |
| KELLEY, GAYLE M | ADDRESS ON FILE |
| KELLEY, GERALD R | ADDRESS ON FILE |
| KELLEY, JACK R | ADDRESS ON FILE |
| KELLEY, JAMES | ADDRESS ON FILE |
| KELLEY, JAMES J JR | ADDRESS ON FILE |
| KELLEY, KATHRYN ANN | ADDRESS ON FILE |
| KELLEY, KEITH | ADDRESS ON FILE |
| KELLEY, LADDIE L O | ADDRESS ON FILE |
| KELLEY, LLOYD EUGENE | ADDRESS ON FILE |
| KELLEY, MARGARET A | ADDRESS ON FILE |
| KELLEY, MARION L | ADDRESS ON FILE |
| KELLEY, MICHAEL | ADDRESS ON FILE |
| KELLEY, RANDALL MARVIN | ADDRESS ON FILE |
| KELLEY, ROBERT F | ADDRESS ON FILE |
| KELLEY, SEAN G | ADDRESS ON FILE |
| KELLEY, STANLEY L | ADDRESS ON FILE |
| KELLEY, TERRY MICHAEL | ADDRESS ON FILE |
| KELLEY, WILLIAM J | ADDRESS ON FILE |
| KELLIE, LAWRENCE R | ADDRESS ON FILE |
| KELLMAN, ADALINE C | ADDRESS ON FILE |
| KELLNER, WILLIAM G | ADDRESS ON FILE |
| KELLOGG, SCOTT C | ADDRESS ON FILE |
| KELLS, ROBERT L | ADDRESS ON FILE |
| KELLUM, THOMAS J | ADDRESS ON FILE |
| KELLY, ALAN JAY | ADDRESS ON FILE |
| KELLY, ANDREA B | ADDRESS ON FILE |
| KELLY, ARNOLD P | ADDRESS ON FILE |
| KELLY, ARTHUR B | ADDRESS ON FILE |
| KELLY, B A JR | ADDRESS ON FILE |
| KELLY, BETTY A | ADDRESS ON FILE |
| KELLY, BETTY J | ADDRESS ON FILE |
| KELLY, BILLY CHARLES | ADDRESS ON FILE |
| KELLY, CAMILLE L | ADDRESS ON FILE |
| KELLY, CECIL | ADDRESS ON FILE |
| KELLY, CHARLES EDWARD | ADDRESS ON FILE |
| KELLY, CHRIS C | ADDRESS ON FILE |
| KELLY, CHRISTINE A | ADDRESS ON FILE |
| KELLY, CHRISTINE A | ADDRESS ON FILE |
| KELLY, CLARE D | ADDRESS ON FILE |
| KELLY, COLEMAN R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLY, DANIEL | ADDRESS ON FILE |
| KELLY, DAVID A | ADDRESS ON FILE |
| KELLY, DEIDRE | ADDRESS ON FILE |
| KELLY, DICK | ADDRESS ON FILE |
| KELLY, EDITH J | ADDRESS ON FILE |
| KELLY, EDNA C | ADDRESS ON FILE |
| KELLY, GARY LYNN | ADDRESS ON FILE |
| KELLY, GARY R | ADDRESS ON FILE |
| KELLY, GEORGE B | ADDRESS ON FILE |
| KELLY, GREG | ADDRESS ON FILE |
| KELLY, HAROLD  JAMES | ADDRESS ON FILE |
| KELLY, HELEN I | ADDRESS ON FILE |
| KELLY, IAN KYLE | ADDRESS ON FILE |
| KELLY, J C | ADDRESS ON FILE |
| KELLY, JACK | ADDRESS ON FILE |
| KELLY, JAMES AIYIOUS FRANCIS | ADDRESS ON FILE |
| KELLY, JAMES D JR | ADDRESS ON FILE |
| KELLY, JAMES E | ADDRESS ON FILE |
| KELLY, JAMES J | ADDRESS ON FILE |
| KELLY, JAMES J | ADDRESS ON FILE |
| KELLY, JAMES W | ADDRESS ON FILE |
| KELLY, JENNIFER | ADDRESS ON FILE |
| KELLY, JENNIFER J | ADDRESS ON FILE |
| KELLY, JOHN | ADDRESS ON FILE |
| KELLY, JOHN P | ADDRESS ON FILE |
| KELLY, JOHN T | ADDRESS ON FILE |
| KELLY, JOHN W SR | ADDRESS ON FILE |
| KELLY, JOSEPH | ADDRESS ON FILE |
| KELLY, JULIE ANNE | ADDRESS ON FILE |
| KELLY, JUSTIN T | ADDRESS ON FILE |
| KELLY, KIM E | ADDRESS ON FILE |
| KELLY, LARRY | ADDRESS ON FILE |
| KELLY, LEO J | ADDRESS ON FILE |
| KELLY, LOUISE P | ADDRESS ON FILE |
| KELLY, MARION M | ADDRESS ON FILE |
| KELLY, MARK W | ADDRESS ON FILE |
| KELLY, MARVIN L | ADDRESS ON FILE |
| KELLY, MARY A | ADDRESS ON FILE |
| KELLY, MARY H | ADDRESS ON FILE |
| KELLY, MAUREEN A | ADDRESS ON FILE |
| KELLY, MAUREEN C | ADDRESS ON FILE |
| KELLY, MICHAEL | ADDRESS ON FILE |
| KELLY, MICHAEL J | ADDRESS ON FILE |
| KELLY, MICHAEL K | ADDRESS ON FILE |
| KELLY, PAMELA M | ADDRESS ON FILE |
| KELLY, PATRICIA JEAN | ADDRESS ON FILE |
| KELLY, PATRICK G | ADDRESS ON FILE |
| KELLY, PATRICK J | ADDRESS ON FILE |
| KELLY, PAUL A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KELLY, PETER M | ADDRESS ON FILE |
| KELLY, PETER M | ADDRESS ON FILE |
| KELLY, RANDY J | ADDRESS ON FILE |
| KELLY, RICHARD | ADDRESS ON FILE |
| KELLY, ROBERT E | ADDRESS ON FILE |
| KELLY, ROBERT M | ADDRESS ON FILE |
| KELLY, ROGER LEON | ADDRESS ON FILE |
| KELLY, STEFANI | ADDRESS ON FILE |
| KELLY, STEVEN J | ADDRESS ON FILE |
| KELLY, THOMAS F | ADDRESS ON FILE |
| KELLY, THOMAS H | ADDRESS ON FILE |
| KELLY, THOMAS J | ADDRESS ON FILE |
| KELLY, THOMAS P | ADDRESS ON FILE |
| KELLY, THOMAS TURNER | ADDRESS ON FILE |
| KELLY, TIMOTHY F | ADDRESS ON FILE |
| KELLY, TIMOTHY J | ADDRESS ON FILE |
| KELLY, TRAVIS E | ADDRESS ON FILE |
| KELLY, WILLIAM E | ADDRESS ON FILE |
| KELLY, WILLIAM R | ADDRESS ON FILE |
| KELM, HARVEY | ADDRESS ON FILE |
| KELMAN, GLENN H | ADDRESS ON FILE |
| KELMAN, LEE R | ADDRESS ON FILE |
| KELONE, STERLING PAUL | ADDRESS ON FILE |
| KELSEY, BRUCE WILLARD | ADDRESS ON FILE |
| KELSEY, CHESTER C | ADDRESS ON FILE |
| KELSEY, STANFORD E | ADDRESS ON FILE |
| KELSEY, STEVEN W | ADDRESS ON FILE |
| KELSIE, BEVERLY J | ADDRESS ON FILE |
| KELSO, JANICE R | ADDRESS ON FILE |
| KELSO, SANDRA V | ADDRESS ON FILE |
| KELTER, SANFORD R | ADDRESS ON FILE |
| KELTON, HENRY L | ADDRESS ON FILE |
| KEMENESS, PAUL B | ADDRESS ON FILE |
| KEMENY, DANIEL J | ADDRESS ON FILE |
| KEMERY, BECKY | ADDRESS ON FILE |
| KEMP, BARRON | ADDRESS ON FILE |
| KEMP, CLAUDIA J | ADDRESS ON FILE |
| KEMP, DEBRA F | ADDRESS ON FILE |
| KEMP, EMILY N | ADDRESS ON FILE |
| KEMP, FRANKLIN | ADDRESS ON FILE |
| KEMP, HELEN H | ADDRESS ON FILE |
| KEMP, JAMES F | ADDRESS ON FILE |
| KEMP, JOE H | ADDRESS ON FILE |
| KEMP, LAWRENCE A | ADDRESS ON FILE |
| KEMP, PAMELA D | ADDRESS ON FILE |
| KEMP, ROBERT D | ADDRESS ON FILE |
| KEMP, RONALD R | ADDRESS ON FILE |
| KEMPA, LEONARD L | ADDRESS ON FILE |
| KEMPEL, DAVID J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEMPEL, FRED J | ADDRESS ON FILE |
| KEMPENAAR, DINPHY G J | ADDRESS ON FILE |
| KEMPER, DAVID RAY | ADDRESS ON FILE |
| KEMPER, DENISE L | ADDRESS ON FILE |
| KEMPER, HARVEY | ADDRESS ON FILE |
| KEMPER, JEFFREY S | ADDRESS ON FILE |
| KEMPER, MARY B | ADDRESS ON FILE |
| KEMPFER, DONNA S | ADDRESS ON FILE |
| KEMPKO, MARGARET C | ADDRESS ON FILE |
| KEMPLER, BETH K | ADDRESS ON FILE |
| KEMPPINEN, HANNU | ADDRESS ON FILE |
| KEMPTON, MARK | ADDRESS ON FILE |
| KENDALL, ELSIE M | ADDRESS ON FILE |
| KENDALL, MARK E | ADDRESS ON FILE |
| KENDRICK, CLAUDETTE | ADDRESS ON FILE |
| KENDRICK, EDWIN E | ADDRESS ON FILE |
| KENDRICK, JOHN P | ADDRESS ON FILE |
| KENDRICK, RICKY W | ADDRESS ON FILE |
| KENDRICK, ROBERT E | ADDRESS ON FILE |
| KENDRICK, ROD W | ADDRESS ON FILE |
| KENEALLY, JUDE T | ADDRESS ON FILE |
| KENEALLY, STEPHEN | ADDRESS ON FILE |
| KENESON, WALTER G | ADDRESS ON FILE |
| KENISON, DELMAR | ADDRESS ON FILE |
| KENISTON, EILEEN C | ADDRESS ON FILE |
| KENLY, BRIGETTE C | ADDRESS ON FILE |
| KENNA, DAN C | ADDRESS ON FILE |
| KENNA, WILLIAM E | ADDRESS ON FILE |
| KENNARD, PATRICIA A | ADDRESS ON FILE |
| KENNEDY, ANDREW M | ADDRESS ON FILE |
| KENNEDY, ARLENE E | ADDRESS ON FILE |
| KENNEDY, B J | ADDRESS ON FILE |
| KENNEDY, BILLY R JR | ADDRESS ON FILE |
| KENNEDY, BOBBIE RAY | ADDRESS ON FILE |
| KENNEDY, BRADY COLE | ADDRESS ON FILE |
| KENNEDY, BRIAN D | ADDRESS ON FILE |
| KENNEDY, BRIAN P | ADDRESS ON FILE |
| KENNEDY, BRUCE B | ADDRESS ON FILE |
| KENNEDY, BRUCE B | ADDRESS ON FILE |
| KENNEDY, CANDY | ADDRESS ON FILE |
| KENNEDY, CHARLES W | ADDRESS ON FILE |
| KENNEDY, CLINTON RHODES | ADDRESS ON FILE |
| KENNEDY, CRAIG R | ADDRESS ON FILE |
| KENNEDY, DANIEL P | ADDRESS ON FILE |
| KENNEDY, DANIEL P | ADDRESS ON FILE |
| KENNEDY, DAVID B | ADDRESS ON FILE |
| KENNEDY, DONALD G | ADDRESS ON FILE |
| KENNEDY, EAMO | ADDRESS ON FILE |
| KENNEDY, ELIZABETH T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNEDY, EMILY H | ADDRESS ON FILE |
| KENNEDY, EUGENE L | ADDRESS ON FILE |
| KENNEDY, FRANCES | ADDRESS ON FILE |
| KENNEDY, FRANK | ADDRESS ON FILE |
| KENNEDY, GERALD W | ADDRESS ON FILE |
| KENNEDY, HAROLD D | ADDRESS ON FILE |
| KENNEDY, HAROLD FRANCIS | ADDRESS ON FILE |
| KENNEDY, JAMES D | ADDRESS ON FILE |
| KENNEDY, JEANNA R | ADDRESS ON FILE |
| KENNEDY, JIMMY FRANKLIN | ADDRESS ON FILE |
| KENNEDY, JOHN A | ADDRESS ON FILE |
| KENNEDY, JOHN A | ADDRESS ON FILE |
| KENNEDY, JOHN D | ADDRESS ON FILE |
| KENNEDY, JOHN M | ADDRESS ON FILE |
| KENNEDY, JUDY C | ADDRESS ON FILE |
| KENNEDY, KATHLEEN | ADDRESS ON FILE |
| KENNEDY, KEVIN M | ADDRESS ON FILE |
| KENNEDY, MELVIN G | ADDRESS ON FILE |
| KENNEDY, MICHAEL | ADDRESS ON FILE |
| KENNEDY, MICHAEL D | ADDRESS ON FILE |
| KENNEDY, MICHAEL G | ADDRESS ON FILE |
| KENNEDY, MICHAEL J | ADDRESS ON FILE |
| KENNEDY, MILTON A | ADDRESS ON FILE |
| KENNEDY, NEAL | ADDRESS ON FILE |
| KENNEDY, NEAL | ADDRESS ON FILE |
| KENNEDY, PATRICIA A | ADDRESS ON FILE |
| KENNEDY, PATRICK R | ADDRESS ON FILE |
| KENNEDY, PAUL W | ADDRESS ON FILE |
| KENNEDY, PAUL W | ADDRESS ON FILE |
| KENNEDY, PEGGY M | ADDRESS ON FILE |
| KENNEDY, RAYMOND D | ADDRESS ON FILE |
| KENNEDY, RHONDA LEE | ADDRESS ON FILE |
| KENNEDY, RICHARD L JR | ADDRESS ON FILE |
| KENNEDY, ROBERT A | ADDRESS ON FILE |
| KENNEDY, ROBERT D | ADDRESS ON FILE |
| KENNEDY, ROBERT W | ADDRESS ON FILE |
| KENNEDY, THOMAS H | ADDRESS ON FILE |
| KENNEDY, VICKY LYNN | ADDRESS ON FILE |
| KENNEDY, WILLIAM J JR | ADDRESS ON FILE |
| KENNEDY, WINDAL CALVIN | ADDRESS ON FILE |
| KENNELY, REGINA | ADDRESS ON FILE |
| KENNER, IRA L | ADDRESS ON FILE |
| KENNERLY, MICHAEL W | ADDRESS ON FILE |
| KENNEY, BRENDA S | ADDRESS ON FILE |
| KENNEY, JOSEPH J | ADDRESS ON FILE |
| KENNEY, KEITH P | ADDRESS ON FILE |
| KENNEY, KEVIN A | ADDRESS ON FILE |
| KENNEY, PETER | ADDRESS ON FILE |
| KENNEY, STEPHEN C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNEY, TIMOTHY J | ADDRESS ON FILE |
| KENNEY, TODD FRANCIS | ADDRESS ON FILE |
| KENNINGTON, CONNIE Y | ADDRESS ON FILE |
| KENNON, GARY G | ADDRESS ON FILE |
| KENNY, BERNADETTE D | ADDRESS ON FILE |
| KENNY, DIANE M | ADDRESS ON FILE |
| KENNY, EUGENE F | ADDRESS ON FILE |
| KENNY, EVELYN J | ADDRESS ON FILE |
| KENNY, GEORGE W | ADDRESS ON FILE |
| KENNY, JEAN | ADDRESS ON FILE |
| KENNY, JOHN J | ADDRESS ON FILE |
| KENNY, JOSEPH H | ADDRESS ON FILE |
| KENNY, ROBERT M | ADDRESS ON FILE |
| KENNY, ROGER M | ADDRESS ON FILE |
| KENNY, ROSALIE A | ADDRESS ON FILE |
| KENNY, THOMAS J | ADDRESS ON FILE |
| KENSCON, PAUL C | ADDRESS ON FILE |
| KENT, BILLIE G | ADDRESS ON FILE |
| KENT, CAM WAYNE II | ADDRESS ON FILE |
| KENT, CHAD MANNING | ADDRESS ON FILE |
| KENT, CHARLES E JR | ADDRESS ON FILE |
| KENT, CLIFFORD S | ADDRESS ON FILE |
| KENT, ERNEST M | ADDRESS ON FILE |
| KENT, HARRY S | ADDRESS ON FILE |
| KENT, JOHN | ADDRESS ON FILE |
| KENT, KELLY | ADDRESS ON FILE |
| KENT, MATTHEW DAVID | ADDRESS ON FILE |
| KENT, RANDAL LEE | ADDRESS ON FILE |
| KENT, ROBERT A | ADDRESS ON FILE |
| KENT, TANYA M | ADDRESS ON FILE |
| KENT, THOMAS C | ADDRESS ON FILE |
| KENT, WALTER B | ADDRESS ON FILE |
| KENWORTHY, JAMES H | ADDRESS ON FILE |
| KENWORTHY, KEN L | ADDRESS ON FILE |
| KENYON, ELISABETH B | ADDRESS ON FILE |
| KENYON, HERBERT PERRY | ADDRESS ON FILE |
| KENYON, JON S | ADDRESS ON FILE |
| KENYON, RICHARD A | ADDRESS ON FILE |
| KENYON, RICHARD D | ADDRESS ON FILE |
| KENYON, TIM | ADDRESS ON FILE |
| KEOUGH, DAVID G | ADDRESS ON FILE |
| KEOUGH, DOROTHY E | ADDRESS ON FILE |
| KEPFORD, RONALD W | ADDRESS ON FILE |
| KEPHART, DEBRA A | ADDRESS ON FILE |
| KEPHART, WILBUR L | ADDRESS ON FILE |
| KEPPLE, JAMES | ADDRESS ON FILE |
| KEPRTA, CHARLES J | ADDRESS ON FILE |
| KERBER, RUSSELL G | ADDRESS ON FILE |
| KERBIS, HELEN R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KERBS, FRED | ADDRESS ON FILE |
| KERBY, SHALE W | ADDRESS ON FILE |
| KERCHNER, FRED W | ADDRESS ON FILE |
| KEREKES, ANDREW M | ADDRESS ON FILE |
| KEREN, MARIAN A | ADDRESS ON FILE |
| KERKULIET, CAROL M | ADDRESS ON FILE |
| KERL, JOCELYN M | ADDRESS ON FILE |
| KERLEY, AROL P | ADDRESS ON FILE |
| KERLEY, CLEMENT P | ADDRESS ON FILE |
| KERLEY, DONNA Y | ADDRESS ON FILE |
| KERLEY, JOHN | ADDRESS ON FILE |
| KERLIKOWSKE, SCOTT W | ADDRESS ON FILE |
| KERLIN, JOHN A | ADDRESS ON FILE |
| KERLIN, TERRY S | ADDRESS ON FILE |
| KERN, EDWARD G | ADDRESS ON FILE |
| KERN, EVELYN ELIZABETH | ADDRESS ON FILE |
| KERN, FRANK J | ADDRESS ON FILE |
| KERN, FRED J | ADDRESS ON FILE |
| KERN, GUSTAV | ADDRESS ON FILE |
| KERN, HARRY S | ADDRESS ON FILE |
| KERN, RANIER M | ADDRESS ON FILE |
| KERN, RON | ADDRESS ON FILE |
| KERN, SETH THOMAS | ADDRESS ON FILE |
| KERN, STEVEN C | ADDRESS ON FILE |
| KERNELL, MEDFORD L | ADDRESS ON FILE |
| KERNER, ANN | ADDRESS ON FILE |
| KERNISAN, MICHELINE | ADDRESS ON FILE |
| KERNS, KARL R | ADDRESS ON FILE |
| KERNS, TEDDY J | ADDRESS ON FILE |
| KERPET, PAMALA | ADDRESS ON FILE |
| KERPOWICZ, CHESTER R | ADDRESS ON FILE |
| KERR, CHARLES R | ADDRESS ON FILE |
| KERR, GEORGE W | ADDRESS ON FILE |
| KERR, HELEN I | ADDRESS ON FILE |
| KERR, JAHNA M | ADDRESS ON FILE |
| KERR, JAHNA M | ADDRESS ON FILE |
| KERR, JAMES J | ADDRESS ON FILE |
| KERR, JAMES P | ADDRESS ON FILE |
| KERR, JEFFREY J | ADDRESS ON FILE |
| KERR, MICHAEL A | ADDRESS ON FILE |
| KERR, WILLIAM J | ADDRESS ON FILE |
| KERRIGAN, BRIAN A | ADDRESS ON FILE |
| KERRIGAN, MATTHEW | ADDRESS ON FILE |
| KERRIGAN, WILLIAM F | ADDRESS ON FILE |
| KERSCHNER, DIANA J | ADDRESS ON FILE |
| KERSEY, MARTIN E | ADDRESS ON FILE |
| KERSEY, RHONDA M | ADDRESS ON FILE |
| KERSHAW, GLENN | ADDRESS ON FILE |
| KERSHAW, LINCOLN V | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KERSHNER, DANIEL LLOYD | ADDRESS ON FILE |
| KERSTETTER, FRANKLIN G | ADDRESS ON FILE |
| KERSTING, GEORGE HENRY JR | ADDRESS ON FILE |
| KERTIN, ROBERT E | ADDRESS ON FILE |
| KERTY, LEWIS P | ADDRESS ON FILE |
| KERTZ, CHRISTOPHER M | ADDRESS ON FILE |
| KERTZ, MARK G | ADDRESS ON FILE |
| KERTZMAN, DAVID L | ADDRESS ON FILE |
| KERVEL, GERARD F | ADDRESS ON FILE |
| KERZNER, BETTY | ADDRESS ON FILE |
| KESEBIR, MEHMET | ADDRESS ON FILE |
| KESHISHIAN, JACKLIN K | ADDRESS ON FILE |
| KESINGER, CHARLES F JR | ADDRESS ON FILE |
| KESINGER, DALE R | ADDRESS ON FILE |
| KESINGER, GAIL A | ADDRESS ON FILE |
| KESINGER, JON K | ADDRESS ON FILE |
| KESINGER, LONNIE P | ADDRESS ON FILE |
| KESINGER, MARK A | ADDRESS ON FILE |
| KESINGER, THOMAS L | ADDRESS ON FILE |
| KESSEL, ANGELA E | ADDRESS ON FILE |
| KESSEL, PHILIP A | ADDRESS ON FILE |
| KESSEL, RICHARD E | ADDRESS ON FILE |
| KESSELRING, JIM N | ADDRESS ON FILE |
| KESSIN, STEVEN | ADDRESS ON FILE |
| KESSINGER, ERIK ALAN | ADDRESS ON FILE |
| KESSLER, ADONICA L | ADDRESS ON FILE |
| KESSLER, KEITH A | ADDRESS ON FILE |
| KESSLER, LEONARD M | ADDRESS ON FILE |
| KESSLER, RUSSELL D | ADDRESS ON FILE |
| KESSLER, SARAH R | ADDRESS ON FILE |
| KESSLER, WILLIAM A | ADDRESS ON FILE |
| KESSNER, GEORGIE MAY | ADDRESS ON FILE |
| KESTEN, JOANNE S | ADDRESS ON FILE |
| KESTER, DANIEL MARTIN | ADDRESS ON FILE |
| KESTER, JASON R | ADDRESS ON FILE |
| KESTER, JASON R | ADDRESS ON FILE |
| KESTER, RICK L | ADDRESS ON FILE |
| KESTIN, GARY D | ADDRESS ON FILE |
| KETCHAM, MICHAEL A | ADDRESS ON FILE |
| KETCHEDJIAN, JIRAIR | ADDRESS ON FILE |
| KETCHEN, EDWARD W | ADDRESS ON FILE |
| KETCHERSIDE, KENNETH L | ADDRESS ON FILE |
| KETCHKA, EDWARD R | ADDRESS ON FILE |
| KETCHUM, HENRY | ADDRESS ON FILE |
| KETCHUM, SHELLEY L | ADDRESS ON FILE |
| KETELSEN, ELIZABETH M | ADDRESS ON FILE |
| KETHAN, MORRIS L | ADDRESS ON FILE |
| KETIN, ALAN D | ADDRESS ON FILE |
| KETON, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KETSAVAS, KRIENG | ADDRESS ON FILE |
| KETTERING, AARON MATTHEW | ADDRESS ON FILE |
| KETTERLING, CRAIG A | ADDRESS ON FILE |
| KETTLER, DAVID J | ADDRESS ON FILE |
| KETTREY, MELISSA JOY | ADDRESS ON FILE |
| KETZENBERG, TIMOTHY W | ADDRESS ON FILE |
| KEUTER, PEDRO S | ADDRESS ON FILE |
| KEVELSON, MORTON A | ADDRESS ON FILE |
| KEVIL, GENE W | ADDRESS ON FILE |
| KEXEL, JOHN R | ADDRESS ON FILE |
| KEY, FREDERICK R | ADDRESS ON FILE |
| KEY, JAMES C | ADDRESS ON FILE |
| KEY, LEO | ADDRESS ON FILE |
| KEY, LEONARD J | ADDRESS ON FILE |
| KEY, ROBERTA | ADDRESS ON FILE |
| KEYES, DONALD R | ADDRESS ON FILE |
| KEYES, ERIC SEAN | ADDRESS ON FILE |
| KEYES, JAMES L | ADDRESS ON FILE |
| KEYES, KIMBERLY J | ADDRESS ON FILE |
| KEYLON, RANDY W | ADDRESS ON FILE |
| KEYNEJAD, AMIR H | ADDRESS ON FILE |
| KEYS, ANGELA M | ADDRESS ON FILE |
| KEYS, JULIE YVONNE | ADDRESS ON FILE |
| KEYSEAR, CHARLES | ADDRESS ON FILE |
| KEYSEAR, CHARLES | ADDRESS ON FILE |
| KEYSER, DANIEL C | ADDRESS ON FILE |
| KEYSER, RANDALL A | ADDRESS ON FILE |
| KEYSER, RANDALL M | ADDRESS ON FILE |
| KHACHATRYAN, ASHOT V | ADDRESS ON FILE |
| KHALAF, ABDISALAN H | ADDRESS ON FILE |
| KHALAF, CINDY R | ADDRESS ON FILE |
| KHALEEL, SALMA | ADDRESS ON FILE |
| KHALIL, AMIR A | ADDRESS ON FILE |
| KHALIL, EVELYN | ADDRESS ON FILE |
| KHALIL, HASSAN | ADDRESS ON FILE |
| KHALIL, MOHAMED | ADDRESS ON FILE |
| KHALIL, MOHSEN M | ADDRESS ON FILE |
| KHAMISTOS, YEFIM | ADDRESS ON FILE |
| KHAN, ABDUL S | ADDRESS ON FILE |
| KHAN, AFTAB A | ADDRESS ON FILE |
| KHAN, FAROOQ A | ADDRESS ON FILE |
| KHAN, IZHAR A | ADDRESS ON FILE |
| KHAN, JAFAR A | ADDRESS ON FILE |
| KHAN, MANSOOR K | ADDRESS ON FILE |
| KHAN, MOHAMMAD I | ADDRESS ON FILE |
| KHAN, MOHAMMAD M | ADDRESS ON FILE |
| KHAN, MOHAMMAD Z | ADDRESS ON FILE |
| KHAN, MOHAMMED A | ADDRESS ON FILE |
| KHAN, MURTAZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KHAN, ZAFAR A | ADDRESS ON FILE |
| KHANDEKAR, VIJAY V | ADDRESS ON FILE |
| KHANEJA, MITTAR G | ADDRESS ON FILE |
| KHANIN, VLADIMIR | ADDRESS ON FILE |
| KHANNA, AVNASH C | ADDRESS ON FILE |
| KHANNA, KEWAL K | ADDRESS ON FILE |
| KHANNA, RAJINDAR N | ADDRESS ON FILE |
| KHARITONOV, RAPHAEL M | ADDRESS ON FILE |
| KHARUF, MOKID L | ADDRESS ON FILE |
| KHAT, CHEN | ADDRESS ON FILE |
| KHATCHADOURIAN, HAGOP | ADDRESS ON FILE |
| KHATCHADOURIAN, VICTOR Y | ADDRESS ON FILE |
| KHATRI, NANDLAL | ADDRESS ON FILE |
| KHAVINSON, TATYANA | ADDRESS ON FILE |
| KHAYYATA, MAHER A | ADDRESS ON FILE |
| KHEMSARA, VIREN K | ADDRESS ON FILE |
| KHER, APARNA | ADDRESS ON FILE |
| KHERA, ROHIT | ADDRESS ON FILE |
| KHETERPAL, HARISH M | ADDRESS ON FILE |
| KHEYFETS, ALEXANDER | ADDRESS ON FILE |
| KHINDA, JAGTAR S | ADDRESS ON FILE |
| KHLOPOTENKOVA, VICTORIA | ADDRESS ON FILE |
| KHONDKER, SUFIAN A | ADDRESS ON FILE |
| KHOSLA, BHARAT B | ADDRESS ON FILE |
| KHOURI, CDGAR L | ADDRESS ON FILE |
| KHOURY, DARRYL W | ADDRESS ON FILE |
| KHOURY, ODETTE | ADDRESS ON FILE |
| KHOURY, ROSE M | ADDRESS ON FILE |
| KHOURY, SAMIR G | ADDRESS ON FILE |
| KHOVAYLO, JOSEPH | ADDRESS ON FILE |
| KHURANA, HARBANS L | ADDRESS ON FILE |
| KHURSHUDYAN, GRACHIK | ADDRESS ON FILE |
| KHUSHALANI, MOHAN | ADDRESS ON FILE |
| KIANES, MARIE A | ADDRESS ON FILE |
| KIANG, CHIH-FENG P | ADDRESS ON FILE |
| KIANG, HUO TEH | ADDRESS ON FILE |
| KIATOUKAYSI, LOXING | ADDRESS ON FILE |
| KIBAT, FREDRICK | ADDRESS ON FILE |
| KIBBEE, ELIZABETH E | ADDRESS ON FILE |
| KIBBEE, ELIZABETH E | ADDRESS ON FILE |
| KIBLER, BRUCE | ADDRESS ON FILE |
| KIBODEAUX, L D | ADDRESS ON FILE |
| KICHTON, JOHN | ADDRESS ON FILE |
| KICHURA, MARK ANTHONY | ADDRESS ON FILE |
| KICHURA, MARK ANTHONY | ADDRESS ON FILE |
| KICINSKI, PATRICIA A | ADDRESS ON FILE |
| KICKBUSCH, MICHAEL J | ADDRESS ON FILE |
| KIDALOSKI, STANLEY T | ADDRESS ON FILE |
| KIDD, BENJAMIN JOE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIDD, CALVIN | ADDRESS ON FILE |
| KIDD, GORDON | ADDRESS ON FILE |
| KIDD, ROBERT K | ADDRESS ON FILE |
| KIDD, THOMAS M | ADDRESS ON FILE |
| KIDD, WILLIAM A | ADDRESS ON FILE |
| KIEBLER, ANNA MARIA | ADDRESS ON FILE |
| KIECHLER, DENNIS | ADDRESS ON FILE |
| KIEFER, CHRISTOPHER J | ADDRESS ON FILE |
| KIEFER, DONNA M | ADDRESS ON FILE |
| KIEFER, PATRICIA A | ADDRESS ON FILE |
| KIEFFER, CHARLES X | ADDRESS ON FILE |
| KIEHL, CLYDE WALTER | ADDRESS ON FILE |
| KIELER, KIMBERLY R | ADDRESS ON FILE |
| KIELER, REBECCA S | ADDRESS ON FILE |
| KIELER, REBECCA SUSAN | ADDRESS ON FILE |
| KIELER, WILLIAM D | ADDRESS ON FILE |
| KIENTOP, GREGORY | ADDRESS ON FILE |
| KIENZLE, STEPHEN D | ADDRESS ON FILE |
| KIERNAN, JOHN | ADDRESS ON FILE |
| KIERNAN, MATTHEW J. | ADDRESS ON FILE |
| KIESCHNICK, GERTRUDE N | ADDRESS ON FILE |
| KIETZMAN, DAVID L | ADDRESS ON FILE |
| KIGHT, ARTHUR M | ADDRESS ON FILE |
| KIGHT, RAYMOND | ADDRESS ON FILE |
| KIJEWSKI, STANLEY M | ADDRESS ON FILE |
| KILBOURN, DONALD R | ADDRESS ON FILE |
| KILBOURN, PEGGY HEIDEL | ADDRESS ON FILE |
| KILBOURN, WALTER L | ADDRESS ON FILE |
| KILBOURNE, DEANE E | ADDRESS ON FILE |
| KILBURN, RALPH CHARLES | ADDRESS ON FILE |
| KILBY, ELLEN F | ADDRESS ON FILE |
| KILBY, ROBERT D | ADDRESS ON FILE |
| KILBY, RONALD SCOTT | ADDRESS ON FILE |
| KILCREASE, BLANCA | ADDRESS ON FILE |
| KILDARE, SHAWN L | ADDRESS ON FILE |
| KILDUFF, CHARLES J | ADDRESS ON FILE |
| KILGORE, DEBORAH A | ADDRESS ON FILE |
| KILGORE, EURA D | ADDRESS ON FILE |
| KILGORE, KATHEY E | ADDRESS ON FILE |
| KILGORE, MICHAEL C | ADDRESS ON FILE |
| KILGORE, RICK L | ADDRESS ON FILE |
| KILIAN, CLARENCE M | ADDRESS ON FILE |
| KILIMNIK, BEVERLY F | ADDRESS ON FILE |
| KILIMNIK, YETTA | ADDRESS ON FILE |
| KILLEEN, JOHN J | ADDRESS ON FILE |
| KILLELEA, THOMAS J | ADDRESS ON FILE |
| KILLEN, HENRY W | ADDRESS ON FILE |
| KILLEN, LYNDON K | ADDRESS ON FILE |
| KILLEN, RENEE CAMERON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KILLGO, JOHN WILLIAM | ADDRESS ON FILE |
| KILLGORE, MARK W | ADDRESS ON FILE |
| KILLGORE, MICHAEL E | ADDRESS ON FILE |
| KILLIAN, JAMES | ADDRESS ON FILE |
| KILLIAN, JOHN F | ADDRESS ON FILE |
| KILLIAN, KYLE G. | ADDRESS ON FILE |
| KILLIAN, RICKEY D | ADDRESS ON FILE |
| KILLIAN, RODNEY N JR | ADDRESS ON FILE |
| KILLIEN, RICHARD J | ADDRESS ON FILE |
| KILLINGSWORTH, B M | ADDRESS ON FILE |
| KILLMAN, JOE | ADDRESS ON FILE |
| KILLMAN, JOSEPH M | ADDRESS ON FILE |
| KILLORAN, WARREN F | ADDRESS ON FILE |
| KILM, ERNI | ADDRESS ON FILE |
| KILPATRICK, CYNTHIA S | ADDRESS ON FILE |
| KILPATRICK, JIMMY GAIL | ADDRESS ON FILE |
| KILPATRICK, PHILLIP J | ADDRESS ON FILE |
| KILPATRICK, TAMMY L | ADDRESS ON FILE |
| KILSBY, EDWARD R,JR | ADDRESS ON FILE |
| KILSTROM, MARIAM S | ADDRESS ON FILE |
| KIM, BOGYONG | ADDRESS ON FILE |
| KIM, BYUNG Y | ADDRESS ON FILE |
| KIM, CHOO MYUNG | ADDRESS ON FILE |
| KIM, CHOONG M | ADDRESS ON FILE |
| KIM, CHRISTINA | ADDRESS ON FILE |
| KIM, CHUL MO | ADDRESS ON FILE |
| KIM, DAVID H | ADDRESS ON FILE |
| KIM, EDWARD | ADDRESS ON FILE |
| KIM, HAHN | ADDRESS ON FILE |
| KIM, HONG B | ADDRESS ON FILE |
| KIM, HYONCHOL | ADDRESS ON FILE |
| KIM, JAI SUNG | ADDRESS ON FILE |
| KIM, JE-CHUL | ADDRESS ON FILE |
| KIM, JOOHEON | ADDRESS ON FILE |
| KIM, JUNE C | ADDRESS ON FILE |
| KIM, KENNETH B | ADDRESS ON FILE |
| KIM, KI C | ADDRESS ON FILE |
| KIM, KUM S | ADDRESS ON FILE |
| KIM, KYUNG K | ADDRESS ON FILE |
| KIM, PETER S | ADDRESS ON FILE |
| KIM, PETERS S | ADDRESS ON FILE |
| KIM, PHILIP H | ADDRESS ON FILE |
| KIM, SEHYUN | ADDRESS ON FILE |
| KIM, SUNGKOOK | ADDRESS ON FILE |
| KIMBALL, CHARLES | ADDRESS ON FILE |
| KIMBALL, DAVID SCOT | ADDRESS ON FILE |
| KIMBALL, ERIC H | ADDRESS ON FILE |
| KIMBALL, JEANNE A | ADDRESS ON FILE |
| KIMBALL, JEANNE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIMBALL, JOHN H | ADDRESS ON FILE |
| KIMBALL, JOHN J | ADDRESS ON FILE |
| KIMBALL, JOHN T | ADDRESS ON FILE |
| KIMBALL, KENNETH R | ADDRESS ON FILE |
| KIMBALL, ROBERT DUKE | ADDRESS ON FILE |
| KIMBALL, WAYNE F | ADDRESS ON FILE |
| KIMBERLAND, MARGARET H | ADDRESS ON FILE |
| KIMBERLY, KENNETH J | ADDRESS ON FILE |
| KIMBLER, JACK B JR | ADDRESS ON FILE |
| KIMBRO, ANN R | ADDRESS ON FILE |
| KIMBRO, M RODNEY | ADDRESS ON FILE |
| KIMBRO, M RODNEY | ADDRESS ON FILE |
| KIMBROUGH, BOBBY L | ADDRESS ON FILE |
| KIMBROUGH, DEBRA K | ADDRESS ON FILE |
| KIME, JO A | ADDRESS ON FILE |
| KIMEL, EGON A | ADDRESS ON FILE |
| KIMELMAN, JAY E | ADDRESS ON FILE |
| KIMMELFIELD, ARTHUR L | ADDRESS ON FILE |
| KIMMEY, RONALD GLEN | ADDRESS ON FILE |
| KIMMINAU, GREGORY TERENCE | ADDRESS ON FILE |
| KIMMONS, ROBERT L | ADDRESS ON FILE |
| KIMPTON, DANIEL E | ADDRESS ON FILE |
| KIMSEY, NANCY C | ADDRESS ON FILE |
| KINAK, UGER | ADDRESS ON FILE |
| KINAK, UGUR | ADDRESS ON FILE |
| KINBACK, GEORGE E | ADDRESS ON FILE |
| KINBACK, GEORGE E JR | ADDRESS ON FILE |
| KINCAID, GAY N | ADDRESS ON FILE |
| KINCAID, WENDY GAY | ADDRESS ON FILE |
| KINCER, ARTHUR D | ADDRESS ON FILE |
| KINCER, TAMMY A | ADDRESS ON FILE |
| KINCHELOE, WILLIAM A | ADDRESS ON FILE |
| KINCHEN, GARRICK BRIAN | ADDRESS ON FILE |
| KINDEL, PAUL E | ADDRESS ON FILE |
| KINDER, JIMMY R | ADDRESS ON FILE |
| KINDER, KATHRYN W | ADDRESS ON FILE |
| KINDICE, KAY A | ADDRESS ON FILE |
| KINDRED, BENNIE LEE | ADDRESS ON FILE |
| KINDT, DAVID JON | ADDRESS ON FILE |
| KING, A | ADDRESS ON FILE |
| KING, ALICE | ADDRESS ON FILE |
| KING, ANTHONY J | ADDRESS ON FILE |
| KING, ARTHUR E JR | ADDRESS ON FILE |
| KING, BARBARA A | ADDRESS ON FILE |
| KING, BARBARA A | ADDRESS ON FILE |
| KING, BASIL LEE | ADDRESS ON FILE |
| KING, BETTYE E | ADDRESS ON FILE |
| KING, BETTYE E | ADDRESS ON FILE |
| KING, BEVERLEY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KING, BRADLEY | ADDRESS ON FILE |
| KING, CARMEN | ADDRESS ON FILE |
| KING, CECELIA F | ADDRESS ON FILE |
| KING, CHARLES F | ADDRESS ON FILE |
| KING, CHARLES LYNN | ADDRESS ON FILE |
| KING, CLEON S | ADDRESS ON FILE |
| KING, CLYDE W | ADDRESS ON FILE |
| KING, CYNTHIA GAIL | ADDRESS ON FILE |
| KING, CYNTHIA S | ADDRESS ON FILE |
| KING, DANIEL | ADDRESS ON FILE |
| KING, DANNY | ADDRESS ON FILE |
| KING, DANNY R | ADDRESS ON FILE |
| KING, DAVID B | ADDRESS ON FILE |
| KING, DAVID C | ADDRESS ON FILE |
| KING, DEBRA A | ADDRESS ON FILE |
| KING, DONALD EDWARD | ADDRESS ON FILE |
| KING, EDITH MARIE | ADDRESS ON FILE |
| KING, EDWIN E | ADDRESS ON FILE |
| KING, EMMETT L JR | ADDRESS ON FILE |
| KING, ERIC LEWIS | ADDRESS ON FILE |
| KING, FLOYD W | ADDRESS ON FILE |
| KING, FREDERICK JAMES | ADDRESS ON FILE |
| KING, GEORGE K | ADDRESS ON FILE |
| KING, GERALD | ADDRESS ON FILE |
| KING, GLENN S | ADDRESS ON FILE |
| KING, GLYNIS J | ADDRESS ON FILE |
| KING, HOBERT | ADDRESS ON FILE |
| KING, HUBERT D | ADDRESS ON FILE |
| KING, JAMES G | ADDRESS ON FILE |
| KING, JAMES L | ADDRESS ON FILE |
| KING, JEFFRY H | ADDRESS ON FILE |
| KING, JILL | ADDRESS ON FILE |
| KING, JIMMY DON | ADDRESS ON FILE |
| KING, JOAN B | ADDRESS ON FILE |
| KING, JOHN F | ADDRESS ON FILE |
| KING, JON DAVID JR | ADDRESS ON FILE |
| KING, JOSEPH T | ADDRESS ON FILE |
| KING, JOSEPHINE E | ADDRESS ON FILE |
| KING, KAREN | ADDRESS ON FILE |
| KING, KARLTON M | ADDRESS ON FILE |
| KING, KATHY L | ADDRESS ON FILE |
| KING, KEVIN W | ADDRESS ON FILE |
| KING, KIMBLE D | ADDRESS ON FILE |
| KING, LORRI M | ADDRESS ON FILE |
| KING, LOUIS DAVID | ADDRESS ON FILE |
| KING, MACK A JR | ADDRESS ON FILE |
| KING, MARK W | ADDRESS ON FILE |
| KING, MARTY EUGENE | ADDRESS ON FILE |
| KING, MARY E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KING, MARY K | ADDRESS ON FILE |
| KING, MICHAEL | ADDRESS ON FILE |
| KING, MICHAEL J | ADDRESS ON FILE |
| KING, PAUL LEWIS JR | ADDRESS ON FILE |
| KING, RANDALL L | ADDRESS ON FILE |
| KING, RANDY D | ADDRESS ON FILE |
| KING, RENO C | ADDRESS ON FILE |
| KING, ROBERT F | ADDRESS ON FILE |
| KING, ROBERT M | ADDRESS ON FILE |
| KING, RUSSELL F | ADDRESS ON FILE |
| KING, SHARON | ADDRESS ON FILE |
| KING, SHAWN M | ADDRESS ON FILE |
| KING, STEPHEN B | ADDRESS ON FILE |
| KING, STEPHEN E | ADDRESS ON FILE |
| KING, STEVEN M. | ADDRESS ON FILE |
| KING, STEVEN RAY | ADDRESS ON FILE |
| KING, VINCENT W | ADDRESS ON FILE |
| KING, VITA E | ADDRESS ON FILE |
| KING, WANDA LOUISE | ADDRESS ON FILE |
| KING, WILLIAM B | ADDRESS ON FILE |
| KING, WILLIAM CHARLES | ADDRESS ON FILE |
| KING, WILLIAM D | ADDRESS ON FILE |
| KING, WILLIAM L | ADDRESS ON FILE |
| KINGERY, DEBBIE M | ADDRESS ON FILE |
| KINGHORN, KAREN J | ADDRESS ON FILE |
| KINGKEO, DAVE | ADDRESS ON FILE |
| KINGMAN, RODNEY L | ADDRESS ON FILE |
| KINGREN, CAROL A | ADDRESS ON FILE |
| KINGREY, EARL CLINTON JR | ADDRESS ON FILE |
| KINGREY, JEAN M | ADDRESS ON FILE |
| KINGSBURY, BETTYE J | ADDRESS ON FILE |
| KINGSBURY, PAMELA A | ADDRESS ON FILE |
| KINGSLEY, BRETT A | ADDRESS ON FILE |
| KINKELA, KENNETH L | ADDRESS ON FILE |
| KINKELA, MAUREEN | ADDRESS ON FILE |
| KINKLE, DONALD | ADDRESS ON FILE |
| KINLER, DEBORAH L | ADDRESS ON FILE |
| KINLER, GARY P | ADDRESS ON FILE |
| KINLER, SANDRA K | ADDRESS ON FILE |
| KINLEY, DIANE | ADDRESS ON FILE |
| KINMAN, CRAIG BYRON | ADDRESS ON FILE |
| KINMAN, DONALD D | ADDRESS ON FILE |
| KINMARK, MICHAEL L | ADDRESS ON FILE |
| KINNE, GARY J | ADDRESS ON FILE |
| KINNEAR, HELEN M | ADDRESS ON FILE |
| KINNEBREW, BILLY EARL | ADDRESS ON FILE |
| KINNEY, CALVIN L | ADDRESS ON FILE |
| KINNEY, CHRISTOPHER M | ADDRESS ON FILE |
| KINNEY, DEBORAH J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KINNEY, PHILIP C | ADDRESS ON FILE |
| KINSCY, RAYMOND M | ADDRESS ON FILE |
| KINSELLA, KIRK JAMES | ADDRESS ON FILE |
| KINSER, CHARLES | ADDRESS ON FILE |
| KINSER, FRANK R | ADDRESS ON FILE |
| KINSEY, ZENA BETH | ADDRESS ON FILE |
| KINSLER, HARRY | ADDRESS ON FILE |
| KINSLER, JACQUIM L | ADDRESS ON FILE |
| KINSLER, LATISH | ADDRESS ON FILE |
| KINSLER, THERESA | ADDRESS ON FILE |
| KINSMAN, COREY ROBB | ADDRESS ON FILE |
| KINSMAN, JERRY FRANCIS | ADDRESS ON FILE |
| KINSON, STACI LYNN | ADDRESS ON FILE |
| KINTIGH, BRUCE RUSSELL | ADDRESS ON FILE |
| KINTIGH, ERIC D | ADDRESS ON FILE |
| KINZBRUNNER, NORBERT | ADDRESS ON FILE |
| KINZER, GARRISON A | ADDRESS ON FILE |
| KIPPER, ELIZABETH | ADDRESS ON FILE |
| KIPPER, FREDERICK C | ADDRESS ON FILE |
| KIPPER, ROBERT | ADDRESS ON FILE |
| KIRBY, ANNAMARIE | ADDRESS ON FILE |
| KIRBY, BABINEAUX T | ADDRESS ON FILE |
| KIRBY, EILEEN V | ADDRESS ON FILE |
| KIRBY, GARY | ADDRESS ON FILE |
| KIRBY, GAYLE L | ADDRESS ON FILE |
| KIRBY, GORDON KEITH | ADDRESS ON FILE |
| KIRBY, GORDON KEITH | ADDRESS ON FILE |
| KIRBY, HAROLD L | ADDRESS ON FILE |
| KIRBY, JIMMY R | ADDRESS ON FILE |
| KIRBY, LINDA G | ADDRESS ON FILE |
| KIRBY, MARION L | ADDRESS ON FILE |
| KIRBY, ROYCE DONALD | ADDRESS ON FILE |
| KIRBY, STEPHEN DALE | ADDRESS ON FILE |
| KIRBY, THOMAS L | ADDRESS ON FILE |
| KIRCHAMAN, MILTON F | ADDRESS ON FILE |
| KIRCHEL, JEFFREY W | ADDRESS ON FILE |
| KIRCHER, CAROLE K | ADDRESS ON FILE |
| KIRCHER, DEBORAH J | ADDRESS ON FILE |
| KIRCHER, FREDERICK F | ADDRESS ON FILE |
| KIRCHER, MARGARET A | ADDRESS ON FILE |
| KIRCHIN, GEORGE E | ADDRESS ON FILE |
| KIRCHMANN, GEORGIA | ADDRESS ON FILE |
| KIRCHOFER, ROBERT P | ADDRESS ON FILE |
| KIRESSE, WILLIAM M | ADDRESS ON FILE |
| KIRGIN, KENNETH H | ADDRESS ON FILE |
| KIRIAKATIS, ERNEST | ADDRESS ON FILE |
| KIRIAKATIS, JOHN | ADDRESS ON FILE |
| KIRK, JON H. | ADDRESS ON FILE |
| KIRK, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIRK, LYNN J | ADDRESS ON FILE |
| KIRK, M W | ADDRESS ON FILE |
| KIRK, MARION K | ADDRESS ON FILE |
| KIRK, MARY E | ADDRESS ON FILE |
| KIRK, MICHAEL BLENDON | ADDRESS ON FILE |
| KIRK, PAUL F | ADDRESS ON FILE |
| KIRK, ROBERT C | ADDRESS ON FILE |
| KIRK, ROBERT J | ADDRESS ON FILE |
| KIRK, SUE F | ADDRESS ON FILE |
| KIRK, TERRENCE T | ADDRESS ON FILE |
| KIRKASSIADIS, JOHN O | ADDRESS ON FILE |
| KIRKEMO, LAWRENCE H | ADDRESS ON FILE |
| KIRKENDALL, KEVIN EDWIN | ADDRESS ON FILE |
| KIRKHAM, GARY DON | ADDRESS ON FILE |
| KIRKLAND, ANDY ROOF | ADDRESS ON FILE |
| KIRKLAND, CARL M | ADDRESS ON FILE |
| KIRKLAND, DENNIS R | ADDRESS ON FILE |
| KIRKLAND, ELDEN R | ADDRESS ON FILE |
| KIRKLAND, H WAYNE | ADDRESS ON FILE |
| KIRKLAND, JOHN R | ADDRESS ON FILE |
| KIRKLAND, KELLI L | ADDRESS ON FILE |
| KIRKLAND, KIM M | ADDRESS ON FILE |
| KIRKLAND, LESLIE N | ADDRESS ON FILE |
| KIRKLAND, NORMAN E | ADDRESS ON FILE |
| KIRKLAND, PAUL A | ADDRESS ON FILE |
| KIRKLAND, PRESTON L | ADDRESS ON FILE |
| KIRKLAND, ROBERT D | ADDRESS ON FILE |
| KIRKLAND, SHELDON | ADDRESS ON FILE |
| KIRKLEY, DON M | ADDRESS ON FILE |
| KIRKMAN, FLETCHER MONROE | ADDRESS ON FILE |
| KIRKPATRICK, EARL L | ADDRESS ON FILE |
| KIRKPATRICK, JAMES T | ADDRESS ON FILE |
| KIRKPATRICK, JANIS K | ADDRESS ON FILE |
| KIRKPATRICK, ROBERT M | ADDRESS ON FILE |
| KIRKWOOD, HELEN M | ADDRESS ON FILE |
| KIRNAN, JAMES J | ADDRESS ON FILE |
| KIRNER, NANCY P | ADDRESS ON FILE |
| KIROUAC, HELEN M | ADDRESS ON FILE |
| KIROUAC, JEAN PIERRE | ADDRESS ON FILE |
| KIRPICH, PHILLIP Z | ADDRESS ON FILE |
| KIRRANE, MARY T | ADDRESS ON FILE |
| KIRSCH, LOUIS T | ADDRESS ON FILE |
| KIRSCHENBAUM, JACOB | ADDRESS ON FILE |
| KIRSCHIEPER, MARK S | ADDRESS ON FILE |
| KIRSCHKE, ROBERT H | ADDRESS ON FILE |
| KIRSCHNER, GARY | ADDRESS ON FILE |
| KIRSCHNER, JOEL S | ADDRESS ON FILE |
| KIRSCHNER, TERRY S | ADDRESS ON FILE |
| KIRSH, JOHN W | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KIRSHNER, BERNICE | ADDRESS ON FILE |
| KIRSHTEIN, BELLA | ADDRESS ON FILE |
| KIRSIMAE, PETER | ADDRESS ON FILE |
| KIRSON, DENNIS | ADDRESS ON FILE |
| KIRSTEIN, ROSE | ADDRESS ON FILE |
| KIRSTEN, SANDRA L | ADDRESS ON FILE |
| KIRTON, R J | ADDRESS ON FILE |
| KIRWIN, KIM P | ADDRESS ON FILE |
| KISEBACH, THEODORE J | ADDRESS ON FILE |
| KISELICK, MARY C | ADDRESS ON FILE |
| KISER, LARRY C | ADDRESS ON FILE |
| KISER, PHILIP DAVID | ADDRESS ON FILE |
| KISER, RUFUS W | ADDRESS ON FILE |
| KISGEN, KEITH W | ADDRESS ON FILE |
| KISHBAUGH, TERRY R | ADDRESS ON FILE |
| KISHINEVSKY, YACOV | ADDRESS ON FILE |
| KISHNER, EDWARD | ADDRESS ON FILE |
| KISIC, JAMES ALFRED | ADDRESS ON FILE |
| KISS, DENISCE C | ADDRESS ON FILE |
| KISS, ZOLI C | ADDRESS ON FILE |
| KISSEL, DEBRA H | ADDRESS ON FILE |
| KISSEL, ZACKRY H | ADDRESS ON FILE |
| KISSH, HELEN | ADDRESS ON FILE |
| KISSH, HELEN K | ADDRESS ON FILE |
| KISSIAR, DONALD L | ADDRESS ON FILE |
| KISSNER, JUNE A | ADDRESS ON FILE |
| KISTLER, GARY LEWIS | ADDRESS ON FILE |
| KISTLER, GARY P | ADDRESS ON FILE |
| KISTLER, WILLIAM R JR | ADDRESS ON FILE |
| KITAPLIOGLU, MUSTAFA | ADDRESS ON FILE |
| KITCHEN, LOUISE C | ADDRESS ON FILE |
| KITCHEN, PAULETTE F | ADDRESS ON FILE |
| KITCHEN, THOMAS E | ADDRESS ON FILE |
| KITCHIN, JAMES E | ADDRESS ON FILE |
| KITCHIN, JAMES E | ADDRESS ON FILE |
| KITKO, EDWARD JAMES JR | ADDRESS ON FILE |
| KITLER, EDWARD J | ADDRESS ON FILE |
| KITSON-WALTERS, JOANNE E | ADDRESS ON FILE |
| KITT, CYNTHIA | ADDRESS ON FILE |
| KITTEL, DANIEL M | ADDRESS ON FILE |
| KITTEL, MARK D | ADDRESS ON FILE |
| KITTLE, DAVID F | ADDRESS ON FILE |
| KITTLE, SARA L | ADDRESS ON FILE |
| KITTO, WILLIAM D | ADDRESS ON FILE |
| KITTRELL, VARDAMAN | ADDRESS ON FILE |
| KITZ, THEODORE J | ADDRESS ON FILE |
| KIUMARS, SANYRAN K | ADDRESS ON FILE |
| KIUNKE, PETER S | ADDRESS ON FILE |
| KIVLIN, CHARLES F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIVLIN, JANET M | ADDRESS ON FILE |
| KIWALL, OTTO H | ADDRESS ON FILE |
| KIYAK, GERALD | ADDRESS ON FILE |
| KIZMANN, DENIS | ADDRESS ON FILE |
| KIZZIE, FLOYD | ADDRESS ON FILE |
| KJELLMAN, KRISTOFER H | ADDRESS ON FILE |
| KJELLSTROM, PAGE M | ADDRESS ON FILE |
| KJORSVIK, SCOTT A | ADDRESS ON FILE |
| KLACHKO, MARK A | ADDRESS ON FILE |
| KLAES, GREGORY R | ADDRESS ON FILE |
| KLAESSIG, EMIL W | ADDRESS ON FILE |
| KLAISTER, MARCUS J | ADDRESS ON FILE |
| KLAN, LARRY J | ADDRESS ON FILE |
| KLANKE, JOHN E | ADDRESS ON FILE |
| KLANNIS, RICHARD N | ADDRESS ON FILE |
| KLANTE, DORA T | ADDRESS ON FILE |
| KLAPPER, MINDI | ADDRESS ON FILE |
| KLARENBEEK, MARCO | ADDRESS ON FILE |
| KLAT, FRED A | ADDRESS ON FILE |
| KLATZKER, ADAM T | ADDRESS ON FILE |
| KLAUS, RODDY DONALD | ADDRESS ON FILE |
| KLAVOHN, TERRY L | ADDRESS ON FILE |
| KLEAM, JERRY | ADDRESS ON FILE |
| KLEBAN, FREDERICK C | ADDRESS ON FILE |
| KLECKNER, THOMAS HOWARD | ADDRESS ON FILE |
| KLEE, WILLIAM CHARLES JR | ADDRESS ON FILE |
| KLEED, BOB D | ADDRESS ON FILE |
| KLEES, THEODORE T | ADDRESS ON FILE |
| KLEI, DANIEL J | ADDRESS ON FILE |
| KLEIARATH, ELIZABETH K | ADDRESS ON FILE |
| KLEIM, PHYLLIS J | ADDRESS ON FILE |
| KLEIMAN, FRED | ADDRESS ON FILE |
| KLEIMAN, MARK E | ADDRESS ON FILE |
| KLEIN, ANTON J | ADDRESS ON FILE |
| KLEIN, ARNOLD B | ADDRESS ON FILE |
| KLEIN, BENJAMIN | ADDRESS ON FILE |
| KLEIN, BERNARD | ADDRESS ON FILE |
| KLEIN, BRIGID T | ADDRESS ON FILE |
| KLEIN, HARRY | ADDRESS ON FILE |
| KLEIN, HAZEL E | ADDRESS ON FILE |
| KLEIN, HERBERT L | ADDRESS ON FILE |
| KLEIN, JACK | ADDRESS ON FILE |
| KLEIN, JACK | ADDRESS ON FILE |
| KLEIN, JOEL I | ADDRESS ON FILE |
| KLEIN, LISA J | ADDRESS ON FILE |
| KLEIN, LUDOVITT | ADDRESS ON FILE |
| KLEIN, NEIL WARREN | ADDRESS ON FILE |
| KLEIN, PENNY RENEE | ADDRESS ON FILE |
| KLEIN, PETER J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KLEIN, ROBERT L | ADDRESS ON FILE |
| KLEIN, ROY F | ADDRESS ON FILE |
| KLEIN, RUTH M | ADDRESS ON FILE |
| KLEIN, TONI A | ADDRESS ON FILE |
| KLEIN, VANESSA A | ADDRESS ON FILE |
| KLEIN, WILLIAM | ADDRESS ON FILE |
| KLEINEKE, CHANCE | ADDRESS ON FILE |
| KLEINER, EDWARD | ADDRESS ON FILE |
| KLEINFELDT, HELEN C | ADDRESS ON FILE |
| KLEINFELDT, RONALD | ADDRESS ON FILE |
| KLEINFELDT, SIMONE R | ADDRESS ON FILE |
| KLEINHOMER, WILLIAM G | ADDRESS ON FILE |
| KLEINMAN, ALBERT | ADDRESS ON FILE |
| KLEINMAN, NALINI PICARDO | ADDRESS ON FILE |
| KLEINPETER, WAYNE P | ADDRESS ON FILE |
| KLEINRATH, ELIZABETH K | ADDRESS ON FILE |
| KLEINSCHMIDT, PETER R | ADDRESS ON FILE |
| KLEM, WILLIAM W | ADDRESS ON FILE |
| KLEMENS, OSCAR R | ADDRESS ON FILE |
| KLEMOW, GERALDINE | ADDRESS ON FILE |
| KLEMPNAUER, ANN E | ADDRESS ON FILE |
| KLENA, JOSEPH | ADDRESS ON FILE |
| KLENA, JOSEPH J | ADDRESS ON FILE |
| KLEPPER, DAVID L | ADDRESS ON FILE |
| KLEPPER, KEVIN S | ADDRESS ON FILE |
| KLETT, DOUGLAS T | ADDRESS ON FILE |
| KLEVANS, STEPHEN E | ADDRESS ON FILE |
| KLIBERT, CHRIS P | ADDRESS ON FILE |
| KLICK, ADOLPH JR | ADDRESS ON FILE |
| KLIEBER, BARBARA A | ADDRESS ON FILE |
| KLIEBER, WILLIAM | ADDRESS ON FILE |
| KLIEBER, WILLIAM | ADDRESS ON FILE |
| KLIEBERT, MARCELLA T | ADDRESS ON FILE |
| KLIEBERT, RAMONA T | ADDRESS ON FILE |
| KLIEGMAN, STEVEN L | ADDRESS ON FILE |
| KLIG, YEHUDA | ADDRESS ON FILE |
| KLIGFIELD, GEORGE | ADDRESS ON FILE |
| KLIMAS, DANIEL A | ADDRESS ON FILE |
| KLIMASZ, DOROTHY H | ADDRESS ON FILE |
| KLINE, ANN L | ADDRESS ON FILE |
| KLINE, DAVID R | ADDRESS ON FILE |
| KLINE, DEBORAH A | ADDRESS ON FILE |
| KLINE, JOAN E | ADDRESS ON FILE |
| KLINE, ROBERT THOMAS JR | ADDRESS ON FILE |
| KLINE, TAMMY | ADDRESS ON FILE |
| KLINE, TAMMY L | ADDRESS ON FILE |
| KLING, JOSHUA LEE | ADDRESS ON FILE |
| KLING, ROBERT CHAD | ADDRESS ON FILE |
| KLINGELSMITH, BRENT E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KLINGENSMITH, HAROLD G | ADDRESS ON FILE |
| KLINGER, FLOYD A | ADDRESS ON FILE |
| KLINGER, MARIE A. | ADDRESS ON FILE |
| KLION, ANDREA B | ADDRESS ON FILE |
| KLION, DANIEL E | ADDRESS ON FILE |
| KLION, HELGA | ADDRESS ON FILE |
| KLIPPING, SHARON L | ADDRESS ON FILE |
| KLOCKER, DAVID A | ADDRESS ON FILE |
| KLOEK, BERNARD F | ADDRESS ON FILE |
| KLOHR, JAMES W | ADDRESS ON FILE |
| KLOKOCKA, OLDRICH | ADDRESS ON FILE |
| KLOKUS, JOSEPH F | ADDRESS ON FILE |
| KLONSKY, KAREN D | ADDRESS ON FILE |
| KLOOSTERBOER, C | ADDRESS ON FILE |
| KLOPFER, WILLIAM D | ADDRESS ON FILE |
| KLOPP, FRANK M | ADDRESS ON FILE |
| KLOS, WILBUR G | ADDRESS ON FILE |
| KLOSKA, JEFREY | ADDRESS ON FILE |
| KLOSKE, M G | ADDRESS ON FILE |
| KLOSS, FRANK X | ADDRESS ON FILE |
| KLOSZEWSKI, ROBERT A | ADDRESS ON FILE |
| KLOTZ, STEPHEN A | ADDRESS ON FILE |
| KLUG, EDWARD O | ADDRESS ON FILE |
| KLUG, RONALD P | ADDRESS ON FILE |
| KLUMPP, JOHN A | ADDRESS ON FILE |
| KLUSKA, DEBORAH A | ADDRESS ON FILE |
| KLUTH, MARL G | ADDRESS ON FILE |
| KLYBAS, KONST | ADDRESS ON FILE |
| KLYCE, DAVID C | ADDRESS ON FILE |
| KMETA, IGOR | ADDRESS ON FILE |
| KMOCH, T E | ADDRESS ON FILE |
| KNAPE, DANIEL L | ADDRESS ON FILE |
| KNAPE, DIANE L | ADDRESS ON FILE |
| KNAPEK, AARON | ADDRESS ON FILE |
| KNAPICH, JOSEPH ANTHONY JR | ADDRESS ON FILE |
| KNAPP, DAVID J | ADDRESS ON FILE |
| KNAPP, DEBRA J | ADDRESS ON FILE |
| KNAPP, DEBRA JEAN | ADDRESS ON FILE |
| KNAPP, ETHAN | ADDRESS ON FILE |
| KNAPP, GRACE J | ADDRESS ON FILE |
| KNAPP, KURT L | ADDRESS ON FILE |
| KNAPP, MARC S | ADDRESS ON FILE |
| KNAPP, ROBERT L | ADDRESS ON FILE |
| KNAPP, ROBERT S | ADDRESS ON FILE |
| KNAPP, ROBERT W | ADDRESS ON FILE |
| KNAPP, SUZANNE | ADDRESS ON FILE |
| KNAPTON, JAMES G | ADDRESS ON FILE |
| KNAUSS, JOYCE | ADDRESS ON FILE |
| KNEBEL, HENRY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KNEBEL, PHYLLIS A | ADDRESS ON FILE |
| KNEBEL, ROBERT L | ADDRESS ON FILE |
| KNEBEL, ROBERT M | ADDRESS ON FILE |
| KNEEBONE, KELLY J | ADDRESS ON FILE |
| KNEECE, FRONICE EDWARD | ADDRESS ON FILE |
| KNEMEYER, JOHN RICHARD | ADDRESS ON FILE |
| KNEPPER, RUSS | ADDRESS ON FILE |
| KNETIG, ALFRED RICHARD EMIL JR | ADDRESS ON FILE |
| KNETIG, PATRICIA ANN | ADDRESS ON FILE |
| KNEUPER, RAY C | ADDRESS ON FILE |
| KNICK, DEBRA M | ADDRESS ON FILE |
| KNIFF, RICHARD | ADDRESS ON FILE |
| KNIGHT, ADDIE I | ADDRESS ON FILE |
| KNIGHT, ALLEN W | ADDRESS ON FILE |
| KNIGHT, BARBARA | ADDRESS ON FILE |
| KNIGHT, BILLY L | ADDRESS ON FILE |
| KNIGHT, CLAUDIA K | ADDRESS ON FILE |
| KNIGHT, DANE SCOTT | ADDRESS ON FILE |
| KNIGHT, DARCE K | ADDRESS ON FILE |
| KNIGHT, DARRELL D | ADDRESS ON FILE |
| KNIGHT, DAVID | ADDRESS ON FILE |
| KNIGHT, DAVID E | ADDRESS ON FILE |
| KNIGHT, DAVIE E | ADDRESS ON FILE |
| KNIGHT, DENTON DAVID | ADDRESS ON FILE |
| KNIGHT, DOROTHY J | ADDRESS ON FILE |
| KNIGHT, HUBERT K | ADDRESS ON FILE |
| KNIGHT, JAMES B | ADDRESS ON FILE |
| KNIGHT, JAMES D | ADDRESS ON FILE |
| KNIGHT, JAMES V | ADDRESS ON FILE |
| KNIGHT, JESSIE C | ADDRESS ON FILE |
| KNIGHT, JOE L | ADDRESS ON FILE |
| KNIGHT, JOHN W | ADDRESS ON FILE |
| KNIGHT, KARAN A | ADDRESS ON FILE |
| KNIGHT, KAREN P | ADDRESS ON FILE |
| KNIGHT, KECIA | ADDRESS ON FILE |
| KNIGHT, KENNETH L | ADDRESS ON FILE |
| KNIGHT, KENNETH W | ADDRESS ON FILE |
| KNIGHT, LEO C | ADDRESS ON FILE |
| KNIGHT, LESLIE WAYNE | ADDRESS ON FILE |
| KNIGHT, LISA M | ADDRESS ON FILE |
| KNIGHT, MATTHEW WADE | ADDRESS ON FILE |
| KNIGHT, MICHAEL CURTIS | ADDRESS ON FILE |
| KNIGHT, MICHAEL W | ADDRESS ON FILE |
| KNIGHT, PHILLIP W | ADDRESS ON FILE |
| KNIGHT, RAYMOND G | ADDRESS ON FILE |
| KNIGHT, RICHARD WAYNE | ADDRESS ON FILE |
| KNIGHT, RICKY L | ADDRESS ON FILE |
| KNIGHT, ROB | ADDRESS ON FILE |
| KNIGHT, ROSANNE M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KNIGHT, SAMUEL IVAN | ADDRESS ON FILE |
| KNIGHT, SARMONA | ADDRESS ON FILE |
| KNIGHT, STEPHEN J | ADDRESS ON FILE |
| KNIGHT, T | ADDRESS ON FILE |
| KNIGHT, THOMAS A | ADDRESS ON FILE |
| KNIGHT, TOMMY D | ADDRESS ON FILE |
| KNIGHT, WENDELL R | ADDRESS ON FILE |
| KNIGHTS, STEVEN M | ADDRESS ON FILE |
| KNIPE, KATHY J | ADDRESS ON FILE |
| KNIPE, PATTI J | ADDRESS ON FILE |
| KNIPL, LISA A | ADDRESS ON FILE |
| KNIPPA, R L | ADDRESS ON FILE |
| KNIRSCH, KAREN F. | ADDRESS ON FILE |
| KNISLEY, JAMES P | ADDRESS ON FILE |
| KNITTEL, CINDY L | ADDRESS ON FILE |
| KNITTEL, VINCENT E | ADDRESS ON FILE |
| KNOBEL, JOHN W | ADDRESS ON FILE |
| KNOBEL, RONALD C | ADDRESS ON FILE |
| KNOBLETT, HARRY THOMAS | ADDRESS ON FILE |
| KNOBLOCH, BRUCE A | ADDRESS ON FILE |
| KNOBLOCH, JOANNE C | ADDRESS ON FILE |
| KNOEBBER, ELIZABETH E | ADDRESS ON FILE |
| KNOEBBER, KEVIN G | ADDRESS ON FILE |
| KNOESS, BERNARD O | ADDRESS ON FILE |
| KNOETGEN, PETER MARK | ADDRESS ON FILE |
| KNOKE, GARY D | ADDRESS ON FILE |
| KNOLL, THOMAS R | ADDRESS ON FILE |
| KNOLLIN, DAVID E | ADDRESS ON FILE |
| KNOPH, PATRICIA | ADDRESS ON FILE |
| KNOPSNIDER, RUSSELL B | ADDRESS ON FILE |
| KNOTT, FONZIE E | ADDRESS ON FILE |
| KNOTT, GEORGE E | ADDRESS ON FILE |
| KNOTT, HEIDI | ADDRESS ON FILE |
| KNOTT, JAMES A | ADDRESS ON FILE |
| KNOWLES, BRIAN JOE | ADDRESS ON FILE |
| KNOWLES, GEORGE R | ADDRESS ON FILE |
| KNOWLES, GERALD H | ADDRESS ON FILE |
| KNOWLES, JAMES W | ADDRESS ON FILE |
| KNOWLES, RONALD KIRK | ADDRESS ON FILE |
| KNOWLTON, RICHARD L | ADDRESS ON FILE |
| KNOX, BRENDA | ADDRESS ON FILE |
| KNOX, DURAND P | ADDRESS ON FILE |
| KNOX, PHILIP | ADDRESS ON FILE |
| KNOX, TRINA | ADDRESS ON FILE |
| KNOX, TRINA M | ADDRESS ON FILE |
| KNOX, VIRGIL W. | ADDRESS ON FILE |
| KNUDSEN, BEVERLY A | ADDRESS ON FILE |
| KNUDSEN, CAROL | ADDRESS ON FILE |
| KNUDSEN, CHARLES E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KNUDSEN, DOROTHY M | ADDRESS ON FILE |
| KNUDSEN, EARSTEN | ADDRESS ON FILE |
| KNUDSEN, GEORGE C | ADDRESS ON FILE |
| KNUDSEN, NEIL | ADDRESS ON FILE |
| KNUDSEN, RICHARD | ADDRESS ON FILE |
| KNUDSEN, THELMA | ADDRESS ON FILE |
| KNUDSON, CLARENCE J | ADDRESS ON FILE |
| KNUDSON, JOHN F. | ADDRESS ON FILE |
| KNUDSON, TORREY A | ADDRESS ON FILE |
| KNUTH, DEAN S | ADDRESS ON FILE |
| KNUTSON, KENNETH ARNOLD | ADDRESS ON FILE |
| KNUTSON, STEVEN A | ADDRESS ON FILE |
| KNUTZEN, JOHN A | ADDRESS ON FILE |
| KO, JER CHUNG | ADDRESS ON FILE |
| KO, JERRY | ADDRESS ON FILE |
| KO, JIMMY | ADDRESS ON FILE |
| KO, KIN-IN | ADDRESS ON FILE |
| KOBBS, MARY | ADDRESS ON FILE |
| KOBEL, BRUCE P.M. | ADDRESS ON FILE |
| KOBI, JOSEPH M | ADDRESS ON FILE |
| KOBOLD, VICTOR C | ADDRESS ON FILE |
| KOBRAN, MICHAEL J | ADDRESS ON FILE |
| KOBRAN, ROBIN C | ADDRESS ON FILE |
| KOBS, ADAM | ADDRESS ON FILE |
| KOBUS, ZOLA F P | ADDRESS ON FILE |
| KOBUSCH, STEVEN H | ADDRESS ON FILE |
| KOBZIAR, GEORGE B | ADDRESS ON FILE |
| KOCH, CHARLES | ADDRESS ON FILE |
| KOCH, CHRIS M | ADDRESS ON FILE |
| KOCH, DEBORAH L | ADDRESS ON FILE |
| KOCH, DONNA M | ADDRESS ON FILE |
| KOCH, EDWARD A JR | ADDRESS ON FILE |
| KOCH, ERIC | ADDRESS ON FILE |
| KOCH, HAROLD G | ADDRESS ON FILE |
| KOCH, JOSEPH J | ADDRESS ON FILE |
| KOCH, MARY T | ADDRESS ON FILE |
| KOCH, STEVEN W | ADDRESS ON FILE |
| KOCHEL, KURT S | ADDRESS ON FILE |
| KOCHENDERFER, ANNE E | ADDRESS ON FILE |
| KOCHER, JANICE R | ADDRESS ON FILE |
| KOCHER, W P | ADDRESS ON FILE |
| KOCHINGER, CLARA E | ADDRESS ON FILE |
| KOCSARDY, PETER | ADDRESS ON FILE |
| KODAH, FRANK K | ADDRESS ON FILE |
| KODGER, CHRISTIAN C | ADDRESS ON FILE |
| KOEHLER, GEORGE J | ADDRESS ON FILE |
| KOEHLER, JOSEPH E | ADDRESS ON FILE |
| KOEHLER, KATHRYN D | ADDRESS ON FILE |
| KOEHLER, KEN WAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KOEHLER, NORMAN C | ADDRESS ON FILE |
| KOELSCH, LAUREL | ADDRESS ON FILE |
| KOELSCH, RUSSELL H | ADDRESS ON FILE |
| KOEN, AL W | ADDRESS ON FILE |
| KOENIG, ERIC JOOST | ADDRESS ON FILE |
| KOENIG, JOHN ROBERT | ADDRESS ON FILE |
| KOENIG, JOSEPH T | ADDRESS ON FILE |
| KOENIG, MARTION | ADDRESS ON FILE |
| KOENIG, NATHAN R | ADDRESS ON FILE |
| KOENIGE, ROBERT A | ADDRESS ON FILE |
| KOENING, CYNTHIA D | ADDRESS ON FILE |
| KOENITZER, LAWRENCE G | ADDRESS ON FILE |
| KOENNING, DARRELL D | ADDRESS ON FILE |
| KOEPLIN, HANS R | ADDRESS ON FILE |
| KOEPNICK, KAY L | ADDRESS ON FILE |
| KOEPPE, JANICE | ADDRESS ON FILE |
| KOEPPEL, ALIDA M | ADDRESS ON FILE |
| KOERS, GERRIT W | ADDRESS ON FILE |
| KOESER, STEPHEN LEE | ADDRESS ON FILE |
| KOESTERS, DONNA B | ADDRESS ON FILE |
| KOFF, WILLIAM | ADDRESS ON FILE |
| KOFOED, KEITH B | ADDRESS ON FILE |
| KOFORD, ERIK J | ADDRESS ON FILE |
| KOFORD, KENNETH H | ADDRESS ON FILE |
| KOFORD, KENNETH H | ADDRESS ON FILE |
| KOGAN, CESAR | ADDRESS ON FILE |
| KOGAN, CHARLES | ADDRESS ON FILE |
| KOGAN, DAVID S | ADDRESS ON FILE |
| KOGAN, MARK | ADDRESS ON FILE |
| KOGAN, ZHANNA | ADDRESS ON FILE |
| KOGUT, MIKHAIL | ADDRESS ON FILE |
| KOH, JAE OH | ADDRESS ON FILE |
| KOHANKE, JACK | ADDRESS ON FILE |
| KOHANSEDGH, FRED | ADDRESS ON FILE |
| KOHL, ALLEN S | ADDRESS ON FILE |
| KOHL, STANLEY | ADDRESS ON FILE |
| KOHLER, ISLA V | ADDRESS ON FILE |
| KOHLER, JEANNE M | ADDRESS ON FILE |
| KOHLHASE, STEPHEN D | ADDRESS ON FILE |
| KOHLMAN, MILLY | ADDRESS ON FILE |
| KOHUT WALKER, STEPHENIE | ADDRESS ON FILE |
| KOHUT, PAUL G | ADDRESS ON FILE |
| KOHUT, PETER | ADDRESS ON FILE |
| KOHUTEK, J W | ADDRESS ON FILE |
| KOHUTEK, SHERI R | ADDRESS ON FILE |
| KOIDE, MARK S | ADDRESS ON FILE |
| KOINER, KYLE D | ADDRESS ON FILE |
| KOJALWICZ, ANTHONY K | ADDRESS ON FILE |
| KOKKINOS, ELEFTHERIOS M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KOKKINOS, ELEFTHERIOS M | ADDRESS ON FILE |
| KOKOCHAK, DEBRA LEE | ADDRESS ON FILE |
| KOKOLSKYJ, ROMAN | ADDRESS ON FILE |
| KOKOSKI, AMBROSE J | ADDRESS ON FILE |
| KOLACINSKI, ALICE B | ADDRESS ON FILE |
| KOLASA, GEORGE K | ADDRESS ON FILE |
| KOLB, KATHY L | ADDRESS ON FILE |
| KOLBUSH, KAREN V | ADDRESS ON FILE |
| KOLES, MARTIN N | ADDRESS ON FILE |
| KOLES, MARTIN N | ADDRESS ON FILE |
| KOLESNIK, BORIS | ADDRESS ON FILE |
| KOLIBAL, JOSEPH | ADDRESS ON FILE |
| KOLINSKI, HOLLY | ADDRESS ON FILE |
| KOLL, PATRICIA C | ADDRESS ON FILE |
| KOLLALI, MADHU R | ADDRESS ON FILE |
| KOLLAR, CHARLES | ADDRESS ON FILE |
| KOLLAR, WILLIAM | ADDRESS ON FILE |
| KOLLEK, JOHN F | ADDRESS ON FILE |
| KOLLENGODE, NATHAN R | ADDRESS ON FILE |
| KOLLITIDES, ERNEST A | ADDRESS ON FILE |
| KOLLITIDES, TRIPHON S | ADDRESS ON FILE |
| KOLODI, DONNA M | ADDRESS ON FILE |
| KOLODNE, DONALD | ADDRESS ON FILE |
| KOLODNE, WALTER J | ADDRESS ON FILE |
| KOLODZIEJ, KAZIMIERZ | ADDRESS ON FILE |
| KOLODZIEJ, MICHAEL D | ADDRESS ON FILE |
| KOLODZIEJSKI, JANET | ADDRESS ON FILE |
| KOLODZIEJSKI, MARTIN S | ADDRESS ON FILE |
| KOLODZIEJSKI, RICHARD | ADDRESS ON FILE |
| KOLOGI, MICHAEL K | ADDRESS ON FILE |
| KOLOJACO, DENNIS W | ADDRESS ON FILE |
| KOLONICS, DOUGLAS A | ADDRESS ON FILE |
| KOLOVOS, SAKI | ADDRESS ON FILE |
| KOLOZSVARY-KISS, ARPAD | ADDRESS ON FILE |
| KOLPIN, ARLENE A | ADDRESS ON FILE |
| KOLTAY, PETER S | ADDRESS ON FILE |
| KOLTER, PAUL JOHN II | ADDRESS ON FILE |
| KOMAL, BHUPNARINE | ADDRESS ON FILE |
| KOMAL, HEMCHANDRA | ADDRESS ON FILE |
| KOMAL, ZAIBOUN | ADDRESS ON FILE |
| KOMANDIS, CONSTANTINE | ADDRESS ON FILE |
| KOMANECKY, LYDIA L | ADDRESS ON FILE |
| KOMAR, D C | ADDRESS ON FILE |
| KOMARA, ROERT A | ADDRESS ON FILE |
| KOMARNICKI, HELEN | ADDRESS ON FILE |
| KOMARNICKI, HELEN | ADDRESS ON FILE |
| KOMATER, DEBBIE A | ADDRESS ON FILE |
| KOMINEK, KENNETH R | ADDRESS ON FILE |
| KOMMA, CHANDRASEKHARA R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KOMORIYA, HEIDI | ADDRESS ON FILE |
| KOMPELIEN, HARVEY R | ADDRESS ON FILE |
| KONARY, SHAWN | ADDRESS ON FILE |
| KONDA, JITENDRA REDDY | ADDRESS ON FILE |
| KONDOR, VICTORIA J | ADDRESS ON FILE |
| KONDOS, ARGIR N | ADDRESS ON FILE |
| KONDRACKI, SANDRA | ADDRESS ON FILE |
| KONDRUP, SHARI L | ADDRESS ON FILE |
| KONER, HENRY C | ADDRESS ON FILE |
| KONG, PHILIP | ADDRESS ON FILE |
| KONGOLETOS, DIAMOND | ADDRESS ON FILE |
| KONIGES, FRANK L | ADDRESS ON FILE |
| KONING, ROBBIN W | ADDRESS ON FILE |
| KONIUCH, DONNA R | ADDRESS ON FILE |
| KONNO, SEICHI | ADDRESS ON FILE |
| KONOPKA, JEFFREY K | ADDRESS ON FILE |
| KONRAD, NICHOLAS | ADDRESS ON FILE |
| KONSKI, JAMES L | ADDRESS ON FILE |
| KONTZ, MICHAEL | ADDRESS ON FILE |
| KOOB, EDWARD J | ADDRESS ON FILE |
| KOOK, HARRY | ADDRESS ON FILE |
| KOOMAN, MICHAEL J | ADDRESS ON FILE |
| KOOMAN, MICHAEL J | ADDRESS ON FILE |
| KOONCE, ROBERT L | ADDRESS ON FILE |
| KOONTZ, JANIE M | ADDRESS ON FILE |
| KOONTZ, JOSEPH A | ADDRESS ON FILE |
| KOONTZ, LAWRENCE F | ADDRESS ON FILE |
| KOOP, DOUGLAS A | ADDRESS ON FILE |
| KOOT, JOSEPH F | ADDRESS ON FILE |
| KOPCZAK, HELEN J | ADDRESS ON FILE |
| KOPCZENSKI, JOSEPH E | ADDRESS ON FILE |
| KOPEC, DONALD A | ADDRESS ON FILE |
| KOPELOWICZ, MAURICE | ADDRESS ON FILE |
| KOPELOWICZ, MAURICE | ADDRESS ON FILE |
| KOPERBERG, NATHAN A | ADDRESS ON FILE |
| KOPF, GRACE E | ADDRESS ON FILE |
| KOPF, WILLIAM F | ADDRESS ON FILE |
| KOPIEC, CHRISTINE | ADDRESS ON FILE |
| KOPKIN, CAROLE N | ADDRESS ON FILE |
| KOPLIK, JEFFREY | ADDRESS ON FILE |
| KOPLIN, PHILIP I | ADDRESS ON FILE |
| KOPNICK, JOHN W | ADDRESS ON FILE |
| KOPP, ROBERT EUGENE | ADDRESS ON FILE |
| KOPPANG, THOMAS C | ADDRESS ON FILE |
| KOPPAS, ELVYRA | ADDRESS ON FILE |
| KOPPEL, VOLDEMAR | ADDRESS ON FILE |
| KOPPEL, VOLRAD K | ADDRESS ON FILE |
| KOPPELMAN, JOEL I | ADDRESS ON FILE |
| KOPPENS, HELEN J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KOPPLIN, WILLIAM B | ADDRESS ON FILE |
| KORAL, MIRIAM R | ADDRESS ON FILE |
| KORB, MARGARET | ADDRESS ON FILE |
| KORBEL, DONALD E | ADDRESS ON FILE |
| KORDE, SANAT W | ADDRESS ON FILE |
| KOREN, EDITH A | ADDRESS ON FILE |
| KOREN, FRANK HENRY | ADDRESS ON FILE |
| KOREN, TOWNSEND LEE | ADDRESS ON FILE |
| KORENTAYER, SHAY | ADDRESS ON FILE |
| KORFF, ALICIA | ADDRESS ON FILE |
| KORFF, JOHN M | ADDRESS ON FILE |
| KORFF, TIMOTHY R | ADDRESS ON FILE |
| KORIAKOV, ZINA | ADDRESS ON FILE |
| KORICH, DAVID G | ADDRESS ON FILE |
| KORKHIN, RAYA | ADDRESS ON FILE |
| KORLING, JUNE L | ADDRESS ON FILE |
| KORMAN, MICHAEL M | ADDRESS ON FILE |
| KORMAN, PHYLLIS I | ADDRESS ON FILE |
| KORMANN, JOHANNES BAPTIST | ADDRESS ON FILE |
| KORN, KATHERINE A | ADDRESS ON FILE |
| KORNBERG, ARTHUR S | ADDRESS ON FILE |
| KORNICZKY, PAUL J | ADDRESS ON FILE |
| KORNIT, GEORGE | ADDRESS ON FILE |
| KOROBKA, MIGUEL | ADDRESS ON FILE |
| KORONA, FRANK S | ADDRESS ON FILE |
| KOROSEC, ANITA C | ADDRESS ON FILE |
| KOROUS, GARY M | ADDRESS ON FILE |
| KOROVICH, MARTHA G | ADDRESS ON FILE |
| KOROVICH, MARTHA G | ADDRESS ON FILE |
| KORRI, LEAH JEAN | ADDRESS ON FILE |
| KORTE, EDWARD W | ADDRESS ON FILE |
| KORTEKAAS, NICHOLAS | ADDRESS ON FILE |
| KORTLEVER, RALPH | ADDRESS ON FILE |
| KORTOKRAX, KEVIN N | ADDRESS ON FILE |
| KORZUN, WALTER | ADDRESS ON FILE |
| KOSACHUNIS, LEONARD J | ADDRESS ON FILE |
| KOSAK, ELAINE G | ADDRESS ON FILE |
| KOSAKOFF, DAVID | ADDRESS ON FILE |
| KOSCIELNIAK, HARRY FRANK JR | ADDRESS ON FILE |
| KOSCIUSZKO, KOSTANTY | ADDRESS ON FILE |
| KOSEGARTEN, CHERYL A | ADDRESS ON FILE |
| KOSHA, JOHN L | ADDRESS ON FILE |
| KOSHKIN, NATHAN | ADDRESS ON FILE |
| KOSHKIN, REGINA | ADDRESS ON FILE |
| KOSIAK, JOHN J | ADDRESS ON FILE |
| KOSINSKI, DIANE | ADDRESS ON FILE |
| KOSKE, PAMELA I | ADDRESS ON FILE |
| KOSKI, DALE L | ADDRESS ON FILE |
| KOSKI, GARY S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KOSKI, PAMELA L | ADDRESS ON FILE |
| KOSLIK, JOSEPH F | ADDRESS ON FILE |
| KOSLOSKY, L L | ADDRESS ON FILE |
| KOSLOW, LISA S | ADDRESS ON FILE |
| KOSMAN, ADRAIN W | ADDRESS ON FILE |
| KOSMOPOULOS, THEODORE J | ADDRESS ON FILE |
| KOSNIK, WILLIAM J | ADDRESS ON FILE |
| KOSOFFSKY, IDA | ADDRESS ON FILE |
| KOSONEN, THOMAS E | ADDRESS ON FILE |
| KOSOY, ROBERT S | ADDRESS ON FILE |
| KOSS, GEORGE M | ADDRESS ON FILE |
| KOSSA, ALBERT V | ADDRESS ON FILE |
| KOSSAN, JOSEPH E. | ADDRESS ON FILE |
| KOSSUTH, KENT E | ADDRESS ON FILE |
| KOSTBADE, CLARENCE W | ADDRESS ON FILE |
| KOSTELNIK, BEVERLY | ADDRESS ON FILE |
| KOSTER, DALE H | ADDRESS ON FILE |
| KOSTIHA, JIMMY R | ADDRESS ON FILE |
| KOSTIN, JAMES | ADDRESS ON FILE |
| KOSTROUN, RICHARD | ADDRESS ON FILE |
| KOSTURA, DANIEL J | ADDRESS ON FILE |
| KOSUISZKO, KONSTANTY | ADDRESS ON FILE |
| KOSZMAN, ALEXANDER M | ADDRESS ON FILE |
| KOT, JANUSZ W | ADDRESS ON FILE |
| KOTANSKY, MICHAEL DAVID | ADDRESS ON FILE |
| KOTARBA, MICHAEL T | ADDRESS ON FILE |
| KOTARSKI, MARIANNE T | ADDRESS ON FILE |
| KOTARSKI, PATRICIA E | ADDRESS ON FILE |
| KOTCH, ELENA L | ADDRESS ON FILE |
| KOTCHOUNIAN, DIKRAN | ADDRESS ON FILE |
| KOTERAS, ALOYSIUS J | ADDRESS ON FILE |
| KOTHANDARAMAN, C | ADDRESS ON FILE |
| KOTHARI, DILIPKUMAR J | ADDRESS ON FILE |
| KOTHARI, SANTOSH J | ADDRESS ON FILE |
| KOTLER, DAVID J | ADDRESS ON FILE |
| KOTOFF, WILMA J | ADDRESS ON FILE |
| KOTOWSKI, MILLIE | ADDRESS ON FILE |
| KOTRLIK, SHARON A | ADDRESS ON FILE |
| KOTSIS, GEORGE A | ADDRESS ON FILE |
| KOTTA, LOUIS F | ADDRESS ON FILE |
| KOTTLER, ABRAHAM | ADDRESS ON FILE |
| KOTTMAN, JULIE L | ADDRESS ON FILE |
| KOTWANI, GHANSHYAM C | ADDRESS ON FILE |
| KOUGL, BONNIE K | ADDRESS ON FILE |
| KOUGL, JAMIE S. | ADDRESS ON FILE |
| KOUKOS, ANTHONY | ADDRESS ON FILE |
| KOULOUMBIS, JOHN | ADDRESS ON FILE |
| KOUNTOURAS, NICHOLAS V | ADDRESS ON FILE |
| KOURSARI, MARIA M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KOUTAS, GEORGE | ADDRESS ON FILE |
| KOUTOUZIS, JOHN DENNIS | ADDRESS ON FILE |
| KOUTSOUBIS, DEAN | ADDRESS ON FILE |
| KOUTSOURELAKIS, DEMETRIOS S | ADDRESS ON FILE |
| KOUWENHOVEN, WILLIAM G | ADDRESS ON FILE |
| KOVAC, FRANK J | ADDRESS ON FILE |
| KOVAC, MICHAL | ADDRESS ON FILE |
| KOVACEVIC, FRANK G | ADDRESS ON FILE |
| KOVACH, ROBERT JAMES | ADDRESS ON FILE |
| KOVACS, EUGENE R | ADDRESS ON FILE |
| KOVACS, EUGENE R | ADDRESS ON FILE |
| KOVACS, GABRIEL B | ADDRESS ON FILE |
| KOVACS, GABRIEL B | ADDRESS ON FILE |
| KOVACS, GREG P | ADDRESS ON FILE |
| KOVACS, GREG P | ADDRESS ON FILE |
| KOVACS, ROSE M | ADDRESS ON FILE |
| KOVACS, THOMAS G | ADDRESS ON FILE |
| KOVACS, TIBOR | ADDRESS ON FILE |
| KOVAL, MICHAEL | ADDRESS ON FILE |
| KOVALOVICH, PAUL | ADDRESS ON FILE |
| KOVALSKY, PETER SEBASTIAN | ADDRESS ON FILE |
| KOVAR, DENNIS R | ADDRESS ON FILE |
| KOVAR, MICHAEL LAYNE | ADDRESS ON FILE |
| KOVARI, CHRISTINE E | ADDRESS ON FILE |
| KOVEL, JOSEPH | ADDRESS ON FILE |
| KOVELMAN, ARKADY | ADDRESS ON FILE |
| KOVICH, M P | ADDRESS ON FILE |
| KOWAL, DEBRA | ADDRESS ON FILE |
| KOWAL, JEFFREY J | ADDRESS ON FILE |
| KOWAL, KEITH E | ADDRESS ON FILE |
| KOWALCZYK, FRANCIS S | ADDRESS ON FILE |
| KOWALCZYK, KATELYN | ADDRESS ON FILE |
| KOWALICK, JOSEPH ALEXANDER | ADDRESS ON FILE |
| KOWALIG, DONADEE | ADDRESS ON FILE |
| KOWALSKI, EDWARD S | ADDRESS ON FILE |
| KOWALSKI, GLEN W | ADDRESS ON FILE |
| KOWALSKI, JULIANNA | ADDRESS ON FILE |
| KOWALSKI, RICHARD S | ADDRESS ON FILE |
| KOWALSKI, TOM W | ADDRESS ON FILE |
| KOWALSKI, TOM W | ADDRESS ON FILE |
| KOWALYK, THOMAS W | ADDRESS ON FILE |
| KOWTHA, RADHA | ADDRESS ON FILE |
| KOWYNIA, EDWARD S | ADDRESS ON FILE |
| KOYM, CECIL E | ADDRESS ON FILE |
| KOZA, HENRIQUE | ADDRESS ON FILE |
| KOZAC, LEEANNA M | ADDRESS ON FILE |
| KOZACIK, JOYCE | ADDRESS ON FILE |
| KOZAK, AARON | ADDRESS ON FILE |
| KOZAK, ARLEEN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KOZAK, DAVID E | ADDRESS ON FILE |
| KOZAK, EARL EUGENE | ADDRESS ON FILE |
| KOZAK, ELLAN A | ADDRESS ON FILE |
| KOZAK, STEPHEN J | ADDRESS ON FILE |
| KOZAKEVITCH, BARRY C | ADDRESS ON FILE |
| KOZELOUZEK, JAMES | ADDRESS ON FILE |
| KOZIAK, JOSEPH J | ADDRESS ON FILE |
| KOZLOV, GEORGE S | ADDRESS ON FILE |
| KOZLOV, GEORGE S | ADDRESS ON FILE |
| KOZLOWSKI, ANTHONY S | ADDRESS ON FILE |
| KOZLOWSKI, EDWARD | ADDRESS ON FILE |
| KOZLOWSKI, EILEEN | ADDRESS ON FILE |
| KOZLOWSKI, JANICE M | ADDRESS ON FILE |
| KOZLOWSKI, KAREN M | ADDRESS ON FILE |
| KOZLOWSKI, ROBERT | ADDRESS ON FILE |
| KOZLOWSKY, DAVID S | ADDRESS ON FILE |
| KOZSAN, ANDREW J | ADDRESS ON FILE |
| KOZSAN, ANDREW J | ADDRESS ON FILE |
| KOZUCK, RICHARD B | ADDRESS ON FILE |
| KRAEGLER, HEIDI H | ADDRESS ON FILE |
| KRAEMER, COLLEEN A | ADDRESS ON FILE |
| KRAEMER, HERMAN | ADDRESS ON FILE |
| KRAEMER, SCOTT M | ADDRESS ON FILE |
| KRAEMER, WAYNE P | ADDRESS ON FILE |
| KRAFFT, GARY A | ADDRESS ON FILE |
| KRAFT, ABRAHAM J | ADDRESS ON FILE |
| KRAFT, JEFFREY C | ADDRESS ON FILE |
| KRAFT, LAURENCE EUGENE | ADDRESS ON FILE |
| KRAFT, RICHARD G | ADDRESS ON FILE |
| KRAFT, WILLIAM D | ADDRESS ON FILE |
| KRAJC, JAN D | ADDRESS ON FILE |
| KRAJCA, RICHARD WAYNE | ADDRESS ON FILE |
| KRAL, CLAIRE M | ADDRESS ON FILE |
| KRAL, MARTIN J | ADDRESS ON FILE |
| KRAL, ROBERT M | ADDRESS ON FILE |
| KRALL, DONNA J | ADDRESS ON FILE |
| KRAMAR, KATHEY J | ADDRESS ON FILE |
| KRAMER, ALLISON C | ADDRESS ON FILE |
| KRAMER, ARLENE | ADDRESS ON FILE |
| KRAMER, CLEMENS E JR | ADDRESS ON FILE |
| KRAMER, EDWARD | ADDRESS ON FILE |
| KRAMER, EUGENE | ADDRESS ON FILE |
| KRAMER, INES S | ADDRESS ON FILE |
| KRAMER, JENNIFER ANDREA | ADDRESS ON FILE |
| KRAMER, JOEL M | ADDRESS ON FILE |
| KRAMER, JOHN | ADDRESS ON FILE |
| KRAMER, JOHN F | ADDRESS ON FILE |
| KRAMER, JOSEPH A | ADDRESS ON FILE |
| KRAMER, KATHRYN F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRAMER, KEVEN W | ADDRESS ON FILE |
| KRAMER, KRAIG G | ADDRESS ON FILE |
| KRAMER, PATTI A | ADDRESS ON FILE |
| KRAMME, JEFF | ADDRESS ON FILE |
| KRANCKE, CARL H | ADDRESS ON FILE |
| KRANJAC, SUZANNE L | ADDRESS ON FILE |
| KRASNER, M P | ADDRESS ON FILE |
| KRASNEVICH, CHESTER MICHAEL | ADDRESS ON FILE |
| KRASNOR, ARLENE M | ADDRESS ON FILE |
| KRASOPOULIS, ARISTIDIS K | ADDRESS ON FILE |
| KRASS, EDWARD | ADDRESS ON FILE |
| KRASZEWSKI, NANCY | ADDRESS ON FILE |
| KRASZEWSKI, ROBERT | ADDRESS ON FILE |
| KRATCH, JOHN H | ADDRESS ON FILE |
| KRATZKE, EDWARD | ADDRESS ON FILE |
| KRAUS, ALBERT C | ADDRESS ON FILE |
| KRAUS, HANS | ADDRESS ON FILE |
| KRAUSE, GLEN EDWARD | ADDRESS ON FILE |
| KRAUSE, IRENE R | ADDRESS ON FILE |
| KRAUSE, JOE | ADDRESS ON FILE |
| KRAUSE, LINDA J | ADDRESS ON FILE |
| KRAUSE, MARLENE W | ADDRESS ON FILE |
| KRAUSE, ROBERT P | ADDRESS ON FILE |
| KRAUSE, ROSA MARIA | ADDRESS ON FILE |
| KRAUSE, VICTORIA | ADDRESS ON FILE |
| KRAUSS, ABRAHAM | ADDRESS ON FILE |
| KRAUSS, GEORGE H | ADDRESS ON FILE |
| KRAUSS, JACQUELYN HERNANDEZ | ADDRESS ON FILE |
| KRAUSS, KENNETH A | ADDRESS ON FILE |
| KRAUSS, MARGARET K | ADDRESS ON FILE |
| KRAUSS, ROBERT DAVID | ADDRESS ON FILE |
| KRAVITZ, RICHARD L | ADDRESS ON FILE |
| KRAWETS, ZENON A | ADDRESS ON FILE |
| KRAYNAK, MARGARET | ADDRESS ON FILE |
| KRAYNICK, KENNETH D | ADDRESS ON FILE |
| KRCELICH, BRIAN | ADDRESS ON FILE |
| KREB, WILLIAM | ADDRESS ON FILE |
| KREBS, DAVID E | ADDRESS ON FILE |
| KREBS, JENNIE | ADDRESS ON FILE |
| KREBS, KAY | ADDRESS ON FILE |
| KRECIC, ROSEMARIE | ADDRESS ON FILE |
| KRECKE, NORMAN F | ADDRESS ON FILE |
| KREHBIEL, S C | ADDRESS ON FILE |
| KREIDEL, M W | ADDRESS ON FILE |
| KREIMBORG, JAMES R | ADDRESS ON FILE |
| KREIN, EDGAR E | ADDRESS ON FILE |
| KREISELMAN, EUGENE K | ADDRESS ON FILE |
| KREISHER, MICHAEL KIRK | ADDRESS ON FILE |
| KREITMAN, BRADY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KREJCI, GEORGE E | ADDRESS ON FILE |
| KREJCI, MARK J | ADDRESS ON FILE |
| KRELL, KLAUS W | ADDRESS ON FILE |
| KRELLENSTEIN, GARY M | ADDRESS ON FILE |
| KRELLER, COLIN G | ADDRESS ON FILE |
| KREMER, J T | ADDRESS ON FILE |
| KREMER, TYRELL J | ADDRESS ON FILE |
| KREMKAU, CYNTHIA R | ADDRESS ON FILE |
| KREMPEL, NANCY S | ADDRESS ON FILE |
| KREMS, DEBRA | ADDRESS ON FILE |
| KRENG, DAVID V | ADDRESS ON FILE |
| KRENKE, FREDERICK W | ADDRESS ON FILE |
| KRENN, EMIL | ADDRESS ON FILE |
| KRENTZMAN, AMY R | ADDRESS ON FILE |
| KREPSKI, THEODORE E | ADDRESS ON FILE |
| KRESA, WILLIAM | ADDRESS ON FILE |
| KRESGE, GLORIA H | ADDRESS ON FILE |
| KRESIC, NEVEN | ADDRESS ON FILE |
| KRESS, FRANK MITCHELL IV | ADDRESS ON FILE |
| KRESS, JERRY L | ADDRESS ON FILE |
| KRESS, ROGER C | ADDRESS ON FILE |
| KRESS, ROGER C | ADDRESS ON FILE |
| KRESSE, ELIZABETH | ADDRESS ON FILE |
| KRETH, SUSAN ANN M | ADDRESS ON FILE |
| KRETSCHMER, ROBERT J | ADDRESS ON FILE |
| KREUTZER, ELEANOR M | ADDRESS ON FILE |
| KREUTZER, KAREN K | ADDRESS ON FILE |
| KRHOVJAK, ANNE L | ADDRESS ON FILE |
| KRIBBS, EMILY | ADDRESS ON FILE |
| KRICHEVSKY, INESSA | ADDRESS ON FILE |
| KRICKER, RALPH | ADDRESS ON FILE |
| KRICKOVIC, NENAD | ADDRESS ON FILE |
| KRIEGEL, WILSON | ADDRESS ON FILE |
| KRIEGER, MARK ALAN | ADDRESS ON FILE |
| KRIEGER, RAYMOND C | ADDRESS ON FILE |
| KRIEGER, RICHARD JAMES | ADDRESS ON FILE |
| KRIEGER, ROBERTA L | ADDRESS ON FILE |
| KRIEGSMAN, SUSAN | ADDRESS ON FILE |
| KRIESCHE, DONALD KEITH | ADDRESS ON FILE |
| KRILL, ROBERT S | ADDRESS ON FILE |
| KRIM, SANDRA | ADDRESS ON FILE |
| KRIMM, DAVID CLARENCE III | ADDRESS ON FILE |
| KRING, TIMOTHY M | ADDRESS ON FILE |
| KRINSKY, JOEL L | ADDRESS ON FILE |
| KRIPALANI, RAM V | ADDRESS ON FILE |
| KRIPALANI, VISHIN | ADDRESS ON FILE |
| KRIPANARAYANAN, KOLADI M | ADDRESS ON FILE |
| KRIPANGSHU, CHOUDHURY | ADDRESS ON FILE |
| KRISHER, MYRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISHNAN, GANAPATHI S | ADDRESS ON FILE |
| KRISHNAN, KRISH G | ADDRESS ON FILE |
| KRISHNAN, RADHA P | ADDRESS ON FILE |
| KRISHNAN, VENKATESWARAN | ADDRESS ON FILE |
| KRISS, NICHOLAS B | ADDRESS ON FILE |
| KRISTEN, KOSINSKI J | ADDRESS ON FILE |
| KRISTENSEN, JOHN E | ADDRESS ON FILE |
| KRISTJUHAN, REIN | ADDRESS ON FILE |
| KRISTYNIK, STANLEY W | ADDRESS ON FILE |
| KRITZBERG, SAMUEL F | ADDRESS ON FILE |
| KRIVCOV, EUGENE | ADDRESS ON FILE |
| KRMPOTICH, MARK L | ADDRESS ON FILE |
| KROBAT, KIMBERLY A | ADDRESS ON FILE |
| KROBETZKY, DIANE | ADDRESS ON FILE |
| KROBOT, CHRYSTAL C | ADDRESS ON FILE |
| KRODMAN, GERALD | ADDRESS ON FILE |
| KROEPKE, WILLIAM | ADDRESS ON FILE |
| KROGMAN, DAVID LEE | ADDRESS ON FILE |
| KROGMAN, DIANE L | ADDRESS ON FILE |
| KROGSTAD, PAUL A | ADDRESS ON FILE |
| KROK, CHRISTOPHER J | ADDRESS ON FILE |
| KROK, JOHN S | ADDRESS ON FILE |
| KROLL, CLARENCE M | ADDRESS ON FILE |
| KROLL, DAVID | ADDRESS ON FILE |
| KROLL, MARTIN ROBERT | ADDRESS ON FILE |
| KRON, ALBERT R | ADDRESS ON FILE |
| KRON, LAURA J | ADDRESS ON FILE |
| KRONBERG, ALAN | ADDRESS ON FILE |
| KRONEMEYER, AUGUSTA | ADDRESS ON FILE |
| KRONENFELD, RAINER | ADDRESS ON FILE |
| KRONER, THEODORE G | ADDRESS ON FILE |
| KRONFOL, ISSAM | ADDRESS ON FILE |
| KROSS, DAVID CHRISTOPHER | ADDRESS ON FILE |
| KROSS, DONALD | ADDRESS ON FILE |
| KROSS, HEATHER R | ADDRESS ON FILE |
| KROTIUK, WILLIAM J | ADDRESS ON FILE |
| KROUSE, DAVID GEORGE | ADDRESS ON FILE |
| KROUT, MILTON M | ADDRESS ON FILE |
| KRUBOTH, ROGER C | ADDRESS ON FILE |
| KRUCK, JOHN E | ADDRESS ON FILE |
| KRUEBBE, BERNARD R | ADDRESS ON FILE |
| KRUEGER, CHRISTINA JANE | ADDRESS ON FILE |
| KRUEGER, JOSEPH F | ADDRESS ON FILE |
| KRUEGER, LEONARD G | ADDRESS ON FILE |
| KRUEGER, RICHARD S | ADDRESS ON FILE |
| KRUEGER, ROGER P | ADDRESS ON FILE |
| KRUEGER, RUSSELL W | ADDRESS ON FILE |
| KRUG, EUGENE P | ADDRESS ON FILE |
| KRUG, RON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRUGER, LEONORE | ADDRESS ON FILE |
| KRUGGEL, RICHARD | ADDRESS ON FILE |
| KRUIS, JIRI | ADDRESS ON FILE |
| KRUK, DIANE B | ADDRESS ON FILE |
| KRUKOWSKI, ANTHONY | ADDRESS ON FILE |
| KRUM, KIM W | ADDRESS ON FILE |
| KRUPINSKI, VIRGINIA | ADDRESS ON FILE |
| KRUSE, DONALD | ADDRESS ON FILE |
| KRUSE, FRANCES W | ADDRESS ON FILE |
| KRUSE, JACK J | ADDRESS ON FILE |
| KRUSE, PETER S | ADDRESS ON FILE |
| KRUSE, SANDRA A | ADDRESS ON FILE |
| KRUSE, STEPHEN A | ADDRESS ON FILE |
| KRUSE, WILLIAM B | ADDRESS ON FILE |
| KRUT, JEROME JOSEPH | ADDRESS ON FILE |
| KRUYT, DOUGLAS R | ADDRESS ON FILE |
| KRYGIER, BLANCHE U | ADDRESS ON FILE |
| KRYKSMAN, CHARLES | ADDRESS ON FILE |
| KRYSKIEWICZ, HELEN T | ADDRESS ON FILE |
| KRYSTA, MARISSA B | ADDRESS ON FILE |
| KRZASTEK, WALTER R | ADDRESS ON FILE |
| KRZEPISZ, HENRYK R | ADDRESS ON FILE |
| KRZEPISZ, HILDEGARD | ADDRESS ON FILE |
| KRZMARZICK, KENNETH R | ADDRESS ON FILE |
| KRZYPKOWSKI, ANDREW K | ADDRESS ON FILE |
| KU, JOHN D | ADDRESS ON FILE |
| KUAN, WEI-ERH | ADDRESS ON FILE |
| KUBACAK, WAYNE RAY | ADDRESS ON FILE |
| KUBALA, JUSTIN | ADDRESS ON FILE |
| KUBALA, RICHARD JOHN | ADDRESS ON FILE |
| KUBELKA, MICHAEL | ADDRESS ON FILE |
| KUBENA, JOHN VAN | ADDRESS ON FILE |
| KUBICK, KERRY J | ADDRESS ON FILE |
| KUBIK, EMIL L | ADDRESS ON FILE |
| KUBITZA, LISA KAY | ADDRESS ON FILE |
| KUBOTA, CHRISTINA M | ADDRESS ON FILE |
| KUBY, MILTON | ADDRESS ON FILE |
| KUCERA, FRANK C | ADDRESS ON FILE |
| KUCHEK, GEORGE M | ADDRESS ON FILE |
| KUCHEK, GEORGE M JR | ADDRESS ON FILE |
| KUCHTA, URSULA | ADDRESS ON FILE |
| KUCINIC, KAREN | ADDRESS ON FILE |
| KUCZER, RYSZARD | ADDRESS ON FILE |
| KUCZYNSKI, IAN | ADDRESS ON FILE |
| KUDLA, CHRISTOPHER S | ADDRESS ON FILE |
| KUDYAN, HIRAYR M | ADDRESS ON FILE |
| KUEHL, JOHN | ADDRESS ON FILE |
| KUEHN, WILLIAM | ADDRESS ON FILE |
| KUEHNE, ALLAN D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KUEMMERLIN, KEVIN J | ADDRESS ON FILE |
| KUENN, MARY L | ADDRESS ON FILE |
| KUERZEL, ROBERT E | ADDRESS ON FILE |
| KUESTER, MARY F | ADDRESS ON FILE |
| KUFERT, ALLEN H | ADDRESS ON FILE |
| KUHARSKY, GEORGE THOMAS | ADDRESS ON FILE |
| KUHHORN, GLADYS E | ADDRESS ON FILE |
| KUHL, JOE DAN | ADDRESS ON FILE |
| KUHLKEN, HENRY M III | ADDRESS ON FILE |
| KUHLMANN, JOHN W | ADDRESS ON FILE |
| KUHN, DAVID L | ADDRESS ON FILE |
| KUHN, EDWARD | ADDRESS ON FILE |
| KUHN, MARY V | ADDRESS ON FILE |
| KUHN, MICHAEL J | ADDRESS ON FILE |
| KUHN, NADINE J | ADDRESS ON FILE |
| KUHN, RAYMOND E | ADDRESS ON FILE |
| KUHN, ROBERT E | ADDRESS ON FILE |
| KUHN, SHINE ZEN | ADDRESS ON FILE |
| KUHN, VIRGINIA | ADDRESS ON FILE |
| KUHNS, WAYNE JAMES | ADDRESS ON FILE |
| KUIVANEN, LAWRENCE J | ADDRESS ON FILE |
| KUJALA, BILLY EUGENE | ADDRESS ON FILE |
| KUJAWA, JAMES B | ADDRESS ON FILE |
| KUKIC, FRANCIS CHARLES | ADDRESS ON FILE |
| KUKRAL, FRANK R | ADDRESS ON FILE |
| KUKULA, PATRICIA S | ADDRESS ON FILE |
| KULA, PETER | ADDRESS ON FILE |
| KULAGA, THOMAS | ADDRESS ON FILE |
| KULANGARA, JACOB M | ADDRESS ON FILE |
| KULAWY, JOHN J | ADDRESS ON FILE |
| KULBA, STEPHEN | ADDRESS ON FILE |
| KULCHYCKYJ, PETER | ADDRESS ON FILE |
| KULHANEK, JERRY D | ADDRESS ON FILE |
| KULIKOWSKI, ANNA T | ADDRESS ON FILE |
| KULIKOWSKI, HELEN | ADDRESS ON FILE |
| KULIKOWSKI, JOHN T | ADDRESS ON FILE |
| KULIKOWSKI, WALDEMAR | ADDRESS ON FILE |
| KULISH, DONALD E JR | ADDRESS ON FILE |
| KULKARNI, SANJEEV G | ADDRESS ON FILE |
| KULKOSKI, DANIEL BERNARD | ADDRESS ON FILE |
| KULL, MIKE J | ADDRESS ON FILE |
| KULLBERG, PAUL E | ADDRESS ON FILE |
| KULLMAN, JOE L | ADDRESS ON FILE |
| KULOOR, NANDKUMAR B | ADDRESS ON FILE |
| KULP, ALICIA K | ADDRESS ON FILE |
| KULP, ESSIE M | ADDRESS ON FILE |
| KUMANA, RAYOMAND | ADDRESS ON FILE |
| KUMAR, BRIJ M | ADDRESS ON FILE |
| KUMAR, MOHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KUMAR, PAWAN | ADDRESS ON FILE |
| KUMAR, SHYAM | ADDRESS ON FILE |
| KUMAR, SURESH SANKARAN | ADDRESS ON FILE |
| KUMAR, VATSA | ADDRESS ON FILE |
| KUMAR, VIJAI | ADDRESS ON FILE |
| KUMAR, VISWA S | ADDRESS ON FILE |
| KUMMER, MARCINE | ADDRESS ON FILE |
| KUMOR, FRANK T | ADDRESS ON FILE |
| KUN, NACHUM | ADDRESS ON FILE |
| KUNA, RICHARD E | ADDRESS ON FILE |
| KUNDRA, JOGINDER P | ADDRESS ON FILE |
| KUNDU, AJIT KUMAR | ADDRESS ON FILE |
| KUNDU, NIRMAL K | ADDRESS ON FILE |
| KUNDULA, SAM | ADDRESS ON FILE |
| KUNDULA, SRINIVAS | ADDRESS ON FILE |
| KUNG, JAMES S | ADDRESS ON FILE |
| KUNG, TEH C | ADDRESS ON FILE |
| KUNICKI, LEONARD J | ADDRESS ON FILE |
| KUNIS, HERMAN J | ADDRESS ON FILE |
| KUNKEL, BRAD R | ADDRESS ON FILE |
| KUNKEL, EDWARD K | ADDRESS ON FILE |
| KUNKLE, CHARLES CLARION | ADDRESS ON FILE |
| KUNSMAN, MICHAEL E | ADDRESS ON FILE |
| KUNST, ERICH E | ADDRESS ON FILE |
| KUNZA, PATRICIA A | ADDRESS ON FILE |
| KUO, BEEN | ADDRESS ON FILE |
| KUO, EDWARD Y | ADDRESS ON FILE |
| KUO, FRANK | ADDRESS ON FILE |
| KUO, FREDERICK JR | ADDRESS ON FILE |
| KUO, GEORGE E | ADDRESS ON FILE |
| KUO, HUNG JEN | ADDRESS ON FILE |
| KUO, JASON T | ADDRESS ON FILE |
| KUO, KURT W | ADDRESS ON FILE |
| KUO, KWAN SHIANG | ADDRESS ON FILE |
| KUO, MARTIN C | ADDRESS ON FILE |
| KUO, MAURICE | ADDRESS ON FILE |
| KUO, MING F | ADDRESS ON FILE |
| KUO, PETER S | ADDRESS ON FILE |
| KUO, TERESITA | ADDRESS ON FILE |
| KUPFNER, KENNETH D | ADDRESS ON FILE |
| KUPINEWICZ, GEORGE G | ADDRESS ON FILE |
| KUPP, DAVID M | ADDRESS ON FILE |
| KUPSKI, EDWARD A | ADDRESS ON FILE |
| KURAN, D A | ADDRESS ON FILE |
| KURANZ, JOSEPH H | ADDRESS ON FILE |
| KURAS, PETER | ADDRESS ON FILE |
| KURASZ, CHRISTINE ANN | ADDRESS ON FILE |
| KURATA, HELEN S | ADDRESS ON FILE |
| KURDOGLU, GUNAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KURDOGLU, GUNAY | ADDRESS ON FILE |
| KURDT, JOHN T | ADDRESS ON FILE |
| KURDZIEL, EDWARD PETER | ADDRESS ON FILE |
| KURETE, THOMAS E | ADDRESS ON FILE |
| KURETE, THOMAS F | ADDRESS ON FILE |
| KURIC, DINO | ADDRESS ON FILE |
| KURK, ROSS A | ADDRESS ON FILE |
| KURKCIYAN, BERC A | ADDRESS ON FILE |
| KURPIEL, JUDITH A | ADDRESS ON FILE |
| KURSAVE, GERALD O | ADDRESS ON FILE |
| KURSINCZKY, WILLIAM | ADDRESS ON FILE |
| KURT, EMIN | ADDRESS ON FILE |
| KURTZ, BARBARA R | ADDRESS ON FILE |
| KURTZ, KENRICK J. | ADDRESS ON FILE |
| KURTZ, RONALD C | ADDRESS ON FILE |
| KURTZ, STEPHEN A | ADDRESS ON FILE |
| KURUVILLA, JOSEPH M | ADDRESS ON FILE |
| KURYLO, OLGA | ADDRESS ON FILE |
| KUSENDA, STEPHEN TODD | ADDRESS ON FILE |
| KUSHNER, AIDA | ADDRESS ON FILE |
| KUSHNER, PAUL ALEN | ADDRESS ON FILE |
| KUSHNICK, EUGENE L | ADDRESS ON FILE |
| KUSMEZ, KADIR M | ADDRESS ON FILE |
| KUSMIERSKI, THADDEUS E | ADDRESS ON FILE |
| KUSNOHADI, BINAWATY | ADDRESS ON FILE |
| KUTCHENREITER, MARK C | ADDRESS ON FILE |
| KUTCHER, MAX B | ADDRESS ON FILE |
| KUTCHER, NORMAN A | ADDRESS ON FILE |
| KUTCHERA, DON H | ADDRESS ON FILE |
| KUTCHINS, KEITH | ADDRESS ON FILE |
| KUTEJ, JONATHAN DANIEL | ADDRESS ON FILE |
| KUTOWY, ALFRED G | ADDRESS ON FILE |
| KUTT, BART A | ADDRESS ON FILE |
| KUTT, TIIU V | ADDRESS ON FILE |
| KUTZ, CHARLES C | ADDRESS ON FILE |
| KUTZER, PAMELA | ADDRESS ON FILE |
| KUYAT, BRETT WILLIAM | ADDRESS ON FILE |
| KUYKENDALL, DUDLEY G | ADDRESS ON FILE |
| KUYKENDALL, JACKIE | ADDRESS ON FILE |
| KUYKENDALL, MAUREEN T | ADDRESS ON FILE |
| KUYKENDALL, MICHAEL LEE | ADDRESS ON FILE |
| KUYKENDALL, PATRICK R | ADDRESS ON FILE |
| KUZILA, HELEN A | ADDRESS ON FILE |
| KUZIN, TINA L | ADDRESS ON FILE |
| KUZINA, VINKO | ADDRESS ON FILE |
| KUZIS, KAREN A | ADDRESS ON FILE |
| KUZMAN, DORIS M | ADDRESS ON FILE |
| KUZMAN, JOSEPH A | ADDRESS ON FILE |
| KUZMICKI, LINDA R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KUZMIER, DAVID X | ADDRESS ON FILE |
| KUZMINSKI, VIRGINIA M | ADDRESS ON FILE |
| KUZYNA, HENRY JOSEPH | ADDRESS ON FILE |
| KUZYNSKI, LORAINE P | ADDRESS ON FILE |
| KVETON, JIM G | ADDRESS ON FILE |
| KVIST, CARL J | ADDRESS ON FILE |
| KWALBRUN, DAVID | ADDRESS ON FILE |
| KWAN, CHEN H | ADDRESS ON FILE |
| KWAN, CHRISTOPHER | ADDRESS ON FILE |
| KWARTOWITZ, SUSAN I | ADDRESS ON FILE |
| KWASNIK, JANINE J | ADDRESS ON FILE |
| KWATSCH, EUGENE | ADDRESS ON FILE |
| KWIATKOWSKI, CARRIE | ADDRESS ON FILE |
| KWIATKOWSKI, JAN | ADDRESS ON FILE |
| KWITYN, THOMAS | ADDRESS ON FILE |
| KWOK, JAMES | ADDRESS ON FILE |
| KWON, SUNYOUNG J | ADDRESS ON FILE |
| KWONG, EMILIO | ADDRESS ON FILE |
| KWONG, KING SUI | ADDRESS ON FILE |
| KWONG, WAI K | ADDRESS ON FILE |
| KWONG, WING K | ADDRESS ON FILE |
| KY, KIM C | ADDRESS ON FILE |
| KYI, WIN AUNG | ADDRESS ON FILE |
| KYIM, CLARA | ADDRESS ON FILE |
| KYLE, BARRY S | ADDRESS ON FILE |
| KYLE, FRANCES M | ADDRESS ON FILE |
| KYLE, JAMES B | ADDRESS ON FILE |
| KYLE, JERRY L | ADDRESS ON FILE |
| KYLE, SCOTT C | ADDRESS ON FILE |
| KYLE, VICKI L | ADDRESS ON FILE |
| KYLES, KEVIN L | ADDRESS ON FILE |
| KYRIACOU, SAVVAS | ADDRESS ON FILE |
| KYTE, HARLEY DALE | ADDRESS ON FILE |
| L.ANDERSON, LARRY | ADDRESS ON FILE |
| L.KNOTT, EUGENE | ADDRESS ON FILE |
| LA BEAUD, LYNDON J | ADDRESS ON FILE |
| LA CROIX, FENNER J JR | ADDRESS ON FILE |
| LA FLEUR, JODY J | ADDRESS ON FILE |
| LA FRANCA, THOMAS A | ADDRESS ON FILE |
| LA MONICA, IGNATZIO N | ADDRESS ON FILE |
| LA PLANTE, EDGAR E | ADDRESS ON FILE |
| LA PLANTE, JEFFERY L | ADDRESS ON FILE |
| LA PUTT, PURIFICACION L | ADDRESS ON FILE |
| LA ROCCO, JEAN G | ADDRESS ON FILE |
| LA ROTONDA, JOSEPH | ADDRESS ON FILE |
| LA SALLE, ROBERT J | ADDRESS ON FILE |
| LAAKSO, DONALD R | ADDRESS ON FILE |
| LAAKSONEN, EDWARD D | ADDRESS ON FILE |
| LABAN, ELIZABETH H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LABARBERA, PETER,JR | ADDRESS ON FILE |
| LABARRE, RICHARD R | ADDRESS ON FILE |
| LABARRIE, JERRY | ADDRESS ON FILE |
| LABASTILLE, FRED W | ADDRESS ON FILE |
| LABELLA, BARBARA D | ADDRESS ON FILE |
| LABELLA, KENNETH J | ADDRESS ON FILE |
| LABELLE, JOSEPH R | ADDRESS ON FILE |
| LABETH, MICHEAL O | ADDRESS ON FILE |
| LABIB, MAHER Z | ADDRESS ON FILE |
| LABIB, SAFWAT F | ADDRESS ON FILE |
| LABIB, VIOLA | ADDRESS ON FILE |
| LABISHAK, GEORGE S | ADDRESS ON FILE |
| LABONTE, PAUL B | ADDRESS ON FILE |
| LABORIM, MARIE R | ADDRESS ON FILE |
| LABRADA, ELEUSIPO E | ADDRESS ON FILE |
| LABRECK, DAVID L | ADDRESS ON FILE |
| LABRECK, JEFFREY E | ADDRESS ON FILE |
| LABRIE, DENNIS A | ADDRESS ON FILE |
| LABRIE, LAURENCE A | ADDRESS ON FILE |
| LABRIOLA, FRANK | ADDRESS ON FILE |
| LABRIOLA, JOAN | ADDRESS ON FILE |
| LABRIOLA, LOUIS | ADDRESS ON FILE |
| LABRUNA, CARLO | ADDRESS ON FILE |
| LABUDDE, GLADYS K | ADDRESS ON FILE |
| LABYER, PAUL A | ADDRESS ON FILE |
| LACAVA, GREGORY A | ADDRESS ON FILE |
| LACAVA, JOSEPH A | ADDRESS ON FILE |
| LACAVA, JOSEPH M | ADDRESS ON FILE |
| LACAVA, JOSEPH P | ADDRESS ON FILE |
| LACAZE, DOUGLAS BERNARD | ADDRESS ON FILE |
| LACCA, RUSSELL | ADDRESS ON FILE |
| LACCA, RUSSELL T | ADDRESS ON FILE |
| LACEK, LARRY S | ADDRESS ON FILE |
| LACERENZ, NICHOLAS A | ADDRESS ON FILE |
| LACERENZA, JOSEPH A | ADDRESS ON FILE |
| LACERENZA, VICTOR J | ADDRESS ON FILE |
| LACEY, JONI L | ADDRESS ON FILE |
| LACEY, MARY E | ADDRESS ON FILE |
| LACHAPELLE, FRANCES E | ADDRESS ON FILE |
| LACHAPELLE, LEO J | ADDRESS ON FILE |
| LACHASE, KIM A | ADDRESS ON FILE |
| LACIVITA, WILLIAM P | ADDRESS ON FILE |
| LACK, DARRELL H | ADDRESS ON FILE |
| LACKER, MICHAEL D | ADDRESS ON FILE |
| LACKEY, MARY J | ADDRESS ON FILE |
| LACKEY, WILLIAM S | ADDRESS ON FILE |
| LACOCK, ELIZABETH | ADDRESS ON FILE |
| LACOLLA, CAROLYN A | ADDRESS ON FILE |
| LACORAZZA, DONNA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LACOSTE, EDWARD J | ADDRESS ON FILE |
| LACOSTE, HOLLY E | ADDRESS ON FILE |
| LACOVA, LUCILLE L | ADDRESS ON FILE |
| LACOX, RICHARD A | ADDRESS ON FILE |
| LACROIX, TIMOTHY | ADDRESS ON FILE |
| LACROSS, DENNIS J | ADDRESS ON FILE |
| LACY, JUDY A | ADDRESS ON FILE |
| LACY, MELVIN F | ADDRESS ON FILE |
| LACY, TERESA | ADDRESS ON FILE |
| LACY, TIMOTHY B | ADDRESS ON FILE |
| LADA, CHRISTOPHER N | ADDRESS ON FILE |
| LADA, WILLIAM S | ADDRESS ON FILE |
| LADD, BETH | ADDRESS ON FILE |
| LADD, BILLY MITCHELL | ADDRESS ON FILE |
| LADD, MAURICE | ADDRESS ON FILE |
| LADD, NANCY E | ADDRESS ON FILE |
| LADDOMADA, PAUL T | ADDRESS ON FILE |
| LADNER, JUDY E | ADDRESS ON FILE |
| LADNER, JUDY E | ADDRESS ON FILE |
| LADO, CASIMIRO | ADDRESS ON FILE |
| LADOCHY, WILLIAM G II | ADDRESS ON FILE |
| LADOSKI, LAWRENCE | ADDRESS ON FILE |
| LADSON, ABNER JR | ADDRESS ON FILE |
| LADWIG, DAVID S | ADDRESS ON FILE |
| LAFAY, LINDA M | ADDRESS ON FILE |
| LAFAYE, GEORGE E | ADDRESS ON FILE |
| LAFAYETTE, NICOLE RENE | ADDRESS ON FILE |
| LAFAYETTE, PAULINE FLONNIE | ADDRESS ON FILE |
| LAFAYETTE, ROBERT EUGENE | ADDRESS ON FILE |
| LAFEMINA, JOSEPH G | ADDRESS ON FILE |
| LAFFERTY, APRIL G | ADDRESS ON FILE |
| LAFFERTY, APRIL G | ADDRESS ON FILE |
| LAFFERTY, JOSEPH A | ADDRESS ON FILE |
| LAFFERTY, PAUL N | ADDRESS ON FILE |
| LAFFERTY, ROBERT J | ADDRESS ON FILE |
| LAFFERTY, STEPHEN | ADDRESS ON FILE |
| LAFFIN, D K | ADDRESS ON FILE |
| LAFIELD, EUGENE L | ADDRESS ON FILE |
| LAFIURA, ROSE R | ADDRESS ON FILE |
| LAFLEUR, MARK | ADDRESS ON FILE |
| LAFLEUR, RUSSELL | ADDRESS ON FILE |
| LAFON, ROBERT G | ADDRESS ON FILE |
| LAFOND, JEFFERY B | ADDRESS ON FILE |
| LAFORCE, ROYCE LEE | ADDRESS ON FILE |
| LAFORD, H DONALD | ADDRESS ON FILE |
| LAFORGIA, FANNY P | ADDRESS ON FILE |
| LAFORTE, JOHN L | ADDRESS ON FILE |
| LAFOSSE, JASON | ADDRESS ON FILE |
| LAFOY, ANNETTE R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAFRANCE, SUZANNE M | ADDRESS ON FILE |
| LAFUENTE, SEBASTIAN | ADDRESS ON FILE |
| LAGANO, JUDITH E | ADDRESS ON FILE |
| LAGATTA, EMANUEL J | ADDRESS ON FILE |
| LAGE, JULIE D | ADDRESS ON FILE |
| LAGEN, CAROL A | ADDRESS ON FILE |
| LAGEN, VALERIE H | ADDRESS ON FILE |
| LAGMAN, NARDO C | ADDRESS ON FILE |
| LAGMAY, ALFREDO C | ADDRESS ON FILE |
| LAGNO, LAURIE A | ADDRESS ON FILE |
| LAGOA, GEORGR G | ADDRESS ON FILE |
| LAGOA, GERVASIO A | ADDRESS ON FILE |
| LAGOA, LUCIA M | ADDRESS ON FILE |
| LAGOMARSINO, ANTHONY J | ADDRESS ON FILE |
| LAGONEGRO, CASEY | ADDRESS ON FILE |
| LAGOTTE, JEAN C | ADDRESS ON FILE |
| LAGRANGE, RICKY | ADDRESS ON FILE |
| LAGRECO, ANGELO S | ADDRESS ON FILE |
| LAGRIPPO, LOUIS S | ADDRESS ON FILE |
| LAGRONE, PHILIP G | ADDRESS ON FILE |
| LAGRONE, RILEY K | ADDRESS ON FILE |
| LAHATT, LAWRENCE D | ADDRESS ON FILE |
| LAHATT, LENONARD S | ADDRESS ON FILE |
| LAHAY, STEPHANIE D | ADDRESS ON FILE |
| LAHIRI, SAMIR P | ADDRESS ON FILE |
| LAI, BERNARD S | ADDRESS ON FILE |
| LAI, DENNIS | ADDRESS ON FILE |
| LAI, ERIC | ADDRESS ON FILE |
| LAI, JING T | ADDRESS ON FILE |
| LAI, KUAN C | ADDRESS ON FILE |
| LAI, LUNG YANG | ADDRESS ON FILE |
| LAI, LUNG-YANG | ADDRESS ON FILE |
| LAI, PAMELA | ADDRESS ON FILE |
| LAI, PETER C | ADDRESS ON FILE |
| LAIB, WILLARD M | ADDRESS ON FILE |
| LAIBLE, BARBARA F | ADDRESS ON FILE |
| LAICHE, CASEY JAMES | ADDRESS ON FILE |
| LAIDLAW, QUINTEN THOMAS | ADDRESS ON FILE |
| LAINE, AKU M | ADDRESS ON FILE |
| LAINE, GERARD | ADDRESS ON FILE |
| LAINE, HERBERT C | ADDRESS ON FILE |
| LAINES, CHARLES O | ADDRESS ON FILE |
| LAINES, CHARLES O | ADDRESS ON FILE |
| LAINEZ, CARLA S | ADDRESS ON FILE |
| LAINO, HILDEGARD | ADDRESS ON FILE |
| LAINO, LEONARD R | ADDRESS ON FILE |
| LAIOSA, CAROLYN M | ADDRESS ON FILE |
| LAIOSA, JOHN | ADDRESS ON FILE |
| LAIRD, ADRIENNE K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAIRD, BOBBY R | ADDRESS ON FILE |
| LAIRD, IRA J | ADDRESS ON FILE |
| LAIRD, J D | ADDRESS ON FILE |
| LAIRD, JAMES B | ADDRESS ON FILE |
| LAIRD, JAMES L | ADDRESS ON FILE |
| LAIRD, JOHN RAYE | ADDRESS ON FILE |
| LAIRD, WILLIAM | ADDRESS ON FILE |
| LAISERIN, ARNOLD J | ADDRESS ON FILE |
| LAITINEN, JOHN L | ADDRESS ON FILE |
| LAITY, ROBERT K | ADDRESS ON FILE |
| LAJTHAY, JENO | ADDRESS ON FILE |
| LAKATA, BERNADETTE A | ADDRESS ON FILE |
| LAKDAWALA, AMI S | ADDRESS ON FILE |
| LAKDAWALA, SAILESH | ADDRESS ON FILE |
| LAKE, BETSY | ADDRESS ON FILE |
| LAKE, DOUGLAS J | ADDRESS ON FILE |
| LAKE, EDWARD L | ADDRESS ON FILE |
| LAKE, JACK | ADDRESS ON FILE |
| LAKE, JACK H | ADDRESS ON FILE |
| LAKEN, ROBERT L | ADDRESS ON FILE |
| LAKES, VERLENE J | ADDRESS ON FILE |
| LAKEY, C ALVIN | ADDRESS ON FILE |
| LAKEY, DONNA G | ADDRESS ON FILE |
| LAKEY, STEVE | ADDRESS ON FILE |
| LAKHANEY, ANWAR | ADDRESS ON FILE |
| LAKNER, LADISLAS | ADDRESS ON FILE |
| LAKOSKE, STEVEN PAUL | ADDRESS ON FILE |
| LAKS, BENJAMIN | ADDRESS ON FILE |
| LAKS, DAVID W | ADDRESS ON FILE |
| LAKS, HELEN | ADDRESS ON FILE |
| LAKS, RICHARD | ADDRESS ON FILE |
| LAL, NOKHEY | ADDRESS ON FILE |
| LAL, SHIV | ADDRESS ON FILE |
| LALIBERTE, DONNA L | ADDRESS ON FILE |
| LALLIER, DONALD L | ADDRESS ON FILE |
| LALOR, WILLIAM J | ADDRESS ON FILE |
| LALPUIS, ELAINE E | ADDRESS ON FILE |
| LALPUIS, RUDOLF J | ADDRESS ON FILE |
| LAM, CLARA T | ADDRESS ON FILE |
| LAM, PHILIP H | ADDRESS ON FILE |
| LAM, RICHARD M | ADDRESS ON FILE |
| LAM, STEPHEN K | ADDRESS ON FILE |
| LAMACH, BRUCE D | ADDRESS ON FILE |
| LAMACH, KIMBERLY S | ADDRESS ON FILE |
| LAMAGNA, MICHAEL W | ADDRESS ON FILE |
| LAMALFA, JOSEPH L | ADDRESS ON FILE |
| LAMANNA, AMELIA L | ADDRESS ON FILE |
| LAMANTIA, THERESA A | ADDRESS ON FILE |
| LAMAR, PATRICIA E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAMAR, THOMAS W | ADDRESS ON FILE |
| LAMAR, TYRONE F | ADDRESS ON FILE |
| LAMARRE, RICHARD C | ADDRESS ON FILE |
| LAMARRE, THOMAS | ADDRESS ON FILE |
| LAMASON, MITZIE J | ADDRESS ON FILE |
| LAMB, DONALD M | ADDRESS ON FILE |
| LAMB, JOSEPH STEVE | ADDRESS ON FILE |
| LAMB, LAURA L | ADDRESS ON FILE |
| LAMB, LEONARD AUSTIN JR | ADDRESS ON FILE |
| LAMB, PATSY R | ADDRESS ON FILE |
| LAMB, PAUL T | ADDRESS ON FILE |
| LAMB, PEGGY S | ADDRESS ON FILE |
| LAMB, PETER R | ADDRESS ON FILE |
| LAMB, RONNIE VAN | ADDRESS ON FILE |
| LAMB, S | ADDRESS ON FILE |
| LAMB, WILLIAM L | ADDRESS ON FILE |
| LAMBATSOS, MARILYN | ADDRESS ON FILE |
| LAMBERG, GREG | ADDRESS ON FILE |
| LAMBERT, A L | ADDRESS ON FILE |
| LAMBERT, CHARLES W | ADDRESS ON FILE |
| LAMBERT, DAWN | ADDRESS ON FILE |
| LAMBERT, DAWN M | ADDRESS ON FILE |
| LAMBERT, DORIAN TIMOTHY | ADDRESS ON FILE |
| LAMBERT, DYANN J | ADDRESS ON FILE |
| LAMBERT, HAROLD KEITH | ADDRESS ON FILE |
| LAMBERT, JAMES | ADDRESS ON FILE |
| LAMBERT, JAMES | ADDRESS ON FILE |
| LAMBERT, JERRY CLARK | ADDRESS ON FILE |
| LAMBERT, JON K | ADDRESS ON FILE |
| LAMBERT, JOSEPH W | ADDRESS ON FILE |
| LAMBERT, KELLY LYNN | ADDRESS ON FILE |
| LAMBERT, LISA M | ADDRESS ON FILE |
| LAMBERT, MATTHEW E | ADDRESS ON FILE |
| LAMBERT, MELISSA | ADDRESS ON FILE |
| LAMBERT, MICHAEL A | ADDRESS ON FILE |
| LAMBERT, MILTON | ADDRESS ON FILE |
| LAMBERT, MYRTLE | ADDRESS ON FILE |
| LAMBERT, RANDY A | ADDRESS ON FILE |
| LAMBERT, ROSE | ADDRESS ON FILE |
| LAMBERT, RUTH A | ADDRESS ON FILE |
| LAMBERT, SCOTTY JAMES | ADDRESS ON FILE |
| LAMBERT, TALMADGE A | ADDRESS ON FILE |
| LAMBERT, TERRY L | ADDRESS ON FILE |
| LAMBERT, TERRY R | ADDRESS ON FILE |
| LAMBERTO, STEVEN W | ADDRESS ON FILE |
| LAMBERTO, STEVEN W | ADDRESS ON FILE |
| LAMBERTSON, CHARLES | ADDRESS ON FILE |
| LAMBETH, CHARLES H | ADDRESS ON FILE |
| LAMBETH, JAMES R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAMBETH, JOHN W | ADDRESS ON FILE |
| LAMBIASE, MATTHEW J | ADDRESS ON FILE |
| LAMBO, DAVID | ADDRESS ON FILE |
| LAMBRAIA, FRANK P | ADDRESS ON FILE |
| LAMBRAKOS, GEORGE J | ADDRESS ON FILE |
| LAMBRECHT, STEVEN J | ADDRESS ON FILE |
| LAMBRECHT, SYLVIA | ADDRESS ON FILE |
| LAMEY, WILLIAM E JR | ADDRESS ON FILE |
| LAMEZEC, DIANE | ADDRESS ON FILE |
| LAMKEN, JERAME J | ADDRESS ON FILE |
| LAMLEIN, SARA J | ADDRESS ON FILE |
| LAMM, MICHAEL | ADDRESS ON FILE |
| LAMM, ROBERT D | ADDRESS ON FILE |
| LAMMERS, FRED J | ADDRESS ON FILE |
| LAMMONS, ELMER V JR | ADDRESS ON FILE |
| LAMONACO, PATRICIA A | ADDRESS ON FILE |
| LAMOND, DEBORAH E | ADDRESS ON FILE |
| LAMONT, DANIEL | ADDRESS ON FILE |
| LAMONT, EMMA L | ADDRESS ON FILE |
| LAMONT, PAUL D | ADDRESS ON FILE |
| LAMONTAGNE, DONALD R | ADDRESS ON FILE |
| LAMORIE, MARSHALL E | ADDRESS ON FILE |
| LAMOTHE, MARY J | ADDRESS ON FILE |
| LAMOTHE, RAYMOND | ADDRESS ON FILE |
| LAMPA, RAYMOND M | ADDRESS ON FILE |
| LAMPARELLI, PAUL | ADDRESS ON FILE |
| LAMPARELLI, PAUL | ADDRESS ON FILE |
| LAMPATHAKIS, KYRIAKOS E | ADDRESS ON FILE |
| LAMPE, EDWIN R | ADDRESS ON FILE |
| LAMPE, EDWIN R | ADDRESS ON FILE |
| LAMPERT, DAVID R | ADDRESS ON FILE |
| LAMPERT, SHARON V | ADDRESS ON FILE |
| LAMPERTY, PETER A | ADDRESS ON FILE |
| LAMPHERE, JOHN E | ADDRESS ON FILE |
| LAMPKIN, REGINALD | ADDRESS ON FILE |
| LAMPKIN, TAWANA C | ADDRESS ON FILE |
| LAMPMAN, NORMAN W | ADDRESS ON FILE |
| LAMPMAN, PAMELA | ADDRESS ON FILE |
| LAMPMAN, RALPH J | ADDRESS ON FILE |
| LAMPMAN, SCOTT D | ADDRESS ON FILE |
| LAMPORT, RHODA K | ADDRESS ON FILE |
| LAMPSON, PURLY W | ADDRESS ON FILE |
| LAMSER, ZDENEK | ADDRESS ON FILE |
| LAMSON, CHARLES A. | ADDRESS ON FILE |
| LAMSON, EDWARD A | ADDRESS ON FILE |
| LANA, LOUIS | ADDRESS ON FILE |
| LANCASTER, BARBARA L | ADDRESS ON FILE |
| LANCASTER, CHARLES R | ADDRESS ON FILE |
| LANCASTER, DAN H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANCASTER, DEBORAH E | ADDRESS ON FILE |
| LANCASTER, GREG | ADDRESS ON FILE |
| LANCASTER, GREGORY DON | ADDRESS ON FILE |
| LANCASTER, JAMES T | ADDRESS ON FILE |
| LANCASTER, JESSIE COE | ADDRESS ON FILE |
| LANCASTER, JULIAN R | ADDRESS ON FILE |
| LANCASTER, LIONEL G | ADDRESS ON FILE |
| LANCE, DAVID A | ADDRESS ON FILE |
| LANCE, MELISSA K | ADDRESS ON FILE |
| LANCE, WALTER A | ADDRESS ON FILE |
| LANCELOT, JOSEPH J | ADDRESS ON FILE |
| LANCI, JOSEPH | ADDRESS ON FILE |
| LANCI, JUDY A | ADDRESS ON FILE |
| LANCIA, MARIE C | ADDRESS ON FILE |
| LANCIOTTI, ADRIANNE | ADDRESS ON FILE |
| LANCIOTTI, GEORGE A | ADDRESS ON FILE |
| LAND, DAVID M | ADDRESS ON FILE |
| LAND, DWIGHT V | ADDRESS ON FILE |
| LAND, ROBERT F | ADDRESS ON FILE |
| LANDA, JOHN H | ADDRESS ON FILE |
| LANDA, MARK G | ADDRESS ON FILE |
| LANDAHL, ROBERT EVERETT | ADDRESS ON FILE |
| LANDAU, MURRAY A | ADDRESS ON FILE |
| LANDECHE, WANDA P | ADDRESS ON FILE |
| LANDER, COSETTE | ADDRESS ON FILE |
| LANDER, RICHARD | ADDRESS ON FILE |
| LANDER, SYLVESTER JAMES | ADDRESS ON FILE |
| LANDEROS, ANGEL A | ADDRESS ON FILE |
| LANDEROS, LORENZO H | ADDRESS ON FILE |
| LANDEROS, RAFAEL M | ADDRESS ON FILE |
| LANDERS, DEAN S | ADDRESS ON FILE |
| LANDERS, JOSHUA CAMPBELL | ADDRESS ON FILE |
| LANDERS, JUDITH G | ADDRESS ON FILE |
| LANDERS, MELBERT JIMMIE | ADDRESS ON FILE |
| LANDGRAF, LAURIE ANN | ADDRESS ON FILE |
| LANDGRAF, RAEWYN S | ADDRESS ON FILE |
| LANDI, LOUIS E | ADDRESS ON FILE |
| LANDICINO, MARYANN | ADDRESS ON FILE |
| LANDIN, CARMEN D | ADDRESS ON FILE |
| LANDIN, JOSE | ADDRESS ON FILE |
| LANDINE, GUY PATRICK | ADDRESS ON FILE |
| LANDINI, ROBERT | ADDRESS ON FILE |
| LANDINO, STEVEN W | ADDRESS ON FILE |
| LANDIS, IRVING J | ADDRESS ON FILE |
| LANDIS, REX M | ADDRESS ON FILE |
| LANDIS, VICTOR R | ADDRESS ON FILE |
| LANDIS, Y H | ADDRESS ON FILE |
| LANDLER, GEORGE | ADDRESS ON FILE |
| LANDQUIST, THERESA C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANDRUM, CAROLE S | ADDRESS ON FILE |
| LANDRUM, GLEN D | ADDRESS ON FILE |
| LANDRUM, SIDNEY LEE | ADDRESS ON FILE |
| LANDRUM, TOM S JR | ADDRESS ON FILE |
| LANDRY, A L | ADDRESS ON FILE |
| LANDRY, BAILEY R | ADDRESS ON FILE |
| LANDRY, BEVELYN D | ADDRESS ON FILE |
| LANDRY, BILLY W | ADDRESS ON FILE |
| LANDRY, DANIEL C | ADDRESS ON FILE |
| LANDRY, DEBORAH E | ADDRESS ON FILE |
| LANDRY, DEBRA K | ADDRESS ON FILE |
| LANDRY, FRANCIS A | ADDRESS ON FILE |
| LANDRY, JOHN CHARLES | ADDRESS ON FILE |
| LANDRY, LISA A | ADDRESS ON FILE |
| LANDRY, LORRAINE Z | ADDRESS ON FILE |
| LANDRY, LORRAINE Z | ADDRESS ON FILE |
| LANDRY, MICHAEL L | ADDRESS ON FILE |
| LANDRY, MICHEL L | ADDRESS ON FILE |
| LANDRY, RAY | ADDRESS ON FILE |
| LANDRY, THOMAS J | ADDRESS ON FILE |
| LANDUA, ALAN MACK | ADDRESS ON FILE |
| LANE, AKIRA | ADDRESS ON FILE |
| LANE, AKIRA | ADDRESS ON FILE |
| LANE, ALFRED S | ADDRESS ON FILE |
| LANE, ALLAN R | ADDRESS ON FILE |
| LANE, BRANDON | ADDRESS ON FILE |
| LANE, CALVIN WILLIAM | ADDRESS ON FILE |
| LANE, CLUDE R | ADDRESS ON FILE |
| LANE, DANIEL C | ADDRESS ON FILE |
| LANE, DON | ADDRESS ON FILE |
| LANE, DONALD F | ADDRESS ON FILE |
| LANE, DONALD O | ADDRESS ON FILE |
| LANE, DOROTHY V | ADDRESS ON FILE |
| LANE, DUSTIN | ADDRESS ON FILE |
| LANE, EDWARD L | ADDRESS ON FILE |
| LANE, GEORGE WAYNE | ADDRESS ON FILE |
| LANE, JAMES D | ADDRESS ON FILE |
| LANE, JAMES E | ADDRESS ON FILE |
| LANE, JAMES H | ADDRESS ON FILE |
| LANE, JAMES S | ADDRESS ON FILE |
| LANE, JANICE GAY | ADDRESS ON FILE |
| LANE, JASON | ADDRESS ON FILE |
| LANE, JOE E | ADDRESS ON FILE |
| LANE, JOHN | ADDRESS ON FILE |
| LANE, KEVIN P | ADDRESS ON FILE |
| LANE, LAURA J | ADDRESS ON FILE |
| LANE, MICHAEL J | ADDRESS ON FILE |
| LANE, MICHAEL J | ADDRESS ON FILE |
| LANE, MITCHEL ALAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LANE, PUGHSLEY C | ADDRESS ON FILE |
| LANE, RHONDA G | ADDRESS ON FILE |
| LANE, SETH E | ADDRESS ON FILE |
| LANE, WILLIAM | ADDRESS ON FILE |
| LANE, WILLIAM JR | ADDRESS ON FILE |
| LANE, WILLIAM N | ADDRESS ON FILE |
| LANERI, TERESA G | ADDRESS ON FILE |
| LANESE, LOUIS L | ADDRESS ON FILE |
| LANEY, DAVID F | ADDRESS ON FILE |
| LANEY, HAROLD E | ADDRESS ON FILE |
| LANEY, STEPHEN H | ADDRESS ON FILE |
| LANEY, VERNON L | ADDRESS ON FILE |
| LANFORD, KEITH P | ADDRESS ON FILE |
| LANFORD, KENNETH S | ADDRESS ON FILE |
| LANG, ANTHONY J | ADDRESS ON FILE |
| LANG, FRED J | ADDRESS ON FILE |
| LANG, HAROLD C | ADDRESS ON FILE |
| LANG, JEREMY | ADDRESS ON FILE |
| LANG, KATHY A | ADDRESS ON FILE |
| LANG, PATRICK | ADDRESS ON FILE |
| LANG, PATRICK BRYAN | ADDRESS ON FILE |
| LANG, WALTER C | ADDRESS ON FILE |
| LANGAN, ANNE | ADDRESS ON FILE |
| LANGAN, JOAN M | ADDRESS ON FILE |
| LANGDON, VAN T | ADDRESS ON FILE |
| LANGE, GREGORY B | ADDRESS ON FILE |
| LANGE, HARLES RANDY | ADDRESS ON FILE |
| LANGE, KENNEDY E | ADDRESS ON FILE |
| LANGE, PAUL A | ADDRESS ON FILE |
| LANGE, THOMAS M | ADDRESS ON FILE |
| LANGE, TIMMY | ADDRESS ON FILE |
| LANGEHENNIG, W D | ADDRESS ON FILE |
| LANGEL, LORAINE M | ADDRESS ON FILE |
| LANGER, SHARON J | ADDRESS ON FILE |
| LANGEVIN, EDMUND F | ADDRESS ON FILE |
| LANGEVIN, ELAINE F | ADDRESS ON FILE |
| LANGFORD, JIMMIE D | ADDRESS ON FILE |
| LANGFORD, LARRY L | ADDRESS ON FILE |
| LANGHAMER, KAREL | ADDRESS ON FILE |
| LANGHORNE, DOREEN | ADDRESS ON FILE |
| LANGHORNE, STACY | ADDRESS ON FILE |
| LANGHORST, HENRY W | ADDRESS ON FILE |
| LANGIE, THADDEUS X | ADDRESS ON FILE |
| LANGILLE, MURRAY | ADDRESS ON FILE |
| LANGIT, RALPH P | ADDRESS ON FILE |
| LANGLEY, JAMES D | ADDRESS ON FILE |
| LANGLEY, JAMES EDWARD | ADDRESS ON FILE |
| LANGLEY, JAY L | ADDRESS ON FILE |
| LANGLEY, JUANITA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANGLEY, PAT | ADDRESS ON FILE |
| LANGLEY, PAUL ANDREW | ADDRESS ON FILE |
| LANGLEY, ROBERT F | ADDRESS ON FILE |
| LANGLEY, THOMAS A | ADDRESS ON FILE |
| LANGLEY, WANDA LEE | ADDRESS ON FILE |
| LANGLOIS, MARCEL J | ADDRESS ON FILE |
| LANGNER, LANCE N | ADDRESS ON FILE |
| LANGNER, LARRY C | ADDRESS ON FILE |
| LANGOWSKI, GLENN M | ADDRESS ON FILE |
| LANGRO, FRANK J | ADDRESS ON FILE |
| LANGSAM, CAROL | ADDRESS ON FILE |
| LANGSAM, JACK D | ADDRESS ON FILE |
| LANGSAM, LISA R | ADDRESS ON FILE |
| LANGSAM, MARTIN R | ADDRESS ON FILE |
| LANGSAM, RONNIE L | ADDRESS ON FILE |
| LANGSDORF, SUSAN L | ADDRESS ON FILE |
| LANGSTEIN, FRANCES | ADDRESS ON FILE |
| LANGSTON, ANDREW K | ADDRESS ON FILE |
| LANGSTON, DAVID K | ADDRESS ON FILE |
| LANGSTON, DONALD D | ADDRESS ON FILE |
| LANGSTON, MELANA G | ADDRESS ON FILE |
| LANGSTON, ROBERT W | ADDRESS ON FILE |
| LANGWORTHY, JEAN R | ADDRESS ON FILE |
| LANHAM, DONALD KENNEDY | ADDRESS ON FILE |
| LANHAM, KENNETH A | ADDRESS ON FILE |
| LANHAM, PAUL I | ADDRESS ON FILE |
| LANHAM, WAYNE JOHNSON | ADDRESS ON FILE |
| LANIER, HAROLD W | ADDRESS ON FILE |
| LANIER, JAMES CHELTON | ADDRESS ON FILE |
| LANIER, JANE G | ADDRESS ON FILE |
| LANIER, TIMOTHY W | ADDRESS ON FILE |
| LANIER, TRACY SCOTT | ADDRESS ON FILE |
| LANIGAN, JAMES W | ADDRESS ON FILE |
| LANIGAN, WILLIAM F | ADDRESS ON FILE |
| LANKFORD, HAROLD | ADDRESS ON FILE |
| LANKFORD, LARRY DEE | ADDRESS ON FILE |
| LANKFORD, LUCILLE E | ADDRESS ON FILE |
| LANKFORD, LYLE L | ADDRESS ON FILE |
| LANKFORD, MARTHA S | ADDRESS ON FILE |
| LANKFORD, PATRICIA A | ADDRESS ON FILE |
| LANKOW, HARVEY P | ADDRESS ON FILE |
| LANKSTER, CAROLYN C | ADDRESS ON FILE |
| LANNI, ORLANDO L | ADDRESS ON FILE |
| LANNING, CHARLES H | ADDRESS ON FILE |
| LANNING, LARRY T | ADDRESS ON FILE |
| LANSCH, JOHN L | ADDRESS ON FILE |
| LANSDELL, I Q | ADDRESS ON FILE |
| LANSET, LAWRENCE S | ADDRESS ON FILE |
| LANSING, JOHN W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANSNER, SEYMOUR L | ADDRESS ON FILE |
| LANTEIGNE, ANTHONY J | ADDRESS ON FILE |
| LANTER, RONALD EDWARD | ADDRESS ON FILE |
| LANTHIER, MARCUS A | ADDRESS ON FILE |
| LANTIGUA, PATRICIA | ADDRESS ON FILE |
| LANTIS, STEPHEN ALEXANDER | ADDRESS ON FILE |
| LANTZ, BOBBY L | ADDRESS ON FILE |
| LANTZ, MATT EARLE | ADDRESS ON FILE |
| LANTZ, PAUL | ADDRESS ON FILE |
| LANUM, HARRISON T | ADDRESS ON FILE |
| LANUM, SCOTT THOMAS | ADDRESS ON FILE |
| LANZA, FRANK P | ADDRESS ON FILE |
| LANZA, PETER M | ADDRESS ON FILE |
| LANZETTA, JOHN | ADDRESS ON FILE |
| LANZETTA, JOHN J | ADDRESS ON FILE |
| LANZETTA, LINDA D | ADDRESS ON FILE |
| LANZETTI, RICHARD J | ADDRESS ON FILE |
| LANZILLOTTA, PAUL A | ADDRESS ON FILE |
| LAO, ZHAO-XUAN | ADDRESS ON FILE |
| LAPACEK, LAUREL L | ADDRESS ON FILE |
| LAPATRIELLO, ANGELA | ADDRESS ON FILE |
| LAPATRIELLO, JOHN | ADDRESS ON FILE |
| LAPEER, WALTER E | ADDRESS ON FILE |
| LAPETODA, AMELIA | ADDRESS ON FILE |
| LAPID, CARMELITO D | ADDRESS ON FILE |
| LAPIDUS, STEVEN G | ADDRESS ON FILE |
| LAPINTA, VIRGINIA F | ADDRESS ON FILE |
| LAPLANT, ANNE MARIE | ADDRESS ON FILE |
| LAPLANT, EDWARD F III | ADDRESS ON FILE |
| LAPLANTE, DONALD E | ADDRESS ON FILE |
| LAPLATNEY, CLIFTON A | ADDRESS ON FILE |
| LAPOINTE, CHAD J | ADDRESS ON FILE |
| LAPOLLA, MARY | ADDRESS ON FILE |
| LAPORTE, BRUCE W | ADDRESS ON FILE |
| LAPORTE, ROSE | ADDRESS ON FILE |
| LAPP, LEANN J | ADDRESS ON FILE |
| LAPTEW, WALTER L | ADDRESS ON FILE |
| LAPUTT, PURIFICACION | ADDRESS ON FILE |
| LAQUE, ALBERT D | ADDRESS ON FILE |
| LAQUE, JAMES E JR | ADDRESS ON FILE |
| LAQUE, LOUIS J | ADDRESS ON FILE |
| LAQUE, PATTI C | ADDRESS ON FILE |
| LAQUEUR, MARY E | ADDRESS ON FILE |
| LAQUEY, JAMES H | ADDRESS ON FILE |
| LARA, GASTON | ADDRESS ON FILE |
| LARA, JENNIFER ANN | ADDRESS ON FILE |
| LARA, JUAN MARTIN | ADDRESS ON FILE |
| LARA, MARIA ESTELA | ADDRESS ON FILE |
| LARA, VICTOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARACUENTE, PEDRO | ADDRESS ON FILE |
| LARAU, CLAIRE E | ADDRESS ON FILE |
| LARGENT, ROBERT L | ADDRESS ON FILE |
| LARINOFF, MICHAEL W | ADDRESS ON FILE |
| LARIVIERE, PAUL E | ADDRESS ON FILE |
| LARK, ARLENE G | ADDRESS ON FILE |
| LARK, RAYMOND F | ADDRESS ON FILE |
| LARKIN, J E | ADDRESS ON FILE |
| LARKIN, R C | ADDRESS ON FILE |
| LARKIN, ROBBIE | ADDRESS ON FILE |
| LARMAY, DANIEL JOHN | ADDRESS ON FILE |
| LARMOND, PHILIPPA L | ADDRESS ON FILE |
| LARNED, ARTHUR T | ADDRESS ON FILE |
| LARNED, ARTHUR T | ADDRESS ON FILE |
| LAROSA, REGINA A | ADDRESS ON FILE |
| LAROSE, DAVID P | ADDRESS ON FILE |
| LAROUSSE, LAURA C | ADDRESS ON FILE |
| LARRAIN, ALBERT R | ADDRESS ON FILE |
| LARRY, JOSEPH J | ADDRESS ON FILE |
| LARRY, TARKINGTON | ADDRESS ON FILE |
| LARSEN, CHARLIE N | ADDRESS ON FILE |
| LARSEN, CLIFFORD I | ADDRESS ON FILE |
| LARSEN, CRAIG R | ADDRESS ON FILE |
| LARSEN, DEBRA L | ADDRESS ON FILE |
| LARSEN, JOHANNES D | ADDRESS ON FILE |
| LARSEN, JOSEPHINE M | ADDRESS ON FILE |
| LARSEN, JUDY ELIZABETH | ADDRESS ON FILE |
| LARSEN, KENT A | ADDRESS ON FILE |
| LARSEN, KENT A | ADDRESS ON FILE |
| LARSEN, KIMBERLY A | ADDRESS ON FILE |
| LARSEN, LAURENCE H | ADDRESS ON FILE |
| LARSEN, LEE R | ADDRESS ON FILE |
| LARSEN, LEIF J | ADDRESS ON FILE |
| LARSEN, OSCAR | ADDRESS ON FILE |
| LARSEN, RALPH J | ADDRESS ON FILE |
| LARSEN, TODD DWIGHT | ADDRESS ON FILE |
| LARSON, DARYL E | ADDRESS ON FILE |
| LARSON, DAVID L | ADDRESS ON FILE |
| LARSON, DAYTON E | ADDRESS ON FILE |
| LARSON, GLENN A | ADDRESS ON FILE |
| LARSON, HAROLD L | ADDRESS ON FILE |
| LARSON, JAMES | ADDRESS ON FILE |
| LARSON, JAMES E | ADDRESS ON FILE |
| LARSON, LANCE | ADDRESS ON FILE |
| LARSON, LAURIE J | ADDRESS ON FILE |
| LARSON, NATHAN PAUL | ADDRESS ON FILE |
| LARSON, PAUL A. | ADDRESS ON FILE |
| LARSON, RONALD E | ADDRESS ON FILE |
| LARSON, SUSAN F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARSON, THOMAS A | ADDRESS ON FILE |
| LARSON, TYRONE EDWARD | ADDRESS ON FILE |
| LARUE, BUFORD | ADDRESS ON FILE |
| LARUE, WILLIAM S | ADDRESS ON FILE |
| LARUSSO, PAUL H | ADDRESS ON FILE |
| LARYS, CASIMIR K | ADDRESS ON FILE |
| LARYS, GEORGE A | ADDRESS ON FILE |
| LASALA, RITA F | ADDRESS ON FILE |
| LASALLE, IRENE | ADDRESS ON FILE |
| LASARUS, ZELDA | ADDRESS ON FILE |
| LASCALA, CAROL A | ADDRESS ON FILE |
| LASCALA, CAROL M | ADDRESS ON FILE |
| LASCURAIN, DAVID PAUL | ADDRESS ON FILE |
| LASERNA, CARLOS | ADDRESS ON FILE |
| LASH, GLENNA F | ADDRESS ON FILE |
| LASH, HAROLD EDWARD | ADDRESS ON FILE |
| LASHER, DOROTHY M | ADDRESS ON FILE |
| LASHER, HENRY F | ADDRESS ON FILE |
| LASHINSKI, GERARD JOHN | ADDRESS ON FILE |
| LASHKARI, CHANDRA P | ADDRESS ON FILE |
| LASHKARWALA, FUAD M | ADDRESS ON FILE |
| LASHLEY, JOE E | ADDRESS ON FILE |
| LASHLEY, LEONARD | ADDRESS ON FILE |
| LASHOVE, RALPH U | ADDRESS ON FILE |
| LASKE, EDWARD C | ADDRESS ON FILE |
| LASKE, KATHLEEN C | ADDRESS ON FILE |
| LASKEY, STEVEN D | ADDRESS ON FILE |
| LASKO, RICHARD E | ADDRESS ON FILE |
| LASKOSKIE, MIKE | ADDRESS ON FILE |
| LASKOWSKI, JAMES A | ADDRESS ON FILE |
| LASKOWSKI, KATHY | ADDRESS ON FILE |
| LASKOWSKI, LAWRENCE | ADDRESS ON FILE |
| LASKY, MICHAEL ALAN | ADDRESS ON FILE |
| LASLEY, DANIEL G | ADDRESS ON FILE |
| LASOCKI, CHET | ADDRESS ON FILE |
| LASOFF, ABE | ADDRESS ON FILE |
| LASOFF, ELLEN R | ADDRESS ON FILE |
| LASOYA, CAREY L | ADDRESS ON FILE |
| LASPADA, LEIGH | ADDRESS ON FILE |
| LASPALUTO, ROBERT L | ADDRESS ON FILE |
| LASS, ARTHUR A | ADDRESS ON FILE |
| LASS, BEVERLY M | ADDRESS ON FILE |
| LASSETTER, TIM DEWAYNE | ADDRESS ON FILE |
| LASSITER, JANE R | ADDRESS ON FILE |
| LASTER, DON T | ADDRESS ON FILE |
| LASTINGER, GLORIA J | ADDRESS ON FILE |
| LASTRAPES, THOMAS L | ADDRESS ON FILE |
| LASTUFKA, KEN G | ADDRESS ON FILE |
| LATAPIE, MARINA D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LATEGANO, ROSEMARY | ADDRESS ON FILE |
| LATEMPLE, VICTOR J | ADDRESS ON FILE |
| LATHAM, ALBERT | ADDRESS ON FILE |
| LATHAM, GEORGE R | ADDRESS ON FILE |
| LATHAM, GRADY C | ADDRESS ON FILE |
| LATHAM, METTA | ADDRESS ON FILE |
| LATHAM, PATRICIA K | ADDRESS ON FILE |
| LATHAM, ROBERT E | ADDRESS ON FILE |
| LATHAM, STEVE E | ADDRESS ON FILE |
| LATHERS, GEORGE | ADDRESS ON FILE |
| LATHERS, NORMAN D | ADDRESS ON FILE |
| LATHROP, WINSTON O | ADDRESS ON FILE |
| LATIF, YALCIN | ADDRESS ON FILE |
| LATIMER, G | ADDRESS ON FILE |
| LATIMER, JIM D | ADDRESS ON FILE |
| LATIMER, THOMAS E | ADDRESS ON FILE |
| LATIOLAIS, CARL L | ADDRESS ON FILE |
| LATIOLAIS, DEBORAH S. | ADDRESS ON FILE |
| LATIOLAIS, RUTH | ADDRESS ON FILE |
| LATON, RICHARD A | ADDRESS ON FILE |
| LATOPOLSKI, PAUL H | ADDRESS ON FILE |
| LATORRE, JULIC G | ADDRESS ON FILE |
| LATRACE, MICHELE P | ADDRESS ON FILE |
| LATTA, DAVID | ADDRESS ON FILE |
| LATTANZI, VINCENT L | ADDRESS ON FILE |
| LATTARI, MICHAEL E | ADDRESS ON FILE |
| LATTIMORE, GEORGE M | ADDRESS ON FILE |
| LATTIN, ANNE C | ADDRESS ON FILE |
| LATTIN, BENTON C | ADDRESS ON FILE |
| LATTIN, EARL A | ADDRESS ON FILE |
| LATTIN, GERTRUDE B | ADDRESS ON FILE |
| LATTUCA, RUSSELL A | ADDRESS ON FILE |
| LATUGA, MICHAEL J | ADDRESS ON FILE |
| LAU, AUDREY | ADDRESS ON FILE |
| LAU, DICK S | ADDRESS ON FILE |
| LAU, GEORGE | ADDRESS ON FILE |
| LAU, JOHN H | ADDRESS ON FILE |
| LAU, JULIE Y | ADDRESS ON FILE |
| LAU, KIT LEUNG | ADDRESS ON FILE |
| LAU, MING T | ADDRESS ON FILE |
| LAU, ROY | ADDRESS ON FILE |
| LAU, RUBY J | ADDRESS ON FILE |
| LAUBACH, VICKI B. | ADDRESS ON FILE |
| LAUBER, GERTRUDE | ADDRESS ON FILE |
| LAUCHAIRE, JOHN J | ADDRESS ON FILE |
| LAUDA, JOSEPH R JR | ADDRESS ON FILE |
| LAUDATI, ANTOINETTE | ADDRESS ON FILE |
| LAUDER, LOIS A | ADDRESS ON FILE |
| LAUDERDALE, SAMUEL D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAUER, HARRY C | ADDRESS ON FILE |
| LAUFER, RENATA | ADDRESS ON FILE |
| LAUFER, RICHARD | ADDRESS ON FILE |
| LAUFFER, WILLIAM G | ADDRESS ON FILE |
| LAUGHLIN, JAMES L | ADDRESS ON FILE |
| LAUGHLIN, JOHN T | ADDRESS ON FILE |
| LAUGHREY, ALICIA E | ADDRESS ON FILE |
| LAUGHREY, JEFFREY S | ADDRESS ON FILE |
| LAUMAN, RICHARD H JR | ADDRESS ON FILE |
| LAUNDON, ROBERT | ADDRESS ON FILE |
| LAURA, FRANK J | ADDRESS ON FILE |
| LAUREL, REYNALDO P | ADDRESS ON FILE |
| LAURENCE, LILLIAN | ADDRESS ON FILE |
| LAURENSON, ROBERT F | ADDRESS ON FILE |
| LAURETTA, WILLIAM J | ADDRESS ON FILE |
| LAURIE, GEORGE | ADDRESS ON FILE |
| LAURIN, ROBERT F | ADDRESS ON FILE |
| LAURINO, ALEXANDER E | ADDRESS ON FILE |
| LAURITSEN MORRIS, SUSAN M | ADDRESS ON FILE |
| LAURITSEN, MARTIN | ADDRESS ON FILE |
| LAURY, NANCY | ADDRESS ON FILE |
| LAUSEN, RUSSELL W | ADDRESS ON FILE |
| LAUSTER, JOHN M | ADDRESS ON FILE |
| LAUTERBACH, JON H. | ADDRESS ON FILE |
| LAUTH, FREDERICK C | ADDRESS ON FILE |
| LAUV, NGY CHHEANG | ADDRESS ON FILE |
| LAVAGNINO, DANTE | ADDRESS ON FILE |
| LAVAL, WILLIAM N | ADDRESS ON FILE |
| LAVALLE, JEAN A | ADDRESS ON FILE |
| LAVALLE, PAUL | ADDRESS ON FILE |
| LAVALLEE, CHESTER L | ADDRESS ON FILE |
| LAVALLEE, MICHAEL C | ADDRESS ON FILE |
| LAVAN, ELAINE B | ADDRESS ON FILE |
| LAVARACK, KENNETH | ADDRESS ON FILE |
| LAVARCO, JEAN E | ADDRESS ON FILE |
| LAVAYEN, ANA | ADDRESS ON FILE |
| LAVAYEN, CRISTOBAL | ADDRESS ON FILE |
| LAVCK, JEAN C | ADDRESS ON FILE |
| LAVECCHIA, CONCETTA M | ADDRESS ON FILE |
| LAVELLE, EMMETT JEFFERY | ADDRESS ON FILE |
| LAVELLE, GARRET A | ADDRESS ON FILE |
| LAVENDER, CHARLES T | ADDRESS ON FILE |
| LAVENDER, GEORGE K | ADDRESS ON FILE |
| LAVENIA, VERONICA A | ADDRESS ON FILE |
| LAVERGUE, JERRY E | ADDRESS ON FILE |
| LAVERING, JOEL MARSHALL | ADDRESS ON FILE |
| LAVERNE, ROBIN M | ADDRESS ON FILE |
| LAVERS, RICHARD M | ADDRESS ON FILE |
| LAVERS, VASHTI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAVERS, W DOUGLAS | ADDRESS ON FILE |
| LAVERTY, E | ADDRESS ON FILE |
| LAVERTY, ELLEN J | ADDRESS ON FILE |
| LAVERTY, STANLEY E | ADDRESS ON FILE |
| LAVETON, DAVID S | ADDRESS ON FILE |
| LAVEY, ROSE A | ADDRESS ON FILE |
| LAVIGNE, GEORGE J | ADDRESS ON FILE |
| LAVIN, CYNTHIA L | ADDRESS ON FILE |
| LAVIN, FAITH M | ADDRESS ON FILE |
| LAVIN, LESLIE G | ADDRESS ON FILE |
| LAVIN, MARGARET | ADDRESS ON FILE |
| LAVIN, NORA T | ADDRESS ON FILE |
| LAVIN, THOMAS | ADDRESS ON FILE |
| LAVIOLETTE, DEAN JOSEPH | ADDRESS ON FILE |
| LAVOIE, NOEL | ADDRESS ON FILE |
| LAW, ARTHUR | ADDRESS ON FILE |
| LAW, ARTHUR F | ADDRESS ON FILE |
| LAW, CAL H | ADDRESS ON FILE |
| LAW, DEBORAH ANN | ADDRESS ON FILE |
| LAW, MABEL | ADDRESS ON FILE |
| LAW, NANCIE E | ADDRESS ON FILE |
| LAW, PING C | ADDRESS ON FILE |
| LAW, ROSA | ADDRESS ON FILE |
| LAW, SALLY J | ADDRESS ON FILE |
| LAW, WILLIAM B | ADDRESS ON FILE |
| LAW, YUE MING | ADDRESS ON FILE |
| LAWERENCE, ALBERT S | ADDRESS ON FILE |
| LAWERENCE, ANTHONY R | ADDRESS ON FILE |
| LAWERENCE, RAYMOND | ADDRESS ON FILE |
| LAWERENCE, TY E | ADDRESS ON FILE |
| LAWES, DAVID A | ADDRESS ON FILE |
| LAWES, DAVID A C | ADDRESS ON FILE |
| LAWES, VERNA | ADDRESS ON FILE |
| LAWHORN, MARION | ADDRESS ON FILE |
| LAWLER, HARRY H | ADDRESS ON FILE |
| LAWLER, JAMES A | ADDRESS ON FILE |
| LAWLER, VERDELL | ADDRESS ON FILE |
| LAWLER, WILLIAM J S | ADDRESS ON FILE |
| LAWLESS, MARIE J | ADDRESS ON FILE |
| LAWLEY, GARY | ADDRESS ON FILE |
| LAWLOR, JAMES C | ADDRESS ON FILE |
| LAWLOR, JOHN | ADDRESS ON FILE |
| LAWLOR, STEPHEN C | ADDRESS ON FILE |
| LAWRENCE, C ANN | ADDRESS ON FILE |
| LAWRENCE, CARYLL | ADDRESS ON FILE |
| LAWRENCE, CRAIG M | ADDRESS ON FILE |
| LAWRENCE, DARYL | ADDRESS ON FILE |
| LAWRENCE, DEAN L | ADDRESS ON FILE |
| LAWRENCE, DONAL J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE, ELIZABETH J | ADDRESS ON FILE |
| LAWRENCE, FRED R | ADDRESS ON FILE |
| LAWRENCE, GARY M | ADDRESS ON FILE |
| LAWRENCE, GEORGE J | ADDRESS ON FILE |
| LAWRENCE, HENRY R | ADDRESS ON FILE |
| LAWRENCE, HOWARD | ADDRESS ON FILE |
| LAWRENCE, JERRY L | ADDRESS ON FILE |
| LAWRENCE, JERRY L | ADDRESS ON FILE |
| LAWRENCE, JOHN W | ADDRESS ON FILE |
| LAWRENCE, KENNEY C | ADDRESS ON FILE |
| LAWRENCE, KIMBERLY A | ADDRESS ON FILE |
| LAWRENCE, KIMBERLY A | ADDRESS ON FILE |
| LAWRENCE, LONNIE JR | ADDRESS ON FILE |
| LAWRENCE, LUCINDA C | ADDRESS ON FILE |
| LAWRENCE, MELISSA | ADDRESS ON FILE |
| LAWRENCE, QUARUBE A | ADDRESS ON FILE |
| LAWRENCE, R M | ADDRESS ON FILE |
| LAWRENCE, RICHARD B | ADDRESS ON FILE |
| LAWRENCE, RICHARD M | ADDRESS ON FILE |
| LAWRENCE, ROGER L | ADDRESS ON FILE |
| LAWRENCE, STEVEN M | ADDRESS ON FILE |
| LAWRENCE, THOMAS D | ADDRESS ON FILE |
| LAWRENCE, TIMOTHY MARK | ADDRESS ON FILE |
| LAWRENCE, VIVIAN E | ADDRESS ON FILE |
| LAWRENCE, WILLIAM E | ADDRESS ON FILE |
| LAWRY, BENNICA M | ADDRESS ON FILE |
| LAWS, RONALD L | ADDRESS ON FILE |
| LAWSON, ARNOLD L | ADDRESS ON FILE |
| LAWSON, BOBBY E | ADDRESS ON FILE |
| LAWSON, CHRIS E | ADDRESS ON FILE |
| LAWSON, DONALD A | ADDRESS ON FILE |
| LAWSON, EDWARD | ADDRESS ON FILE |
| LAWSON, JAMES F | ADDRESS ON FILE |
| LAWSON, JESSE A | ADDRESS ON FILE |
| LAWSON, JOHN B | ADDRESS ON FILE |
| LAWSON, MABEL F | ADDRESS ON FILE |
| LAWSON, MARGARET A | ADDRESS ON FILE |
| LAWSON, MARK F | ADDRESS ON FILE |
| LAWSON, MARK RAY | ADDRESS ON FILE |
| LAWSON, MERRY L | ADDRESS ON FILE |
| LAWSON, RICHARD A | ADDRESS ON FILE |
| LAWSON, ROBERT B | ADDRESS ON FILE |
| LAWSON, ROWENA KATHARINE | ADDRESS ON FILE |
| LAWSON, STANLEY J | ADDRESS ON FILE |
| LAWSON, STANLEY K | ADDRESS ON FILE |
| LAWSON, STEWART A | ADDRESS ON FILE |
| LAWSON, TRINA R | ADDRESS ON FILE |
| LAWSON, UDALE | ADDRESS ON FILE |
| LAWSON, WILLIAM K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWTON, BRIAN A | ADDRESS ON FILE |
| LAWTON, LARRY D | ADDRESS ON FILE |
| LAWTON, MARGARET | ADDRESS ON FILE |
| LAWYER, CARL J. | ADDRESS ON FILE |
| LAWYER, GREGORY B | ADDRESS ON FILE |
| LAXSON, JOE ALFRED | ADDRESS ON FILE |
| LAY, EUGENE E JR | ADDRESS ON FILE |
| LAY, KATHY M | ADDRESS ON FILE |
| LAY, SULLIVAN L | ADDRESS ON FILE |
| LAYFIELD, ARTHUR W | ADDRESS ON FILE |
| LAYFIELD, FRANK W | ADDRESS ON FILE |
| LAYFIELD, MARY E | ADDRESS ON FILE |
| LAYFIELD, PAUL A | ADDRESS ON FILE |
| LAYFIELD, RONDA K | ADDRESS ON FILE |
| LAYMAN, RODDY J | ADDRESS ON FILE |
| LAYMAN, SEAN LAUIER | ADDRESS ON FILE |
| LAYMANCE, GLYN LARWSON | ADDRESS ON FILE |
| LAYNE, ROBERT N | ADDRESS ON FILE |
| LAYNG, GARY R | ADDRESS ON FILE |
| LAYTON, DAVID C | ADDRESS ON FILE |
| LAYTON, DOUGLAS | ADDRESS ON FILE |
| LAYTON, JAMES BRADLEY | ADDRESS ON FILE |
| LAYTON, JONATHAN KEITH JR | ADDRESS ON FILE |
| LAYTON, ROBERT F | ADDRESS ON FILE |
| LAZAR, MICHAEL J | ADDRESS ON FILE |
| LAZAR, SARAH | ADDRESS ON FILE |
| LAZAR, STEVEN G | ADDRESS ON FILE |
| LAZARIDIS, ANTHONY | ADDRESS ON FILE |
| LAZARO, GAIL A | ADDRESS ON FILE |
| LAZARONIU, COLETA | ADDRESS ON FILE |
| LAZAROVICH, JOHN E | ADDRESS ON FILE |
| LAZARR, HENRY | ADDRESS ON FILE |
| LAZARUS, HOWARD S | ADDRESS ON FILE |
| LAZARUS, LORRAINE | ADDRESS ON FILE |
| LAZARUS, PAUL | ADDRESS ON FILE |
| LAZBIN, FELIX | ADDRESS ON FILE |
| LAZELL, JOHN F | ADDRESS ON FILE |
| LAZICKI, DEBORAH J | ADDRESS ON FILE |
| LAZNICKA, OLDRICH | ADDRESS ON FILE |
| LAZO, EMIBEL | ADDRESS ON FILE |
| LAZONE, ROBERT | ADDRESS ON FILE |
| LAZORCHAK, STEPHEN M | ADDRESS ON FILE |
| LAZZAROTTI, DAVID P | ADDRESS ON FILE |
| LE BLANC, EMERY J | ADDRESS ON FILE |
| LE COMPTE, THOMAS O | ADDRESS ON FILE |
| LE, CHAU A | ADDRESS ON FILE |
| LE, DANVY THUY | ADDRESS ON FILE |
| LE, MINH N | ADDRESS ON FILE |
| LE-SI, NGUYET | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEA, MARILYN W | ADDRESS ON FILE |
| LEABOUGH, DAHLICIA | ADDRESS ON FILE |
| LEACH, DAVID JOSEPH | ADDRESS ON FILE |
| LEACH, DEANNA JEAN | ADDRESS ON FILE |
| LEACH, DUANE K | ADDRESS ON FILE |
| LEACH, HAROLD R | ADDRESS ON FILE |
| LEACH, JOHN EDWARD | ADDRESS ON FILE |
| LEACH, JULIA R | ADDRESS ON FILE |
| LEACH, LARRY J | ADDRESS ON FILE |
| LEACH, LOWELL D | ADDRESS ON FILE |
| LEACH, MARK LINDEN | ADDRESS ON FILE |
| LEACH, MORLEY A | ADDRESS ON FILE |
| LEACH, PATRICIA V | ADDRESS ON FILE |
| LEACH, SAMUEL WESLEY III | ADDRESS ON FILE |
| LEACH, SUSAN R | ADDRESS ON FILE |
| LEADER, SHELDON | ADDRESS ON FILE |
| LEAF, CYNTHIA L | ADDRESS ON FILE |
| LEAF, KENNETH A | ADDRESS ON FILE |
| LEAF, STEPHEN | ADDRESS ON FILE |
| LEAGAM, IRVING | ADDRESS ON FILE |
| LEAHY, IRENE M | ADDRESS ON FILE |
| LEAHY, KATHLEEN E | ADDRESS ON FILE |
| LEAHY, MARY ELLEN | ADDRESS ON FILE |
| LEAK, JAMES S | ADDRESS ON FILE |
| LEAL, ELOY | ADDRESS ON FILE |
| LEAL, JESUS CANTU | ADDRESS ON FILE |
| LEAL, JOSE JUAN | ADDRESS ON FILE |
| LEAL, RICHARD | ADDRESS ON FILE |
| LEAMON, GRESHA A | ADDRESS ON FILE |
| LEAR, CHRISTOPHER W | ADDRESS ON FILE |
| LEAR, KEVIN M | ADDRESS ON FILE |
| LEAR, MARGARET | ADDRESS ON FILE |
| LEAR, WILLIAM J | ADDRESS ON FILE |
| LEARDI, THOMAS J | ADDRESS ON FILE |
| LEARN, ALBERT D | ADDRESS ON FILE |
| LEARY, JOSEPH T | ADDRESS ON FILE |
| LEARY, KEITH EDWARD | ADDRESS ON FILE |
| LEAS, STANLEY J | ADDRESS ON FILE |
| LEASK, JOHN W | ADDRESS ON FILE |
| LEASURE, RICK ALLEN | ADDRESS ON FILE |
| LEATH, RONALD D | ADDRESS ON FILE |
| LEATHER, ROBERT P | ADDRESS ON FILE |
| LEATHERMAN, FRED J | ADDRESS ON FILE |
| LEAVELL, JOHN MARK | ADDRESS ON FILE |
| LEAVITT, ALBERT J | ADDRESS ON FILE |
| LEAVITT, LARRY GEORGE | ADDRESS ON FILE |
| LEAVY, FARRON A | ADDRESS ON FILE |
| LEBACKEN, JOHN M | ADDRESS ON FILE |
| LEBEAUF, GINA M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEBENS, WANDA M | ADDRESS ON FILE |
| LEBET, MICHAEL R | ADDRESS ON FILE |
| LEBLANC, ANGELLE | ADDRESS ON FILE |
| LEBLANC, CINDY A | ADDRESS ON FILE |
| LEBLANC, CLIFFORD E | ADDRESS ON FILE |
| LEBLANC, DALE D | ADDRESS ON FILE |
| LEBLANC, DEAN W | ADDRESS ON FILE |
| LEBLANC, JENNIFER M | ADDRESS ON FILE |
| LEBLANC, JERRY S JR | ADDRESS ON FILE |
| LEBLANC, KEVIN | ADDRESS ON FILE |
| LEBLANC, LEE J | ADDRESS ON FILE |
| LEBLANC, PAMELA M | ADDRESS ON FILE |
| LEBLANC, RACHEL A | ADDRESS ON FILE |
| LEBLANC, RUSSELA A | ADDRESS ON FILE |
| LEBLANC, SHEILA L | ADDRESS ON FILE |
| LEBLANC, WILLIAM G | ADDRESS ON FILE |
| LEBLANCE, ELMER C | ADDRESS ON FILE |
| LEBLEBOOJIAN, VIRGINIA | ADDRESS ON FILE |
| LEBLEU, BARRY GENE | ADDRESS ON FILE |
| LEBOEUF, DAVID M | ADDRESS ON FILE |
| LEBOURGEOIS, MICHELE | ADDRESS ON FILE |
| LEBOW, JAMES B | ADDRESS ON FILE |
| LEBRETON, WILLIAM A | ADDRESS ON FILE |
| LEBRON, JOSE R | ADDRESS ON FILE |
| LEBRON, RICHARD L | ADDRESS ON FILE |
| LEBSACK, ALVIN S | ADDRESS ON FILE |
| LEBZIN, BASIL | ADDRESS ON FILE |
| LECESSE, ANGELO | ADDRESS ON FILE |
| LECH, BRONISLAWA | ADDRESS ON FILE |
| LECHNER, NANCY E | ADDRESS ON FILE |
| LECHOK, SARAH A | ADDRESS ON FILE |
| LECHOWSKI, LESZEK | ADDRESS ON FILE |
| LECHTMAN, ALEXANDER | ADDRESS ON FILE |
| LECHTMAN, MILES G | ADDRESS ON FILE |
| LECK, STEPHEN EDWARD | ADDRESS ON FILE |
| LECKEY, MYRA L | ADDRESS ON FILE |
| LECLAIR, MARCEL M | ADDRESS ON FILE |
| LECLAIR, TERESA | ADDRESS ON FILE |
| LECOURIS, KIM J | ADDRESS ON FILE |
| LECROY, CHARLES R JR | ADDRESS ON FILE |
| LEDACA, LOUISE E | ADDRESS ON FILE |
| LEDBETTER, CHARLES E | ADDRESS ON FILE |
| LEDBETTER, JAMES L | ADDRESS ON FILE |
| LEDBETTER, JAMES ROBERT | ADDRESS ON FILE |
| LEDBETTER, ROBERT EARL | ADDRESS ON FILE |
| LEDDY, DONALD P | ADDRESS ON FILE |
| LEDER, ALBERT | ADDRESS ON FILE |
| LEDERER, FRED A | ADDRESS ON FILE |
| LEDFORD, CHERYL A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEDFORD, HARL CLIFTON | ADDRESS ON FILE |
| LEDFORD, TIMOTHY S | ADDRESS ON FILE |
| LEDGARD, MARGARET A | ADDRESS ON FILE |
| LEDGERWOOD, DOUGLAS BRENT | ADDRESS ON FILE |
| LEDGERWOOD, JANA L | ADDRESS ON FILE |
| LEDLOW, JOHNNY L | ADDRESS ON FILE |
| LEDOUX, MICHAEL P | ADDRESS ON FILE |
| LEDUC, CHARLES J | ADDRESS ON FILE |
| LEDUC, YVES J | ADDRESS ON FILE |
| LEDVA, DANIEL J. | ADDRESS ON FILE |
| LEE, ALBERT JUNIOR | ADDRESS ON FILE |
| LEE, ALICE K | ADDRESS ON FILE |
| LEE, ANDREW | ADDRESS ON FILE |
| LEE, ANTHONY | ADDRESS ON FILE |
| LEE, ATILAL | ADDRESS ON FILE |
| LEE, BRIAN B | ADDRESS ON FILE |
| LEE, CANDACE A | ADDRESS ON FILE |
| LEE, CAROLYN | ADDRESS ON FILE |
| LEE, CHANG Y | ADDRESS ON FILE |
| LEE, CHARLES W JR | ADDRESS ON FILE |
| LEE, CHO-FU | ADDRESS ON FILE |
| LEE, CHRISTOPHER R | ADDRESS ON FILE |
| LEE, CHU GAN | ADDRESS ON FILE |
| LEE, CURTIS P JR | ADDRESS ON FILE |
| LEE, DANA H | ADDRESS ON FILE |
| LEE, DANIEL J | ADDRESS ON FILE |
| LEE, DARRELL D | ADDRESS ON FILE |
| LEE, DARREN E | ADDRESS ON FILE |
| LEE, DAVID W | ADDRESS ON FILE |
| LEE, DENNIS DALE | ADDRESS ON FILE |
| LEE, DONNA G | ADDRESS ON FILE |
| LEE, DURAND ZAN | ADDRESS ON FILE |
| LEE, FLORENCE | ADDRESS ON FILE |
| LEE, FRANCIS | ADDRESS ON FILE |
| LEE, G FRED | ADDRESS ON FILE |
| LEE, GEORGE R | ADDRESS ON FILE |
| LEE, GLENDA | ADDRESS ON FILE |
| LEE, GORDON H | ADDRESS ON FILE |
| LEE, GREGORY SCOTT | ADDRESS ON FILE |
| LEE, HAN C | ADDRESS ON FILE |
| LEE, HARRY C | ADDRESS ON FILE |
| LEE, HENRY T | ADDRESS ON FILE |
| LEE, HERBERT E | ADDRESS ON FILE |
| LEE, HOMER F | ADDRESS ON FILE |
| LEE, IL SUNG | ADDRESS ON FILE |
| LEE, IVAN | ADDRESS ON FILE |
| LEE, JAMES F | ADDRESS ON FILE |
| LEE, JAMES WILLIAM | ADDRESS ON FILE |
| LEE, JANICE L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE, JANICE L | ADDRESS ON FILE |
| LEE, JARRELL H | ADDRESS ON FILE |
| LEE, JEN HWEI | ADDRESS ON FILE |
| LEE, JENN-YEANG | ADDRESS ON FILE |
| LEE, JEREMIAH | ADDRESS ON FILE |
| LEE, JESSICA | ADDRESS ON FILE |
| LEE, JIN V | ADDRESS ON FILE |
| LEE, JINYUN | ADDRESS ON FILE |
| LEE, JOHN C | ADDRESS ON FILE |
| LEE, JOHN P | ADDRESS ON FILE |
| LEE, JOYCE A | ADDRESS ON FILE |
| LEE, JUNE L | ADDRESS ON FILE |
| LEE, KAREN D | ADDRESS ON FILE |
| LEE, KAREN K | ADDRESS ON FILE |
| LEE, KATHERINE | ADDRESS ON FILE |
| LEE, KATHERINE J | ADDRESS ON FILE |
| LEE, KAY | ADDRESS ON FILE |
| LEE, KELLY D | ADDRESS ON FILE |
| LEE, KOUNG SHIN | ADDRESS ON FILE |
| LEE, KUO-YANG | ADDRESS ON FILE |
| LEE, KWANG Y | ADDRESS ON FILE |
| LEE, L S III | ADDRESS ON FILE |
| LEE, LANI J | ADDRESS ON FILE |
| LEE, LARRY | ADDRESS ON FILE |
| LEE, LARRY D | ADDRESS ON FILE |
| LEE, LINDA A | ADDRESS ON FILE |
| LEE, LINDA L | ADDRESS ON FILE |
| LEE, LINDA S | ADDRESS ON FILE |
| LEE, LOFTON | ADDRESS ON FILE |
| LEE, LONG J | ADDRESS ON FILE |
| LEE, LYNDON C | ADDRESS ON FILE |
| LEE, MACEY | ADDRESS ON FILE |
| LEE, MAGGIE | ADDRESS ON FILE |
| LEE, MARK EDWARD | ADDRESS ON FILE |
| LEE, MARY W | ADDRESS ON FILE |
| LEE, MICHAEL K | ADDRESS ON FILE |
| LEE, MICHAEL SHANE | ADDRESS ON FILE |
| LEE, MING H | ADDRESS ON FILE |
| LEE, MING-TA | ADDRESS ON FILE |
| LEE, NANCY | ADDRESS ON FILE |
| LEE, NATALIE A | ADDRESS ON FILE |
| LEE, NOON SUN | ADDRESS ON FILE |
| LEE, NOREEN A | ADDRESS ON FILE |
| LEE, ORLANCE C | ADDRESS ON FILE |
| LEE, P DIANNE | ADDRESS ON FILE |
| LEE, PATRICIA R | ADDRESS ON FILE |
| LEE, PATRICK M | ADDRESS ON FILE |
| LEE, PATRICK M | ADDRESS ON FILE |
| LEE, PAUL NEIL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE, PAUL S | ADDRESS ON FILE |
| LEE, PENG GUAN | ADDRESS ON FILE |
| LEE, PETER H | ADDRESS ON FILE |
| LEE, PO H | ADDRESS ON FILE |
| LEE, PUI L | ADDRESS ON FILE |
| LEE, Q DAVID | ADDRESS ON FILE |
| LEE, REBECCA J | ADDRESS ON FILE |
| LEE, RICHARD J | ADDRESS ON FILE |
| LEE, RICHARD O | ADDRESS ON FILE |
| LEE, RICHARD S | ADDRESS ON FILE |
| LEE, RICHARD W | ADDRESS ON FILE |
| LEE, RICHARD W | ADDRESS ON FILE |
| LEE, RITA L | ADDRESS ON FILE |
| LEE, ROBERT D | ADDRESS ON FILE |
| LEE, ROBERT I | ADDRESS ON FILE |
| LEE, ROBERT J | ADDRESS ON FILE |
| LEE, ROBERT ROY | ADDRESS ON FILE |
| LEE, ROBIN L | ADDRESS ON FILE |
| LEE, ROGER | ADDRESS ON FILE |
| LEE, RONALD DWAYNE | ADDRESS ON FILE |
| LEE, RUSSELL | ADDRESS ON FILE |
| LEE, SAMUEL | ADDRESS ON FILE |
| LEE, SANDRA J | ADDRESS ON FILE |
| LEE, SCOTT A | ADDRESS ON FILE |
| LEE, SEONG-YONG | ADDRESS ON FILE |
| LEE, SHAWN M | ADDRESS ON FILE |
| LEE, SIU LAN | ADDRESS ON FILE |
| LEE, STEVE A | ADDRESS ON FILE |
| LEE, SUNG C | ADDRESS ON FILE |
| LEE, TAMMY KAY | ADDRESS ON FILE |
| LEE, THERESA A | ADDRESS ON FILE |
| LEE, TOMMY RAY | ADDRESS ON FILE |
| LEE, TRENT J | ADDRESS ON FILE |
| LEE, TSUN | ADDRESS ON FILE |
| LEE, VAN PAT | ADDRESS ON FILE |
| LEE, VIRGINIA A | ADDRESS ON FILE |
| LEE, WAI CHUNG | ADDRESS ON FILE |
| LEE, WAI SHING | ADDRESS ON FILE |
| LEE, WILLIAM GERALD | ADDRESS ON FILE |
| LEE, WILLIAM H | ADDRESS ON FILE |
| LEE, WILLIAM P | ADDRESS ON FILE |
| LEE, WOO-SANG | ADDRESS ON FILE |
| LEE, YIN HAR | ADDRESS ON FILE |
| LEECH, CAROLYN | ADDRESS ON FILE |
| LEECH, PATRICIA A | ADDRESS ON FILE |
| LEECH, RALPH | ADDRESS ON FILE |
| LEED, JOHN R. | ADDRESS ON FILE |
| LEEMANS, ROBERT B | ADDRESS ON FILE |
| LEEMBRUGGEN, JOHN V | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEENHOUTS, MICHAEL J | ADDRESS ON FILE |
| LEES, NICHOLAS M | ADDRESS ON FILE |
| LEEUWEN, JULIANNA VAN | ADDRESS ON FILE |
| LEFEAR, PRATHEY | ADDRESS ON FILE |
| LEFEBVRE, CLAYTON N | ADDRESS ON FILE |
| LEFEBVRE, RAYMOND P | ADDRESS ON FILE |
| LEFEVRE, GARY D | ADDRESS ON FILE |
| LEFFERS, JOHN F | ADDRESS ON FILE |
| LEFFLER, JOHN B | ADDRESS ON FILE |
| LEFTER, JAN D | ADDRESS ON FILE |
| LEFTHERIOTIS, ACHILLES L | ADDRESS ON FILE |
| LEFTHERIOTIS, MARIA | ADDRESS ON FILE |
| LEFTWICH, STEVEN D | ADDRESS ON FILE |
| LEGAARD, CHRISTIAN L | ADDRESS ON FILE |
| LEGATE, NORMAN K | ADDRESS ON FILE |
| LEGAULT, MICHAEL P | ADDRESS ON FILE |
| LEGAZPI, IGNACIO | ADDRESS ON FILE |
| LEGER, MICHAEL ERNEST | ADDRESS ON FILE |
| LEGER, PIERRE R | ADDRESS ON FILE |
| LEGG, AUBREY S | ADDRESS ON FILE |
| LEGG, DAN V JR | ADDRESS ON FILE |
| LEGG, ERIC L. | ADDRESS ON FILE |
| LEGG, FAE M | ADDRESS ON FILE |
| LEGG, GARY W | ADDRESS ON FILE |
| LEGG, GARY W | ADDRESS ON FILE |
| LEGG, JAMES R | ADDRESS ON FILE |
| LEGG, MARY E | ADDRESS ON FILE |
| LEGGARD, GIL E | ADDRESS ON FILE |
| LEGGARD, LEONARD | ADDRESS ON FILE |
| LEGGE, KEITH E | ADDRESS ON FILE |
| LEGGIO, JOHN C | ADDRESS ON FILE |
| LEGGOE, JOHN G | ADDRESS ON FILE |
| LEGIER, JOHN L | ADDRESS ON FILE |
| LEGUAY, JOHN | ADDRESS ON FILE |
| LEGUIZAMON, PATRICIA A | ADDRESS ON FILE |
| LEHACH, JOHN | ADDRESS ON FILE |
| LEHEY, MARY J | ADDRESS ON FILE |
| LEHMAN, CARLA G | ADDRESS ON FILE |
| LEHMAN, GILBERT T | ADDRESS ON FILE |
| LEHMAN, JANINE M | ADDRESS ON FILE |
| LEHMAN, MARIANNE B | ADDRESS ON FILE |
| LEHMANN, GEORGE L | ADDRESS ON FILE |
| LEHMANN, GEORGE L | ADDRESS ON FILE |
| LEHMANN, JOSEPH A | ADDRESS ON FILE |
| LEHMANN, MARION | ADDRESS ON FILE |
| LEHMBERG, WILLIAM J | ADDRESS ON FILE |
| LEHN, KEN GERALD | ADDRESS ON FILE |
| LEHNBERG, JOHN D | ADDRESS ON FILE |
| LEHNER, ROSEMARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEHRER, ROBERT C | ADDRESS ON FILE |
| LEHRER, STEPHEN | ADDRESS ON FILE |
| LEHRHAUPT, ELAINE J | ADDRESS ON FILE |
| LEHRMAN, SEAN WAYNE | ADDRESS ON FILE |
| LEHSE, CHRISTOPHER A | ADDRESS ON FILE |
| LEHSTEN, LAURA L | ADDRESS ON FILE |
| LEHTINEN, DOLORES M | ADDRESS ON FILE |
| LEHURAY, ANNE P | ADDRESS ON FILE |
| LEI, DAVID HY | ADDRESS ON FILE |
| LEI, MING M | ADDRESS ON FILE |
| LEIBROCK, PAUL | ADDRESS ON FILE |
| LEIDECKER, GARY LEWIS | ADDRESS ON FILE |
| LEIDERMAN, LUDMILA | ADDRESS ON FILE |
| LEIDICH, MICHAEL G | ADDRESS ON FILE |
| LEIFESTE, JAMES EDWARD | ADDRESS ON FILE |
| LEIGH, CHARLES | ADDRESS ON FILE |
| LEIGH, DANNY W | ADDRESS ON FILE |
| LEIGH, JOHN S | ADDRESS ON FILE |
| LEIGH, WILLIAM E | ADDRESS ON FILE |
| LEIGH-MANUELL, DARRELL J | ADDRESS ON FILE |
| LEIGHTY, MICHAEL DEREK | ADDRESS ON FILE |
| LEIMBACH, WILFRED W | ADDRESS ON FILE |
| LEIN, JOEL A | ADDRESS ON FILE |
| LEIN, MELISSA A | ADDRESS ON FILE |
| LEINS, WILLARD C | ADDRESS ON FILE |
| LEISER, THOMAS | ADDRESS ON FILE |
| LEISEY, CYNTHIA A | ADDRESS ON FILE |
| LEISHMAN, THOMAS V | ADDRESS ON FILE |
| LEISURE, CLINTON TROY | ADDRESS ON FILE |
| LEITH, LAWRENCE P | ADDRESS ON FILE |
| LEITNER, ERIC | ADDRESS ON FILE |
| LEIVO, JAMES M | ADDRESS ON FILE |
| LEJEUNE, BRYON C | ADDRESS ON FILE |
| LEJEUNE, JOHN IGNACE III | ADDRESS ON FILE |
| LEJEUNE, TERRILYN B | ADDRESS ON FILE |
| LEKAS, MARY E | ADDRESS ON FILE |
| LEKSTUTIS, JOHN P | ADDRESS ON FILE |
| LEKWART, JOSEPH A | ADDRESS ON FILE |
| LELIEVRE, ANDRE | ADDRESS ON FILE |
| LELONG, JON PAUL | ADDRESS ON FILE |
| LEM, CLAYTON H | ADDRESS ON FILE |
| LEM, DONALD J | ADDRESS ON FILE |
| LEMANSKI, MARILYN | ADDRESS ON FILE |
| LEMANSKI, RAYMOND J | ADDRESS ON FILE |
| LEMANSKI, WILLIAM E | ADDRESS ON FILE |
| LEMAY, ARVIS B | ADDRESS ON FILE |
| LEMAY, CHRISTINA | ADDRESS ON FILE |
| LEMAY, CHRISTINA LEE | ADDRESS ON FILE |
| LEMAY, WILLIAM A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEMBERGER, ADOLF JOSEF | ADDRESS ON FILE |
| LEMBESIS, RENEE A | ADDRESS ON FILE |
| LEMBO, ANDREW A | ADDRESS ON FILE |
| LEMBO, THOMAS B | ADDRESS ON FILE |
| LEME, EUGENIA | ADDRESS ON FILE |
| LEMEHAUTE, JIM | ADDRESS ON FILE |
| LEMEN, RICHARD E | ADDRESS ON FILE |
| LEMIESZEWSKI, DIANA | ADDRESS ON FILE |
| LEMIRE, ROBERT | ADDRESS ON FILE |
| LEMKE, EDWARD L | ADDRESS ON FILE |
| LEMKE, JOHN L | ADDRESS ON FILE |
| LEMKE, MARK STANLEY | ADDRESS ON FILE |
| LEMKE, STEVEN L | ADDRESS ON FILE |
| LEMKE, WALTER C | ADDRESS ON FILE |
| LEMMI, KEVIN G | ADDRESS ON FILE |
| LEMMING, DONALD R | ADDRESS ON FILE |
| LEMMON, GEORGE N | ADDRESS ON FILE |
| LEMMON, PAUL WENDELL | ADDRESS ON FILE |
| LEMMOND, WENDELL | ADDRESS ON FILE |
| LEMMONS, PAUL A | ADDRESS ON FILE |
| LEMMONS, VALERIE DIANE | ADDRESS ON FILE |
| LEMOINE, DEBBIE A | ADDRESS ON FILE |
| LEMOINE, JODY MICHEL | ADDRESS ON FILE |
| LEMOINE, LISA ANN | ADDRESS ON FILE |
| LEMOINE, RALPH | ADDRESS ON FILE |
| LEMON, GARY ALLEN | ADDRESS ON FILE |
| LEMON, ROBERT R | ADDRESS ON FILE |
| LEMON, WINTER S | ADDRESS ON FILE |
| LEMONS, CODY M | ADDRESS ON FILE |
| LEMONS, JACK J | ADDRESS ON FILE |
| LEMONS, RICHARD NEAL | ADDRESS ON FILE |
| LEMPIT, AUSTIN | ADDRESS ON FILE |
| LEMPP, LISA | ADDRESS ON FILE |
| LENAR, ARTHUR LEON JR | ADDRESS ON FILE |
| LENARD, JULIA | ADDRESS ON FILE |
| LENARD, THOMAS | ADDRESS ON FILE |
| LENARDSON, PATRICK JAY | ADDRESS ON FILE |
| LENARTZ, CAROLYN J | ADDRESS ON FILE |
| LENDERMON, PHALA D | ADDRESS ON FILE |
| LENDERMON, SAMUEL DALE | ADDRESS ON FILE |
| LENDLE, FRED A | ADDRESS ON FILE |
| LENGE, JOSEPH A JR | ADDRESS ON FILE |
| LENGEN, MARION L | ADDRESS ON FILE |
| LENGERICH, BENJAMIN JACOB | ADDRESS ON FILE |
| LENGYEL, ELMER S | ADDRESS ON FILE |
| LENIHAN, THOMAS J | ADDRESS ON FILE |
| LENN, JAMES A | ADDRESS ON FILE |
| LENNIE, CALEB PAUL | ADDRESS ON FILE |
| LENNIE, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LENNON, CLAYTON A | ADDRESS ON FILE |
| LENNON, VIRGINIA A | ADDRESS ON FILE |
| LENOIR, THOMAS W | ADDRESS ON FILE |
| LENOX, JERRY L | ADDRESS ON FILE |
| LENOX, KAY D | ADDRESS ON FILE |
| LENT, JOHN J | ADDRESS ON FILE |
| LENT, KENT R | ADDRESS ON FILE |
| LENTINI, ROSALIE J | ADDRESS ON FILE |
| LENTZ, GARY R | ADDRESS ON FILE |
| LENTZ, MICHAEL C | ADDRESS ON FILE |
| LENYK, ROBERT G | ADDRESS ON FILE |
| LENZ, DEANNA LYNN | ADDRESS ON FILE |
| LENZ, JOHN A. | ADDRESS ON FILE |
| LENZ, PAUL K | ADDRESS ON FILE |
| LENZA, ALBERT L | ADDRESS ON FILE |
| LENZO, BETTE J | ADDRESS ON FILE |
| LEO, RAMONA A | ADDRESS ON FILE |
| LEO, ROBERT G | ADDRESS ON FILE |
| LEON, ALBERTO C | ADDRESS ON FILE |
| LEON, ANNETTE | ADDRESS ON FILE |
| LEON, ARMANDO T DE III | ADDRESS ON FILE |
| LEON, LISA A | ADDRESS ON FILE |
| LEON, MANDY | ADDRESS ON FILE |
| LEON, MARGARETTE | ADDRESS ON FILE |
| LEON, MARIO L | ADDRESS ON FILE |
| LEON, MICHAEL R | ADDRESS ON FILE |
| LEON, YOLANDA | ADDRESS ON FILE |
| LEONARD, ASHLEY D | ADDRESS ON FILE |
| LEONARD, DUWAYNE J | ADDRESS ON FILE |
| LEONARD, EARNEST E | ADDRESS ON FILE |
| LEONARD, HAROLD C | ADDRESS ON FILE |
| LEONARD, J C | ADDRESS ON FILE |
| LEONARD, JAMES | ADDRESS ON FILE |
| LEONARD, JOHN C | ADDRESS ON FILE |
| LEONARD, JOHN J | ADDRESS ON FILE |
| LEONARD, JOSEPH W | ADDRESS ON FILE |
| LEONARD, KEITH E | ADDRESS ON FILE |
| LEONARD, MICHAEL G | ADDRESS ON FILE |
| LEONARD, MICHELLE P | ADDRESS ON FILE |
| LEONARD, PATRICK J | ADDRESS ON FILE |
| LEONARD, PAUL F | ADDRESS ON FILE |
| LEONARD, PETER J | ADDRESS ON FILE |
| LEONARD, RUTH E | ADDRESS ON FILE |
| LEONARD, SHARON R | ADDRESS ON FILE |
| LEONARD, SHEILA L | ADDRESS ON FILE |
| LEONARD, THEODORE R | ADDRESS ON FILE |
| LEONARD, THEODORE R | ADDRESS ON FILE |
| LEONARDI, NORMA F | ADDRESS ON FILE |
| LEONARDIS, LINDA T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEONE, CASEY L | ADDRESS ON FILE |
| LEONE, CORRADO J | ADDRESS ON FILE |
| LEONE, DEBRA | ADDRESS ON FILE |
| LEONE, FRANK M | ADDRESS ON FILE |
| LEONE, GLORIA | ADDRESS ON FILE |
| LEONE, KATHLEEN A | ADDRESS ON FILE |
| LEONE, LEONARD | ADDRESS ON FILE |
| LEONE, LILLIAN L | ADDRESS ON FILE |
| LEONE, MADELEINE F | ADDRESS ON FILE |
| LEONE, MARIA A | ADDRESS ON FILE |
| LEONE, MICHAEL S | ADDRESS ON FILE |
| LEONE, RICHARD A | ADDRESS ON FILE |
| LEONE, ROSS A | ADDRESS ON FILE |
| LEONFORTE, DOROTHY | ADDRESS ON FILE |
| LEONFORTE, THOMAS L | ADDRESS ON FILE |
| LEONG, SILVIA M | ADDRESS ON FILE |
| LEONG, WILLIAM | ADDRESS ON FILE |
| LEONIDAS, ROBERTO G | ADDRESS ON FILE |
| LEONTOWYCZ, SHARON | ADDRESS ON FILE |
| LEOTE, MICHAEL J | ADDRESS ON FILE |
| LEOVEANU, TEODOR DOREL | ADDRESS ON FILE |
| LEPADATU, CORNELIA E | ADDRESS ON FILE |
| LEPANTO, JAMES J | ADDRESS ON FILE |
| LEPARDO, LYNN A | ADDRESS ON FILE |
| LEPARDO, VIRGINIA A | ADDRESS ON FILE |
| LEPORATI, JOHN L | ADDRESS ON FILE |
| LEPORE, LUCRETIA N | ADDRESS ON FILE |
| LEPPANEN, EDITH E | ADDRESS ON FILE |
| LEPRELL, STEVEN ALBERT | ADDRESS ON FILE |
| LEQUE, MYRON | ADDRESS ON FILE |
| LEQUIEU, CHARLES M | ADDRESS ON FILE |
| LERCZAK, ARTHUR M | ADDRESS ON FILE |
| LERESCU, CONSTANTIN D | ADDRESS ON FILE |
| LERMA, APOLINAR | ADDRESS ON FILE |
| LERMA, PAUL | ADDRESS ON FILE |
| LERMAN, DIMTRY | ADDRESS ON FILE |
| LERMAN, LEE H | ADDRESS ON FILE |
| LERMAN, LORRAINE A | ADDRESS ON FILE |
| LERMAN, MARTIN A | ADDRESS ON FILE |
| LERMAN, RICHARD J | ADDRESS ON FILE |
| LERNER, CARL W | ADDRESS ON FILE |
| LERNER, CARL W | ADDRESS ON FILE |
| LERNER, LOUIS P | ADDRESS ON FILE |
| LEROSE, FRANCES I | ADDRESS ON FILE |
| LEROY, THOMAS H | ADDRESS ON FILE |
| LESAMIZ, JEAN | ADDRESS ON FILE |
| LESAVAGE, THOMAS W | ADDRESS ON FILE |
| LESCALE, C L | ADDRESS ON FILE |
| LESCH, JOEL F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESCHBER, RAYMOND | ADDRESS ON FILE |
| LESHIKAR, FRANCES | ADDRESS ON FILE |
| LESHNOV, SAMUEL | ADDRESS ON FILE |
| LESICA, ANTHONY | ADDRESS ON FILE |
| LESIUK, JOSEPH F | ADDRESS ON FILE |
| LESLEY, PHILIP A | ADDRESS ON FILE |
| LESLIE, CHARLES S | ADDRESS ON FILE |
| LESLIE, MARK A | ADDRESS ON FILE |
| LESLIE, PATRICIA E | ADDRESS ON FILE |
| LESLIE, THOMAS G | ADDRESS ON FILE |
| LESNICK, EDWARD C | ADDRESS ON FILE |
| LESNICK, EDWARD E | ADDRESS ON FILE |
| LESSING, ARTHUR B | ADDRESS ON FILE |
| LESTER, ANDERSON JR | ADDRESS ON FILE |
| LESTER, JOE COIN | ADDRESS ON FILE |
| LESTER, JOHN B | ADDRESS ON FILE |
| LESTER, KIM J | ADDRESS ON FILE |
| LESTER, MELISSA MASON | ADDRESS ON FILE |
| LESTER, ROBERT M | ADDRESS ON FILE |
| LESTER, RODNEY G | ADDRESS ON FILE |
| LESTER, RONALD E | ADDRESS ON FILE |
| LESTINGI, JOSEPH F | ADDRESS ON FILE |
| LESTINGI, PATRICK | ADDRESS ON FILE |
| LETARTE, BERYL J | ADDRESS ON FILE |
| LETAW, MARY JANE | ADDRESS ON FILE |
| LETCHFORD, THOMAS A | ADDRESS ON FILE |
| LETIZIA, ANTHONY P | ADDRESS ON FILE |
| LETLOW, JOSEPH H | ADDRESS ON FILE |
| LETO, DAVID P | ADDRESS ON FILE |
| LETSCH, RICHARD C | ADDRESS ON FILE |
| LETSCHE, STEVEN | ADDRESS ON FILE |
| LETSINGER, JUDITH A | ADDRESS ON FILE |
| LETT, MARYANNE T | ADDRESS ON FILE |
| LETTIERI, ANTHONY C | ADDRESS ON FILE |
| LETZTER, ALEXANDER O | ADDRESS ON FILE |
| LEU, KEH C | ADDRESS ON FILE |
| LEUCK, MARK P | ADDRESS ON FILE |
| LEUGEMORS, ROBERT K | ADDRESS ON FILE |
| LEUL, GIRMA HAILE | ADDRESS ON FILE |
| LEUNG, ALFRED S | ADDRESS ON FILE |
| LEUNG, DONNA K | ADDRESS ON FILE |
| LEUNG, KWOK C | ADDRESS ON FILE |
| LEUNG, PAK L | ADDRESS ON FILE |
| LEUNG, PUI Y | ADDRESS ON FILE |
| LEUNG, YUK WAH | ADDRESS ON FILE |
| LEUS, JONATHAN Q | ADDRESS ON FILE |
| LEUSCHEN, SUE A | ADDRESS ON FILE |
| LEUTE, CHARLES W | ADDRESS ON FILE |
| LEUTWYLER, YOUNG BUICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEUTWYLER, YOUNG BUICE | ADDRESS ON FILE |
| LEVAC, CRAIG | ADDRESS ON FILE |
| LEVALLEY, JOHN T | ADDRESS ON FILE |
| LEVAN, LISA D | ADDRESS ON FILE |
| LEVANDA, LEONARD A | ADDRESS ON FILE |
| LEVARIO, HECTOR | ADDRESS ON FILE |
| LEVASSEUR, MARY K | ADDRESS ON FILE |
| LEVEL, BOBBY J | ADDRESS ON FILE |
| LEVELL, WILLIAM L | ADDRESS ON FILE |
| LEVENE, HUBERT A | ADDRESS ON FILE |
| LEVENFELD, GREGORY | ADDRESS ON FILE |
| LEVENHAGEN, DON W | ADDRESS ON FILE |
| LEVENT, RASHIL | ADDRESS ON FILE |
| LEVENTHAL, BRUCE ALAN | ADDRESS ON FILE |
| LEVENTHAL, LINDA | ADDRESS ON FILE |
| LEVENTIS, KATHERINE | ADDRESS ON FILE |
| LEVEQUE, LAURA L | ADDRESS ON FILE |
| LEVER, WILLIAM F | ADDRESS ON FILE |
| LEVERSEE, BEECHER W | ADDRESS ON FILE |
| LEVEY, ROBERT WAYNE JR | ADDRESS ON FILE |
| LEVEY, ROBERT WAYNE SR | ADDRESS ON FILE |
| LEVI, CHARLES | ADDRESS ON FILE |
| LEVI, LESLIE | ADDRESS ON FILE |
| LEVILE, SANFORD | ADDRESS ON FILE |
| LEVIN, DORIS | ADDRESS ON FILE |
| LEVIN, HOWARD S | ADDRESS ON FILE |
| LEVIN, JOSEPH | ADDRESS ON FILE |
| LEVIN, MICHAEL | ADDRESS ON FILE |
| LEVIN, PHILIP S | ADDRESS ON FILE |
| LEVIN, RICHARD | ADDRESS ON FILE |
| LEVINE, ADRIENNE | ADDRESS ON FILE |
| LEVINE, BRUCE N | ADDRESS ON FILE |
| LEVINE, CAROL F | ADDRESS ON FILE |
| LEVINE, CHARLES D | ADDRESS ON FILE |
| LEVINE, CLIFFORD R | ADDRESS ON FILE |
| LEVINE, DAVID B | ADDRESS ON FILE |
| LEVINE, ELIZABETH A | ADDRESS ON FILE |
| LEVINE, ELIZABETH P | ADDRESS ON FILE |
| LEVINE, EMIL M | ADDRESS ON FILE |
| LEVINE, GLENN B | ADDRESS ON FILE |
| LEVINE, GLORIA G | ADDRESS ON FILE |
| LEVINE, HERBERT | ADDRESS ON FILE |
| LEVINE, HOWARD H | ADDRESS ON FILE |
| LEVINE, JANET | ADDRESS ON FILE |
| LEVINE, JEFFREY | ADDRESS ON FILE |
| LEVINE, JEFFREY A | ADDRESS ON FILE |
| LEVINE, JENNIFER | ADDRESS ON FILE |
| LEVINE, JERRY D | ADDRESS ON FILE |
| LEVINE, JOANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEVINE, JOEL I | ADDRESS ON FILE |
| LEVINE, JOSEPH | ADDRESS ON FILE |
| LEVINE, MARC | ADDRESS ON FILE |
| LEVINE, MILTON B | ADDRESS ON FILE |
| LEVINE, ROBERT A | ADDRESS ON FILE |
| LEVINE, ROSE E | ADDRESS ON FILE |
| LEVINE, ROSE L | ADDRESS ON FILE |
| LEVINE, ROZANNE | ADDRESS ON FILE |
| LEVINE, STANLEY D | ADDRESS ON FILE |
| LEVINS, LEONARD R | ADDRESS ON FILE |
| LEVINSON, DAN B | ADDRESS ON FILE |
| LEVIS, CATHERINE C | ADDRESS ON FILE |
| LEVIS, DONALD A | ADDRESS ON FILE |
| LEVISAY, CHARLES GLEN | ADDRESS ON FILE |
| LEVITAN, DANIEL B | ADDRESS ON FILE |
| LEVITEN, BARRY S | ADDRESS ON FILE |
| LEVY, ARLENE E | ADDRESS ON FILE |
| LEVY, BENJAMIN A | ADDRESS ON FILE |
| LEVY, BENJAMIN F | ADDRESS ON FILE |
| LEVY, ELLIOT | ADDRESS ON FILE |
| LEVY, HART | ADDRESS ON FILE |
| LEVY, LAWRENCE F | ADDRESS ON FILE |
| LEVY, LINDA | ADDRESS ON FILE |
| LEVY, MOGAMAT FALDIE | ADDRESS ON FILE |
| LEVY, MOUREEN J | ADDRESS ON FILE |
| LEVY, SETH A | ADDRESS ON FILE |
| LEVY, TOBY | ADDRESS ON FILE |
| LEVY, WALTER I | ADDRESS ON FILE |
| LEW, ALBERT | ADDRESS ON FILE |
| LEW, GEE B | ADDRESS ON FILE |
| LEW, KING | ADDRESS ON FILE |
| LEWALLEN, EUGENE | ADDRESS ON FILE |
| LEWANDOWSKI, HELEN G | ADDRESS ON FILE |
| LEWANDOWSKI, JAMES D | ADDRESS ON FILE |
| LEWARS, KEITH M | ADDRESS ON FILE |
| LEWELLEN, DONNA G | ADDRESS ON FILE |
| LEWELLYN, WILLIAM H | ADDRESS ON FILE |
| LEWERENZ, ALAN E | ADDRESS ON FILE |
| LEWIN, EUGENE | ADDRESS ON FILE |
| LEWIN, GERHARD | ADDRESS ON FILE |
| LEWINGER, EWA S | ADDRESS ON FILE |
| LEWINGER, WIKTOR | ADDRESS ON FILE |
| LEWIS, AARON L | ADDRESS ON FILE |
| LEWIS, ALVIS H | ADDRESS ON FILE |
| LEWIS, AMMORIA | ADDRESS ON FILE |
| LEWIS, BARBARA A | ADDRESS ON FILE |
| LEWIS, BARNELL | ADDRESS ON FILE |
| LEWIS, BLAKE D | ADDRESS ON FILE |
| LEWIS, BRENT R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, CARL E | ADDRESS ON FILE |
| LEWIS, CARL R | ADDRESS ON FILE |
| LEWIS, CARROL B | ADDRESS ON FILE |
| LEWIS, CHARLES ALBERT | ADDRESS ON FILE |
| LEWIS, CHARLES W | ADDRESS ON FILE |
| LEWIS, CLYDE W | ADDRESS ON FILE |
| LEWIS, DAMIAN ANTHONY | ADDRESS ON FILE |
| LEWIS, DANA L | ADDRESS ON FILE |
| LEWIS, DANIEL D | ADDRESS ON FILE |
| LEWIS, DANIELLE M | ADDRESS ON FILE |
| LEWIS, DAWN | ADDRESS ON FILE |
| LEWIS, DEBBIE L | ADDRESS ON FILE |
| LEWIS, DEBORAH K | ADDRESS ON FILE |
| LEWIS, DEBRA A | ADDRESS ON FILE |
| LEWIS, DEXTER EARL | ADDRESS ON FILE |
| LEWIS, DIANA | ADDRESS ON FILE |
| LEWIS, DIANE C | ADDRESS ON FILE |
| LEWIS, DONALD M | ADDRESS ON FILE |
| LEWIS, DONALD WAYNE | ADDRESS ON FILE |
| LEWIS, DOROTHY | ADDRESS ON FILE |
| LEWIS, E C SR | ADDRESS ON FILE |
| LEWIS, EDWARD | ADDRESS ON FILE |
| LEWIS, FREDERICK G | ADDRESS ON FILE |
| LEWIS, GERALD J | ADDRESS ON FILE |
| LEWIS, HOLLIS W JR | ADDRESS ON FILE |
| LEWIS, HOLLY A | ADDRESS ON FILE |
| LEWIS, HOWARD R | ADDRESS ON FILE |
| LEWIS, JACK D | ADDRESS ON FILE |
| LEWIS, JAMES A | ADDRESS ON FILE |
| LEWIS, JAMES B | ADDRESS ON FILE |
| LEWIS, JAMES B | ADDRESS ON FILE |
| LEWIS, JAMES FREDRICK | ADDRESS ON FILE |
| LEWIS, JAMES R | ADDRESS ON FILE |
| LEWIS, JAMES R | ADDRESS ON FILE |
| LEWIS, JAY DOUGLAS | ADDRESS ON FILE |
| LEWIS, JERRY L | ADDRESS ON FILE |
| LEWIS, JIMMY | ADDRESS ON FILE |
| LEWIS, JIMMY C | ADDRESS ON FILE |
| LEWIS, JOE G | ADDRESS ON FILE |
| LEWIS, JOHN | ADDRESS ON FILE |
| LEWIS, JON P | ADDRESS ON FILE |
| LEWIS, JONATHAN C | ADDRESS ON FILE |
| LEWIS, JOSEPH N | ADDRESS ON FILE |
| LEWIS, KAREN M | ADDRESS ON FILE |
| LEWIS, KATHERINE | ADDRESS ON FILE |
| LEWIS, KAY C | ADDRESS ON FILE |
| LEWIS, KENNETH G | ADDRESS ON FILE |
| LEWIS, KENNETH K | ADDRESS ON FILE |
| LEWIS, KENNETH MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, KIM D | ADDRESS ON FILE |
| LEWIS, KIM K | ADDRESS ON FILE |
| LEWIS, KIMBERLY E | ADDRESS ON FILE |
| LEWIS, LARRY HAYDEN | ADDRESS ON FILE |
| LEWIS, LEE ARTHUR | ADDRESS ON FILE |
| LEWIS, LEONARD C | ADDRESS ON FILE |
| LEWIS, LESTER | ADDRESS ON FILE |
| LEWIS, LINDA A | ADDRESS ON FILE |
| LEWIS, LINDA L | ADDRESS ON FILE |
| LEWIS, LLOYD KEITH | ADDRESS ON FILE |
| LEWIS, LORAH L | ADDRESS ON FILE |
| LEWIS, LORIN F | ADDRESS ON FILE |
| LEWIS, LUCIAN A | ADDRESS ON FILE |
| LEWIS, MARIA J | ADDRESS ON FILE |
| LEWIS, MARIE C | ADDRESS ON FILE |
| LEWIS, MARILYN ANN | ADDRESS ON FILE |
| LEWIS, MARTHA M | ADDRESS ON FILE |
| LEWIS, MELISSA | ADDRESS ON FILE |
| LEWIS, MILTON JR | ADDRESS ON FILE |
| LEWIS, MONROE L | ADDRESS ON FILE |
| LEWIS, NANCY RABAGO | ADDRESS ON FILE |
| LEWIS, NANCY RABAGO | ADDRESS ON FILE |
| LEWIS, NORMAN R | ADDRESS ON FILE |
| LEWIS, NORMAN W | ADDRESS ON FILE |
| LEWIS, OLIVER I | ADDRESS ON FILE |
| LEWIS, ORAN T | ADDRESS ON FILE |
| LEWIS, PANDORA S | ADDRESS ON FILE |
| LEWIS, PATRICK M | ADDRESS ON FILE |
| LEWIS, R C | ADDRESS ON FILE |
| LEWIS, RAYMOND G | ADDRESS ON FILE |
| LEWIS, RAYMOND G | ADDRESS ON FILE |
| LEWIS, ROBERT ALAN | ADDRESS ON FILE |
| LEWIS, ROBERT C | ADDRESS ON FILE |
| LEWIS, ROBERT L | ADDRESS ON FILE |
| LEWIS, RON J | ADDRESS ON FILE |
| LEWIS, RONALD SCOTT | ADDRESS ON FILE |
| LEWIS, ROSEMARY M | ADDRESS ON FILE |
| LEWIS, SANJUANA | ADDRESS ON FILE |
| LEWIS, SONJA N | ADDRESS ON FILE |
| LEWIS, STANLEY A | ADDRESS ON FILE |
| LEWIS, STEPHEN | ADDRESS ON FILE |
| LEWIS, TERRI L | ADDRESS ON FILE |
| LEWIS, TERRY | ADDRESS ON FILE |
| LEWIS, TERRY H | ADDRESS ON FILE |
| LEWIS, THOMAS A | ADDRESS ON FILE |
| LEWIS, THOMAS E | ADDRESS ON FILE |
| LEWIS, THOMAS JAMES | ADDRESS ON FILE |
| LEWIS, VAN W | ADDRESS ON FILE |
| LEWIS, VICKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWIS, WADE A | ADDRESS ON FILE |
| LEWIS, WILLFORD | ADDRESS ON FILE |
| LEWIS-FRIDAY, JUANITA | ADDRESS ON FILE |
| LEWKO, RICHARD J | ADDRESS ON FILE |
| LEWMAN, ANTOINETTE MARIE | ADDRESS ON FILE |
| LEY, BRIAN CEDRIC | ADDRESS ON FILE |
| LEY, TREVOR J | ADDRESS ON FILE |
| LEYDEN, MADELINE M | ADDRESS ON FILE |
| LEYENDECKER, GARY A | ADDRESS ON FILE |
| LEYENDECKER, PAUL ANTHONY | ADDRESS ON FILE |
| LEYVA, ANGEL | ADDRESS ON FILE |
| LEYVA, NIRIA E | ADDRESS ON FILE |
| LI, CHI-MING | ADDRESS ON FILE |
| LI, CHIN | ADDRESS ON FILE |
| LI, CHUNG Y | ADDRESS ON FILE |
| LI, DAWEI | ADDRESS ON FILE |
| LI, DIANA | ADDRESS ON FILE |
| LI, SAMUEL | ADDRESS ON FILE |
| LI, SEN F | ADDRESS ON FILE |
| LI, SIEN Y | ADDRESS ON FILE |
| LI, VIVIAN C | ADDRESS ON FILE |
| LIACOURAS, MARINA J | ADDRESS ON FILE |
| LIANG, ARTHUR P | ADDRESS ON FILE |
| LIANG, LEO ERIC | ADDRESS ON FILE |
| LIANG, LEO ERIC | ADDRESS ON FILE |
| LIANTONIO, ARLENE M | ADDRESS ON FILE |
| LIAO, H C | ADDRESS ON FILE |
| LIAO, MING-HAO | ADDRESS ON FILE |
| LIAO, YONKAI | ADDRESS ON FILE |
| LIAPUNOV, SVIATOSLAV | ADDRESS ON FILE |
| LIAUTAUD, RENAUD | ADDRESS ON FILE |
| LIBAO, FELICIANO C | ADDRESS ON FILE |
| LIBBY, EDWARD W | ADDRESS ON FILE |
| LIBERA, DOLORES | ADDRESS ON FILE |
| LIBERATORE, LOUIS J | ADDRESS ON FILE |
| LIBERATORE, NICHOLAS A | ADDRESS ON FILE |
| LIBRANDI, HARRY A | ADDRESS ON FILE |
| LIBRIZZO, DAVID J | ADDRESS ON FILE |
| LIBSTER, SARA A | ADDRESS ON FILE |
| LICARE, RONALD J | ADDRESS ON FILE |
| LICARI, EUGENE A | ADDRESS ON FILE |
| LICATA, GIUSEPPE | ADDRESS ON FILE |
| LICATA, ROSEANNE | ADDRESS ON FILE |
| LICATO, NICHOLAS J | ADDRESS ON FILE |
| LICCARDI, ANTHONY L | ADDRESS ON FILE |
| LICCIARDI, LENA E | ADDRESS ON FILE |
| LICCIARDO, PHYLLIS | ADDRESS ON FILE |
| LICHAUER, JAMES ROBERT | ADDRESS ON FILE |
| LICHT, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LICHTENBERGER, LISA J | ADDRESS ON FILE |
| LICHTENSTEIN, JORAM | ADDRESS ON FILE |
| LICHTENSTEIN, ROBERT H | ADDRESS ON FILE |
| LICHTENSTEIN, ROBERT H | ADDRESS ON FILE |
| LICHTER, ABRAHAM | ADDRESS ON FILE |
| LICHTMAN, ALEXANDER | ADDRESS ON FILE |
| LICITRA, BRIAN | ADDRESS ON FILE |
| LICITRA, MICHAEL J | ADDRESS ON FILE |
| LICKA, JOSEPH F | ADDRESS ON FILE |
| LICKERMAN, TOBIAS | ADDRESS ON FILE |
| LICKLITER, CHARLES F | ADDRESS ON FILE |
| LICONA, ANDRES S | ADDRESS ON FILE |
| LIDER, CARL L | ADDRESS ON FILE |
| LIDSTER, ROBERT JAMES | ADDRESS ON FILE |
| LIEBERMAN, GEORGE | ADDRESS ON FILE |
| LIEBERMAN, JOE | ADDRESS ON FILE |
| LIEBERMAN, LILLIAN | ADDRESS ON FILE |
| LIEBERMAN, MORRIS | ADDRESS ON FILE |
| LIEBERMAN, PHYLLIS A | ADDRESS ON FILE |
| LIEBERMAN, WALTER H | ADDRESS ON FILE |
| LIEBERT, JOSEPH | ADDRESS ON FILE |
| LIEBESKIND, GAIL F | ADDRESS ON FILE |
| LIEBLING, JOSEPH | ADDRESS ON FILE |
| LIEBLING, STEVEN B | ADDRESS ON FILE |
| LIEBOWITZ, JEROME | ADDRESS ON FILE |
| LIEBOWITZ, LEONARD | ADDRESS ON FILE |
| LIECHTY, LORNE CHRISTOPHER | ADDRESS ON FILE |
| LIEDTKA, KEITH R | ADDRESS ON FILE |
| LIEDY, AUDREY C | ADDRESS ON FILE |
| LIEN, HAROLD W | ADDRESS ON FILE |
| LIEN, JOHN S | ADDRESS ON FILE |
| LIEN, YEONG C | ADDRESS ON FILE |
| LIENING, PHILLIP E | ADDRESS ON FILE |
| LIEVAN, MARTHA LEIGH | ADDRESS ON FILE |
| LIGAMMARI, JOSEPH F | ADDRESS ON FILE |
| LIGH, HARRY K | ADDRESS ON FILE |
| LIGH, JAMES K | ADDRESS ON FILE |
| LIGHT, CARL G. | ADDRESS ON FILE |
| LIGHT, RAY | ADDRESS ON FILE |
| LIGHT, ROGER T | ADDRESS ON FILE |
| LIGHT, WANDA | ADDRESS ON FILE |
| LIGHTBODY, RICHARD E | ADDRESS ON FILE |
| LIGHTBOURN, GREGORY | ADDRESS ON FILE |
| LIGHTCAP, JEFFREY C | ADDRESS ON FILE |
| LIGHTER, DANIEL R | ADDRESS ON FILE |
| LIGHTFOOT, GARY MICHAEL | ADDRESS ON FILE |
| LIGHTFOOT, LEE M | ADDRESS ON FILE |
| LIGHTFOOT, MATTHEW W | ADDRESS ON FILE |
| LIGHTSEY, JAMES C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIGHTSEY, STEVEN | ADDRESS ON FILE |
| LIGHTY, MICHAEL R | ADDRESS ON FILE |
| LIGNANTE, LAWRENCE J | ADDRESS ON FILE |
| LIGOTTI, ANN | ADDRESS ON FILE |
| LIKES, ROBERT V | ADDRESS ON FILE |
| LILAND, ELSWORTH L | ADDRESS ON FILE |
| LILE, W H | ADDRESS ON FILE |
| LILES, GREGORY LLOYD | ADDRESS ON FILE |
| LILES, JAMES B | ADDRESS ON FILE |
| LILES, JOHN ROBERT | ADDRESS ON FILE |
| LILES, KATHERYN | ADDRESS ON FILE |
| LILES, RICHARD EARL | ADDRESS ON FILE |
| LILES, THOMAS ADREAN | ADDRESS ON FILE |
| LILES, WILLIAM ANDREW | ADDRESS ON FILE |
| LILJA, RALPH B | ADDRESS ON FILE |
| LILLARD, DONNA J | ADDRESS ON FILE |
| LILLEGARD, HARVEY J | ADDRESS ON FILE |
| LILLEJORD, LORI J | ADDRESS ON FILE |
| LILLER, EUGENE F | ADDRESS ON FILE |
| LILLEY, JAMES MARION | ADDRESS ON FILE |
| LILLEY, JOHN D | ADDRESS ON FILE |
| LILLIAN, DANIEL | ADDRESS ON FILE |
| LILLIS, LISA A | ADDRESS ON FILE |
| LILLY, DONNA R | ADDRESS ON FILE |
| LILLY, JAIME E | ADDRESS ON FILE |
| LILLY, JERRY D | ADDRESS ON FILE |
| LILLY, JERRY W | ADDRESS ON FILE |
| LILLY, KEVIN BERNARD | ADDRESS ON FILE |
| LILLY, KEVIN M | ADDRESS ON FILE |
| LILLY, PATRICK N | ADDRESS ON FILE |
| LILLY, PAUL W | ADDRESS ON FILE |
| LILLY, RANDAL M | ADDRESS ON FILE |
| LILLY, REUBEN R | ADDRESS ON FILE |
| LILLY, ROBERT S. | ADDRESS ON FILE |
| LILLY, SHARON L | ADDRESS ON FILE |
| LILLY, STEVE R | ADDRESS ON FILE |
| LILY, WILLIAM | ADDRESS ON FILE |
| LIM, ALEXANDER C | ADDRESS ON FILE |
| LIM, PETERSEN | ADDRESS ON FILE |
| LIM, TOMAS L | ADDRESS ON FILE |
| LIMATOLA, PATRICIA | ADDRESS ON FILE |
| LIMBACHIA, AMRUTLAL T | ADDRESS ON FILE |
| LIMBANI, VASHRAMBHAI K | ADDRESS ON FILE |
| LIMERICK, PHILIP C | ADDRESS ON FILE |
| LIMES, JAMES FREDERICK | ADDRESS ON FILE |
| LIMMER, HERBERT D | ADDRESS ON FILE |
| LIMPER, EDWARD J | ADDRESS ON FILE |
| LIN, CHENG S | ADDRESS ON FILE |
| LIN, CHERNG SHING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LIN, CHUN Y | ADDRESS ON FILE |
| LIN, DAVID D | ADDRESS ON FILE |
| LIN, DAVID D | ADDRESS ON FILE |
| LIN, DAVID S | ADDRESS ON FILE |
| LIN, FRANK I | ADDRESS ON FILE |
| LIN, GUANG L | ADDRESS ON FILE |
| LIN, HSIN-SUN | ADDRESS ON FILE |
| LIN, HUEI-MING | ADDRESS ON FILE |
| LIN, JHUN-SOU | ADDRESS ON FILE |
| LIN, JINJUNG | ADDRESS ON FILE |
| LIN, JUANGWEI | ADDRESS ON FILE |
| LIN, JUNG TAI | ADDRESS ON FILE |
| LIN, JYH C | ADDRESS ON FILE |
| LIN, KAI-TAI | ADDRESS ON FILE |
| LIN, LEONARD | ADDRESS ON FILE |
| LIN, MICHAEL | ADDRESS ON FILE |
| LIN, MING Y | ADDRESS ON FILE |
| LIN, SAN CHING | ADDRESS ON FILE |
| LIN, SHAO-CHIEH | ADDRESS ON FILE |
| LIN, SIN GEE A | ADDRESS ON FILE |
| LIN, SONNY | ADDRESS ON FILE |
| LIN, STEVEN L | ADDRESS ON FILE |
| LIN, TIAW M | ADDRESS ON FILE |
| LIN, WEN YAUAN | ADDRESS ON FILE |
| LINAM, PAUL | ADDRESS ON FILE |
| LINARES, SAL R JR | ADDRESS ON FILE |
| LIND HOWE, KATHLEEN E | ADDRESS ON FILE |
| LIND, DONALD B | ADDRESS ON FILE |
| LIND, HARRY G | ADDRESS ON FILE |
| LIND, MICHELLE | ADDRESS ON FILE |
| LIND, PETCR L | ADDRESS ON FILE |
| LIND, RAY P | ADDRESS ON FILE |
| LINDAHL, JEROME C | ADDRESS ON FILE |
| LINDAMOOD, STEVE | ADDRESS ON FILE |
| LINDBECK, MARY S | ADDRESS ON FILE |
| LINDBECK, NIGEL JOSEPH | ADDRESS ON FILE |
| LINDBERG, EARL F | ADDRESS ON FILE |
| LINDBERG, JAY M | ADDRESS ON FILE |
| LINDBERG, JONATHAN W | ADDRESS ON FILE |
| LINDBERG, MARK A | ADDRESS ON FILE |
| LINDBERG, MARK A | ADDRESS ON FILE |
| LINDBERG, TERRY D | ADDRESS ON FILE |
| LINDBLOM, WALTER M | ADDRESS ON FILE |
| LINDBOM, DAVE S | ADDRESS ON FILE |
| LINDBORG, LARRY | ADDRESS ON FILE |
| LINDE, ERNEST J | ADDRESS ON FILE |
| LINDEMAN, BILLY FOSTER | ADDRESS ON FILE |
| LINDEMAN, KAREN ELMORE | ADDRESS ON FILE |
| LINDEN, ALICE R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDEN, JARL L | ADDRESS ON FILE |
| LINDENBAUM, EDWARD J | ADDRESS ON FILE |
| LINDENBAUM, YAKOV | ADDRESS ON FILE |
| LINDENBERG, BERNARD | ADDRESS ON FILE |
| LINDER, DANNY L | ADDRESS ON FILE |
| LINDER, JOHN R | ADDRESS ON FILE |
| LINDER, MARILYN | ADDRESS ON FILE |
| LINDER, PAULINE L | ADDRESS ON FILE |
| LINDER, RAYMOND J | ADDRESS ON FILE |
| LINDER, TERESA G | ADDRESS ON FILE |
| LINDGREEN, REED D | ADDRESS ON FILE |
| LINDHOLM, ALFRED H | ADDRESS ON FILE |
| LINDIG, LEE R | ADDRESS ON FILE |
| LINDINGER, JOHN IRVIN | ADDRESS ON FILE |
| LINDLAND, DAG | ADDRESS ON FILE |
| LINDLEY, L S | ADDRESS ON FILE |
| LINDNER, DIANE K | ADDRESS ON FILE |
| LINDNER, G T SONNY | ADDRESS ON FILE |
| LINDNER, JERRY L | ADDRESS ON FILE |
| LINDNER, RICHARD G | ADDRESS ON FILE |
| LINDQUIST, ALBERT K | ADDRESS ON FILE |
| LINDQUIST, BRIAN | ADDRESS ON FILE |
| LINDSAY, BETTY JANE | ADDRESS ON FILE |
| LINDSAY, BRADY JR | ADDRESS ON FILE |
| LINDSAY, DUANE T | ADDRESS ON FILE |
| LINDSAY, EDWARD W | ADDRESS ON FILE |
| LINDSAY, ERIC J | ADDRESS ON FILE |
| LINDSAY, GLORIA D | ADDRESS ON FILE |
| LINDSAY, JAMES C | ADDRESS ON FILE |
| LINDSAY, JAMES DAVID | ADDRESS ON FILE |
| LINDSAY, JEREMY ROBERT | ADDRESS ON FILE |
| LINDSAY, KENNETH G | ADDRESS ON FILE |
| LINDSAY, LARRY S | ADDRESS ON FILE |
| LINDSAY, MELVILLE C,JR | ADDRESS ON FILE |
| LINDSAY, WILLIAM S | ADDRESS ON FILE |
| LINDSEY, BEN A | ADDRESS ON FILE |
| LINDSEY, CHANCE LEE | ADDRESS ON FILE |
| LINDSEY, DEWEY R | ADDRESS ON FILE |
| LINDSEY, EDDIE D | ADDRESS ON FILE |
| LINDSEY, FLOYD W | ADDRESS ON FILE |
| LINDSEY, JESSICA L | ADDRESS ON FILE |
| LINDSEY, JOHN D | ADDRESS ON FILE |
| LINDSEY, JULIE ANNE | ADDRESS ON FILE |
| LINDSEY, JUSTIN DANIEL | ADDRESS ON FILE |
| LINDSEY, OSCAR | ADDRESS ON FILE |
| LINDSEY, PAMELA G | ADDRESS ON FILE |
| LINDSEY, PATRICIA | ADDRESS ON FILE |
| LINDSEY, STEVEN ALISON | ADDRESS ON FILE |
| LINDSLEY, GORDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDSTRAND, CLORINDA M | ADDRESS ON FILE |
| LINDSTRAND, LYMAN F | ADDRESS ON FILE |
| LINDSTROM, EUGENE A | ADDRESS ON FILE |
| LINDULA, KARIN L | ADDRESS ON FILE |
| LINE, CAROLYN J | ADDRESS ON FILE |
| LINEBACK, ROBERT D | ADDRESS ON FILE |
| LINEHAM, CHARLES T | ADDRESS ON FILE |
| LINEHAN, FRANCIS J | ADDRESS ON FILE |
| LINEHAN, JOHN L | ADDRESS ON FILE |
| LINES, VALERIE R | ADDRESS ON FILE |
| LINFORTH, WILLIAM P | ADDRESS ON FILE |
| LING, MARY L | ADDRESS ON FILE |
| LING, SUILIN | ADDRESS ON FILE |
| LINGAM, SIVA | ADDRESS ON FILE |
| LINGARD, CARL C | ADDRESS ON FILE |
| LINGENFELTER, RICHARD LEE | ADDRESS ON FILE |
| LINGLE, BRIAN E | ADDRESS ON FILE |
| LININER, ANDREW J | ADDRESS ON FILE |
| LINK, JERRY A | ADDRESS ON FILE |
| LINK, RICHARD L | ADDRESS ON FILE |
| LINKENHAGER, TAMMY M | ADDRESS ON FILE |
| LINKER, ANDREW B | ADDRESS ON FILE |
| LINKER, MICHAEL EUGENE | ADDRESS ON FILE |
| LINKER, TAMMY MARIE | ADDRESS ON FILE |
| LINKOUS, ALFRED N | ADDRESS ON FILE |
| LINLEY, RONNY | ADDRESS ON FILE |
| LINN, BRANDON MICHAEL | ADDRESS ON FILE |
| LINNEMAN, KATHY | ADDRESS ON FILE |
| LINNEN, ALLEN WILLARD JR | ADDRESS ON FILE |
| LINSEY, ISSAC G | ADDRESS ON FILE |
| LINSLEY, RAY K | ADDRESS ON FILE |
| LINSON, ROBIN W | ADDRESS ON FILE |
| LINT, ROBERT FRANKLIN | ADDRESS ON FILE |
| LINTHICUM, MATTHEW | ADDRESS ON FILE |
| LINTS, JEAN M | ADDRESS ON FILE |
| LINVELL, JOHN L | ADDRESS ON FILE |
| LINVILLE, JOSEPH F JR | ADDRESS ON FILE |
| LINWICK, AUTUMN A | ADDRESS ON FILE |
| LINZ, BRIAN J | ADDRESS ON FILE |
| LINZ, EILEEN A | ADDRESS ON FILE |
| LINZ, MARIE | ADDRESS ON FILE |
| LINZ, PAULA D | ADDRESS ON FILE |
| LION, D ARCY | ADDRESS ON FILE |
| LIOU, IDER | ADDRESS ON FILE |
| LIOU, SYE | ADDRESS ON FILE |
| LIPARI, FRANCES | ADDRESS ON FILE |
| LIPARI, JAMES L | ADDRESS ON FILE |
| LIPAY, FLORENCE C | ADDRESS ON FILE |
| LIPE, CLARENCE OTIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LIPETZKY, EDWARD ALOIS | ADDRESS ON FILE |
| LIPINSKI, RONALD E | ADDRESS ON FILE |
| LIPIRO, EVE | ADDRESS ON FILE |
| LIPIRO, STEVEN | ADDRESS ON FILE |
| LIPMAN, WALTER S | ADDRESS ON FILE |
| LIPMAN-WHITE, NICOLA | ADDRESS ON FILE |
| LIPORATI, ELIZABETH | ADDRESS ON FILE |
| LIPPERT, NORBERT G | ADDRESS ON FILE |
| LIPPERT, STEPHEN EDWARD | ADDRESS ON FILE |
| LIPPIS, VIOLA | ADDRESS ON FILE |
| LIPPMAN, STUART L | ADDRESS ON FILE |
| LIPSCHITZ, ANITA | ADDRESS ON FILE |
| LIPSIUS, CHERYL D | ADDRESS ON FILE |
| LIPSKY, RICHARD H | ADDRESS ON FILE |
| LIPSON, SCOTT H | ADDRESS ON FILE |
| LIPTOCK, CHESTER S | ADDRESS ON FILE |
| LIQUET, ACISCLO | ADDRESS ON FILE |
| LIQUET, REGINO | ADDRESS ON FILE |
| LIRA, ALICIA CRUZ | ADDRESS ON FILE |
| LIRA, JACQUELINE | ADDRESS ON FILE |
| LIRA, SALVADOR NATERA | ADDRESS ON FILE |
| LIRETTE, DAVID J | ADDRESS ON FILE |
| LIRETTE, KEITH A | ADDRESS ON FILE |
| LIS, BORIS | ADDRESS ON FILE |
| LISANTI, JOSEPH P | ADDRESS ON FILE |
| LISBOA, JOSEPH L | ADDRESS ON FILE |
| LISCIO, MAUREEN | ADDRESS ON FILE |
| LISH, PHILIP E | ADDRESS ON FILE |
| LISI, JOHN | ADDRESS ON FILE |
| LISIC, JAMES M | ADDRESS ON FILE |
| LISLE, KENNETH P | ADDRESS ON FILE |
| LISOWSKI, JANUSZ | ADDRESS ON FILE |
| LISS, RUTH | ADDRESS ON FILE |
| LISS, V MITCHELL | ADDRESS ON FILE |
| LISSICINE, OLEG | ADDRESS ON FILE |
| LIST, CHARLES T | ADDRESS ON FILE |
| LISTER, LARRY L | ADDRESS ON FILE |
| LISTER, LYLE A | ADDRESS ON FILE |
| LISTER, PAUL L | ADDRESS ON FILE |
| LISTER, PAUL L | ADDRESS ON FILE |
| LISTER, WILLIE D | ADDRESS ON FILE |
| LISTON, DOUGLAS G | ADDRESS ON FILE |
| LISTON, GERALD WAYNE | ADDRESS ON FILE |
| LISTRANI, DONALD A | ADDRESS ON FILE |
| LISTVINSKY, GREGORY | ADDRESS ON FILE |
| LISTVINSKY, LUCY | ADDRESS ON FILE |
| LITA, GEORGETA | ADDRESS ON FILE |
| LITCHFIELD, MARY CLARISSA YVONN | ADDRESS ON FILE |
| LITERINAS, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LITEWKA, SYLVIA O | ADDRESS ON FILE |
| LITSEY, DONALD G | ADDRESS ON FILE |
| LITT, MICHAEL W | ADDRESS ON FILE |
| LITTLE, ALLEN L | ADDRESS ON FILE |
| LITTLE, CLINT LEE | ADDRESS ON FILE |
| LITTLE, CYNTHIA D | ADDRESS ON FILE |
| LITTLE, DON DOY | ADDRESS ON FILE |
| LITTLE, DWIGHT C | ADDRESS ON FILE |
| LITTLE, EUGENE W | ADDRESS ON FILE |
| LITTLE, GORDON E | ADDRESS ON FILE |
| LITTLE, J A | ADDRESS ON FILE |
| LITTLE, JAMES PATRICK | ADDRESS ON FILE |
| LITTLE, JOHN R | ADDRESS ON FILE |
| LITTLE, LARIE ANN | ADDRESS ON FILE |
| LITTLE, MARION S | ADDRESS ON FILE |
| LITTLE, MARK | ADDRESS ON FILE |
| LITTLE, R JOHN | ADDRESS ON FILE |
| LITTLE, RILEY M III | ADDRESS ON FILE |
| LITTLE, ROBIN C | ADDRESS ON FILE |
| LITTLE, ROSEMARIE | ADDRESS ON FILE |
| LITTLE, STEVEN DALE | ADDRESS ON FILE |
| LITTLE, THOMAS P | ADDRESS ON FILE |
| LITTLE, VIRGINIA | ADDRESS ON FILE |
| LITTLEFIELD, DONNA | ADDRESS ON FILE |
| LITTLEFIELD, ONIS E | ADDRESS ON FILE |
| LITTLEFIELD, ROYCE L | ADDRESS ON FILE |
| LITTLEFIELD, WARD T | ADDRESS ON FILE |
| LITTLEFIELD, WILLIAM C | ADDRESS ON FILE |
| LITTLEJOHN, SHARON A | ADDRESS ON FILE |
| LITTLES, LARRY D | ADDRESS ON FILE |
| LITTLETON, DIANNE M | ADDRESS ON FILE |
| LITTLETON, JEREMY ELI | ADDRESS ON FILE |
| LITTLETON, ROBERT E | ADDRESS ON FILE |
| LITTMAN, BERNARD | ADDRESS ON FILE |
| LITTMANN, LARRY J | ADDRESS ON FILE |
| LITTON, HERBERT GUY | ADDRESS ON FILE |
| LITUS, GREGORY W | ADDRESS ON FILE |
| LIU, CHI T | ADDRESS ON FILE |
| LIU, CHIEN AN | ADDRESS ON FILE |
| LIU, DAVY D W | ADDRESS ON FILE |
| LIU, EUGENE C | ADDRESS ON FILE |
| LIU, FRANK | ADDRESS ON FILE |
| LIU, GEORGE K | ADDRESS ON FILE |
| LIU, HONGCHUN | ADDRESS ON FILE |
| LIU, JAMES C | ADDRESS ON FILE |
| LIU, JIUN-MIN | ADDRESS ON FILE |
| LIU, JONQ-TSUEY | ADDRESS ON FILE |
| LIU, KEH FAN M | ADDRESS ON FILE |
| LIU, LEO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LIU, MING DER | ADDRESS ON FILE |
| LIU, MING HAO | ADDRESS ON FILE |
| LIU, PATRICK | ADDRESS ON FILE |
| LIU, PAUL | ADDRESS ON FILE |
| LIU, PAUL T | ADDRESS ON FILE |
| LIU, PING CHUAN | ADDRESS ON FILE |
| LIU, STEVEN | ADDRESS ON FILE |
| LIU, STEVEN ZHONGZE | ADDRESS ON FILE |
| LIU, THOMAS | ADDRESS ON FILE |
| LIU, TOM H | ADDRESS ON FILE |
| LIU, VICTOR W | ADDRESS ON FILE |
| LIU, WAI C | ADDRESS ON FILE |
| LIU, WAN CHENG | ADDRESS ON FILE |
| LIU, WEI-TSU | ADDRESS ON FILE |
| LIU, YA-TSUEN | ADDRESS ON FILE |
| LIU, YU CHANG | ADDRESS ON FILE |
| LIUCCI, CHARLES A | ADDRESS ON FILE |
| LIUKKONEN, STEPHANIE | ADDRESS ON FILE |
| LIUZZA, CHARLES J | ADDRESS ON FILE |
| LIVADA, ALEXANDRA | ADDRESS ON FILE |
| LIVADA, VALENTIN | ADDRESS ON FILE |
| LIVALENCIA, AI | ADDRESS ON FILE |
| LIVELY, ERNEST D | ADDRESS ON FILE |
| LIVELY, EUGENE | ADDRESS ON FILE |
| LIVELY, GINA | ADDRESS ON FILE |
| LIVELY, JENISE A | ADDRESS ON FILE |
| LIVELY, JERRY W | ADDRESS ON FILE |
| LIVELY, ROY B | ADDRESS ON FILE |
| LIVERMORE, DANIEL L | ADDRESS ON FILE |
| LIVERPOOL, HOWARD A | ADDRESS ON FILE |
| LIVESEY, EUGENE C | ADDRESS ON FILE |
| LIVING, GLENNIS | ADDRESS ON FILE |
| LIVINGSTON, BARBARA | ADDRESS ON FILE |
| LIVINGSTON, DAN M | ADDRESS ON FILE |
| LIVINGSTON, DANIEL F | ADDRESS ON FILE |
| LIVINGSTON, ELEHUE | ADDRESS ON FILE |
| LIVINGSTON, JANET DIANE | ADDRESS ON FILE |
| LIVINGSTON, MAJESTA ANN | ADDRESS ON FILE |
| LIVINGSTON, ROBERT A | ADDRESS ON FILE |
| LIVINGSTON, RUSSELL K | ADDRESS ON FILE |
| LIVINGSTON, WILLIAM L | ADDRESS ON FILE |
| LIVOLSI, JAMES M | ADDRESS ON FILE |
| LIVOLSI, NICHOLAS F | ADDRESS ON FILE |
| LIVOLSI, SILVIO V | ADDRESS ON FILE |
| LIVONI, RICHARD KENT | ADDRESS ON FILE |
| LIVSEY, SHERYL D | ADDRESS ON FILE |
| LIZARRAGA, ARTURO | ADDRESS ON FILE |
| LIZEWSKI, STEVE Z | ADDRESS ON FILE |
| LIZZIO, GRACE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LLANO, PAUL R | ADDRESS ON FILE |
| LLANO, PAUL R JR | ADDRESS ON FILE |
| LLAUGET, FRANK J | ADDRESS ON FILE |
| LLEWELLYN, DEBORAH M | ADDRESS ON FILE |
| LLEWELLYN, JASMIN A | ADDRESS ON FILE |
| LLOYD, ANGELA M | ADDRESS ON FILE |
| LLOYD, ANN M | ADDRESS ON FILE |
| LLOYD, AUBREY E | ADDRESS ON FILE |
| LLOYD, EDWARD N. | ADDRESS ON FILE |
| LLOYD, GARY M | ADDRESS ON FILE |
| LLOYD, JAMES | ADDRESS ON FILE |
| LLOYD, JAMES E JR | ADDRESS ON FILE |
| LLOYD, JANET R | ADDRESS ON FILE |
| LLOYD, KEITH BRIAN | ADDRESS ON FILE |
| LLOYD, KENNETH B. | ADDRESS ON FILE |
| LLOYD, LINDA | ADDRESS ON FILE |
| LLOYD, MICHELE L | ADDRESS ON FILE |
| LLOYD, PURVIS DRAY | ADDRESS ON FILE |
| LLOYD, R C | ADDRESS ON FILE |
| LLOYD, R E | ADDRESS ON FILE |
| LLOYD, RICHARD D | ADDRESS ON FILE |
| LLOYD, RONALD A | ADDRESS ON FILE |
| LLOYD, TROY V | ADDRESS ON FILE |
| LO, ELIZABETH | ADDRESS ON FILE |
| LO, KAI K | ADDRESS ON FILE |
| LO, MILLER M | ADDRESS ON FILE |
| LO, TINYAU RICHARD | ADDRESS ON FILE |
| LOAN, ABID R | ADDRESS ON FILE |
| LOAYZA, PERCY H | ADDRESS ON FILE |
| LOBASSO, FRANCESCO | ADDRESS ON FILE |
| LOBASSO, MARIO | ADDRESS ON FILE |
| LOBER, ROBERT T | ADDRESS ON FILE |
| LOBO, KEN D | ADDRESS ON FILE |
| LOBOR, PHILIP | ADDRESS ON FILE |
| LOBURK, WALTER RICHARD | ADDRESS ON FILE |
| LOCAK, DOUGH K | ADDRESS ON FILE |
| LOCASCIO, FRANK A | ADDRESS ON FILE |
| LOCASTO, MARIO | ADDRESS ON FILE |
| LOCHNER, KARL-HEINZ | ADDRESS ON FILE |
| LOCHNER, WYNAND C | ADDRESS ON FILE |
| LOCK, GUY | ADDRESS ON FILE |
| LOCKARD, JAMES | ADDRESS ON FILE |
| LOCKE, CHARLES R | ADDRESS ON FILE |
| LOCKE, M M | ADDRESS ON FILE |
| LOCKERT, JAMES N | ADDRESS ON FILE |
| LOCKETT, FATHAYA A | ADDRESS ON FILE |
| LOCKETT, LORENZA E | ADDRESS ON FILE |
| LOCKETTE, PHILIP C | ADDRESS ON FILE |
| LOCKFORT, STEVEN E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOCKHART, DAVID S | ADDRESS ON FILE |
| LOCKHART, KATHY E | ADDRESS ON FILE |
| LOCKHART, OBIE L | ADDRESS ON FILE |
| LOCKHART, WILLIAM E | ADDRESS ON FILE |
| LOCKLIN, B R | ADDRESS ON FILE |
| LOCKLIN, GARY | ADDRESS ON FILE |
| LOCKWOOD, ALVAH M | ADDRESS ON FILE |
| LOCKWOOD, ARTHUR D | ADDRESS ON FILE |
| LOCKWOOD, BRUCE H | ADDRESS ON FILE |
| LOCKWOOD, KARIN H | ADDRESS ON FILE |
| LOCONTE, ANNA M | ADDRESS ON FILE |
| LOCONTE, TINA MARIE | ADDRESS ON FILE |
| LOCSIN, ROLANDO | ADDRESS ON FILE |
| LOCURTO, ROBERT J | ADDRESS ON FILE |
| LODATO, GERALDINE A | ADDRESS ON FILE |
| LODDICK, TERESA ANN | ADDRESS ON FILE |
| LODEN, SHANE L | ADDRESS ON FILE |
| LODGE, BARRON J | ADDRESS ON FILE |
| LODI, GEORGE R | ADDRESS ON FILE |
| LODI, MARJORIE B | ADDRESS ON FILE |
| LODMELL, DEAN S | ADDRESS ON FILE |
| LOEBER, ROBERT G | ADDRESS ON FILE |
| LOEBSACK, JAMES A | ADDRESS ON FILE |
| LOECHER, IOLE M | ADDRESS ON FILE |
| LOEFFLER, ALAN E | ADDRESS ON FILE |
| LOEFFLER, JOHN S | ADDRESS ON FILE |
| LOEFLER, DONALD R | ADDRESS ON FILE |
| LOERA, GEORGE | ADDRESS ON FILE |
| LOERA, LUCIA | ADDRESS ON FILE |
| LOERA, OLGA L | ADDRESS ON FILE |
| LOESCH, LOIS A | ADDRESS ON FILE |
| LOESING, RANDY J | ADDRESS ON FILE |
| LOEVE, REBECCA LEE | ADDRESS ON FILE |
| LOEWENSTEIN, STANLEY | ADDRESS ON FILE |
| LOEWENSTERN, TARA | ADDRESS ON FILE |
| LOEWINSOHN, ERNEST R | ADDRESS ON FILE |
| LOFFELMAN, DON E | ADDRESS ON FILE |
| LOFFTUS, FRED H | ADDRESS ON FILE |
| LOFGREN, VICKY | ADDRESS ON FILE |
| LOFLEN, BRUCE LEE | ADDRESS ON FILE |
| LOFORESE, CARMAN A | ADDRESS ON FILE |
| LOFREDO, JOSEPH | ADDRESS ON FILE |
| LOFRUMENTO, PETER M | ADDRESS ON FILE |
| LOFT, BRIAN D | ADDRESS ON FILE |
| LOFTAIN, MICHAEL E | ADDRESS ON FILE |
| LOFTIS, DWAYNE | ADDRESS ON FILE |
| LOFTIS, M T JR | ADDRESS ON FILE |
| LOFTIS, RONNIE LYNN | ADDRESS ON FILE |
| LOFTON, FREEMAN L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOFTS, GORDON L | ADDRESS ON FILE |
| LOFTS, MICHAEL GORDON | ADDRESS ON FILE |
| LOFTUS, JOHN J | ADDRESS ON FILE |
| LOGAN, ANDREW L | ADDRESS ON FILE |
| LOGAN, ARTHUR G | ADDRESS ON FILE |
| LOGAN, CARL H | ADDRESS ON FILE |
| LOGAN, ELIZABETH X | ADDRESS ON FILE |
| LOGAN, ELIZABETH X | ADDRESS ON FILE |
| LOGAN, GORDON D | ADDRESS ON FILE |
| LOGAN, JACK A | ADDRESS ON FILE |
| LOGAN, JACQUEYLYN ELIZABETH | ADDRESS ON FILE |
| LOGAN, JAMES | ADDRESS ON FILE |
| LOGAN, JAMES A | ADDRESS ON FILE |
| LOGAN, JAMES A | ADDRESS ON FILE |
| LOGAN, JAMES B | ADDRESS ON FILE |
| LOGAN, JOHN | ADDRESS ON FILE |
| LOGAN, LAMONT A | ADDRESS ON FILE |
| LOGAN, LINDA R | ADDRESS ON FILE |
| LOGAN, WILLIAM R | ADDRESS ON FILE |
| LOGE, CHRISTINA R | ADDRESS ON FILE |
| LOGGINS, ROBERT LOUIS | ADDRESS ON FILE |
| LOGIE, BRIAN K | ADDRESS ON FILE |
| LOGIOCO, MICHAEL JOSEPH | ADDRESS ON FILE |
| LOGIOS, JAMES C | ADDRESS ON FILE |
| LOGRANDE, MICHELE M | ADDRESS ON FILE |
| LOGRIPPO, RICHARD J | ADDRESS ON FILE |
| LOGSDON, HARRISON CRAIG | ADDRESS ON FILE |
| LOGSDON, ROBERT | ADDRESS ON FILE |
| LOGSTON, RONALD W | ADDRESS ON FILE |
| LOGUE, HELEN M | ADDRESS ON FILE |
| LOGUE, JAMES L | ADDRESS ON FILE |
| LOGUE, JAMES L. (SHEILA) | ADDRESS ON FILE |
| LOGUE, SHEILA J | ADDRESS ON FILE |
| LOGVIN, W WILLIAM | ADDRESS ON FILE |
| LOH, DANIEL C | ADDRESS ON FILE |
| LOH, GALAY | ADDRESS ON FILE |
| LOH, GEORGE | ADDRESS ON FILE |
| LOH, GEORGE T | ADDRESS ON FILE |
| LOH, MICHAEL C S | ADDRESS ON FILE |
| LOHDEN, CG | ADDRESS ON FILE |
| LOHEIT, BERNARD S | ADDRESS ON FILE |
| LOHF, JUDITH C | ADDRESS ON FILE |
| LOHF, ROBERT W | ADDRESS ON FILE |
| LOHNER, ERIC THOMAS | ADDRESS ON FILE |
| LOHR, LUANNE | ADDRESS ON FILE |
| LOHRMAN, WILLIAM W | ADDRESS ON FILE |
| LOITERMAN, HAROLD C | ADDRESS ON FILE |
| LOIZEAUX, MARION A | ADDRESS ON FILE |
| LOIZEAUX, MATTHEW D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOK, ANGELA | ADDRESS ON FILE |
| LOKEY, CARRIE L | ADDRESS ON FILE |
| LOKOS, ARTHUR | ADDRESS ON FILE |
| LOKOS, ARTHUR S | ADDRESS ON FILE |
| LOKOS, GRACE M | ADDRESS ON FILE |
| LOKOS, STEPHEN L | ADDRESS ON FILE |
| LOKUTA, GREGORY P | ADDRESS ON FILE |
| LOLA, JOE W | ADDRESS ON FILE |
| LOLA, KIRK A | ADDRESS ON FILE |
| LOLLAR, BILLY DWAYNE | ADDRESS ON FILE |
| LOMAS, LUIS | ADDRESS ON FILE |
| LOMAX, ROBERT B | ADDRESS ON FILE |
| LOMBA, FRANK | ADDRESS ON FILE |
| LOMBARD, MARGUERITE | ADDRESS ON FILE |
| LOMBARDI, STEVEN A | ADDRESS ON FILE |
| LOMBARDO, ANGELO | ADDRESS ON FILE |
| LOMBARDO, BENNY R | ADDRESS ON FILE |
| LOMBARDO, EUGENE J | ADDRESS ON FILE |
| LOMBARDO, JOSEPH J | ADDRESS ON FILE |
| LOMBARDO, LUCY R | ADDRESS ON FILE |
| LOMBARDO, SALVATORE | ADDRESS ON FILE |
| LOMELINO, MICHELE | ADDRESS ON FILE |
| LOMP, JOHN E | ADDRESS ON FILE |
| LOMPEJ, LYDIA | ADDRESS ON FILE |
| LONDON, BLUE | ADDRESS ON FILE |
| LONDON, CARL DWAYNE | ADDRESS ON FILE |
| LONDON, CODY MATTHEW | ADDRESS ON FILE |
| LONDON, DANIEL E | ADDRESS ON FILE |
| LONDON, LARRY F | ADDRESS ON FILE |
| LONDON, MELVIN | ADDRESS ON FILE |
| LONDON, STEVE ALLEN | ADDRESS ON FILE |
| LONDON, VICTOR D | ADDRESS ON FILE |
| LONE, JAMIL | ADDRESS ON FILE |
| LONERGAN, ANDREW J | ADDRESS ON FILE |
| LONG, BETHANY C. | ADDRESS ON FILE |
| LONG, BRIAN REED | ADDRESS ON FILE |
| LONG, CHRISTOPHER E | ADDRESS ON FILE |
| LONG, CLAUDE V | ADDRESS ON FILE |
| LONG, DALE H | ADDRESS ON FILE |
| LONG, DALE W | ADDRESS ON FILE |
| LONG, DANIEL PATRICK | ADDRESS ON FILE |
| LONG, DAVID B | ADDRESS ON FILE |
| LONG, DAVID L | ADDRESS ON FILE |
| LONG, DEBI S | ADDRESS ON FILE |
| LONG, DEREK JAMES | ADDRESS ON FILE |
| LONG, DONALD L | ADDRESS ON FILE |
| LONG, DONALD R | ADDRESS ON FILE |
| LONG, DOROTHY M | ADDRESS ON FILE |
| LONG, DOUGLAS EUGENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LONG, HONDO V | ADDRESS ON FILE |
| LONG, JAMES R | ADDRESS ON FILE |
| LONG, JASON P | ADDRESS ON FILE |
| LONG, JIMMIE | ADDRESS ON FILE |
| LONG, JOHN C | ADDRESS ON FILE |
| LONG, JOHN D | ADDRESS ON FILE |
| LONG, JOHN N | ADDRESS ON FILE |
| LONG, JOSEPH B | ADDRESS ON FILE |
| LONG, KHEN | ADDRESS ON FILE |
| LONG, LARRY | ADDRESS ON FILE |
| LONG, LAURA K | ADDRESS ON FILE |
| LONG, LAURIN W | ADDRESS ON FILE |
| LONG, LESLIE B | ADDRESS ON FILE |
| LONG, LINDA G | ADDRESS ON FILE |
| LONG, LUISE F | ADDRESS ON FILE |
| LONG, LYNN R | ADDRESS ON FILE |
| LONG, MICHAEL J | ADDRESS ON FILE |
| LONG, MICHELLE N | ADDRESS ON FILE |
| LONG, NAOMI | ADDRESS ON FILE |
| LONG, NORMAND P | ADDRESS ON FILE |
| LONG, PETE A | ADDRESS ON FILE |
| LONG, PETE C | ADDRESS ON FILE |
| LONG, REGGIE D | ADDRESS ON FILE |
| LONG, RICHARD DANNY | ADDRESS ON FILE |
| LONG, RICHARD F | ADDRESS ON FILE |
| LONG, ROBERT H | ADDRESS ON FILE |
| LONG, RONALD B | ADDRESS ON FILE |
| LONG, RUTH | ADDRESS ON FILE |
| LONG, TIMOTHY P | ADDRESS ON FILE |
| LONG, VONDA K | ADDRESS ON FILE |
| LONG, WAYNE | ADDRESS ON FILE |
| LONG, WILLIAM C | ADDRESS ON FILE |
| LONG, WILLIAM J III | ADDRESS ON FILE |
| LONGABAUGH, TARI C | ADDRESS ON FILE |
| LONGANECKER, WALTER R | ADDRESS ON FILE |
| LONGCRIER, CLAUDE JERRY | ADDRESS ON FILE |
| LONGENBERGER, DAVID JOSEPH | ADDRESS ON FILE |
| LONGENECKER, KEVIN D | ADDRESS ON FILE |
| LONGEST, HEATHER | ADDRESS ON FILE |
| LONGMEAD, HAZEL M | ADDRESS ON FILE |
| LONGO, JAMES J | ADDRESS ON FILE |
| LONGO, JOHN P | ADDRESS ON FILE |
| LONGO, MARCO A JR | ADDRESS ON FILE |
| LONGO, NICHOLAS JOSEPH | ADDRESS ON FILE |
| LONGO, STANLEY M | ADDRESS ON FILE |
| LONGO, STEVE A | ADDRESS ON FILE |
| LONGOBARDI, JOSEPH | ADDRESS ON FILE |
| LONGORIA, DEBBIE D | ADDRESS ON FILE |
| LONGORIA, DORIS D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LONGORIA, ESTHER G | ADDRESS ON FILE |
| LONGORIA, JOE G | ADDRESS ON FILE |
| LONGORIA, RAUL VILLAREAL | ADDRESS ON FILE |
| LONGORIA, SARA C | ADDRESS ON FILE |
| LONGSERRE, LINDA L | ADDRESS ON FILE |
| LONGWORTH, OLIN | ADDRESS ON FILE |
| LONSBERRY, DANNY LEE | ADDRESS ON FILE |
| LOO, SHOU M | ADDRESS ON FILE |
| LOOBY, RICHARD E | ADDRESS ON FILE |
| LOOI, DAVID C | ADDRESS ON FILE |
| LOOKER, JAMES E | ADDRESS ON FILE |
| LOOMBA, AVTAR S | ADDRESS ON FILE |
| LOOMER, LAWRENCE S | ADDRESS ON FILE |
| LOONEY, MARY | ADDRESS ON FILE |
| LOOPER, VINCENT RILEY | ADDRESS ON FILE |
| LOOS, CHARLES G | ADDRESS ON FILE |
| LOOS, DENNIS J | ADDRESS ON FILE |
| LOOS, GREGG A | ADDRESS ON FILE |
| LOOS, PHYLLIS R | ADDRESS ON FILE |
| LOOS, WILLIAM A | ADDRESS ON FILE |
| LOOS, WILLIAM HUGH | ADDRESS ON FILE |
| LOPARCO, JOHN P | ADDRESS ON FILE |
| LOPARDO, ANGELINA J | ADDRESS ON FILE |
| LOPER, CAROLYN Z | ADDRESS ON FILE |
| LOPER, DAVID A | ADDRESS ON FILE |
| LOPES, AIDA | ADDRESS ON FILE |
| LOPES, MORELINO | ADDRESS ON FILE |
| LOPEZ LOPEZ, M ANTHONY | ADDRESS ON FILE |
| LOPEZ, ALEX | ADDRESS ON FILE |
| LOPEZ, ALFRED | ADDRESS ON FILE |
| LOPEZ, ANDREW A | ADDRESS ON FILE |
| LOPEZ, ANSELMO | ADDRESS ON FILE |
| LOPEZ, ANTONIO | ADDRESS ON FILE |
| LOPEZ, ANTONIO | ADDRESS ON FILE |
| LOPEZ, AVELINO P | ADDRESS ON FILE |
| LOPEZ, BOBBY J | ADDRESS ON FILE |
| LOPEZ, BRIAN R | ADDRESS ON FILE |
| LOPEZ, C R | ADDRESS ON FILE |
| LOPEZ, CEASAR E | ADDRESS ON FILE |
| LOPEZ, CHERYL J | ADDRESS ON FILE |
| LOPEZ, DAVID K | ADDRESS ON FILE |
| LOPEZ, DEBORAH MAE | ADDRESS ON FILE |
| LOPEZ, DIANA | ADDRESS ON FILE |
| LOPEZ, DIANA G | ADDRESS ON FILE |
| LOPEZ, EDELMIRO C | ADDRESS ON FILE |
| LOPEZ, ELENA | ADDRESS ON FILE |
| LOPEZ, ERIC DUANE | ADDRESS ON FILE |
| LOPEZ, FEDERICO VARGAS | ADDRESS ON FILE |
| LOPEZ, FELIPE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, FERMIN | ADDRESS ON FILE |
| LOPEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ, FRANCES | ADDRESS ON FILE |
| LOPEZ, FRANCISCO | ADDRESS ON FILE |
| LOPEZ, FRANCISCO RAMIRO | ADDRESS ON FILE |
| LOPEZ, FRANK J | ADDRESS ON FILE |
| LOPEZ, FREDDIE R | ADDRESS ON FILE |
| LOPEZ, GILBERT P | ADDRESS ON FILE |
| LOPEZ, ISRAEL A | ADDRESS ON FILE |
| LOPEZ, JOANN A | ADDRESS ON FILE |
| LOPEZ, JOHN A | ADDRESS ON FILE |
| LOPEZ, JOHNNIE | ADDRESS ON FILE |
| LOPEZ, JORGE P | ADDRESS ON FILE |
| LOPEZ, JOSE A | ADDRESS ON FILE |
| LOPEZ, JOSE G | ADDRESS ON FILE |
| LOPEZ, JUAN | ADDRESS ON FILE |
| LOPEZ, KENIA A | ADDRESS ON FILE |
| LOPEZ, LUCIA | ADDRESS ON FILE |
| LOPEZ, MANUEL E JR | ADDRESS ON FILE |
| LOPEZ, MARIO G | ADDRESS ON FILE |
| LOPEZ, MARIO G | ADDRESS ON FILE |
| LOPEZ, MARTHA BETTY | ADDRESS ON FILE |
| LOPEZ, MARY A | ADDRESS ON FILE |
| LOPEZ, MICHAEL J | ADDRESS ON FILE |
| LOPEZ, NANCY | ADDRESS ON FILE |
| LOPEZ, NOEMI G | ADDRESS ON FILE |
| LOPEZ, NORMA J | ADDRESS ON FILE |
| LOPEZ, OMAR | ADDRESS ON FILE |
| LOPEZ, P | ADDRESS ON FILE |
| LOPEZ, PABLO L JR | ADDRESS ON FILE |
| LOPEZ, PAMELA | ADDRESS ON FILE |
| LOPEZ, PEDRO | ADDRESS ON FILE |
| LOPEZ, PEDRO A | ADDRESS ON FILE |
| LOPEZ, PERRY ALAN | ADDRESS ON FILE |
| LOPEZ, RAFAEL | ADDRESS ON FILE |
| LOPEZ, REGINA M | ADDRESS ON FILE |
| LOPEZ, RICHARD | ADDRESS ON FILE |
| LOPEZ, RICHARD L | ADDRESS ON FILE |
| LOPEZ, RICHARD LARA | ADDRESS ON FILE |
| LOPEZ, RICHARD P | ADDRESS ON FILE |
| LOPEZ, ROBERT C | ADDRESS ON FILE |
| LOPEZ, ROBERT PAUL | ADDRESS ON FILE |
| LOPEZ, SARAH M | ADDRESS ON FILE |
| LOPEZ, STEVEN | ADDRESS ON FILE |
| LOPEZ, SYLVIA | ADDRESS ON FILE |
| LOPEZ, TOM | ADDRESS ON FILE |
| LOPEZ, VINCENT | ADDRESS ON FILE |
| LOPEZ, WILLIAM | ADDRESS ON FILE |
| LOPEZ, WILLIAM GAGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, WILLIE G | ADDRESS ON FILE |
| LOPICCOLO, CAROL | ADDRESS ON FILE |
| LOPINTO, MARIE E | ADDRESS ON FILE |
| LOPOPOLA, ELEANOR T | ADDRESS ON FILE |
| LOPRESTI, ANTHONY | ADDRESS ON FILE |
| LOPRESTI, MATTHEW C | ADDRESS ON FILE |
| LOPRIMO, JOSEPH J | ADDRESS ON FILE |
| LORASO, ANNA | ADDRESS ON FILE |
| LORASO, PAUL D | ADDRESS ON FILE |
| LORASO, PAUL R | ADDRESS ON FILE |
| LORBER, JOAN | ADDRESS ON FILE |
| LORD, ALAN | ADDRESS ON FILE |
| LORD, BRUCE ALTON | ADDRESS ON FILE |
| LORD, GIFFORD T | ADDRESS ON FILE |
| LORD, KATHRYN LEE | ADDRESS ON FILE |
| LORD, LORRAINE A | ADDRESS ON FILE |
| LORD, LYNNE D | ADDRESS ON FILE |
| LORD, OSCAR | ADDRESS ON FILE |
| LORDEN, DANIEL | ADDRESS ON FILE |
| LORE, GLENN H | ADDRESS ON FILE |
| LOREEN, DAWN R | ADDRESS ON FILE |
| LORELLI, PATSY | ADDRESS ON FILE |
| LORENZEN, HENRY | ADDRESS ON FILE |
| LORENZO, ANTOINETTE | ADDRESS ON FILE |
| LORENZO, GERALYN | ADDRESS ON FILE |
| LORENZO, JOHN P | ADDRESS ON FILE |
| LORENZO, JOSEPH J | ADDRESS ON FILE |
| LORENZO, JOSEPH R | ADDRESS ON FILE |
| LORENZO, JOSEPH R | ADDRESS ON FILE |
| LOREY, ROBERT L | ADDRESS ON FILE |
| LORIA, DENNIS V | ADDRESS ON FILE |
| LORIA, PAUL M | ADDRESS ON FILE |
| LORIE, DWIGHT | ADDRESS ON FILE |
| LORIO, RONALD J | ADDRESS ON FILE |
| LORIO, TRANER M | ADDRESS ON FILE |
| LORRAINE, SCOTT | ADDRESS ON FILE |
| LORSON, RICHARD C | ADDRESS ON FILE |
| LORTON, DONALD B | ADDRESS ON FILE |
| LORTON, STUART L | ADDRESS ON FILE |
| LORUSSO, DONNA A | ADDRESS ON FILE |
| LORUSSO, FRANK J | ADDRESS ON FILE |
| LORUSSO, MICHAEL | ADDRESS ON FILE |
| LOS, JACOBUS N | ADDRESS ON FILE |
| LOSACCO, JOHN B | ADDRESS ON FILE |
| LOSASSO, CAROLE A | ADDRESS ON FILE |
| LOSCALZO, FRANK | ADDRESS ON FILE |
| LOSEE, JACK W | ADDRESS ON FILE |
| LOSER, KARL L | ADDRESS ON FILE |
| LOSHAK, JOEL H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOSHIN, MEYER | ADDRESS ON FILE |
| LOSOWSKY, MARIE J | ADDRESS ON FILE |
| LOSSING, NEAL W | ADDRESS ON FILE |
| LOSTETTER, EILEEN C | ADDRESS ON FILE |
| LOTERO, KURT R | ADDRESS ON FILE |
| LOTITO, IRENE T | ADDRESS ON FILE |
| LOTITO, JANET M | ADDRESS ON FILE |
| LOTITO, JOSEPH A | ADDRESS ON FILE |
| LOTSTEIN, ENID L | ADDRESS ON FILE |
| LOTT, CHARLES E | ADDRESS ON FILE |
| LOTT, DAVID J | ADDRESS ON FILE |
| LOTT, DEANNA A | ADDRESS ON FILE |
| LOTT, HALLIE R | ADDRESS ON FILE |
| LOTT, JAMES K | ADDRESS ON FILE |
| LOTT, KENNETH R | ADDRESS ON FILE |
| LOTT, MARIANNA | ADDRESS ON FILE |
| LOTT, MARY J | ADDRESS ON FILE |
| LOTT, RONNIE A | ADDRESS ON FILE |
| LOTT, THOMAS W | ADDRESS ON FILE |
| LOTVIN, IRINA D | ADDRESS ON FILE |
| LOTZ, ARTHUR W | ADDRESS ON FILE |
| LOTZ, DIANE C | ADDRESS ON FILE |
| LOTZ, KENNETH A | ADDRESS ON FILE |
| LOU, JENNY Y | ADDRESS ON FILE |
| LOU, MIKE S | ADDRESS ON FILE |
| LOUCKS, BRIAN C | ADDRESS ON FILE |
| LOUD, FRED J | ADDRESS ON FILE |
| LOUDERBACK, EARL S | ADDRESS ON FILE |
| LOUGH, RAY NORMAN | ADDRESS ON FILE |
| LOUGHEED, CHRISTINE A | ADDRESS ON FILE |
| LOUGHLIN, EILEEN MC | ADDRESS ON FILE |
| LOUGHLIN, MYLES E | ADDRESS ON FILE |
| LOUGHLIN, PATRICIA A | ADDRESS ON FILE |
| LOUGHNER, BRUCE | ADDRESS ON FILE |
| LOUGHNER, DOUGLAS CARL | ADDRESS ON FILE |
| LOUGHNEY, GERALDINE | ADDRESS ON FILE |
| LOUGHRAN, THOMAS F | ADDRESS ON FILE |
| LOUIE, DO Y | ADDRESS ON FILE |
| LOUIE, JOSEPH | ADDRESS ON FILE |
| LOUIE, RICHARD T | ADDRESS ON FILE |
| LOUIE, STEVEN K | ADDRESS ON FILE |
| LOUIS, CLAUDE ST | ADDRESS ON FILE |
| LOUIS, FOO F | ADDRESS ON FILE |
| LOUIS, JENE Y | ADDRESS ON FILE |
| LOUIS, MARCIA M | ADDRESS ON FILE |
| LOUIS, TAMARA S | ADDRESS ON FILE |
| LOUKAS, ALEXANDER W | ADDRESS ON FILE |
| LOUNDAGIN, WILLIAM A | ADDRESS ON FILE |
| LOUPE, WAYNE J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOUREKAS, CHRIST | ADDRESS ON FILE |
| LOURENSO, OSWALDO | ADDRESS ON FILE |
| LOURIERO, MANUAL P | ADDRESS ON FILE |
| LOUSBERG, TREVOR PARKER | ADDRESS ON FILE |
| LOUT, MICHAELINE M | ADDRESS ON FILE |
| LOUT, WILSON RANDOLPH | ADDRESS ON FILE |
| LOUVIER, BOB J SR | ADDRESS ON FILE |
| LOUVIER, JOHN C | ADDRESS ON FILE |
| LOUVIER, R J JR | ADDRESS ON FILE |
| LOUVIERE, GWEN A | ADDRESS ON FILE |
| LOUVIERE, SANDRA M | ADDRESS ON FILE |
| LOUZEK, FRANK | ADDRESS ON FILE |
| LOVAS, CRAIG | ADDRESS ON FILE |
| LOVAS, MARK CHRISTOPHER | ADDRESS ON FILE |
| LOVASZ, VICTORIA | ADDRESS ON FILE |
| LOVATT, THOMAS H | ADDRESS ON FILE |
| LOVE, AARON RAY | ADDRESS ON FILE |
| LOVE, ARTHUR | ADDRESS ON FILE |
| LOVE, BOBBY D | ADDRESS ON FILE |
| LOVE, CHARLES B | ADDRESS ON FILE |
| LOVE, DAVID C | ADDRESS ON FILE |
| LOVE, DAVID W | ADDRESS ON FILE |
| LOVE, DEBORAH J | ADDRESS ON FILE |
| LOVE, DONALD F | ADDRESS ON FILE |
| LOVE, JAMES S | ADDRESS ON FILE |
| LOVE, JAMES W | ADDRESS ON FILE |
| LOVE, LOYD T | ADDRESS ON FILE |
| LOVE, OLAS F | ADDRESS ON FILE |
| LOVE, RICHARD M | ADDRESS ON FILE |
| LOVE, TAMMY SUE | ADDRESS ON FILE |
| LOVE, THOMAS G | ADDRESS ON FILE |
| LOVE, WELDON E | ADDRESS ON FILE |
| LOVE, WILLIE EDWARD | ADDRESS ON FILE |
| LOVEALL, KENNETH D | ADDRESS ON FILE |
| LOVEDAY, HOBART | ADDRESS ON FILE |
| LOVELACE, TIMOTHY ANTWAUN | ADDRESS ON FILE |
| LOVELACE, VERNON J | ADDRESS ON FILE |
| LOVELACE, WILLIAM O | ADDRESS ON FILE |
| LOVELAND, RONALD T | ADDRESS ON FILE |
| LOVELASS, DAVID R | ADDRESS ON FILE |
| LOVELESS, CHRIS ELROY | ADDRESS ON FILE |
| LOVELESS, JOHN C | ADDRESS ON FILE |
| LOVELESS, JOSEPH H | ADDRESS ON FILE |
| LOVELESS, PAUL N | ADDRESS ON FILE |
| LOVELESS, ROBERT F | ADDRESS ON FILE |
| LOVELESS, ROBERT L | ADDRESS ON FILE |
| LOVELL, DONNA G | ADDRESS ON FILE |
| LOVELL, JOHN | ADDRESS ON FILE |
| LOVERO, KATHLEEN B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOVETT, BRENDA CHARLENE | ADDRESS ON FILE |
| LOVETT, CHRISTY | ADDRESS ON FILE |
| LOVETT, LONNIE E | ADDRESS ON FILE |
| LOVETT, MICHAEL WAYNE | ADDRESS ON FILE |
| LOVETT, REBECCA C | ADDRESS ON FILE |
| LOVETT, ROBERT M | ADDRESS ON FILE |
| LOVING, ALLEN RAY | ADDRESS ON FILE |
| LOVING, DIANA | ADDRESS ON FILE |
| LOVING, LEILA | ADDRESS ON FILE |
| LOVING, THOMAS JOSHUA | ADDRESS ON FILE |
| LOVING, WILLIAM A | ADDRESS ON FILE |
| LOVINGS, DAVE | ADDRESS ON FILE |
| LOVISA, LORRAINE | ADDRESS ON FILE |
| LOW, MARK DELMON | ADDRESS ON FILE |
| LOW, MICHAEL C | ADDRESS ON FILE |
| LOW, RONALD R | ADDRESS ON FILE |
| LOW, VICTOR ALLAN | ADDRESS ON FILE |
| LOWD, JOHN E JR | ADDRESS ON FILE |
| LOWDERMILK, JEFFREY A | ADDRESS ON FILE |
| LOWE, APRIL V | ADDRESS ON FILE |
| LOWE, B JAMES | ADDRESS ON FILE |
| LOWE, CHARLES | ADDRESS ON FILE |
| LOWE, CHRISTOPHER D | ADDRESS ON FILE |
| LOWE, ERIC A | ADDRESS ON FILE |
| LOWE, HERBERT L | ADDRESS ON FILE |
| LOWE, JAMES A | ADDRESS ON FILE |
| LOWE, JERALD W | ADDRESS ON FILE |
| LOWE, MICHAEL D | ADDRESS ON FILE |
| LOWE, ROBERT M | ADDRESS ON FILE |
| LOWE, SONNY | ADDRESS ON FILE |
| LOWE, SUSAN E | ADDRESS ON FILE |
| LOWE, THOMAS A | ADDRESS ON FILE |
| LOWE, THOMAS ROY | ADDRESS ON FILE |
| LOWE, TOM F | ADDRESS ON FILE |
| LOWE, ULRIC L | ADDRESS ON FILE |
| LOWE, WALLACE | ADDRESS ON FILE |
| LOWE, WALTER H | ADDRESS ON FILE |
| LOWE, WILLIAM | ADDRESS ON FILE |
| LOWE, WILLIAM G | ADDRESS ON FILE |
| LOWELL, BERNARD M | ADDRESS ON FILE |
| LOWENSTEIN, DIANA | ADDRESS ON FILE |
| LOWENTHAL, ALAN | ADDRESS ON FILE |
| LOWER, KATHLEEN S | ADDRESS ON FILE |
| LOWER, MITCHELL E | ADDRESS ON FILE |
| LOWERY MUNCY, ROSEMARY C | ADDRESS ON FILE |
| LOWERY, BONNEY M | ADDRESS ON FILE |
| LOWERY, C L | ADDRESS ON FILE |
| LOWERY, JAMES B | ADDRESS ON FILE |
| LOWERY, JOHN ROGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOWERY, MANFORD C | ADDRESS ON FILE |
| LOWERY, RONDLE WALLACE | ADDRESS ON FILE |
| LOWERY, VALERIE | ADDRESS ON FILE |
| LOWERY, WILLIAM D | ADDRESS ON FILE |
| LOWES, PAUL A | ADDRESS ON FILE |
| LOWEY, JAMES T | ADDRESS ON FILE |
| LOWING, HERBERT J | ADDRESS ON FILE |
| LOWIS, CHARLES CHRISTOPHER | ADDRESS ON FILE |
| LOWMAN, GERALD | ADDRESS ON FILE |
| LOWMARK, ROBERT | ADDRESS ON FILE |
| LOWNEY, JUDY ANNE | ADDRESS ON FILE |
| LOWRANCE, JOE B | ADDRESS ON FILE |
| LOWREY, JED M | ADDRESS ON FILE |
| LOWRIE, DAVID A | ADDRESS ON FILE |
| LOWRIE, DOUGLAS W | ADDRESS ON FILE |
| LOWRY, BARBARA | ADDRESS ON FILE |
| LOWRY, BETTY M | ADDRESS ON FILE |
| LOWRY, CARLA SUE | ADDRESS ON FILE |
| LOWRY, DAVID P | ADDRESS ON FILE |
| LOWRY, DEBRA L | ADDRESS ON FILE |
| LOWRY, DONALD F | ADDRESS ON FILE |
| LOWRY, EDITH M | ADDRESS ON FILE |
| LOWRY, JAMES P | ADDRESS ON FILE |
| LOWRY, KENNETH O | ADDRESS ON FILE |
| LOWRY, LONNIE JOE | ADDRESS ON FILE |
| LOWTHER, DAVID G | ADDRESS ON FILE |
| LOWTHER, KEVIN J | ADDRESS ON FILE |
| LOXEN, GARY L | ADDRESS ON FILE |
| LOY, MICHAEL | ADDRESS ON FILE |
| LOYA, A  RAZZAK | ADDRESS ON FILE |
| LOYA, BLAS | ADDRESS ON FILE |
| LOYLAND, GARY K | ADDRESS ON FILE |
| LOYOLA, ANGELA S | ADDRESS ON FILE |
| LOYOLA, APOLINAR N | ADDRESS ON FILE |
| LOYOLA, LIGAYA S | ADDRESS ON FILE |
| LOYOLA, LUIS H | ADDRESS ON FILE |
| LOZA, RAFAEL M | ADDRESS ON FILE |
| LOZADA, ALFREDO P | ADDRESS ON FILE |
| LOZADA, JOSE | ADDRESS ON FILE |
| LOZADA, JOSE P | ADDRESS ON FILE |
| LOZANO, BENJAMIN | ADDRESS ON FILE |
| LOZANO, FELIX C | ADDRESS ON FILE |
| LOZANO, FERNANDO | ADDRESS ON FILE |
| LOZANO, HOMERO | ADDRESS ON FILE |
| LOZANO, HORACIO | ADDRESS ON FILE |
| LOZANO, ISMAEL D | ADDRESS ON FILE |
| LOZANO, JESUS | ADDRESS ON FILE |
| LOZANO, MANUEL | ADDRESS ON FILE |
| LOZANO, MANUEL X | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOZANO, RICHARD | ADDRESS ON FILE |
| LOZANO, RICHARD J | ADDRESS ON FILE |
| LOZANO, RICKY | ADDRESS ON FILE |
| LOZANO, RUBEN C | ADDRESS ON FILE |
| LOZANO, VICTOR T | ADDRESS ON FILE |
| LOZINAK, ROBERT A | ADDRESS ON FILE |
| LOZINSKI, ROBERT P | ADDRESS ON FILE |
| LOZITO, MICHAEL | ADDRESS ON FILE |
| LOZITO, ROSE | ADDRESS ON FILE |
| LU, ALFRED D | ADDRESS ON FILE |
| LU, CHYI CHING | ADDRESS ON FILE |
| LU, HARRY S C | ADDRESS ON FILE |
| LU, JUINN-FU | ADDRESS ON FILE |
| LU, KUANG | ADDRESS ON FILE |
| LU, PAUL S | ADDRESS ON FILE |
| LU, PHILIP S | ADDRESS ON FILE |
| LU, RHUNG-FAN | ADDRESS ON FILE |
| LU, TIEN-LIN | ADDRESS ON FILE |
| LU, WILLIAM H L | ADDRESS ON FILE |
| LUBAK, CARMELA A | ADDRESS ON FILE |
| LUBERISSE, SERGE M | ADDRESS ON FILE |
| LUBERTAZZO, HELEN | ADDRESS ON FILE |
| LUBERTO, DOROTHY | ADDRESS ON FILE |
| LUBICICH, ANNA E | ADDRESS ON FILE |
| LUBIN, DANIEL C | ADDRESS ON FILE |
| LUBINSKI, DALE S | ADDRESS ON FILE |
| LUBINSKI, LYNN F | ADDRESS ON FILE |
| LUBINSKI, RON L | ADDRESS ON FILE |
| LUBLIN, WILLIAM | ADDRESS ON FILE |
| LUBOFSKY, SHIRLEY | ADDRESS ON FILE |
| LUBOJACKY, ROBERT A | ADDRESS ON FILE |
| LUBOJACKY, ROBERT A | ADDRESS ON FILE |
| LUBONSKI, RONALD J | ADDRESS ON FILE |
| LUBY, RICHARD J | ADDRESS ON FILE |
| LUCA, ANTHONY E | ADDRESS ON FILE |
| LUCA, CARL J | ADDRESS ON FILE |
| LUCA, JOAN A | ADDRESS ON FILE |
| LUCA, ROBERT F | ADDRESS ON FILE |
| LUCA, SARO J | ADDRESS ON FILE |
| LUCANIA, JOSEPH | ADDRESS ON FILE |
| LUCARELLI, CARMELLA | ADDRESS ON FILE |
| LUCAS, ALBERT C | ADDRESS ON FILE |
| LUCAS, BETTY M | ADDRESS ON FILE |
| LUCAS, CAROL M | ADDRESS ON FILE |
| LUCAS, DIANE M | ADDRESS ON FILE |
| LUCAS, DON H | ADDRESS ON FILE |
| LUCAS, EARL | ADDRESS ON FILE |
| LUCAS, EDWARD JOHN | ADDRESS ON FILE |
| LUCAS, ERNEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCAS, GLADYS | ADDRESS ON FILE |
| LUCAS, JAMES A | ADDRESS ON FILE |
| LUCAS, LARRY K | ADDRESS ON FILE |
| LUCAS, MATTHEW L | ADDRESS ON FILE |
| LUCAS, NANCY D | ADDRESS ON FILE |
| LUCAS, REGINALD R | ADDRESS ON FILE |
| LUCAS, ROBERT A | ADDRESS ON FILE |
| LUCAS, SHERON L | ADDRESS ON FILE |
| LUCAS, STEPHEN L | ADDRESS ON FILE |
| LUCAS, VICKI L | ADDRESS ON FILE |
| LUCAS, VICTORIA S | ADDRESS ON FILE |
| LUCAS, VICTORIA S | ADDRESS ON FILE |
| LUCAS, WESLEY J | ADDRESS ON FILE |
| LUCAS, WILLIAM F | ADDRESS ON FILE |
| LUCCHESSE, DIANNE | ADDRESS ON FILE |
| LUCCHESSE, GINA M | ADDRESS ON FILE |
| LUCE, CLAYTON R | ADDRESS ON FILE |
| LUCE, DOMINICK | ADDRESS ON FILE |
| LUCENA, JOAO E | ADDRESS ON FILE |
| LUCENTE, MARY A | ADDRESS ON FILE |
| LUCENTE, VITO T | ADDRESS ON FILE |
| LUCERO, EDWARD | ADDRESS ON FILE |
| LUCERO, EDWARD JR | ADDRESS ON FILE |
| LUCERO, JOY E | ADDRESS ON FILE |
| LUCHER, ANNA | ADDRESS ON FILE |
| LUCHER, AUGUST R | ADDRESS ON FILE |
| LUCHETSKI, JOSEPH M | ADDRESS ON FILE |
| LUCHETTI, BRENDA M | ADDRESS ON FILE |
| LUCHINI, BARBARA A | ADDRESS ON FILE |
| LUCHTER, GEORGE | ADDRESS ON FILE |
| LUCIA, ANNA | ADDRESS ON FILE |
| LUCIA, CATHERINE | ADDRESS ON FILE |
| LUCIA, SAMUEL C | ADDRESS ON FILE |
| LUCIANO, CHRISTOPHER D | ADDRESS ON FILE |
| LUCIO, MARIE D | ADDRESS ON FILE |
| LUCIO, VERONICA | ADDRESS ON FILE |
| LUCK, H | ADDRESS ON FILE |
| LUCK, WILLIAM F | ADDRESS ON FILE |
| LUCKE, MARGARET A | ADDRESS ON FILE |
| LUCKENBACH, RAYMOND B | ADDRESS ON FILE |
| LUCKER, JAMES S | ADDRESS ON FILE |
| LUCKER, TONI R | ADDRESS ON FILE |
| LUCKERT, VERNON DUANE | ADDRESS ON FILE |
| LUCKETT, CRAIG | ADDRESS ON FILE |
| LUCKETT, DANIEL A | ADDRESS ON FILE |
| LUCKETT, SIDNEY L | ADDRESS ON FILE |
| LUCKEY, ELLEN JANE | ADDRESS ON FILE |
| LUCKEY, H D | ADDRESS ON FILE |
| LUCKY, ROBERT W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCY, MARK A | ADDRESS ON FILE |
| LUDEKE, JOHN J | ADDRESS ON FILE |
| LUDESCHEV, GEORGE M | ADDRESS ON FILE |
| LUDKE, FRED | ADDRESS ON FILE |
| LUDT, STEPHEN G | ADDRESS ON FILE |
| LUDWICK, ANTHONY V | ADDRESS ON FILE |
| LUDWIG, CHRISTOPHER G | ADDRESS ON FILE |
| LUDWIG, IRENE M | ADDRESS ON FILE |
| LUDWIG, IVAN A | ADDRESS ON FILE |
| LUDWIG, KATHERINE | ADDRESS ON FILE |
| LUDWIG, STEPHEN M | ADDRESS ON FILE |
| LUEBKE, I ROGER | ADDRESS ON FILE |
| LUECKE, EDNA A | ADDRESS ON FILE |
| LUEDERS, HENRY A | ADDRESS ON FILE |
| LUEDERS, JUNE A | ADDRESS ON FILE |
| LUEDKE, DAN WALTER | ADDRESS ON FILE |
| LUEDTKE, CHARLES W | ADDRESS ON FILE |
| LUEHMANN, MATTHEW JAMES | ADDRESS ON FILE |
| LUENGAS, EVELYN ELIZABETH | ADDRESS ON FILE |
| LUERA, ELVIRA | ADDRESS ON FILE |
| LUERA, RICARDA | ADDRESS ON FILE |
| LUERA, SANTIAGO | ADDRESS ON FILE |
| LUERS, BERND RUDIGER | ADDRESS ON FILE |
| LUERSEN, MICHAEL W | ADDRESS ON FILE |
| LUERSEN, MICHAEL WAYNE | ADDRESS ON FILE |
| LUERSEN, TONYA DENISE | ADDRESS ON FILE |
| LUERSEN, TONYA DENISE | ADDRESS ON FILE |
| LUETGE, CARI L | ADDRESS ON FILE |
| LUETGE, JAMES EDWARD | ADDRESS ON FILE |
| LUETGE, ROBERT K | ADDRESS ON FILE |
| LUETGE, VICKI | ADDRESS ON FILE |
| LUFRANO, CARMELLA | ADDRESS ON FILE |
| LUFRANO, JOSEPH | ADDRESS ON FILE |
| LUFRANO, LEONARD A | ADDRESS ON FILE |
| LUFT, HARRIET R | ADDRESS ON FILE |
| LUGO, EDUARDO C | ADDRESS ON FILE |
| LUGO, MIGUEL A | ADDRESS ON FILE |
| LUGONES, RICARDO | ADDRESS ON FILE |
| LUGUE, ABELARDO D | ADDRESS ON FILE |
| LUHRS, THOMAS H | ADDRESS ON FILE |
| LUI, FENG TIEN | ADDRESS ON FILE |
| LUI, KEVIN K | ADDRESS ON FILE |
| LUI, YU-CHANG | ADDRESS ON FILE |
| LUICK, BRET R | ADDRESS ON FILE |
| LUICK, DAVID K | ADDRESS ON FILE |
| LUIKART, ERNIE J | ADDRESS ON FILE |
| LUIKENS, ROBERT EDWIN | ADDRESS ON FILE |
| LUIS, CHRISTOPHER | ADDRESS ON FILE |
| LUIZ, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LUJAN, ABRAHAM P | ADDRESS ON FILE |
| LUJAN, ANTONIO C | ADDRESS ON FILE |
| LUJAN, CARLOS ALBERTO | ADDRESS ON FILE |
| LUJAN, JOSE A | ADDRESS ON FILE |
| LUJAN, PHYLLIS | ADDRESS ON FILE |
| LUK, YUI K | ADDRESS ON FILE |
| LUKACH, ANTHONY L | ADDRESS ON FILE |
| LUKAS, CAROLYN M | ADDRESS ON FILE |
| LUKAS, JAMES E | ADDRESS ON FILE |
| LUKAS, RANCE E | ADDRESS ON FILE |
| LUKAS, RICHARD M | ADDRESS ON FILE |
| LUKAS, ROBERT M | ADDRESS ON FILE |
| LUKASHOWITZ, FRANK | ADDRESS ON FILE |
| LUKASIEWICZ, MARK F | ADDRESS ON FILE |
| LUKAVSKY, BRIAN K | ADDRESS ON FILE |
| LUKE, ETHEL | ADDRESS ON FILE |
| LUKE, JOHN S | ADDRESS ON FILE |
| LUKE, TIMOTHY P | ADDRESS ON FILE |
| LUKER, DARRALL M | ADDRESS ON FILE |
| LUKER, MARVIN J | ADDRESS ON FILE |
| LUKIN, CRAIG G | ADDRESS ON FILE |
| LUKIN, MELISSA | ADDRESS ON FILE |
| LULL, NORMAN H | ADDRESS ON FILE |
| LULOFF, ELAINE L | ADDRESS ON FILE |
| LUM, JERYL GLEN | ADDRESS ON FILE |
| LUMAR, DEANA M | ADDRESS ON FILE |
| LUMAR, JACQUELINE | ADDRESS ON FILE |
| LUMAR, VERNADEAN A | ADDRESS ON FILE |
| LUMMUS, CHARLES W | ADDRESS ON FILE |
| LUMMUS, PEGGY | ADDRESS ON FILE |
| LUMPKIN, JOHN R | ADDRESS ON FILE |
| LUNA, ANTHONY | ADDRESS ON FILE |
| LUNA, ARTURO H JR | ADDRESS ON FILE |
| LUNA, DIONICIO R | ADDRESS ON FILE |
| LUNA, FERNANDO P | ADDRESS ON FILE |
| LUNA, GUSTAVO F | ADDRESS ON FILE |
| LUNA, JOHNNY V | ADDRESS ON FILE |
| LUNA, JUAN ANDRES | ADDRESS ON FILE |
| LUNA, MARCELINO | ADDRESS ON FILE |
| LUNA, ROGELIO F | ADDRESS ON FILE |
| LUND, ARTHUR R | ADDRESS ON FILE |
| LUND, KENNETH A | ADDRESS ON FILE |
| LUND, KENNETH A | ADDRESS ON FILE |
| LUND, RAY A | ADDRESS ON FILE |
| LUND, RONALD T | ADDRESS ON FILE |
| LUND, WILBUR | ADDRESS ON FILE |
| LUND, WILLIAM J | ADDRESS ON FILE |
| LUNDBERG, CHARLES P | ADDRESS ON FILE |
| LUNDEN, JENNIFER J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUNDEN, JENNIFER J | ADDRESS ON FILE |
| LUNDERVOLD, LELAND A | ADDRESS ON FILE |
| LUNDGREN, CARL | ADDRESS ON FILE |
| LUNDGREN, WAYNE H | ADDRESS ON FILE |
| LUNDIN, WILLIAM | ADDRESS ON FILE |
| LUNDREGAN, MICHAEL T | ADDRESS ON FILE |
| LUNDRIGAN, JAMES D | ADDRESS ON FILE |
| LUNDSTROM, EDWIN B | ADDRESS ON FILE |
| LUNDSTROM, EDWIN B | ADDRESS ON FILE |
| LUNDSTROM, LARRY D | ADDRESS ON FILE |
| LUNDY, JEFF O | ADDRESS ON FILE |
| LUNDY, PAMELA | ADDRESS ON FILE |
| LUNDY, SHEILA M | ADDRESS ON FILE |
| LUNGHOFER, MICHAEL DAVID | ADDRESS ON FILE |
| LUNGU, ADRIANA RODICA | ADDRESS ON FILE |
| LUNGU, AUREL G | ADDRESS ON FILE |
| LUNNY, ALEXANDER F | ADDRESS ON FILE |
| LUNNY, VIRGINIA C | ADDRESS ON FILE |
| LUNSFORD, JOHNNY WILLIAM JR | ADDRESS ON FILE |
| LUNSFORD, LINDA | ADDRESS ON FILE |
| LUNSTRUM, WILLIAM E | ADDRESS ON FILE |
| LUNT, JOE H | ADDRESS ON FILE |
| LUONGO, ANDREA | ADDRESS ON FILE |
| LUPIE, PAUL L | ADDRESS ON FILE |
| LUPO, LISA A | ADDRESS ON FILE |
| LURIE, SYDELL M | ADDRESS ON FILE |
| LUSARDI, RICHARD A | ADDRESS ON FILE |
| LUSBY, HEATHER C | ADDRESS ON FILE |
| LUSBY, RACHEL D | ADDRESS ON FILE |
| LUSBY, RALPH W JR | ADDRESS ON FILE |
| LUSCZ, DENISE A | ADDRESS ON FILE |
| LUSEBRINK, RICHARD | ADDRESS ON FILE |
| LUSH, WILLIAM | ADDRESS ON FILE |
| LUSIN, BORIS | ADDRESS ON FILE |
| LUSK, DANNY HARLEY | ADDRESS ON FILE |
| LUSK, DAVID M | ADDRESS ON FILE |
| LUSK, ELVESTER | ADDRESS ON FILE |
| LUSK, JACKSON B | ADDRESS ON FILE |
| LUSK, JOHN R | ADDRESS ON FILE |
| LUST, GERALD L | ADDRESS ON FILE |
| LUSTER, STUART L | ADDRESS ON FILE |
| LUSTERING, GLORIA R | ADDRESS ON FILE |
| LUSTGARTEN, FELIX A | ADDRESS ON FILE |
| LUSTGARTEN, FELIX W | ADDRESS ON FILE |
| LUSTIG, SCOTT H | ADDRESS ON FILE |
| LUTAS, GEORGE | ADDRESS ON FILE |
| LUTERBACH, DON H | ADDRESS ON FILE |
| LUTHER, ANTHONY DEAN | ADDRESS ON FILE |
| LUTHER, J PAUL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUTHER, ROGER C | ADDRESS ON FILE |
| LUTHRINGSHAUSEN, RAYMOND P | ADDRESS ON FILE |
| LUTRELL, JAMES L | ADDRESS ON FILE |
| LUTRIAS, ROSALIA D | ADDRESS ON FILE |
| LUTSCH, GEORGE R | ADDRESS ON FILE |
| LUTTON, DAVID L | ADDRESS ON FILE |
| LUTTRELL, MARY A | ADDRESS ON FILE |
| LUTTRELL, MONTY L | ADDRESS ON FILE |
| LUTTRELL, PAUL M | ADDRESS ON FILE |
| LUTZ, BRUCE R | ADDRESS ON FILE |
| LUTZ, JAMES E | ADDRESS ON FILE |
| LUTZ, JOHN C | ADDRESS ON FILE |
| LUTZ, KEITH | ADDRESS ON FILE |
| LUTZ, MICHAEL J | ADDRESS ON FILE |
| LUTZ, ROBERT F | ADDRESS ON FILE |
| LUTZ, WILLIAM J | ADDRESS ON FILE |
| LUTZKY, ALEXANDER BJORN | ADDRESS ON FILE |
| LUTZKY, ALEXANDER BJORN | ADDRESS ON FILE |
| LUU, HUE T | ADDRESS ON FILE |
| LUU, HUNG M | ADDRESS ON FILE |
| LUYTIES, WILLIAM H | ADDRESS ON FILE |
| LUZANO, WILFREDO G | ADDRESS ON FILE |
| LUZEY, ROBERT O | ADDRESS ON FILE |
| LUZUNARIS, JAE LAUREN | ADDRESS ON FILE |
| LUZUNARIS, JUAN MARCOS | ADDRESS ON FILE |
| LY, KIM H | ADDRESS ON FILE |
| LYALL, KENNETH | ADDRESS ON FILE |
| LYALLPURI, DEVINDER S | ADDRESS ON FILE |
| LYAUTEY, FRANK J | ADDRESS ON FILE |
| LYBECK, ANNE H | ADDRESS ON FILE |
| LYBOLT, GERALD E | ADDRESS ON FILE |
| LYBRAND, VANCE E | ADDRESS ON FILE |
| LYDEN, MARY M | ADDRESS ON FILE |
| LYDON, MATTHEW R | ADDRESS ON FILE |
| LYKIARDOPOL, SAPHO | ADDRESS ON FILE |
| LYKINS, ROY N | ADDRESS ON FILE |
| LYLE, BRUCE E | ADDRESS ON FILE |
| LYLE, DON M | ADDRESS ON FILE |
| LYLES, JAMES W | ADDRESS ON FILE |
| LYLES, PATRICIA C | ADDRESS ON FILE |
| LYMBERIS, COSTAS T | ADDRESS ON FILE |
| LYMBEROPOULOS, NICHOLAS | ADDRESS ON FILE |
| LYMBERRY, JACK K | ADDRESS ON FILE |
| LYMNA, JOHN L | ADDRESS ON FILE |
| LYNAS, KEVIN W | ADDRESS ON FILE |
| LYNAS, NICOLINA | ADDRESS ON FILE |
| LYNCH, ALLAN | ADDRESS ON FILE |
| LYNCH, ANGELA B | ADDRESS ON FILE |
| LYNCH, ARTHUR J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYNCH, BRENDA V | ADDRESS ON FILE |
| LYNCH, CHARLES L | ADDRESS ON FILE |
| LYNCH, DANIEL J | ADDRESS ON FILE |
| LYNCH, DAVID C | ADDRESS ON FILE |
| LYNCH, ERIK | ADDRESS ON FILE |
| LYNCH, ETHEL J | ADDRESS ON FILE |
| LYNCH, EUGENIE | ADDRESS ON FILE |
| LYNCH, FRANCES M | ADDRESS ON FILE |
| LYNCH, FRANK J | ADDRESS ON FILE |
| LYNCH, FRANK,III | ADDRESS ON FILE |
| LYNCH, GEARY J | ADDRESS ON FILE |
| LYNCH, GEORGE F | ADDRESS ON FILE |
| LYNCH, HELEN S | ADDRESS ON FILE |
| LYNCH, HOWARD E | ADDRESS ON FILE |
| LYNCH, JAMES FRANKLIN III | ADDRESS ON FILE |
| LYNCH, JEANNE H | ADDRESS ON FILE |
| LYNCH, JOANN M | ADDRESS ON FILE |
| LYNCH, JOHN A | ADDRESS ON FILE |
| LYNCH, JOHN E | ADDRESS ON FILE |
| LYNCH, JOHN J | ADDRESS ON FILE |
| LYNCH, JOHN L | ADDRESS ON FILE |
| LYNCH, JOHN T | ADDRESS ON FILE |
| LYNCH, JOHN V | ADDRESS ON FILE |
| LYNCH, JOSEPH | ADDRESS ON FILE |
| LYNCH, JOSEPH J | ADDRESS ON FILE |
| LYNCH, JOSEPH L | ADDRESS ON FILE |
| LYNCH, KATHLEEN D | ADDRESS ON FILE |
| LYNCH, KENNETH P | ADDRESS ON FILE |
| LYNCH, LILLIAN | ADDRESS ON FILE |
| LYNCH, LINDA | ADDRESS ON FILE |
| LYNCH, MARCIA C | ADDRESS ON FILE |
| LYNCH, MARGARET M | ADDRESS ON FILE |
| LYNCH, MARGARET M | ADDRESS ON FILE |
| LYNCH, MARGARET S | ADDRESS ON FILE |
| LYNCH, MARJORIE M | ADDRESS ON FILE |
| LYNCH, MARTIN D | ADDRESS ON FILE |
| LYNCH, MARVIN RAY | ADDRESS ON FILE |
| LYNCH, MARY L | ADDRESS ON FILE |
| LYNCH, MARY M | ADDRESS ON FILE |
| LYNCH, MICHAEL DON | ADDRESS ON FILE |
| LYNCH, MICHAEL VANCE | ADDRESS ON FILE |
| LYNCH, PAMELA S | ADDRESS ON FILE |
| LYNCH, PAULA E | ADDRESS ON FILE |
| LYNCH, PIERCE | ADDRESS ON FILE |
| LYNCH, ROBERT D | ADDRESS ON FILE |
| LYNCH, TROY H | ADDRESS ON FILE |
| LYNCH, WILLIAM J | ADDRESS ON FILE |
| LYNCH, YVONNE R | ADDRESS ON FILE |
| LYNES, EUGENE S JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYNG, VICKIE L | ADDRESS ON FILE |
| LYNGHOLM, JANINE C | ADDRESS ON FILE |
| LYNN, BRATATI M | ADDRESS ON FILE |
| LYNN, DORIS L | ADDRESS ON FILE |
| LYNN, NICHOLAS | ADDRESS ON FILE |
| LYNN, WILLIAM L | ADDRESS ON FILE |
| LYNNE, DONALD M | ADDRESS ON FILE |
| LYON, JOHN A | ADDRESS ON FILE |
| LYON, JOHN A | ADDRESS ON FILE |
| LYON, JOHN M | ADDRESS ON FILE |
| LYONS, ARTHUR M | ADDRESS ON FILE |
| LYONS, CLARA M | ADDRESS ON FILE |
| LYONS, DANIEL E | ADDRESS ON FILE |
| LYONS, DAVID L | ADDRESS ON FILE |
| LYONS, EARL | ADDRESS ON FILE |
| LYONS, EDWIN T | ADDRESS ON FILE |
| LYONS, EILEEN M | ADDRESS ON FILE |
| LYONS, GLORIA L | ADDRESS ON FILE |
| LYONS, HAROLD ALVIN | ADDRESS ON FILE |
| LYONS, JAMES EDWARD | ADDRESS ON FILE |
| LYONS, JEFFREY | ADDRESS ON FILE |
| LYONS, JOHN B JR | ADDRESS ON FILE |
| LYONS, JOHN H | ADDRESS ON FILE |
| LYONS, KEVIN M | ADDRESS ON FILE |
| LYONS, LOUIS ALVIN | ADDRESS ON FILE |
| LYONS, MARY C | ADDRESS ON FILE |
| LYONS, MARY E | ADDRESS ON FILE |
| LYONS, MICHAEL T | ADDRESS ON FILE |
| LYONS, MYRA B | ADDRESS ON FILE |
| LYONS, PHILIP P | ADDRESS ON FILE |
| LYONS, RAYMOND | ADDRESS ON FILE |
| LYONS, RICHARD D | ADDRESS ON FILE |
| LYONS, TIMOTHY J | ADDRESS ON FILE |
| LYONS, VIRGIL | ADDRESS ON FILE |
| LYSAGHT, FRANCES M | ADDRESS ON FILE |
| LYSAGHT, WILLIAM V | ADDRESS ON FILE |
| LYSTAD, DEAN ALAN | ADDRESS ON FILE |
| LYSTAD, RYAN D | ADDRESS ON FILE |
| LYSTER, RANDY M | ADDRESS ON FILE |
| LYSTER, WILSON W | ADDRESS ON FILE |
| LYTLE, CHARLES W | ADDRESS ON FILE |
| LYTLE, CHARLES W | ADDRESS ON FILE |
| LYTLE, CURTIS R | ADDRESS ON FILE |
| LYTLE, ROBERT S | ADDRESS ON FILE |
| LYTLE, TOBIN D | ADDRESS ON FILE |
| LYTLE, VICTORIA A | ADDRESS ON FILE |
| LYTTLE, DALE W | ADDRESS ON FILE |
| LYTTLE, LANCE A | ADDRESS ON FILE |
| LYTTLE, MICHAEL A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYTTON, SHARON K | ADDRESS ON FILE |
| M.ARSENAULT, GLENN | ADDRESS ON FILE |
| MA, DANIEL JENG-LIN | ADDRESS ON FILE |
| MA, KEN C | ADDRESS ON FILE |
| MA, SHOO-PING | ADDRESS ON FILE |
| MAA, JAMES E | ADDRESS ON FILE |
| MAALOUF, KARIM E | ADDRESS ON FILE |
| MAANO, CONSUELO | ADDRESS ON FILE |
| MAAS, CARL E | ADDRESS ON FILE |
| MABASA, JESSIE G | ADDRESS ON FILE |
| MABE, ANGELA CAROL | ADDRESS ON FILE |
| MABE, COREY M | ADDRESS ON FILE |
| MABERY, MOLLY BETH | ADDRESS ON FILE |
| MABEY, ALFRED P | ADDRESS ON FILE |
| MABEY, PAUL R | ADDRESS ON FILE |
| MABRY, TIMOTHY NMN | ADDRESS ON FILE |
| MABRY, VICKY A | ADDRESS ON FILE |
| MABRY, VICTOR D. | ADDRESS ON FILE |
| MAC ARTHUR, JOHN G | ADDRESS ON FILE |
| MAC INNES, JAMES D | ADDRESS ON FILE |
| MAC, BRUCE M | ADDRESS ON FILE |
| MAC, VINH V | ADDRESS ON FILE |
| MACALUSO, ANTHONY D | ADDRESS ON FILE |
| MACALUSO, JOSEPHINE M | ADDRESS ON FILE |
| MACALUSO, LEONORA | ADDRESS ON FILE |
| MACALUSO, PAT | ADDRESS ON FILE |
| MACARAEG, EMERALD BUALAN | ADDRESS ON FILE |
| MACARAIG, CEFERINO | ADDRESS ON FILE |
| MACARTHUR, CHARLES A | ADDRESS ON FILE |
| MACARTHUR, MARLENE B | ADDRESS ON FILE |
| MACAULAY, JACK R | ADDRESS ON FILE |
| MACAULAY, JAMES N | ADDRESS ON FILE |
| MACBANNON, REGAN A | ADDRESS ON FILE |
| MACCAGNAN, MARJORIE S | ADDRESS ON FILE |
| MACCHIA, JAMES R | ADDRESS ON FILE |
| MACCONCHIE, MARLENE | ADDRESS ON FILE |
| MACDONALD, AILEEN P | ADDRESS ON FILE |
| MACDONALD, ARTHUR G | ADDRESS ON FILE |
| MACDONALD, BRIAN T | ADDRESS ON FILE |
| MACDONALD, BRUCE C | ADDRESS ON FILE |
| MACDONALD, DIANE D | ADDRESS ON FILE |
| MACDONALD, DONALD H | ADDRESS ON FILE |
| MACDONALD, DUGALD | ADDRESS ON FILE |
| MACDONALD, HELEN S | ADDRESS ON FILE |
| MACDONALD, JOHN A | ADDRESS ON FILE |
| MACDONALD, KATHERINE T | ADDRESS ON FILE |
| MACDONALD, LAWRENCE J | ADDRESS ON FILE |
| MACDONALD, LYDIA L | ADDRESS ON FILE |
| MACDONALD, MALCOLM F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MACDONALD, NEIL A | ADDRESS ON FILE |
| MACDONALD, PETER D | ADDRESS ON FILE |
| MACDONALD, RICHARD S | ADDRESS ON FILE |
| MACDONALD, ROBIN R | ADDRESS ON FILE |
| MACDONALD, THOMAS H | ADDRESS ON FILE |
| MACDONELL, CHARLES J | ADDRESS ON FILE |
| MACDOWELL, BEVERLY J | ADDRESS ON FILE |
| MACDOWELL, RONALD I | ADDRESS ON FILE |
| MACE, RONNIE C | ADDRESS ON FILE |
| MACEDO, JOSE ALFREDO | ADDRESS ON FILE |
| MACEK, PAUL V | ADDRESS ON FILE |
| MACEK, VICTOR V | ADDRESS ON FILE |
| MACFADYEN, MICHAEL J | ADDRESS ON FILE |
| MACFARLAND, JAMES E | ADDRESS ON FILE |
| MACGEORGE, ROBERT D | ADDRESS ON FILE |
| MACGREGOR, DAVID M | ADDRESS ON FILE |
| MACGREGOR, GREGOR C | ADDRESS ON FILE |
| MACGREGOR, KELLY C | ADDRESS ON FILE |
| MACGREGOR, KENNETH A | ADDRESS ON FILE |
| MACGREGOR, MARJORIE A | ADDRESS ON FILE |
| MACH WARD, JOANNE | ADDRESS ON FILE |
| MACH, EDWARD R | ADDRESS ON FILE |
| MACH, EDWARD THOMAS | ADDRESS ON FILE |
| MACHADO, GEORGE A | ADDRESS ON FILE |
| MACHAFFIE, JOHN C | ADDRESS ON FILE |
| MACHENZIE, MARY J | ADDRESS ON FILE |
| MACHOL, WILLIAM R JR | ADDRESS ON FILE |
| MACHOLD, FRED M | ADDRESS ON FILE |
| MACHUGA, JAMES M | ADDRESS ON FILE |
| MACIAS, JAMES | ADDRESS ON FILE |
| MACIAS, JAMES MARTIN | ADDRESS ON FILE |
| MACIAS, JOE L | ADDRESS ON FILE |
| MACIAS, PATRICIA | ADDRESS ON FILE |
| MACIAS, ROBERT P | ADDRESS ON FILE |
| MACIAS, ROBERTO L | ADDRESS ON FILE |
| MACIAS, VIDAL R | ADDRESS ON FILE |
| MACIEJEWSKA, DIANE M | ADDRESS ON FILE |
| MACIEJEWSKI, JOHN NORBERT | ADDRESS ON FILE |
| MACIK, LEONARD M | ADDRESS ON FILE |
| MACINA, JOHN P | ADDRESS ON FILE |
| MACINNES, JAMES D | ADDRESS ON FILE |
| MACINTYRE, JOHN E | ADDRESS ON FILE |
| MACINTYRE, JOHN LEE | ADDRESS ON FILE |
| MACINTYRE, MINTA A | ADDRESS ON FILE |
| MACIUCA, CONSTANTIN | ADDRESS ON FILE |
| MACIVER, MURDE J | ADDRESS ON FILE |
| MACK, BENJAMIN E | ADDRESS ON FILE |
| MACK, CHEK H | ADDRESS ON FILE |
| MACK, DINAH CARPENTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MACK, FRED H | ADDRESS ON FILE |
| MACK, GLORIA | ADDRESS ON FILE |
| MACK, JIMMY J | ADDRESS ON FILE |
| MACK, ROBERT EDWARD JR | ADDRESS ON FILE |
| MACK, RUSSELL P | ADDRESS ON FILE |
| MACK, STEPHEN J | ADDRESS ON FILE |
| MACKAY, DAVID J | ADDRESS ON FILE |
| MACKAY, IRENE R | ADDRESS ON FILE |
| MACKAY, WILLIAM W | ADDRESS ON FILE |
| MACKE, PORTER SCOTT | ADDRESS ON FILE |
| MACKE, VINCENT PAUL | ADDRESS ON FILE |
| MACKECKNIE, BARBARA J | ADDRESS ON FILE |
| MACKELDUFF, JOSEPH B | ADDRESS ON FILE |
| MACKENNA, ROBERT H | ADDRESS ON FILE |
| MACKENZIE, ELEANOR R | ADDRESS ON FILE |
| MACKENZIE, JEANNE M | ADDRESS ON FILE |
| MACKENZIE, LILLIAN | ADDRESS ON FILE |
| MACKEY, AGNES V | ADDRESS ON FILE |
| MACKEY, COLLEEN K | ADDRESS ON FILE |
| MACKEY, JAMES | ADDRESS ON FILE |
| MACKEY, JEFFREY RYAN | ADDRESS ON FILE |
| MACKEY, WILLIAM | ADDRESS ON FILE |
| MACKLIN, LEO | ADDRESS ON FILE |
| MACKO, PAUL J | ADDRESS ON FILE |
| MACKOWIAK, JACK K | ADDRESS ON FILE |
| MACKRON, ANTHONY | ADDRESS ON FILE |
| MACLANE, DONALD N | ADDRESS ON FILE |
| MACLEAN, GORDON H | ADDRESS ON FILE |
| MACLENNAN, EDWARD JEROME | ADDRESS ON FILE |
| MACLEOD, EDWARD ALEXANDER | ADDRESS ON FILE |
| MACLEOD, JOHN A | ADDRESS ON FILE |
| MACLEOD, RAYMOND | ADDRESS ON FILE |
| MACLEOD, ROBERT P | ADDRESS ON FILE |
| MACMAHON, RAYMOND D | ADDRESS ON FILE |
| MACMILLAN, ALASTAIR J | ADDRESS ON FILE |
| MACMILLAN, FRANK S | ADDRESS ON FILE |
| MACMILLAN, GAIL | ADDRESS ON FILE |
| MACMILLAN, KATHRYN J | ADDRESS ON FILE |
| MACMILLIAN, WALTER J | ADDRESS ON FILE |
| MACNAIR, JOHN F | ADDRESS ON FILE |
| MACNEAL, DONALD H | ADDRESS ON FILE |
| MACNEAL, HERBERT P | ADDRESS ON FILE |
| MACNEIL, HARRY E, III | ADDRESS ON FILE |
| MACNEILL, LILLIAN O | ADDRESS ON FILE |
| MACPHERSON, HELEN | ADDRESS ON FILE |
| MACQUEEN, MOLLY S | ADDRESS ON FILE |
| MACUK, R K | ADDRESS ON FILE |
| MACVICAR, ROBERT N | ADDRESS ON FILE |
| MACY, BARBARA S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MADAN, ARDAMAN S | ADDRESS ON FILE |
| MADARASZ, MIKLOS | ADDRESS ON FILE |
| MADAY, LEON E | ADDRESS ON FILE |
| MADDALONI, PETER J | ADDRESS ON FILE |
| MADDEN, CHARLES F | ADDRESS ON FILE |
| MADDEN, EDWARD J | ADDRESS ON FILE |
| MADDEN, FRED WEBSTER JR | ADDRESS ON FILE |
| MADDEN, GEORGE T | ADDRESS ON FILE |
| MADDEN, HELEN M | ADDRESS ON FILE |
| MADDEN, JEFFERY | ADDRESS ON FILE |
| MADDEN, MIKE M | ADDRESS ON FILE |
| MADDEN, WILLIAM J | ADDRESS ON FILE |
| MADDEN, WILLIAM JOHN | ADDRESS ON FILE |
| MADDEN, WILLIAM M | ADDRESS ON FILE |
| MADDI, PETER S | ADDRESS ON FILE |
| MADDIN, REBECCA L | ADDRESS ON FILE |
| MADDOCK, JOHN W | ADDRESS ON FILE |
| MADDOX, A C | ADDRESS ON FILE |
| MADDOX, DAVID L | ADDRESS ON FILE |
| MADDOX, EDWARD A | ADDRESS ON FILE |
| MADDOX, JAMES E III | ADDRESS ON FILE |
| MADDOX, JOSEPH M | ADDRESS ON FILE |
| MADDOX, MARVIN M | ADDRESS ON FILE |
| MADDOX, ORVIS B | ADDRESS ON FILE |
| MADDOX, RYAN TAYLOR | ADDRESS ON FILE |
| MADDY, FRANK EDWARD | ADDRESS ON FILE |
| MADELINE, ASKEUR | ADDRESS ON FILE |
| MADER, JOHN R | ADDRESS ON FILE |
| MADERA, PHIL D | ADDRESS ON FILE |
| MADERE, EARL J | ADDRESS ON FILE |
| MADERE, EDWARD C JR | ADDRESS ON FILE |
| MADERE, YVETTE D | ADDRESS ON FILE |
| MADERO, FRANK | ADDRESS ON FILE |
| MADERO, LUIS A | ADDRESS ON FILE |
| MADERO, MARIA S | ADDRESS ON FILE |
| MADEYA, DONALD C | ADDRESS ON FILE |
| MADGAL, SANJAY | ADDRESS ON FILE |
| MADGETT, ROBERT W JR | ADDRESS ON FILE |
| MADHANI, BHAGWANJI | ADDRESS ON FILE |
| MADIGAN, DENNIS FRANCIS | ADDRESS ON FILE |
| MADIGAN, MICHAEL F | ADDRESS ON FILE |
| MADILL, JOSEPH T | ADDRESS ON FILE |
| MADISON, BRUCE S | ADDRESS ON FILE |
| MADISON, CARL CHRISTOPHER | ADDRESS ON FILE |
| MADISON, CHRISTOPHER W | ADDRESS ON FILE |
| MADISON, HARRY J | ADDRESS ON FILE |
| MADISON, HARRY J | ADDRESS ON FILE |
| MADISON, MARYANNE | ADDRESS ON FILE |
| MADISON, MICHELE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MADISON, ROBERT O | ADDRESS ON FILE |
| MADKINS, JAMES WILLIAM | ADDRESS ON FILE |
| MADORMA, JAMES | ADDRESS ON FILE |
| MADORSKY, IRINA | ADDRESS ON FILE |
| MADORSKY, JOSEPH | ADDRESS ON FILE |
| MADRAK, THOMAS | ADDRESS ON FILE |
| MADREPERLA, STEVEN A | ADDRESS ON FILE |
| MADRID, DARIO PREDENCIO | ADDRESS ON FILE |
| MADRID, JESUS MANUEL | ADDRESS ON FILE |
| MADRID, JOHNNY | ADDRESS ON FILE |
| MADRID, PEDRO | ADDRESS ON FILE |
| MADRIGAL, FLAVIO | ADDRESS ON FILE |
| MADRIGAL, JESUS | ADDRESS ON FILE |
| MADRIGAL, ROMULO | ADDRESS ON FILE |
| MADRIGAL, ROMULO R | ADDRESS ON FILE |
| MADSEN, CARL C | ADDRESS ON FILE |
| MADSEN, DIANE L | ADDRESS ON FILE |
| MADSEN, JOHN J | ADDRESS ON FILE |
| MAENPAA, CHYTHIA A | ADDRESS ON FILE |
| MAES, MARTIN G | ADDRESS ON FILE |
| MAES, RAYMOND G | ADDRESS ON FILE |
| MAES, TINA Y | ADDRESS ON FILE |
| MAESTAS, JOSE B | ADDRESS ON FILE |
| MAEXNER, EDWARD J | ADDRESS ON FILE |
| MAFFE, MAUREEN | ADDRESS ON FILE |
| MAFFEI, RALPH | ADDRESS ON FILE |
| MAFFETONE, CAROLINE C | ADDRESS ON FILE |
| MAFLORES, JESUS | ADDRESS ON FILE |
| MAGALIK, RICHARD J | ADDRESS ON FILE |
| MAGANA, DAVID P | ADDRESS ON FILE |
| MAGANA, SAMUEL | ADDRESS ON FILE |
| MAGANA, SHAWN A | ADDRESS ON FILE |
| MAGARDICIAN, EDVARD | ADDRESS ON FILE |
| MAGASH, MARTIN MICHAEL | ADDRESS ON FILE |
| MAGEAN, GERALD F | ADDRESS ON FILE |
| MAGEAU, MARION | ADDRESS ON FILE |
| MAGEAU, THEODORE M | ADDRESS ON FILE |
| MAGEE, BERNARD J | ADDRESS ON FILE |
| MAGEE, EDWARD,JR | ADDRESS ON FILE |
| MAGEE, JOHN F | ADDRESS ON FILE |
| MAGEE, PATRICIA A | ADDRESS ON FILE |
| MAGEE, WILLIAM T | ADDRESS ON FILE |
| MAGEORS, JERRY J | ADDRESS ON FILE |
| MAGER, ROBERT R | ADDRESS ON FILE |
| MAGGE, RAMAKUMAR L | ADDRESS ON FILE |
| MAGGE, SUBU | ADDRESS ON FILE |
| MAGGI, MARIANN M | ADDRESS ON FILE |
| MAGGIED, HAL S | ADDRESS ON FILE |
| MAGGIO, CHARLES J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAGGIO, FRANK M | ADDRESS ON FILE |
| MAGHEE, MORGAN F | ADDRESS ON FILE |
| MAGID, ABLA F | ADDRESS ON FILE |
| MAGIERA, HELENE | ADDRESS ON FILE |
| MAGILL, JAMES B | ADDRESS ON FILE |
| MAGILL, JASON EDWARD | ADDRESS ON FILE |
| MAGILL, KAREN E | ADDRESS ON FILE |
| MAGILL, ROSALIND M | ADDRESS ON FILE |
| MAGIN, ROBERT J | ADDRESS ON FILE |
| MAGISTRO, JOSEPH D | ADDRESS ON FILE |
| MAGLIATO, URSULA M | ADDRESS ON FILE |
| MAGLIOCCHINO, MAURO F | ADDRESS ON FILE |
| MAGLIONE, SYLVIA L | ADDRESS ON FILE |
| MAGLIULO, ALVERA | ADDRESS ON FILE |
| MAGNANI, JOHN P | ADDRESS ON FILE |
| MAGNANI, LENA T | ADDRESS ON FILE |
| MAGNER, GERALD J | ADDRESS ON FILE |
| MAGNES, MARK A | ADDRESS ON FILE |
| MAGNESS, LEE D | ADDRESS ON FILE |
| MAGNESS, THOMAS H III | ADDRESS ON FILE |
| MAGNO, CYNTHIA | ADDRESS ON FILE |
| MAGNUSON, GARY M | ADDRESS ON FILE |
| MAGNUSSON, STIG E | ADDRESS ON FILE |
| MAGOUIRK, ROBERT D | ADDRESS ON FILE |
| MAGOULAS, COSTAS G | ADDRESS ON FILE |
| MAGRADER, GEORGEANNE C | ADDRESS ON FILE |
| MAGRAM, EUGENE | ADDRESS ON FILE |
| MAGRANE, THOMAS W | ADDRESS ON FILE |
| MAGRANET, MICHAEL | ADDRESS ON FILE |
| MAGRANET, MICHAEL A | ADDRESS ON FILE |
| MAGRO, FREDERICK | ADDRESS ON FILE |
| MAGRUDER, ELAINE | ADDRESS ON FILE |
| MAGRUDER, PETER P | ADDRESS ON FILE |
| MAGUA, DOUGLAS N | ADDRESS ON FILE |
| MAGUIRE, CATHLEEN B | ADDRESS ON FILE |
| MAGUIRE, CHRISTOPHER J | ADDRESS ON FILE |
| MAGUIRE, JULIE J | ADDRESS ON FILE |
| MAGUIRE, LEO M | ADDRESS ON FILE |
| MAGUIRE, MAUREEN | ADDRESS ON FILE |
| MAGUIRE, PETER J | ADDRESS ON FILE |
| MAGULA, MARY M | ADDRESS ON FILE |
| MAGURA, NORMA A | ADDRESS ON FILE |
| MAGURN, JANET C | ADDRESS ON FILE |
| MAGYAR, ALFRED J | ADDRESS ON FILE |
| MAGYAR, JOSEPH R | ADDRESS ON FILE |
| MAH, ARTHUR S | ADDRESS ON FILE |
| MAH, HAROLD W T | ADDRESS ON FILE |
| MAH, HENRY T | ADDRESS ON FILE |
| MAH, HENRY TIN CHUN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAH, LARRY S | ADDRESS ON FILE |
| MAHACEK, CHARLES H | ADDRESS ON FILE |
| MAHAFFEY, MIKE A | ADDRESS ON FILE |
| MAHAFFEY, SANDY | ADDRESS ON FILE |
| MAHAFFEY, SHANNON ROY | ADDRESS ON FILE |
| MAHAN, BOB A | ADDRESS ON FILE |
| MAHAN, DANNY D | ADDRESS ON FILE |
| MAHAN, GARLAND D | ADDRESS ON FILE |
| MAHAN, NANCY | ADDRESS ON FILE |
| MAHAN, VERNON | ADDRESS ON FILE |
| MAHAN, WESLEY J | ADDRESS ON FILE |
| MAHANEY, CHARLES C | ADDRESS ON FILE |
| MAHANNA, KENT W | ADDRESS ON FILE |
| MAHATA, DAMAN C | ADDRESS ON FILE |
| MAHBOB-ZADEH, ALI | ADDRESS ON FILE |
| MAHDI, SHAKEELA W | ADDRESS ON FILE |
| MAHELONA, GARNER H | ADDRESS ON FILE |
| MAHER, BETHANIE | ADDRESS ON FILE |
| MAHER, CHRIS P | ADDRESS ON FILE |
| MAHER, DAVID W | ADDRESS ON FILE |
| MAHER, ELIZABETH C | ADDRESS ON FILE |
| MAHER, JAMES J | ADDRESS ON FILE |
| MAHERN, EDWARD J JR | ADDRESS ON FILE |
| MAHESHWARI, ALOK | ADDRESS ON FILE |
| MAHIN, DOUGLAS LESLIE | ADDRESS ON FILE |
| MAHINDRAKAR, ARUN H | ADDRESS ON FILE |
| MAHLE, KENNETH J | ADDRESS ON FILE |
| MAHLER, FRANK G | ADDRESS ON FILE |
| MAHLER, PAUL | ADDRESS ON FILE |
| MAHLMANN, ALFRED | ADDRESS ON FILE |
| MAHMOOD, KHALID | ADDRESS ON FILE |
| MAHMOOD, RAMZI J | ADDRESS ON FILE |
| MAHMOOD, SHAUKAT | ADDRESS ON FILE |
| MAHMOOD, SYED A | ADDRESS ON FILE |
| MAHMUD, SHOAIB | ADDRESS ON FILE |
| MAHNGAR, INDERJIT S | ADDRESS ON FILE |
| MAHNKE, ERNEST W | ADDRESS ON FILE |
| MAHNKEN, SCOTT E | ADDRESS ON FILE |
| MAHON, ROGER D | ADDRESS ON FILE |
| MAHON, ROY L | ADDRESS ON FILE |
| MAHONEY, ANNE M | ADDRESS ON FILE |
| MAHONEY, BEATRICE A | ADDRESS ON FILE |
| MAHONEY, BRIAN MICHAEL | ADDRESS ON FILE |
| MAHONEY, GARRETT E | ADDRESS ON FILE |
| MAHONEY, GERALD E | ADDRESS ON FILE |
| MAHONEY, HJ | ADDRESS ON FILE |
| MAHONEY, ISSAC A | ADDRESS ON FILE |
| MAHONEY, JAMES | ADDRESS ON FILE |
| MAHONEY, JOHN H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAHONEY, JOY L | ADDRESS ON FILE |
| MAHONEY, KEVIN M | ADDRESS ON FILE |
| MAHONEY, LYNETTE | ADDRESS ON FILE |
| MAHONEY, NEIL R | ADDRESS ON FILE |
| MAHONEY, ROSEMARY E | ADDRESS ON FILE |
| MAHONEY, SHARRON L | ADDRESS ON FILE |
| MAHONEY, TAMULA L | ADDRESS ON FILE |
| MAHONEY, THOMAS B | ADDRESS ON FILE |
| MAHOOD, SAMUEL E | ADDRESS ON FILE |
| MAHR, KEVIN | ADDRESS ON FILE |
| MAHRAN, SAMIR | ADDRESS ON FILE |
| MAHRT, RICHARD A | ADDRESS ON FILE |
| MAHURIN, DONALD L | ADDRESS ON FILE |
| MAHURIN, FRANCIS | ADDRESS ON FILE |
| MAHURIN, JAMES E | ADDRESS ON FILE |
| MAHURIN, LARRY | ADDRESS ON FILE |
| MAHURIN, MARK A | ADDRESS ON FILE |
| MAHURIN, PAMELA J | ADDRESS ON FILE |
| MAHURIN, WILLIAM G | ADDRESS ON FILE |
| MAHURIN, WILLIAM G II | ADDRESS ON FILE |
| MAIDA, ANTHONY | ADDRESS ON FILE |
| MAIDA, BRUCE | ADDRESS ON FILE |
| MAIDA, BRUCE A | ADDRESS ON FILE |
| MAIDA, JOANNE M | ADDRESS ON FILE |
| MAIDA, VINCENT J | ADDRESS ON FILE |
| MAIER, BEN R | ADDRESS ON FILE |
| MAIER, DORIS H | ADDRESS ON FILE |
| MAIER, MICHAEL J | ADDRESS ON FILE |
| MAIER, MICHAEL S | ADDRESS ON FILE |
| MAIER, RAMON F | ADDRESS ON FILE |
| MAIER, THEODOR A | ADDRESS ON FILE |
| MAIER, WILLIAM E | ADDRESS ON FILE |
| MAIHACK, GEORGE R | ADDRESS ON FILE |
| MAIKAMP, CHRISTIAN | ADDRESS ON FILE |
| MAIKOFF, THOMAS D | ADDRESS ON FILE |
| MAILHOT, RICHARD J. | ADDRESS ON FILE |
| MAIN, KAREN L | ADDRESS ON FILE |
| MAIN, KELLY L | ADDRESS ON FILE |
| MAIN, MICHAEL L | ADDRESS ON FILE |
| MAIN, THEODORE | ADDRESS ON FILE |
| MAINES, JERRY W | ADDRESS ON FILE |
| MAINES, ROBERT C | ADDRESS ON FILE |
| MAINES, ROSS J | ADDRESS ON FILE |
| MAINHARDT, ROBERT | ADDRESS ON FILE |
| MAINS, PHILIP JOHN | ADDRESS ON FILE |
| MAINWARING, GEORGE | ADDRESS ON FILE |
| MAIRE, JOHN J | ADDRESS ON FILE |
| MAIRE, JOHN J | ADDRESS ON FILE |
| MAISANO, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MAISEL, MARC E | ADDRESS ON FILE |
| MAISONNEUVE, RITA | ADDRESS ON FILE |
| MAITHEL, VINAY K | ADDRESS ON FILE |
| MAITRA, ANSU ASIS | ADDRESS ON FILE |
| MAITRA, NIRMAL | ADDRESS ON FILE |
| MAITRA, RAKHAL D | ADDRESS ON FILE |
| MAITRE, DANIEL M | ADDRESS ON FILE |
| MAIURI, FRANK | ADDRESS ON FILE |
| MAJEROVSKY, WILLIAM J | ADDRESS ON FILE |
| MAJESKI, NORMAN J | ADDRESS ON FILE |
| MAJKA, VIRGINIA E | ADDRESS ON FILE |
| MAJLESSI, HEDA | ADDRESS ON FILE |
| MAJMUDAR, ARUN N | ADDRESS ON FILE |
| MAJMUDAR, HEMANT | ADDRESS ON FILE |
| MAJOR, ANTHONY | ADDRESS ON FILE |
| MAJOR, ELAINE | ADDRESS ON FILE |
| MAJOR, RONALD D | ADDRESS ON FILE |
| MAJOR, SUSAN U | ADDRESS ON FILE |
| MAJOR, TRACEY L | ADDRESS ON FILE |
| MAJOROS, TIMOTHY PAUL | ADDRESS ON FILE |
| MAJORS, KIRK S | ADDRESS ON FILE |
| MAJOULAS, ANDROY M | ADDRESS ON FILE |
| MAJUMDAR, LILABATI | ADDRESS ON FILE |
| MAJUMDAR, PRABIR K | ADDRESS ON FILE |
| MAJUMDAR, SOMENDU M | ADDRESS ON FILE |
| MAJUMDER, DIPAK K | ADDRESS ON FILE |
| MAJUMDER, JAYANTA | ADDRESS ON FILE |
| MAKAM, SURENDRAIAH | ADDRESS ON FILE |
| MAKARA, FRANK J | ADDRESS ON FILE |
| MAKARA, KRISTIN D | ADDRESS ON FILE |
| MAKARA, MARY E | ADDRESS ON FILE |
| MAKARIUS, ANNE E | ADDRESS ON FILE |
| MAKARWICH, ANTHONY ANDREW | ADDRESS ON FILE |
| MAKARWICH, SHARON OVELLA | ADDRESS ON FILE |
| MAKARWICH, WILLIAM WALTER | ADDRESS ON FILE |
| MAKELY, JACK | ADDRESS ON FILE |
| MAKHIJANI, MOHAN A | ADDRESS ON FILE |
| MAKI, JANET R | ADDRESS ON FILE |
| MAKNOUN, YUSELIN | ADDRESS ON FILE |
| MAKONI, SETELO P | ADDRESS ON FILE |
| MAKOR, SHIATTIN | ADDRESS ON FILE |
| MAKRIS, NESTOR | ADDRESS ON FILE |
| MAKRIS, STEPHEN G | ADDRESS ON FILE |
| MAKUCH, NORMAN P | ADDRESS ON FILE |
| MAKUTA, KEVIN J | ADDRESS ON FILE |
| MALABUYO, NAPOLEON F | ADDRESS ON FILE |
| MALACEK, LUDWIG S | ADDRESS ON FILE |
| MALACHI, CHARLES | ADDRESS ON FILE |
| MALACREA, ROBERTA J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MALANCHUK, IHOR H | ADDRESS ON FILE |
| MALANGA, JOSEPHINE | ADDRESS ON FILE |
| MALANO, FENANDO | ADDRESS ON FILE |
| MALASCH, EDWIN H | ADDRESS ON FILE |
| MALASITT, PRIDI B | ADDRESS ON FILE |
| MALAVE, ORLANDO | ADDRESS ON FILE |
| MALBOEUF, AMEDDIE | ADDRESS ON FILE |
| MALCABA, JOSE-LUIS MADARANG | ADDRESS ON FILE |
| MALCHOW, VERA R | ADDRESS ON FILE |
| MALCOLM, DOUGLAS R | ADDRESS ON FILE |
| MALCOLM, GLORIA A | ADDRESS ON FILE |
| MALCOM, MARTIN | ADDRESS ON FILE |
| MALDARI, DOMENIC | ADDRESS ON FILE |
| MALDONADO, FRANK | ADDRESS ON FILE |
| MALDONADO, ISABEL | ADDRESS ON FILE |
| MALDONADO, IVAN P | ADDRESS ON FILE |
| MALDONADO, JOHN J | ADDRESS ON FILE |
| MALDONADO, LOUIS | ADDRESS ON FILE |
| MALDONADO, MARY M | ADDRESS ON FILE |
| MALDONDO, DANIEL | ADDRESS ON FILE |
| MALEAR, COOK B | ADDRESS ON FILE |
| MALEC, WALTER F | ADDRESS ON FILE |
| MALECK, SIDNEY | ADDRESS ON FILE |
| MALEFYT DE WAAL, JAMES J | ADDRESS ON FILE |
| MALEK, DENNIS | ADDRESS ON FILE |
| MALEKADEH, BINESH | ADDRESS ON FILE |
| MALENOVSKY, PHILIP | ADDRESS ON FILE |
| MALERBA, ANGELINA | ADDRESS ON FILE |
| MALETTE, REESE E | ADDRESS ON FILE |
| MALEWICH, DOREEN E | ADDRESS ON FILE |
| MALEY, KAREN M | ADDRESS ON FILE |
| MALEY, MICHAEL P | ADDRESS ON FILE |
| MALHOTRA, SUBHASH | ADDRESS ON FILE |
| MALHOVSKY, WILLIAM B | ADDRESS ON FILE |
| MALIECKAL, JOSEPH | ADDRESS ON FILE |
| MALIK, AJAB S | ADDRESS ON FILE |
| MALIK, HAFIZ R | ADDRESS ON FILE |
| MALIK, JEAN P | ADDRESS ON FILE |
| MALIK, JULIE S | ADDRESS ON FILE |
| MALIK, SUBHASH | ADDRESS ON FILE |
| MALIN, JERAULD K | ADDRESS ON FILE |
| MALIN, LARRY H | ADDRESS ON FILE |
| MALIN, LYNNE E | ADDRESS ON FILE |
| MALINAUSKAS, ROMAS | ADDRESS ON FILE |
| MALINOWSKI, EDWARD A | ADDRESS ON FILE |
| MALINOWSKI, FRANK A | ADDRESS ON FILE |
| MALIS, NANCY A | ADDRESS ON FILE |
| MALITZ, STANLEY | ADDRESS ON FILE |
| MALKANI, SUNDER D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MALKIEL, MAXWELL | ADDRESS ON FILE |
| MALKO, JOHN G | ADDRESS ON FILE |
| MALLADI, MURTY B | ADDRESS ON FILE |
| MALLAFRE, FRANCISCO D | ADDRESS ON FILE |
| MALLAMS, GENE | ADDRESS ON FILE |
| MALLANDA, JOHN J | ADDRESS ON FILE |
| MALLARD, EUGENE | ADDRESS ON FILE |
| MALLARD, JEFFREY B | ADDRESS ON FILE |
| MALLARI, RENATO | ADDRESS ON FILE |
| MALLECK, RICHARD A | ADDRESS ON FILE |
| MALLERNEE, DIANNE J | ADDRESS ON FILE |
| MALLERNEE, DWIGHT E | ADDRESS ON FILE |
| MALLET, GARY M | ADDRESS ON FILE |
| MALLET, SAMUEL JR | ADDRESS ON FILE |
| MALLET, WILLIAM D | ADDRESS ON FILE |
| MALLETTE, CASSANDRA B | ADDRESS ON FILE |
| MALLETTE, DONALD F | ADDRESS ON FILE |
| MALLEUS, GENE F | ADDRESS ON FILE |
| MALLEY, FARRELL O | ADDRESS ON FILE |
| MALLIA, JOSEPH C | ADDRESS ON FILE |
| MALLIA, MARION B | ADDRESS ON FILE |
| MALLIAE, CARL L | ADDRESS ON FILE |
| MALLNER, CHRISTOPHER M | ADDRESS ON FILE |
| MALLOCK, CAROLE | ADDRESS ON FILE |
| MALLON, CAROL P | ADDRESS ON FILE |
| MALLON, OWEN P | ADDRESS ON FILE |
| MALLON, RUSSELL R | ADDRESS ON FILE |
| MALLONGA, JANET J | ADDRESS ON FILE |
| MALLOON, ELENEA P | ADDRESS ON FILE |
| MALLORY, CHARLES F | ADDRESS ON FILE |
| MALLORY, GREG | ADDRESS ON FILE |
| MALLORY, HARRIETT V | ADDRESS ON FILE |
| MALLORY, KEVIN C | ADDRESS ON FILE |
| MALLOY, ALICE M | ADDRESS ON FILE |
| MALLOY, ANDREW F | ADDRESS ON FILE |
| MALLOY, JOHN J | ADDRESS ON FILE |
| MALLOY, MARK T | ADDRESS ON FILE |
| MALLOY, MARY S | ADDRESS ON FILE |
| MALLOY, MELINDA | ADDRESS ON FILE |
| MALLOY, PATRICIA M | ADDRESS ON FILE |
| MALLOY, ROBERT J | ADDRESS ON FILE |
| MALLOY, TERESA M | ADDRESS ON FILE |
| MALODOBRY, EDWARD | ADDRESS ON FILE |
| MALONE, BRIAN M | ADDRESS ON FILE |
| MALONE, DANIEL P | ADDRESS ON FILE |
| MALONE, GEORGE R II | ADDRESS ON FILE |
| MALONE, JERRY WAYNE II | ADDRESS ON FILE |
| MALONE, MARY T | ADDRESS ON FILE |
| MALONE, MORGAN JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MALONE, RAY W | ADDRESS ON FILE |
| MALONE, RICK L | ADDRESS ON FILE |
| MALONE, ROBERT P | ADDRESS ON FILE |
| MALONE, ROSEMARY | ADDRESS ON FILE |
| MALONE, SCHARLES BURNELL | ADDRESS ON FILE |
| MALONE, SEDRIC O | ADDRESS ON FILE |
| MALONE, THOMAS J | ADDRESS ON FILE |
| MALONE, THOMAS O | ADDRESS ON FILE |
| MALONEY, DONAL J | ADDRESS ON FILE |
| MALONEY, DONALD P | ADDRESS ON FILE |
| MALONEY, EDWARD J | ADDRESS ON FILE |
| MALONEY, EUGENE E | ADDRESS ON FILE |
| MALONEY, JOSEPH V | ADDRESS ON FILE |
| MALONEY, KAREN M | ADDRESS ON FILE |
| MALONEY, MICHAEL | ADDRESS ON FILE |
| MALONEY, MICHAEL J | ADDRESS ON FILE |
| MALONEY, MICHAEL J SR | ADDRESS ON FILE |
| MALONEY, PATRICIA L | ADDRESS ON FILE |
| MALONEY, PATRICK J | ADDRESS ON FILE |
| MALONEY, WILLIAM J | ADDRESS ON FILE |
| MALOTT, THOMAS | ADDRESS ON FILE |
| MALOUF, SUSAN | ADDRESS ON FILE |
| MALOWITZ, JOSEPH | ADDRESS ON FILE |
| MALOY, JOSEPH LEWIS | ADDRESS ON FILE |
| MALOY, RHONDA RENEE | ADDRESS ON FILE |
| MALPASS, BURNICE E SR | ADDRESS ON FILE |
| MALROY, SCOTT | ADDRESS ON FILE |
| MALSBARY, JAMES S | ADDRESS ON FILE |
| MALSOM, ISAAC BENTON | ADDRESS ON FILE |
| MALTA, SANDRA M | ADDRESS ON FILE |
| MALTAS, JANINE C | ADDRESS ON FILE |
| MALUTICH, DAVID J | ADDRESS ON FILE |
| MALVAR, EDDY L | ADDRESS ON FILE |
| MALYEVAC, JOHN | ADDRESS ON FILE |
| MAMANDUR, RANGAIAH C | ADDRESS ON FILE |
| MAMARIL, ISMAEL C | ADDRESS ON FILE |
| MAMMELI, LETICIA G | ADDRESS ON FILE |
| MAMMONE, JAMES L | ADDRESS ON FILE |
| MAMO, LOUIS M | ADDRESS ON FILE |
| MAMOUN, AMIN HASSAN | ADDRESS ON FILE |
| MAMUYAC, RICK OFINA | ADDRESS ON FILE |
| MANAK, CATHERINE M | ADDRESS ON FILE |
| MANAKTALA, SURINDER M | ADDRESS ON FILE |
| MANALANG, SANTIAGO C | ADDRESS ON FILE |
| MANALE, MARY G | ADDRESS ON FILE |
| MANAOIS, JORY | ADDRESS ON FILE |
| MANAOIS, MARIETTA | ADDRESS ON FILE |
| MANAS, JAMES G | ADDRESS ON FILE |
| MANASEWITSCH, ALEX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MANASIA, WILLIAM M | ADDRESS ON FILE |
| MANASRA, LARRY | ADDRESS ON FILE |
| MANBODH, DEONARINE | ADDRESS ON FILE |
| MANCE, RICHARD G | ADDRESS ON FILE |
| MANCHA, RAYMOND | ADDRESS ON FILE |
| MANCHA, SANTOS | ADDRESS ON FILE |
| MANCHAK, JOHN | ADDRESS ON FILE |
| MANCHANDA, VEENA | ADDRESS ON FILE |
| MANCHESTER, BRET E | ADDRESS ON FILE |
| MANCHESTER, WAYNE W | ADDRESS ON FILE |
| MANCINI, MICHAEL L | ADDRESS ON FILE |
| MANCINI, PAUL R | ADDRESS ON FILE |
| MANCINI, RITA A | ADDRESS ON FILE |
| MANCUSO, ARNOLD | ADDRESS ON FILE |
| MANCUSO, CLARA P | ADDRESS ON FILE |
| MANCUSO, GASPARE | ADDRESS ON FILE |
| MANCUSO, JAMES W | ADDRESS ON FILE |
| MANCUSO, JOHN P | ADDRESS ON FILE |
| MANCUSO, MARYANN | ADDRESS ON FILE |
| MAND, DALJIT SINGH | ADDRESS ON FILE |
| MANDAL, CHANDI C | ADDRESS ON FILE |
| MANDAL, MRINMOY | ADDRESS ON FILE |
| MANDAL, SANJIT K | ADDRESS ON FILE |
| MANDAL, SANKAR K | ADDRESS ON FILE |
| MANDARINO, MARIO L | ADDRESS ON FILE |
| MANDEL, DONALD I | ADDRESS ON FILE |
| MANDEL, MILTON | ADDRESS ON FILE |
| MANDELKORN, ISRAEL | ADDRESS ON FILE |
| MANDERICO, BENEDICTO A | ADDRESS ON FILE |
| MANDES, ARHTUR S | ADDRESS ON FILE |
| MANDES, JOHN S | ADDRESS ON FILE |
| MANDES, MILDRED E | ADDRESS ON FILE |
| MANDEVILLE, DAVID SCOTT | ADDRESS ON FILE |
| MANDEVILLE, MORRIS | ADDRESS ON FILE |
| MANDRELL, GERALD WAYNE | ADDRESS ON FILE |
| MANDRELL, GERALD WAYNE II | ADDRESS ON FILE |
| MANDRELL, JEAN B | ADDRESS ON FILE |
| MANDRIN, DAN | ADDRESS ON FILE |
| MANDURO, CATHERINE M | ADDRESS ON FILE |
| MANERI, VINCENT J | ADDRESS ON FILE |
| MANES, ARCHIE H | ADDRESS ON FILE |
| MANES, ELLEN L | ADDRESS ON FILE |
| MANES, JOE A | ADDRESS ON FILE |
| MANES, ROSE A | ADDRESS ON FILE |
| MANES, WYONE | ADDRESS ON FILE |
| MANESE, A J | ADDRESS ON FILE |
| MANESS, DELMER RAY | ADDRESS ON FILE |
| MANESS, DONNA D | ADDRESS ON FILE |
| MANESS, FERRIS M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MANESS, JESSE T | ADDRESS ON FILE |
| MANESS, JUANITA L | ADDRESS ON FILE |
| MANESS, MARGARET C | ADDRESS ON FILE |
| MANESS, STEVEN R | ADDRESS ON FILE |
| MANEY, DAVID | ADDRESS ON FILE |
| MANEY, DAVID E | ADDRESS ON FILE |
| MANEY, THOMAS C | ADDRESS ON FILE |
| MANFRE, ANTHONY J | ADDRESS ON FILE |
| MANFRE, THOMAS K | ADDRESS ON FILE |
| MANFREDI, MARY L | ADDRESS ON FILE |
| MANGAN, ALISON K | ADDRESS ON FILE |
| MANGAN, DANIEL LEE | ADDRESS ON FILE |
| MANGAN, JOHN P | ADDRESS ON FILE |
| MANGAN, RICHARD T | ADDRESS ON FILE |
| MANGAN, RICHARD T | ADDRESS ON FILE |
| MANGANELLO, RONALD P | ADDRESS ON FILE |
| MANGANIELLO, DENNIS J | ADDRESS ON FILE |
| MANGANO, PAUL CHARLES | ADDRESS ON FILE |
| MANGARELLI, JOANNE | ADDRESS ON FILE |
| MANGEL, DAVID M | ADDRESS ON FILE |
| MANGEL, JERRY G | ADDRESS ON FILE |
| MANGELS, KARL W | ADDRESS ON FILE |
| MANGELSEN, JACOB F | ADDRESS ON FILE |
| MANGERIE, ROBERT DOUGLAS | ADDRESS ON FILE |
| MANGHNANI, MOHAN K | ADDRESS ON FILE |
| MANGHNANI, RENU M | ADDRESS ON FILE |
| MANGI, JAMES I. | ADDRESS ON FILE |
| MANGIARACINA, BARTHOLONEW | ADDRESS ON FILE |
| MANGIARACINA, GEORGE | ADDRESS ON FILE |
| MANGIARACINA, JOAN M | ADDRESS ON FILE |
| MANGIAROTTI, CAMILLO A | ADDRESS ON FILE |
| MANGIONE, THOMAS S | ADDRESS ON FILE |
| MANGIPUDI, KONDALARAO | ADDRESS ON FILE |
| MANGON, SENOR J | ADDRESS ON FILE |
| MANGONE, ROSANNA | ADDRESS ON FILE |
| MANGONES, HENRI | ADDRESS ON FILE |
| MANGUM, CALVIN W | ADDRESS ON FILE |
| MANGUM, CATHY L | ADDRESS ON FILE |
| MANGUM, RUSSELL T | ADDRESS ON FILE |
| MANHART, CLAYTON N | ADDRESS ON FILE |
| MANI, VAIKALATHUR S | ADDRESS ON FILE |
| MANIACI, BEATRICE C | ADDRESS ON FILE |
| MANIERI, MELLISA | ADDRESS ON FILE |
| MANIGIAN, LOIS | ADDRESS ON FILE |
| MANIKONDA, MURALI B | ADDRESS ON FILE |
| MANINI, LUCILLE U | ADDRESS ON FILE |
| MANION, DENNIS M | ADDRESS ON FILE |
| MANIOUS, GEORGE A | ADDRESS ON FILE |
| MANIS, GORDON L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANIS, GORDON LEE,SR | ADDRESS ON FILE |
| MANIS, MICHAEL E | ADDRESS ON FILE |
| MANIS, RANDY T | ADDRESS ON FILE |
| MANISCALCO, KAREN | ADDRESS ON FILE |
| MANISCALCO, WILLIAM JOSEPH | ADDRESS ON FILE |
| MANISCALKI, ROSALIE V | ADDRESS ON FILE |
| MANITTA, ANGELA | ADDRESS ON FILE |
| MANIVONG, SISAKAHONE | ADDRESS ON FILE |
| MANJARRES, ARMANDO R | ADDRESS ON FILE |
| MANJARRES, DAISY | ADDRESS ON FILE |
| MANJARRES, DAISY | ADDRESS ON FILE |
| MANJEE, ABDUL R | ADDRESS ON FILE |
| MANKIN, JEANIE R | ADDRESS ON FILE |
| MANKOFF, ELIZABETH R | ADDRESS ON FILE |
| MANLEY, FREDERICK H | ADDRESS ON FILE |
| MANLEY, JAMES A JR | ADDRESS ON FILE |
| MANLEY, MAHLON VEDDOR | ADDRESS ON FILE |
| MANLEY, MICHAEL H | ADDRESS ON FILE |
| MANLEY, MICHAEL L | ADDRESS ON FILE |
| MANLEY, PATRICK STEPHEN | ADDRESS ON FILE |
| MANLEY, PAUL ANDREW | ADDRESS ON FILE |
| MANLEY, THOMAS E | ADDRESS ON FILE |
| MANLY, WALTER L | ADDRESS ON FILE |
| MANN, AVTAR S | ADDRESS ON FILE |
| MANN, DAVID | ADDRESS ON FILE |
| MANN, DAVID L | ADDRESS ON FILE |
| MANN, GREGORY REX | ADDRESS ON FILE |
| MANN, IRENE E | ADDRESS ON FILE |
| MANN, JAMES M | ADDRESS ON FILE |
| MANN, JOSEPH L | ADDRESS ON FILE |
| MANN, JOYCE M | ADDRESS ON FILE |
| MANN, JULIE A | ADDRESS ON FILE |
| MANN, MARTIN | ADDRESS ON FILE |
| MANN, MICHAEL D | ADDRESS ON FILE |
| MANN, MILTON D | ADDRESS ON FILE |
| MANN, PHILIP L II | ADDRESS ON FILE |
| MANN, PHILIP L SR | ADDRESS ON FILE |
| MANN, PHILLIP | ADDRESS ON FILE |
| MANN, PHOEBE | ADDRESS ON FILE |
| MANN, ROBERT W | ADDRESS ON FILE |
| MANN, ROLAND ARNOLD JR | ADDRESS ON FILE |
| MANN, S F | ADDRESS ON FILE |
| MANN, SANDRA D | ADDRESS ON FILE |
| MANN, TERI ANN | ADDRESS ON FILE |
| MANN, VALERIE E | ADDRESS ON FILE |
| MANNARINO, ANTONIO | ADDRESS ON FILE |
| MANNARINO, JOSEPH R | ADDRESS ON FILE |
| MANNEBACH, EILEEN M | ADDRESS ON FILE |
| MANNELLY, MARGARET M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANNERS, MARY E | ADDRESS ON FILE |
| MANNEY, CATHERINE | ADDRESS ON FILE |
| MANNIELLO, GLORIA J | ADDRESS ON FILE |
| MANNING, BARBARA R | ADDRESS ON FILE |
| MANNING, BERNARD J | ADDRESS ON FILE |
| MANNING, BROCK DAVID | ADDRESS ON FILE |
| MANNING, DAVID K | ADDRESS ON FILE |
| MANNING, DAVID KARL | ADDRESS ON FILE |
| MANNING, EDWARD J | ADDRESS ON FILE |
| MANNING, ERMA | ADDRESS ON FILE |
| MANNING, JOHN KEVIN | ADDRESS ON FILE |
| MANNING, JUNE R | ADDRESS ON FILE |
| MANNING, KAREN J | ADDRESS ON FILE |
| MANNING, KEVIN LOGAN | ADDRESS ON FILE |
| MANNING, PATSY | ADDRESS ON FILE |
| MANNING, PAUL CHRISTOPHER | ADDRESS ON FILE |
| MANNING, RICHARD A | ADDRESS ON FILE |
| MANNING, STEPHEN JOSEPH | ADDRESS ON FILE |
| MANNING, VANESSA | ADDRESS ON FILE |
| MANNING, VERNON D | ADDRESS ON FILE |
| MANNING, WALTER PHILLIP | ADDRESS ON FILE |
| MANNING, WILLIAM J | ADDRESS ON FILE |
| MANNION, JAMES F | ADDRESS ON FILE |
| MANNISTO, LAURA | ADDRESS ON FILE |
| MANNIX, MICHAEL T | ADDRESS ON FILE |
| MANNO, LOUIS | ADDRESS ON FILE |
| MANNONE, JOHN C | ADDRESS ON FILE |
| MANOLIO, ANTHONY T | ADDRESS ON FILE |
| MANOLIO, JOHN J | ADDRESS ON FILE |
| MANOLIO, MARGARET T | ADDRESS ON FILE |
| MANOLIO, MICHAEL J | ADDRESS ON FILE |
| MANOLIO, RITA A | ADDRESS ON FILE |
| MANOLOPOULOS, THOMAS E | ADDRESS ON FILE |
| MANOOGIAN, HAROLD | ADDRESS ON FILE |
| MANOOKIAN, RUTH A | ADDRESS ON FILE |
| MANOS, JUDITH A | ADDRESS ON FILE |
| MANRING, ALBERT N | ADDRESS ON FILE |
| MANRIQUEZ, ROBERT | ADDRESS ON FILE |
| MANROE, HELEN DEAN | ADDRESS ON FILE |
| MANROE, MARY M | ADDRESS ON FILE |
| MANRY, CHARLES W | ADDRESS ON FILE |
| MANRY, JACK H | ADDRESS ON FILE |
| MANSCHOT, J P | ADDRESS ON FILE |
| MANSEL, JACK E | ADDRESS ON FILE |
| MANSEL, JOHNNIE H | ADDRESS ON FILE |
| MANSEL, PAUL J | ADDRESS ON FILE |
| MANSELL, MARK C | ADDRESS ON FILE |
| MANSELLA, THERESA | ADDRESS ON FILE |
| MANSFELD, FRANK J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANSFELD, GEORGE J | ADDRESS ON FILE |
| MANSFELD, MARY M | ADDRESS ON FILE |
| MANSFIELD, ANN K | ADDRESS ON FILE |
| MANSFIELD, MARK C | ADDRESS ON FILE |
| MANSMANN, HOLLY J | ADDRESS ON FILE |
| MANSOUR, EMAD O | ADDRESS ON FILE |
| MANSOUR, HASSAN M | ADDRESS ON FILE |
| MANSOUR, MANSOUR G | ADDRESS ON FILE |
| MANSUR, BOLOS JOSEPH | ADDRESS ON FILE |
| MANSURI, SAMINA | ADDRESS ON FILE |
| MANTEIGA, ANTONIO | ADDRESS ON FILE |
| MANTELL, WYNTON H | ADDRESS ON FILE |
| MANTES, STEPHEN | ADDRESS ON FILE |
| MANTEY, ELIZABETH | ADDRESS ON FILE |
| MANTEY, KERRY | ADDRESS ON FILE |
| MANTHEI, CLARENCE | ADDRESS ON FILE |
| MANTHOS, GEORGE | ADDRESS ON FILE |
| MANTICH, STEVEN MICHAEL | ADDRESS ON FILE |
| MANTILLA, EDWING A | ADDRESS ON FILE |
| MANTIONE, VINCENT L | ADDRESS ON FILE |
| MANTOOTH, DANIEL S | ADDRESS ON FILE |
| MANTOR, EILEEN D | ADDRESS ON FILE |
| MANTZ, CAROL M | ADDRESS ON FILE |
| MANUEL, JAMES SR | ADDRESS ON FILE |
| MANUEL, JOHN S | ADDRESS ON FILE |
| MANUEL, LANDY | ADDRESS ON FILE |
| MANUEL, LAU-RENE A | ADDRESS ON FILE |
| MANUEL, MARCIA | ADDRESS ON FILE |
| MANUS, GLORIA C | ADDRESS ON FILE |
| MANZ, EDWARD C | ADDRESS ON FILE |
| MANZANILLA, JORGE | ADDRESS ON FILE |
| MANZANO, VICTOR Z | ADDRESS ON FILE |
| MANZELLA, AGNES M | ADDRESS ON FILE |
| MANZELLA, JAMES | ADDRESS ON FILE |
| MANZELLA, SUSAN A | ADDRESS ON FILE |
| MANZER, MICHAEL J | ADDRESS ON FILE |
| MANZI, DOROTHEA | ADDRESS ON FILE |
| MANZINI, ANDREW O | ADDRESS ON FILE |
| MANZINI, MICHELLE | ADDRESS ON FILE |
| MANZIONE, STEPHEN J | ADDRESS ON FILE |
| MANZO, ANTHONY | ADDRESS ON FILE |
| MANZO, ROSA M | ADDRESS ON FILE |
| MANZUR, AMER | ADDRESS ON FILE |
| MAO, CHI S | ADDRESS ON FILE |
| MAO, J TK | ADDRESS ON FILE |
| MAO, KWANTOU | ADDRESS ON FILE |
| MAO, RITA | ADDRESS ON FILE |
| MAPES, DONALD | ADDRESS ON FILE |
| MAPHIS, FORRESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAPLE, DAVID LOUIS | ADDRESS ON FILE |
| MAPLE, GERALD | ADDRESS ON FILE |
| MAPLES, BRADLEY RAY | ADDRESS ON FILE |
| MAPLES, SHANE DEWAYNE | ADDRESS ON FILE |
| MAPLES, STEPHEN RUSSELL | ADDRESS ON FILE |
| MAPLES, WILLIAM DOUGLAS | ADDRESS ON FILE |
| MAPP, CHARLES | ADDRESS ON FILE |
| MAPP, MELVILLE A | ADDRESS ON FILE |
| MAPPES, THOMAS E | ADDRESS ON FILE |
| MAPSTONE, GUY E | ADDRESS ON FILE |
| MAR, ALEXANDER S | ADDRESS ON FILE |
| MARA, THERESA A | ADDRESS ON FILE |
| MARAIA, MICHAEL E | ADDRESS ON FILE |
| MARANE, ALFRED C | ADDRESS ON FILE |
| MARANO, JOHN V | ADDRESS ON FILE |
| MARANO, MARY J | ADDRESS ON FILE |
| MARANO, PETER R | ADDRESS ON FILE |
| MARANO, THOMAS M | ADDRESS ON FILE |
| MARANO, WILLIAM | ADDRESS ON FILE |
| MARAS, VLADO N | ADDRESS ON FILE |
| MARASCALCO, CASEY C | ADDRESS ON FILE |
| MARASIGAN, ROSALINDA M | ADDRESS ON FILE |
| MARATHE, SATCHIDANAND | ADDRESS ON FILE |
| MARAVELIAS, THEO M | ADDRESS ON FILE |
| MARAZA, ELIZABETH J | ADDRESS ON FILE |
| MARAZZO, ANTHONY J | ADDRESS ON FILE |
| MARAZZO, MARIA T | ADDRESS ON FILE |
| MARBACK, HENRY G | ADDRESS ON FILE |
| MARBERG, DEBBIE R | ADDRESS ON FILE |
| MARBERG, RICHARD E | ADDRESS ON FILE |
| MARBURGER, JOHN KENNETH | ADDRESS ON FILE |
| MARBUT, JAMES A | ADDRESS ON FILE |
| MARCANO, GISELA | ADDRESS ON FILE |
| MARCANTONIO, CHARLOTTE | ADDRESS ON FILE |
| MARCELLINO, LORRAINE M | ADDRESS ON FILE |
| MARCELO, NORMAN | ADDRESS ON FILE |
| MARCETAK, CHRISTOPHER T | ADDRESS ON FILE |
| MARCH, CHARLES | ADDRESS ON FILE |
| MARCH, DAVID | ADDRESS ON FILE |
| MARCHELLETTA, MICHAEL | ADDRESS ON FILE |
| MARCHELLETTA, MICHAEL J | ADDRESS ON FILE |
| MARCHENKO, VALERY V | ADDRESS ON FILE |
| MARCHES, ALMA | ADDRESS ON FILE |
| MARCHESANO, LINDA S | ADDRESS ON FILE |
| MARCHESE, NICK | ADDRESS ON FILE |
| MARCHESE, ROSEANN L | ADDRESS ON FILE |
| MARCHETTA, CLAUDIA | ADDRESS ON FILE |
| MARCHETTE, MOUTINA | ADDRESS ON FILE |
| MARCHETTI, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARCHETTI, STEPHEN | ADDRESS ON FILE |
| MARCHINI, DEBORAH | ADDRESS ON FILE |
| MARCHINI, RAYMOND J | ADDRESS ON FILE |
| MARCHIOLO, JOHN T | ADDRESS ON FILE |
| MARCHLIK, MICHAEL V | ADDRESS ON FILE |
| MARCHLIK, MICHAEL V | ADDRESS ON FILE |
| MARCHWINSKI, THOMAS W | ADDRESS ON FILE |
| MARCIAL, CARMEN D | ADDRESS ON FILE |
| MARCIANO, ANTHONY J | ADDRESS ON FILE |
| MARCIANO, PASQUALE A. | ADDRESS ON FILE |
| MARCIANO, VINCENT L | ADDRESS ON FILE |
| MARCIN, MICHAEL J | ADDRESS ON FILE |
| MARCINCUK, JAMES H | ADDRESS ON FILE |
| MARCINKO, DEBORAH LYNN | ADDRESS ON FILE |
| MARCINKOVICH, MICHAEL | ADDRESS ON FILE |
| MARCISAK, JOSEPH P | ADDRESS ON FILE |
| MARCOMBE, RICHARD J | ADDRESS ON FILE |
| MARCOS, MIGUEL A | ADDRESS ON FILE |
| MARCOS, SERGIO V | ADDRESS ON FILE |
| MARCOTT, DAVID JAMES | ADDRESS ON FILE |
| MARCOTT, RICHARD M | ADDRESS ON FILE |
| MARCOUX, CATHERINE J | ADDRESS ON FILE |
| MARCOUX, GARY W | ADDRESS ON FILE |
| MARCOVECCHIO, FRANKLIN A | ADDRESS ON FILE |
| MARCUCCELLA, VINCENT G | ADDRESS ON FILE |
| MARCUM, DAVID | ADDRESS ON FILE |
| MARCUM, DAVID JERAN | ADDRESS ON FILE |
| MARCUM, JEFF A | ADDRESS ON FILE |
| MARCUM, LACE | ADDRESS ON FILE |
| MARCUM, TIMOTHY B | ADDRESS ON FILE |
| MARCUS, FRANCES | ADDRESS ON FILE |
| MARCUS, LEE A. | ADDRESS ON FILE |
| MARCUS, LINDA R | ADDRESS ON FILE |
| MARCUS, MARIA A | ADDRESS ON FILE |
| MARCUS, MARIA Z | ADDRESS ON FILE |
| MARDAS, ALEXANDRA | ADDRESS ON FILE |
| MARDENTE, VINCENT A | ADDRESS ON FILE |
| MARDER, ARKADY | ADDRESS ON FILE |
| MARDER, ARKADY | ADDRESS ON FILE |
| MARDESICH, ANDREW M | ADDRESS ON FILE |
| MAREFKA, ROBERT EDWARD | ADDRESS ON FILE |
| MAREK, ANDREW J | ADDRESS ON FILE |
| MAREK, BENNIE A | ADDRESS ON FILE |
| MAREK, CHRISTOPHER LYNN | ADDRESS ON FILE |
| MAREK, JOE F | ADDRESS ON FILE |
| MAREK, JOHN HOWARD | ADDRESS ON FILE |
| MAREK, THEODORE D | ADDRESS ON FILE |
| MARELLI, FRANK M | ADDRESS ON FILE |
| MARESCA, DANIEL D JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARESCA, DONALD R | ADDRESS ON FILE |
| MARESCA, JOSEPH R | ADDRESS ON FILE |
| MARGERUM, BENJAMIN | ADDRESS ON FILE |
| MARGERUM, BENJAMIN R | ADDRESS ON FILE |
| MARGERUM, CARL | ADDRESS ON FILE |
| MARGETSON, DESMOND W | ADDRESS ON FILE |
| MARGOLA, JOHN W | ADDRESS ON FILE |
| MARGREY, DOUGLAS M | ADDRESS ON FILE |
| MARGREY, KYLE T | ADDRESS ON FILE |
| MARHOFFER, JOHN J | ADDRESS ON FILE |
| MARIAN, FRANK A | ADDRESS ON FILE |
| MARIANO, CHARLES J | ADDRESS ON FILE |
| MARICHALAR, ARMANDO | ADDRESS ON FILE |
| MARIETTI, MICHAEL R | ADDRESS ON FILE |
| MARIN, COLEEN A | ADDRESS ON FILE |
| MARIN, JAMIE L | ADDRESS ON FILE |
| MARINA, ALFONSO | ADDRESS ON FILE |
| MARINAI, ROBERT K | ADDRESS ON FILE |
| MARINELLI, MARY | ADDRESS ON FILE |
| MARINELLI, RONALD P | ADDRESS ON FILE |
| MARINELLO, STEVEN | ADDRESS ON FILE |
| MARINESCU, CRISTIAN | ADDRESS ON FILE |
| MARINESCU, MIHNEA | ADDRESS ON FILE |
| MARINIC, RAYMOND | ADDRESS ON FILE |
| MARINO, ANTHONY J | ADDRESS ON FILE |
| MARINO, CHARLES A | ADDRESS ON FILE |
| MARINO, DANIEL A | ADDRESS ON FILE |
| MARINO, GEORGE J | ADDRESS ON FILE |
| MARINO, GIOVANNI | ADDRESS ON FILE |
| MARINO, GRACE A | ADDRESS ON FILE |
| MARINO, JOSEPH V | ADDRESS ON FILE |
| MARINO, KENNETH | ADDRESS ON FILE |
| MARINO, LEONARD N | ADDRESS ON FILE |
| MARINO, MARY I | ADDRESS ON FILE |
| MARINO, MARY JO | ADDRESS ON FILE |
| MARINO, ROSEMARY | ADDRESS ON FILE |
| MARINOS, MARY | ADDRESS ON FILE |
| MARIOCCA, MICHELE | ADDRESS ON FILE |
| MARION, CARNICE A | ADDRESS ON FILE |
| MARIONNEAUX, BARRY D | ADDRESS ON FILE |
| MARIONNEAUX, WENDY C | ADDRESS ON FILE |
| MARISH, BRANDO | ADDRESS ON FILE |
| MARIUS, JOHN | ADDRESS ON FILE |
| MARIUS, JOHN | ADDRESS ON FILE |
| MARIUZZA, PETER J | ADDRESS ON FILE |
| MARK, CHRISTINE H | ADDRESS ON FILE |
| MARK, DANIEL A | ADDRESS ON FILE |
| MARK, EVEREST | ADDRESS ON FILE |
| MARK, FRANK A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK, GUNTER | ADDRESS ON FILE |
| MARK, JOHN | ADDRESS ON FILE |
| MARKANO, KEITH | ADDRESS ON FILE |
| MARKARIAN, RICHARD A | ADDRESS ON FILE |
| MARKERT, VIRGINIA A | ADDRESS ON FILE |
| MARKESTAD, GARY L | ADDRESS ON FILE |
| MARKEY, DONNA L | ADDRESS ON FILE |
| MARKEY, EDWARD J | ADDRESS ON FILE |
| MARKEY, RICKEY W | ADDRESS ON FILE |
| MARKEY, STEVE ALLEN | ADDRESS ON FILE |
| MARKEY, URSULA A | ADDRESS ON FILE |
| MARKGRAF, VINCENT E | ADDRESS ON FILE |
| MARKHAM, BASIL R | ADDRESS ON FILE |
| MARKHAM, BENJAMIN | ADDRESS ON FILE |
| MARKHAM, OTHO G JR | ADDRESS ON FILE |
| MARKIN, NICOLAS V | ADDRESS ON FILE |
| MARKINS, JOHN | ADDRESS ON FILE |
| MARKLE, ERNEST CHARLES | ADDRESS ON FILE |
| MARKLEY, JERRY R | ADDRESS ON FILE |
| MARKLING, ROBERT E | ADDRESS ON FILE |
| MARKO, BARBARA | ADDRESS ON FILE |
| MARKOGIANNIS, GEORGIA | ADDRESS ON FILE |
| MARKOVIC, VESELIN | ADDRESS ON FILE |
| MARKOWITZ, SEYMOUR | ADDRESS ON FILE |
| MARKOWSKY, MATTHEW EDWARD | ADDRESS ON FILE |
| MARKS, ADELE A | ADDRESS ON FILE |
| MARKS, ALAN | ADDRESS ON FILE |
| MARKS, ALBERT | ADDRESS ON FILE |
| MARKS, BARBARA L | ADDRESS ON FILE |
| MARKS, BOB J | ADDRESS ON FILE |
| MARKS, CHARLES Y | ADDRESS ON FILE |
| MARKS, CHRISTOPHER A | ADDRESS ON FILE |
| MARKS, FREDERIC A | ADDRESS ON FILE |
| MARKS, GREGORY PAUL | ADDRESS ON FILE |
| MARKS, HARVEY L | ADDRESS ON FILE |
| MARKS, JULIUS WAYNE | ADDRESS ON FILE |
| MARKS, NANCY A | ADDRESS ON FILE |
| MARKS, PAULA D | ADDRESS ON FILE |
| MARKS, RAYMOND G | ADDRESS ON FILE |
| MARKS, ROBERT F | ADDRESS ON FILE |
| MARKS, ROBERT WAYNE | ADDRESS ON FILE |
| MARKS, SAUL J | ADDRESS ON FILE |
| MARKS, SHARON | ADDRESS ON FILE |
| MARKS, STEPHEN | ADDRESS ON FILE |
| MARKS, THOMAS L | ADDRESS ON FILE |
| MARKS, THOMAS L | ADDRESS ON FILE |
| MARKS, TOMMIE LYNN | ADDRESS ON FILE |
| MARKSBERRY, DONALD EDWARD | ADDRESS ON FILE |
| MARKSTAHLER, STANLEY E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARKT, GEORGE H | ADDRESS ON FILE |
| MARKUS, BRIAN JAMES | ADDRESS ON FILE |
| MARKWALD, JANICE M | ADDRESS ON FILE |
| MARLATT, JOHN V | ADDRESS ON FILE |
| MARLEGA, EUGENE T | ADDRESS ON FILE |
| MARLENS, CLAIRE L | ADDRESS ON FILE |
| MARLER, MICHAEL L | ADDRESS ON FILE |
| MARLETT, JOHN A | ADDRESS ON FILE |
| MARLIN, ALAN M | ADDRESS ON FILE |
| MARLIN, ROBERT N | ADDRESS ON FILE |
| MARLING, DENNIS | ADDRESS ON FILE |
| MARLIS, CHRISTOPHER JOHN | ADDRESS ON FILE |
| MARLOW, DIANE M | ADDRESS ON FILE |
| MARLOW, LAURA | ADDRESS ON FILE |
| MARLOW, MARK V | ADDRESS ON FILE |
| MARLOWE, MARY F | ADDRESS ON FILE |
| MARLOWE, THOMAS J | ADDRESS ON FILE |
| MARNET, RICHARD J | ADDRESS ON FILE |
| MARNEZ, POULE CHRISTIAN | ADDRESS ON FILE |
| MARNICIO, RONALD J | ADDRESS ON FILE |
| MARO, EDWARD A | ADDRESS ON FILE |
| MAROK, THOMAS D | ADDRESS ON FILE |
| MAROLD, LESTER W | ADDRESS ON FILE |
| MARONEY, FRANCINE M | ADDRESS ON FILE |
| MARONICH, PATRICIA A | ADDRESS ON FILE |
| MAROTTA, CARMEN J | ADDRESS ON FILE |
| MAROTTA, RICHARD M | ADDRESS ON FILE |
| MARPHIS, GARY G | ADDRESS ON FILE |
| MARQUEEN, THOMAS J | ADDRESS ON FILE |
| MARQUEEN, TIMOTHY | ADDRESS ON FILE |
| MARQUES, EMIL | ADDRESS ON FILE |
| MARQUES, RODRIGO P | ADDRESS ON FILE |
| MARQUEZ, ANTHONY V | ADDRESS ON FILE |
| MARQUEZ, EDWARD J | ADDRESS ON FILE |
| MARQUEZ, F | ADDRESS ON FILE |
| MARQUEZ, MARIANO | ADDRESS ON FILE |
| MARQUEZ, MARISOL | ADDRESS ON FILE |
| MARQUEZ, MILADYS S | ADDRESS ON FILE |
| MARQUEZ, ROBERT JOHN | ADDRESS ON FILE |
| MARQUIS, DAVID STANLEY | ADDRESS ON FILE |
| MARQUIS, MARK THOMAS | ADDRESS ON FILE |
| MARR, CLIFFORD DEAN | ADDRESS ON FILE |
| MARR, JAMES H | ADDRESS ON FILE |
| MARRA, MARK ALLAN | ADDRESS ON FILE |
| MARRA, ROBERT J | ADDRESS ON FILE |
| MARRANO, GEORGE J | ADDRESS ON FILE |
| MARRERO, ALMA W | ADDRESS ON FILE |
| MARRERO, OCTAVIO I | ADDRESS ON FILE |
| MARRIAGA, LILIANA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARRICCO, ANGELINA | ADDRESS ON FILE |
| MARRIOTT, JOSEPH H | ADDRESS ON FILE |
| MARRIS, BRANDI JO | ADDRESS ON FILE |
| MARRLETT, JOHN A | ADDRESS ON FILE |
| MARROCCO, MARIO | ADDRESS ON FILE |
| MARRON, WILLIAM J | ADDRESS ON FILE |
| MARRONE, CRAIG L | ADDRESS ON FILE |
| MARRONE, ROSEMARY | ADDRESS ON FILE |
| MARRONE, SHARON | ADDRESS ON FILE |
| MARROQUIN, CRISANTO G | ADDRESS ON FILE |
| MARROQUIN, EUGENIO | ADDRESS ON FILE |
| MARROQUIN, ISMAEL | ADDRESS ON FILE |
| MARROQUIN, LEOPOLDO | ADDRESS ON FILE |
| MARROQUIN, SUSAN E | ADDRESS ON FILE |
| MARRS, JAMES L | ADDRESS ON FILE |
| MARRS, MICHAEL R | ADDRESS ON FILE |
| MARRS, THOMAS MCDONALD | ADDRESS ON FILE |
| MARRUJO, JOSE | ADDRESS ON FILE |
| MARRUJO, JOSE L | ADDRESS ON FILE |
| MARRUJO, PEDRO | ADDRESS ON FILE |
| MARS, DEBRA O | ADDRESS ON FILE |
| MARS, PATRICIA | ADDRESS ON FILE |
| MARSA, BERNARD | ADDRESS ON FILE |
| MARSCH, JAMES A | ADDRESS ON FILE |
| MARSCHEAN, AMY L | ADDRESS ON FILE |
| MARSCHEAN, CATHERINE A | ADDRESS ON FILE |
| MARSCHEAN, JEAN T | ADDRESS ON FILE |
| MARSCHEAN, RICHARD F | ADDRESS ON FILE |
| MARSCHKE, STEPHEN F | ADDRESS ON FILE |
| MARSDALE, THOMAS D | ADDRESS ON FILE |
| MARSDEN, DICK J | ADDRESS ON FILE |
| MARSDEN, GRANT CLIFFORD | ADDRESS ON FILE |
| MARSEN, JAMES R | ADDRESS ON FILE |
| MARSH, BRIAN T | ADDRESS ON FILE |
| MARSH, CHARLES F | ADDRESS ON FILE |
| MARSH, CHARLES F | ADDRESS ON FILE |
| MARSH, DALE B | ADDRESS ON FILE |
| MARSH, DAVID J | ADDRESS ON FILE |
| MARSH, DIXIE L | ADDRESS ON FILE |
| MARSH, DOROTHY N | ADDRESS ON FILE |
| MARSH, EDWARD MATTHEW DAVID | ADDRESS ON FILE |
| MARSH, FRED MARKEN | ADDRESS ON FILE |
| MARSH, GLENN HARRIS | ADDRESS ON FILE |
| MARSH, GORDON W III | ADDRESS ON FILE |
| MARSH, IRA A | ADDRESS ON FILE |
| MARSH, JAN H | ADDRESS ON FILE |
| MARSH, JIMMY D | ADDRESS ON FILE |
| MARSH, JONATHAN C | ADDRESS ON FILE |
| MARSH, KENNETH B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARSH, LOUIS E | ADDRESS ON FILE |
| MARSH, NEIL A | ADDRESS ON FILE |
| MARSH, PATTI KAY | ADDRESS ON FILE |
| MARSH, RICHARD D | ADDRESS ON FILE |
| MARSHALL, ALBERT L | ADDRESS ON FILE |
| MARSHALL, AMAND L | ADDRESS ON FILE |
| MARSHALL, ANGELA J | ADDRESS ON FILE |
| MARSHALL, BARRY D | ADDRESS ON FILE |
| MARSHALL, BRIDGETT J | ADDRESS ON FILE |
| MARSHALL, BROOKE M | ADDRESS ON FILE |
| MARSHALL, CLARA CHARLINE | ADDRESS ON FILE |
| MARSHALL, CLARE M III | ADDRESS ON FILE |
| MARSHALL, DAVID BRADFORD | ADDRESS ON FILE |
| MARSHALL, DAVID L | ADDRESS ON FILE |
| MARSHALL, DELORA D | ADDRESS ON FILE |
| MARSHALL, DONALD L | ADDRESS ON FILE |
| MARSHALL, FRANKIE DON | ADDRESS ON FILE |
| MARSHALL, GLENN A | ADDRESS ON FILE |
| MARSHALL, HARRIETTE D | ADDRESS ON FILE |
| MARSHALL, JEFFERY | ADDRESS ON FILE |
| MARSHALL, JERRY O | ADDRESS ON FILE |
| MARSHALL, JOHN | ADDRESS ON FILE |
| MARSHALL, JOHN | ADDRESS ON FILE |
| MARSHALL, JOHN | ADDRESS ON FILE |
| MARSHALL, JOHN G | ADDRESS ON FILE |
| MARSHALL, JOHN P | ADDRESS ON FILE |
| MARSHALL, JOHN STEVENSON | ADDRESS ON FILE |
| MARSHALL, JOSEPH E | ADDRESS ON FILE |
| MARSHALL, JOSEPH J | ADDRESS ON FILE |
| MARSHALL, JUNE R | ADDRESS ON FILE |
| MARSHALL, KRISTIE L | ADDRESS ON FILE |
| MARSHALL, LARRY LEE | ADDRESS ON FILE |
| MARSHALL, LEE C | ADDRESS ON FILE |
| MARSHALL, LINDA D | ADDRESS ON FILE |
| MARSHALL, MELINDA GAYLE | ADDRESS ON FILE |
| MARSHALL, PAUL F | ADDRESS ON FILE |
| MARSHALL, PERCY JR | ADDRESS ON FILE |
| MARSHALL, RANDALL R | ADDRESS ON FILE |
| MARSHALL, RANDY L | ADDRESS ON FILE |
| MARSHALL, RICHARD B | ADDRESS ON FILE |
| MARSHALL, ROBERT | ADDRESS ON FILE |
| MARSHALL, ROBERT S | ADDRESS ON FILE |
| MARSHALL, SANDRA H | ADDRESS ON FILE |
| MARSHALL, STEPHEN A | ADDRESS ON FILE |
| MARSHALL, STEVENS H | ADDRESS ON FILE |
| MARSHALL, SYDNE B | ADDRESS ON FILE |
| MARSHALL, THOMAS | ADDRESS ON FILE |
| MARSHALL, THOMAS E | ADDRESS ON FILE |
| MARSHALL, TRACY A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARSHBURN, ROBERT EARL | ADDRESS ON FILE |
| MARSICANO, DOMINIC EDMUND | ADDRESS ON FILE |
| MARSICANO, LINDA M | ADDRESS ON FILE |
| MARSICO, ERNEST WAYNE | ADDRESS ON FILE |
| MARTELLO, KALLIE | ADDRESS ON FILE |
| MARTELUCCI, JOSEPH | ADDRESS ON FILE |
| MARTEN, JEFFREY | ADDRESS ON FILE |
| MARTEN, JOSEPHINE | ADDRESS ON FILE |
| MARTENS, LAURIAN L | ADDRESS ON FILE |
| MARTENS, ROBERT F | ADDRESS ON FILE |
| MARTENS, THOMAS D | ADDRESS ON FILE |
| MARTENS, VIRGINIA A | ADDRESS ON FILE |
| MARTHERS, WILLIAM THOMAS | ADDRESS ON FILE |
| MARTHREL, ROBERT L | ADDRESS ON FILE |
| MARTIEZ, PEGGY S | ADDRESS ON FILE |
| MARTIN, ADRIAN J | ADDRESS ON FILE |
| MARTIN, ALAN | ADDRESS ON FILE |
| MARTIN, ALAN | ADDRESS ON FILE |
| MARTIN, ANDRE | ADDRESS ON FILE |
| MARTIN, ANNA J | ADDRESS ON FILE |
| MARTIN, ANTHONY D | ADDRESS ON FILE |
| MARTIN, ANTHONY PAUL | ADDRESS ON FILE |
| MARTIN, ARTHUR | ADDRESS ON FILE |
| MARTIN, ARTHUR E | ADDRESS ON FILE |
| MARTIN, BART DALE | ADDRESS ON FILE |
| MARTIN, BENNY EDWARD | ADDRESS ON FILE |
| MARTIN, BENNY EDWARD JR | ADDRESS ON FILE |
| MARTIN, BILLY EDGAR | ADDRESS ON FILE |
| MARTIN, BONNIE D | ADDRESS ON FILE |
| MARTIN, BRANDON SHAYNE | ADDRESS ON FILE |
| MARTIN, BRENDA E | ADDRESS ON FILE |
| MARTIN, CAMERON CARL | ADDRESS ON FILE |
| MARTIN, CAREY LYNN | ADDRESS ON FILE |
| MARTIN, CAROLE A | ADDRESS ON FILE |
| MARTIN, CHARLA F | ADDRESS ON FILE |
| MARTIN, CHRIS | ADDRESS ON FILE |
| MARTIN, CHRIS ALLAN | ADDRESS ON FILE |
| MARTIN, CHRISTOPHER AARON | ADDRESS ON FILE |
| MARTIN, CLARA L | ADDRESS ON FILE |
| MARTIN, CLARENCE M | ADDRESS ON FILE |
| MARTIN, CYNTHIA R | ADDRESS ON FILE |
| MARTIN, DANIEL THOR | ADDRESS ON FILE |
| MARTIN, DAVID D | ADDRESS ON FILE |
| MARTIN, DAVID L | ADDRESS ON FILE |
| MARTIN, DAVID L | ADDRESS ON FILE |
| MARTIN, DAVID P | ADDRESS ON FILE |
| MARTIN, DEBORAH A | ADDRESS ON FILE |
| MARTIN, DEBRA D | ADDRESS ON FILE |
| MARTIN, DIRK COLTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN, DONALD | ADDRESS ON FILE |
| MARTIN, DONALD A | ADDRESS ON FILE |
| MARTIN, DONALD A | ADDRESS ON FILE |
| MARTIN, DONALD T | ADDRESS ON FILE |
| MARTIN, DONNA M | ADDRESS ON FILE |
| MARTIN, DOROTHY M | ADDRESS ON FILE |
| MARTIN, DOUGLAS J | ADDRESS ON FILE |
| MARTIN, DUSTIN C | ADDRESS ON FILE |
| MARTIN, EDDIE J | ADDRESS ON FILE |
| MARTIN, ELIZABETH A | ADDRESS ON FILE |
| MARTIN, ELMER WINFORD | ADDRESS ON FILE |
| MARTIN, ELVERA F | ADDRESS ON FILE |
| MARTIN, ERIC S | ADDRESS ON FILE |
| MARTIN, EUGENIA T | ADDRESS ON FILE |
| MARTIN, EVELYN M | ADDRESS ON FILE |
| MARTIN, FITZROY | ADDRESS ON FILE |
| MARTIN, G R | ADDRESS ON FILE |
| MARTIN, GARY L | ADDRESS ON FILE |
| MARTIN, GERALD WAYNE | ADDRESS ON FILE |
| MARTIN, GREG S | ADDRESS ON FILE |
| MARTIN, GUY | ADDRESS ON FILE |
| MARTIN, HARRY B | ADDRESS ON FILE |
| MARTIN, HEATH LEE | ADDRESS ON FILE |
| MARTIN, HOLLY L | ADDRESS ON FILE |
| MARTIN, HOWARD C | ADDRESS ON FILE |
| MARTIN, J D | ADDRESS ON FILE |
| MARTIN, J KIRK | ADDRESS ON FILE |
| MARTIN, JACK WINTON | ADDRESS ON FILE |
| MARTIN, JAMES | ADDRESS ON FILE |
| MARTIN, JAMES D | ADDRESS ON FILE |
| MARTIN, JAMES D | ADDRESS ON FILE |
| MARTIN, JAMES E | ADDRESS ON FILE |
| MARTIN, JAMES E | ADDRESS ON FILE |
| MARTIN, JAMES O | ADDRESS ON FILE |
| MARTIN, JANE H | ADDRESS ON FILE |
| MARTIN, JAY P | ADDRESS ON FILE |
| MARTIN, JEFFREY L | ADDRESS ON FILE |
| MARTIN, JERRY D | ADDRESS ON FILE |
| MARTIN, JERRY RODGER | ADDRESS ON FILE |
| MARTIN, JESSE D | ADDRESS ON FILE |
| MARTIN, JOAN M | ADDRESS ON FILE |
| MARTIN, JOANN S | ADDRESS ON FILE |
| MARTIN, JOHN | ADDRESS ON FILE |
| MARTIN, JOHN G | ADDRESS ON FILE |
| MARTIN, JOHN M | ADDRESS ON FILE |
| MARTIN, JOHN R | ADDRESS ON FILE |
| MARTIN, JOHN S | ADDRESS ON FILE |
| MARTIN, JOHNNIE | ADDRESS ON FILE |
| MARTIN, JONATHON M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, JOSEPH D | ADDRESS ON FILE |
| MARTIN, JOSEPH W JR | ADDRESS ON FILE |
| MARTIN, JOY E | ADDRESS ON FILE |
| MARTIN, JULIE A | ADDRESS ON FILE |
| MARTIN, JUTTA K | ADDRESS ON FILE |
| MARTIN, KENNETH M | ADDRESS ON FILE |
| MARTIN, KENNETH R | ADDRESS ON FILE |
| MARTIN, KIRK J | ADDRESS ON FILE |
| MARTIN, LARRY EDMOND | ADDRESS ON FILE |
| MARTIN, LEE R | ADDRESS ON FILE |
| MARTIN, M NANETTE | ADDRESS ON FILE |
| MARTIN, MARCEILLE KAY | ADDRESS ON FILE |
| MARTIN, MARGARET A | ADDRESS ON FILE |
| MARTIN, MARGARET C | ADDRESS ON FILE |
| MARTIN, MARGARET DANETTE | ADDRESS ON FILE |
| MARTIN, MARIAN S | ADDRESS ON FILE |
| MARTIN, MARIAN S | ADDRESS ON FILE |
| MARTIN, MARK A | ADDRESS ON FILE |
| MARTIN, MARTHA J | ADDRESS ON FILE |
| MARTIN, MARVIN D | ADDRESS ON FILE |
| MARTIN, MARY | ADDRESS ON FILE |
| MARTIN, MARY | ADDRESS ON FILE |
| MARTIN, MATTHEW A | ADDRESS ON FILE |
| MARTIN, MAX J | ADDRESS ON FILE |
| MARTIN, MICHAEL DEAN | ADDRESS ON FILE |
| MARTIN, OPAL D | ADDRESS ON FILE |
| MARTIN, PAMELA A | ADDRESS ON FILE |
| MARTIN, PATRICIA A | ADDRESS ON FILE |
| MARTIN, PATRICIA A | ADDRESS ON FILE |
| MARTIN, PATRICIA K | ADDRESS ON FILE |
| MARTIN, PATRICIA S | ADDRESS ON FILE |
| MARTIN, PATSY M | ADDRESS ON FILE |
| MARTIN, PATTY A | ADDRESS ON FILE |
| MARTIN, PAUL R | ADDRESS ON FILE |
| MARTIN, PERLA | ADDRESS ON FILE |
| MARTIN, PHETA M | ADDRESS ON FILE |
| MARTIN, POSNER J | ADDRESS ON FILE |
| MARTIN, RANDALE EARL | ADDRESS ON FILE |
| MARTIN, RICHARD | ADDRESS ON FILE |
| MARTIN, RICHARD L | ADDRESS ON FILE |
| MARTIN, RICKIE A. | ADDRESS ON FILE |
| MARTIN, RICKY JOE | ADDRESS ON FILE |
| MARTIN, ROBERT | ADDRESS ON FILE |
| MARTIN, ROBERT H | ADDRESS ON FILE |
| MARTIN, ROBERT L | ADDRESS ON FILE |
| MARTIN, RODDY | ADDRESS ON FILE |
| MARTIN, RONALD | ADDRESS ON FILE |
| MARTIN, RONALD A | ADDRESS ON FILE |
| MARTIN, RONALD W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN, ROY L | ADDRESS ON FILE |
| MARTIN, RUTH ANN | ADDRESS ON FILE |
| MARTIN, SANDRA | ADDRESS ON FILE |
| MARTIN, SCOTT B | ADDRESS ON FILE |
| MARTIN, SHEILA D | ADDRESS ON FILE |
| MARTIN, SHERRY M | ADDRESS ON FILE |
| MARTIN, SIDNEY E JR | ADDRESS ON FILE |
| MARTIN, SUZETTE M | ADDRESS ON FILE |
| MARTIN, THOMAS D | ADDRESS ON FILE |
| MARTIN, THOMAS H,JR | ADDRESS ON FILE |
| MARTIN, TOMMIE C | ADDRESS ON FILE |
| MARTIN, VICTOR L | ADDRESS ON FILE |
| MARTIN, VINCENT J | ADDRESS ON FILE |
| MARTIN, VIVIEN M | ADDRESS ON FILE |
| MARTIN, WILLIAM A | ADDRESS ON FILE |
| MARTIN, YOLANDA A | ADDRESS ON FILE |
| MARTINDALE, CHARLES W | ADDRESS ON FILE |
| MARTINDALE, LOY L | ADDRESS ON FILE |
| MARTINE, MADILINE E | ADDRESS ON FILE |
| MARTINELLI, CAROLYN M | ADDRESS ON FILE |
| MARTINELLI, JANET M | ADDRESS ON FILE |
| MARTINEN, EDGAR W | ADDRESS ON FILE |
| MARTINEZ, ADAM | ADDRESS ON FILE |
| MARTINEZ, ALAN LOPEZ | ADDRESS ON FILE |
| MARTINEZ, ALBERT GEORGE | ADDRESS ON FILE |
| MARTINEZ, ALBERTO TORRES | ADDRESS ON FILE |
| MARTINEZ, ALFREDO JR | ADDRESS ON FILE |
| MARTINEZ, ALVARO HERNANDEZ | ADDRESS ON FILE |
| MARTINEZ, ALVESA TORRES | ADDRESS ON FILE |
| MARTINEZ, ANTONIO | ADDRESS ON FILE |
| MARTINEZ, ARMANDO A | ADDRESS ON FILE |
| MARTINEZ, ARTEMO | ADDRESS ON FILE |
| MARTINEZ, ARTURO | ADDRESS ON FILE |
| MARTINEZ, BALTASAR | ADDRESS ON FILE |
| MARTINEZ, CARLOS | ADDRESS ON FILE |
| MARTINEZ, CESAR A | ADDRESS ON FILE |
| MARTINEZ, CHRISTOPHER M | ADDRESS ON FILE |
| MARTINEZ, DANIEL | ADDRESS ON FILE |
| MARTINEZ, DANIEL C | ADDRESS ON FILE |
| MARTINEZ, DANIEL DEWAYNE | ADDRESS ON FILE |
| MARTINEZ, DARIO | ADDRESS ON FILE |
| MARTINEZ, DAVID R | ADDRESS ON FILE |
| MARTINEZ, DEBORAH A | ADDRESS ON FILE |
| MARTINEZ, DIEGO | ADDRESS ON FILE |
| MARTINEZ, EDWIN | ADDRESS ON FILE |
| MARTINEZ, ELISSA R. | ADDRESS ON FILE |
| MARTINEZ, FILIBERTO | ADDRESS ON FILE |
| MARTINEZ, FLORENTINO | ADDRESS ON FILE |
| MARTINEZ, FLORENTINO D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, FRANKLIN J | ADDRESS ON FILE |
| MARTINEZ, GEORGE LOUIS | ADDRESS ON FILE |
| MARTINEZ, GERALYN M | ADDRESS ON FILE |
| MARTINEZ, GERTRUDIS A | ADDRESS ON FILE |
| MARTINEZ, GLORIA M | ADDRESS ON FILE |
| MARTINEZ, GRACIE LYNN | ADDRESS ON FILE |
| MARTINEZ, GULLIEM P | ADDRESS ON FILE |
| MARTINEZ, HERMAN A | ADDRESS ON FILE |
| MARTINEZ, HILDA | ADDRESS ON FILE |
| MARTINEZ, JOHNNY D | ADDRESS ON FILE |
| MARTINEZ, JORGE E | ADDRESS ON FILE |
| MARTINEZ, JOSE A | ADDRESS ON FILE |
| MARTINEZ, JOSE A | ADDRESS ON FILE |
| MARTINEZ, JOSE A | ADDRESS ON FILE |
| MARTINEZ, JOSE GUADELUPE | ADDRESS ON FILE |
| MARTINEZ, JOSE L | ADDRESS ON FILE |
| MARTINEZ, JOSE MANUEL | ADDRESS ON FILE |
| MARTINEZ, JOSE SALAS | ADDRESS ON FILE |
| MARTINEZ, JUAN | ADDRESS ON FILE |
| MARTINEZ, JUDY A | ADDRESS ON FILE |
| MARTINEZ, LOUIS | ADDRESS ON FILE |
| MARTINEZ, LUIS ALANIS | ADDRESS ON FILE |
| MARTINEZ, LUIS E | ADDRESS ON FILE |
| MARTINEZ, LUIS ENRIQUE JR | ADDRESS ON FILE |
| MARTINEZ, LUIS ENRIQUE SR | ADDRESS ON FILE |
| MARTINEZ, MANUEL | ADDRESS ON FILE |
| MARTINEZ, MANUEL | ADDRESS ON FILE |
| MARTINEZ, MIGDALIA L | ADDRESS ON FILE |
| MARTINEZ, NELSON | ADDRESS ON FILE |
| MARTINEZ, PEDRO CUELLAR | ADDRESS ON FILE |
| MARTINEZ, PEDRO G | ADDRESS ON FILE |
| MARTINEZ, PEDRO H | ADDRESS ON FILE |
| MARTINEZ, PHILLIP A | ADDRESS ON FILE |
| MARTINEZ, R | ADDRESS ON FILE |
| MARTINEZ, R E | ADDRESS ON FILE |
| MARTINEZ, RAFAEL | ADDRESS ON FILE |
| MARTINEZ, RAMON | ADDRESS ON FILE |
| MARTINEZ, RAUL DELEON | ADDRESS ON FILE |
| MARTINEZ, RICARDO M | ADDRESS ON FILE |
| MARTINEZ, RICHARD A | ADDRESS ON FILE |
| MARTINEZ, ROBERT J | ADDRESS ON FILE |
| MARTINEZ, ROBERTO | ADDRESS ON FILE |
| MARTINEZ, ROLANDO | ADDRESS ON FILE |
| MARTINEZ, ROY | ADDRESS ON FILE |
| MARTINEZ, RUBEN D | ADDRESS ON FILE |
| MARTINEZ, SERGIO R. | ADDRESS ON FILE |
| MARTINEZ, SHARON K | ADDRESS ON FILE |
| MARTINEZ, SONIA M | ADDRESS ON FILE |
| MARTINEZ, TERESA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, TERI L | ADDRESS ON FILE |
| MARTINEZ, VICTOR | ADDRESS ON FILE |
| MARTINEZ, WILLIAM | ADDRESS ON FILE |
| MARTINEZ, ZEKE V | ADDRESS ON FILE |
| MARTINEZ, ZEKE V | ADDRESS ON FILE |
| MARTINI, PETER | ADDRESS ON FILE |
| MARTINIAK, PETER F | ADDRESS ON FILE |
| MARTINO, DEBORAH A | ADDRESS ON FILE |
| MARTINO, JOSEPH V | ADDRESS ON FILE |
| MARTINO, LAWRENCE A | ADDRESS ON FILE |
| MARTINO, NETTIE | ADDRESS ON FILE |
| MARTINOLI, SERGIO | ADDRESS ON FILE |
| MARTINOVICH, SAM | ADDRESS ON FILE |
| MARTINS, OTTO R | ADDRESS ON FILE |
| MARTINSON, DANIEL W | ADDRESS ON FILE |
| MARTINSON, JEREMY | ADDRESS ON FILE |
| MARTINSON, JOSHUA | ADDRESS ON FILE |
| MARTIRE, BRUCE F | ADDRESS ON FILE |
| MARTIS, DAVID J | ADDRESS ON FILE |
| MARTJUCHIN, BIRUTE | ADDRESS ON FILE |
| MARTJUCHIN, DMITRI V | ADDRESS ON FILE |
| MARTJUCHIN, VICTOR | ADDRESS ON FILE |
| MARTO, GINA M | ADDRESS ON FILE |
| MARTO, PETER J | ADDRESS ON FILE |
| MARTOCCI, JOHN | ADDRESS ON FILE |
| MARTOKEN, MARTIN JR | ADDRESS ON FILE |
| MARTONE, ADOLPH N | ADDRESS ON FILE |
| MARTONE, ANDREA M | ADDRESS ON FILE |
| MARTONE, DAVID A | ADDRESS ON FILE |
| MARTONE, DIANE | ADDRESS ON FILE |
| MARTONE, EDWARD | ADDRESS ON FILE |
| MARTONE, GERALDINE R | ADDRESS ON FILE |
| MARTONE, IRENE J | ADDRESS ON FILE |
| MARTONE, IRENE J | ADDRESS ON FILE |
| MARTONE, RICHARD P | ADDRESS ON FILE |
| MARTORELLO, LINDA M | ADDRESS ON FILE |
| MARTORI, JEANNE E | ADDRESS ON FILE |
| MARTUSCELLO, ELEANOR J | ADDRESS ON FILE |
| MARTY, MELANIE A | ADDRESS ON FILE |
| MARTY, SERENA S | ADDRESS ON FILE |
| MARTZ, KENNETH L | ADDRESS ON FILE |
| MARTZ, LISA G | ADDRESS ON FILE |
| MARTZLOFF, CHRISTOPHER D | ADDRESS ON FILE |
| MARUSICH, MATTHEW V | ADDRESS ON FILE |
| MARVEL, JESSE J | ADDRESS ON FILE |
| MARVELLI, WILLIAM C | ADDRESS ON FILE |
| MARVRAY, HAROLD A | ADDRESS ON FILE |
| MARX, NANCY LEE | ADDRESS ON FILE |
| MARYNAK, ANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARYNOWSKI, BARBARA | ADDRESS ON FILE |
| MARZALIK, BEATRICE H | ADDRESS ON FILE |
| MARZIOTTO, CARMINE | ADDRESS ON FILE |
| MARZOOK, CARLA W | ADDRESS ON FILE |
| MARZOOK, FAROOQ A | ADDRESS ON FILE |
| MARZUCCO, MICHELE LYNN | ADDRESS ON FILE |
| MARZULLI, ANGELA M | ADDRESS ON FILE |
| MASAR, KATHY | ADDRESS ON FILE |
| MASARIK, RICHARD ANTHONY | ADDRESS ON FILE |
| MASCARO, FRANK V | ADDRESS ON FILE |
| MASCIA, BARBARA R | ADDRESS ON FILE |
| MASCITELLI, JEANETTE M | ADDRESS ON FILE |
| MASCUCH BELLAS, REGINA M | ADDRESS ON FILE |
| MASDONATI, DORIAN BENVENUTO | ADDRESS ON FILE |
| MASEK, BRAD C | ADDRESS ON FILE |
| MASELLA, THOMAS | ADDRESS ON FILE |
| MASH, TIMOTHY DWAIN | ADDRESS ON FILE |
| MASHBURN, JAY P | ADDRESS ON FILE |
| MASHBURN, WILLIAM LUTHER | ADDRESS ON FILE |
| MASHERONI, JULIUS M | ADDRESS ON FILE |
| MASHHOODI, SHAHRIAR | ADDRESS ON FILE |
| MASHOURE, OLEG V | ADDRESS ON FILE |
| MASI, ROBERT M | ADDRESS ON FILE |
| MASI, ROBERT V | ADDRESS ON FILE |
| MASIELLO, THERESA | ADDRESS ON FILE |
| MASIERO, DAVID J | ADDRESS ON FILE |
| MASIH, PETER G | ADDRESS ON FILE |
| MASIK, CAMILLE | ADDRESS ON FILE |
| MASIN, PHILIP L | ADDRESS ON FILE |
| MASINO, MICHAEL | ADDRESS ON FILE |
| MASK, MARYBETH | ADDRESS ON FILE |
| MASLOW, MOTHILDA C | ADDRESS ON FILE |
| MASON, A HAROLD | ADDRESS ON FILE |
| MASON, ALBERT A. | ADDRESS ON FILE |
| MASON, AMELIA B | ADDRESS ON FILE |
| MASON, ANTHONY WAYNE | ADDRESS ON FILE |
| MASON, BILLY K | ADDRESS ON FILE |
| MASON, CHARLES C,JR | ADDRESS ON FILE |
| MASON, CYNTHIA A | ADDRESS ON FILE |
| MASON, DENISE | ADDRESS ON FILE |
| MASON, DONALD C | ADDRESS ON FILE |
| MASON, FLORENCE | ADDRESS ON FILE |
| MASON, JAMES S | ADDRESS ON FILE |
| MASON, JAMES W | ADDRESS ON FILE |
| MASON, JOHN E | ADDRESS ON FILE |
| MASON, JONATHAN C | ADDRESS ON FILE |
| MASON, LAUREN S | ADDRESS ON FILE |
| MASON, MADELINE | ADDRESS ON FILE |
| MASON, MICHAEL E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MASON, MICHAEL E | ADDRESS ON FILE |
| MASON, MICHAEL ERICK | ADDRESS ON FILE |
| MASON, NATE | ADDRESS ON FILE |
| MASON, NORMA A | ADDRESS ON FILE |
| MASON, PAUL D | ADDRESS ON FILE |
| MASON, RICHARD | ADDRESS ON FILE |
| MASON, RICKY C | ADDRESS ON FILE |
| MASON, RONNIE | ADDRESS ON FILE |
| MASON, SAMUEL H | ADDRESS ON FILE |
| MASON, SANDRA DEAN | ADDRESS ON FILE |
| MASON, SHIRLEY M | ADDRESS ON FILE |
| MASON, STEELE L | ADDRESS ON FILE |
| MASON, TIMOTHY | ADDRESS ON FILE |
| MASON, TIMOTHY DALE | ADDRESS ON FILE |
| MASS, ALAN A | ADDRESS ON FILE |
| MASSA, DONNA M | ADDRESS ON FILE |
| MASSARO, MAVIS C | ADDRESS ON FILE |
| MASSARO, VINCENT W | ADDRESS ON FILE |
| MASSAUD, NORIDDEN | ADDRESS ON FILE |
| MASSENGALE, ALFRED P | ADDRESS ON FILE |
| MASSENGALE, STEPHANY | ADDRESS ON FILE |
| MASSEY, CLARA C | ADDRESS ON FILE |
| MASSEY, ESTER G | ADDRESS ON FILE |
| MASSEY, FARA | ADDRESS ON FILE |
| MASSEY, JERRY F | ADDRESS ON FILE |
| MASSEY, JIMMY L | ADDRESS ON FILE |
| MASSEY, JOHN C | ADDRESS ON FILE |
| MASSEY, JOHN J | ADDRESS ON FILE |
| MASSEY, JOHN R | ADDRESS ON FILE |
| MASSEY, KENNETH L | ADDRESS ON FILE |
| MASSEY, MARILYN J | ADDRESS ON FILE |
| MASSEY, MARY E | ADDRESS ON FILE |
| MASSEY, RICHARD | ADDRESS ON FILE |
| MASSEY, ROGER | ADDRESS ON FILE |
| MASSI, MICHAEL F | ADDRESS ON FILE |
| MASSIE, CHARLES E | ADDRESS ON FILE |
| MASSIE, GREGORY KEITH | ADDRESS ON FILE |
| MASSINGILL, BRIAN | ADDRESS ON FILE |
| MASSMAN, BONNY M | ADDRESS ON FILE |
| MASSMANN, PATRICK J | ADDRESS ON FILE |
| MASSMANN, STEVEN M | ADDRESS ON FILE |
| MASSONE, ANTHONY J | ADDRESS ON FILE |
| MASSONI, ROSEMARIE A | ADDRESS ON FILE |
| MASSOUDI, MOHAMMA | ADDRESS ON FILE |
| MASSOUDI, MOHAMMAD S | ADDRESS ON FILE |
| MAST, ALAN D | ADDRESS ON FILE |
| MAST, BRYAN | ADDRESS ON FILE |
| MAST, KEVIN SHAWN | ADDRESS ON FILE |
| MAST, MARK STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MASTANDREA, ADELINE | ADDRESS ON FILE |
| MASTERS, KIMBERLY G | ADDRESS ON FILE |
| MASTERS, MICHAEL J | ADDRESS ON FILE |
| MASTERS, WALTER B | ADDRESS ON FILE |
| MASTERS, WILLIAM E | ADDRESS ON FILE |
| MASTERSON, PATRICIA R | ADDRESS ON FILE |
| MASTON, DONNA J | ADDRESS ON FILE |
| MASTRANGELO, ARNOLD G | ADDRESS ON FILE |
| MASTRANGELO, CECELIA J | ADDRESS ON FILE |
| MASTRANGELO, LINDA A | ADDRESS ON FILE |
| MASTRANGELO, STEVEN J | ADDRESS ON FILE |
| MASTRAPA, RAUL S | ADDRESS ON FILE |
| MASTRELLI, NANCY A | ADDRESS ON FILE |
| MASTREN, JEANNE M | ADDRESS ON FILE |
| MASTRO, LOUIS M | ADDRESS ON FILE |
| MASTROCOLA, CARMELA L | ADDRESS ON FILE |
| MASTROMONICA, CHARLENE | ADDRESS ON FILE |
| MASTRONARDI, MARK J | ADDRESS ON FILE |
| MASTRONARDI, MARY A | ADDRESS ON FILE |
| MASTRONI, LOUIS T | ADDRESS ON FILE |
| MASTROPOLO, DONNA A | ADDRESS ON FILE |
| MASTROSERIO, JOSEPH | ADDRESS ON FILE |
| MASTROTOTARO, MICHAEL | ADDRESS ON FILE |
| MATA, PASCUAL | ADDRESS ON FILE |
| MATAI, TIKAM S | ADDRESS ON FILE |
| MATALA, THOMAS | ADDRESS ON FILE |
| MATALAVADGE, ROBERT J | ADDRESS ON FILE |
| MATARAZZO, JOHN CARMINE | ADDRESS ON FILE |
| MATASKA, JODY CLYFTON | ADDRESS ON FILE |
| MATASKA, LINDA M | ADDRESS ON FILE |
| MATASSA, MICHAEL THOMAS | ADDRESS ON FILE |
| MATAVOSIAN, ROBERT | ADDRESS ON FILE |
| MATCHESKI, JAKE M | ADDRESS ON FILE |
| MATCHESKI, KAREN J | ADDRESS ON FILE |
| MATCHOK, GEORGE J | ADDRESS ON FILE |
| MATE, LASZLO | ADDRESS ON FILE |
| MATEJKA, JOHN I | ADDRESS ON FILE |
| MATEJKA, MICHAEL DON | ADDRESS ON FILE |
| MATERA, DONALD R | ADDRESS ON FILE |
| MATERIA, MICHAEL | ADDRESS ON FILE |
| MATERNA, PETER A | ADDRESS ON FILE |
| MATERON, ROLANDO D | ADDRESS ON FILE |
| MATEY, ROBERT J | ADDRESS ON FILE |
| MATEYCHICK, JOHN M | ADDRESS ON FILE |
| MATHEKE, MARIAN E | ADDRESS ON FILE |
| MATHEKE, MARIE B | ADDRESS ON FILE |
| MATHER, THOMAS C | ADDRESS ON FILE |
| MATHERLY, MICHAEL L | ADDRESS ON FILE |
| MATHERNE, JACKIE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATHERNE, KATHY A | ADDRESS ON FILE |
| MATHERNE, LARRY J | ADDRESS ON FILE |
| MATHERNE, MARCIE Z | ADDRESS ON FILE |
| MATHERNE, MARY FRANCES | ADDRESS ON FILE |
| MATHERNE, MYRA R | ADDRESS ON FILE |
| MATHERNE, PHILIP A | ADDRESS ON FILE |
| MATHERS, NORWOOD F | ADDRESS ON FILE |
| MATHES, KAREN G | ADDRESS ON FILE |
| MATHESON, SCOTT H | ADDRESS ON FILE |
| MATHEW, CAROL FAY | ADDRESS ON FILE |
| MATHEW, HELENA S | ADDRESS ON FILE |
| MATHEW, JOHN PALOOR | ADDRESS ON FILE |
| MATHEWS, ANTHONY C | ADDRESS ON FILE |
| MATHEWS, BETTY J | ADDRESS ON FILE |
| MATHEWS, GAYLE D | ADDRESS ON FILE |
| MATHEWS, JAMES H | ADDRESS ON FILE |
| MATHEWS, KENNETH G | ADDRESS ON FILE |
| MATHEWS, LARRY KENNETH | ADDRESS ON FILE |
| MATHEWS, MICHAEL ALLEN | ADDRESS ON FILE |
| MATHEWS, RAYMOND L | ADDRESS ON FILE |
| MATHEWS, STOY B | ADDRESS ON FILE |
| MATHIAS, TROY W | ADDRESS ON FILE |
| MATHIESON, PAMELA A | ADDRESS ON FILE |
| MATHIESON, ROBERT W | ADDRESS ON FILE |
| MATHIESON, WILLIAM I | ADDRESS ON FILE |
| MATHIEU, JAMES E | ADDRESS ON FILE |
| MATHIEU, KAREN A | ADDRESS ON FILE |
| MATHIEU, NOAH F | ADDRESS ON FILE |
| MATHIS, CYNTHIA V | ADDRESS ON FILE |
| MATHIS, DARRYL L | ADDRESS ON FILE |
| MATHIS, GENE F | ADDRESS ON FILE |
| MATHIS, IVY T | ADDRESS ON FILE |
| MATHIS, JAMES | ADDRESS ON FILE |
| MATHIS, JAMES HARRISON | ADDRESS ON FILE |
| MATHIS, KENNETH | ADDRESS ON FILE |
| MATHIS, LESLIE W | ADDRESS ON FILE |
| MATHISEN, ASTRID M | ADDRESS ON FILE |
| MATHISEN, KRIST | ADDRESS ON FILE |
| MATHISEN, MATHISEN K | ADDRESS ON FILE |
| MATHISEN, TORMOD O | ADDRESS ON FILE |
| MATHUR, BHARTI | ADDRESS ON FILE |
| MATHUR, ISHWAR D | ADDRESS ON FILE |
| MATHUR, NAVEEN P | ADDRESS ON FILE |
| MATHUR, RANGANATHAN | ADDRESS ON FILE |
| MATIAS, GEORGE S | ADDRESS ON FILE |
| MATIATOS, JERRY A | ADDRESS ON FILE |
| MATIES, ARNOLD M | ADDRESS ON FILE |
| MATIJASIC, MARIO | ADDRESS ON FILE |
| MATIN, SHAIKH M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATIONG, AMBROSIO S | ADDRESS ON FILE |
| MATIS, EVELIA T | ADDRESS ON FILE |
| MATIS, JOSEPH S | ADDRESS ON FILE |
| MATIUK, ALEXANDER | ADDRESS ON FILE |
| MATIUK, ALEXANDER | ADDRESS ON FILE |
| MATIUK, ALEXANDER | ADDRESS ON FILE |
| MATLACK, GREGORY LEE | ADDRESS ON FILE |
| MATLACKI, REMIGIUSZ | ADDRESS ON FILE |
| MATLAWSKI, WITOLD | ADDRESS ON FILE |
| MATLOCK, JEAN | ADDRESS ON FILE |
| MATLOCK, JOHN | ADDRESS ON FILE |
| MATLOCK, MELODY A | ADDRESS ON FILE |
| MATLOCK-RAMEY, MARY A | ADDRESS ON FILE |
| MATORWITZ, SCOTT | ADDRESS ON FILE |
| MATOS, HECTOR | ADDRESS ON FILE |
| MATOS, LUCY E | ADDRESS ON FILE |
| MATOS, WOODROW | ADDRESS ON FILE |
| MATOSICH, DANIEL E | ADDRESS ON FILE |
| MATOUS, ROBBIN | ADDRESS ON FILE |
| MATOUS, WARREN | ADDRESS ON FILE |
| MATOUS, WENDELL D | ADDRESS ON FILE |
| MATRA, RAYMOND R | ADDRESS ON FILE |
| MATSINGER, GEORGE H,III | ADDRESS ON FILE |
| MATSKO, EUGENE E | ADDRESS ON FILE |
| MATSKO, EUGENE E | ADDRESS ON FILE |
| MATSUMOTO, RONALD S | ADDRESS ON FILE |
| MATSUYAMA, RUMI | ADDRESS ON FILE |
| MATSUYAMA, TOSHIMI | ADDRESS ON FILE |
| MATT, JAMES L | ADDRESS ON FILE |
| MATTEDICH, PETER M | ADDRESS ON FILE |
| MATTEO, DANIEL J | ADDRESS ON FILE |
| MATTER, CURTIS E | ADDRESS ON FILE |
| MATTERN, JOHN W | ADDRESS ON FILE |
| MATTES, CRISTINA D | ADDRESS ON FILE |
| MATTES, JOHN D | ADDRESS ON FILE |
| MATTESON, G GAY | ADDRESS ON FILE |
| MATTESON, JAMES | ADDRESS ON FILE |
| MATTESON, JAMES E | ADDRESS ON FILE |
| MATTESON, JAMES P | ADDRESS ON FILE |
| MATTESON, JON MICHAEL | ADDRESS ON FILE |
| MATTESON, KEITH | ADDRESS ON FILE |
| MATTESON, MARY F | ADDRESS ON FILE |
| MATTESSICH, JOHN J | ADDRESS ON FILE |
| MATTHEW, KEAN L | ADDRESS ON FILE |
| MATTHEWS, ALAN J | ADDRESS ON FILE |
| MATTHEWS, BARBARA | ADDRESS ON FILE |
| MATTHEWS, CARL L | ADDRESS ON FILE |
| MATTHEWS, DAVID G | ADDRESS ON FILE |
| MATTHEWS, DOUGLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEWS, EARL | ADDRESS ON FILE |
| MATTHEWS, EARVIN JR | ADDRESS ON FILE |
| MATTHEWS, FRANCINE Z | ADDRESS ON FILE |
| MATTHEWS, GABBIEL B | ADDRESS ON FILE |
| MATTHEWS, GAIL E | ADDRESS ON FILE |
| MATTHEWS, IRENE V | ADDRESS ON FILE |
| MATTHEWS, ISABELLE M | ADDRESS ON FILE |
| MATTHEWS, JAMES B | ADDRESS ON FILE |
| MATTHEWS, JAMES M | ADDRESS ON FILE |
| MATTHEWS, JAMES M | ADDRESS ON FILE |
| MATTHEWS, JANICE A | ADDRESS ON FILE |
| MATTHEWS, JOHN J | ADDRESS ON FILE |
| MATTHEWS, JOSEPH L | ADDRESS ON FILE |
| MATTHEWS, KEITH | ADDRESS ON FILE |
| MATTHEWS, LARRY FRED | ADDRESS ON FILE |
| MATTHEWS, LORY DEANN | ADDRESS ON FILE |
| MATTHEWS, LOUISE M | ADDRESS ON FILE |
| MATTHEWS, MARIE W | ADDRESS ON FILE |
| MATTHEWS, MARSHALL WAYNE | ADDRESS ON FILE |
| MATTHEWS, MELINDA B | ADDRESS ON FILE |
| MATTHEWS, RACHEL | ADDRESS ON FILE |
| MATTHEWS, RICHARD M | ADDRESS ON FILE |
| MATTHEWS, ROY J | ADDRESS ON FILE |
| MATTHEWS, THOMAS F | ADDRESS ON FILE |
| MATTHEWS, TONJA M | ADDRESS ON FILE |
| MATTHEWS, TONY A | ADDRESS ON FILE |
| MATTHIEU, KRISTEN MARIE | ADDRESS ON FILE |
| MATTHIEU, SHANNON WAYNE | ADDRESS ON FILE |
| MATTHYS, RICHARD A | ADDRESS ON FILE |
| MATTIA, ANTHONY M | ADDRESS ON FILE |
| MATTIE, MARK J | ADDRESS ON FILE |
| MATTIELIGH, JOHN P | ADDRESS ON FILE |
| MATTIELLO, ARTHUR A | ADDRESS ON FILE |
| MATTILA, JACK U | ADDRESS ON FILE |
| MATTINGLY, BILLY CHARLES | ADDRESS ON FILE |
| MATTINGLY, DONALD C | ADDRESS ON FILE |
| MATTIOLI, ADELINE R | ADDRESS ON FILE |
| MATTISON, SUE ANN | ADDRESS ON FILE |
| MATTIX, CLEVELAND | ADDRESS ON FILE |
| MATTOON, JON E | ADDRESS ON FILE |
| MATTOS, LUIS M | ADDRESS ON FILE |
| MATTOX, DEDRA D | ADDRESS ON FILE |
| MATTOZZI, MARIO | ADDRESS ON FILE |
| MATTSON, GAIL G | ADDRESS ON FILE |
| MATTSON, MARILYN S | ADDRESS ON FILE |
| MATULAITIS, JOHN A | ADDRESS ON FILE |
| MATULE, LOUIS J | ADDRESS ON FILE |
| MATULEVICH, JOSEPH LUKE | ADDRESS ON FILE |
| MATULICH, KENT A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATURGO, ZENAIDA D | ADDRESS ON FILE |
| MATUS, CRAIG M | ADDRESS ON FILE |
| MATUSEVICH, SEMYON | ADDRESS ON FILE |
| MATUSZ, LARRY G | ADDRESS ON FILE |
| MATUSZAK, BARBARA A | ADDRESS ON FILE |
| MATUSZAK, EDWARD M | ADDRESS ON FILE |
| MATWA, ROBERT L | ADDRESS ON FILE |
| MATYJAS, BARBARA K | ADDRESS ON FILE |
| MATZA, MARVIN H | ADDRESS ON FILE |
| MATZDORF, AUGUST | ADDRESS ON FILE |
| MATZELLE, BARBARA M | ADDRESS ON FILE |
| MATZELLE, DONNA L | ADDRESS ON FILE |
| MATZELLE, FRANK A JR | ADDRESS ON FILE |
| MATZELLE, MICHAEL K | ADDRESS ON FILE |
| MATZELLE, RAYMOND K | ADDRESS ON FILE |
| MATZICK, DON | ADDRESS ON FILE |
| MATZKE, LU C | ADDRESS ON FILE |
| MAUCERI, DONNA | ADDRESS ON FILE |
| MAUDE, KELLY A | ADDRESS ON FILE |
| MAUER, ROBERT J | ADDRESS ON FILE |
| MAUER, TOMMY L | ADDRESS ON FILE |
| MAUERMAN, LAWRENCE A | ADDRESS ON FILE |
| MAUGERI, JOSEPH J | ADDRESS ON FILE |
| MAULDIN, GUY N | ADDRESS ON FILE |
| MAULE, PATRICK CHARLES | ADDRESS ON FILE |
| MAULL, LEWIS C | ADDRESS ON FILE |
| MAULLAR, KENNETH JAMES | ADDRESS ON FILE |
| MAURATH, GARRY C | ADDRESS ON FILE |
| MAURER, ARTHUR F | ADDRESS ON FILE |
| MAURER, HOWARD T | ADDRESS ON FILE |
| MAURER, MICHAEL | ADDRESS ON FILE |
| MAURER, RICHARD SCOTT | ADDRESS ON FILE |
| MAURER, ROBERT A | ADDRESS ON FILE |
| MAURETTA, THOMAS J | ADDRESS ON FILE |
| MAURI, ISABELLA | ADDRESS ON FILE |
| MAURICE, JACQUES | ADDRESS ON FILE |
| MAURICE, JOSEPH O II | ADDRESS ON FILE |
| MAURIELLO, RALPH G | ADDRESS ON FILE |
| MAURILLO, JOHN D | ADDRESS ON FILE |
| MAURIN, JAMES E | ADDRESS ON FILE |
| MAURIN, ROBERT L | ADDRESS ON FILE |
| MAURITSAKIS, SYLVIA | ADDRESS ON FILE |
| MAURITZEN, JOYCE A | ADDRESS ON FILE |
| MAURO, ALICE B | ADDRESS ON FILE |
| MAURO, CHARLES M | ADDRESS ON FILE |
| MAURO, FRANK C | ADDRESS ON FILE |
| MAURO, FRED M | ADDRESS ON FILE |
| MAURO, JOHN E | ADDRESS ON FILE |
| MAURO, JOHN J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAURO, KENNETH R | ADDRESS ON FILE |
| MAURO, WILLIAM J | ADDRESS ON FILE |
| MAUSER, JOHN G | ADDRESS ON FILE |
| MAUSKAR, KARAN S | ADDRESS ON FILE |
| MAUSOLF, DAVID | ADDRESS ON FILE |
| MAUSSER, GARY L | ADDRESS ON FILE |
| MAUZY, ARTHUR | ADDRESS ON FILE |
| MAVER, GLENN A | ADDRESS ON FILE |
| MAVES, DEBORAH K | ADDRESS ON FILE |
| MAVRIKS, GEORGE L | ADDRESS ON FILE |
| MAVUS, DOROTHY A | ADDRESS ON FILE |
| MAWAR, RAM P | ADDRESS ON FILE |
| MAWHA, JAMES K | ADDRESS ON FILE |
| MAWHIRTER, BRUCE R | ADDRESS ON FILE |
| MAWN, LAWRENCE E | ADDRESS ON FILE |
| MAXEY, CURTIS A | ADDRESS ON FILE |
| MAXIMO, REYNALDO L | ADDRESS ON FILE |
| MAXSON, CRAIG RAYMOND | ADDRESS ON FILE |
| MAXSON, GRETCHEN A | ADDRESS ON FILE |
| MAXWELL, BRENT R | ADDRESS ON FILE |
| MAXWELL, CHAD BENSON | ADDRESS ON FILE |
| MAXWELL, DAVID W | ADDRESS ON FILE |
| MAXWELL, DONALD H | ADDRESS ON FILE |
| MAXWELL, GEORGE A | ADDRESS ON FILE |
| MAXWELL, GEORGE F | ADDRESS ON FILE |
| MAXWELL, HENRY W | ADDRESS ON FILE |
| MAXWELL, JAMES H | ADDRESS ON FILE |
| MAXWELL, JOHNNY RAY | ADDRESS ON FILE |
| MAXWELL, KENNETH | ADDRESS ON FILE |
| MAXWELL, KENNETH D | ADDRESS ON FILE |
| MAXWELL, KEVIN I | ADDRESS ON FILE |
| MAXWELL, LEO GALE | ADDRESS ON FILE |
| MAXWELL, LISA M | ADDRESS ON FILE |
| MAXWELL, LUKE | ADDRESS ON FILE |
| MAXWELL, LYLAH L | ADDRESS ON FILE |
| MAXWELL, MAURICE N | ADDRESS ON FILE |
| MAXWELL, MELODIE L | ADDRESS ON FILE |
| MAXWELL, MYRA | ADDRESS ON FILE |
| MAXWELL, PAT J | ADDRESS ON FILE |
| MAXWELL, ROBERT J | ADDRESS ON FILE |
| MAXWELL, ROBERT W | ADDRESS ON FILE |
| MAXWELL, RONALD | ADDRESS ON FILE |
| MAXWELL, SCOTT ANTHONY | ADDRESS ON FILE |
| MAY, ARON D | ADDRESS ON FILE |
| MAY, BRUCE L | ADDRESS ON FILE |
| MAY, CHARLES A | ADDRESS ON FILE |
| MAY, CLIFTON P | ADDRESS ON FILE |
| MAY, DARRYL WADE | ADDRESS ON FILE |
| MAY, DOLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAY, EDWARD B | ADDRESS ON FILE |
| MAY, EDWIN H | ADDRESS ON FILE |
| MAY, GARY R | ADDRESS ON FILE |
| MAY, HUBERT S | ADDRESS ON FILE |
| MAY, JAMES E | ADDRESS ON FILE |
| MAY, JAMES W | ADDRESS ON FILE |
| MAY, JEFFREY D | ADDRESS ON FILE |
| MAY, JERRY BERT | ADDRESS ON FILE |
| MAY, JOANNE M | ADDRESS ON FILE |
| MAY, JOSEPH JONATHAN | ADDRESS ON FILE |
| MAY, KEITH WILLIAM | ADDRESS ON FILE |
| MAY, MADELINE L | ADDRESS ON FILE |
| MAY, NORMAN C | ADDRESS ON FILE |
| MAY, RAYMOND E | ADDRESS ON FILE |
| MAY, RICKEY L | ADDRESS ON FILE |
| MAY, ROBERT E | ADDRESS ON FILE |
| MAY, ROBERT J | ADDRESS ON FILE |
| MAY, S J | ADDRESS ON FILE |
| MAY, THOMAS S | ADDRESS ON FILE |
| MAY, TIMOTHY H | ADDRESS ON FILE |
| MAY, WILLIAM | ADDRESS ON FILE |
| MAYA, JUDY | ADDRESS ON FILE |
| MAYBERRY, JAMES A. | ADDRESS ON FILE |
| MAYBERRY, JAMES J | ADDRESS ON FILE |
| MAYBERRY, MERVIN A | ADDRESS ON FILE |
| MAYBEY, PERCIVAL B | ADDRESS ON FILE |
| MAYBIN, ELLIOT L | ADDRESS ON FILE |
| MAYEAUX, MELBA D | ADDRESS ON FILE |
| MAYER, ALFRED F | ADDRESS ON FILE |
| MAYER, CHARLES W | ADDRESS ON FILE |
| MAYER, EDITH | ADDRESS ON FILE |
| MAYER, FRANK J | ADDRESS ON FILE |
| MAYER, GINA L | ADDRESS ON FILE |
| MAYER, GRACE | ADDRESS ON FILE |
| MAYER, MARY JEAN | ADDRESS ON FILE |
| MAYER, NORMAN A | ADDRESS ON FILE |
| MAYER, PENNI B | ADDRESS ON FILE |
| MAYER, STEVEN A | ADDRESS ON FILE |
| MAYERHOFF, H ELOISE | ADDRESS ON FILE |
| MAYERHOFF, LISA C | ADDRESS ON FILE |
| MAYERS, BRIAN | ADDRESS ON FILE |
| MAYERS, SHARON R | ADDRESS ON FILE |
| MAYES, LEON V. | ADDRESS ON FILE |
| MAYES, STERLING E JR | ADDRESS ON FILE |
| MAYEW, ROBERT C | ADDRESS ON FILE |
| MAYFIELD, HARVEY L | ADDRESS ON FILE |
| MAYFIELD, JOHN S | ADDRESS ON FILE |
| MAYFIELD, LAYNE D | ADDRESS ON FILE |
| MAYFIELD, ROBERT C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAYFIELD, TERRY E | ADDRESS ON FILE |
| MAYFORTH, RUSSELL P | ADDRESS ON FILE |
| MAYHALL, DAVID L | ADDRESS ON FILE |
| MAYHALL, JAMES M | ADDRESS ON FILE |
| MAYHEW, DAVID RYLAND | ADDRESS ON FILE |
| MAYHEW, RONALD G | ADDRESS ON FILE |
| MAYLATH, ROBERT A | ADDRESS ON FILE |
| MAYLON, VICTOR M | ADDRESS ON FILE |
| MAYNARD, CAROL L | ADDRESS ON FILE |
| MAYNARD, CHARLES E | ADDRESS ON FILE |
| MAYNARD, DORINA J | ADDRESS ON FILE |
| MAYNARD, ELEANOR | ADDRESS ON FILE |
| MAYNARD, HENRY J | ADDRESS ON FILE |
| MAYNARD, JAMES R JR | ADDRESS ON FILE |
| MAYNARD, KENNETH RAY | ADDRESS ON FILE |
| MAYNARD, MARVENS B | ADDRESS ON FILE |
| MAYNARD, RANDY LYNN | ADDRESS ON FILE |
| MAYNES, DAN L | ADDRESS ON FILE |
| MAYNOR, ROGER D | ADDRESS ON FILE |
| MAYO, BOBBY J | ADDRESS ON FILE |
| MAYO, CHARLES W | ADDRESS ON FILE |
| MAYO, DERRICK N | ADDRESS ON FILE |
| MAYO, FREDDIE DEAN | ADDRESS ON FILE |
| MAYO, GREGORY FRED | ADDRESS ON FILE |
| MAYO, JENNIE | ADDRESS ON FILE |
| MAYO, KELLEY MACK | ADDRESS ON FILE |
| MAYO, MANUEL L | ADDRESS ON FILE |
| MAYO, PAUL | ADDRESS ON FILE |
| MAYO, VICKI W | ADDRESS ON FILE |
| MAYOR, LORRAINE H | ADDRESS ON FILE |
| MAYORAL, HENRY | ADDRESS ON FILE |
| MAYR, SUXAN | ADDRESS ON FILE |
| MAYREIS, NORMAN L | ADDRESS ON FILE |
| MAYRONNE, RICHARD A | ADDRESS ON FILE |
| MAYS, CHARLES M | ADDRESS ON FILE |
| MAYS, JOYERIA | ADDRESS ON FILE |
| MAYS, LARRY H | ADDRESS ON FILE |
| MAYS, LAURA ANNE | ADDRESS ON FILE |
| MAYS, LORRE D | ADDRESS ON FILE |
| MAYS, MELVIN G | ADDRESS ON FILE |
| MAYS, MICHAEL K | ADDRESS ON FILE |
| MAYS, PATRICK QUINTIN | ADDRESS ON FILE |
| MAYZUN, ANTHONY J | ADDRESS ON FILE |
| MAZ, ANSELMO S | ADDRESS ON FILE |
| MAZA, ALEXANDER A | ADDRESS ON FILE |
| MAZA, ANTON | ADDRESS ON FILE |
| MAZA, KIM ELISABETH | ADDRESS ON FILE |
| MAZAC, MILENA A | ADDRESS ON FILE |
| MAZAN, RONALD K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAZANEC, FRANK M | ADDRESS ON FILE |
| MAZELLA, JOHN J | ADDRESS ON FILE |
| MAZEPINK, ALEXANDER M | ADDRESS ON FILE |
| MAZEY, DIANE C | ADDRESS ON FILE |
| MAZIE, GOERGE M | ADDRESS ON FILE |
| MAZNICKI, EDWARD | ADDRESS ON FILE |
| MAZNICKI, JEANNE L | ADDRESS ON FILE |
| MAZO, BERTRAND R | ADDRESS ON FILE |
| MAZO, EILEEN S | ADDRESS ON FILE |
| MAZOCH, PATRICIA E | ADDRESS ON FILE |
| MAZOCH, THEODOR J | ADDRESS ON FILE |
| MAZUMDAR, ASIM K | ADDRESS ON FILE |
| MAZUMDER, SUBRATA | ADDRESS ON FILE |
| MAZUR, JOSEPH M | ADDRESS ON FILE |
| MAZUR, MAUREEN | ADDRESS ON FILE |
| MAZUR, RICHARD A | ADDRESS ON FILE |
| MAZUR, YEFIM | ADDRESS ON FILE |
| MAZUREK, JULIUS | ADDRESS ON FILE |
| MAZZAPICA, CATHERINE D | ADDRESS ON FILE |
| MAZZARA, ISIDORO | ADDRESS ON FILE |
| MAZZARELLA, DEBRA A | ADDRESS ON FILE |
| MAZZARELLA, LAUREN | ADDRESS ON FILE |
| MAZZEI, THEOBALDO J | ADDRESS ON FILE |
| MAZZEO, JEAN M | ADDRESS ON FILE |
| MAZZITELLI, JOSEPH M | ADDRESS ON FILE |
| MAZZOLA, JOAN C | ADDRESS ON FILE |
| MAZZOLA, SALVATORE | ADDRESS ON FILE |
| MAZZONI, OMAR S | ADDRESS ON FILE |
| MC ASSEY, EDWARD V JR | ADDRESS ON FILE |
| MC CABE, JOHN A | ADDRESS ON FILE |
| MC CAFFERTY, CORNELIUS P | ADDRESS ON FILE |
| MC CAFFREY, RAYMOND | ADDRESS ON FILE |
| MC CANN, FRANK | ADDRESS ON FILE |
| MC CARTHY, DAVID P | ADDRESS ON FILE |
| MC CARTHY, KEVIN | ADDRESS ON FILE |
| MC CARTHY, TIMOTHY J | ADDRESS ON FILE |
| MC CLAIN, MARK E | ADDRESS ON FILE |
| MC CORD, JAMES E | ADDRESS ON FILE |
| MC CORD, ROBERT D | ADDRESS ON FILE |
| MC CORMACK, JOYCE A | ADDRESS ON FILE |
| MC COWN, KENNETH M | ADDRESS ON FILE |
| MC CUE, KATHLEEN T | ADDRESS ON FILE |
| MC DIVITT, JOSEPH N | ADDRESS ON FILE |
| MC ELROY, ALAN J | ADDRESS ON FILE |
| MC ELROY, SAMMY C JR | ADDRESS ON FILE |
| MC ENTEE, DONALD J | ADDRESS ON FILE |
| MC FADDEN, ROBERT | ADDRESS ON FILE |
| MC FARLAND, JULIUS | ADDRESS ON FILE |
| MC FARLANE, ROY W | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MC GREGOR, KENNETH I | ADDRESS ON FILE |
| MC GREGOR, WILLIAM | ADDRESS ON FILE |
| MC GUFFOG, THERESA H | ADDRESS ON FILE |
| MC KELVY, GERALD B | ADDRESS ON FILE |
| MC KNIGHT, DESPO | ADDRESS ON FILE |
| MC MANUS, KAREN F | ADDRESS ON FILE |
| MC MILLAN, ROBERT H | ADDRESS ON FILE |
| MC MURRAY, PAUL C | ADDRESS ON FILE |
| MC WILLIAMS, CARL J | ADDRESS ON FILE |
| MCABEE, CATHERINE | ADDRESS ON FILE |
| MCADAMS, MARY C | ADDRESS ON FILE |
| MCADAMS, PATRICK F | ADDRESS ON FILE |
| MCADAMS, PAUL | ADDRESS ON FILE |
| MCADAMS, ROBERT WAYNE | ADDRESS ON FILE |
| MCADAMS, WILLIE R | ADDRESS ON FILE |
| MCAFEE, CARY H | ADDRESS ON FILE |
| MCAFEE, CARY H | ADDRESS ON FILE |
| MCAFEE, DAMON GREGORY | ADDRESS ON FILE |
| MCAFEE, GEORGE | ADDRESS ON FILE |
| MCAFEE, KENNETH C | ADDRESS ON FILE |
| MCAHREN, JONATHON | ADDRESS ON FILE |
| MCALEAVEY, FRANCIS | ADDRESS ON FILE |
| MCALEER, JEAN T | ADDRESS ON FILE |
| MCALEER, MARIE | ADDRESS ON FILE |
| MCALEESE, MARGARET D | ADDRESS ON FILE |
| MCALISTER, BOBBY J | ADDRESS ON FILE |
| MCALISTER, BRIAN | ADDRESS ON FILE |
| MCALISTER, COLLEEN P | ADDRESS ON FILE |
| MCALISTER, DONALD J | ADDRESS ON FILE |
| MCALISTER, DONALD JR | ADDRESS ON FILE |
| MCALISTER, GARY MARLIN | ADDRESS ON FILE |
| MCALISTER, WILLIAM P | ADDRESS ON FILE |
| MCALITER, BRIAN | ADDRESS ON FILE |
| MCALLISTAR, RORY A | ADDRESS ON FILE |
| MCALNER, JEAN T | ADDRESS ON FILE |
| MCALPIN, KENNETH DEAN | ADDRESS ON FILE |
| MCALPINE, ELIZABETH D | ADDRESS ON FILE |
| MCAMISH, GEORGE T | ADDRESS ON FILE |
| MCANALLY, BELINDA | ADDRESS ON FILE |
| MCANALLY, BELINDA LOUISE | ADDRESS ON FILE |
| MCANALLY, ROBIN L | ADDRESS ON FILE |
| MCANAUGH, RUSSELL A | ADDRESS ON FILE |
| MCANDREWS, RAYMOND H | ADDRESS ON FILE |
| MCANDREWS, SUSAN R | ADDRESS ON FILE |
| MCANELLY, AURTHUR D | ADDRESS ON FILE |
| MCARDLE, EDWARD J | ADDRESS ON FILE |
| MCARDLE, GERALD W | ADDRESS ON FILE |
| MCARDLE, THERESE I | ADDRESS ON FILE |
| MCAROW, ROSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCAULAY, GLENN R | ADDRESS ON FILE |
| MCAULEY, ROBERT L | ADDRESS ON FILE |
| MCAULIFFE, C W | ADDRESS ON FILE |
| MCAVOY, SUSAN J | ADDRESS ON FILE |
| MCBAIN, SCOTT A | ADDRESS ON FILE |
| MCBEAN, WILLIAM E | ADDRESS ON FILE |
| MCBEE, CARL GREGORY | ADDRESS ON FILE |
| MCBEE, CLIFFORD D JR | ADDRESS ON FILE |
| MCBEE, ELBERT E | ADDRESS ON FILE |
| MCBEE, ELVIN | ADDRESS ON FILE |
| MCBEE, JOE E | ADDRESS ON FILE |
| MCBEE, STEVEN GLENN | ADDRESS ON FILE |
| MCBETH, CARRIE J | ADDRESS ON FILE |
| MCBETH, ROBERT LYNDON | ADDRESS ON FILE |
| MCBRAYER, LEE SCOTT | ADDRESS ON FILE |
| MCBREEN, EDWIN J | ADDRESS ON FILE |
| MCBRIDE, BILLIE R | ADDRESS ON FILE |
| MCBRIDE, BILLIE R | ADDRESS ON FILE |
| MCBRIDE, CHARLES J | ADDRESS ON FILE |
| MCBRIDE, CRAIG A | ADDRESS ON FILE |
| MCBRIDE, EDWARD A | ADDRESS ON FILE |
| MCBRIDE, FRANCIS | ADDRESS ON FILE |
| MCBRIDE, HARRY J | ADDRESS ON FILE |
| MCBRIDE, JAMES M | ADDRESS ON FILE |
| MCBRIDE, JUDY | ADDRESS ON FILE |
| MCBRIDE, LINDA D | ADDRESS ON FILE |
| MCBRIDE, MARGARET A | ADDRESS ON FILE |
| MCBRIDE, MARY A | ADDRESS ON FILE |
| MCBRIDE, MATTISON | ADDRESS ON FILE |
| MCBRIDE, MICHAEL P | ADDRESS ON FILE |
| MCBRIDE, MIKE | ADDRESS ON FILE |
| MCBRIDE, RALPH | ADDRESS ON FILE |
| MCBRIDE, RICHARD J | ADDRESS ON FILE |
| MCBRIDE, ROBERT G | ADDRESS ON FILE |
| MCBRIDE, WANDA J | ADDRESS ON FILE |
| MCBRIDE, WILLIAM M | ADDRESS ON FILE |
| MCBURNETT, ELIZABETH A | ADDRESS ON FILE |
| MCCABE, JOAN A | ADDRESS ON FILE |
| MCCABE, JOSEPH T | ADDRESS ON FILE |
| MCCABE, MICHAEL A | ADDRESS ON FILE |
| MCCABE, MICHAEL D | ADDRESS ON FILE |
| MCCABE, PETER J | ADDRESS ON FILE |
| MCCABE, WILLIAM W | ADDRESS ON FILE |
| MCCAFFERTY, LEIGHTON J | ADDRESS ON FILE |
| MCCAFFERTY, TIMOTHY | ADDRESS ON FILE |
| MCCAFFREY, JOSEPH | ADDRESS ON FILE |
| MCCAFFREY, KIERAN P | ADDRESS ON FILE |
| MCCAFFREY, THOMAS W | ADDRESS ON FILE |
| MCCAIG, B H JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCCAIG, BARBARA M | ADDRESS ON FILE |
| MCCAIN, RICHARD L | ADDRESS ON FILE |
| MCCAIN, RICHARD N | ADDRESS ON FILE |
| MCCALISTER, JARRAD AUSTIN | ADDRESS ON FILE |
| MCCALL, BEVERLY ANN | ADDRESS ON FILE |
| MCCALL, BOBBY G | ADDRESS ON FILE |
| MCCALL, CLAY MORGAN | ADDRESS ON FILE |
| MCCALL, CLINNESS MORGAN | ADDRESS ON FILE |
| MCCALL, DONALD E | ADDRESS ON FILE |
| MCCALL, HOWARD W | ADDRESS ON FILE |
| MCCALL, JESSE AARON | ADDRESS ON FILE |
| MCCALL, MELINDA ALANE DRAKE | ADDRESS ON FILE |
| MCCALL, ROBERT B | ADDRESS ON FILE |
| MCCALL, ROBERT J | ADDRESS ON FILE |
| MCCALL, THOMAS H | ADDRESS ON FILE |
| MCCALL, TIMOTHY DUANE | ADDRESS ON FILE |
| MCCALL, WILLIAM ARNOLD | ADDRESS ON FILE |
| MCCALLISTER, CHARLES W | ADDRESS ON FILE |
| MCCALLISTER, MICHAEL L | ADDRESS ON FILE |
| MCCALLISTER, WILLIAM J | ADDRESS ON FILE |
| MCCALLUM, DOUGLAS C | ADDRESS ON FILE |
| MCCALMONT, ALBERT | ADDRESS ON FILE |
| MCCALMONT, DAVID I | ADDRESS ON FILE |
| MCCAMBRIDGE, MARGARET M | ADDRESS ON FILE |
| MCCAMBRIDGE, RICHARD EARL | ADDRESS ON FILE |
| MCCAMERON, JOHN TIMOTHY | ADDRESS ON FILE |
| MCCAMEY, RANDY B | ADDRESS ON FILE |
| MCCAMISH, BRENDA E | ADDRESS ON FILE |
| MCCANN, ANGELA L | ADDRESS ON FILE |
| MCCANN, BRIAN J | ADDRESS ON FILE |
| MCCANN, CURTIS | ADDRESS ON FILE |
| MCCANN, JAN M | ADDRESS ON FILE |
| MCCANN, JESSIE V | ADDRESS ON FILE |
| MCCANN, JOYCE M | ADDRESS ON FILE |
| MCCANN, MADELEINE | ADDRESS ON FILE |
| MCCANN, MADELINE A | ADDRESS ON FILE |
| MCCANN, MARY J | ADDRESS ON FILE |
| MCCANN, NOEL L | ADDRESS ON FILE |
| MCCANN, ROBERT J | ADDRESS ON FILE |
| MCCANN, ROSEMARY | ADDRESS ON FILE |
| MCCANN, SUZANNE H | ADDRESS ON FILE |
| MCCANN, VELMA L | ADDRESS ON FILE |
| MCCARD, JAMES R | ADDRESS ON FILE |
| MCCARD, VICTOR | ADDRESS ON FILE |
| MCCARDLE, ROBERT J | ADDRESS ON FILE |
| MCCARREN, RAYMOND D | ADDRESS ON FILE |
| MCCARROLL, DAVID L | ADDRESS ON FILE |
| MCCARROLL, FELIX A | ADDRESS ON FILE |
| MCCARROLL, JAMES A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCARROLL, JANICE M | ADDRESS ON FILE |
| MCCARROLL, NOREEN A | ADDRESS ON FILE |
| MCCARROLL, RICHARD L | ADDRESS ON FILE |
| MCCARROLL, SEAN J | ADDRESS ON FILE |
| MCCARROLL, SEAN J | ADDRESS ON FILE |
| MCCARRON, BARRY T | ADDRESS ON FILE |
| MCCARRON, DAVID A | ADDRESS ON FILE |
| MCCARRY, RITA M | ADDRESS ON FILE |
| MCCART, HUGH E | ADDRESS ON FILE |
| MCCART, JOHN R | ADDRESS ON FILE |
| MCCARTEN, NIALL F | ADDRESS ON FILE |
| MCCARTER, LINDA S | ADDRESS ON FILE |
| MCCARTHY, BERNADETTE A | ADDRESS ON FILE |
| MCCARTHY, CLAIRE H | ADDRESS ON FILE |
| MCCARTHY, DANIEL A | ADDRESS ON FILE |
| MCCARTHY, DANIEL J | ADDRESS ON FILE |
| MCCARTHY, DENNIS M | ADDRESS ON FILE |
| MCCARTHY, DENNIS T | ADDRESS ON FILE |
| MCCARTHY, EDMOND A | ADDRESS ON FILE |
| MCCARTHY, EDNA L | ADDRESS ON FILE |
| MCCARTHY, EILEEN M | ADDRESS ON FILE |
| MCCARTHY, EUGENE G | ADDRESS ON FILE |
| MCCARTHY, FRANK L | ADDRESS ON FILE |
| MCCARTHY, FRED W JR | ADDRESS ON FILE |
| MCCARTHY, GARY T | ADDRESS ON FILE |
| MCCARTHY, GEORGE | ADDRESS ON FILE |
| MCCARTHY, HUGH T | ADDRESS ON FILE |
| MCCARTHY, JAMES B. | ADDRESS ON FILE |
| MCCARTHY, JOHN H | ADDRESS ON FILE |
| MCCARTHY, JOHN J | ADDRESS ON FILE |
| MCCARTHY, JOHN O | ADDRESS ON FILE |
| MCCARTHY, KARENANNE | ADDRESS ON FILE |
| MCCARTHY, KATHERINE M | ADDRESS ON FILE |
| MCCARTHY, KATHY A | ADDRESS ON FILE |
| MCCARTHY, LINDA K | ADDRESS ON FILE |
| MCCARTHY, MARYANN | ADDRESS ON FILE |
| MCCARTHY, PATRICK J | ADDRESS ON FILE |
| MCCARTHY, ROGER L | ADDRESS ON FILE |
| MCCARTHY, RONALD J | ADDRESS ON FILE |
| MCCARTHY, SEAN LOUIS | ADDRESS ON FILE |
| MCCARTHY, THOMAS J | ADDRESS ON FILE |
| MCCARTHY, THOMAS S | ADDRESS ON FILE |
| MCCARTNEY, LARRY J | ADDRESS ON FILE |
| MCCARTY, DANIEL CHARLES | ADDRESS ON FILE |
| MCCARTY, DAVID PETER JR | ADDRESS ON FILE |
| MCCARTY, DONNA S | ADDRESS ON FILE |
| MCCARTY, EMILY J | ADDRESS ON FILE |
| MCCARTY, MATTHEW | ADDRESS ON FILE |
| MCCARTY, PATRICK DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCARTY, PATSY R | ADDRESS ON FILE |
| MCCARTY, TOM B | ADDRESS ON FILE |
| MCCASKILL, HELEN R | ADDRESS ON FILE |
| MCCASLAND, ROSEMARY J | ADDRESS ON FILE |
| MCCASLIN, KEVAN D | ADDRESS ON FILE |
| MCCASLIN, LORENE L | ADDRESS ON FILE |
| MCCASLIN, RONALD A | ADDRESS ON FILE |
| MCCASLIN, SAMUEL CLIFFORD III | ADDRESS ON FILE |
| MCCAUGHEY, RICHARD | ADDRESS ON FILE |
| MCCAUL, COLIN | ADDRESS ON FILE |
| MCCAULEY, AMELIA | ADDRESS ON FILE |
| MCCAULEY, JOHN HARVEY | ADDRESS ON FILE |
| MCCAULEY, JOHN P | ADDRESS ON FILE |
| MCCAULEY, MARYANNE N | ADDRESS ON FILE |
| MCCAULEY, RALPH C | ADDRESS ON FILE |
| MCCAULEY, ROBERT BOONE | ADDRESS ON FILE |
| MCCAULEY, ROBERT BOONE | ADDRESS ON FILE |
| MCCAULEY, RONALD F | ADDRESS ON FILE |
| MCCAUSLAND, DAVID K | ADDRESS ON FILE |
| MCCAWLEY, CHARLES W | ADDRESS ON FILE |
| MCCAWLEY, JERRY W | ADDRESS ON FILE |
| MCCEARY, LINDA C | ADDRESS ON FILE |
| MCCEIG, LARRY D | ADDRESS ON FILE |
| MCCHESNEY, WILLIAM D | ADDRESS ON FILE |
| MCCLAIN, BRUCE N | ADDRESS ON FILE |
| MCCLAIN, JIMMY D | ADDRESS ON FILE |
| MCCLAIN, JOHN R | ADDRESS ON FILE |
| MCCLAIN, JOHNNY L | ADDRESS ON FILE |
| MCCLAIN, LYNN | ADDRESS ON FILE |
| MCCLAIN, OSCAR D JR | ADDRESS ON FILE |
| MCCLAIN, PAMELLA A | ADDRESS ON FILE |
| MCCLAIN, RON | ADDRESS ON FILE |
| MCCLAIN, ROY L | ADDRESS ON FILE |
| MCCLAMMY, CHRISTINA | ADDRESS ON FILE |
| MCCLANCY, JOHN W | ADDRESS ON FILE |
| MCCLARIN, RUSSELL E | ADDRESS ON FILE |
| MCCLARY, LINDA S | ADDRESS ON FILE |
| MCCLASKEY, CURTIS | ADDRESS ON FILE |
| MCCLASKEY, ROBERT W | ADDRESS ON FILE |
| MCCLAY, MALCOM M | ADDRESS ON FILE |
| MCCLEEREY, DAVID M | ADDRESS ON FILE |
| MCCLELLAN, EARNEST R | ADDRESS ON FILE |
| MCCLELLAND, ALICE G | ADDRESS ON FILE |
| MCCLELLAND, MARVIN F | ADDRESS ON FILE |
| MCCLEMANS, DONALD R | ADDRESS ON FILE |
| MCCLEMANS, DONALD R | ADDRESS ON FILE |
| MCCLENDON, ALEXANDER D | ADDRESS ON FILE |
| MCCLENDON, HERSHELL L | ADDRESS ON FILE |
| MCCLENDON, JEFFREY BLAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCCLENDON, TOMMY | ADDRESS ON FILE |
| MCCLENDON, TOMMY | ADDRESS ON FILE |
| MCCLEVELAND, CHRIS A | ADDRESS ON FILE |
| MCCLINTOCK, JACK A | ADDRESS ON FILE |
| MCCLINTOCK, JAMES R | ADDRESS ON FILE |
| MCCLINTOCK, NANCY F | ADDRESS ON FILE |
| MCCLOSKEY, BETTY | ADDRESS ON FILE |
| MCCLOSKEY, DAVID J | ADDRESS ON FILE |
| MCCLOSKEY, EDWARD J | ADDRESS ON FILE |
| MCCLOSKEY, GEORGE B JR | ADDRESS ON FILE |
| MCCLOUD, HARRIET | ADDRESS ON FILE |
| MCCLOUD, HARRIET M | ADDRESS ON FILE |
| MCCLUNG, DAVID D III | ADDRESS ON FILE |
| MCCLUNG, GARY LLOYD | ADDRESS ON FILE |
| MCCLUNG, TRUMAN JAMES | ADDRESS ON FILE |
| MCCLURE, CARL D JR | ADDRESS ON FILE |
| MCCLURE, DOUGLAS DEAN | ADDRESS ON FILE |
| MCCLURE, DOUGLAS E | ADDRESS ON FILE |
| MCCLURE, EVERETT | ADDRESS ON FILE |
| MCCLURE, JERRY E | ADDRESS ON FILE |
| MCCLURE, LINDA C | ADDRESS ON FILE |
| MCCLURE, LOUIS C JR | ADDRESS ON FILE |
| MCCLURE, PAT L | ADDRESS ON FILE |
| MCCLURE, TERRE E | ADDRESS ON FILE |
| MCCLURE, TOMMY L | ADDRESS ON FILE |
| MCCLURE, TONI B | ADDRESS ON FILE |
| MCCLUSKEY, ROBERT J | ADDRESS ON FILE |
| MCCOLLAM, CATHERINE L | ADDRESS ON FILE |
| MCCOLLOUGH, LESTER | ADDRESS ON FILE |
| MCCOLLOUGH, RONALD | ADDRESS ON FILE |
| MCCOLLUM, BOBBY G | ADDRESS ON FILE |
| MCCOLLUM, HAROLD E | ADDRESS ON FILE |
| MCCOLLUM, LEE B | ADDRESS ON FILE |
| MCCOMBIE, JAN ALAN | ADDRESS ON FILE |
| MCCONATY, SUSAN | ADDRESS ON FILE |
| MCCONEGHY, ANN MARIE | ADDRESS ON FILE |
| MCCONKEY, WILLIAM L | ADDRESS ON FILE |
| MCCONNACHIE, RONALD C | ADDRESS ON FILE |
| MCCONNELL, DONNIE R | ADDRESS ON FILE |
| MCCONNELL, JOHNNY M | ADDRESS ON FILE |
| MCCONNELL, KEVIN L | ADDRESS ON FILE |
| MCCONNELL, MICHAEL T | ADDRESS ON FILE |
| MCCONNELL, MICHAEL T | ADDRESS ON FILE |
| MCCONNELL, MIKE H | ADDRESS ON FILE |
| MCCONNELL, NACY J | ADDRESS ON FILE |
| MCCONNELL, OWEN M | ADDRESS ON FILE |
| MCCONNELL, RICHARD W | ADDRESS ON FILE |
| MCCONNELL, ROGER W | ADDRESS ON FILE |
| MCCONNELL, ROY L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCCONNELL, THOMAS E JR | ADDRESS ON FILE |
| MCCONNELL, TIMOTHY ALLEN | ADDRESS ON FILE |
| MCCONNON, MYLES | ADDRESS ON FILE |
| MCCOOK, ANDREA Y | ADDRESS ON FILE |
| MCCOPPIN, RICHARD G | ADDRESS ON FILE |
| MCCORD, ROBERT D | ADDRESS ON FILE |
| MCCORKELL, CATHLEEN G | ADDRESS ON FILE |
| MCCORKLE, DALTON | ADDRESS ON FILE |
| MCCORKLE, DALTON | ADDRESS ON FILE |
| MCCORMACK, DONALD E | ADDRESS ON FILE |
| MCCORMACK, GEORGE | ADDRESS ON FILE |
| MCCORMACK, GEORGE | ADDRESS ON FILE |
| MCCORMACK, HUGH E | ADDRESS ON FILE |
| MCCORMACK, JOHN R | ADDRESS ON FILE |
| MCCORMACK, JOHN T | ADDRESS ON FILE |
| MCCORMACK, SUSAN R | ADDRESS ON FILE |
| MCCORMACK, T C | ADDRESS ON FILE |
| MCCORMACK, WILLIAM D | ADDRESS ON FILE |
| MCCORMICK, GEORGE | ADDRESS ON FILE |
| MCCORMICK, GERALD ALLEN | ADDRESS ON FILE |
| MCCORMICK, JAMES W | ADDRESS ON FILE |
| MCCORMICK, JUDITH | ADDRESS ON FILE |
| MCCORMICK, MAHLON M | ADDRESS ON FILE |
| MCCORMICK, MARITESS M | ADDRESS ON FILE |
| MCCORMICK, MARQUIS S | ADDRESS ON FILE |
| MCCORMICK, MICHAEL J | ADDRESS ON FILE |
| MCCORMICK, MICKEY I. | ADDRESS ON FILE |
| MCCORMICK, PHILLIP | ADDRESS ON FILE |
| MCCORMICK, ROBERT CHARLES | ADDRESS ON FILE |
| MCCORMICK, RUSSELL E | ADDRESS ON FILE |
| MCCORNELL, DREAMER L | ADDRESS ON FILE |
| MCCOSKER, MARY ELLEN | ADDRESS ON FILE |
| MCCOSKER, PATRICK T | ADDRESS ON FILE |
| MCCOURT, JAMES EARL | ADDRESS ON FILE |
| MCCOWAN, GAIL M | ADDRESS ON FILE |
| MCCOWAN, TOMMY R | ADDRESS ON FILE |
| MCCOWN, MICKEY L | ADDRESS ON FILE |
| MCCOY, ANGELA | ADDRESS ON FILE |
| MCCOY, ANITRA MICHELLE | ADDRESS ON FILE |
| MCCOY, BRETT C | ADDRESS ON FILE |
| MCCOY, CYNTHIA R | ADDRESS ON FILE |
| MCCOY, DONALD RAY | ADDRESS ON FILE |
| MCCOY, HAROLD D | ADDRESS ON FILE |
| MCCOY, HEATHER KRISTEN | ADDRESS ON FILE |
| MCCOY, JAMES W | ADDRESS ON FILE |
| MCCOY, JOHN | ADDRESS ON FILE |
| MCCOY, JOHN C | ADDRESS ON FILE |
| MCCOY, JOHN D JR | ADDRESS ON FILE |
| MCCOY, KEVIN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCOY, LAURA L | ADDRESS ON FILE |
| MCCOY, MARY ANN | ADDRESS ON FILE |
| MCCOY, MARY R | ADDRESS ON FILE |
| MCCOY, PAMELA R | ADDRESS ON FILE |
| MCCOY, PATRICK J | ADDRESS ON FILE |
| MCCOY, PERCY R | ADDRESS ON FILE |
| MCCOY, RALPH HARRY | ADDRESS ON FILE |
| MCCOY, REGINALD RYDELL | ADDRESS ON FILE |
| MCCOY, ROBERT L | ADDRESS ON FILE |
| MCCOY, TINA | ADDRESS ON FILE |
| MCCOY, WILLIAM J | ADDRESS ON FILE |
| MCCOY, WILLIE J | ADDRESS ON FILE |
| MCCRACKAN, ALBERT G | ADDRESS ON FILE |
| MCCRACKEN, BEVERLY R | ADDRESS ON FILE |
| MCCRACKEN, DONALD | ADDRESS ON FILE |
| MCCRACKEN, JERRY W | ADDRESS ON FILE |
| MCCRACKEN, JOHNNY G | ADDRESS ON FILE |
| MCCRACKEN, LOUISE E C | ADDRESS ON FILE |
| MCCRACKEN, WILLIE JR | ADDRESS ON FILE |
| MCCRAIN, CYNTHIA F | ADDRESS ON FILE |
| MCCRAKEN, JOHN E | ADDRESS ON FILE |
| MCCRARY, BRANDON TODD | ADDRESS ON FILE |
| MCCRARY, ROBERT D | ADDRESS ON FILE |
| MCCRAW, ELDA L | ADDRESS ON FILE |
| MCCRAY, CARLA C | ADDRESS ON FILE |
| MCCRAY, DIANE E | ADDRESS ON FILE |
| MCCRAY, JOHN R | ADDRESS ON FILE |
| MCCRAY, JON RANDALL | ADDRESS ON FILE |
| MCCRAY, STEVEN R | ADDRESS ON FILE |
| MCCRAY, VALERIE RAMAONA | ADDRESS ON FILE |
| MCCREA, JEFFREY P | ADDRESS ON FILE |
| MCCREARY, DION M | ADDRESS ON FILE |
| MCCREARY, SHIRLEY | ADDRESS ON FILE |
| MCCREEDY, CLINTON T | ADDRESS ON FILE |
| MCCREERY, JARED J | ADDRESS ON FILE |
| MCCREERY, ROBERT | ADDRESS ON FILE |
| MCCREIGHT, REX A | ADDRESS ON FILE |
| MCCRIMMON, MIKE | ADDRESS ON FILE |
| MCCROMICK, SARAH P | ADDRESS ON FILE |
| MCCRORY, BILLY R | ADDRESS ON FILE |
| MCCROSKEY, RANDALL J | ADDRESS ON FILE |
| MCCRUMB, BOBBY RUSSELL | ADDRESS ON FILE |
| MCCUE, ANN K | ADDRESS ON FILE |
| MCCUE, GERALD F | ADDRESS ON FILE |
| MCCUE, GERARD J | ADDRESS ON FILE |
| MCCUISTION, LINDA | ADDRESS ON FILE |
| MCCULLAR, CLAUDIUS | ADDRESS ON FILE |
| MCCULLER, JOHN EARL | ADDRESS ON FILE |
| MCCULLER, STACY S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCCULLEY, GARY K | ADDRESS ON FILE |
| MCCULLEY, LLOYD JR | ADDRESS ON FILE |
| MCCULLEY, MILFORD R | ADDRESS ON FILE |
| MCCULLOUGH MAYER, MARTHA | ADDRESS ON FILE |
| MCCULLOUGH, CAROL | ADDRESS ON FILE |
| MCCULLOUGH, DANIEL SCOTT | ADDRESS ON FILE |
| MCCULLOUGH, DOLORES M | ADDRESS ON FILE |
| MCCULLOUGH, DONALD V | ADDRESS ON FILE |
| MCCULLOUGH, JOHN E | ADDRESS ON FILE |
| MCCULLOUGH, MATTHEW B | ADDRESS ON FILE |
| MCCULLOUGH, PHILIP N | ADDRESS ON FILE |
| MCCULLOUGH, TONY J | ADDRESS ON FILE |
| MCCUMSEY, JAMES R | ADDRESS ON FILE |
| MCCUNE, JAMES D | ADDRESS ON FILE |
| MCCUNE, ROCHELLE M | ADDRESS ON FILE |
| MCCUNE, SCOTT | ADDRESS ON FILE |
| MCCURDY, BERNETTA J | ADDRESS ON FILE |
| MCCURLEY, MARY F | ADDRESS ON FILE |
| MCCURLEY, ROBERT LYNN | ADDRESS ON FILE |
| MCCUROY, M S | ADDRESS ON FILE |
| MCCURRIE, JACK G | ADDRESS ON FILE |
| MCCUSKER, KAY J | ADDRESS ON FILE |
| MCCUTCHEN, JOHN R | ADDRESS ON FILE |
| MCCUTCHEON, VINCENT L | ADDRESS ON FILE |
| MCCUTCHEON, WILLIAM J | ADDRESS ON FILE |
| MCDADE, ANDREW F | ADDRESS ON FILE |
| MCDADE, BILLY E | ADDRESS ON FILE |
| MCDANAL, STEPHEN J | ADDRESS ON FILE |
| MCDANIEL, ADAM S | ADDRESS ON FILE |
| MCDANIEL, AUDREY | ADDRESS ON FILE |
| MCDANIEL, CASEY PATRICK | ADDRESS ON FILE |
| MCDANIEL, CHARLES F | ADDRESS ON FILE |
| MCDANIEL, CHRISTOPHER D | ADDRESS ON FILE |
| MCDANIEL, DEMETRIUS | ADDRESS ON FILE |
| MCDANIEL, DEWEY CURTIS | ADDRESS ON FILE |
| MCDANIEL, DONALD L | ADDRESS ON FILE |
| MCDANIEL, DOYLE L JR | ADDRESS ON FILE |
| MCDANIEL, EDWARD C | ADDRESS ON FILE |
| MCDANIEL, ESSIE | ADDRESS ON FILE |
| MCDANIEL, JOE | ADDRESS ON FILE |
| MCDANIEL, JOE W | ADDRESS ON FILE |
| MCDANIEL, JOHN D | ADDRESS ON FILE |
| MCDANIEL, KATHRYN S | ADDRESS ON FILE |
| MCDANIEL, KENT E | ADDRESS ON FILE |
| MCDANIEL, LEANDER C | ADDRESS ON FILE |
| MCDANIEL, MARCUS D | ADDRESS ON FILE |
| MCDANIEL, MICHAEL J | ADDRESS ON FILE |
| MCDANIEL, PATRICK EUGENE | ADDRESS ON FILE |
| MCDANIEL, RACHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCDANIEL, RACHEL MECHELLE | ADDRESS ON FILE |
| MCDANIEL, RITA J | ADDRESS ON FILE |
| MCDANIEL, SHAWN A | ADDRESS ON FILE |
| MCDANIEL, SHERRY R | ADDRESS ON FILE |
| MCDANIEL, STEVEN R | ADDRESS ON FILE |
| MCDANIEL, TERRY LEE | ADDRESS ON FILE |
| MCDANIEL, TILMAN | ADDRESS ON FILE |
| MCDANIEL, TIMOTHY SCOTT | ADDRESS ON FILE |
| MCDANIEL, VONTRICY SHONTE | ADDRESS ON FILE |
| MCDANIEL, WENDY M | ADDRESS ON FILE |
| MCDANIEL, WESLEY D | ADDRESS ON FILE |
| MCDANIEL, WILLIAM | ADDRESS ON FILE |
| MCDANIEL, WILLIAM C | ADDRESS ON FILE |
| MCDAVID, CATHERINE | ADDRESS ON FILE |
| MCDEAERMAN, WILLIAM A | ADDRESS ON FILE |
| MCDEARMON, WILLIAM A | ADDRESS ON FILE |
| MCDEDDY, THOMAS E | ADDRESS ON FILE |
| MCDERMAND, ROBERT | ADDRESS ON FILE |
| MCDERMID, WAYNE L | ADDRESS ON FILE |
| MCDERMITT, WILLIAM | ADDRESS ON FILE |
| MCDERMOTT, CHARLES ERSKINE III | ADDRESS ON FILE |
| MCDERMOTT, DANIEL JOSEPH | ADDRESS ON FILE |
| MCDERMOTT, DANIELLE | ADDRESS ON FILE |
| MCDERMOTT, DEMIRIA | ADDRESS ON FILE |
| MCDERMOTT, DOROTHY T | ADDRESS ON FILE |
| MCDERMOTT, HARRY J | ADDRESS ON FILE |
| MCDERMOTT, JOHN F,JR | ADDRESS ON FILE |
| MCDERMOTT, MARIA F | ADDRESS ON FILE |
| MCDERMOTT, P C | ADDRESS ON FILE |
| MCDERMOTT, PATRICIA J | ADDRESS ON FILE |
| MCDERMOTT, PATRICK | ADDRESS ON FILE |
| MCDERMOTT, RACHEL L | ADDRESS ON FILE |
| MCDERMOTT, ROBERT J | ADDRESS ON FILE |
| MCDERMOTT, TERESA | ADDRESS ON FILE |
| MCDERMOTT, THOMAS M | ADDRESS ON FILE |
| MCDERMOTT, VICTOR | ADDRESS ON FILE |
| MCDEVITT, JEANETTE H | ADDRESS ON FILE |
| MCDEVITT, JEANETTE H | ADDRESS ON FILE |
| MCDILL, JACKEY TODD | ADDRESS ON FILE |
| MCDILL, SHENA SHAE | ADDRESS ON FILE |
| MCDOLE, KENNETH L | ADDRESS ON FILE |
| MCDONALD, ANGELA K | ADDRESS ON FILE |
| MCDONALD, BILLY | ADDRESS ON FILE |
| MCDONALD, BILLY H | ADDRESS ON FILE |
| MCDONALD, CECIL LEE | ADDRESS ON FILE |
| MCDONALD, CHARLES R | ADDRESS ON FILE |
| MCDONALD, CHRISTOPHER E | ADDRESS ON FILE |
| MCDONALD, CHRISTOPHER LEE | ADDRESS ON FILE |
| MCDONALD, CONNIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCDONALD, DAVID C | ADDRESS ON FILE |
| MCDONALD, DAVID CRAFT | ADDRESS ON FILE |
| MCDONALD, DAVID E | ADDRESS ON FILE |
| MCDONALD, DIANE K. | ADDRESS ON FILE |
| MCDONALD, DONALD L | ADDRESS ON FILE |
| MCDONALD, DWIGHT | ADDRESS ON FILE |
| MCDONALD, GAYANNE | ADDRESS ON FILE |
| MCDONALD, GEORGE E | ADDRESS ON FILE |
| MCDONALD, HERMAN E | ADDRESS ON FILE |
| MCDONALD, JACK | ADDRESS ON FILE |
| MCDONALD, JAMES J | ADDRESS ON FILE |
| MCDONALD, JAMES RUSSELL | ADDRESS ON FILE |
| MCDONALD, JAMES RUSSELL | ADDRESS ON FILE |
| MCDONALD, JIMMY J | ADDRESS ON FILE |
| MCDONALD, JIMMY R | ADDRESS ON FILE |
| MCDONALD, JOHN | ADDRESS ON FILE |
| MCDONALD, JOHN DANIEL | ADDRESS ON FILE |
| MCDONALD, JOHN E | ADDRESS ON FILE |
| MCDONALD, JOSEPH E | ADDRESS ON FILE |
| MCDONALD, JUDY A | ADDRESS ON FILE |
| MCDONALD, KATHY F | ADDRESS ON FILE |
| MCDONALD, KELLY M | ADDRESS ON FILE |
| MCDONALD, KEVIN P | ADDRESS ON FILE |
| MCDONALD, LARRY G | ADDRESS ON FILE |
| MCDONALD, LEONA E | ADDRESS ON FILE |
| MCDONALD, LINDA G | ADDRESS ON FILE |
| MCDONALD, MARGARET ANN | ADDRESS ON FILE |
| MCDONALD, MARK D | ADDRESS ON FILE |
| MCDONALD, R J | ADDRESS ON FILE |
| MCDONALD, RICHARD W | ADDRESS ON FILE |
| MCDONALD, ROBERT | ADDRESS ON FILE |
| MCDONALD, ROBERT C | ADDRESS ON FILE |
| MCDONALD, ROLAND C | ADDRESS ON FILE |
| MCDONALD, SAMUEL R | ADDRESS ON FILE |
| MCDONALD, THOMAS | ADDRESS ON FILE |
| MCDONALD, TONY R | ADDRESS ON FILE |
| MCDONALD, WEYMAN T | ADDRESS ON FILE |
| MCDONELL, MICHAEL A | ADDRESS ON FILE |
| MCDONNELL, CATHERINE A | ADDRESS ON FILE |
| MCDONNELL, JEAN A | ADDRESS ON FILE |
| MCDONNELL, RICHARD P | ADDRESS ON FILE |
| MCDONNELL, TIMOTHY S | ADDRESS ON FILE |
| MCDONOUGH, BETTY A | ADDRESS ON FILE |
| MCDONOUGH, BILL A | ADDRESS ON FILE |
| MCDONOUGH, GERALD T | ADDRESS ON FILE |
| MCDONOUGH, JEANNE | ADDRESS ON FILE |
| MCDONOUGH, JOHN W | ADDRESS ON FILE |
| MCDONOUGH, KIM L | ADDRESS ON FILE |
| MCDONOUGH, PAUL J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCDONOUGH, SUE M | ADDRESS ON FILE |
| MCDOUGAL, RICKY D | ADDRESS ON FILE |
| MCDOUGALD, CAMILLE L | ADDRESS ON FILE |
| MCDOUGALL, EDYTHE | ADDRESS ON FILE |
| MCDOUGALL, HAROLD W | ADDRESS ON FILE |
| MCDOUGALL, LOREN B | ADDRESS ON FILE |
| MCDOUGALL, SCOTT W | ADDRESS ON FILE |
| MCDOUGAN, SHARON | ADDRESS ON FILE |
| MCDOWELL, ADOLPHUS | ADDRESS ON FILE |
| MCDOWELL, BEVERLY K | ADDRESS ON FILE |
| MCDOWELL, DAVID W | ADDRESS ON FILE |
| MCDOWELL, DONNA LYNN | ADDRESS ON FILE |
| MCDOWELL, HAMILTON E | ADDRESS ON FILE |
| MCDOWELL, HUGH | ADDRESS ON FILE |
| MCDOWELL, PAUL C | ADDRESS ON FILE |
| MCDOWELL, ROBERT P | ADDRESS ON FILE |
| MCDUFFIE, MATHEUL A | ADDRESS ON FILE |
| MCELDERRY, STANLEY R | ADDRESS ON FILE |
| MCELHANEY, ALBERT W | ADDRESS ON FILE |
| MCELHANEY, JERRY FRANKLIN | ADDRESS ON FILE |
| MCELHANEY, PATRICK D | ADDRESS ON FILE |
| MCELHANEY, WILLIS ARTHUR | ADDRESS ON FILE |
| MCELHINNY, JOSEPH WILLIAM | ADDRESS ON FILE |
| MCELHONE, JAMES J | ADDRESS ON FILE |
| MCELLIGOTT, WILLIAM C | ADDRESS ON FILE |
| MCELREE, GIO D | ADDRESS ON FILE |
| MCELROY, ALBERT GENE | ADDRESS ON FILE |
| MCELROY, CHRISTOPHER V | ADDRESS ON FILE |
| MCELROY, DENNIS L | ADDRESS ON FILE |
| MCELROY, DENNIS L | ADDRESS ON FILE |
| MCELROY, EVERETT TYRONE | ADDRESS ON FILE |
| MCELROY, ROY Z | ADDRESS ON FILE |
| MCELVAIN, ANN | ADDRESS ON FILE |
| MCELVAIN, DAVID W | ADDRESS ON FILE |
| MCELVAIN, RANDALL R | ADDRESS ON FILE |
| MCELVANNA, JAMES G | ADDRESS ON FILE |
| MCELVEEN, AQUILLA H | ADDRESS ON FILE |
| MCELYEA, BILLY R | ADDRESS ON FILE |
| MCELYEA, ROBERT M | ADDRESS ON FILE |
| MCENERNEY, RAYMOND T | ADDRESS ON FILE |
| MCENTEE, FRANCIS X | ADDRESS ON FILE |
| MCENTIRE, MARGARET V | ADDRESS ON FILE |
| MCEROY, JULIA T | ADDRESS ON FILE |
| MCEVOY, PETER E | ADDRESS ON FILE |
| MCEWAN, MICHELLE A | ADDRESS ON FILE |
| MCEWEN, ARTHUR R | ADDRESS ON FILE |
| MCEWEN, JAMES V | ADDRESS ON FILE |
| MCFADDEN, DON | ADDRESS ON FILE |
| MCFADDEN, DONALD ERNEST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCFADDEN, JERRICEE | ADDRESS ON FILE |
| MCFADDEN, MARTY L | ADDRESS ON FILE |
| MCFADDEN, PAUL D | ADDRESS ON FILE |
| MCFARLAND, ELIZABETH | ADDRESS ON FILE |
| MCFARLAND, HARNLY T | ADDRESS ON FILE |
| MCFARLAND, ROBIN A | ADDRESS ON FILE |
| MCFARLAND, RUSTY G | ADDRESS ON FILE |
| MCFARLAND, RUSTY G | ADDRESS ON FILE |
| MCFARLAND, WESLEY BRIAN | ADDRESS ON FILE |
| MCFARLANE, CLIFFORD G | ADDRESS ON FILE |
| MCFARLANE, GRAHAM S | ADDRESS ON FILE |
| MCFARQUHAR, ANNABELLE G | ADDRESS ON FILE |
| MCFEATERS, CHARLES V | ADDRESS ON FILE |
| MCFEE, SUE D | ADDRESS ON FILE |
| MCFERON, NANCY J | ADDRESS ON FILE |
| MCGAHA, JOHN ROBERT | ADDRESS ON FILE |
| MCGAHA, ROBERT | ADDRESS ON FILE |
| MCGAHAN, FRANCIS E | ADDRESS ON FILE |
| MCGALE, PATRICIA M | ADDRESS ON FILE |
| MCGALLIAN, BILL L | ADDRESS ON FILE |
| MCGANN, MICHELLE | ADDRESS ON FILE |
| MCGANN, RUDOLPH M | ADDRESS ON FILE |
| MCGARITY, MELISSA D | ADDRESS ON FILE |
| MCGARITY, NEAL E | ADDRESS ON FILE |
| MCGARRAH, MELVIN J | ADDRESS ON FILE |
| MCGARRIGLE, ROBERT T | ADDRESS ON FILE |
| MCGARTH, JOHN F | ADDRESS ON FILE |
| MCGARTLIN, ETHEL | ADDRESS ON FILE |
| MCGARVEY, MICHAEL | ADDRESS ON FILE |
| MCGARVEY, STEVEN R | ADDRESS ON FILE |
| MCGARVEY, WALTER S | ADDRESS ON FILE |
| MCGARVILE, DALE | ADDRESS ON FILE |
| MCGAUGH, JAMES RILEY | ADDRESS ON FILE |
| MCGAUGHEY, BERNALYN D | ADDRESS ON FILE |
| MCGAUGHEY, ERNEST R | ADDRESS ON FILE |
| MCGAVOCK, BLAINE K | ADDRESS ON FILE |
| MCGAVOCK, BLAINE KEITH | ADDRESS ON FILE |
| MCGAVOCK, KAYLA KRISTENE | ADDRESS ON FILE |
| MCGEADY, MARCUS R | ADDRESS ON FILE |
| MCGEAN, WALDE E | ADDRESS ON FILE |
| MCGEE, ANDREA | ADDRESS ON FILE |
| MCGEE, BENJAMIN R | ADDRESS ON FILE |
| MCGEE, CHARLES D | ADDRESS ON FILE |
| MCGEE, CHARLES H | ADDRESS ON FILE |
| MCGEE, GARY | ADDRESS ON FILE |
| MCGEE, GARY L | ADDRESS ON FILE |
| MCGEE, GARY P | ADDRESS ON FILE |
| MCGEE, HAROLD F | ADDRESS ON FILE |
| MCGEE, JAMES J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCGEE, JOHN THOMAS | ADDRESS ON FILE |
| MCGEE, JOHN THOMAS | ADDRESS ON FILE |
| MCGEE, JOSEPH SCOTT | ADDRESS ON FILE |
| MCGEE, KATHY D | ADDRESS ON FILE |
| MCGEE, LEE A | ADDRESS ON FILE |
| MCGEE, MARIANNE | ADDRESS ON FILE |
| MCGEE, PATRICIA A | ADDRESS ON FILE |
| MCGEE, R | ADDRESS ON FILE |
| MCGEE, WILLIAM G | ADDRESS ON FILE |
| MCGEHEE, ALLEN J | ADDRESS ON FILE |
| MCGEHEE, JAMES ACY | ADDRESS ON FILE |
| MCGEHEE, MICHAEL A | ADDRESS ON FILE |
| MCGEHEE, ROY S | ADDRESS ON FILE |
| MCGHIE, FRANCES P | ADDRESS ON FILE |
| MCGIBBONEY, HINES | ADDRESS ON FILE |
| MCGIHON, HERBERT | ADDRESS ON FILE |
| MCGILL, BARBARA E | ADDRESS ON FILE |
| MCGILL, CHARLES W | ADDRESS ON FILE |
| MCGILL, DOROTHY | ADDRESS ON FILE |
| MCGILL, HARRISON T | ADDRESS ON FILE |
| MCGILL, JAMES E | ADDRESS ON FILE |
| MCGILL, TONY R | ADDRESS ON FILE |
| MCGILLIS, JAMES B | ADDRESS ON FILE |
| MCGILVRAY, MARY L | ADDRESS ON FILE |
| MCGINLEY, MARY A | ADDRESS ON FILE |
| MCGINLEY, MATTHEW T | ADDRESS ON FILE |
| MCGINN, JOHN F | ADDRESS ON FILE |
| MCGINNIS, DARREL R | ADDRESS ON FILE |
| MCGINNIS, DENNIS P | ADDRESS ON FILE |
| MCGINNIS, KATHERINE L | ADDRESS ON FILE |
| MCGINNIS, MARK C | ADDRESS ON FILE |
| MCGINNIS, PATRICIA A | ADDRESS ON FILE |
| MCGINNIS, PATRICK RYAN | ADDRESS ON FILE |
| MCGINNIS, ROBERT C | ADDRESS ON FILE |
| MCGINTY, DAVID C | ADDRESS ON FILE |
| MCGLATHERY, EVA M | ADDRESS ON FILE |
| MCGLAUFLIN, EUGENE P | ADDRESS ON FILE |
| MCGLENN, JOHN P | ADDRESS ON FILE |
| MCGLENN, MARK J | ADDRESS ON FILE |
| MCGLENN, PETER W | ADDRESS ON FILE |
| MCGLEW, JUNE C | ADDRESS ON FILE |
| MCGLONE, ROSEMARY F | ADDRESS ON FILE |
| MCGLOTHIN, LARRY G | ADDRESS ON FILE |
| MCGLOTHLIN, JERRY B | ADDRESS ON FILE |
| MCGLOTHLIN, JERRY B JR | ADDRESS ON FILE |
| MCGLOTHLIN, RONALD ROY | ADDRESS ON FILE |
| MCGOGY, ROBERT D | ADDRESS ON FILE |
| MCGOLDRICK, FRANK J | ADDRESS ON FILE |
| MCGOODWIN, TIM W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCGORMICK, RICHARD | ADDRESS ON FILE |
| MCGOURTY, FRANK J | ADDRESS ON FILE |
| MCGOVERN, DAVID | ADDRESS ON FILE |
| MCGOVERN, EILEEN C | ADDRESS ON FILE |
| MCGOVERN, JAMES R | ADDRESS ON FILE |
| MCGOVERN, JOHN P | ADDRESS ON FILE |
| MCGOWAN, BRIAN | ADDRESS ON FILE |
| MCGOWAN, CATHERINE A | ADDRESS ON FILE |
| MCGOWAN, DON L | ADDRESS ON FILE |
| MCGOWAN, JAMES | ADDRESS ON FILE |
| MCGOWAN, JAMES C | ADDRESS ON FILE |
| MCGOWAN, JANI DIANE | ADDRESS ON FILE |
| MCGOWAN, LINDA J | ADDRESS ON FILE |
| MCGOWAN, MICHAEL J | ADDRESS ON FILE |
| MCGOWAN, MICHAEL S | ADDRESS ON FILE |
| MCGOWAN, OPAL T | ADDRESS ON FILE |
| MCGRAEL, KEITH G | ADDRESS ON FILE |
| MCGRATH, CATHERINE E | ADDRESS ON FILE |
| MCGRATH, GRACE E | ADDRESS ON FILE |
| MCGRATH, JAMES E | ADDRESS ON FILE |
| MCGRATH, JAMES F | ADDRESS ON FILE |
| MCGRATH, JAMES R | ADDRESS ON FILE |
| MCGRATH, JENNIFER A | ADDRESS ON FILE |
| MCGRATH, KEVIN J | ADDRESS ON FILE |
| MCGRATH, MARGARET E | ADDRESS ON FILE |
| MCGRATH, MICHAEL EDWARD | ADDRESS ON FILE |
| MCGRATH, MICHAEL G | ADDRESS ON FILE |
| MCGRATH, MICHAEL J | ADDRESS ON FILE |
| MCGRATH, PATRICIA J | ADDRESS ON FILE |
| MCGRATH, STEPHAN DOTY | ADDRESS ON FILE |
| MCGRAW, BARBARA A | ADDRESS ON FILE |
| MCGRAW, JOHN A | ADDRESS ON FILE |
| MCGRAW, JOHN E | ADDRESS ON FILE |
| MCGRAW, JOHN S | ADDRESS ON FILE |
| MCGRAW, LINCOLN L | ADDRESS ON FILE |
| MCGRAW, RICHARD R | ADDRESS ON FILE |
| MCGRAW, ROY WEST JR | ADDRESS ON FILE |
| MCGRAW, VIRGINIA S | ADDRESS ON FILE |
| MCGRAW, WILLIAM J | ADDRESS ON FILE |
| MCGREEVEY, DON M | ADDRESS ON FILE |
| MCGREEVY, MARY E | ADDRESS ON FILE |
| MCGREGOR, CURTIS M | ADDRESS ON FILE |
| MCGREGOR, JAMES ANDREW | ADDRESS ON FILE |
| MCGREGOR, JAMES W JR | ADDRESS ON FILE |
| MCGREGOR, RICHARD H | ADDRESS ON FILE |
| MCGREW, ANDREW LOTT | ADDRESS ON FILE |
| MCGREW, JOSHUA THOMAS | ADDRESS ON FILE |
| MCGREW, PHILLIP ANDREW SR | ADDRESS ON FILE |
| MCGREW, THOMAS RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCGREW, WILBUR E | ADDRESS ON FILE |
| MCGRIFF, HIRAM E | ADDRESS ON FILE |
| MCGRIFF, JOHN HAMILTON III | ADDRESS ON FILE |
| MCGRILLIES, WILLIAM | ADDRESS ON FILE |
| MCGUCKIAN, KATHLEEN | ADDRESS ON FILE |
| MCGUCKIN, DAVID L | ADDRESS ON FILE |
| MCGUFFEY, ROBERT ALLEN | ADDRESS ON FILE |
| MCGUFFIE, EDWARD A | ADDRESS ON FILE |
| MCGUFFIE, PIERRE R | ADDRESS ON FILE |
| MCGUFFIN, DAWSON LAVON JR | ADDRESS ON FILE |
| MCGUFFLE, PARIS | ADDRESS ON FILE |
| MCGUFFOG, CHARLES C | ADDRESS ON FILE |
| MCGUIGAN, PETER J | ADDRESS ON FILE |
| MCGUIGAN, WILLIAM R | ADDRESS ON FILE |
| MCGUINN, CRAIG | ADDRESS ON FILE |
| MCGUINNESS, DEBORAH M. | ADDRESS ON FILE |
| MCGUINNESS, FRANCIS T | ADDRESS ON FILE |
| MCGUINNESS, JAMES T | ADDRESS ON FILE |
| MCGUINNESS, JOHN C | ADDRESS ON FILE |
| MCGUIRE, BELINDA D | ADDRESS ON FILE |
| MCGUIRE, BENJAMIN W | ADDRESS ON FILE |
| MCGUIRE, CHRISTINE | ADDRESS ON FILE |
| MCGUIRE, CHRISTOPHER M | ADDRESS ON FILE |
| MCGUIRE, DONALD E | ADDRESS ON FILE |
| MCGUIRE, DUDLEY K | ADDRESS ON FILE |
| MCGUIRE, ELLEN S | ADDRESS ON FILE |
| MCGUIRE, HENRY E | ADDRESS ON FILE |
| MCGUIRE, HILARY A | ADDRESS ON FILE |
| MCGUIRE, JACQUELINE A | ADDRESS ON FILE |
| MCGUIRE, JAMES M | ADDRESS ON FILE |
| MCGUIRE, JAMES R | ADDRESS ON FILE |
| MCGUIRE, JOHN D | ADDRESS ON FILE |
| MCGUIRE, JOHN I | ADDRESS ON FILE |
| MCGUIRE, JOHN J | ADDRESS ON FILE |
| MCGUIRE, JOHN MICHAEL | ADDRESS ON FILE |
| MCGUIRE, JOHN T | ADDRESS ON FILE |
| MCGUIRE, JOSEPH P | ADDRESS ON FILE |
| MCGUIRE, KATHLEEN B | ADDRESS ON FILE |
| MCGUIRE, MICHAEL H | ADDRESS ON FILE |
| MCGUIRE, MICHAEL LYNN | ADDRESS ON FILE |
| MCGUIRE, PATRICIA A | ADDRESS ON FILE |
| MCGUIRE, ROBT P JR | ADDRESS ON FILE |
| MCGUIRE, SHAWNA | ADDRESS ON FILE |
| MCGUIRE, STEPHANIE GAE | ADDRESS ON FILE |
| MCGUIRE, THOMAS D | ADDRESS ON FILE |
| MCGUIRE, TIMOTHY C | ADDRESS ON FILE |
| MCGUIRE, WILLIAM E | ADDRESS ON FILE |
| MCGUNNIGLE, ROGER J | ADDRESS ON FILE |
| MCGURK, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCGURK, MARJORIE M | ADDRESS ON FILE |
| MCHALE, ELIZABETH | ADDRESS ON FILE |
| MCHALE, MICHAEL P | ADDRESS ON FILE |
| MCHALE, PATRICK | ADDRESS ON FILE |
| MCHAN, JAMES | ADDRESS ON FILE |
| MCHANEY, GEORGE P | ADDRESS ON FILE |
| MCHENRY, DONALD J | ADDRESS ON FILE |
| MCHENRY, THOMAS J | ADDRESS ON FILE |
| MCHENRY, WILLIAM L | ADDRESS ON FILE |
| MCHONE, BRENDA L | ADDRESS ON FILE |
| MCHUGH, EUGENE J | ADDRESS ON FILE |
| MCHUGH, KATHLEEN | ADDRESS ON FILE |
| MCHUGH, MARGARET A | ADDRESS ON FILE |
| MCHUGH, MATILDA B | ADDRESS ON FILE |
| MCILRATH, JOHN C | ADDRESS ON FILE |
| MCINDOO, MARILEE G | ADDRESS ON FILE |
| MCINNES, HAROLD F | ADDRESS ON FILE |
| MCINNES, PATRICK | ADDRESS ON FILE |
| MCINNIS, DALE A | ADDRESS ON FILE |
| MCINTIRE, GEORGE | ADDRESS ON FILE |
| MCINTOSH, BETH E | ADDRESS ON FILE |
| MCINTOSH, ROSA L | ADDRESS ON FILE |
| MCINTOSH, WILLIAM H | ADDRESS ON FILE |
| MCINTYRE, EDWARD J | ADDRESS ON FILE |
| MCINTYRE, EILEEN J | ADDRESS ON FILE |
| MCINTYRE, ELEANOR D | ADDRESS ON FILE |
| MCINTYRE, HERBERT W | ADDRESS ON FILE |
| MCINTYRE, JEFFREY PAUL | ADDRESS ON FILE |
| MCINTYRE, JOHN H | ADDRESS ON FILE |
| MCINTYRE, LLOYD I | ADDRESS ON FILE |
| MCINVALE, GEORGE WILLIAM | ADDRESS ON FILE |
| MCIRVIN, ERMA R | ADDRESS ON FILE |
| MCIRVIN, R C JR | ADDRESS ON FILE |
| MCIVERS, KENNETH | ADDRESS ON FILE |
| MCKAIG, DOUGLAS | ADDRESS ON FILE |
| MCKAIG, MICHAEL ALLEN | ADDRESS ON FILE |
| MCKAMEY, JACK B | ADDRESS ON FILE |
| MCKAY, ALICE B | ADDRESS ON FILE |
| MCKAY, ALINE M | ADDRESS ON FILE |
| MCKAY, DANIEL C JR | ADDRESS ON FILE |
| MCKAY, DAVID ALAN | ADDRESS ON FILE |
| MCKAY, DONALD J | ADDRESS ON FILE |
| MCKAY, DORRENE ANN | ADDRESS ON FILE |
| MCKAY, GAIL M | ADDRESS ON FILE |
| MCKAY, GAIL M | ADDRESS ON FILE |
| MCKAY, JEFF E | ADDRESS ON FILE |
| MCKAY, JOSEPH PAUL | ADDRESS ON FILE |
| MCKAY, KATHLEEN B | ADDRESS ON FILE |
| MCKAY, MADALINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCKAY, MICHAEL | ADDRESS ON FILE |
| MCKAY, ROBIN | ADDRESS ON FILE |
| MCKAY, STANLEY PATRICK | ADDRESS ON FILE |
| MCKAY, TRENT J | ADDRESS ON FILE |
| MCKEAN, CHRISTIAN H. | ADDRESS ON FILE |
| MCKEAN, FRANK E | ADDRESS ON FILE |
| MCKEE, CLARK | ADDRESS ON FILE |
| MCKEE, F C | ADDRESS ON FILE |
| MCKEE, GLENN ALAN | ADDRESS ON FILE |
| MCKEE, KLAUDYA L | ADDRESS ON FILE |
| MCKEE, PHIL | ADDRESS ON FILE |
| MCKEE, RICHARD J | ADDRESS ON FILE |
| MCKEE, RONNIE E | ADDRESS ON FILE |
| MCKEE, STEVEN K | ADDRESS ON FILE |
| MCKEE, VERA L | ADDRESS ON FILE |
| MCKEEHAN, JUDY L | ADDRESS ON FILE |
| MCKEEVER, JACQUELINE M | ADDRESS ON FILE |
| MCKEEVER, LAURA A | ADDRESS ON FILE |
| MCKEEVER, LINDSAY C | ADDRESS ON FILE |
| MCKELLAR, JAMES | ADDRESS ON FILE |
| MCKELLAR, JAMES E | ADDRESS ON FILE |
| MCKELLOP, JAMES C | ADDRESS ON FILE |
| MCKELVY, DAVID B | ADDRESS ON FILE |
| MCKELVY, DON R | ADDRESS ON FILE |
| MCKELVY, FRANK A | ADDRESS ON FILE |
| MCKELVY, ROBERT E | ADDRESS ON FILE |
| MCKENNA, FREDERICK W | ADDRESS ON FILE |
| MCKENNA, IRENE B | ADDRESS ON FILE |
| MCKENNA, JAMES A | ADDRESS ON FILE |
| MCKENNA, MARK L | ADDRESS ON FILE |
| MCKENNA, PATRICK | ADDRESS ON FILE |
| MCKENNA, PATRICK | ADDRESS ON FILE |
| MCKENNA, WILLIAM K | ADDRESS ON FILE |
| MCKENZIE, CLYDE LUTHER | ADDRESS ON FILE |
| MCKENZIE, COBY L | ADDRESS ON FILE |
| MCKENZIE, DANIEL JASON | ADDRESS ON FILE |
| MCKENZIE, DIANA JOY | ADDRESS ON FILE |
| MCKENZIE, FRED H | ADDRESS ON FILE |
| MCKENZIE, GEORGE C | ADDRESS ON FILE |
| MCKENZIE, H R | ADDRESS ON FILE |
| MCKENZIE, HUGH B JR | ADDRESS ON FILE |
| MCKENZIE, JAMES H | ADDRESS ON FILE |
| MCKENZIE, JIMMY D | ADDRESS ON FILE |
| MCKENZIE, LLOYD | ADDRESS ON FILE |
| MCKENZIE, NORVA | ADDRESS ON FILE |
| MCKENZIE, PATRICIA Y | ADDRESS ON FILE |
| MCKENZIE, RALSTON D | ADDRESS ON FILE |
| MCKENZIE, ROY C | ADDRESS ON FILE |
| MCKEON, DEBRA K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCKEON, JACQUELINE A | ADDRESS ON FILE |
| MCKEON, MARY | ADDRESS ON FILE |
| MCKEON, PAUL | ADDRESS ON FILE |
| MCKEOWN, DONNA S | ADDRESS ON FILE |
| MCKEOWN, RAYMOND B | ADDRESS ON FILE |
| MCKEOWN, THOMAS W | ADDRESS ON FILE |
| MCKERNAN, THERESA A | ADDRESS ON FILE |
| MCKERNAN, WILLIAM J | ADDRESS ON FILE |
| MCKERNON, THOMAS OWEN | ADDRESS ON FILE |
| MCKEY, GARY | ADDRESS ON FILE |
| MCKEY, WALTER W | ADDRESS ON FILE |
| MCKIBBEN, DAVID | ADDRESS ON FILE |
| MCKIBBEN, WARREN M | ADDRESS ON FILE |
| MCKIBBIN, DAVID L | ADDRESS ON FILE |
| MCKIBBIN, DAVID LESLIE | ADDRESS ON FILE |
| MCKIBBIN, DENNIS | ADDRESS ON FILE |
| MCKIBBIN, GEORGE | ADDRESS ON FILE |
| MCKIE, KELLY D | ADDRESS ON FILE |
| MCKIEARNAN, MICHAEL B | ADDRESS ON FILE |
| MCKILLIP, SCOTT T | ADDRESS ON FILE |
| MCKIMMY, MARY L | ADDRESS ON FILE |
| MCKINLEY, CATHRYN L | ADDRESS ON FILE |
| MCKINLEY, DANNY JOE | ADDRESS ON FILE |
| MCKINLEY, DAVID M | ADDRESS ON FILE |
| MCKINLEY, EMILY J | ADDRESS ON FILE |
| MCKINLEY, RAYMOND S | ADDRESS ON FILE |
| MCKINNEY, BENNIE W | ADDRESS ON FILE |
| MCKINNEY, BILLY L | ADDRESS ON FILE |
| MCKINNEY, DANIEL G | ADDRESS ON FILE |
| MCKINNEY, DOBY JAMES | ADDRESS ON FILE |
| MCKINNEY, GEORGE | ADDRESS ON FILE |
| MCKINNEY, GREG GLEN | ADDRESS ON FILE |
| MCKINNEY, JEFF | ADDRESS ON FILE |
| MCKINNEY, JOHN B | ADDRESS ON FILE |
| MCKINNEY, JOSEPH MILFORD | ADDRESS ON FILE |
| MCKINNEY, KEVIN N | ADDRESS ON FILE |
| MCKINNEY, RAYMOND | ADDRESS ON FILE |
| MCKINNEY, THOMAS E | ADDRESS ON FILE |
| MCKINNEY, VERA | ADDRESS ON FILE |
| MCKINNEY, WILLIAM A | ADDRESS ON FILE |
| MCKINNIE, NANCY J | ADDRESS ON FILE |
| MCKINNIE, NANCY J | ADDRESS ON FILE |
| MCKINNON, BONNIE | ADDRESS ON FILE |
| MCKINNON, JOHN T | ADDRESS ON FILE |
| MCKIRCH, JOHN W | ADDRESS ON FILE |
| MCKISSACK, ELBERT R | ADDRESS ON FILE |
| MCKISSACK, RUSSELL | ADDRESS ON FILE |
| MCKISSICK, CHARLES | ADDRESS ON FILE |
| MCKISSICK, FRANCES B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCKITTY, NORMA J | ADDRESS ON FILE |
| MCKNIGHT, ANDREW J | ADDRESS ON FILE |
| MCKNIGHT, ARTHUR B | ADDRESS ON FILE |
| MCKNIGHT, CHARLES E | ADDRESS ON FILE |
| MCKNIGHT, DREAMA F | ADDRESS ON FILE |
| MCKNIGHT, ERROL | ADDRESS ON FILE |
| MCKNIGHT, GARY R | ADDRESS ON FILE |
| MCKNIGHT, JAMES T | ADDRESS ON FILE |
| MCKNIGHT, JUDITH G | ADDRESS ON FILE |
| MCKNIGHT, LARRY L | ADDRESS ON FILE |
| MCKNIGHT, MARK S JR | ADDRESS ON FILE |
| MCKNIGHT, MICHAEL | ADDRESS ON FILE |
| MCKNIGHT, RAYMON J | ADDRESS ON FILE |
| MCKNIGHT, ROBERT HILDRETH | ADDRESS ON FILE |
| MCKNIGHT, ROBERT L | ADDRESS ON FILE |
| MCKNIGHT, SAMUEL PRESLEY | ADDRESS ON FILE |
| MCKNIGHT, SANDRA K | ADDRESS ON FILE |
| MCKNIGHT, THOMAS D | ADDRESS ON FILE |
| MCKOON, SAM A | ADDRESS ON FILE |
| MCKOWN, JOHN KENNETH | ADDRESS ON FILE |
| MCKOWN, KENNETH E | ADDRESS ON FILE |
| MCKOWN, STORMY | ADDRESS ON FILE |
| MCKOY, DIANNE | ADDRESS ON FILE |
| MCKOY, STACY L | ADDRESS ON FILE |
| MCLAIN, KEVIN L | ADDRESS ON FILE |
| MCLAIN, LECIA | ADDRESS ON FILE |
| MCLANE, JAMES W | ADDRESS ON FILE |
| MCLAREN, HEATHER A | ADDRESS ON FILE |
| MCLAREN, JAMES | ADDRESS ON FILE |
| MCLARNEY, MARY | ADDRESS ON FILE |
| MCLARTY, THEODORA E | ADDRESS ON FILE |
| MCLAUGHLIN, ANNE V | ADDRESS ON FILE |
| MCLAUGHLIN, AUDREY Y | ADDRESS ON FILE |
| MCLAUGHLIN, BERNADETTE A | ADDRESS ON FILE |
| MCLAUGHLIN, DANIEL E | ADDRESS ON FILE |
| MCLAUGHLIN, DAVID SCOTT | ADDRESS ON FILE |
| MCLAUGHLIN, KEVIN P | ADDRESS ON FILE |
| MCLAUGHLIN, LARRY D | ADDRESS ON FILE |
| MCLAUGHLIN, LAURIE RUTH | ADDRESS ON FILE |
| MCLAUGHLIN, MARTHA L | ADDRESS ON FILE |
| MCLAUGHLIN, MAUREEN | ADDRESS ON FILE |
| MCLAUGHLIN, PAT N | ADDRESS ON FILE |
| MCLAUGHLIN, RESA A | ADDRESS ON FILE |
| MCLAUGHLIN, RESA A | ADDRESS ON FILE |
| MCLAUGHLIN, RORY M | ADDRESS ON FILE |
| MCLAUGHLIN, SHANNON REHNEE | ADDRESS ON FILE |
| MCLAUGHLIN, TAMMIE | ADDRESS ON FILE |
| MCLAUGHLIN, WILLIAM | ADDRESS ON FILE |
| MCLAURIN, PAMELA C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCLEAN, CHARLES R | ADDRESS ON FILE |
| MCLEAN, RANDY S | ADDRESS ON FILE |
| MCLEAN, TIMOTHY MARK | ADDRESS ON FILE |
| MCLEAN, WILLIAM R | ADDRESS ON FILE |
| MCLEAREN, PAUL E | ADDRESS ON FILE |
| MCLELLAN, DIANE S | ADDRESS ON FILE |
| MCLELLAN, JOSEPH A | ADDRESS ON FILE |
| MCLELLAN, LARRY KEITH | ADDRESS ON FILE |
| MCLELLAN, MARGARET | ADDRESS ON FILE |
| MCLELLAND, DANIEL W | ADDRESS ON FILE |
| MCLEMORE, CAROL K | ADDRESS ON FILE |
| MCLEMORE, DAVID RAY | ADDRESS ON FILE |
| MCLEMORE, DELVERT STEPHEN | ADDRESS ON FILE |
| MCLEMORE, HILDEGARD | ADDRESS ON FILE |
| MCLEMORE, JAMES M | ADDRESS ON FILE |
| MCLEMORE, JEFF M | ADDRESS ON FILE |
| MCLEMORE, MARY KIMBERLY | ADDRESS ON FILE |
| MCLEMORE, MAX | ADDRESS ON FILE |
| MCLEMORE, MICHAEL | ADDRESS ON FILE |
| MCLEMORE, RONALD DELL | ADDRESS ON FILE |
| MCLEMORE, SYLVIA | ADDRESS ON FILE |
| MCLEMORE, THERESA L | ADDRESS ON FILE |
| MCLEN, RUBY L | ADDRESS ON FILE |
| MCLEN, VICKI L | ADDRESS ON FILE |
| MCLENNAN, DOUGLAS C | ADDRESS ON FILE |
| MCLEOD, ALEXANDER NEIL | ADDRESS ON FILE |
| MCLEOD, ALEXANDER NEIL,JR | ADDRESS ON FILE |
| MCLEOD, EDWARD | ADDRESS ON FILE |
| MCLEOD, EDWARD JOHN | ADDRESS ON FILE |
| MCLEOD, JAMES A | ADDRESS ON FILE |
| MCLEOD, KENNETH A | ADDRESS ON FILE |
| MCLEOD, LAURIE I | ADDRESS ON FILE |
| MCLEOD, MARTHA M | ADDRESS ON FILE |
| MCLEOD, MICHAEL L | ADDRESS ON FILE |
| MCLEON, VALERIE A | ADDRESS ON FILE |
| MCLEROY, RUTH E | ADDRESS ON FILE |
| MCLERRAN, LARRY GORDON | ADDRESS ON FILE |
| MCLONEY, ELLEN M | ADDRESS ON FILE |
| MCLOUGHLIN, JOHN F | ADDRESS ON FILE |
| MCLOUGHLIN, JOHN M | ADDRESS ON FILE |
| MCLOUGHLIN, JOSEPHINE B | ADDRESS ON FILE |
| MCLOUGHLIN, KEVIN P | ADDRESS ON FILE |
| MCLOUGHLIN, MARGARET A | ADDRESS ON FILE |
| MCLOUGHLIN, MARY C | ADDRESS ON FILE |
| MCLOUGHLIN, MARY M | ADDRESS ON FILE |
| MCLOUGHLIN, WILLIAM F | ADDRESS ON FILE |
| MCMAHAN, JAMES M | ADDRESS ON FILE |
| MCMAHAN, NATALIE B | ADDRESS ON FILE |
| MCMAHAN, ROBERT L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCMAHAN, SAM W | ADDRESS ON FILE |
| MCMAHON, BERNARD J | ADDRESS ON FILE |
| MCMAHON, CATHERINE M | ADDRESS ON FILE |
| MCMAHON, DANIEL P | ADDRESS ON FILE |
| MCMAHON, EILEEN M | ADDRESS ON FILE |
| MCMAHON, ELAINE M | ADDRESS ON FILE |
| MCMAHON, FRANK J | ADDRESS ON FILE |
| MCMAHON, JEROME F | ADDRESS ON FILE |
| MCMAHON, JOHN P | ADDRESS ON FILE |
| MCMAHON, MARY PATRICIA | ADDRESS ON FILE |
| MCMAHON, PATRICIA M | ADDRESS ON FILE |
| MCMAHON, RICHARD F | ADDRESS ON FILE |
| MCMAHON, THOMAS | ADDRESS ON FILE |
| MCMANAMAN, KELLY C | ADDRESS ON FILE |
| MCMANAMY, DAVID K | ADDRESS ON FILE |
| MCMANUS, JOAN E | ADDRESS ON FILE |
| MCMANUS, JOHN B | ADDRESS ON FILE |
| MCMANUS, JOHN C | ADDRESS ON FILE |
| MCMANUS, KENNETH | ADDRESS ON FILE |
| MCMANUS, LAURA S | ADDRESS ON FILE |
| MCMANUS, MARC G | ADDRESS ON FILE |
| MCMANUS, MARTIN | ADDRESS ON FILE |
| MCMANUS, PATRICK J | ADDRESS ON FILE |
| MCMANUS, PHYLLIS | ADDRESS ON FILE |
| MCMANUS, RICHARD A | ADDRESS ON FILE |
| MCMASTER, ROBERT R | ADDRESS ON FILE |
| MCMASTERS, EDWARD KEITH | ADDRESS ON FILE |
| MCMELLEN, JAMES S | ADDRESS ON FILE |
| MCMENAMY, OWEN CHESTER JR | ADDRESS ON FILE |
| MCMICHAEL, GRETA L | ADDRESS ON FILE |
| MCMILLAN, CLARENCE H | ADDRESS ON FILE |
| MCMILLAN, DELORIS | ADDRESS ON FILE |
| MCMILLAN, EDWIN L | ADDRESS ON FILE |
| MCMILLAN, JEFFREY A | ADDRESS ON FILE |
| MCMILLAN, JESSE | ADDRESS ON FILE |
| MCMILLAN, MARYBETH A | ADDRESS ON FILE |
| MCMILLAN, PAUL N | ADDRESS ON FILE |
| MCMILLAN, QUINTIN | ADDRESS ON FILE |
| MCMILLAN, ROGER DALE | ADDRESS ON FILE |
| MCMILLAN, THOMAS A | ADDRESS ON FILE |
| MCMILLEN, CHARLES D | ADDRESS ON FILE |
| MCMILLEN, DUANE G | ADDRESS ON FILE |
| MCMILLIN, EDDIE G | ADDRESS ON FILE |
| MCMILLIN, PATRICIA G | ADDRESS ON FILE |
| MCMILLION, ROBERT D | ADDRESS ON FILE |
| MCMILLION, YOLANDA LOUISE | ADDRESS ON FILE |
| MCMILLON, JAMES B | ADDRESS ON FILE |
| MCMINN, ALVIN S | ADDRESS ON FILE |
| MCMINN, FORREST MATHEW IV | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCMINN, GERALD A | ADDRESS ON FILE |
| MCMINN, GERALD ARTHUR | ADDRESS ON FILE |
| MCMINN, JOHN | ADDRESS ON FILE |
| MCMINN, JOHN W | ADDRESS ON FILE |
| MCMORRIS, GREGG J | ADDRESS ON FILE |
| MCMORROW, FRANCIS M | ADDRESS ON FILE |
| MCMULLAN, RHONDA M | ADDRESS ON FILE |
| MCMULLAN, ROBERT W | ADDRESS ON FILE |
| MCMULLEN, BETH | ADDRESS ON FILE |
| MCMULLEN, DAVID W | ADDRESS ON FILE |
| MCMULLEN, MARGARET A | ADDRESS ON FILE |
| MCMULLEN, PATRICIA A | ADDRESS ON FILE |
| MCMULLEN, WILLIAM D | ADDRESS ON FILE |
| MCMULLEN-MINERLEY, SUSAN | ADDRESS ON FILE |
| MCMULLIN, CRAIG W | ADDRESS ON FILE |
| MCMULLIN, JOHN A | ADDRESS ON FILE |
| MCMULLON, LINDA D | ADDRESS ON FILE |
| MCMURRAY, JAMES J | ADDRESS ON FILE |
| MCMURRAY, STONEWALL J,III | ADDRESS ON FILE |
| MCMURTREY, DENNIS | ADDRESS ON FILE |
| MCNAB HAROIAN, CLAIRE | ADDRESS ON FILE |
| MCNABB, DANNY CARSON | ADDRESS ON FILE |
| MCNAIR, ANGELA E | ADDRESS ON FILE |
| MCNAIR, CHARLOTTE M | ADDRESS ON FILE |
| MCNAIR, SAMUEL WAYNE | ADDRESS ON FILE |
| MCNAIR, SAMUEL WAYNE | ADDRESS ON FILE |
| MCNALLY, BEULAH E | ADDRESS ON FILE |
| MCNALLY, FRANCIS J | ADDRESS ON FILE |
| MCNALLY, JAMES H | ADDRESS ON FILE |
| MCNALLY, JOHN A | ADDRESS ON FILE |
| MCNALLY, KIM ELIZABETH | ADDRESS ON FILE |
| MCNALLY, MARCELLINA | ADDRESS ON FILE |
| MCNALLY, MICHAEL RAND | ADDRESS ON FILE |
| MCNALLY, MICHAEL RAND | ADDRESS ON FILE |
| MCNALLY, RUTH A | ADDRESS ON FILE |
| MCNAMARA, DONALD J | ADDRESS ON FILE |
| MCNAMARA, JOSEPH J | ADDRESS ON FILE |
| MCNAMARA, MICHAEL | ADDRESS ON FILE |
| MCNAMARA, WILLIAM J | ADDRESS ON FILE |
| MCNAMEE, ALBERT J | ADDRESS ON FILE |
| MCNAMEE, KEVIN FRANCIS | ADDRESS ON FILE |
| MCNATT, ROBERT L | ADDRESS ON FILE |
| MCNAUGHTON, GEOFFREY | ADDRESS ON FILE |
| MCNAUGHTON, GEOFFREY M | ADDRESS ON FILE |
| MCNAUGHTON, SARAH E | ADDRESS ON FILE |
| MCNEEL, M JOY | ADDRESS ON FILE |
| MCNEELEY, LARRY LYNN | ADDRESS ON FILE |
| MCNEELY, BOBBY LYNN | ADDRESS ON FILE |
| MCNEELY, DAVID N | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCNEELY, DEBORAH A | ADDRESS ON FILE |
| MCNEELY, EDWARD R | ADDRESS ON FILE |
| MCNEELY, ROBERT J | ADDRESS ON FILE |
| MCNEES, ERVIN P | ADDRESS ON FILE |
| MCNEES, JOHN R JR | ADDRESS ON FILE |
| MCNEESE, GEORGE BELTON JR | ADDRESS ON FILE |
| MCNEESE, MARK T | ADDRESS ON FILE |
| MCNEFF, MICHAEL W | ADDRESS ON FILE |
| MCNEFF, RONALD DALE | ADDRESS ON FILE |
| MCNEFF, RONALD J | ADDRESS ON FILE |
| MCNEIL, CATHERINE M | ADDRESS ON FILE |
| MCNEIL, MARGARET S | ADDRESS ON FILE |
| MCNEILL, DONALD E | ADDRESS ON FILE |
| MCNEILL, WILLIAM M | ADDRESS ON FILE |
| MCNELEY, MICHAEL D | ADDRESS ON FILE |
| MCNELIS, KATHLEEN A | ADDRESS ON FILE |
| MCNELLEN, DONALD E | ADDRESS ON FILE |
| MCNELLY, WALTER H | ADDRESS ON FILE |
| MCNEMAR, LEONARD W | ADDRESS ON FILE |
| MCNEW, CAROLYN S | ADDRESS ON FILE |
| MCNICHOLAS, THOMAS M | ADDRESS ON FILE |
| MCNIEL, PEGGY SUE | ADDRESS ON FILE |
| MCNIFF, DOROTHY | ADDRESS ON FILE |
| MCNULTY, DAISY | ADDRESS ON FILE |
| MCNULTY, HARRY L | ADDRESS ON FILE |
| MCNULTY, JOHN F | ADDRESS ON FILE |
| MCNULTY, MARY A | ADDRESS ON FILE |
| MCPARTLAND, BEATRICE C | ADDRESS ON FILE |
| MCPEAK, JOE T | ADDRESS ON FILE |
| MCPHAIL, JOHN R | ADDRESS ON FILE |
| MCPHATTER, TRACEY | ADDRESS ON FILE |
| MCPHATTER, VALERIE A | ADDRESS ON FILE |
| MCPHEE, DONALD T | ADDRESS ON FILE |
| MCPHEETERS, JASON A | ADDRESS ON FILE |
| MCPHERON, DEBRA L | ADDRESS ON FILE |
| MCPHERSON, BOBBY D | ADDRESS ON FILE |
| MCPHERSON, ELEANOR M | ADDRESS ON FILE |
| MCPHERSON, ELEANOR P | ADDRESS ON FILE |
| MCPHERSON, LEO G | ADDRESS ON FILE |
| MCPHERSON, LISA M | ADDRESS ON FILE |
| MCPHERSON, LISA M | ADDRESS ON FILE |
| MCPHERSON, VERSTILLE G | ADDRESS ON FILE |
| MCQUADE, GREGORY B | ADDRESS ON FILE |
| MCQUADE, ROBERT S J | ADDRESS ON FILE |
| MCQUAGGE, LARRY E | ADDRESS ON FILE |
| MCQUAIN, GERALD E | ADDRESS ON FILE |
| MCQUARY, JULIE A | ADDRESS ON FILE |
| MCQUARY, S R | ADDRESS ON FILE |
| MCQUAY, SEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCQUEEN HAM, ELIZABETH PAULINE | ADDRESS ON FILE |
| MCQUEEN, DIANA | ADDRESS ON FILE |
| MCQUEEN, ERIC G | ADDRESS ON FILE |
| MCQUEEN, LARRY | ADDRESS ON FILE |
| MCQUEEN, ROY C | ADDRESS ON FILE |
| MCQUIGGAN, DONNA D | ADDRESS ON FILE |
| MCQUILLAN, DAVID S. | ADDRESS ON FILE |
| MCQUINN, E J | ADDRESS ON FILE |
| MCQUINN, ELVIS | ADDRESS ON FILE |
| MCRAE, JOHN LEONARD | ADDRESS ON FILE |
| MCRAE, PAUL R | ADDRESS ON FILE |
| MCRAE, ROBERT LEE | ADDRESS ON FILE |
| MCRAE, SANDRA K | ADDRESS ON FILE |
| MCREE, WANDA F | ADDRESS ON FILE |
| MCREYNOLDS, GENE | ADDRESS ON FILE |
| MCREYNOLDS, TAMARA M | ADDRESS ON FILE |
| MCSHANE, DANIEL P | ADDRESS ON FILE |
| MCSHANE, MARY C | ADDRESS ON FILE |
| MCSHEA, WILLIAM T JR | ADDRESS ON FILE |
| MCSHEEHAN, MICHAEL E | ADDRESS ON FILE |
| MCSHERRY, MICHAEL P | ADDRESS ON FILE |
| MCSORLEY, JAMES G | ADDRESS ON FILE |
| MCSPADDEN, JOSHUA R | ADDRESS ON FILE |
| MCSWAIN, CODY L | ADDRESS ON FILE |
| MCSWEENY, JAMES J | ADDRESS ON FILE |
| MCTAGGART, DAVID S | ADDRESS ON FILE |
| MCTAVISH, JAMES H | ADDRESS ON FILE |
| MCTEAGUE, IRENE L | ADDRESS ON FILE |
| MCTIGUE, LANI JENE | ADDRESS ON FILE |
| MCTIGUE, WILLIAM J | ADDRESS ON FILE |
| MCVAY, SARAH D | ADDRESS ON FILE |
| MCVEAN, MICHAEL TROY | ADDRESS ON FILE |
| MCVEIGH, JOSEPH | ADDRESS ON FILE |
| MCVETTY, ROBERT M | ADDRESS ON FILE |
| MCVEY, JAMES R | ADDRESS ON FILE |
| MCVEY, WALTER J | ADDRESS ON FILE |
| MCVICKERS, CURTIS DEAN | ADDRESS ON FILE |
| MCVIE, SUSAN E | ADDRESS ON FILE |
| MCWADE, DENNIS | ADDRESS ON FILE |
| MCWALTERS, ALAN MICHAEL | ADDRESS ON FILE |
| MCWEENEY, JOHN J | ADDRESS ON FILE |
| MCWHIRTER, ELMER G JR | ADDRESS ON FILE |
| MCWHORTER, CLENTER | ADDRESS ON FILE |
| MCWHORTER, HAROLD D | ADDRESS ON FILE |
| MCWHORTER, JERRY E | ADDRESS ON FILE |
| MCWHORTER, MISTI JALANE | ADDRESS ON FILE |
| MCWHORTER, W O | ADDRESS ON FILE |
| MCWILLIAMS, ALAN | ADDRESS ON FILE |
| MCWILLIAMS, HELEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCWILLIAMS, SCOTT D | ADDRESS ON FILE |
| MCWOLD, HILARY E | ADDRESS ON FILE |
| MEACHAM, CLIFFORD | ADDRESS ON FILE |
| MEAD, GEORGIA A | ADDRESS ON FILE |
| MEAD, MICHAEL E | ADDRESS ON FILE |
| MEADE, DAVID R | ADDRESS ON FILE |
| MEADE, TERRY | ADDRESS ON FILE |
| MEADLIN, PEGGY J | ADDRESS ON FILE |
| MEADOR, CARL GENE | ADDRESS ON FILE |
| MEADOR, GARRY R | ADDRESS ON FILE |
| MEADOR, JAMES EARL | ADDRESS ON FILE |
| MEADOR, JAMES P | ADDRESS ON FILE |
| MEADOR, ROY L | ADDRESS ON FILE |
| MEADORS, PATRICIA A | ADDRESS ON FILE |
| MEADOUX, CAROL R | ADDRESS ON FILE |
| MEADOUX, DARNELL S | ADDRESS ON FILE |
| MEADOWCROFT, DEANNA L | ADDRESS ON FILE |
| MEADOWS, BEVERLY A | ADDRESS ON FILE |
| MEADOWS, CHARLES A | ADDRESS ON FILE |
| MEADOWS, DAYTON C | ADDRESS ON FILE |
| MEADOWS, EDDIE DEAN | ADDRESS ON FILE |
| MEADOWS, JUDY G | ADDRESS ON FILE |
| MEADOWS, MICHAEL H | ADDRESS ON FILE |
| MEADOWS, MILTON L | ADDRESS ON FILE |
| MEADOWS, REBECCA M | ADDRESS ON FILE |
| MEADOWS, ROBERT L | ADDRESS ON FILE |
| MEADOWS, RONALD E II | ADDRESS ON FILE |
| MEADOWS, RONALD T | ADDRESS ON FILE |
| MEADOWS, WILLIAM | ADDRESS ON FILE |
| MEAGHER, DONALD M | ADDRESS ON FILE |
| MEAGHER, KAREN L | ADDRESS ON FILE |
| MEAGHER, KEVIN D | ADDRESS ON FILE |
| MEAGHER, LARRY | ADDRESS ON FILE |
| MEAGHER, MICHAEL L | ADDRESS ON FILE |
| MEAGHER, THOMAS W | ADDRESS ON FILE |
| MEANEY, ANGELA | ADDRESS ON FILE |
| MEANEY, MARGARET M | ADDRESS ON FILE |
| MEARES, GARY DON | ADDRESS ON FILE |
| MEARKLE, JAMES | ADDRESS ON FILE |
| MEARS, STANLEY ANTHONY | ADDRESS ON FILE |
| MEAUX, ELIZABETH W | ADDRESS ON FILE |
| MECCIA, BRAIN S | ADDRESS ON FILE |
| MECCIA, ROBERT | ADDRESS ON FILE |
| MECKUS, V JOHN | ADDRESS ON FILE |
| MEDCALF, LISA ANN | ADDRESS ON FILE |
| MEDCALF, ROBERT LEE | ADDRESS ON FILE |
| MEDDERS, FRANKIE LYNN | ADDRESS ON FILE |
| MEDFORD, WILLIAM A | ADDRESS ON FILE |
| MEDI, HARINATH R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEDICI, JAMES C II | ADDRESS ON FILE |
| MEDICI, JAMES C SR | ADDRESS ON FILE |
| MEDICI, LOUIS N | ADDRESS ON FILE |
| MEDICO, JOSEPH | ADDRESS ON FILE |
| MEDINA, ANTHONY | ADDRESS ON FILE |
| MEDINA, AUDREY S | ADDRESS ON FILE |
| MEDINA, CARLOTTA C | ADDRESS ON FILE |
| MEDINA, FILIBERT | ADDRESS ON FILE |
| MEDINA, ISMAEL | ADDRESS ON FILE |
| MEDINA, IVAN | ADDRESS ON FILE |
| MEDINA, JOSE H | ADDRESS ON FILE |
| MEDINA, LUCIO O JR | ADDRESS ON FILE |
| MEDINA, MARIO S | ADDRESS ON FILE |
| MEDINA, ROBERT W | ADDRESS ON FILE |
| MEDINA, SHARON M | ADDRESS ON FILE |
| MEDINA, SYLVIA M | ADDRESS ON FILE |
| MEDINA, VICTOR F | ADDRESS ON FILE |
| MEDINE, DAVID P | ADDRESS ON FILE |
| MEDINE, MARLA J | ADDRESS ON FILE |
| MEDLEY, ALTON C | ADDRESS ON FILE |
| MEDNICK, LENORE N | ADDRESS ON FILE |
| MEDNICK, PAULA | ADDRESS ON FILE |
| MEDRANO, JOHN G | ADDRESS ON FILE |
| MEDWEDIW, VASYL | ADDRESS ON FILE |
| MEE, STEPHEN F | ADDRESS ON FILE |
| MEECE, CLAUDIA | ADDRESS ON FILE |
| MEEGHAN, EDWARD F | ADDRESS ON FILE |
| MEEHAN, ARLEEN | ADDRESS ON FILE |
| MEEHAN, CYNTHIA | ADDRESS ON FILE |
| MEEHAN, DANIEL | ADDRESS ON FILE |
| MEEHAN, DENIS M | ADDRESS ON FILE |
| MEEHAN, JILL C | ADDRESS ON FILE |
| MEEHAN, NORMA | ADDRESS ON FILE |
| MEEHAN, PATRICIA L | ADDRESS ON FILE |
| MEEHAN, ROGER B | ADDRESS ON FILE |
| MEEK, ARODTH L | ADDRESS ON FILE |
| MEEK, LINDA D | ADDRESS ON FILE |
| MEEK, MARGARET A | ADDRESS ON FILE |
| MEEK, MELBA I | ADDRESS ON FILE |
| MEEK, TRACEE A | ADDRESS ON FILE |
| MEEKER, ERIC | ADDRESS ON FILE |
| MEEKER, LAURA R | ADDRESS ON FILE |
| MEEKHOF, RHONA S | ADDRESS ON FILE |
| MEEKS, B THOMAS | ADDRESS ON FILE |
| MEEKS, DONALD T | ADDRESS ON FILE |
| MEEKS, FRANK | ADDRESS ON FILE |
| MEER, ILONA J | ADDRESS ON FILE |
| MEERS, BENJAMIN Z | ADDRESS ON FILE |
| MEERSMAN, JANET L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEGELA, ROBERT CHARLES | ADDRESS ON FILE |
| MEGHADRI, NEERAJA | ADDRESS ON FILE |
| MEGNA, JOSEPHINE M | ADDRESS ON FILE |
| MEGRATH, PAUL H | ADDRESS ON FILE |
| MEGUERDICHIAN, ARDASH | ADDRESS ON FILE |
| MEGUERDICHIAN, GARABED | ADDRESS ON FILE |
| MEHAFFEY, JAMES W | ADDRESS ON FILE |
| MEHEEN, DAVID M | ADDRESS ON FILE |
| MEHL, WALTER H | ADDRESS ON FILE |
| MEHMANDOOST, MASOOD | ADDRESS ON FILE |
| MEHMANDOOST, MEHRZAD | ADDRESS ON FILE |
| MEHNERT, ERIC R | ADDRESS ON FILE |
| MEHNERT, KAREN L | ADDRESS ON FILE |
| MEHNERT, RALF F | ADDRESS ON FILE |
| MEHNERT, RICHARD A | ADDRESS ON FILE |
| MEHR, HOWARD | ADDRESS ON FILE |
| MEHRER, VERN E. | ADDRESS ON FILE |
| MEHRING, TIMOTHY M | ADDRESS ON FILE |
| MEHTA, AMAL | ADDRESS ON FILE |
| MEHTA, BHARAT O | ADDRESS ON FILE |
| MEHTA, GATUBHAI C | ADDRESS ON FILE |
| MEHTA, HARISHCHANDRA I | ADDRESS ON FILE |
| MEHTA, JAY R | ADDRESS ON FILE |
| MEHTA, KARIN H | ADDRESS ON FILE |
| MEHTA, KUNAL H | ADDRESS ON FILE |
| MEHTA, KURANG A | ADDRESS ON FILE |
| MEHTA, LALIT N | ADDRESS ON FILE |
| MEHTA, PRADEEP S | ADDRESS ON FILE |
| MEHTA, SARVOTTAM KAMLASHANKER | ADDRESS ON FILE |
| MEHTA, SUMANT C | ADDRESS ON FILE |
| MEHTA, SUMIR N | ADDRESS ON FILE |
| MEHTA, TARUN DINKERLAL | ADDRESS ON FILE |
| MEHTA, VARSHA K | ADDRESS ON FILE |
| MEHTA, VIRENDER K | ADDRESS ON FILE |
| MEIER, BERNHARD AUGUST III | ADDRESS ON FILE |
| MEIER, BRUCE R | ADDRESS ON FILE |
| MEIER, CAROLE A | ADDRESS ON FILE |
| MEIER, WALTER L | ADDRESS ON FILE |
| MEIGHAN, AUGUSTINE A | ADDRESS ON FILE |
| MEIGHEN, KIM E | ADDRESS ON FILE |
| MEILLEUR, MICHELLE | ADDRESS ON FILE |
| MEIMAROGLOU, CLEANTHIS S | ADDRESS ON FILE |
| MEINDL, DOLORES A | ADDRESS ON FILE |
| MEINDL, ELSIE | ADDRESS ON FILE |
| MEINECKE, MAUDE C | ADDRESS ON FILE |
| MEINELSCHMIDT, COLLEEN A | ADDRESS ON FILE |
| MEINERS, CAROLYN A | ADDRESS ON FILE |
| MEINERSHAGEN, ALAN V | ADDRESS ON FILE |
| MEINERT, LEO L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MEINERT, ROBERT HENRY | ADDRESS ON FILE |
| MEINTYRE, DANIEL M | ADDRESS ON FILE |
| MEINZER, BARBARA J | ADDRESS ON FILE |
| MEINZINGER, EDWARD E JR | ADDRESS ON FILE |
| MEIO, PAUL DE | ADDRESS ON FILE |
| MEIRI, DAVID | ADDRESS ON FILE |
| MEIRON, VINCENT L | ADDRESS ON FILE |
| MEIRON, VINCENT L III | ADDRESS ON FILE |
| MEIS, NICHOLAS J | ADDRESS ON FILE |
| MEISAL, MARK L | ADDRESS ON FILE |
| MEISSNER, RONALD L | ADDRESS ON FILE |
| MEISTER, DEANNA L | ADDRESS ON FILE |
| MEISTER, MIKE | ADDRESS ON FILE |
| MEJIA, HECTOR A | ADDRESS ON FILE |
| MEJIA, OSCAR V | ADDRESS ON FILE |
| MEJIA, PAULA | ADDRESS ON FILE |
| MEJIA, WILLIAM | ADDRESS ON FILE |
| MEJIAS, JOSE L | ADDRESS ON FILE |
| MEJIAS, JOSE L | ADDRESS ON FILE |
| MEJIDO, ANTONIO | ADDRESS ON FILE |
| MEJORADA, ENRIQUE | ADDRESS ON FILE |
| MEJORADO, JULIO CESAR | ADDRESS ON FILE |
| MEKOLIK, JOHN L | ADDRESS ON FILE |
| MELAMED, EDUARD | ADDRESS ON FILE |
| MELANCON, ALEXANDER J | ADDRESS ON FILE |
| MELANCON, EDWARD F | ADDRESS ON FILE |
| MELANCON, GWEN A | ADDRESS ON FILE |
| MELANCON, IRVING B | ADDRESS ON FILE |
| MELANCON, JUDY A | ADDRESS ON FILE |
| MELANCON, KATHY A | ADDRESS ON FILE |
| MELANCON, KENDRA | ADDRESS ON FILE |
| MELANCON, MELANIE G | ADDRESS ON FILE |
| MELANCON, TIMOTHY JAMES | ADDRESS ON FILE |
| MELANEY, JOHN A | ADDRESS ON FILE |
| MELANSON, ANNE | ADDRESS ON FILE |
| MELANSON, JOSEPH | ADDRESS ON FILE |
| MELBERN, AUSTIN KIRBY | ADDRESS ON FILE |
| MELBO, SHARON R | ADDRESS ON FILE |
| MELCHIANO, CHRISTINE | ADDRESS ON FILE |
| MELCHIOR, DANIEL C | ADDRESS ON FILE |
| MELCHOR, LUIS L | ADDRESS ON FILE |
| MELDER, CLIFFORD A | ADDRESS ON FILE |
| MELDRUM, LOIS | ADDRESS ON FILE |
| MELE, JOSEPH | ADDRESS ON FILE |
| MELENDEZ, ALICIA ESPINOSA | ADDRESS ON FILE |
| MELENDEZ, IRMA | ADDRESS ON FILE |
| MELENDEZ, LYNN M | ADDRESS ON FILE |
| MELENDEZ, PAUL J | ADDRESS ON FILE |
| MELENDEZ, RALPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELENDEZ, RICHARD | ADDRESS ON FILE |
| MELENI, FRANK JR | ADDRESS ON FILE |
| MELER, DARVIN | ADDRESS ON FILE |
| MELESIUS, JOHN A | ADDRESS ON FILE |
| MELFI, JAMES F | ADDRESS ON FILE |
| MELGIN, WENDY L | ADDRESS ON FILE |
| MELGOZA, TIRZO | ADDRESS ON FILE |
| MELHADO, ROBERT J | ADDRESS ON FILE |
| MELIA, EDWARD T | ADDRESS ON FILE |
| MELICI, ANTHONY | ADDRESS ON FILE |
| MELICK, WILLIAM D | ADDRESS ON FILE |
| MELIET, WILLIAM J | ADDRESS ON FILE |
| MELIN, RALPH C | ADDRESS ON FILE |
| MELIS, DAVID E | ADDRESS ON FILE |
| MELIS, JO | ADDRESS ON FILE |
| MELITA, S DANIEL | ADDRESS ON FILE |
| MELITO, ORLANDO J | ADDRESS ON FILE |
| MELL, CHARLES F | ADDRESS ON FILE |
| MELL, LILLIAN M | ADDRESS ON FILE |
| MELL, MARTIN A | ADDRESS ON FILE |
| MELLA, JAMES J | ADDRESS ON FILE |
| MELLEBY, PAULA | ADDRESS ON FILE |
| MELLION, HARVEY H | ADDRESS ON FILE |
| MELLO, JOHN J | ADDRESS ON FILE |
| MELLON, EDWARD A | ADDRESS ON FILE |
| MELLON, MAURICE S | ADDRESS ON FILE |
| MELNIK, MARINA | ADDRESS ON FILE |
| MELNIK, MARINA G | ADDRESS ON FILE |
| MELODY, DOUGLAS | ADDRESS ON FILE |
| MELOY, RITA | ADDRESS ON FILE |
| MELOY, THELMA A | ADDRESS ON FILE |
| MELOY, WILLIAM R | ADDRESS ON FILE |
| MELTON, BRANDIE L | ADDRESS ON FILE |
| MELTON, CARL LEE JR | ADDRESS ON FILE |
| MELTON, CHARLES T | ADDRESS ON FILE |
| MELTON, DOROTHY | ADDRESS ON FILE |
| MELTON, GEORGE E | ADDRESS ON FILE |
| MELTON, HAROLD | ADDRESS ON FILE |
| MELTON, JAMES M | ADDRESS ON FILE |
| MELTON, RAYMOND | ADDRESS ON FILE |
| MELTON, ROBERT E | ADDRESS ON FILE |
| MELTON, SCOTT B | ADDRESS ON FILE |
| MELTON, WADE I | ADDRESS ON FILE |
| MELTON, WALTER | ADDRESS ON FILE |
| MELTZER, EMMA A | ADDRESS ON FILE |
| MELTZER, JOSEPH | ADDRESS ON FILE |
| MELTZER, MARLENE D | ADDRESS ON FILE |
| MELTZER, MARY ANN | ADDRESS ON FILE |
| MELTZER, SALLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELUGIN, BRYAN KIRK | ADDRESS ON FILE |
| MELVE, JORGE ALBERTO | ADDRESS ON FILE |
| MELVILLE, JEANNINE M | ADDRESS ON FILE |
| MELVIN, DEBORAH D | ADDRESS ON FILE |
| MELVIN, KENNETH J | ADDRESS ON FILE |
| MELVIN, RICHARD | ADDRESS ON FILE |
| MELVIN, RICHARD A | ADDRESS ON FILE |
| MELVIN, WILLIAM F | ADDRESS ON FILE |
| MEMBRY, ALLEN P | ADDRESS ON FILE |
| MEMOLO, DOREEN T | ADDRESS ON FILE |
| MEMON, IQBAL A | ADDRESS ON FILE |
| MEMON, MANZOOR A | ADDRESS ON FILE |
| MEMPA, DOUGLAS H | ADDRESS ON FILE |
| MENA, SAMI N | ADDRESS ON FILE |
| MENACHERY, FRANCIS D | ADDRESS ON FILE |
| MENACK, FRANCES | ADDRESS ON FILE |
| MENAGH, ROSE L | ADDRESS ON FILE |
| MENARD, EDWARD L | ADDRESS ON FILE |
| MENARD, GREGORY GENE | ADDRESS ON FILE |
| MENARD, JAMES KENNETH | ADDRESS ON FILE |
| MENARD, JASON MARK | ADDRESS ON FILE |
| MENCH, SHARRON C | ADDRESS ON FILE |
| MENCHACA, CONRADO JR | ADDRESS ON FILE |
| MENCHEY, MILTON M | ADDRESS ON FILE |
| MENCHIN, MARK H | ADDRESS ON FILE |
| MENDELSON, DOUGLAS B | ADDRESS ON FILE |
| MENDEZ, A JR | ADDRESS ON FILE |
| MENDEZ, ALVARO E | ADDRESS ON FILE |
| MENDEZ, DIANE M | ADDRESS ON FILE |
| MENDEZ, ERNESTO | ADDRESS ON FILE |
| MENDEZ, ESTELA | ADDRESS ON FILE |
| MENDEZ, FRANK | ADDRESS ON FILE |
| MENDEZ, ISABEL M | ADDRESS ON FILE |
| MENDEZ, JOSE | ADDRESS ON FILE |
| MENDEZ, JOSE IGNACIO | ADDRESS ON FILE |
| MENDEZ, JOSEPH A | ADDRESS ON FILE |
| MENDEZ, JUANITA | ADDRESS ON FILE |
| MENDEZ, PATRICIA A | ADDRESS ON FILE |
| MENDEZ, PATRICIA V | ADDRESS ON FILE |
| MENDEZ, PETER F | ADDRESS ON FILE |
| MENDEZ, RAUL | ADDRESS ON FILE |
| MENDEZ, ULYSSES A JR | ADDRESS ON FILE |
| MENDEZ, WILLIAM M,JR | ADDRESS ON FILE |
| MENDIETA, JAIME E | ADDRESS ON FILE |
| MENDIRATTA, OM P | ADDRESS ON FILE |
| MENDONCA, EMANUEL S | ADDRESS ON FILE |
| MENDOSA, JESUS | ADDRESS ON FILE |
| MENDOZA, AGUSTIN | ADDRESS ON FILE |
| MENDOZA, ALFONSO M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENDOZA, ANTONIO S | ADDRESS ON FILE |
| MENDOZA, CONRADO B | ADDRESS ON FILE |
| MENDOZA, DIONISIO M | ADDRESS ON FILE |
| MENDOZA, DORIS MAY | ADDRESS ON FILE |
| MENDOZA, ELDRED Q | ADDRESS ON FILE |
| MENDOZA, IGNACIO | ADDRESS ON FILE |
| MENDOZA, JESUS | ADDRESS ON FILE |
| MENDOZA, JESUS C | ADDRESS ON FILE |
| MENDOZA, JOEL DIAZ | ADDRESS ON FILE |
| MENDOZA, JOSHUA M | ADDRESS ON FILE |
| MENDOZA, JUAN A | ADDRESS ON FILE |
| MENDOZA, JULIETA C | ADDRESS ON FILE |
| MENDOZA, M JR | ADDRESS ON FILE |
| MENDOZA, MICHAEL | ADDRESS ON FILE |
| MENDOZA, ROBERT DALE | ADDRESS ON FILE |
| MENDOZA, SOL P | ADDRESS ON FILE |
| MENDOZA, VALDMAR A | ADDRESS ON FILE |
| MENDOZA, VICTOR N | ADDRESS ON FILE |
| MENENDEZ, FREDDY | ADDRESS ON FILE |
| MENENDEZ, ROSA M | ADDRESS ON FILE |
| MENENDEZ, SANTIAGO | ADDRESS ON FILE |
| MENESES, EDWIN M | ADDRESS ON FILE |
| MENG, YI-JENG | ADDRESS ON FILE |
| MENGALE, SUHAS M | ADDRESS ON FILE |
| MENGES, CONSTANTINE C | ADDRESS ON FILE |
| MENGHI, RICHARD F | ADDRESS ON FILE |
| MENICHELLI, FOSTER G | ADDRESS ON FILE |
| MENICHELLI, LUCILLE R | ADDRESS ON FILE |
| MENIS, ELENOR D | ADDRESS ON FILE |
| MENKEN, HARRY | ADDRESS ON FILE |
| MENNELLA, JOSEPH P | ADDRESS ON FILE |
| MENNELLA, PASQUALE D | ADDRESS ON FILE |
| MENON, KRISHNA M | ADDRESS ON FILE |
| MENON, SANDEEP N | ADDRESS ON FILE |
| MENOR, AGRIPINO B | ADDRESS ON FILE |
| MENT, JOSEPH | ADDRESS ON FILE |
| MENTO, CHRISTY F | ADDRESS ON FILE |
| MENZEL, CLIFFORD N | ADDRESS ON FILE |
| MEOLA, ANGELA | ADDRESS ON FILE |
| MERANDI, FRANK R | ADDRESS ON FILE |
| MERAZ, EDMUNDO | ADDRESS ON FILE |
| MERCADO, ARSENIO T | ADDRESS ON FILE |
| MERCADO, ERICK J | ADDRESS ON FILE |
| MERCADO, LOURDES | ADDRESS ON FILE |
| MERCADO, LUPE C | ADDRESS ON FILE |
| MERCADO, RODERICK C | ADDRESS ON FILE |
| MERCADO, RODOLFO M | ADDRESS ON FILE |
| MERCADO, VICTOR M | ADDRESS ON FILE |
| MERCADO, VICTOR STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCALDO, ALAN | ADDRESS ON FILE |
| MERCER, DEMPSEY W | ADDRESS ON FILE |
| MERCER, GEORGE M | ADDRESS ON FILE |
| MERCER, JOE | ADDRESS ON FILE |
| MERCER, JOHN | ADDRESS ON FILE |
| MERCER, JOSEPH KEVIN | ADDRESS ON FILE |
| MERCER, KEITH D | ADDRESS ON FILE |
| MERCER, ROBERT | ADDRESS ON FILE |
| MERCER, VERNON L | ADDRESS ON FILE |
| MERCER, WARREN CARNARD | ADDRESS ON FILE |
| MERCES, ARTHUR C | ADDRESS ON FILE |
| MERCHANT, FRED J III | ADDRESS ON FILE |
| MERCHANT, KEVIN F | ADDRESS ON FILE |
| MERCHANT, LAWRENCE L | ADDRESS ON FILE |
| MERCHANT, RAJEEV | ADDRESS ON FILE |
| MERCILLIOTT, CECILIA C | ADDRESS ON FILE |
| MERCK, VIRGINIA M | ADDRESS ON FILE |
| MERCKENS, ROBERT C | ADDRESS ON FILE |
| MERCURIO, LINDA A | ADDRESS ON FILE |
| MERCURIO, PASQUALE A | ADDRESS ON FILE |
| MERCURIO, WILLIAM F | ADDRESS ON FILE |
| MERDINGER, WILLIAM H | ADDRESS ON FILE |
| MEREDITH, HAROLD D | ADDRESS ON FILE |
| MEREDITH, LINDA A | ADDRESS ON FILE |
| MEREDITH, MARTHA K | ADDRESS ON FILE |
| MEREDITH, ROBERT J | ADDRESS ON FILE |
| MEREDITH, SAMUEL C | ADDRESS ON FILE |
| MERENSTEIN, RITA | ADDRESS ON FILE |
| MERGES, ROBERT C | ADDRESS ON FILE |
| MERICA, ELANOR M | ADDRESS ON FILE |
| MERIWETHER, JOHN R | ADDRESS ON FILE |
| MERJAVE, CHARLES M | ADDRESS ON FILE |
| MERK, RICHARD A | ADDRESS ON FILE |
| MERKA, CHARLES L | ADDRESS ON FILE |
| MERKEL, LYNN I | ADDRESS ON FILE |
| MERKER, HANNAH M | ADDRESS ON FILE |
| MERKEY, JAY | ADDRESS ON FILE |
| MERKI, ROBERT S | ADDRESS ON FILE |
| MERKLEY, JOBETH | ADDRESS ON FILE |
| MERKT, CHARLES L | ADDRESS ON FILE |
| MERLINI, MARCIA M | ADDRESS ON FILE |
| MERLINO, CAMILLE | ADDRESS ON FILE |
| MERLINSKY, BORIS | ADDRESS ON FILE |
| MERMELSTEIN, IRVING M | ADDRESS ON FILE |
| MEROLA, ERNEST J | ADDRESS ON FILE |
| MERRELL, CALVIN J | ADDRESS ON FILE |
| MERRELL, JOHN PHILLIP JAMES | ADDRESS ON FILE |
| MERRELL, RICHARD A | ADDRESS ON FILE |
| MERRICK, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERRICK, CHARLES F | ADDRESS ON FILE |
| MERRICK, LYNNE M | ADDRESS ON FILE |
| MERRIFIELD, RONNIE W | ADDRESS ON FILE |
| MERRILEES, BARBARA J | ADDRESS ON FILE |
| MERRILEES, JOHN | ADDRESS ON FILE |
| MERRILL, BLAINE C | ADDRESS ON FILE |
| MERRILL, DONNA BROWN | ADDRESS ON FILE |
| MERRILL, ENOCH A | ADDRESS ON FILE |
| MERRILL, KIMBERLY DENISE | ADDRESS ON FILE |
| MERRILL, LALLIS ANN | ADDRESS ON FILE |
| MERRILL, RICHARD ALLEN | ADDRESS ON FILE |
| MERRILL, ROBERT JAMES | ADDRESS ON FILE |
| MERRILL, STEPHEN A | ADDRESS ON FILE |
| MERRILL, STEPHEN ASHLEY | ADDRESS ON FILE |
| MERRILL, WESLEY EMMITT | ADDRESS ON FILE |
| MERRIMAN, GEORGENE | ADDRESS ON FILE |
| MERRIMAN, MATHEW W | ADDRESS ON FILE |
| MERRIT, KAREN F | ADDRESS ON FILE |
| MERRITT, ANTHONY B | ADDRESS ON FILE |
| MERRITT, DAVID LLOYD | ADDRESS ON FILE |
| MERRITT, EILEEN H | ADDRESS ON FILE |
| MERRITT, JAMES R | ADDRESS ON FILE |
| MERRITT, JOE EVERETT JR | ADDRESS ON FILE |
| MERRITT, MARTIN M | ADDRESS ON FILE |
| MERRITT, MELANIE N | ADDRESS ON FILE |
| MERRITT, MITCHELL | ADDRESS ON FILE |
| MERRITT, PETER G | ADDRESS ON FILE |
| MERRITT, ROBERT A | ADDRESS ON FILE |
| MERRITT, TWILLA S | ADDRESS ON FILE |
| MERROW, PAULINE | ADDRESS ON FILE |
| MERRY, ADRIENE L | ADDRESS ON FILE |
| MERRY, MICHAEL H | ADDRESS ON FILE |
| MERRY, VIRGINIA L | ADDRESS ON FILE |
| MERSCH, JAMES D | ADDRESS ON FILE |
| MERSEREAU, HAROLD L | ADDRESS ON FILE |
| MERSHON, ROBERT E | ADDRESS ON FILE |
| MERSTEN, ANN M | ADDRESS ON FILE |
| MERTENS, CHRISTOPH FRIEDRICH | ADDRESS ON FILE |
| MERTENS, DANIEL R | ADDRESS ON FILE |
| MERTZ, JOHN E | ADDRESS ON FILE |
| MERTZ, WILLIAM C | ADDRESS ON FILE |
| MERVIN, ROBERT L | ADDRESS ON FILE |
| MERWIN, EDWIN | ADDRESS ON FILE |
| MERWIN, RICHARD H | ADDRESS ON FILE |
| MERZ, EDMUND | ADDRESS ON FILE |
| MERZ, JEROME F | ADDRESS ON FILE |
| MERZ, OSCAR A | ADDRESS ON FILE |
| MERZA, RACHELLE P | ADDRESS ON FILE |
| MESAROS, PETER X | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MESEY, RICHARD J | ADDRESS ON FILE |
| MESIA, CARLOS A | ADDRESS ON FILE |
| MESIAK, MARILYN A | ADDRESS ON FILE |
| MESICK, BENJAMIN S | ADDRESS ON FILE |
| MESLIN, ERIC | ADDRESS ON FILE |
| MESSENGER, DAVID J | ADDRESS ON FILE |
| MESSER, PAUL B | ADDRESS ON FILE |
| MESSERIAN, ANITA | ADDRESS ON FILE |
| MESSERLY, JOHN HENRY | ADDRESS ON FILE |
| MESSIEH, ANWAR | ADDRESS ON FILE |
| MESSIHA, ADEL L | ADDRESS ON FILE |
| MESSIMER, LAURA K | ADDRESS ON FILE |
| MESSIN, LARRY | ADDRESS ON FILE |
| MESSINA, ANTHONY | ADDRESS ON FILE |
| MESSINA, ELENA | ADDRESS ON FILE |
| MESSINA, EUNICE J | ADDRESS ON FILE |
| MESSINA, FRANK J | ADDRESS ON FILE |
| MESSING, WILLIAM | ADDRESS ON FILE |
| MESSINGER, ANDREW | ADDRESS ON FILE |
| MESSINGER, BERNARD E | ADDRESS ON FILE |
| MESSINGER, GLADYS | ADDRESS ON FILE |
| MESSNER, EVE | ADDRESS ON FILE |
| MESSNER, WALTER | ADDRESS ON FILE |
| MESTER, BARBARA H | ADDRESS ON FILE |
| MESWARB, MARK | ADDRESS ON FILE |
| MESZAROS, JOSE A | ADDRESS ON FILE |
| MESZNIK, JOEL | ADDRESS ON FILE |
| METAFERIA, TEWOBISTA | ADDRESS ON FILE |
| METHA, HIMANSHU H | ADDRESS ON FILE |
| METHENY, DEBRA J | ADDRESS ON FILE |
| METHVIN, DENISE | ADDRESS ON FILE |
| METIN, FUAT | ADDRESS ON FILE |
| METKER, CARL FRANKLIN | ADDRESS ON FILE |
| METROPOLSKI, VICTOR M | ADDRESS ON FILE |
| METTE, RICHARD JAMES | ADDRESS ON FILE |
| METTLER, DOROTHY M | ADDRESS ON FILE |
| METTS, JAMES W | ADDRESS ON FILE |
| METTZ, WILLIAM S | ADDRESS ON FILE |
| METZ, CHRISTOPHER | ADDRESS ON FILE |
| METZ, EDWARD GIBSON | ADDRESS ON FILE |
| METZ, FRANK W | ADDRESS ON FILE |
| METZ, HOWARD A | ADDRESS ON FILE |
| METZ, JEAN-PIERRE | ADDRESS ON FILE |
| METZ, JEREMY M | ADDRESS ON FILE |
| METZ, NELSON L | ADDRESS ON FILE |
| METZ, RANDY R | ADDRESS ON FILE |
| METZGER, CAROL E | ADDRESS ON FILE |
| METZGER, DENNIS LEE | ADDRESS ON FILE |
| METZGER, HAROLD E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| METZGER, RUTH | ADDRESS ON FILE |
| METZGER, SHELIA E | ADDRESS ON FILE |
| METZGER, TOM O | ADDRESS ON FILE |
| METZGER, VICKI E | ADDRESS ON FILE |
| METZLER, GEORGE J | ADDRESS ON FILE |
| METZLER, JOSEPH J | ADDRESS ON FILE |
| METZNER, GUY ALBERT | ADDRESS ON FILE |
| MEUER, JOHN S | ADDRESS ON FILE |
| MEUER, SHIRLEY | ADDRESS ON FILE |
| MEURER, PAUL A | ADDRESS ON FILE |
| MEUTH, CLINTON | ADDRESS ON FILE |
| MEWHINNEY, THOMAS R | ADDRESS ON FILE |
| MEYER, BARBARA F | ADDRESS ON FILE |
| MEYER, BOB R | ADDRESS ON FILE |
| MEYER, BRENDA | ADDRESS ON FILE |
| MEYER, CARL T SR | ADDRESS ON FILE |
| MEYER, CHARLES E | ADDRESS ON FILE |
| MEYER, CHARLES MICAH | ADDRESS ON FILE |
| MEYER, CHRISTINE M | ADDRESS ON FILE |
| MEYER, CYNTHIA A | ADDRESS ON FILE |
| MEYER, DAVID R | ADDRESS ON FILE |
| MEYER, DENNIS PRESTON | ADDRESS ON FILE |
| MEYER, DIANE L | ADDRESS ON FILE |
| MEYER, DONALD H | ADDRESS ON FILE |
| MEYER, EDWARD E | ADDRESS ON FILE |
| MEYER, FRED C JR | ADDRESS ON FILE |
| MEYER, G HEINZ | ADDRESS ON FILE |
| MEYER, GERTRUDE | ADDRESS ON FILE |
| MEYER, HELGA | ADDRESS ON FILE |
| MEYER, HYMAN | ADDRESS ON FILE |
| MEYER, KARL A | ADDRESS ON FILE |
| MEYER, L J | ADDRESS ON FILE |
| MEYER, LARRY D | ADDRESS ON FILE |
| MEYER, LINDA M | ADDRESS ON FILE |
| MEYER, MARGARET I | ADDRESS ON FILE |
| MEYER, MARILYN Z | ADDRESS ON FILE |
| MEYER, MARY J | ADDRESS ON FILE |
| MEYER, MICHAEL A | ADDRESS ON FILE |
| MEYER, MICHELE E | ADDRESS ON FILE |
| MEYER, PETER E | ADDRESS ON FILE |
| MEYER, RAMONE P | ADDRESS ON FILE |
| MEYER, RANDOLPH P | ADDRESS ON FILE |
| MEYER, RAYMOND F JR | ADDRESS ON FILE |
| MEYER, RAYMOND W | ADDRESS ON FILE |
| MEYER, ROBERT JAMES | ADDRESS ON FILE |
| MEYER, ROBERT W | ADDRESS ON FILE |
| MEYER, RONALD PAUL | ADDRESS ON FILE |
| MEYER, TERRANCE D | ADDRESS ON FILE |
| MEYER, TIMOTHY D | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MEYER, TOM | ADDRESS ON FILE |
| MEYER, VICTOR F JR | ADDRESS ON FILE |
| MEYER, WAYNE R | ADDRESS ON FILE |
| MEYER, WILLIAM | ADDRESS ON FILE |
| MEYER, WILLIAM H | ADDRESS ON FILE |
| MEYERINK, THOMAS G. | ADDRESS ON FILE |
| MEYERS, ANDREA M | ADDRESS ON FILE |
| MEYERS, ARTHUR J | ADDRESS ON FILE |
| MEYERS, B J | ADDRESS ON FILE |
| MEYERS, BARBARA J | ADDRESS ON FILE |
| MEYERS, FRANK E | ADDRESS ON FILE |
| MEYERS, GLENN E | ADDRESS ON FILE |
| MEYERS, JANET | ADDRESS ON FILE |
| MEYERS, JOSHUA P | ADDRESS ON FILE |
| MEYERS, LARRAINE M | ADDRESS ON FILE |
| MEYERS, LEONA | ADDRESS ON FILE |
| MEYERS, LISA R | ADDRESS ON FILE |
| MEYERS, MICHAEL A | ADDRESS ON FILE |
| MEYERS, PAT J | ADDRESS ON FILE |
| MEYERS, ROBERT G | ADDRESS ON FILE |
| MEYERS, ROBERT W | ADDRESS ON FILE |
| MEYERS, SCOTT D | ADDRESS ON FILE |
| MEYERS, SHERYL | ADDRESS ON FILE |
| MEYERS, SUSAN A | ADDRESS ON FILE |
| MEYERS, SUSAN M | ADDRESS ON FILE |
| MEYERS, THERESA M | ADDRESS ON FILE |
| MEYERS, TIMMEY LYNN | ADDRESS ON FILE |
| MEYERS, TODD A | ADDRESS ON FILE |
| MEYERSON, WARREN L | ADDRESS ON FILE |
| MEYMANDI, MANOUCH M | ADDRESS ON FILE |
| MEYRELES, ROLAND | ADDRESS ON FILE |
| MEYROWITZ, JESSE | ADDRESS ON FILE |
| MEZA, GUILLERMO MARTINEZ | ADDRESS ON FILE |
| MEZA, JOSE L | ADDRESS ON FILE |
| MEZA, VIRGINIO | ADDRESS ON FILE |
| MEZA, VIRGINIO | ADDRESS ON FILE |
| MEZARAUPS, JOHN I | ADDRESS ON FILE |
| MFKOS, GEORGE M | ADDRESS ON FILE |
| MHYRE, WILLIAM L | ADDRESS ON FILE |
| MIAO, LING S | ADDRESS ON FILE |
| MICCICHE, BLANCHE M | ADDRESS ON FILE |
| MICCU, MARIO | ADDRESS ON FILE |
| MICEK, WALTER A | ADDRESS ON FILE |
| MICELI, BEATE M | ADDRESS ON FILE |
| MICELI, MARIA A | ADDRESS ON FILE |
| MICHAEL, CONSTANCE | ADDRESS ON FILE |
| MICHAEL, JAMES I,III | ADDRESS ON FILE |
| MICHAEL, PHILLIP S | ADDRESS ON FILE |
| MICHAEL, STEPHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL, STEPHEN O | ADDRESS ON FILE |
| MICHAEL, WISH | ADDRESS ON FILE |
| MICHAELIAN, MINAS | ADDRESS ON FILE |
| MICHAELS, ABRAHAM | ADDRESS ON FILE |
| MICHAELS, MARTIN | ADDRESS ON FILE |
| MICHAELS, ROBERT S | ADDRESS ON FILE |
| MICHAELS, SAM P | ADDRESS ON FILE |
| MICHAELS, SHERRY L | ADDRESS ON FILE |
| MICHAL, JUDITH | ADDRESS ON FILE |
| MICHALAK, DONNA E | ADDRESS ON FILE |
| MICHALK, DEANNA M | ADDRESS ON FILE |
| MICHALKA, JOHN E | ADDRESS ON FILE |
| MICHALKA, JUSTIN D | ADDRESS ON FILE |
| MICHALKA, KAYLA M | ADDRESS ON FILE |
| MICHALKA, M A | ADDRESS ON FILE |
| MICHALKA, MARTIN J | ADDRESS ON FILE |
| MICHALOSKI, VERA | ADDRESS ON FILE |
| MICHALOWSKI, STEVEN R | ADDRESS ON FILE |
| MICHALSKI, ALFRED J | ADDRESS ON FILE |
| MICHAUD, LONNIE J | ADDRESS ON FILE |
| MICHAUD, ROBERT E | ADDRESS ON FILE |
| MICHEL, CHARLES L | ADDRESS ON FILE |
| MICHEL, FRANK C | ADDRESS ON FILE |
| MICHEL, LAWRENCE W | ADDRESS ON FILE |
| MICHEL, MARK A | ADDRESS ON FILE |
| MICHEL-DIAZ, ANTOLINA A | ADDRESS ON FILE |
| MICHELINIE, LANNY R | ADDRESS ON FILE |
| MICHELSON, PAUL W | ADDRESS ON FILE |
| MICHERONE, DOMENIC R | ADDRESS ON FILE |
| MICHLEWICZ, DAVID | ADDRESS ON FILE |
| MICHNO, LUCILLE | ADDRESS ON FILE |
| MICHNOWSKI, ELAINE | ADDRESS ON FILE |
| MICHONSKI, EDMUND G | ADDRESS ON FILE |
| MICHONSKI, RICHARD C | ADDRESS ON FILE |
| MICKELLS, THOMAS JOSEPH | ADDRESS ON FILE |
| MICKELSON, MILDRED | ADDRESS ON FILE |
| MICKENS, CAROLYN J | ADDRESS ON FILE |
| MICKENS, CAROLYN J | ADDRESS ON FILE |
| MICKENS, SYLVIA A | ADDRESS ON FILE |
| MICKEY, KELLEY JOHN | ADDRESS ON FILE |
| MICKUS, IRENE | ADDRESS ON FILE |
| MICKUS, VYTAUTAS JONAS | ADDRESS ON FILE |
| MIDDENDORF, MARIE MURRIEL | ADDRESS ON FILE |
| MIDDENTS, ALICIA R | ADDRESS ON FILE |
| MIDDLEBROOKS, KATHLEEN | ADDRESS ON FILE |
| MIDDLEMAN, ROSLYN | ADDRESS ON FILE |
| MIDDLEMAS, JOHN | ADDRESS ON FILE |
| MIDDLEMAS, JOHN T | ADDRESS ON FILE |
| MIDDLETON, BECKEY S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIDDLETON, DAVID A | ADDRESS ON FILE |
| MIDDLETON, GEORGE R | ADDRESS ON FILE |
| MIDDLETON, GLENN A | ADDRESS ON FILE |
| MIDDLETON, HERBERT W | ADDRESS ON FILE |
| MIDDLETON, MARCI MARCELL | ADDRESS ON FILE |
| MIDDLETON, THOMAS M | ADDRESS ON FILE |
| MIDEN, DOROTHY F | ADDRESS ON FILE |
| MIDGETT, DWANE | ADDRESS ON FILE |
| MIDGETT, MARY G | ADDRESS ON FILE |
| MIDGETT, PENELOPE J | ADDRESS ON FILE |
| MIDGLEY, DONALD | ADDRESS ON FILE |
| MIDNET, DENIS G | ADDRESS ON FILE |
| MIDTTUN, STEINAR | ADDRESS ON FILE |
| MIECKOWSKI, CHRISTIAN MICHAEL | ADDRESS ON FILE |
| MIEHLE, LORETTA C | ADDRESS ON FILE |
| MIELE, ALICE M | ADDRESS ON FILE |
| MIELE, ANTHONY W | ADDRESS ON FILE |
| MIELE, JULIA K | ADDRESS ON FILE |
| MIELE, PAUL | ADDRESS ON FILE |
| MIELKE, DANIEL N | ADDRESS ON FILE |
| MIELKE, DANIEL N | ADDRESS ON FILE |
| MIELNICK, PATRICIA C | ADDRESS ON FILE |
| MIESSE, PAMELLA S | ADDRESS ON FILE |
| MIEZEIEWSKI, STEPHEN N | ADDRESS ON FILE |
| MIEZIS, JANET L | ADDRESS ON FILE |
| MIGIL, KELLY M | ADDRESS ON FILE |
| MIGL, BRANDY R | ADDRESS ON FILE |
| MIGL, ELIZABETH | ADDRESS ON FILE |
| MIGL, STANLEY J | ADDRESS ON FILE |
| MIGLIARO, JOANN M | ADDRESS ON FILE |
| MIGLIARO, MARCO W | ADDRESS ON FILE |
| MIGLIORE, CHERYL L | ADDRESS ON FILE |
| MIGLIORE, FRANK | ADDRESS ON FILE |
| MIGLIORE, GREGORY L | ADDRESS ON FILE |
| MIGLIORE, JOSEPHINE | ADDRESS ON FILE |
| MIGLIORE, RALPH | ADDRESS ON FILE |
| MIGLIORE, WILLIAM L | ADDRESS ON FILE |
| MIGLIORINI, ROBERT A | ADDRESS ON FILE |
| MIGNER, GEORGINE A | ADDRESS ON FILE |
| MIGNON, FRANCES M | ADDRESS ON FILE |
| MIGUELINO, LIZA A | ADDRESS ON FILE |
| MIGUEZ, WALTER | ADDRESS ON FILE |
| MIGUEZ, WALTER | ADDRESS ON FILE |
| MIHALENKO, JOHN | ADDRESS ON FILE |
| MIHALIK, ANDREW | ADDRESS ON FILE |
| MIHALKO, LINDA | ADDRESS ON FILE |
| MIHEYEV, YAROPOLK L | ADDRESS ON FILE |
| MIKAELIAN, HAGOP | ADDRESS ON FILE |
| MIKAN, JOHN D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIKATARIAN, JEFFREY G | ADDRESS ON FILE |
| MIKELL, ROOSEVELT | ADDRESS ON FILE |
| MIKELL, SHEILA | ADDRESS ON FILE |
| MIKESELL, EARLE E | ADDRESS ON FILE |
| MIKHAIL, ADEL A | ADDRESS ON FILE |
| MIKKELSEN, NELS E | ADDRESS ON FILE |
| MIKKELSON, DAVID E | ADDRESS ON FILE |
| MIKKELSON, MARJORIE A | ADDRESS ON FILE |
| MIKLER, CHRISTOPHER | ADDRESS ON FILE |
| MIKLIA, AMY J | ADDRESS ON FILE |
| MIKLOS, MUNKACSI | ADDRESS ON FILE |
| MIKO, JOHN | ADDRESS ON FILE |
| MIKOLAJCZK, DONNA A | ADDRESS ON FILE |
| MIKOS, FRANCES W | ADDRESS ON FILE |
| MIKOYAN, NORIK | ADDRESS ON FILE |
| MIKU, ALEXANDER M | ADDRESS ON FILE |
| MIKULEC, M D | ADDRESS ON FILE |
| MIKULENCAK, D | ADDRESS ON FILE |
| MIKULENCAK, DEBI | ADDRESS ON FILE |
| MIKULICH, MARGARET B | ADDRESS ON FILE |
| MILAM, DANNY RAY | ADDRESS ON FILE |
| MILAM, JOHN WESLEY | ADDRESS ON FILE |
| MILAN, ANTHONY G | ADDRESS ON FILE |
| MILAN, KEIR G | ADDRESS ON FILE |
| MILANI, JEANETTE M | ADDRESS ON FILE |
| MILANO, ANTHONY G | ADDRESS ON FILE |
| MILANO, DANIELLE F | ADDRESS ON FILE |
| MILANO, EMIL J | ADDRESS ON FILE |
| MILAT, LLOYD | ADDRESS ON FILE |
| MILATZ-OTIO, C | ADDRESS ON FILE |
| MILAZZO, ANTHONY | ADDRESS ON FILE |
| MILAZZO, MARGUERITE M | ADDRESS ON FILE |
| MILAZZO, PHILIP S | ADDRESS ON FILE |
| MILBOURNE, CONSUELLA | ADDRESS ON FILE |
| MILBRADT, REBECCA J | ADDRESS ON FILE |
| MILBRAND, WAYNE A | ADDRESS ON FILE |
| MILBRODT, DOUGLAS W | ADDRESS ON FILE |
| MILBURN, HERMAN DANA | ADDRESS ON FILE |
| MILBURN, KENNETH DALE | ADDRESS ON FILE |
| MILBY, RHONDA K | ADDRESS ON FILE |
| MILDE, HARMON W | ADDRESS ON FILE |
| MILDWOFF, MORRIS | ADDRESS ON FILE |
| MILEK, HENRY F | ADDRESS ON FILE |
| MILENKI, JANET C | ADDRESS ON FILE |
| MILES, BYRON | ADDRESS ON FILE |
| MILES, CATHY L | ADDRESS ON FILE |
| MILES, CECELIA M | ADDRESS ON FILE |
| MILES, DEE S | ADDRESS ON FILE |
| MILES, EDWARD J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILES, FRANK A | ADDRESS ON FILE |
| MILES, LORI | ADDRESS ON FILE |
| MILES, PAMELA J | ADDRESS ON FILE |
| MILES, ROBERT | ADDRESS ON FILE |
| MILES, SEMMIE R | ADDRESS ON FILE |
| MILES, THOMAS E | ADDRESS ON FILE |
| MILES, THOMAS J. | ADDRESS ON FILE |
| MILES, WALTER F | ADDRESS ON FILE |
| MILESKI, PATRICIA A | ADDRESS ON FILE |
| MILETI, ANITA M | ADDRESS ON FILE |
| MILETIC, BRUNO | ADDRESS ON FILE |
| MILEVSKI, KOSTADIN | ADDRESS ON FILE |
| MILEWSKI, MARGARET A | ADDRESS ON FILE |
| MILEWSKI, MICHAEL G | ADDRESS ON FILE |
| MILFORD, ROBERT F | ADDRESS ON FILE |
| MILHISER, CAROLYN | ADDRESS ON FILE |
| MILHISER, LEE A | ADDRESS ON FILE |
| MILHISER, ROBERT J | ADDRESS ON FILE |
| MILHISER, SUSAN E | ADDRESS ON FILE |
| MILHOAN, MARK ALAN | ADDRESS ON FILE |
| MILITANA, LOUIS M | ADDRESS ON FILE |
| MILITELLO, THOMAS J | ADDRESS ON FILE |
| MILIVOJEVICH, MILORAD | ADDRESS ON FILE |
| MILKOVICH, MARILYN | ADDRESS ON FILE |
| MILKOWICH, JAMES P | ADDRESS ON FILE |
| MILLAN, ALICE J | ADDRESS ON FILE |
| MILLAR, FRANCES W | ADDRESS ON FILE |
| MILLAR, FRANCES W | ADDRESS ON FILE |
| MILLAR, HARLEY E | ADDRESS ON FILE |
| MILLARD, LEANNA | ADDRESS ON FILE |
| MILLARD, WILLIAM R | ADDRESS ON FILE |
| MILLAS, GEORGE S | ADDRESS ON FILE |
| MILLEA, CAROLYN A | ADDRESS ON FILE |
| MILLEN, JOHN | ADDRESS ON FILE |
| MILLEN, JOHN C | ADDRESS ON FILE |
| MILLER, ALAN K | ADDRESS ON FILE |
| MILLER, ALAN S | ADDRESS ON FILE |
| MILLER, ALBERT J | ADDRESS ON FILE |
| MILLER, AMY ELIZABETH | ADDRESS ON FILE |
| MILLER, ANGELA R | ADDRESS ON FILE |
| MILLER, ANN G | ADDRESS ON FILE |
| MILLER, ANN H | ADDRESS ON FILE |
| MILLER, ARLEN G | ADDRESS ON FILE |
| MILLER, ARLENE | ADDRESS ON FILE |
| MILLER, ARTHUR D | ADDRESS ON FILE |
| MILLER, ARVIN L | ADDRESS ON FILE |
| MILLER, BARBARA A | ADDRESS ON FILE |
| MILLER, BENJAMIN F JR | ADDRESS ON FILE |
| MILLER, BRANDEN ADAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLER, BRENDA | ADDRESS ON FILE |
| MILLER, BRIAN N | ADDRESS ON FILE |
| MILLER, BRITTEN C | ADDRESS ON FILE |
| MILLER, BRUCE J | ADDRESS ON FILE |
| MILLER, CARL B | ADDRESS ON FILE |
| MILLER, CARL B | ADDRESS ON FILE |
| MILLER, CAROLYN M | ADDRESS ON FILE |
| MILLER, CHAD L | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |
| MILLER, CHARLES A | ADDRESS ON FILE |
| MILLER, CHARLES J | ADDRESS ON FILE |
| MILLER, CHARLES J | ADDRESS ON FILE |
| MILLER, CHARLES W | ADDRESS ON FILE |
| MILLER, CHRISTINE | ADDRESS ON FILE |
| MILLER, CLARENCE A | ADDRESS ON FILE |
| MILLER, CLAYTON E | ADDRESS ON FILE |
| MILLER, CYNTHIA | ADDRESS ON FILE |
| MILLER, CYNTHIA A | ADDRESS ON FILE |
| MILLER, CYNTHIA A | ADDRESS ON FILE |
| MILLER, DANIEL M | ADDRESS ON FILE |
| MILLER, DANIEL N | ADDRESS ON FILE |
| MILLER, DAPHNE K | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID A | ADDRESS ON FILE |
| MILLER, DAVID EUGENE | ADDRESS ON FILE |
| MILLER, DAVID J | ADDRESS ON FILE |
| MILLER, DAVID L | ADDRESS ON FILE |
| MILLER, DAVID PAUL | ADDRESS ON FILE |
| MILLER, DAVID W | ADDRESS ON FILE |
| MILLER, DAVID W | ADDRESS ON FILE |
| MILLER, DEWEY RAY | ADDRESS ON FILE |
| MILLER, DON J | ADDRESS ON FILE |
| MILLER, DONALD BARRETT | ADDRESS ON FILE |
| MILLER, DONALD J | ADDRESS ON FILE |
| MILLER, DONALD L | ADDRESS ON FILE |
| MILLER, DONALD L | ADDRESS ON FILE |
| MILLER, DONALD R | ADDRESS ON FILE |
| MILLER, DORIS B | ADDRESS ON FILE |
| MILLER, DOROTHEA A | ADDRESS ON FILE |
| MILLER, DURA L | ADDRESS ON FILE |
| MILLER, EDGAR E | ADDRESS ON FILE |
| MILLER, ELEANOR | ADDRESS ON FILE |
| MILLER, ELWOOD E | ADDRESS ON FILE |
| MILLER, EMILY LAUREN | ADDRESS ON FILE |
| MILLER, EUGENE B | ADDRESS ON FILE |
| MILLER, EVELYN M | ADDRESS ON FILE |
| MILLER, FRANK | ADDRESS ON FILE |
| MILLER, FREDERIC L | ADDRESS ON FILE |
| MILLER, FREDRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILLER, GARRETT | ADDRESS ON FILE |
| MILLER, GARY LYNN | ADDRESS ON FILE |
| MILLER, GARY WAYNE | ADDRESS ON FILE |
| MILLER, GEORGE E | ADDRESS ON FILE |
| MILLER, GEORGE E | ADDRESS ON FILE |
| MILLER, GEORGE FRED JR | ADDRESS ON FILE |
| MILLER, GERAD LEE | ADDRESS ON FILE |
| MILLER, GORDON | ADDRESS ON FILE |
| MILLER, GREGORY W | ADDRESS ON FILE |
| MILLER, H | ADDRESS ON FILE |
| MILLER, HAROLD | ADDRESS ON FILE |
| MILLER, HEATHER L | ADDRESS ON FILE |
| MILLER, HELEN I | ADDRESS ON FILE |
| MILLER, HOWARD F | ADDRESS ON FILE |
| MILLER, HOWARD NEIL | ADDRESS ON FILE |
| MILLER, JACK M | ADDRESS ON FILE |
| MILLER, JACK W | ADDRESS ON FILE |
| MILLER, JAMES CALVIN | ADDRESS ON FILE |
| MILLER, JAMES D | ADDRESS ON FILE |
| MILLER, JAMES E | ADDRESS ON FILE |
| MILLER, JAMES RICHARD | ADDRESS ON FILE |
| MILLER, JANE A | ADDRESS ON FILE |
| MILLER, JAY | ADDRESS ON FILE |
| MILLER, JAY A | ADDRESS ON FILE |
| MILLER, JOAN B | ADDRESS ON FILE |
| MILLER, JOHN E | ADDRESS ON FILE |
| MILLER, JOHN L | ADDRESS ON FILE |
| MILLER, JOHN S | ADDRESS ON FILE |
| MILLER, JOHNNY F | ADDRESS ON FILE |
| MILLER, JOSEPH B | ADDRESS ON FILE |
| MILLER, JOSEPH J II | ADDRESS ON FILE |
| MILLER, JUDITH K | ADDRESS ON FILE |
| MILLER, JUDY G | ADDRESS ON FILE |
| MILLER, JUNE M | ADDRESS ON FILE |
| MILLER, KEITH E | ADDRESS ON FILE |
| MILLER, KENNETH RONALD | ADDRESS ON FILE |
| MILLER, KENNETH S | ADDRESS ON FILE |
| MILLER, KENNETH W | ADDRESS ON FILE |
| MILLER, LA M | ADDRESS ON FILE |
| MILLER, LARRY E | ADDRESS ON FILE |
| MILLER, LARRY R | ADDRESS ON FILE |
| MILLER, LAURIE A | ADDRESS ON FILE |
| MILLER, LISA R | ADDRESS ON FILE |
| MILLER, LLOYD H | ADDRESS ON FILE |
| MILLER, LORETTA | ADDRESS ON FILE |
| MILLER, LORI A | ADDRESS ON FILE |
| MILLER, LORI ANN | ADDRESS ON FILE |
| MILLER, LOYAL K | ADDRESS ON FILE |
| MILLER, LUTHER D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLER, MARCIE | ADDRESS ON FILE |
| MILLER, MARIA D | ADDRESS ON FILE |
| MILLER, MARIE A | ADDRESS ON FILE |
| MILLER, MARK A | ADDRESS ON FILE |
| MILLER, MARK A | ADDRESS ON FILE |
| MILLER, MARK WILLIAM | ADDRESS ON FILE |
| MILLER, MARY A | ADDRESS ON FILE |
| MILLER, MARY E | ADDRESS ON FILE |
| MILLER, MARY L | ADDRESS ON FILE |
| MILLER, MARYCELA | ADDRESS ON FILE |
| MILLER, MAUREEN | ADDRESS ON FILE |
| MILLER, MELISSA C | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLER, MICHAEL ADAM | ADDRESS ON FILE |
| MILLER, MICHAEL G | ADDRESS ON FILE |
| MILLER, MICHAEL JUSTIN | ADDRESS ON FILE |
| MILLER, MICHAEL LLOYD | ADDRESS ON FILE |
| MILLER, MICHAEL R | ADDRESS ON FILE |
| MILLER, MICHEAL PAUL | ADDRESS ON FILE |
| MILLER, MICHELE F | ADDRESS ON FILE |
| MILLER, MIKE S | ADDRESS ON FILE |
| MILLER, MOISES | ADDRESS ON FILE |
| MILLER, MORTHA F | ADDRESS ON FILE |
| MILLER, NATHANIEL | ADDRESS ON FILE |
| MILLER, NORMAN STACY | ADDRESS ON FILE |
| MILLER, PATRICIA ANN | ADDRESS ON FILE |
| MILLER, PATRICIA L | ADDRESS ON FILE |
| MILLER, PAUL F | ADDRESS ON FILE |
| MILLER, PAUL S | ADDRESS ON FILE |
| MILLER, PHILLIP EDWARD | ADDRESS ON FILE |
| MILLER, QUINCY R | ADDRESS ON FILE |
| MILLER, RALPH L | ADDRESS ON FILE |
| MILLER, RAY L | ADDRESS ON FILE |
| MILLER, RAYMOND J | ADDRESS ON FILE |
| MILLER, RICHARD C | ADDRESS ON FILE |
| MILLER, RICHARD LAUGHRIDGE | ADDRESS ON FILE |
| MILLER, RICHARD W | ADDRESS ON FILE |
| MILLER, RICHARD W | ADDRESS ON FILE |
| MILLER, ROBERT | ADDRESS ON FILE |
| MILLER, ROBERT A | ADDRESS ON FILE |
| MILLER, ROBERT B | ADDRESS ON FILE |
| MILLER, ROBERT C | ADDRESS ON FILE |
| MILLER, ROBERT E | ADDRESS ON FILE |
| MILLER, ROBERT H | ADDRESS ON FILE |
| MILLER, ROBERT J | ADDRESS ON FILE |
| MILLER, ROBERT J | ADDRESS ON FILE |
| MILLER, ROGER LEE | ADDRESS ON FILE |
| MILLER, RONALD | ADDRESS ON FILE |
| MILLER, RONALD A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILLER, RONALD C | ADDRESS ON FILE |
| MILLER, RONALD D | ADDRESS ON FILE |
| MILLER, RONALD L | ADDRESS ON FILE |
| MILLER, RONALD NORMAN | ADDRESS ON FILE |
| MILLER, ROXANNE M | ADDRESS ON FILE |
| MILLER, ROY EUGENE | ADDRESS ON FILE |
| MILLER, ROY S | ADDRESS ON FILE |
| MILLER, SANDRA MAE | ADDRESS ON FILE |
| MILLER, SARAH L | ADDRESS ON FILE |
| MILLER, SARAH M | ADDRESS ON FILE |
| MILLER, SCOTT A | ADDRESS ON FILE |
| MILLER, SCOTT E | ADDRESS ON FILE |
| MILLER, SHANE THOMAS | ADDRESS ON FILE |
| MILLER, SHERI L | ADDRESS ON FILE |
| MILLER, SHERRY P | ADDRESS ON FILE |
| MILLER, STEPHEN A | ADDRESS ON FILE |
| MILLER, STEPHEN M | ADDRESS ON FILE |
| MILLER, STEPHEN P | ADDRESS ON FILE |
| MILLER, SUE ANN | ADDRESS ON FILE |
| MILLER, SUSAN L | ADDRESS ON FILE |
| MILLER, THOMAS A | ADDRESS ON FILE |
| MILLER, THOMAS E | ADDRESS ON FILE |
| MILLER, THOMAS F | ADDRESS ON FILE |
| MILLER, TIMOTHY V | ADDRESS ON FILE |
| MILLER, TITE T | ADDRESS ON FILE |
| MILLER, TOBE | ADDRESS ON FILE |
| MILLER, TODD A | ADDRESS ON FILE |
| MILLER, VICTOR A | ADDRESS ON FILE |
| MILLER, VICTORIA | ADDRESS ON FILE |
| MILLER, VINCE M | ADDRESS ON FILE |
| MILLER, WADE F | ADDRESS ON FILE |
| MILLER, WILLIAM R | ADDRESS ON FILE |
| MILLER, WILLIAM T | ADDRESS ON FILE |
| MILLER, WILSON T | ADDRESS ON FILE |
| MILLES, CLIFFORD E | ADDRESS ON FILE |
| MILLESON, JAMES A | ADDRESS ON FILE |
| MILLESON, LINDA A | ADDRESS ON FILE |
| MILLETT, MELVIN | ADDRESS ON FILE |
| MILLETT, PAUL C | ADDRESS ON FILE |
| MILLETTE, DENISE M | ADDRESS ON FILE |
| MILLETTE, ROBERT E | ADDRESS ON FILE |
| MILLEVOI, DOMENICO | ADDRESS ON FILE |
| MILLHORN, STEPHEN R | ADDRESS ON FILE |
| MILLICAN, GARY D | ADDRESS ON FILE |
| MILLICAN, PAULA KAYE | ADDRESS ON FILE |
| MILLIFF, JOHN FRANK | ADDRESS ON FILE |
| MILLIFF, PAUL | ADDRESS ON FILE |
| MILLIFF, TY DEAN | ADDRESS ON FILE |
| MILLIGAN, DONNA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLIGAN, JACK C | ADDRESS ON FILE |
| MILLIGAN, JOHN K | ADDRESS ON FILE |
| MILLIGAN, LYNDAL L | ADDRESS ON FILE |
| MILLIGAN, NORMAN RAY | ADDRESS ON FILE |
| MILLIKIN, JAMES J | ADDRESS ON FILE |
| MILLMAN, DAVID S | ADDRESS ON FILE |
| MILLMAN, HARVEY A | ADDRESS ON FILE |
| MILLOWAY, CATHERINE L | ADDRESS ON FILE |
| MILLOWAY, JOHN T | ADDRESS ON FILE |
| MILLOY, ROSALYN E. | ADDRESS ON FILE |
| MILLS, B D | ADDRESS ON FILE |
| MILLS, BENNIE RENEE | ADDRESS ON FILE |
| MILLS, BETTY A | ADDRESS ON FILE |
| MILLS, CHARLES R | ADDRESS ON FILE |
| MILLS, DAVID IRWIN | ADDRESS ON FILE |
| MILLS, DONALD W | ADDRESS ON FILE |
| MILLS, DOUGLAS PAUL | ADDRESS ON FILE |
| MILLS, ELBERT B | ADDRESS ON FILE |
| MILLS, JAROD DIRON | ADDRESS ON FILE |
| MILLS, JOHN LEE | ADDRESS ON FILE |
| MILLS, JOHN R | ADDRESS ON FILE |
| MILLS, JOSEPH L | ADDRESS ON FILE |
| MILLS, KIE E | ADDRESS ON FILE |
| MILLS, MARY E | ADDRESS ON FILE |
| MILLS, MATTHEW | ADDRESS ON FILE |
| MILLS, MELANIE M | ADDRESS ON FILE |
| MILLS, PATRICIA J | ADDRESS ON FILE |
| MILLS, PAUL E | ADDRESS ON FILE |
| MILLS, PAUL LESLIE | ADDRESS ON FILE |
| MILLS, RIAN LYND | ADDRESS ON FILE |
| MILLS, RICHARD J | ADDRESS ON FILE |
| MILLS, RONALD L | ADDRESS ON FILE |
| MILLS, SCOTT LEE | ADDRESS ON FILE |
| MILLS, SEAN ALEXANDER | ADDRESS ON FILE |
| MILLS, THOMAS C | ADDRESS ON FILE |
| MILLS, WALTER E | ADDRESS ON FILE |
| MILLS, WILLIAM E JR | ADDRESS ON FILE |
| MILLSAP, BEVERLY RUTH | ADDRESS ON FILE |
| MILLSOP, MIKE | ADDRESS ON FILE |
| MILLSTEIN, GEORGE S | ADDRESS ON FILE |
| MILLSTEIN, MARGARET | ADDRESS ON FILE |
| MILNER, KATHLEEN D | ADDRESS ON FILE |
| MILNER, RICHARD ALLEN | ADDRESS ON FILE |
| MILO, MICHAEL J | ADDRESS ON FILE |
| MILOR, JAMES | ADDRESS ON FILE |
| MILOR, JAMES | ADDRESS ON FILE |
| MIMMS, BRENDA L | ADDRESS ON FILE |
| MIMS, DEBORAH L | ADDRESS ON FILE |
| MIMS, JERRY C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIMS, PHYLLIS | ADDRESS ON FILE |
| MIMS, WILLIAM Y | ADDRESS ON FILE |
| MIN, ZIN | ADDRESS ON FILE |
| MINAGAR, FERIDOUN | ADDRESS ON FILE |
| MINARCIK, ANDREW E | ADDRESS ON FILE |
| MINAURO, ELVIRA | ADDRESS ON FILE |
| MINCEY, JENNIFER P | ADDRESS ON FILE |
| MINCH, CECELIA N | ADDRESS ON FILE |
| MINCHIN, MICHAEL W | ADDRESS ON FILE |
| MINDON, GREGG C | ADDRESS ON FILE |
| MINDRUP, DALE L | ADDRESS ON FILE |
| MINERICH, WILLIAM F | ADDRESS ON FILE |
| MINERS, MILDRED J | ADDRESS ON FILE |
| MINERVA, MICHAEL M | ADDRESS ON FILE |
| MINESES, ERIBERTO | ADDRESS ON FILE |
| MING, CHARLES R | ADDRESS ON FILE |
| MING, LAFAYETTE | ADDRESS ON FILE |
| MINGE, JOHN A | ADDRESS ON FILE |
| MINGLE, LAWRENCE | ADDRESS ON FILE |
| MINGO, PAULA E | ADDRESS ON FILE |
| MINGRINO, DENNIS J | ADDRESS ON FILE |
| MINGST, JAMES J | ADDRESS ON FILE |
| MINIANO, DANNY V | ADDRESS ON FILE |
| MINICONE, LORENE M | ADDRESS ON FILE |
| MININNI, DARLENE M | ADDRESS ON FILE |
| MINIO, ELAINE A | ADDRESS ON FILE |
| MINIX, DOROTHY C | ADDRESS ON FILE |
| MINLEK, BORBORS | ADDRESS ON FILE |
| MINN, DOROTHY J | ADDRESS ON FILE |
| MINNICKS, CHARLES GENE | ADDRESS ON FILE |
| MINNIER, WILLIAM G | ADDRESS ON FILE |
| MINNOTTE, ROBERT W | ADDRESS ON FILE |
| MINOGUE, JOSEPH M | ADDRESS ON FILE |
| MINOR, FRANK X | ADDRESS ON FILE |
| MINOR, GARY D | ADDRESS ON FILE |
| MINOR, JAMES T | ADDRESS ON FILE |
| MINOR, ODELL N | ADDRESS ON FILE |
| MINOR, RICHARD C | ADDRESS ON FILE |
| MINOR, SHERI J | ADDRESS ON FILE |
| MINOR, STACEY M | ADDRESS ON FILE |
| MINSAN, LAWRENCE J | ADDRESS ON FILE |
| MINSHALL, RICHARD C | ADDRESS ON FILE |
| MINTO, JOHN C | ADDRESS ON FILE |
| MINTON, CHARLES K,JR | ADDRESS ON FILE |
| MINTON, JUDY A | ADDRESS ON FILE |
| MINTON, RALPH | ADDRESS ON FILE |
| MINTON, WILLIAM A | ADDRESS ON FILE |
| MINTZ, SANDRA | ADDRESS ON FILE |
| MINZE, GLENN DALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MINZE, STEPHANIE ANN | ADDRESS ON FILE |
| MIONI, MARCO | ADDRESS ON FILE |
| MIORI, ANTHONY J | ADDRESS ON FILE |
| MIQUEL, LISSETTE | ADDRESS ON FILE |
| MIRA, ANDREA | ADDRESS ON FILE |
| MIRABELLO, FRANK J | ADDRESS ON FILE |
| MIRABELLO, RICHARD P | ADDRESS ON FILE |
| MIRABILIO, ANTHONY | ADDRESS ON FILE |
| MIRABLIO, MARGARET | ADDRESS ON FILE |
| MIRACO, ROLAND | ADDRESS ON FILE |
| MIRAGLIOTTA, SAI J | ADDRESS ON FILE |
| MIRALLES, CARLOS T | ADDRESS ON FILE |
| MIRAMON, RAUL | ADDRESS ON FILE |
| MIRANDA LARA, JULIO | ADDRESS ON FILE |
| MIRANDA, ANDREW F | ADDRESS ON FILE |
| MIRANDA, EDWARD | ADDRESS ON FILE |
| MIRANDA, EDWARD JAMES JR | ADDRESS ON FILE |
| MIRANDA, ELPIDIO | ADDRESS ON FILE |
| MIRANDA, GERMAN | ADDRESS ON FILE |
| MIRANDA, J NATIVIDAD | ADDRESS ON FILE |
| MIRANDA, J NATIVIDAD JR | ADDRESS ON FILE |
| MIRANDA, JESUS | ADDRESS ON FILE |
| MIRANDA, JOSE | ADDRESS ON FILE |
| MIRANDA, LUCILLE M | ADDRESS ON FILE |
| MIRANDA, LUCY | ADDRESS ON FILE |
| MIRANDA, NANCY | ADDRESS ON FILE |
| MIRANDA, ROBERT V | ADDRESS ON FILE |
| MIRANDA, ROSALINO S | ADDRESS ON FILE |
| MIRANDA, RUBEN M JR | ADDRESS ON FILE |
| MIRAS, RICHARD E | ADDRESS ON FILE |
| MIRAS, SUSAN C | ADDRESS ON FILE |
| MIRAULT, NATALIE L | ADDRESS ON FILE |
| MIRCHANDANI, DILIP | ADDRESS ON FILE |
| MIRCHANDANI, PRAKASH G | ADDRESS ON FILE |
| MIRCHANDANI, TIRTH M | ADDRESS ON FILE |
| MIRE, MITCH P | ADDRESS ON FILE |
| MIRELES, DAVID DELATORRE | ADDRESS ON FILE |
| MIRELES, EDELMIRO GARCIA | ADDRESS ON FILE |
| MIRES, JO ELLEN | ADDRESS ON FILE |
| MIRIANOV, IVAN N | ADDRESS ON FILE |
| MIRILOVICH, V RICHARD | ADDRESS ON FILE |
| MIRKOVIC, DINO | ADDRESS ON FILE |
| MIRSKY, ELLIS R | ADDRESS ON FILE |
| MIRZ, WILLIAM L | ADDRESS ON FILE |
| MISAL, NILIMB | ADDRESS ON FILE |
| MISALAM, MISALAM | ADDRESS ON FILE |
| MISCALICHI, CARMEN M | ADDRESS ON FILE |
| MISCIOSCIO, CHARLES M | ADDRESS ON FILE |
| MISER, PATRICIA A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MISERERE, VINCENT P | ADDRESS ON FILE |
| MISETICH, MICHAEL | ADDRESS ON FILE |
| MISHER, MONA R | ADDRESS ON FILE |
| MISHNE, MILLY M | ADDRESS ON FILE |
| MISHRA, AMAR N | ADDRESS ON FILE |
| MISIAK, RICHARD J | ADDRESS ON FILE |
| MISITI, PATSIEANN T | ADDRESS ON FILE |
| MISKIMIN, PAUL A | ADDRESS ON FILE |
| MISNER, DANIEL WILLIAM | ADDRESS ON FILE |
| MISRA, RAJ P | ADDRESS ON FILE |
| MISROCH, STANLEY B | ADDRESS ON FILE |
| MISSAILIDIS, STEPHEN | ADDRESS ON FILE |
| MISSETT, JOSEPH | ADDRESS ON FILE |
| MISTRETTA, SUSAN | ADDRESS ON FILE |
| MISTRY, BHIKHU J | ADDRESS ON FILE |
| MISTRY, BHIKHU M | ADDRESS ON FILE |
| MITCHAM, GAIL | ADDRESS ON FILE |
| MITCHAM, THOMAS DWAYNE | ADDRESS ON FILE |
| MITCHELL, BILLIE M | ADDRESS ON FILE |
| MITCHELL, BILLYE | ADDRESS ON FILE |
| MITCHELL, BRENDA K | ADDRESS ON FILE |
| MITCHELL, CALVIN | ADDRESS ON FILE |
| MITCHELL, CALVIN R,JR | ADDRESS ON FILE |
| MITCHELL, CAROLINE | ADDRESS ON FILE |
| MITCHELL, CAROLYN | ADDRESS ON FILE |
| MITCHELL, CHARLES D | ADDRESS ON FILE |
| MITCHELL, CRISTINA LEE | ADDRESS ON FILE |
| MITCHELL, DANIEL V | ADDRESS ON FILE |
| MITCHELL, DAVID A | ADDRESS ON FILE |
| MITCHELL, DEBRA S | ADDRESS ON FILE |
| MITCHELL, DENNIS WAYLAND | ADDRESS ON FILE |
| MITCHELL, DEOLA C | ADDRESS ON FILE |
| MITCHELL, DONALD W | ADDRESS ON FILE |
| MITCHELL, DUANE L | ADDRESS ON FILE |
| MITCHELL, EDWARD H | ADDRESS ON FILE |
| MITCHELL, EDWIN H | ADDRESS ON FILE |
| MITCHELL, EILEEN T | ADDRESS ON FILE |
| MITCHELL, FLOREAN F | ADDRESS ON FILE |
| MITCHELL, G L | ADDRESS ON FILE |
| MITCHELL, GEORGE S | ADDRESS ON FILE |
| MITCHELL, HELEN B | ADDRESS ON FILE |
| MITCHELL, HOCHREIER D | ADDRESS ON FILE |
| MITCHELL, JAIME NICOLE | ADDRESS ON FILE |
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JAMES A | ADDRESS ON FILE |
| MITCHELL, JAMES A | ADDRESS ON FILE |
| MITCHELL, JAMES B | ADDRESS ON FILE |
| MITCHELL, JAMES E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL, JAMES F | ADDRESS ON FILE |
| MITCHELL, JAMES M | ADDRESS ON FILE |
| MITCHELL, JAMES P | ADDRESS ON FILE |
| MITCHELL, JAMES STERLING | ADDRESS ON FILE |
| MITCHELL, JEFFREY C | ADDRESS ON FILE |
| MITCHELL, JENNIFER ANN | ADDRESS ON FILE |
| MITCHELL, JERRY | ADDRESS ON FILE |
| MITCHELL, JESSE L | ADDRESS ON FILE |
| MITCHELL, JIMMY T | ADDRESS ON FILE |
| MITCHELL, JOHN | ADDRESS ON FILE |
| MITCHELL, JOHN FRANK | ADDRESS ON FILE |
| MITCHELL, JOHN L | ADDRESS ON FILE |
| MITCHELL, JUDITH L | ADDRESS ON FILE |
| MITCHELL, JUSTIN D | ADDRESS ON FILE |
| MITCHELL, JUSTIN DOUGLAS | ADDRESS ON FILE |
| MITCHELL, KATHERINE J | ADDRESS ON FILE |
| MITCHELL, KOLTON KEITH | ADDRESS ON FILE |
| MITCHELL, KRISTINE F | ADDRESS ON FILE |
| MITCHELL, LARRY W | ADDRESS ON FILE |
| MITCHELL, LARRY W | ADDRESS ON FILE |
| MITCHELL, LEONARD | ADDRESS ON FILE |
| MITCHELL, LEONARD W | ADDRESS ON FILE |
| MITCHELL, LISA A | ADDRESS ON FILE |
| MITCHELL, MARGARET A | ADDRESS ON FILE |
| MITCHELL, MARY E | ADDRESS ON FILE |
| MITCHELL, PAMELA GAILE | ADDRESS ON FILE |
| MITCHELL, PAMELA GAILE | ADDRESS ON FILE |
| MITCHELL, PAMELA GAILE | ADDRESS ON FILE |
| MITCHELL, PATRICK EVAN JR | ADDRESS ON FILE |
| MITCHELL, PRESTON P | ADDRESS ON FILE |
| MITCHELL, RAE W | ADDRESS ON FILE |
| MITCHELL, REGINALD I | ADDRESS ON FILE |
| MITCHELL, RICHARD A | ADDRESS ON FILE |
| MITCHELL, RICHARD J | ADDRESS ON FILE |
| MITCHELL, ROBERT C | ADDRESS ON FILE |
| MITCHELL, ROBERT E | ADDRESS ON FILE |
| MITCHELL, RONALD D | ADDRESS ON FILE |
| MITCHELL, RONALD D | ADDRESS ON FILE |
| MITCHELL, ROY A | ADDRESS ON FILE |
| MITCHELL, STEWART J | ADDRESS ON FILE |
| MITCHELL, STICE | ADDRESS ON FILE |
| MITCHELL, SUSAN G | ADDRESS ON FILE |
| MITCHELL, THOMAS W | ADDRESS ON FILE |
| MITCHELL, TIMOTHY A | ADDRESS ON FILE |
| MITCHELL, TIMOTHY GENE | ADDRESS ON FILE |
| MITCHELL, TRACY | ADDRESS ON FILE |
| MITCHELL, VIVIAN SYLVIA | ADDRESS ON FILE |
| MITCHELL, WILLIAM | ADDRESS ON FILE |
| MITCHELL, WILLIAM R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHEM, JAMES W | ADDRESS ON FILE |
| MITCHEM, JAMES W | ADDRESS ON FILE |
| MITCHEM, ROGER W | ADDRESS ON FILE |
| MITCHEM, WILBUR D | ADDRESS ON FILE |
| MITCHEM, WILBUR D | ADDRESS ON FILE |
| MITCHMORE, JOHN A | ADDRESS ON FILE |
| MITCHUM, SHARI L | ADDRESS ON FILE |
| MITCKES, MARK A | ADDRESS ON FILE |
| MITHOUG, ROBERT E | ADDRESS ON FILE |
| MITKEWICH, WLADIMIR W | ADDRESS ON FILE |
| MITRA, DEVDAS | ADDRESS ON FILE |
| MITRA, DIPTIMAN | ADDRESS ON FILE |
| MITRA, TAPAN | ADDRESS ON FILE |
| MITSCHKE, ROBERT FLOYD | ADDRESS ON FILE |
| MITTAL, KRISHAN K | ADDRESS ON FILE |
| MITTELMEIER, MARK A | ADDRESS ON FILE |
| MITTEREDER, CHARLES D | ADDRESS ON FILE |
| MITTNIGHT, ROBERT C | ADDRESS ON FILE |
| MITTOWER, TAMMY L | ADDRESS ON FILE |
| MIXER, MARTIN R | ADDRESS ON FILE |
| MIXER, RICHARD L | ADDRESS ON FILE |
| MIXON, LOUIS W. III | ADDRESS ON FILE |
| MIXON, SANDRA C | ADDRESS ON FILE |
| MIYAHARA, HELMUT R | ADDRESS ON FILE |
| MIZE, DONNIE GENE | ADDRESS ON FILE |
| MIZE, MICHAEL N | ADDRESS ON FILE |
| MIZE, VERNON R | ADDRESS ON FILE |
| MIZE, VERNON RAY | ADDRESS ON FILE |
| MIZELL, JIMMY L | ADDRESS ON FILE |
| MIZELL, RAYMON L | ADDRESS ON FILE |
| MIZESKI, ROSE | ADDRESS ON FILE |
| MIZESKI, WILLIAM F | ADDRESS ON FILE |
| MIZIA, STEPHEN W | ADDRESS ON FILE |
| MIZRAHI, BENEDETTO B | ADDRESS ON FILE |
| MJOLSNES, EDWARD P | ADDRESS ON FILE |
| MOABA, JOSEPH E | ADDRESS ON FILE |
| MOAKLER, ARDELLE | ADDRESS ON FILE |
| MOALTER, AIN | ADDRESS ON FILE |
| MOATES, RONALD CHRISTOPHER | ADDRESS ON FILE |
| MOBAREK, MONA H. | ADDRESS ON FILE |
| MOBLEY, FREDERICK A. | ADDRESS ON FILE |
| MOBLEY, JOHN | ADDRESS ON FILE |
| MOBLEY, RICHARD A | ADDRESS ON FILE |
| MOBLEY, ROBERT E | ADDRESS ON FILE |
| MOBUS, CHARLES B | ADDRESS ON FILE |
| MOCCARO, RALPH | ADDRESS ON FILE |
| MOCCIA, ELAINE M | ADDRESS ON FILE |
| MOCCIA, FRANK JR | ADDRESS ON FILE |
| MOCCIA, FRANK V | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOCK, EDWIN E | ADDRESS ON FILE |
| MOCK, TRAVUTH | ADDRESS ON FILE |
| MOCKBEE, GAEL A | ADDRESS ON FILE |
| MODARES, NICK B | ADDRESS ON FILE |
| MODARES, NICK B | ADDRESS ON FILE |
| MODELEWSKI, PAUL | ADDRESS ON FILE |
| MODELL, SHERRY C | ADDRESS ON FILE |
| MODENOS, LEO | ADDRESS ON FILE |
| MODER, FRED | ADDRESS ON FILE |
| MODESTE, JOHN F | ADDRESS ON FILE |
| MODI, CHANDRAKANT | ADDRESS ON FILE |
| MODI, GIRISH J | ADDRESS ON FILE |
| MODI, RAMANLAL | ADDRESS ON FILE |
| MODICA, MARY L | ADDRESS ON FILE |
| MODISETTE, DENNIS WAYNE | ADDRESS ON FILE |
| MODROW, CHRISTINE T | ADDRESS ON FILE |
| MODY, SHANTI K | ADDRESS ON FILE |
| MODY, SMITA V | ADDRESS ON FILE |
| MODY, SURESH C | ADDRESS ON FILE |
| MOE, ELIN P | ADDRESS ON FILE |
| MOE, JOHN L | ADDRESS ON FILE |
| MOE, LAVERN G JR | ADDRESS ON FILE |
| MOE, SHIRLEY L | ADDRESS ON FILE |
| MOEGELIN, WALTER WILLIAM JR | ADDRESS ON FILE |
| MOELLER, RHONDA | ADDRESS ON FILE |
| MOELLER, ROBERT W | ADDRESS ON FILE |
| MOELLER, TODD ALAN | ADDRESS ON FILE |
| MOEN, BRUCE A | ADDRESS ON FILE |
| MOEN, ERICK KEVIN | ADDRESS ON FILE |
| MOEN, KEITH C | ADDRESS ON FILE |
| MOEN, LEROY M | ADDRESS ON FILE |
| MOENSSENS, MARK A | ADDRESS ON FILE |
| MOERBE, M M | ADDRESS ON FILE |
| MOESE, MARK | ADDRESS ON FILE |
| MOFFAT, WILLIAM J | ADDRESS ON FILE |
| MOFFATT, CLINTON D | ADDRESS ON FILE |
| MOFFATT, GARY | ADDRESS ON FILE |
| MOFFATT, JAMES L | ADDRESS ON FILE |
| MOFFATT, TERRY W | ADDRESS ON FILE |
| MOFFETT, DALE OSCAR | ADDRESS ON FILE |
| MOFFITT, DEBRA J | ADDRESS ON FILE |
| MOFFITT, JAMES F | ADDRESS ON FILE |
| MOFFITT, JOHN OSCAR JR | ADDRESS ON FILE |
| MOFID, SAIED | ADDRESS ON FILE |
| MOGAB, TOMMY E | ADDRESS ON FILE |
| MOGEL, KENNETH E | ADDRESS ON FILE |
| MOGENDOVICH, YEVGENY | ADDRESS ON FILE |
| MOGFORD, MICHAEL G | ADDRESS ON FILE |
| MOGOLLON, ARIADNE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOHAMED, JOHNNIE J | ADDRESS ON FILE |
| MOHAMED, MAGDY | ADDRESS ON FILE |
| MOHAMMAD, JAVED AHMED | ADDRESS ON FILE |
| MOHAMMAD, NOOR | ADDRESS ON FILE |
| MOHAMMAD, PARVEEN JAVED | ADDRESS ON FILE |
| MOHAMMED, NOOR | ADDRESS ON FILE |
| MOHAN, ARTHUR J | ADDRESS ON FILE |
| MOHAN, KUDUVALLI H | ADDRESS ON FILE |
| MOHAN, NANDAVAR | ADDRESS ON FILE |
| MOHAN, SHISHIR | ADDRESS ON FILE |
| MOHANRAM, NATTAMAI R | ADDRESS ON FILE |
| MOHART, GARY L | ADDRESS ON FILE |
| MOHLER, KAY L | ADDRESS ON FILE |
| MOHN, HENRY C | ADDRESS ON FILE |
| MOHN, ROBERT A | ADDRESS ON FILE |
| MOHR, DONNA G | ADDRESS ON FILE |
| MOHR, FRANK | ADDRESS ON FILE |
| MOHR, JUDY | ADDRESS ON FILE |
| MOHR, ROBERT C | ADDRESS ON FILE |
| MOHRING, GENEVIEVE M | ADDRESS ON FILE |
| MOIDUDDIN, MOHAMMED | ADDRESS ON FILE |
| MOINUDDIN, SYED | ADDRESS ON FILE |
| MOISE, DAVID J | ADDRESS ON FILE |
| MOKHA, JASBIR S | ADDRESS ON FILE |
| MOKIS, STEPHEN J | ADDRESS ON FILE |
| MOKRY, STEPHEN W | ADDRESS ON FILE |
| MOKRZECKI, HELENA G | ADDRESS ON FILE |
| MOL, ADRIANUS A | ADDRESS ON FILE |
| MOLA, KATHERINE | ADDRESS ON FILE |
| MOLANO, DOREEN P | ADDRESS ON FILE |
| MOLCHAN, GARY A | ADDRESS ON FILE |
| MOLDOVAN, MIKE H | ADDRESS ON FILE |
| MOLE, MICHAEL T | ADDRESS ON FILE |
| MOLENAAR, FERDINAND J | ADDRESS ON FILE |
| MOLENCUPP, KATHLEEN | ADDRESS ON FILE |
| MOLFINO, JOANNE E | ADDRESS ON FILE |
| MOLICH, KAI | ADDRESS ON FILE |
| MOLINA, ALBERT | ADDRESS ON FILE |
| MOLINA, ANICETO A | ADDRESS ON FILE |
| MOLINA, AUGUSTO V | ADDRESS ON FILE |
| MOLINA, JOANNE | ADDRESS ON FILE |
| MOLINA, LUCY | ADDRESS ON FILE |
| MOLINAR, MANUEL | ADDRESS ON FILE |
| MOLINARI, ANNE B | ADDRESS ON FILE |
| MOLINARI, ELIZABETH M | ADDRESS ON FILE |
| MOLL, CHARLENE B | ADDRESS ON FILE |
| MOLL, KENNETH L | ADDRESS ON FILE |
| MOLL, MARGARET M | ADDRESS ON FILE |
| MOLLA, ROLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOLLER, JAMES V | ADDRESS ON FILE |
| MOLLOY, JOSEPH K | ADDRESS ON FILE |
| MOLLOY, WILLIAM | ADDRESS ON FILE |
| MOLLURE, CHRISTOPHER W | ADDRESS ON FILE |
| MOLNAR, ALEXANDER S | ADDRESS ON FILE |
| MOLNAR, BERTALAN | ADDRESS ON FILE |
| MOLO, JAMES J | ADDRESS ON FILE |
| MOLYNEUX, SANDRA LARUE | ADDRESS ON FILE |
| MONACELLI, ROBERT V | ADDRESS ON FILE |
| MONACO, ANELLO F | ADDRESS ON FILE |
| MONACO, CHRISTOPHER J | ADDRESS ON FILE |
| MONACO, FIONA M | ADDRESS ON FILE |
| MONACO, MARIAN R | ADDRESS ON FILE |
| MONACO, RICHARD W | ADDRESS ON FILE |
| MONAGHAN, ARCHIE | ADDRESS ON FILE |
| MONAGHAN, JEAN E | ADDRESS ON FILE |
| MONAGHAN, JOHN O | ADDRESS ON FILE |
| MONAHAH, EILEEN | ADDRESS ON FILE |
| MONAHAN, JOSEPH A | ADDRESS ON FILE |
| MONAHAN, LEO J | ADDRESS ON FILE |
| MONARRES, ALLAN YORDI | ADDRESS ON FILE |
| MONCADA, CLAUDIA | ADDRESS ON FILE |
| MONCADA, HECTOR AGUIRRE | ADDRESS ON FILE |
| MONCHINSKI, JUDITH A | ADDRESS ON FILE |
| MONCIVAIS, MARIO JR | ADDRESS ON FILE |
| MONCRIEF, JEFF | ADDRESS ON FILE |
| MONCRIEF, LEE | ADDRESS ON FILE |
| MOND, JOSHUA | ADDRESS ON FILE |
| MONDAL, NIRMAL K | ADDRESS ON FILE |
| MONDELLO, MICHAEL A | ADDRESS ON FILE |
| MONDKAR, JYOTI S | ADDRESS ON FILE |
| MONDLAK, ALEXANDER Y | ADDRESS ON FILE |
| MONDOK, SHAWNA L | ADDRESS ON FILE |
| MONDRAGON, JAMES M | ADDRESS ON FILE |
| MONDRAGON, VICTOR | ADDRESS ON FILE |
| MONDT, KRISTEN J | ADDRESS ON FILE |
| MONDY, STEPHEN T | ADDRESS ON FILE |
| MONEA, DOMINICK | ADDRESS ON FILE |
| MONELL, KENNETH | ADDRESS ON FILE |
| MONETTE, DONALD R | ADDRESS ON FILE |
| MONETTE, YVONNE A | ADDRESS ON FILE |
| MONEY, GARLAND C | ADDRESS ON FILE |
| MONEY, JOHN RUDOLPH | ADDRESS ON FILE |
| MONEY, RICHARD C. | ADDRESS ON FILE |
| MONEYMAKER, LLOYD JR | ADDRESS ON FILE |
| MONFORTI, CARL C | ADDRESS ON FILE |
| MONGELLO, NICHOLAS F | ADDRESS ON FILE |
| MONGIELLO, MARGARET M | ADDRESS ON FILE |
| MONGIOVI, CARMELA T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MONGITORE, JAMES JR | ADDRESS ON FILE |
| MONGRUE, GINGA C | ADDRESS ON FILE |
| MONGRUE, LORRAINE D | ADDRESS ON FILE |
| MONHCO, GLORIA | ADDRESS ON FILE |
| MONICA, GREGORY JOHN-ELWOOD | ADDRESS ON FILE |
| MONK, DAN H | ADDRESS ON FILE |
| MONK, DONNIE R | ADDRESS ON FILE |
| MONK, EVALYN K | ADDRESS ON FILE |
| MONK, MARGARET G | ADDRESS ON FILE |
| MONK, MAURICE W | ADDRESS ON FILE |
| MONKS, CHRISTOPHER D | ADDRESS ON FILE |
| MONNIN, EDWARD B JR | ADDRESS ON FILE |
| MONREAL, MARIA ALICIA | ADDRESS ON FILE |
| MONREAN, MICHAEL D | ADDRESS ON FILE |
| MONRO, JOHN A | ADDRESS ON FILE |
| MONRO, TYRONE M | ADDRESS ON FILE |
| MONROE, AMY M | ADDRESS ON FILE |
| MONROE, DALE MARTIN | ADDRESS ON FILE |
| MONROE, JOHN | ADDRESS ON FILE |
| MONROE, JOYCE L | ADDRESS ON FILE |
| MONROE, KAREN D | ADDRESS ON FILE |
| MONROE, LINCOLN J | ADDRESS ON FILE |
| MONROE, LYNDA M | ADDRESS ON FILE |
| MONROE, TERESSA L | ADDRESS ON FILE |
| MONROE, TOMMY L | ADDRESS ON FILE |
| MONROE, WILLIAM D | ADDRESS ON FILE |
| MONROY, GUADALUPE L | ADDRESS ON FILE |
| MONSOOR, JAMES M | ADDRESS ON FILE |
| MONTAG, EMERY A | ADDRESS ON FILE |
| MONTAK, MICHAEL | ADDRESS ON FILE |
| MONTALBAN, PABLO C | ADDRESS ON FILE |
| MONTALBANO, BARBARA M | ADDRESS ON FILE |
| MONTALBANO, CAROL J | ADDRESS ON FILE |
| MONTALBANO, FRED | ADDRESS ON FILE |
| MONTALBANO, JOSEPH F | ADDRESS ON FILE |
| MONTALBANO, MARCELLA A | ADDRESS ON FILE |
| MONTALBANO, PAUL J | ADDRESS ON FILE |
| MONTALBANO, ROBERT L | ADDRESS ON FILE |
| MONTALTO, CARL C | ADDRESS ON FILE |
| MONTALTO, JOSEPH | ADDRESS ON FILE |
| MONTALVO, BISMARCK W | ADDRESS ON FILE |
| MONTALVO, IVELISSE | ADDRESS ON FILE |
| MONTALVO, JOSE L | ADDRESS ON FILE |
| MONTALVO, RAYMOND | ADDRESS ON FILE |
| MONTALVO, THERESA L | ADDRESS ON FILE |
| MONTALVO, THERESA L | ADDRESS ON FILE |
| MONTANA, AARON | ADDRESS ON FILE |
| MONTANA, CARMELO J | ADDRESS ON FILE |
| MONTANA, DENISE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONTANO, SALVATOR | ADDRESS ON FILE |
| MONTANTE, GUY | ADDRESS ON FILE |
| MONTAZELLA, BEATRICE M | ADDRESS ON FILE |
| MONTE, JOAN MAE | ADDRESS ON FILE |
| MONTEBELLO, CROSBY J | ADDRESS ON FILE |
| MONTECILLO, TRENIO A | ADDRESS ON FILE |
| MONTEFORTE, LOUIS E | ADDRESS ON FILE |
| MONTEGARI, THOMAS V | ADDRESS ON FILE |
| MONTEIRO, ELE R | ADDRESS ON FILE |
| MONTEIRO, PATRICK | ADDRESS ON FILE |
| MONTEITH, LAWRENCE S | ADDRESS ON FILE |
| MONTEJANO, FRANCISCO C | ADDRESS ON FILE |
| MONTELEONE, MICHAEL | ADDRESS ON FILE |
| MONTELEONE, ROSEMARIE | ADDRESS ON FILE |
| MONTELEONE, VALERIE A | ADDRESS ON FILE |
| MONTELIONE, LINDA M | ADDRESS ON FILE |
| MONTELONE, EUGENE N | ADDRESS ON FILE |
| MONTELONGO, C M | ADDRESS ON FILE |
| MONTELONGO, FREDDY A | ADDRESS ON FILE |
| MONTELONGO, JOSE ROBERTO | ADDRESS ON FILE |
| MONTEMARANO, MARILYN J | ADDRESS ON FILE |
| MONTEMARANO, WILLIAM J | ADDRESS ON FILE |
| MONTENEGRO, NEMESIO A | ADDRESS ON FILE |
| MONTEROSSO, RAYMOND M | ADDRESS ON FILE |
| MONTES, IRENE | ADDRESS ON FILE |
| MONTESINO, ELIZABETH | ADDRESS ON FILE |
| MONTEZ, IRENE FLORES | ADDRESS ON FILE |
| MONTEZ, LARRY | ADDRESS ON FILE |
| MONTFORD, GRACE | ADDRESS ON FILE |
| MONTGOMERY, ANNE M | ADDRESS ON FILE |
| MONTGOMERY, CHARLES E | ADDRESS ON FILE |
| MONTGOMERY, CHARLOTTE C | ADDRESS ON FILE |
| MONTGOMERY, DAVID W | ADDRESS ON FILE |
| MONTGOMERY, EUGENE F | ADDRESS ON FILE |
| MONTGOMERY, HARLEY D | ADDRESS ON FILE |
| MONTGOMERY, HOWARD A | ADDRESS ON FILE |
| MONTGOMERY, JERALD | ADDRESS ON FILE |
| MONTGOMERY, JOHN | ADDRESS ON FILE |
| MONTGOMERY, JOHN ORBEY | ADDRESS ON FILE |
| MONTGOMERY, KENNETH M | ADDRESS ON FILE |
| MONTGOMERY, LARRY CHARLES JR | ADDRESS ON FILE |
| MONTGOMERY, LINDA NAOMI | ADDRESS ON FILE |
| MONTGOMERY, MICHAEL E | ADDRESS ON FILE |
| MONTGOMERY, MICHAEL E | ADDRESS ON FILE |
| MONTGOMERY, MISTY D | ADDRESS ON FILE |
| MONTGOMERY, PATRICK | ADDRESS ON FILE |
| MONTGOMERY, RICHARD BOYD | ADDRESS ON FILE |
| MONTGOMERY, SAM E | ADDRESS ON FILE |
| MONTGOMERY, SHANTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY, SUSAN | ADDRESS ON FILE |
| MONTHEI, EMERY L | ADDRESS ON FILE |
| MONTIELDEDELAFUENTE, IRIS LIZET | ADDRESS ON FILE |
| MONTIJO, JACK | ADDRESS ON FILE |
| MONTILLA, MICHAEL D | ADDRESS ON FILE |
| MONTJOY, CAROLYN | ADDRESS ON FILE |
| MONTOYA, HEATHER M | ADDRESS ON FILE |
| MONTOYA, HECTOR R | ADDRESS ON FILE |
| MONTOYA, J J | ADDRESS ON FILE |
| MONTOYA, LUIS CARLOS | ADDRESS ON FILE |
| MONTOYA, MIKE | ADDRESS ON FILE |
| MONTOYA, MYRNA | ADDRESS ON FILE |
| MONTOYA, THOMAS A | ADDRESS ON FILE |
| MONTOYA, VICTOR L | ADDRESS ON FILE |
| MONTREUIL, REBECCA H | ADDRESS ON FILE |
| MONTS, ASHLEY E | ADDRESS ON FILE |
| MONZON, ALEJANDRO | ADDRESS ON FILE |
| MONZON, ISMAEL | ADDRESS ON FILE |
| MOO, WARREN I | ADDRESS ON FILE |
| MOO, WARREN I | ADDRESS ON FILE |
| MOOBERRY, MELISSA K | ADDRESS ON FILE |
| MOODLEY, TREVOR | ADDRESS ON FILE |
| MOODY, CARL RAYFORD | ADDRESS ON FILE |
| MOODY, CAROLYN A | ADDRESS ON FILE |
| MOODY, CYNTHIA R | ADDRESS ON FILE |
| MOODY, DERRIL P | ADDRESS ON FILE |
| MOODY, JACK A | ADDRESS ON FILE |
| MOODY, JAMES B | ADDRESS ON FILE |
| MOODY, JOHN STEPHEN | ADDRESS ON FILE |
| MOODY, JOSEPH J | ADDRESS ON FILE |
| MOODY, JUDY A | ADDRESS ON FILE |
| MOODY, KENNETH LEONARD | ADDRESS ON FILE |
| MOODY, LLOYD A | ADDRESS ON FILE |
| MOODY, MICHAEL | ADDRESS ON FILE |
| MOODY, MOODY | ADDRESS ON FILE |
| MOODY, REVONDA N | ADDRESS ON FILE |
| MOODY, STEVEN | ADDRESS ON FILE |
| MOODY, TEDDY R | ADDRESS ON FILE |
| MOODY, THOMAS RONALD | ADDRESS ON FILE |
| MOODY, TRAVIS D | ADDRESS ON FILE |
| MOOK, BRYANT M | ADDRESS ON FILE |
| MOOKHERJEE, BEN | ADDRESS ON FILE |
| MOOKHERJI, DIPANKAR | ADDRESS ON FILE |
| MOOLECHERRY, THOMAS C | ADDRESS ON FILE |
| MOOMEY, SHARON P | ADDRESS ON FILE |
| MOON, DAVID FLOYD | ADDRESS ON FILE |
| MOON, GREG | ADDRESS ON FILE |
| MOON, HYUN S | ADDRESS ON FILE |
| MOON, IGNATIUS B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOON, JAMES O | ADDRESS ON FILE |
| MOON, LOONIE | ADDRESS ON FILE |
| MOON, RICKIE D | ADDRESS ON FILE |
| MOON, SALLY I | ADDRESS ON FILE |
| MOONEY, CECILE K | ADDRESS ON FILE |
| MOONEY, DANIEL B | ADDRESS ON FILE |
| MOONEY, F B | ADDRESS ON FILE |
| MOONEY, HAROLD D | ADDRESS ON FILE |
| MOONEY, JACKI E | ADDRESS ON FILE |
| MOONEY, JAMES E | ADDRESS ON FILE |
| MOONEY, JOSEPHINE B | ADDRESS ON FILE |
| MOONEY, KATHLEEN A | ADDRESS ON FILE |
| MOONEY, KENNETH E | ADDRESS ON FILE |
| MOONEY, KEVIN L | ADDRESS ON FILE |
| MOONEY, MICHAEL R | ADDRESS ON FILE |
| MOONEY, MURIEL M | ADDRESS ON FILE |
| MOOR, GEORGE W | ADDRESS ON FILE |
| MOORACHANIAN, ALAN P | ADDRESS ON FILE |
| MOORE, AL W | ADDRESS ON FILE |
| MOORE, ALAN L | ADDRESS ON FILE |
| MOORE, ALLAN V | ADDRESS ON FILE |
| MOORE, ALLEN E | ADDRESS ON FILE |
| MOORE, ANDREA | ADDRESS ON FILE |
| MOORE, ANGEL A | ADDRESS ON FILE |
| MOORE, ANTHONY J | ADDRESS ON FILE |
| MOORE, ARLENE A | ADDRESS ON FILE |
| MOORE, ARTHUR T | ADDRESS ON FILE |
| MOORE, BARBARA | ADDRESS ON FILE |
| MOORE, BARBARA J | ADDRESS ON FILE |
| MOORE, CHARLES A | ADDRESS ON FILE |
| MOORE, CHARLES E | ADDRESS ON FILE |
| MOORE, CHRISTOPHER B | ADDRESS ON FILE |
| MOORE, CORINNE | ADDRESS ON FILE |
| MOORE, CRAIG H | ADDRESS ON FILE |
| MOORE, CYNTHIA L | ADDRESS ON FILE |
| MOORE, DANIEL R | ADDRESS ON FILE |
| MOORE, DANNY L | ADDRESS ON FILE |
| MOORE, DANNY WAYNE | ADDRESS ON FILE |
| MOORE, DAVID BYRON | ADDRESS ON FILE |
| MOORE, DAVID R | ADDRESS ON FILE |
| MOORE, DAVID R | ADDRESS ON FILE |
| MOORE, DAVID R | ADDRESS ON FILE |
| MOORE, DIANE S | ADDRESS ON FILE |
| MOORE, DOYLE R | ADDRESS ON FILE |
| MOORE, DUSTIN | ADDRESS ON FILE |
| MOORE, ED M | ADDRESS ON FILE |
| MOORE, EDWARD C | ADDRESS ON FILE |
| MOORE, EDWARD N | ADDRESS ON FILE |
| MOORE, EILEEN L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOORE, ELIZABETH J | ADDRESS ON FILE |
| MOORE, EUGENE L | ADDRESS ON FILE |
| MOORE, FLORENCE E | ADDRESS ON FILE |
| MOORE, GEORGE LUCAS | ADDRESS ON FILE |
| MOORE, GORDON W | ADDRESS ON FILE |
| MOORE, HERBERT D | ADDRESS ON FILE |
| MOORE, J | ADDRESS ON FILE |
| MOORE, JACKSON T | ADDRESS ON FILE |
| MOORE, JAMES A | ADDRESS ON FILE |
| MOORE, JAMES AARON | ADDRESS ON FILE |
| MOORE, JAMES EDWARD JR | ADDRESS ON FILE |
| MOORE, JAMES F | ADDRESS ON FILE |
| MOORE, JAMES PAUL SR | ADDRESS ON FILE |
| MOORE, JAMES SEVARD | ADDRESS ON FILE |
| MOORE, JAMES W JR | ADDRESS ON FILE |
| MOORE, JASON WAYNE | ADDRESS ON FILE |
| MOORE, JEREMY WAYNE | ADDRESS ON FILE |
| MOORE, JIMMY L | ADDRESS ON FILE |
| MOORE, JOANN S | ADDRESS ON FILE |
| MOORE, JOE E | ADDRESS ON FILE |
| MOORE, JOHN | ADDRESS ON FILE |
| MOORE, JOHN G. | ADDRESS ON FILE |
| MOORE, JOHN J | ADDRESS ON FILE |
| MOORE, JOHN J | ADDRESS ON FILE |
| MOORE, JOHN L | ADDRESS ON FILE |
| MOORE, JOHN STANLEY | ADDRESS ON FILE |
| MOORE, JOHN T | ADDRESS ON FILE |
| MOORE, JON S | ADDRESS ON FILE |
| MOORE, JONATHAN KEITH | ADDRESS ON FILE |
| MOORE, JOSEPH P | ADDRESS ON FILE |
| MOORE, JUDSON | ADDRESS ON FILE |
| MOORE, JULIETTE M | ADDRESS ON FILE |
| MOORE, JUNE J | ADDRESS ON FILE |
| MOORE, KATHY ANN | ADDRESS ON FILE |
| MOORE, KELLY WAYNE | ADDRESS ON FILE |
| MOORE, KENNETH D | ADDRESS ON FILE |
| MOORE, KENT DOUGLAS | ADDRESS ON FILE |
| MOORE, KERRY | ADDRESS ON FILE |
| MOORE, KERRY D | ADDRESS ON FILE |
| MOORE, KEVIN E | ADDRESS ON FILE |
| MOORE, KRISTI D | ADDRESS ON FILE |
| MOORE, KRYSTYNA | ADDRESS ON FILE |
| MOORE, KRYSTYNA | ADDRESS ON FILE |
| MOORE, LARRY R | ADDRESS ON FILE |
| MOORE, LEON W | ADDRESS ON FILE |
| MOORE, LONNIE EDGAR | ADDRESS ON FILE |
| MOORE, LYNDA G | ADDRESS ON FILE |
| MOORE, MARK C | ADDRESS ON FILE |
| MOORE, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOORE, MICHAEL | ADDRESS ON FILE |
| MOORE, MICHAEL J. | ADDRESS ON FILE |
| MOORE, MICHAEL WAYNE JR | ADDRESS ON FILE |
| MOORE, OBIE L | ADDRESS ON FILE |
| MOORE, OLEN D | ADDRESS ON FILE |
| MOORE, ORVILLE EDWARD | ADDRESS ON FILE |
| MOORE, PATRICIA | ADDRESS ON FILE |
| MOORE, PATRICIA A | ADDRESS ON FILE |
| MOORE, PATRICK M | ADDRESS ON FILE |
| MOORE, PHILLIP LOREN | ADDRESS ON FILE |
| MOORE, PHILLIP P | ADDRESS ON FILE |
| MOORE, PRESLEY R | ADDRESS ON FILE |
| MOORE, RAYMOND LAMAR | ADDRESS ON FILE |
| MOORE, RAYMOND M | ADDRESS ON FILE |
| MOORE, RICHARD | ADDRESS ON FILE |
| MOORE, RICHARD K | ADDRESS ON FILE |
| MOORE, RICHARD S | ADDRESS ON FILE |
| MOORE, RICHARD S | ADDRESS ON FILE |
| MOORE, RICHARD W | ADDRESS ON FILE |
| MOORE, ROBERT | ADDRESS ON FILE |
| MOORE, ROBERT | ADDRESS ON FILE |
| MOORE, ROBERT A | ADDRESS ON FILE |
| MOORE, ROBERT B | ADDRESS ON FILE |
| MOORE, ROBERT H | ADDRESS ON FILE |
| MOORE, ROBERT J | ADDRESS ON FILE |
| MOORE, ROBERT R | ADDRESS ON FILE |
| MOORE, ROBERT T | ADDRESS ON FILE |
| MOORE, RODNEY R | ADDRESS ON FILE |
| MOORE, ROGER DALE | ADDRESS ON FILE |
| MOORE, ROMIE | ADDRESS ON FILE |
| MOORE, RON P | ADDRESS ON FILE |
| MOORE, RONALD D | ADDRESS ON FILE |
| MOORE, ROY | ADDRESS ON FILE |
| MOORE, SAM F | ADDRESS ON FILE |
| MOORE, SANDRA E | ADDRESS ON FILE |
| MOORE, SARA H | ADDRESS ON FILE |
| MOORE, SARAH | ADDRESS ON FILE |
| MOORE, SCOTT ROLAND | ADDRESS ON FILE |
| MOORE, SHARON P | ADDRESS ON FILE |
| MOORE, SHARON P | ADDRESS ON FILE |
| MOORE, SHERRY M | ADDRESS ON FILE |
| MOORE, SONYA L | ADDRESS ON FILE |
| MOORE, STANLEY C | ADDRESS ON FILE |
| MOORE, STANLEY CORTLAND | ADDRESS ON FILE |
| MOORE, STEPHEN GLENN | ADDRESS ON FILE |
| MOORE, STEPHEN T | ADDRESS ON FILE |
| MOORE, SUSAN G | ADDRESS ON FILE |
| MOORE, THEODORE,JR | ADDRESS ON FILE |
| MOORE, THOM A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOORE, THOMAS J III | ADDRESS ON FILE |
| MOORE, TIMOTHY | ADDRESS ON FILE |
| MOORE, WAYLAND C | ADDRESS ON FILE |
| MOORE, WENDELL D | ADDRESS ON FILE |
| MOORE, WESLEY AARON SR | ADDRESS ON FILE |
| MOORE, WILLIAM ALLEN | ADDRESS ON FILE |
| MOOREHEAD, EILEEN M | ADDRESS ON FILE |
| MOOREHEAD, RAYMOND S | ADDRESS ON FILE |
| MOORES, JULIAN P | ADDRESS ON FILE |
| MOORES, ROXANNE | ADDRESS ON FILE |
| MOORHEAD, WILLIAM W | ADDRESS ON FILE |
| MOORMAN, BOBBY J | ADDRESS ON FILE |
| MOOSAVI, MOHAMMED | ADDRESS ON FILE |
| MOOSCHEKIAN, ROBERT J | ADDRESS ON FILE |
| MOPPIN, WILLIAM L | ADDRESS ON FILE |
| MOQUETE, CARLOS R | ADDRESS ON FILE |
| MORA, ARMANDO GAMEZ | ADDRESS ON FILE |
| MORA, ELLEN | ADDRESS ON FILE |
| MORA, GORDON LESLIE | ADDRESS ON FILE |
| MORA, JOSEPH | ADDRESS ON FILE |
| MORA, LUIS OVIDIO | ADDRESS ON FILE |
| MORA, MICHAEL | ADDRESS ON FILE |
| MORA, MIGUEL A | ADDRESS ON FILE |
| MORA, THOMAS | ADDRESS ON FILE |
| MORALAS, ERNIE | ADDRESS ON FILE |
| MORALES, ADRIANA | ADDRESS ON FILE |
| MORALES, ANDRES | ADDRESS ON FILE |
| MORALES, ANGEL | ADDRESS ON FILE |
| MORALES, DANIEL A | ADDRESS ON FILE |
| MORALES, DEBRA A | ADDRESS ON FILE |
| MORALES, EDISON L | ADDRESS ON FILE |
| MORALES, EDISON LAIGO | ADDRESS ON FILE |
| MORALES, JAVIER CHACON | ADDRESS ON FILE |
| MORALES, JIMMY J | ADDRESS ON FILE |
| MORALES, JORGE ROLANDO III | ADDRESS ON FILE |
| MORALES, JORJE CHACON | ADDRESS ON FILE |
| MORALES, JOSEPH T | ADDRESS ON FILE |
| MORALES, JULIO C | ADDRESS ON FILE |
| MORALES, JULIO L | ADDRESS ON FILE |
| MORALES, LETICIA | ADDRESS ON FILE |
| MORALES, LETICIA D | ADDRESS ON FILE |
| MORALES, MANUELA | ADDRESS ON FILE |
| MORALES, MARK | ADDRESS ON FILE |
| MORALES, MARTIN | ADDRESS ON FILE |
| MORALES, MAXCIMINO | ADDRESS ON FILE |
| MORALES, PEDRO | ADDRESS ON FILE |
| MORALES, PETRA B | ADDRESS ON FILE |
| MORALES, RAMON M | ADDRESS ON FILE |
| MORALES, ROBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORALES, ROCKY | ADDRESS ON FILE |
| MORALES, TAMMIE S | ADDRESS ON FILE |
| MORALES, THOMAS P | ADDRESS ON FILE |
| MORALES, TRICIA C | ADDRESS ON FILE |
| MORALEZ, ISMAEL | ADDRESS ON FILE |
| MORALEZ, ROGER R | ADDRESS ON FILE |
| MORAMARCO, JEAN M | ADDRESS ON FILE |
| MORAN, DANIEL J | ADDRESS ON FILE |
| MORAN, DARIN ELIOTT | ADDRESS ON FILE |
| MORAN, DAVID K | ADDRESS ON FILE |
| MORAN, DOUGLAS EVAN | ADDRESS ON FILE |
| MORAN, EDWARD R | ADDRESS ON FILE |
| MORAN, ELIZABETH | ADDRESS ON FILE |
| MORAN, JOHN P | ADDRESS ON FILE |
| MORAN, JOHN R | ADDRESS ON FILE |
| MORAN, JOSE | ADDRESS ON FILE |
| MORAN, JOSEPH M | ADDRESS ON FILE |
| MORAN, LUIS J | ADDRESS ON FILE |
| MORAN, MARY KATE | ADDRESS ON FILE |
| MORAN, MICHAEL G | ADDRESS ON FILE |
| MORAN, RICHARD E | ADDRESS ON FILE |
| MORAN, WALTER E JR | ADDRESS ON FILE |
| MORAN, WILLIAM J | ADDRESS ON FILE |
| MORANO, CARMINE C | ADDRESS ON FILE |
| MORANO, ELIZABETH C | ADDRESS ON FILE |
| MORANTINE, MICHAEL C | ADDRESS ON FILE |
| MORASKI, DAVID | ADDRESS ON FILE |
| MORAWSKI, MARK | ADDRESS ON FILE |
| MORBY, CHARLES W | ADDRESS ON FILE |
| MORCH, W J | ADDRESS ON FILE |
| MORCILLO, JESUS | ADDRESS ON FILE |
| MORCOM, MARY ANN | ADDRESS ON FILE |
| MORDECAI, BENOIT | ADDRESS ON FILE |
| MORDECAI, SYBIL | ADDRESS ON FILE |
| MORDEKAI, JOYCE L | ADDRESS ON FILE |
| MORDEN, DON E JR | ADDRESS ON FILE |
| MORDEN, FRANK J | ADDRESS ON FILE |
| MOREADITH, FREDERICK L | ADDRESS ON FILE |
| MOREAU, ANDRE W | ADDRESS ON FILE |
| MOREAU, BRIDGET A | ADDRESS ON FILE |
| MOREAU, GARY W | ADDRESS ON FILE |
| MORECOCK, FRANKLIN B | ADDRESS ON FILE |
| MOREHEAD, RICHARD ALLEN | ADDRESS ON FILE |
| MOREHOUSE, REGINA B | ADDRESS ON FILE |
| MOREIRA, EULALIO | ADDRESS ON FILE |
| MOREL, DOMINICANO PLINIO | ADDRESS ON FILE |
| MOREL, JUAN A | ADDRESS ON FILE |
| MORELAND, DANIEL B | ADDRESS ON FILE |
| MORELAND, DEBBIE B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORELAND, DOROTHY | ADDRESS ON FILE |
| MORELAND, DUKE | ADDRESS ON FILE |
| MORELAND, GREGORY GIOVANNI | ADDRESS ON FILE |
| MORELAND, JAMES W | ADDRESS ON FILE |
| MORELAND, MICHAEL | ADDRESS ON FILE |
| MORELAND, MILDRED C | ADDRESS ON FILE |
| MORELAND, RONALD G | ADDRESS ON FILE |
| MORELAND, TERRY J | ADDRESS ON FILE |
| MORELAND, THEODORE V | ADDRESS ON FILE |
| MORELAND, VAUGHN L | ADDRESS ON FILE |
| MORELL, HEGLA | ADDRESS ON FILE |
| MORELLI, MARYANN | ADDRESS ON FILE |
| MORELLI, ROLAND O | ADDRESS ON FILE |
| MORELLO, KAREN J | ADDRESS ON FILE |
| MORELLO, MARTIN A | ADDRESS ON FILE |
| MORENO WAGNER, TERESA L | ADDRESS ON FILE |
| MORENO, CARRIE N | ADDRESS ON FILE |
| MORENO, DONNA G | ADDRESS ON FILE |
| MORENO, GILBERT R | ADDRESS ON FILE |
| MORENO, NAUN ABEL | ADDRESS ON FILE |
| MORENO, RAMON | ADDRESS ON FILE |
| MORENO, RAMON SANTESEVAN | ADDRESS ON FILE |
| MORENO, RANDY F | ADDRESS ON FILE |
| MORENO, RICHARD A | ADDRESS ON FILE |
| MORENO, VIDA | ADDRESS ON FILE |
| MORENO, WILLIAM M | ADDRESS ON FILE |
| MORETTA, KELLY A | ADDRESS ON FILE |
| MORETTO, MARK | ADDRESS ON FILE |
| MOREY, KENT M | ADDRESS ON FILE |
| MOREY, MARK T | ADDRESS ON FILE |
| MORFIN, RICARDO CONTRERAR | ADDRESS ON FILE |
| MORFOGENIS, MARIA | ADDRESS ON FILE |
| MORGADO, JOSE V | ADDRESS ON FILE |
| MORGALO, MERCEDES F | ADDRESS ON FILE |
| MORGAN, ALICE M | ADDRESS ON FILE |
| MORGAN, ARTHUR R | ADDRESS ON FILE |
| MORGAN, BEVERLY J | ADDRESS ON FILE |
| MORGAN, BILL R | ADDRESS ON FILE |
| MORGAN, BRENDAN J | ADDRESS ON FILE |
| MORGAN, BRIAN KEITH | ADDRESS ON FILE |
| MORGAN, CHARLES W | ADDRESS ON FILE |
| MORGAN, CHARLOTTE | ADDRESS ON FILE |
| MORGAN, CLARK C | ADDRESS ON FILE |
| MORGAN, DELROY | ADDRESS ON FILE |
| MORGAN, DONALD M | ADDRESS ON FILE |
| MORGAN, DONNA MARIE | ADDRESS ON FILE |
| MORGAN, EDWARD A | ADDRESS ON FILE |
| MORGAN, EDWARD A | ADDRESS ON FILE |
| MORGAN, ELAINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORGAN, ELLIS H | ADDRESS ON FILE |
| MORGAN, ER | ADDRESS ON FILE |
| MORGAN, FLOYD ALVIN | ADDRESS ON FILE |
| MORGAN, GAIL | ADDRESS ON FILE |
| MORGAN, GEORGE E | ADDRESS ON FILE |
| MORGAN, HENRY L | ADDRESS ON FILE |
| MORGAN, HUGH E | ADDRESS ON FILE |
| MORGAN, JACK | ADDRESS ON FILE |
| MORGAN, JACQUELINE M | ADDRESS ON FILE |
| MORGAN, JEAN E | ADDRESS ON FILE |
| MORGAN, JENNIFER | ADDRESS ON FILE |
| MORGAN, JOHN | ADDRESS ON FILE |
| MORGAN, JOHN C | ADDRESS ON FILE |
| MORGAN, JOHN J | ADDRESS ON FILE |
| MORGAN, KARA | ADDRESS ON FILE |
| MORGAN, KEITH F | ADDRESS ON FILE |
| MORGAN, KENNETH W. | ADDRESS ON FILE |
| MORGAN, LANCE G | ADDRESS ON FILE |
| MORGAN, LAWRENCE MICHAEL | ADDRESS ON FILE |
| MORGAN, LOIS H | ADDRESS ON FILE |
| MORGAN, LORI L | ADDRESS ON FILE |
| MORGAN, LOUIS A | ADDRESS ON FILE |
| MORGAN, LUKE VERNON | ADDRESS ON FILE |
| MORGAN, MARJORIE P | ADDRESS ON FILE |
| MORGAN, MARLYNN NEILLY | ADDRESS ON FILE |
| MORGAN, MARTIN FLOYD | ADDRESS ON FILE |
| MORGAN, MARY C | ADDRESS ON FILE |
| MORGAN, MARY LYNN | ADDRESS ON FILE |
| MORGAN, MATTIE | ADDRESS ON FILE |
| MORGAN, MICHAEL A | ADDRESS ON FILE |
| MORGAN, PAUL ALLEN | ADDRESS ON FILE |
| MORGAN, PERRIE L | ADDRESS ON FILE |
| MORGAN, RAY EDWARD | ADDRESS ON FILE |
| MORGAN, RENEE M | ADDRESS ON FILE |
| MORGAN, RENEE M | ADDRESS ON FILE |
| MORGAN, RICHARD L | ADDRESS ON FILE |
| MORGAN, RICHARD L | ADDRESS ON FILE |
| MORGAN, ROBERT R | ADDRESS ON FILE |
| MORGAN, ROBERT T | ADDRESS ON FILE |
| MORGAN, RON L | ADDRESS ON FILE |
| MORGAN, SANDRA J | ADDRESS ON FILE |
| MORGAN, SARAH R | ADDRESS ON FILE |
| MORGAN, STEVEN L | ADDRESS ON FILE |
| MORGAN, STEVEN T | ADDRESS ON FILE |
| MORGAN, TERESA A | ADDRESS ON FILE |
| MORGAN, TOMMY L | ADDRESS ON FILE |
| MORGAN, W E | ADDRESS ON FILE |
| MORGAN, WELDON L | ADDRESS ON FILE |
| MORGAN, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORGAN, WILLIAM E | ADDRESS ON FILE |
| MORGANFLASH, RONNIE | ADDRESS ON FILE |
| MORGART, JAMES E | ADDRESS ON FILE |
| MORGENSTERN, HERBERT C | ADDRESS ON FILE |
| MORGENTHAL, NORTON | ADDRESS ON FILE |
| MORGIGNO, DANIEL | ADDRESS ON FILE |
| MORHOLT, RICHARD A | ADDRESS ON FILE |
| MORIAK, PAUL S | ADDRESS ON FILE |
| MORIARTY, JOHN P | ADDRESS ON FILE |
| MORIARTY, MARY | ADDRESS ON FILE |
| MORIN, LAURIE ANNE | ADDRESS ON FILE |
| MORINI, GEORGE ANDREW | ADDRESS ON FILE |
| MORINO, LARRY W | ADDRESS ON FILE |
| MORIO, JOHN | ADDRESS ON FILE |
| MORISI, LILLIAN T | ADDRESS ON FILE |
| MORISSET, CAMILLE J | ADDRESS ON FILE |
| MORITZ, ELAN | ADDRESS ON FILE |
| MORITZ, WALLACE | ADDRESS ON FILE |
| MORJARIA, PRADIP G | ADDRESS ON FILE |
| MORLAN, LYNN E | ADDRESS ON FILE |
| MORLAS, NOEL V. JR | ADDRESS ON FILE |
| MORLEY, DAVID ALAN | ADDRESS ON FILE |
| MORLEY, LINDA A | ADDRESS ON FILE |
| MORLEY, PHILIP E | ADDRESS ON FILE |
| MORLEY, TERESA J | ADDRESS ON FILE |
| MORMAN, ARLAN C | ADDRESS ON FILE |
| MORMAN, CHARLES MATTHEW | ADDRESS ON FILE |
| MORMAN, MARTIN R. | ADDRESS ON FILE |
| MORMILE, DOMINICK A | ADDRESS ON FILE |
| MORMILO, THOMAS | ADDRESS ON FILE |
| MORNING, JAMES A | ADDRESS ON FILE |
| MORONES, BELINDA R | ADDRESS ON FILE |
| MORONES, SEVERO C | ADDRESS ON FILE |
| MORONESE, PAUL | ADDRESS ON FILE |
| MORONEY, ELLEN | ADDRESS ON FILE |
| MOROZ, MICHAEL F | ADDRESS ON FILE |
| MORR, C M | ADDRESS ON FILE |
| MORRA, STEVEN P | ADDRESS ON FILE |
| MORRELL, AMBROSE R | ADDRESS ON FILE |
| MORRELL, DIANE M | ADDRESS ON FILE |
| MORRELL, GENE P | ADDRESS ON FILE |
| MORRELL, JEFFREY KEITH | ADDRESS ON FILE |
| MORREY, WILLARD C JR | ADDRESS ON FILE |
| MORRIS, ALAN E | ADDRESS ON FILE |
| MORRIS, ARTHUR BROOKES | ADDRESS ON FILE |
| MORRIS, AUGUST A | ADDRESS ON FILE |
| MORRIS, BILLY L | ADDRESS ON FILE |
| MORRIS, BRYCE L | ADDRESS ON FILE |
| MORRIS, CAROLYN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORRIS, CHARLES F | ADDRESS ON FILE |
| MORRIS, CHARLOTTE | ADDRESS ON FILE |
| MORRIS, CLAIRE M | ADDRESS ON FILE |
| MORRIS, CLIFFORD LEROY | ADDRESS ON FILE |
| MORRIS, CLYDE M | ADDRESS ON FILE |
| MORRIS, CURTIS N | ADDRESS ON FILE |
| MORRIS, DALE F | ADDRESS ON FILE |
| MORRIS, DAVID H | ADDRESS ON FILE |
| MORRIS, DAVID H | ADDRESS ON FILE |
| MORRIS, DEBRA M | ADDRESS ON FILE |
| MORRIS, DENNIS E | ADDRESS ON FILE |
| MORRIS, DONALD C | ADDRESS ON FILE |
| MORRIS, DONALD CLYDE | ADDRESS ON FILE |
| MORRIS, DONALD CLYDE JR | ADDRESS ON FILE |
| MORRIS, DONALD G | ADDRESS ON FILE |
| MORRIS, EILEEN | ADDRESS ON FILE |
| MORRIS, FRANCES C | ADDRESS ON FILE |
| MORRIS, FRANCIS M | ADDRESS ON FILE |
| MORRIS, FRANK E | ADDRESS ON FILE |
| MORRIS, GEARY LYNN | ADDRESS ON FILE |
| MORRIS, GERALD A | ADDRESS ON FILE |
| MORRIS, GINGER LEIGH | ADDRESS ON FILE |
| MORRIS, GLENDA JOANN | ADDRESS ON FILE |
| MORRIS, GORDON B | ADDRESS ON FILE |
| MORRIS, HARRY T | ADDRESS ON FILE |
| MORRIS, HENRY M | ADDRESS ON FILE |
| MORRIS, JAMES F | ADDRESS ON FILE |
| MORRIS, JAMES J | ADDRESS ON FILE |
| MORRIS, JAMES L | ADDRESS ON FILE |
| MORRIS, JAMES R. | ADDRESS ON FILE |
| MORRIS, JAMES SCOTT | ADDRESS ON FILE |
| MORRIS, JAMES T | ADDRESS ON FILE |
| MORRIS, JAMIE P | ADDRESS ON FILE |
| MORRIS, JIM | ADDRESS ON FILE |
| MORRIS, JOAN G | ADDRESS ON FILE |
| MORRIS, JON J | ADDRESS ON FILE |
| MORRIS, JOSEPH M | ADDRESS ON FILE |
| MORRIS, KATHRYN F | ADDRESS ON FILE |
| MORRIS, KEN | ADDRESS ON FILE |
| MORRIS, KENNETH EUGENE | ADDRESS ON FILE |
| MORRIS, KIMBERLY E | ADDRESS ON FILE |
| MORRIS, LARRY RAYMOND | ADDRESS ON FILE |
| MORRIS, LISA D | ADDRESS ON FILE |
| MORRIS, LLOYD E | ADDRESS ON FILE |
| MORRIS, MARY T | ADDRESS ON FILE |
| MORRIS, MICHAEL WADE | ADDRESS ON FILE |
| MORRIS, PEGGY O | ADDRESS ON FILE |
| MORRIS, RALPH L | ADDRESS ON FILE |
| MORRIS, RAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORRIS, RICHARD WAYNE | ADDRESS ON FILE |
| MORRIS, SANDRA ROBINSON | ADDRESS ON FILE |
| MORRIS, SCOTT R | ADDRESS ON FILE |
| MORRIS, SHELIA RADER | ADDRESS ON FILE |
| MORRIS, TAMMIE | ADDRESS ON FILE |
| MORRIS, THOMAS JACK | ADDRESS ON FILE |
| MORRIS, THOMAS M | ADDRESS ON FILE |
| MORRIS, THOMAS R | ADDRESS ON FILE |
| MORRIS, WILLIAM D | ADDRESS ON FILE |
| MORRIS, WILLIAM M | ADDRESS ON FILE |
| MORRISON, ALLEN S | ADDRESS ON FILE |
| MORRISON, ANTHONY FRAZAR | ADDRESS ON FILE |
| MORRISON, BELINDA K | ADDRESS ON FILE |
| MORRISON, BRET | ADDRESS ON FILE |
| MORRISON, CAMERON P | ADDRESS ON FILE |
| MORRISON, FRANK H | ADDRESS ON FILE |
| MORRISON, GARY LEE | ADDRESS ON FILE |
| MORRISON, GARY M | ADDRESS ON FILE |
| MORRISON, JAMES | ADDRESS ON FILE |
| MORRISON, JAMES EVERETT | ADDRESS ON FILE |
| MORRISON, JENNIFER | ADDRESS ON FILE |
| MORRISON, JOHN J | ADDRESS ON FILE |
| MORRISON, JOHN W | ADDRESS ON FILE |
| MORRISON, KATHLEEN | ADDRESS ON FILE |
| MORRISON, KEITH MARSHALL | ADDRESS ON FILE |
| MORRISON, LINDA | ADDRESS ON FILE |
| MORRISON, PETER | ADDRESS ON FILE |
| MORRISON, SPENCER | ADDRESS ON FILE |
| MORRISON, THERESA R | ADDRESS ON FILE |
| MORRISON, TOM O | ADDRESS ON FILE |
| MORRISON, WALTER | ADDRESS ON FILE |
| MORRISON, WILLIAM R | ADDRESS ON FILE |
| MORROCCO, ALFRED F | ADDRESS ON FILE |
| MORRON, JOHN P | ADDRESS ON FILE |
| MORROW, CARL R | ADDRESS ON FILE |
| MORROW, GARY EUGENE | ADDRESS ON FILE |
| MORROW, GLEN M | ADDRESS ON FILE |
| MORROW, IRVIN P | ADDRESS ON FILE |
| MORROW, JANET | ADDRESS ON FILE |
| MORROW, MADALON R | ADDRESS ON FILE |
| MORROW, MARSHUNN B | ADDRESS ON FILE |
| MORROW, MARVIN L | ADDRESS ON FILE |
| MORROW, PAUL | ADDRESS ON FILE |
| MORROW, ROBERT S | ADDRESS ON FILE |
| MORROW, STEVEN W | ADDRESS ON FILE |
| MORROW, WILLIAM H | ADDRESS ON FILE |
| MORSCHAUSER, JOHN A | ADDRESS ON FILE |
| MORSE, ANNE M | ADDRESS ON FILE |
| MORSE, CAROL J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORSE, CARROLL E | ADDRESS ON FILE |
| MORSE, JOHN D | ADDRESS ON FILE |
| MORSE, MARIA T | ADDRESS ON FILE |
| MORSE, RICHARD A | ADDRESS ON FILE |
| MORSE, ROBERT M | ADDRESS ON FILE |
| MORSE, WILLIAM R | ADDRESS ON FILE |
| MORTADA, MAHAMMAD A | ADDRESS ON FILE |
| MORTELLARO, JEAN | ADDRESS ON FILE |
| MORTENSEN, DAVID H | ADDRESS ON FILE |
| MORTERUD, LEIF | ADDRESS ON FILE |
| MORTERUD, MARIA | ADDRESS ON FILE |
| MORTILLARO, STEVE M | ADDRESS ON FILE |
| MORTIMER, FRANK M | ADDRESS ON FILE |
| MORTON, BARBARA N | ADDRESS ON FILE |
| MORTON, DANA L | ADDRESS ON FILE |
| MORTON, DEBRA JUNE | ADDRESS ON FILE |
| MORTON, DOROTHY A | ADDRESS ON FILE |
| MORTON, DOROTHY A | ADDRESS ON FILE |
| MORTON, JAMES E | ADDRESS ON FILE |
| MORTON, JAMES L | ADDRESS ON FILE |
| MORTON, JEFFERY A | ADDRESS ON FILE |
| MORTON, JIMMY JOE | ADDRESS ON FILE |
| MORTON, LETITIA | ADDRESS ON FILE |
| MORTON, MARY ANN | ADDRESS ON FILE |
| MORTON, MICHAEL L | ADDRESS ON FILE |
| MORTON, MICHAEL T | ADDRESS ON FILE |
| MORTON, PAMELA M | ADDRESS ON FILE |
| MORTON, PAUL B | ADDRESS ON FILE |
| MORTON, RICHARD | ADDRESS ON FILE |
| MORTON, RICHARD E | ADDRESS ON FILE |
| MORTON, SHONA KAY | ADDRESS ON FILE |
| MORTON, SHONA KAY | ADDRESS ON FILE |
| MORTON, STEVEN G | ADDRESS ON FILE |
| MORVA, JUDY M | ADDRESS ON FILE |
| MORZAN, JAN-KAREN | ADDRESS ON FILE |
| MORZAN, JOSE G | ADDRESS ON FILE |
| MOSALL, WILLIAM K | ADDRESS ON FILE |
| MOSBY, LARRY G | ADDRESS ON FILE |
| MOSBY, OLIVIA L | ADDRESS ON FILE |
| MOSBY, STEPHEN MARK | ADDRESS ON FILE |
| MOSCA, HERBERT P | ADDRESS ON FILE |
| MOSCARDINI, FRANK C | ADDRESS ON FILE |
| MOSCATO, AGNES | ADDRESS ON FILE |
| MOSCATO, LAWRENCE J | ADDRESS ON FILE |
| MOSCATT, PAUL N | ADDRESS ON FILE |
| MOSCHELLA, TERESA M | ADDRESS ON FILE |
| MOSCHETTO, THOMAS F | ADDRESS ON FILE |
| MOSCOVITZ, ELI M | ADDRESS ON FILE |
| MOSEBEY, DENNIS GLENN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOSELEY, EDWINA JANE | ADDRESS ON FILE |
| MOSELEY, HOWARD D | ADDRESS ON FILE |
| MOSELEY, LARRY STONE | ADDRESS ON FILE |
| MOSELEY, WILLIAM JAMES | ADDRESS ON FILE |
| MOSELEY, WILLIAM,JR | ADDRESS ON FILE |
| MOSELY, KATHLEEN D | ADDRESS ON FILE |
| MOSER, ANNE T | ADDRESS ON FILE |
| MOSER, DOROTHY CAROLYN | ADDRESS ON FILE |
| MOSER, FRED B | ADDRESS ON FILE |
| MOSER, JACK DAVID | ADDRESS ON FILE |
| MOSER, JANIE L | ADDRESS ON FILE |
| MOSER, JEFFREY D | ADDRESS ON FILE |
| MOSER, JEFFREY WAYNE | ADDRESS ON FILE |
| MOSER, JOHN L JR | ADDRESS ON FILE |
| MOSER, LINDA S | ADDRESS ON FILE |
| MOSES, EUNICE A | ADDRESS ON FILE |
| MOSES, WILLIAM WAYNE | ADDRESS ON FILE |
| MOSHER, JUNE | ADDRESS ON FILE |
| MOSHER, LINDA L | ADDRESS ON FILE |
| MOSHKOVICH, ZINAIDA | ADDRESS ON FILE |
| MOSKOVITZ, ARTHUR | ADDRESS ON FILE |
| MOSKOWITZ, ISADORE | ADDRESS ON FILE |
| MOSLENER, MELVIN FRANK | ADDRESS ON FILE |
| MOSLEY, ESTELLA M. | ADDRESS ON FILE |
| MOSLEY, FRAN P | ADDRESS ON FILE |
| MOSLEY, JERRY GLENN | ADDRESS ON FILE |
| MOSLEY, NANCY | ADDRESS ON FILE |
| MOSLEY, WILLIAM J | ADDRESS ON FILE |
| MOSQUEDA, JUAN A | ADDRESS ON FILE |
| MOSQUERA, JOAQUIN J | ADDRESS ON FILE |
| MOSS, BARBARA ANN | ADDRESS ON FILE |
| MOSS, BARRY F | ADDRESS ON FILE |
| MOSS, CLIFFORD | ADDRESS ON FILE |
| MOSS, EVELYN | ADDRESS ON FILE |
| MOSS, IAN GLYN | ADDRESS ON FILE |
| MOSS, IRIS L | ADDRESS ON FILE |
| MOSS, JEFFERY RONZEL | ADDRESS ON FILE |
| MOSS, KRIS J | ADDRESS ON FILE |
| MOSS, PAMELA J | ADDRESS ON FILE |
| MOSS, PHILIP L | ADDRESS ON FILE |
| MOSS, RAYMOND H | ADDRESS ON FILE |
| MOSS, REBECCA | ADDRESS ON FILE |
| MOSS, SYLVIA SANCHEZ | ADDRESS ON FILE |
| MOSS, THEODORE | ADDRESS ON FILE |
| MOSS, WAYNE | ADDRESS ON FILE |
| MOSSBECK, KAREN S | ADDRESS ON FILE |
| MOSSIMAN, ARY O | ADDRESS ON FILE |
| MOSSINNER, FRED C | ADDRESS ON FILE |
| MOSSMAN, KYLE D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOSTACCI, JEAN | ADDRESS ON FILE |
| MOSTAJABI, MOHAMMAD J | ADDRESS ON FILE |
| MOSTELLER, GEORGE Y | ADDRESS ON FILE |
| MOSTERT, GERT JACOBUS | ADDRESS ON FILE |
| MOSTOFF, STEPHEN R | ADDRESS ON FILE |
| MOSTYN, K A JR | ADDRESS ON FILE |
| MOSTYN, MOLLY M | ADDRESS ON FILE |
| MOTAK, DAVID M | ADDRESS ON FILE |
| MOTAMEDIAN, SHAHRAM | ADDRESS ON FILE |
| MOTAMEDIAN, SHAHRAM | ADDRESS ON FILE |
| MOTE, CHARLES S | ADDRESS ON FILE |
| MOTE, NANCY A | ADDRESS ON FILE |
| MOTES, MARGARET | ADDRESS ON FILE |
| MOTHERWELL, DAVID N | ADDRESS ON FILE |
| MOTL, CHRISTINE M | ADDRESS ON FILE |
| MOTOBU, DI ANNE T | ADDRESS ON FILE |
| MOTOLA, ROSEMARIE P | ADDRESS ON FILE |
| MOTSIFF, GEORGE | ADDRESS ON FILE |
| MOTT, BRAD J | ADDRESS ON FILE |
| MOTT, DOROTHY | ADDRESS ON FILE |
| MOTT, HAROLD D | ADDRESS ON FILE |
| MOTT, JAMES M | ADDRESS ON FILE |
| MOTT, KELLY M | ADDRESS ON FILE |
| MOTT, WILLARD | ADDRESS ON FILE |
| MOTTA, MARY | ADDRESS ON FILE |
| MOTTI, SERGIO A | ADDRESS ON FILE |
| MOTTWILER, JERRIANN J | ADDRESS ON FILE |
| MOTUS, DOROTHY | ADDRESS ON FILE |
| MOTYKA, THOMAS E | ADDRESS ON FILE |
| MOTZENBECKER, ERIC P | ADDRESS ON FILE |
| MOTZKO, AMBROSIA H | ADDRESS ON FILE |
| MOUGHTY, BERNARD | ADDRESS ON FILE |
| MOULD, KATHY L | ADDRESS ON FILE |
| MOULD, ROBERT A | ADDRESS ON FILE |
| MOULDER, GERALD V | ADDRESS ON FILE |
| MOULLO, ANNE M | ADDRESS ON FILE |
| MOULTAK, MARY ELLEN | ADDRESS ON FILE |
| MOULTON, BERNARD H | ADDRESS ON FILE |
| MOULTON, GAIL F | ADDRESS ON FILE |
| MOULTON, TAMMY D | ADDRESS ON FILE |
| MOULTON, WILLIAM CARLTON | ADDRESS ON FILE |
| MOUNCE, JAMES T | ADDRESS ON FILE |
| MOUNDROS, ANDREW | ADDRESS ON FILE |
| MOUNT, JEFFREY M | ADDRESS ON FILE |
| MOUNT, JOYCE H | ADDRESS ON FILE |
| MOUNT, MOLAYNE N | ADDRESS ON FILE |
| MOUNTAIN, WILLIAM J | ADDRESS ON FILE |
| MOUNTAIN, WILLIAM J | ADDRESS ON FILE |
| MOUNTCASTLE, STEVEN W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOUNTJOY, ANNE L | ADDRESS ON FILE |
| MOURAD, HELEN | ADDRESS ON FILE |
| MOURAIN, CYNTHIA T | ADDRESS ON FILE |
| MOURGES, GREGG M | ADDRESS ON FILE |
| MOURICH, FRANK L | ADDRESS ON FILE |
| MOUSER, EVERT R | ADDRESS ON FILE |
| MOUSSA, AHED B | ADDRESS ON FILE |
| MOUSSAVIAN, MASSOUME LIDA | ADDRESS ON FILE |
| MOUSSON, MARC J | ADDRESS ON FILE |
| MOUTINA, MOUTINA | ADDRESS ON FILE |
| MOWE, JON H | ADDRESS ON FILE |
| MOWER, JANE C | ADDRESS ON FILE |
| MOWERS, BILLIE S | ADDRESS ON FILE |
| MOWERY, BETH A | ADDRESS ON FILE |
| MOWERY, BETH A | ADDRESS ON FILE |
| MOWINKEL, GERALD G | ADDRESS ON FILE |
| MOWREADER, JACK M | ADDRESS ON FILE |
| MOWREADER, KIM | ADDRESS ON FILE |
| MOWREY, MIKE L | ADDRESS ON FILE |
| MOWRY, BRUCE E | ADDRESS ON FILE |
| MOXLEY, RICHARD R | ADDRESS ON FILE |
| MOY, BALDWIN S | ADDRESS ON FILE |
| MOY, JOANA | ADDRESS ON FILE |
| MOY, KEN M | ADDRESS ON FILE |
| MOY, LEON K | ADDRESS ON FILE |
| MOY, LESLIE A | ADDRESS ON FILE |
| MOY, QUON MEE | ADDRESS ON FILE |
| MOY, TOM S | ADDRESS ON FILE |
| MOYE, DAVID | ADDRESS ON FILE |
| MOYE, DONNA V | ADDRESS ON FILE |
| MOYE, HERMAN W | ADDRESS ON FILE |
| MOYE, TERRI J | ADDRESS ON FILE |
| MOYENO, EDDIE F | ADDRESS ON FILE |
| MOYER, JOHN E | ADDRESS ON FILE |
| MOYER, JOHN T | ADDRESS ON FILE |
| MOYER, MAUREEN | ADDRESS ON FILE |
| MOYER, MONA C | ADDRESS ON FILE |
| MOYER, RUTH S | ADDRESS ON FILE |
| MOYER, TIM | ADDRESS ON FILE |
| MOYERS, JACK D | ADDRESS ON FILE |
| MOYLE, ALFRED E | ADDRESS ON FILE |
| MOZINGO, RUSSELL TRENT | ADDRESS ON FILE |
| MOZSAR, ATTILA L | ADDRESS ON FILE |
| MRAZEK, JEFFREY L | ADDRESS ON FILE |
| MRNUSTIK, GUY BENJAMIN | ADDRESS ON FILE |
| MROCHEK, JOHN | ADDRESS ON FILE |
| MROWCA, LYNN ANN | ADDRESS ON FILE |
| MROWICKI, LEON M | ADDRESS ON FILE |
| MROZ, PATRICK E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUCCI, KATHRYN | ADDRESS ON FILE |
| MUCCINO, MICHAEL J | ADDRESS ON FILE |
| MUCHA, BASIL | ADDRESS ON FILE |
| MUCHAW, DONALD B | ADDRESS ON FILE |
| MUCHOW, GREGORY J | ADDRESS ON FILE |
| MUDD, CHARLES P | ADDRESS ON FILE |
| MUDD, JAMES M | ADDRESS ON FILE |
| MUDD, MILTON D | ADDRESS ON FILE |
| MUDNICH, JOHN J | ADDRESS ON FILE |
| MUDRY, DEE ANN | ADDRESS ON FILE |
| MUDRY, DWIGHT R | ADDRESS ON FILE |
| MUECK, CHERYL A | ADDRESS ON FILE |
| MUECK, TIMOTHY | ADDRESS ON FILE |
| MUECKE, MARY C | ADDRESS ON FILE |
| MUELLER, EDWARD C | ADDRESS ON FILE |
| MUELLER, EVA E | ADDRESS ON FILE |
| MUELLER, FRANK E | ADDRESS ON FILE |
| MUELLER, GARY E | ADDRESS ON FILE |
| MUELLER, GREGORY | ADDRESS ON FILE |
| MUELLER, GUY M | ADDRESS ON FILE |
| MUELLER, H W JR | ADDRESS ON FILE |
| MUELLER, JANICE H | ADDRESS ON FILE |
| MUELLER, JOHN | ADDRESS ON FILE |
| MUELLER, JUSTIN ROBERT | ADDRESS ON FILE |
| MUELLER, KAREN | ADDRESS ON FILE |
| MUELLER, KATHLEEN A | ADDRESS ON FILE |
| MUELLER, KEITH | ADDRESS ON FILE |
| MUELLER, LINDA L | ADDRESS ON FILE |
| MUELLER, LOUISE | ADDRESS ON FILE |
| MUELLER, NORBERT | ADDRESS ON FILE |
| MUELLER, PAUL F | ADDRESS ON FILE |
| MUELLER, PEGGY | ADDRESS ON FILE |
| MUELLER, RICHARD RONALD | ADDRESS ON FILE |
| MUELLER, STEPHEN E | ADDRESS ON FILE |
| MUELLER, TOD R | ADDRESS ON FILE |
| MUELLER, WILLIAM J | ADDRESS ON FILE |
| MUELLER, WILLIAM J | ADDRESS ON FILE |
| MUENCH, GEORGE E | ADDRESS ON FILE |
| MUENZENBERGER, MARK R. | ADDRESS ON FILE |
| MUERY, RUSSELL LEE | ADDRESS ON FILE |
| MUFTUOGLU, HILMI | ADDRESS ON FILE |
| MUGGRIDGE, FRANKLIN E | ADDRESS ON FILE |
| MUGHAL, LATIF A | ADDRESS ON FILE |
| MUGNO, ROBERT H | ADDRESS ON FILE |
| MUHAMMAD, CECELIA | ADDRESS ON FILE |
| MUHAMMAD, SHAFEEQ A | ADDRESS ON FILE |
| MUHR, OLEN R | ADDRESS ON FILE |
| MUI, ANDREW M. | ADDRESS ON FILE |
| MUIRHEAD, MICHAEL A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUISE, JAMES B | ADDRESS ON FILE |
| MUISE, STEVEN E | ADDRESS ON FILE |
| MUKE, JOHN J | ADDRESS ON FILE |
| MUKHERJEE, AMBAR | ADDRESS ON FILE |
| MUKHERJEE, BASUDEB | ADDRESS ON FILE |
| MUKHERJEE, COTTON | ADDRESS ON FILE |
| MUKHERJEE, HIRAN K | ADDRESS ON FILE |
| MUKHERJEE, ITA | ADDRESS ON FILE |
| MUKHERJEE, SABYASACHI | ADDRESS ON FILE |
| MUKHERJEE, SOMNATH | ADDRESS ON FILE |
| MUKHERJEE, SUBIR K | ADDRESS ON FILE |
| MUKHERJEE, SUDIP | ADDRESS ON FILE |
| MUKHERJI, ASHU | ADDRESS ON FILE |
| MUKHERJI, ASHUTOSH | ADDRESS ON FILE |
| MUKHERJI, BIPUL C | ADDRESS ON FILE |
| MUKHERJI, SWAPNA M | ADDRESS ON FILE |
| MUKHOPADHYAY, CHANDAN | ADDRESS ON FILE |
| MUKHOPADHYAY, SAMBHU N | ADDRESS ON FILE |
| MUKHOPADHYAY, SUDHIR K | ADDRESS ON FILE |
| MUKHTAR, HUMAYUN M | ADDRESS ON FILE |
| MUKKAMALA, MOHAN | ADDRESS ON FILE |
| MUKUL, NURUL | ADDRESS ON FILE |
| MUKUNDAN, SRINIVASAN | ADDRESS ON FILE |
| MULA, ANGELINA | ADDRESS ON FILE |
| MULDER, AGNES J | ADDRESS ON FILE |
| MULDER, MITCHELL | ADDRESS ON FILE |
| MULDOON, BRYAN | ADDRESS ON FILE |
| MULDOON, DOROTHY C | ADDRESS ON FILE |
| MULDOON, RONALD A | ADDRESS ON FILE |
| MULDOON, WILLIAM K | ADDRESS ON FILE |
| MULDROW, RENEE J | ADDRESS ON FILE |
| MULE, CONSTANCE M | ADDRESS ON FILE |
| MULE, PHILIP | ADDRESS ON FILE |
| MULE, PHILIP R | ADDRESS ON FILE |
| MULE, SALVATORE | ADDRESS ON FILE |
| MULHOLLAND, KATHLEEN A | ADDRESS ON FILE |
| MULKEY, JAMES L | ADDRESS ON FILE |
| MULKEY, RONNIE G | ADDRESS ON FILE |
| MULLADY, PAUL J | ADDRESS ON FILE |
| MULLAHEY, MICHAEL F | ADDRESS ON FILE |
| MULLAN, WILLIAM ARTHUR | ADDRESS ON FILE |
| MULLANE, DANIEL J | ADDRESS ON FILE |
| MULLANE, ROSEMARY P | ADDRESS ON FILE |
| MULLE, ANNE | ADDRESS ON FILE |
| MULLEN, CYNTHIA L | ADDRESS ON FILE |
| MULLEN, DANIEL J | ADDRESS ON FILE |
| MULLEN, JAMES J | ADDRESS ON FILE |
| MULLEN, LYNN M | ADDRESS ON FILE |
| MULLEN, MARY L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MULLEN, MIRA L | ADDRESS ON FILE |
| MULLEN, NECIA E | ADDRESS ON FILE |
| MULLEN, PAUL F | ADDRESS ON FILE |
| MULLEN, ROBERT H | ADDRESS ON FILE |
| MULLEN, RONALD M | ADDRESS ON FILE |
| MULLEN, SAMUEL C | ADDRESS ON FILE |
| MULLEN, THOMAS J | ADDRESS ON FILE |
| MULLENS, THOMAS R | ADDRESS ON FILE |
| MULLER, FRANK S | ADDRESS ON FILE |
| MULLER, GLENN H | ADDRESS ON FILE |
| MULLER, HAROLD D | ADDRESS ON FILE |
| MULLER, HELEN E | ADDRESS ON FILE |
| MULLER, PHILIPPE | ADDRESS ON FILE |
| MULLER, PRISCILLA T | ADDRESS ON FILE |
| MULLICA, DONNA M | ADDRESS ON FILE |
| MULLICK, DEBDAS | ADDRESS ON FILE |
| MULLIGAN, GEORGE A | ADDRESS ON FILE |
| MULLIGAN, GREGORY G | ADDRESS ON FILE |
| MULLIGAN, LAWRENCE J | ADDRESS ON FILE |
| MULLIGAN, MARGARET A | ADDRESS ON FILE |
| MULLIGAN, ROBERT L | ADDRESS ON FILE |
| MULLIGAN, SANDRA R | ADDRESS ON FILE |
| MULLIKIN, HARWOOD F | ADDRESS ON FILE |
| MULLIKIN, RAYMOND PAUL | ADDRESS ON FILE |
| MULLIN, DEAN F | ADDRESS ON FILE |
| MULLIN, DOROTHY H | ADDRESS ON FILE |
| MULLIN, MICHAEL JASON | ADDRESS ON FILE |
| MULLINAX, DEBORAH S | ADDRESS ON FILE |
| MULLINAX, KIRK | ADDRESS ON FILE |
| MULLINAX, W TURNEY | ADDRESS ON FILE |
| MULLINS, AVERY C | ADDRESS ON FILE |
| MULLINS, BRIAN CLAUDE | ADDRESS ON FILE |
| MULLINS, EDMOND P | ADDRESS ON FILE |
| MULLINS, EVA J | ADDRESS ON FILE |
| MULLINS, JEREMY CLINT | ADDRESS ON FILE |
| MULLINS, JEROME L | ADDRESS ON FILE |
| MULLINS, JOHN R | ADDRESS ON FILE |
| MULLINS, LESLIE J | ADDRESS ON FILE |
| MULLINS, OWEN J | ADDRESS ON FILE |
| MULLINS, RUBY | ADDRESS ON FILE |
| MULLINS, RUBY | ADDRESS ON FILE |
| MULLINS, STEPHEN C | ADDRESS ON FILE |
| MULLINS, THEODORE M | ADDRESS ON FILE |
| MULLINS, THEODORE W | ADDRESS ON FILE |
| MULLINS, TIMMY ALAN | ADDRESS ON FILE |
| MULLINS, WILLIE | ADDRESS ON FILE |
| MULLIS, KAREN R | ADDRESS ON FILE |
| MULLIS, RICHARD C | ADDRESS ON FILE |
| MULROONEY, EILEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MULROY, PATRICIA | ADDRESS ON FILE |
| MULVANERTON, JOSEPH V | ADDRESS ON FILE |
| MULVANERTON, MARY R | ADDRESS ON FILE |
| MULVANEY, DENSIE | ADDRESS ON FILE |
| MULVANEY, JOHN T | ADDRESS ON FILE |
| MULVANEY, MARION L | ADDRESS ON FILE |
| MULVANEY, MARJORIE M | ADDRESS ON FILE |
| MULVENA, CHARLES | ADDRESS ON FILE |
| MULVEY, ANN MARIE | ADDRESS ON FILE |
| MUMFORD, MARY B | ADDRESS ON FILE |
| MUMM, ANITA M | ADDRESS ON FILE |
| MUMM, CHRISTOPHER G | ADDRESS ON FILE |
| MUMM, JOHN F | ADDRESS ON FILE |
| MUMME, RANDALL P | ADDRESS ON FILE |
| MUNAFO, WILLIAM R | ADDRESS ON FILE |
| MUNCIE, HERBERT L | ADDRESS ON FILE |
| MUNCY, JESSICA | ADDRESS ON FILE |
| MUNCY, MONTE R | ADDRESS ON FILE |
| MUNCY, RHONDA MICHELLE | ADDRESS ON FILE |
| MUNCY, RONALD KEITH | ADDRESS ON FILE |
| MUNCY, RONALD KEITH | ADDRESS ON FILE |
| MUNCY, WADE S | ADDRESS ON FILE |
| MUNCZINSKI, RICHARD E | ADDRESS ON FILE |
| MUNDAY, IDA L | ADDRESS ON FILE |
| MUNDINE, JUDY | ADDRESS ON FILE |
| MUNDORFF, JONNA PARTEZANA | ADDRESS ON FILE |
| MUNDT, NOAHAL A | ADDRESS ON FILE |
| MUNDY, ALAN J | ADDRESS ON FILE |
| MUNDY, PATRICK J | ADDRESS ON FILE |
| MUNHOLLAND, JIMMIE RAY | ADDRESS ON FILE |
| MUNI, JITINDER | ADDRESS ON FILE |
| MUNICK, CHRISTINE A | ADDRESS ON FILE |
| MUNISTERI, FRANCIS X | ADDRESS ON FILE |
| MUNIZ, ANTONIO | ADDRESS ON FILE |
| MUNIZ, DECIDERIO C | ADDRESS ON FILE |
| MUNIZ, JESSICA A | ADDRESS ON FILE |
| MUNIZ, JOHN F | ADDRESS ON FILE |
| MUNIZ, JUAN A | ADDRESS ON FILE |
| MUNIZ, OLGA E | ADDRESS ON FILE |
| MUNIZ, RICHARD | ADDRESS ON FILE |
| MUNIZ, RICHARD T | ADDRESS ON FILE |
| MUNK, BILLY ALBERT | ADDRESS ON FILE |
| MUNK, MICHAEL | ADDRESS ON FILE |
| MUNKRES, BILLY MARK | ADDRESS ON FILE |
| MUNKRES, JAMES C | ADDRESS ON FILE |
| MUNN, ZELMA | ADDRESS ON FILE |
| MUNNS, ANNETTE RENE | ADDRESS ON FILE |
| MUNNS, STEVEN ALLARD | ADDRESS ON FILE |
| MUNOZ, ALFRED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUNOZ, ARTURO | ADDRESS ON FILE |
| MUNOZ, CHRISTINE A | ADDRESS ON FILE |
| MUNOZ, CHRISTOPHER | ADDRESS ON FILE |
| MUNOZ, ELSIE M | ADDRESS ON FILE |
| MUNOZ, FRANCISCO H | ADDRESS ON FILE |
| MUNOZ, GERARDO JR | ADDRESS ON FILE |
| MUNOZ, JESUS | ADDRESS ON FILE |
| MUNOZ, JOSE A | ADDRESS ON FILE |
| MUNOZ, LEANDRO | ADDRESS ON FILE |
| MUNOZ, NORMAN B | ADDRESS ON FILE |
| MUNOZ, SYLVIA M | ADDRESS ON FILE |
| MUNOZ, VICTOR | ADDRESS ON FILE |
| MUNRO, JAMES M | ADDRESS ON FILE |
| MUNROE, CAROL V | ADDRESS ON FILE |
| MUNSELL, JAMES H | ADDRESS ON FILE |
| MUNSEY, LAWRENCE D | ADDRESS ON FILE |
| MUNSHI, RAMESHCHANDRA K | ADDRESS ON FILE |
| MUNSHI, SIDDHARTH N | ADDRESS ON FILE |
| MUNSON, HERVIS J JR | ADDRESS ON FILE |
| MUNSON, LILLY | ADDRESS ON FILE |
| MUNSON, STEVEN A | ADDRESS ON FILE |
| MUNTEANU, MAURICE M | ADDRESS ON FILE |
| MUNTER, ROBERT C | ADDRESS ON FILE |
| MUNTZ, NORMA | ADDRESS ON FILE |
| MUNZ, LAVERNE G | ADDRESS ON FILE |
| MURAD, FREDERICK M | ADDRESS ON FILE |
| MURAD, FREDRICK P | ADDRESS ON FILE |
| MURADIAN, SARCHIS | ADDRESS ON FILE |
| MURAT, RAUF | ADDRESS ON FILE |
| MURATI, EFRAHIM | ADDRESS ON FILE |
| MURATOW, FEODOR A | ADDRESS ON FILE |
| MURAWSKI, THOMAS E | ADDRESS ON FILE |
| MURCH, FRANCES F | ADDRESS ON FILE |
| MURCIA, CRISTINA I | ADDRESS ON FILE |
| MURCIA, FERNANDO E | ADDRESS ON FILE |
| MURCIA, JOSEPH M | ADDRESS ON FILE |
| MURCOTT, WILLIAM D | ADDRESS ON FILE |
| MURDICK, JACK R | ADDRESS ON FILE |
| MURDOCH, COLT | ADDRESS ON FILE |
| MURDOCK, JOCELYN B | ADDRESS ON FILE |
| MURDOCK, MARCIA B | ADDRESS ON FILE |
| MURDOCK, MARK W | ADDRESS ON FILE |
| MURDOCK, MICHAEL L | ADDRESS ON FILE |
| MURDOCK, MICHAEL L | ADDRESS ON FILE |
| MURDUCA, LAUREN | ADDRESS ON FILE |
| MUREEBE, AZIZ K | ADDRESS ON FILE |
| MURFF, GARY MARQUES | ADDRESS ON FILE |
| MURGITTROYD, ARTHUR F | ADDRESS ON FILE |
| MURGITTROYD, ARTHUR F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURGITTROYD, FRANK B | ADDRESS ON FILE |
| MURGITTROYD, GAIL A | ADDRESS ON FILE |
| MURGITTROYD, JOAN G | ADDRESS ON FILE |
| MURGITTROYD, LYNN A | ADDRESS ON FILE |
| MURGITTROYD, ROBERT | ADDRESS ON FILE |
| MURGUIA, LUCILLE A | ADDRESS ON FILE |
| MURIN, DAVID MICHAEL | ADDRESS ON FILE |
| MURIN, KATHERINE | ADDRESS ON FILE |
| MURKEN, THERESA C | ADDRESS ON FILE |
| MURKIN, BARBARA D | ADDRESS ON FILE |
| MURLEY, GEORGE | ADDRESS ON FILE |
| MURNANE, JOHN F | ADDRESS ON FILE |
| MUROLO, LOUIS F | ADDRESS ON FILE |
| MUROLO, MELINDA A | ADDRESS ON FILE |
| MURPHEY, DAVID RAY | ADDRESS ON FILE |
| MURPHEY, WILLIAM B | ADDRESS ON FILE |
| MURPHY, ANGELA C | ADDRESS ON FILE |
| MURPHY, ANN M | ADDRESS ON FILE |
| MURPHY, ANNE M | ADDRESS ON FILE |
| MURPHY, ANNETTE MARIE | ADDRESS ON FILE |
| MURPHY, BARBARA E | ADDRESS ON FILE |
| MURPHY, BERNARD J | ADDRESS ON FILE |
| MURPHY, BRIAN PATRICK | ADDRESS ON FILE |
| MURPHY, CATHY | ADDRESS ON FILE |
| MURPHY, CHRISTENE E | ADDRESS ON FILE |
| MURPHY, CHRISTOPHER P | ADDRESS ON FILE |
| MURPHY, CHRISTOPHER P | ADDRESS ON FILE |
| MURPHY, CLAIRE J | ADDRESS ON FILE |
| MURPHY, CYNTHIA KAY | ADDRESS ON FILE |
| MURPHY, DANIEL V | ADDRESS ON FILE |
| MURPHY, DENNIS H | ADDRESS ON FILE |
| MURPHY, DORIS S | ADDRESS ON FILE |
| MURPHY, DOUGLAS W | ADDRESS ON FILE |
| MURPHY, EARL J | ADDRESS ON FILE |
| MURPHY, EDWARD J | ADDRESS ON FILE |
| MURPHY, EDWARD J | ADDRESS ON FILE |
| MURPHY, EDWARD J | ADDRESS ON FILE |
| MURPHY, EDWIN M | ADDRESS ON FILE |
| MURPHY, EILEEN | ADDRESS ON FILE |
| MURPHY, ELAINE | ADDRESS ON FILE |
| MURPHY, ELEANOR F | ADDRESS ON FILE |
| MURPHY, FRANK | ADDRESS ON FILE |
| MURPHY, FRANK D | ADDRESS ON FILE |
| MURPHY, FRANK J | ADDRESS ON FILE |
| MURPHY, FRANK R | ADDRESS ON FILE |
| MURPHY, GERAD T | ADDRESS ON FILE |
| MURPHY, GERALD F | ADDRESS ON FILE |
| MURPHY, GLENN J | ADDRESS ON FILE |
| MURPHY, HAROLD A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURPHY, HOBART | ADDRESS ON FILE |
| MURPHY, JAMES C | ADDRESS ON FILE |
| MURPHY, JAMES D | ADDRESS ON FILE |
| MURPHY, JAMES J | ADDRESS ON FILE |
| MURPHY, JAMES W | ADDRESS ON FILE |
| MURPHY, JASON L | ADDRESS ON FILE |
| MURPHY, JEAN E | ADDRESS ON FILE |
| MURPHY, JOAN C | ADDRESS ON FILE |
| MURPHY, JOHN | ADDRESS ON FILE |
| MURPHY, JOHN C | ADDRESS ON FILE |
| MURPHY, JOHN F | ADDRESS ON FILE |
| MURPHY, JOHN J | ADDRESS ON FILE |
| MURPHY, JOHN J | ADDRESS ON FILE |
| MURPHY, JOHN J | ADDRESS ON FILE |
| MURPHY, JOHN S | ADDRESS ON FILE |
| MURPHY, JOYCE R | ADDRESS ON FILE |
| MURPHY, KATHLEEN C | ADDRESS ON FILE |
| MURPHY, LANCE G | ADDRESS ON FILE |
| MURPHY, LINDA L | ADDRESS ON FILE |
| MURPHY, LYNNE S | ADDRESS ON FILE |
| MURPHY, MARGARET M | ADDRESS ON FILE |
| MURPHY, MARIE ANNE | ADDRESS ON FILE |
| MURPHY, MARIE M | ADDRESS ON FILE |
| MURPHY, MARK D | ADDRESS ON FILE |
| MURPHY, MARK J | ADDRESS ON FILE |
| MURPHY, MARTHA E | ADDRESS ON FILE |
| MURPHY, MARY A | ADDRESS ON FILE |
| MURPHY, MARY E | ADDRESS ON FILE |
| MURPHY, MARY JO | ADDRESS ON FILE |
| MURPHY, MENTA | ADDRESS ON FILE |
| MURPHY, MICHAEL | ADDRESS ON FILE |
| MURPHY, MICHAEL P | ADDRESS ON FILE |
| MURPHY, PATRICIA M | ADDRESS ON FILE |
| MURPHY, PATRICIA M | ADDRESS ON FILE |
| MURPHY, PATRICK | ADDRESS ON FILE |
| MURPHY, PATRICK D | ADDRESS ON FILE |
| MURPHY, PATRICK H | ADDRESS ON FILE |
| MURPHY, PATRICK J | ADDRESS ON FILE |
| MURPHY, PATRICK M | ADDRESS ON FILE |
| MURPHY, PAUL J | ADDRESS ON FILE |
| MURPHY, RAYMOND E | ADDRESS ON FILE |
| MURPHY, REGINA L | ADDRESS ON FILE |
| MURPHY, ROBERT LEE | ADDRESS ON FILE |
| MURPHY, RYAN JAMES | ADDRESS ON FILE |
| MURPHY, SAMUEL W | ADDRESS ON FILE |
| MURPHY, STASIA | ADDRESS ON FILE |
| MURPHY, STEPHEN | ADDRESS ON FILE |
| MURPHY, TERESA P | ADDRESS ON FILE |
| MURPHY, THEODORE J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MURPHY, THOMAS A | ADDRESS ON FILE |
| MURPHY, THOMAS G JR | ADDRESS ON FILE |
| MURPHY, TIMOTHY G | ADDRESS ON FILE |
| MURPHY, WALTER R | ADDRESS ON FILE |
| MURPHY, WALTER R | ADDRESS ON FILE |
| MURPHY, WALTER T | ADDRESS ON FILE |
| MURPHY, WILLIAM D | ADDRESS ON FILE |
| MURPHY, WILLIAM D | ADDRESS ON FILE |
| MURPHY, WILLIAM D | ADDRESS ON FILE |
| MURR, ROBERT D | ADDRESS ON FILE |
| MURRANE, MARY E | ADDRESS ON FILE |
| MURRAY, ARTHUR J | ADDRESS ON FILE |
| MURRAY, B J | ADDRESS ON FILE |
| MURRAY, BENJAMIN O | ADDRESS ON FILE |
| MURRAY, CHARLENE G | ADDRESS ON FILE |
| MURRAY, COLLEEN C | ADDRESS ON FILE |
| MURRAY, DANIEL J | ADDRESS ON FILE |
| MURRAY, DAVID EDWARD | ADDRESS ON FILE |
| MURRAY, DELLIS M | ADDRESS ON FILE |
| MURRAY, DIANE F | ADDRESS ON FILE |
| MURRAY, DONALD | ADDRESS ON FILE |
| MURRAY, DONALD M | ADDRESS ON FILE |
| MURRAY, EILEEN C | ADDRESS ON FILE |
| MURRAY, ELMER J | ADDRESS ON FILE |
| MURRAY, ERIC STEPHEN | ADDRESS ON FILE |
| MURRAY, GAIL M | ADDRESS ON FILE |
| MURRAY, GINA L | ADDRESS ON FILE |
| MURRAY, HARRY MICHAEL | ADDRESS ON FILE |
| MURRAY, IRA JOHN | ADDRESS ON FILE |
| MURRAY, JACQUELINE | ADDRESS ON FILE |
| MURRAY, JANT M | ADDRESS ON FILE |
| MURRAY, JEAN | ADDRESS ON FILE |
| MURRAY, JOHN | ADDRESS ON FILE |
| MURRAY, JOHN F | ADDRESS ON FILE |
| MURRAY, JOHN J | ADDRESS ON FILE |
| MURRAY, KEITH A | ADDRESS ON FILE |
| MURRAY, KEITH DAVID | ADDRESS ON FILE |
| MURRAY, KYRA L | ADDRESS ON FILE |
| MURRAY, LADDIE J | ADDRESS ON FILE |
| MURRAY, LIDIA | ADDRESS ON FILE |
| MURRAY, MORRIS A | ADDRESS ON FILE |
| MURRAY, MORRIS RANDALL | ADDRESS ON FILE |
| MURRAY, NAOMI | ADDRESS ON FILE |
| MURRAY, PATRICIA | ADDRESS ON FILE |
| MURRAY, PATRICIA K | ADDRESS ON FILE |
| MURRAY, PAUL E | ADDRESS ON FILE |
| MURRAY, R DEEANNE | ADDRESS ON FILE |
| MURRAY, RICK S | ADDRESS ON FILE |
| MURRAY, ROBERT DAVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURRAY, ROBERT F | ADDRESS ON FILE |
| MURRAY, ROSE A | ADDRESS ON FILE |
| MURRAY, ROY G | ADDRESS ON FILE |
| MURRAY, SHAWN | ADDRESS ON FILE |
| MURRAY, SHELLY W | ADDRESS ON FILE |
| MURRAY, SIDNEY AUGUSTINE IV | ADDRESS ON FILE |
| MURRAY, SPENCER D | ADDRESS ON FILE |
| MURRAY, TIMOTHY G | ADDRESS ON FILE |
| MURRAY, WILLIAM B | ADDRESS ON FILE |
| MURRAY, WILLIAM JOSEPH | ADDRESS ON FILE |
| MURRAY, WILLIAM SEAN | ADDRESS ON FILE |
| MURRAY, WILLIAM W | ADDRESS ON FILE |
| MURRELL, ELIZABETH A | ADDRESS ON FILE |
| MURRELL, LAURIE M | ADDRESS ON FILE |
| MURREY, TENNILLE STIBBENS | ADDRESS ON FILE |
| MURRIELL, GARY H | ADDRESS ON FILE |
| MURRIETTA, EDWARD L | ADDRESS ON FILE |
| MURRUJO, REJINO L | ADDRESS ON FILE |
| MURRY, CONNIE J | ADDRESS ON FILE |
| MURRY, CRAIG A | ADDRESS ON FILE |
| MURRY, HARRIS R | ADDRESS ON FILE |
| MURSCH, EUGENE | ADDRESS ON FILE |
| MURSIN, NIKOLEY | ADDRESS ON FILE |
| MURTHA, MATTHEW J | ADDRESS ON FILE |
| MURTHA, MATTHEW J | ADDRESS ON FILE |
| MURTHA, PHILIP J | ADDRESS ON FILE |
| MURTHA, RONALD J | ADDRESS ON FILE |
| MURTHA, TOM | ADDRESS ON FILE |
| MURTHY, ANANTA V | ADDRESS ON FILE |
| MURTHY, BHARATHI M | ADDRESS ON FILE |
| MURTHY, KESHAVA H S | ADDRESS ON FILE |
| MURTHY, SATHYANARAYANA | ADDRESS ON FILE |
| MURTHY, SRIDHARA D N | ADDRESS ON FILE |
| MURTIE, ROSE C | ADDRESS ON FILE |
| MUSA, DONNA K | ADDRESS ON FILE |
| MUSCARO, PATRICK E | ADDRESS ON FILE |
| MUSCHETT, WILBERY R | ADDRESS ON FILE |
| MUSE, FRANK R | ADDRESS ON FILE |
| MUSELER, WILLIAM J | ADDRESS ON FILE |
| MUSGRAVE, LARRY MICHAEL | ADDRESS ON FILE |
| MUSGROVE, FLOYD WILSON JR | ADDRESS ON FILE |
| MUSIA, J L | ADDRESS ON FILE |
| MUSIA, L B | ADDRESS ON FILE |
| MUSIC, FRANK | ADDRESS ON FILE |
| MUSIC, FRANK E,JR | ADDRESS ON FILE |
| MUSIC, LISA A | ADDRESS ON FILE |
| MUSIC, MARK | ADDRESS ON FILE |
| MUSIC, SYDNEY M | ADDRESS ON FILE |
| MUSICK, TERRY GENE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MUSKA, ALLEN V | ADDRESS ON FILE |
| MUSOLINO, RALPH J | ADDRESS ON FILE |
| MUSORAFITE, ANNA M | ADDRESS ON FILE |
| MUSSACK, WILLIAM J | ADDRESS ON FILE |
| MUSSATO, MARC J | ADDRESS ON FILE |
| MUSSEL, PETER J III | ADDRESS ON FILE |
| MUSSELWHITE, FRANCES M | ADDRESS ON FILE |
| MUSSER, ROY DAVID | ADDRESS ON FILE |
| MUSSO, CIRO | ADDRESS ON FILE |
| MUSTANSIR, ALI | ADDRESS ON FILE |
| MUSTELIER, MANUEL | ADDRESS ON FILE |
| MUSTO, ALISA | ADDRESS ON FILE |
| MUSTO, ANTHONY J | ADDRESS ON FILE |
| MUSTO, JOSEPH A | ADDRESS ON FILE |
| MUSTON, J E | ADDRESS ON FILE |
| MUSUMECI, DOLORES A | ADDRESS ON FILE |
| MUSURACA, PETER | ADDRESS ON FILE |
| MUSZEL, RENEE | ADDRESS ON FILE |
| MUTCH, JAMES MICHAEL | ADDRESS ON FILE |
| MUTCHLER, ARDIS | ADDRESS ON FILE |
| MUTCHLER, CLARENCE E | ADDRESS ON FILE |
| MUTH, IMOBENE B | ADDRESS ON FILE |
| MUTH, LISA M | ADDRESS ON FILE |
| MUTLICK, FRANCIS J | ADDRESS ON FILE |
| MUTO, LISA M | ADDRESS ON FILE |
| MUTOLI, CARMELO F | ADDRESS ON FILE |
| MUTOLI, HARRY E | ADDRESS ON FILE |
| MUTSCH, MARTIN G | ADDRESS ON FILE |
| MUTWICK, SEYMOUR H | ADDRESS ON FILE |
| MUTZ, BOHDAN | ADDRESS ON FILE |
| MUXO, DENISE L | ADDRESS ON FILE |
| MUXO, RAYMOND J | ADDRESS ON FILE |
| MUZICKA, JOANNE T | ADDRESS ON FILE |
| MUZNY, MICHAEL J | ADDRESS ON FILE |
| MUZYKA, ANDREW | ADDRESS ON FILE |
| MYATT, ROGER D | ADDRESS ON FILE |
| MYCOFF, CLIFFORD A | ADDRESS ON FILE |
| MYDOCK, CHARLES M | ADDRESS ON FILE |
| MYER, LOU A | ADDRESS ON FILE |
| MYER, MARTHA E | ADDRESS ON FILE |
| MYERS, ANTHONY JAY | ADDRESS ON FILE |
| MYERS, BARBARA R | ADDRESS ON FILE |
| MYERS, BIJLI J | ADDRESS ON FILE |
| MYERS, BILLY WAYNE | ADDRESS ON FILE |
| MYERS, DENNIS | ADDRESS ON FILE |
| MYERS, DONALD J | ADDRESS ON FILE |
| MYERS, EDNA | ADDRESS ON FILE |
| MYERS, ELLEN ROSE | ADDRESS ON FILE |
| MYERS, FRANCIS P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYERS, FRANK A | ADDRESS ON FILE |
| MYERS, GARY JOSEPH | ADDRESS ON FILE |
| MYERS, GEORGE J JR | ADDRESS ON FILE |
| MYERS, HARLESS W | ADDRESS ON FILE |
| MYERS, HENRY J | ADDRESS ON FILE |
| MYERS, HOWARD | ADDRESS ON FILE |
| MYERS, HOWARD STEWART | ADDRESS ON FILE |
| MYERS, HOWARD STEWART | ADDRESS ON FILE |
| MYERS, JACQUELINE B | ADDRESS ON FILE |
| MYERS, JEAN A | ADDRESS ON FILE |
| MYERS, JEFFREY DALE | ADDRESS ON FILE |
| MYERS, JOHN H | ADDRESS ON FILE |
| MYERS, JOHN W JR | ADDRESS ON FILE |
| MYERS, JUDY ANN | ADDRESS ON FILE |
| MYERS, JULIOUS L | ADDRESS ON FILE |
| MYERS, KATHRYN M | ADDRESS ON FILE |
| MYERS, LARRY K | ADDRESS ON FILE |
| MYERS, MARGARET | ADDRESS ON FILE |
| MYERS, RANDALL WAYNE | ADDRESS ON FILE |
| MYERS, REGINA E | ADDRESS ON FILE |
| MYERS, RICHARD KEITH | ADDRESS ON FILE |
| MYERS, RONALD A | ADDRESS ON FILE |
| MYERS, RUSSELL DALE | ADDRESS ON FILE |
| MYERS, SANDY | ADDRESS ON FILE |
| MYERS, SONJA K | ADDRESS ON FILE |
| MYERS, STEPHEN LEE | ADDRESS ON FILE |
| MYERS, TAMARA | ADDRESS ON FILE |
| MYERS, TED R. | ADDRESS ON FILE |
| MYERS, VERNICE | ADDRESS ON FILE |
| MYGLAND, LOIS T | ADDRESS ON FILE |
| MYGRANT, MARTIN H | ADDRESS ON FILE |
| MYHOWICH, LAWRENCE A | ADDRESS ON FILE |
| MYHRE, JOHN S,JR | ADDRESS ON FILE |
| MYIRSKI, MICHAEL A | ADDRESS ON FILE |
| MYKLEBUST, BETH E | ADDRESS ON FILE |
| MYKOLAYEVYCH, YURI Y | ADDRESS ON FILE |
| MYKULAK, BOHDAN A | ADDRESS ON FILE |
| MYLER, GEORGE B | ADDRESS ON FILE |
| MYLER, JOYCE A | ADDRESS ON FILE |
| MYLES, ERNEST | ADDRESS ON FILE |
| MYLES, STEPHEN N | ADDRESS ON FILE |
| MYNAR, DAVID A | ADDRESS ON FILE |
| MYNAR, DERRICK FRANK | ADDRESS ON FILE |
| MYRE, MARGARET | ADDRESS ON FILE |
| MYRES, STEPHEN LEE | ADDRESS ON FILE |
| MYRICK, NORMA L | ADDRESS ON FILE |
| MYRTETUS, WILLIAM K | ADDRESS ON FILE |
| MZYK, COURTNEY M | ADDRESS ON FILE |
| NABER, NORMA M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NABORS, BETTY JO | ADDRESS ON FILE |
| NABORS, CARY L | ADDRESS ON FILE |
| NABORS, FRED | ADDRESS ON FILE |
| NABORS, J B | ADDRESS ON FILE |
| NABORS, MITCH S | ADDRESS ON FILE |
| NABOURS, JOHN TAYLOR | ADDRESS ON FILE |
| NABOURS, PATRICIA KAY | ADDRESS ON FILE |
| NABUA, RENATO C | ADDRESS ON FILE |
| NACCARELLA, ANTHONY E | ADDRESS ON FILE |
| NACHAZEL, JEAN E | ADDRESS ON FILE |
| NACHIMSON, SHARON T | ADDRESS ON FILE |
| NACPIL, ELINO S | ADDRESS ON FILE |
| NADAV, JACI | ADDRESS ON FILE |
| NADDAF, TOUFIC Y EL | ADDRESS ON FILE |
| NADEL, ISAAC R | ADDRESS ON FILE |
| NADEL, JARED HEATH | ADDRESS ON FILE |
| NADJMI, FARDAD | ADDRESS ON FILE |
| NADLER, MARILYN | ADDRESS ON FILE |
| NADLER, MILLICENT D | ADDRESS ON FILE |
| NADLER, VICTOR E | ADDRESS ON FILE |
| NAEEM, MOHAMMED T | ADDRESS ON FILE |
| NAG, JAYSON | ADDRESS ON FILE |
| NAG, SRIBAS C | ADDRESS ON FILE |
| NAGALINGAM, NITHYA K. | ADDRESS ON FILE |
| NAGARAJ, VEMBAR S | ADDRESS ON FILE |
| NAGARANI, LYNN A | ADDRESS ON FILE |
| NAGATA, MITCHELL IWAO | ADDRESS ON FILE |
| NAGEL, ALAN B | ADDRESS ON FILE |
| NAGEL, HAROLD | ADDRESS ON FILE |
| NAGESHRAO, BANUR R | ADDRESS ON FILE |
| NAGI, MOHAMED | ADDRESS ON FILE |
| NAGIM, RONALD J | ADDRESS ON FILE |
| NAGLE, JOHN J | ADDRESS ON FILE |
| NAGLIERI, GERTRUDE A | ADDRESS ON FILE |
| NAGORI, MAYANK | ADDRESS ON FILE |
| NAGORSKI, LEONARD J | ADDRESS ON FILE |
| NAGORSKI, THOMAS A | ADDRESS ON FILE |
| NAGUHTON, PATRICK J | ADDRESS ON FILE |
| NAGY, CLARA | ADDRESS ON FILE |
| NAGY, JOANN | ADDRESS ON FILE |
| NAGY, OLYMPIA E | ADDRESS ON FILE |
| NAGY, STEPHEN I | ADDRESS ON FILE |
| NAHAS, CLIFFORD S | ADDRESS ON FILE |
| NAHAS, MICHAEL J | ADDRESS ON FILE |
| NAHASS, GARY R | ADDRESS ON FILE |
| NAHHAS, KHALED N | ADDRESS ON FILE |
| NAHHAS, KHALED N | ADDRESS ON FILE |
| NAHIL, JOSE | ADDRESS ON FILE |
| NAHON, FRANCES M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAHON, MARY R | ADDRESS ON FILE |
| NAHON, MORTIMER F | ADDRESS ON FILE |
| NAHOOLEWA, DANIEL KALEOALOHA | ADDRESS ON FILE |
| NAHORNEY, DONNA M | ADDRESS ON FILE |
| NAHOULI, WALID H | ADDRESS ON FILE |
| NAIDU, KAMALAKAR K | ADDRESS ON FILE |
| NAIDU, V SRINI R | ADDRESS ON FILE |
| NAIK, AMRAT B | ADDRESS ON FILE |
| NAIK, BHARAT | ADDRESS ON FILE |
| NAIK, PARESH S | ADDRESS ON FILE |
| NAIK, RAJESH K | ADDRESS ON FILE |
| NAIK, VIVEK D | ADDRESS ON FILE |
| NAIL, VALERIE MICHELLE | ADDRESS ON FILE |
| NAILOR, JOHNNY JR | ADDRESS ON FILE |
| NAILS, CHRISTY | ADDRESS ON FILE |
| NAIR, SANKAR RAMAN | ADDRESS ON FILE |
| NAIR, UNNIKRISHNAN P | ADDRESS ON FILE |
| NAISH, FRANK S | ADDRESS ON FILE |
| NAJDANOVICH, NICHOLAS MILAN | ADDRESS ON FILE |
| NAJEEB, MOHAMMAD | ADDRESS ON FILE |
| NAJEM, ALI J | ADDRESS ON FILE |
| NAJERA, REUBEN JAVIER | ADDRESS ON FILE |
| NAJIM, RAYMOND P | ADDRESS ON FILE |
| NAKAMURA, COREY A | ADDRESS ON FILE |
| NAKAMURA, DON T | ADDRESS ON FILE |
| NAKAMURA, MARK R | ADDRESS ON FILE |
| NAKRA, HANS | ADDRESS ON FILE |
| NALENC, JOSEPHINE M | ADDRESS ON FILE |
| NALEY, JOHN A | ADDRESS ON FILE |
| NALL, CHARLES S,JR | ADDRESS ON FILE |
| NALL, JAMES M | ADDRESS ON FILE |
| NALLEY, HOWARD WAYNE | ADDRESS ON FILE |
| NALLY, ELIZABETH C | ADDRESS ON FILE |
| NALSTON, WILLIAM S | ADDRESS ON FILE |
| NALYWAJKO, OREST | ADDRESS ON FILE |
| NALYWAJKO, OREST | ADDRESS ON FILE |
| NAMER, LESTER R | ADDRESS ON FILE |
| NAMIAS, NICHOLAS | ADDRESS ON FILE |
| NAMOY, ADOLFO | ADDRESS ON FILE |
| NANAN, DURGADATH | ADDRESS ON FILE |
| NANAVATI, YOGESH | ADDRESS ON FILE |
| NANCE, CHARLES | ADDRESS ON FILE |
| NANCE, CHARLES A | ADDRESS ON FILE |
| NANCE, DINO | ADDRESS ON FILE |
| NANCE, HENRY D | ADDRESS ON FILE |
| NANCE, JESSE B | ADDRESS ON FILE |
| NANCE, MARTHA GEORGE | ADDRESS ON FILE |
| NANCE, RICHARD E | ADDRESS ON FILE |
| NANDI, DEBA P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANJAPPA, DOMLUR R | ADDRESS ON FILE |
| NANKISSOOR, PARBATTLIE | ADDRESS ON FILE |
| NANOS, PENELOPE | ADDRESS ON FILE |
| NANSEL, PAUL J | ADDRESS ON FILE |
| NAPARSTEK, BERNICE | ADDRESS ON FILE |
| NAPARSTEK, MARVIN | ADDRESS ON FILE |
| NAPIER, BASIL | ADDRESS ON FILE |
| NAPIER, DALLAS ANDREW | ADDRESS ON FILE |
| NAPIER, DAVID JR | ADDRESS ON FILE |
| NAPIER, DAVIS TARREY PHILLIP | ADDRESS ON FILE |
| NAPIER, JANIS C | ADDRESS ON FILE |
| NAPIER, JOSEPH S | ADDRESS ON FILE |
| NAPIER, ROGER R | ADDRESS ON FILE |
| NAPIER, WILHELM LEMUEL TOWNSEND | ADDRESS ON FILE |
| NAPIERKOWSKI, JOHN | ADDRESS ON FILE |
| NAPIKOSKI, CHESTER J | ADDRESS ON FILE |
| NAPOLEON, FRANK J III | ADDRESS ON FILE |
| NAPOLI, MARY T | ADDRESS ON FILE |
| NAPOLI, PAUL J | ADDRESS ON FILE |
| NAPOLITAN, PATRICK L | ADDRESS ON FILE |
| NAPOLITANO, NANCY P | ADDRESS ON FILE |
| NAPOLITANO, RAMONA L | ADDRESS ON FILE |
| NAPPER, JOSEPH | ADDRESS ON FILE |
| NAQUIN, BRENDA C | ADDRESS ON FILE |
| NAQUIN, DWYNNE D | ADDRESS ON FILE |
| NARANG, BHIM S | ADDRESS ON FILE |
| NARANG, DEESH K | ADDRESS ON FILE |
| NARANG, THAKAR DASS | ADDRESS ON FILE |
| NARANJO, JESSICA X | ADDRESS ON FILE |
| NARANJO, MAXSIMILIANO | ADDRESS ON FILE |
| NARAYAN, KRISHNASWAMY | ADDRESS ON FILE |
| NARAYANAN, PRAKASH A | ADDRESS ON FILE |
| NARAYANI, INDRU V | ADDRESS ON FILE |
| NARCISSE, DINAH B | ADDRESS ON FILE |
| NARCISSE, LAURENCE | ADDRESS ON FILE |
| NARD, ROBERT A | ADDRESS ON FILE |
| NARDELLA, MATTHEW M | ADDRESS ON FILE |
| NARDO, RICHARD | ADDRESS ON FILE |
| NARDONE, LINDA M | ADDRESS ON FILE |
| NARELL, ALLEN N | ADDRESS ON FILE |
| NARGI, MARION H | ADDRESS ON FILE |
| NARIANI, GIRDHAPI | ADDRESS ON FILE |
| NARRELL, WANDA M | ADDRESS ON FILE |
| NARRON, JAMES R JR | ADDRESS ON FILE |
| NARSULE, KAMALAKAR V | ADDRESS ON FILE |
| NARULA, KARR | ADDRESS ON FILE |
| NARVAEZ, NARVAEZ | ADDRESS ON FILE |
| NARVAEZ, SUSY | ADDRESS ON FILE |
| NASALROAD, EDNA M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NASALROAD, RALPH W | ADDRESS ON FILE |
| NASEEM, MOHAMMAD | ADDRESS ON FILE |
| NASH, CONNIE SUE | ADDRESS ON FILE |
| NASH, DENISE J | ADDRESS ON FILE |
| NASH, JAMES O | ADDRESS ON FILE |
| NASH, JAMES P | ADDRESS ON FILE |
| NASH, JERRY | ADDRESS ON FILE |
| NASH, JOSEPH LEON SR | ADDRESS ON FILE |
| NASH, MANDA S | ADDRESS ON FILE |
| NASH, MARJORY J | ADDRESS ON FILE |
| NASH, MARVIN E | ADDRESS ON FILE |
| NASH, PATRICK N | ADDRESS ON FILE |
| NASH, RODERICK B | ADDRESS ON FILE |
| NASI, THEODORE W | ADDRESS ON FILE |
| NASIMUDDIN, MIRZA | ADDRESS ON FILE |
| NASIR, MOHAMMED | ADDRESS ON FILE |
| NASKARIS, ROSE L | ADDRESS ON FILE |
| NASKRENT, JOHNNIE B | ADDRESS ON FILE |
| NASOL, ANTONIO N | ADDRESS ON FILE |
| NASON, ALEXANDER M | ADDRESS ON FILE |
| NASON, GEORGE W | ADDRESS ON FILE |
| NASON, ROBERT P | ADDRESS ON FILE |
| NASR, NERMIN | ADDRESS ON FILE |
| NASS, HARRY E | ADDRESS ON FILE |
| NASSAN, HELENE Y | ADDRESS ON FILE |
| NASSAR, ALFRED E | ADDRESS ON FILE |
| NASSAR, RAMZI B | ADDRESS ON FILE |
| NASSERZIAYEE, A RAHIM | ADDRESS ON FILE |
| NASSU, ROBERT H | ADDRESS ON FILE |
| NASTA, LAWRENCE | ADDRESS ON FILE |
| NASTO, DENNIS P | ADDRESS ON FILE |
| NATALE, CARL J | ADDRESS ON FILE |
| NATALE, LEONARD J | ADDRESS ON FILE |
| NATALE, MARIAN L | ADDRESS ON FILE |
| NATALE, MICHAEL J | ADDRESS ON FILE |
| NATALE, PETER | ADDRESS ON FILE |
| NATALE, ROSEMARIE | ADDRESS ON FILE |
| NATALE, SUSAN | ADDRESS ON FILE |
| NATARAJAN, RAMASAMY | ADDRESS ON FILE |
| NATARAJAN, S | ADDRESS ON FILE |
| NATELLA, JOSEPH JR | ADDRESS ON FILE |
| NATELLI, ANTHONY M | ADDRESS ON FILE |
| NATER, WILLIAM P | ADDRESS ON FILE |
| NATH, RAM | ADDRESS ON FILE |
| NATH, SUBHENDU | ADDRESS ON FILE |
| NATION, WILLIAM C | ADDRESS ON FILE |
| NATIONS, PERRY WAYNE | ADDRESS ON FILE |
| NATTER, ALFRED L | ADDRESS ON FILE |
| NATZIC, JOSEPH L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAUGHTON, EDWARD P | ADDRESS ON FILE |
| NAUGHTON, NORA A | ADDRESS ON FILE |
| NAUGLE, JILL E | ADDRESS ON FILE |
| NAUGLE, NAUGLE | ADDRESS ON FILE |
| NAUHEIM, GAIL | ADDRESS ON FILE |
| NAUM, JAMES | ADDRESS ON FILE |
| NAUMAN, AARON M | ADDRESS ON FILE |
| NAUMESCU, ALEXANDRU B | ADDRESS ON FILE |
| NAUSE, EDNA N | ADDRESS ON FILE |
| NAUYEN, TIEN | ADDRESS ON FILE |
| NAVA, DAVID A | ADDRESS ON FILE |
| NAVAL, FELIX B | ADDRESS ON FILE |
| NAVARRA, LISA M | ADDRESS ON FILE |
| NAVARRA, PETER C | ADDRESS ON FILE |
| NAVARRETE, ABELARDO | ADDRESS ON FILE |
| NAVARRETE, ABELARDO DOMINGUEZ | ADDRESS ON FILE |
| NAVARRETE, JESUS | ADDRESS ON FILE |
| NAVARRETE, RALPH J | ADDRESS ON FILE |
| NAVARRO, DIONISIO E | ADDRESS ON FILE |
| NAVARRO, JONATHAN | ADDRESS ON FILE |
| NAVARRO, NORMA | ADDRESS ON FILE |
| NAVIS, PAUL C | ADDRESS ON FILE |
| NAVRATIL, RUSSELL | ADDRESS ON FILE |
| NAWAR, WAEL | ADDRESS ON FILE |
| NAY, MARK W | ADDRESS ON FILE |
| NAYAK, KRISHNA BEKAL | ADDRESS ON FILE |
| NAYAK, SANTHAPPA | ADDRESS ON FILE |
| NAYAK, SHRINATH K | ADDRESS ON FILE |
| NAYLOR, ARCHIE W | ADDRESS ON FILE |
| NAYLOR, BARBARA A | ADDRESS ON FILE |
| NAYLOR, DONALD E | ADDRESS ON FILE |
| NAYLOR, HUGH E JR | ADDRESS ON FILE |
| NAYLOR, WILLIAM G | ADDRESS ON FILE |
| NAYLOR, WILLIAM G | ADDRESS ON FILE |
| NAZARENO, IMELDA P | ADDRESS ON FILE |
| NAZARENO, MARCELINO JR | ADDRESS ON FILE |
| NAZARENO, MARCIANA | ADDRESS ON FILE |
| NAZARENO, MARCIANA M | ADDRESS ON FILE |
| NAZARENO, MARILOU | ADDRESS ON FILE |
| NAZARENO, MENANDRO N | ADDRESS ON FILE |
| NAZARENO, RUBEN | ADDRESS ON FILE |
| NAZARIO, LYDIA | ADDRESS ON FILE |
| NAZI, YOUSSEF | ADDRESS ON FILE |
| NAZRYK, DEBORAH A | ADDRESS ON FILE |
| NEAGOE, NAUM | ADDRESS ON FILE |
| NEAL, ALAN J | ADDRESS ON FILE |
| NEAL, ARGUS D JR | ADDRESS ON FILE |
| NEAL, BRUCE A | ADDRESS ON FILE |
| NEAL, CHARLES V | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NEAL, CHARLES V | ADDRESS ON FILE |
| NEAL, CINDY | ADDRESS ON FILE |
| NEAL, DEBRA L | ADDRESS ON FILE |
| NEAL, ELIZABETH MORGAN | ADDRESS ON FILE |
| NEAL, GLENDON KAYWOOD | ADDRESS ON FILE |
| NEAL, HARLEY W | ADDRESS ON FILE |
| NEAL, JOHN | ADDRESS ON FILE |
| NEAL, LARRY | ADDRESS ON FILE |
| NEAL, LESLIE M | ADDRESS ON FILE |
| NEAL, MARK VERNON | ADDRESS ON FILE |
| NEAL, MAX EDWARD | ADDRESS ON FILE |
| NEAL, ROBERT | ADDRESS ON FILE |
| NEAL, RONALD E | ADDRESS ON FILE |
| NEAL, STERLING A | ADDRESS ON FILE |
| NEAL, WENDALL | ADDRESS ON FILE |
| NEAL, WILLIE E | ADDRESS ON FILE |
| NEALE, EVELYN C | ADDRESS ON FILE |
| NEALE, GERALD T | ADDRESS ON FILE |
| NEALON, ROBERT P | ADDRESS ON FILE |
| NEALON, TIMOTHY S | ADDRESS ON FILE |
| NEARY, JOANNE | ADDRESS ON FILE |
| NEARY, RICHARD A | ADDRESS ON FILE |
| NEARY, SEAN M. | ADDRESS ON FILE |
| NEAT, LEON FRANK | ADDRESS ON FILE |
| NEAT, PRISCILLIA A | ADDRESS ON FILE |
| NEAT, PRISCILLIA ANN | ADDRESS ON FILE |
| NEATH, SYDNEY C | ADDRESS ON FILE |
| NEBEL, HARRY W | ADDRESS ON FILE |
| NEBIKER, FRED J | ADDRESS ON FILE |
| NECAISE, LAURENT A JR | ADDRESS ON FILE |
| NECESSARY, TERRY W | ADDRESS ON FILE |
| NEDD, BLANCHE M | ADDRESS ON FILE |
| NEE, GLEN L | ADDRESS ON FILE |
| NEEDENS, AMY | ADDRESS ON FILE |
| NEEDENS, KEVIN J | ADDRESS ON FILE |
| NEEDHAM, ANDY | ADDRESS ON FILE |
| NEEDHAM, BERNICE E | ADDRESS ON FILE |
| NEEDHAM, BEVERLY | ADDRESS ON FILE |
| NEEDHAM, DAVID N | ADDRESS ON FILE |
| NEEDHAM, MARY | ADDRESS ON FILE |
| NEEDHAM, SAM JR | ADDRESS ON FILE |
| NEEL, DENNIS S | ADDRESS ON FILE |
| NEELD, DORTHY M | ADDRESS ON FILE |
| NEELEY, DEBORAH D | ADDRESS ON FILE |
| NEELEY, STEPHEN C | ADDRESS ON FILE |
| NEELLEY, SAMUEL F | ADDRESS ON FILE |
| NEELY, DONALD E | ADDRESS ON FILE |
| NEELY, NATHAN PATRICK | ADDRESS ON FILE |
| NEELY, RYAN BENAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEELY, STEPHEN C | ADDRESS ON FILE |
| NEFF, CAROLYN H | ADDRESS ON FILE |
| NEFF, FREDERICK | ADDRESS ON FILE |
| NEFF, LARRY G | ADDRESS ON FILE |
| NEFF, LAURIE E | ADDRESS ON FILE |
| NEFF, SAMUEL L | ADDRESS ON FILE |
| NEFF, WALTOR G | ADDRESS ON FILE |
| NEGLE, JENNIE L | ADDRESS ON FILE |
| NEGRETE, ABRAHAM | ADDRESS ON FILE |
| NEGRETE, BEVERLY A | ADDRESS ON FILE |
| NEGRIN, JACQUES A | ADDRESS ON FILE |
| NEGRON, LOUIS | ADDRESS ON FILE |
| NEGRON, VIRGEN I | ADDRESS ON FILE |
| NEGRYCZ, CAROLYN | ADDRESS ON FILE |
| NEHRING, THOMAS C | ADDRESS ON FILE |
| NEICHERIL, SIMON JOSEPH | ADDRESS ON FILE |
| NEIDER, STEVEN M | ADDRESS ON FILE |
| NEIDHARDT, PETER T | ADDRESS ON FILE |
| NEIDHARDT, PETER T | ADDRESS ON FILE |
| NEIL, SHANE A | ADDRESS ON FILE |
| NEILL, CHARLES B | ADDRESS ON FILE |
| NEILL, MARY O | ADDRESS ON FILE |
| NEILL, MICHELLE A | ADDRESS ON FILE |
| NEIMAN, ELEANOR J | ADDRESS ON FILE |
| NEISWENDER, KRYSTAL K | ADDRESS ON FILE |
| NEJAD, PARVIZ K | ADDRESS ON FILE |
| NEKORANEC, JOSEPH J | ADDRESS ON FILE |
| NELKEN, RICHARD R | ADDRESS ON FILE |
| NELLUMS, ALONZO B | ADDRESS ON FILE |
| NELMS, ALLAN WAYNE | ADDRESS ON FILE |
| NELMS, JOSEPHINE T | ADDRESS ON FILE |
| NELON, CRYSTAL E | ADDRESS ON FILE |
| NELSEN, CHRISTINE A | ADDRESS ON FILE |
| NELSEN, GEORGE A | ADDRESS ON FILE |
| NELSEN, JON R | ADDRESS ON FILE |
| NELSEN, JORDAN JENE | ADDRESS ON FILE |
| NELSEN, MARIE BERNADETTE | ADDRESS ON FILE |
| NELSON, ALVIN | ADDRESS ON FILE |
| NELSON, ANDREW | ADDRESS ON FILE |
| NELSON, ANDREW JOHN | ADDRESS ON FILE |
| NELSON, ANGELA R | ADDRESS ON FILE |
| NELSON, ARTHUR E JR | ADDRESS ON FILE |
| NELSON, BARBARA F | ADDRESS ON FILE |
| NELSON, BECKY F | ADDRESS ON FILE |
| NELSON, BENNIE L | ADDRESS ON FILE |
| NELSON, BRENT H | ADDRESS ON FILE |
| NELSON, CHRIS MICHAEL | ADDRESS ON FILE |
| NELSON, CLAIRE M | ADDRESS ON FILE |
| NELSON, CLAUDIA J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON, CLIFFORD C | ADDRESS ON FILE |
| NELSON, CURTIS | ADDRESS ON FILE |
| NELSON, CYNTHIA K | ADDRESS ON FILE |
| NELSON, DAN | ADDRESS ON FILE |
| NELSON, DAVID BERT | ADDRESS ON FILE |
| NELSON, DAVID LEE JR | ADDRESS ON FILE |
| NELSON, DEBORAH A | ADDRESS ON FILE |
| NELSON, EDWARD | ADDRESS ON FILE |
| NELSON, EDWARD | ADDRESS ON FILE |
| NELSON, EDWARD W | ADDRESS ON FILE |
| NELSON, EDWIN | ADDRESS ON FILE |
| NELSON, EDWIN E. | ADDRESS ON FILE |
| NELSON, ELMER | ADDRESS ON FILE |
| NELSON, ERIC D | ADDRESS ON FILE |
| NELSON, FLOYD ARNOLD | ADDRESS ON FILE |
| NELSON, FRANK T | ADDRESS ON FILE |
| NELSON, FRANS E | ADDRESS ON FILE |
| NELSON, GENE | ADDRESS ON FILE |
| NELSON, GEORGE T | ADDRESS ON FILE |
| NELSON, GEORGE T | ADDRESS ON FILE |
| NELSON, GLENN DAL | ADDRESS ON FILE |
| NELSON, HARLENE A | ADDRESS ON FILE |
| NELSON, HAROLD | ADDRESS ON FILE |
| NELSON, HAROLD W | ADDRESS ON FILE |
| NELSON, IAN STEPHEN | ADDRESS ON FILE |
| NELSON, JAMES ADAM | ADDRESS ON FILE |
| NELSON, JAMES D | ADDRESS ON FILE |
| NELSON, JEFFREY D | ADDRESS ON FILE |
| NELSON, JOAN M | ADDRESS ON FILE |
| NELSON, JOE A II | ADDRESS ON FILE |
| NELSON, JOHN D | ADDRESS ON FILE |
| NELSON, JOHN E | ADDRESS ON FILE |
| NELSON, JOHN H | ADDRESS ON FILE |
| NELSON, JOHN R | ADDRESS ON FILE |
| NELSON, JON | ADDRESS ON FILE |
| NELSON, JON A | ADDRESS ON FILE |
| NELSON, JOSHUA JAMES | ADDRESS ON FILE |
| NELSON, KAREN | ADDRESS ON FILE |
| NELSON, LLOYD | ADDRESS ON FILE |
| NELSON, LOCKETT W | ADDRESS ON FILE |
| NELSON, MARGARET L | ADDRESS ON FILE |
| NELSON, NORMAN GLENN | ADDRESS ON FILE |
| NELSON, NORMAN W | ADDRESS ON FILE |
| NELSON, RANDY S | ADDRESS ON FILE |
| NELSON, RICHARD D | ADDRESS ON FILE |
| NELSON, RICHARD E | ADDRESS ON FILE |
| NELSON, RICKY LYNN | ADDRESS ON FILE |
| NELSON, ROBERT A | ADDRESS ON FILE |
| NELSON, ROBERT A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELSON, ROBERT L | ADDRESS ON FILE |
| NELSON, RONALD E | ADDRESS ON FILE |
| NELSON, RUTH | ADDRESS ON FILE |
| NELSON, SANDRA J | ADDRESS ON FILE |
| NELSON, STANLEY S | ADDRESS ON FILE |
| NELSON, STERLING D | ADDRESS ON FILE |
| NELSON, STEVE M | ADDRESS ON FILE |
| NELSON, THOMAS | ADDRESS ON FILE |
| NELSON, THOMAS G | ADDRESS ON FILE |
| NELSON, THOMAS L | ADDRESS ON FILE |
| NELSON, THOMAS P | ADDRESS ON FILE |
| NELSON, THOMAS P | ADDRESS ON FILE |
| NELSON, TRACY LYNN | ADDRESS ON FILE |
| NELSON, TROY | ADDRESS ON FILE |
| NELSON, TYRONE | ADDRESS ON FILE |
| NELSON, TYSON C | ADDRESS ON FILE |
| NELSON, WILLIAM EDWARD JR | ADDRESS ON FILE |
| NELSON, WILLIAM L | ADDRESS ON FILE |
| NEMEROV, RICHARD G | ADDRESS ON FILE |
| NEMESH, JOHN W | ADDRESS ON FILE |
| NEMETH, E WILLIAM | ADDRESS ON FILE |
| NEMETH, RHONDA R | ADDRESS ON FILE |
| NEMIEBOKA, NOBLE N | ADDRESS ON FILE |
| NEMIT, KENNETH JAMES | ADDRESS ON FILE |
| NEMNOM, HICKMAT | ADDRESS ON FILE |
| NEMNOM, MARY ANN | ADDRESS ON FILE |
| NENADICH, PETER | ADDRESS ON FILE |
| NENOFF, EVA B | ADDRESS ON FILE |
| NENSTIEL, CHARLES C | ADDRESS ON FILE |
| NERPEL, GOLDIE D | ADDRESS ON FILE |
| NERPEL, LISA L | ADDRESS ON FILE |
| NERPEL, WILLIAM C | ADDRESS ON FILE |
| NESBIT, TIMOTHY RAY | ADDRESS ON FILE |
| NESBITT, JAMES L | ADDRESS ON FILE |
| NESBITT, WILLIAM J | ADDRESS ON FILE |
| NESCI, ELIZABETH | ADDRESS ON FILE |
| NESCL, ELEANOR L | ADDRESS ON FILE |
| NESPECO, ROBERT J | ADDRESS ON FILE |
| NESTLER, GERALD S | ADDRESS ON FILE |
| NESTOR, DAVID A | ADDRESS ON FILE |
| NETERER, DAVID W | ADDRESS ON FILE |
| NETHERLAND, BILLY | ADDRESS ON FILE |
| NETHERLAND, GARY | ADDRESS ON FILE |
| NETHERLAND, WAYNE P | ADDRESS ON FILE |
| NETHERTON, TOM H | ADDRESS ON FILE |
| NETHERY, DIANE M | ADDRESS ON FILE |
| NETHERY, JACKIE HASKELL JR | ADDRESS ON FILE |
| NETON, JAMES W | ADDRESS ON FILE |
| NETTHAMER, RICHARD P | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NETTLE, PAMELA LEE | ADDRESS ON FILE |
| NETTLES, ALICE F | ADDRESS ON FILE |
| NETTLETON, PHILIP COE | ADDRESS ON FILE |
| NETTLETON, PHILIP COE JR | ADDRESS ON FILE |
| NEU, CHARLES W | ADDRESS ON FILE |
| NEU, RONALD P | ADDRESS ON FILE |
| NEUBERGER, ARTHUR R | ADDRESS ON FILE |
| NEUBERGER, JAN M | ADDRESS ON FILE |
| NEUBURGER, KAREN W | ADDRESS ON FILE |
| NEUGER, EDWARD B | ADDRESS ON FILE |
| NEUHOFEL, WAYNE KENNETH | ADDRESS ON FILE |
| NEUMANN, BOHUSLAV V | ADDRESS ON FILE |
| NEUMANN, DAVID | ADDRESS ON FILE |
| NEUMANN, FLAVIO G | ADDRESS ON FILE |
| NEUMANN, HL | ADDRESS ON FILE |
| NEUMAYER, GEORGE J | ADDRESS ON FILE |
| NEUMEYER, BILLIE R | ADDRESS ON FILE |
| NEUMEYER, CHARLES L | ADDRESS ON FILE |
| NEUMEYER, SUE ANN | ADDRESS ON FILE |
| NEUSCHWANGER, PATRICK LEE | ADDRESS ON FILE |
| NEVELS, ALBERT H | ADDRESS ON FILE |
| NEVEUX, IVES M | ADDRESS ON FILE |
| NEVILLE, DOROTHY M | ADDRESS ON FILE |
| NEVILLE, JOHN | ADDRESS ON FILE |
| NEVINS, GEORGE I | ADDRESS ON FILE |
| NEW, CHARLES B | ADDRESS ON FILE |
| NEW, DANIEL | ADDRESS ON FILE |
| NEW, DANIEL T | ADDRESS ON FILE |
| NEW, DAVID RAY | ADDRESS ON FILE |
| NEW, GREGORY H | ADDRESS ON FILE |
| NEW, GUY B | ADDRESS ON FILE |
| NEW, JERRY | ADDRESS ON FILE |
| NEWBATT, ALFRED C | ADDRESS ON FILE |
| NEWBAUER, GEORGE E | ADDRESS ON FILE |
| NEWBERRY, APRIL L | ADDRESS ON FILE |
| NEWBERRY, DEAN | ADDRESS ON FILE |
| NEWBERRY, ROBERT W | ADDRESS ON FILE |
| NEWBERRY, VICTOR | ADDRESS ON FILE |
| NEWBOLD, DARYL L | ADDRESS ON FILE |
| NEWBURRY, CAROLE J | ADDRESS ON FILE |
| NEWBURRY, HARRY A | ADDRESS ON FILE |
| NEWBURY, SCOTT D | ADDRESS ON FILE |
| NEWBY, TERRELL C | ADDRESS ON FILE |
| NEWBY, TONY HOWARD | ADDRESS ON FILE |
| NEWCOMB, JOEL | ADDRESS ON FILE |
| NEWCOMB, WALTER E | ADDRESS ON FILE |
| NEWELL, ALICE C | ADDRESS ON FILE |
| NEWELL, BRADFORD M | ADDRESS ON FILE |
| NEWELL, JAMES M III | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NEWELL, NANCY J | ADDRESS ON FILE |
| NEWGARD, JERRY | ADDRESS ON FILE |
| NEWGEN, JOEL F | ADDRESS ON FILE |
| NEWHOUSE, CHAMERLAIN | ADDRESS ON FILE |
| NEWHOUSE, ROBERT W | ADDRESS ON FILE |
| NEWKIRK, GLENN T | ADDRESS ON FILE |
| NEWLAND, CHARLES DOUGLAS | ADDRESS ON FILE |
| NEWLAND, JOHN BRADLEY | ADDRESS ON FILE |
| NEWLIN, BRENDA L | ADDRESS ON FILE |
| NEWLIN, EVA CHRISTENE | ADDRESS ON FILE |
| NEWLON, CHARLES | ADDRESS ON FILE |
| NEWLON, CHARLES R | ADDRESS ON FILE |
| NEWLON, SALLY ANN | ADDRESS ON FILE |
| NEWMAN, AARON N | ADDRESS ON FILE |
| NEWMAN, ALBERT D | ADDRESS ON FILE |
| NEWMAN, ALBERT D | ADDRESS ON FILE |
| NEWMAN, ARCHIE B | ADDRESS ON FILE |
| NEWMAN, BARBARA J | ADDRESS ON FILE |
| NEWMAN, BENJAMIN JR | ADDRESS ON FILE |
| NEWMAN, BERNARD | ADDRESS ON FILE |
| NEWMAN, CARL ALVIN | ADDRESS ON FILE |
| NEWMAN, D GRANT | ADDRESS ON FILE |
| NEWMAN, DANIEL | ADDRESS ON FILE |
| NEWMAN, DANIEL J | ADDRESS ON FILE |
| NEWMAN, DARRELL | ADDRESS ON FILE |
| NEWMAN, DAVID R | ADDRESS ON FILE |
| NEWMAN, DOLORES | ADDRESS ON FILE |
| NEWMAN, EARL J | ADDRESS ON FILE |
| NEWMAN, GERI WARDROP | ADDRESS ON FILE |
| NEWMAN, IRIS J | ADDRESS ON FILE |
| NEWMAN, J S | ADDRESS ON FILE |
| NEWMAN, JAMES ELVIN | ADDRESS ON FILE |
| NEWMAN, JEFFREY LYNN | ADDRESS ON FILE |
| NEWMAN, JIM E | ADDRESS ON FILE |
| NEWMAN, LESLIE | ADDRESS ON FILE |
| NEWMAN, LISA J | ADDRESS ON FILE |
| NEWMAN, MARGUERITE | ADDRESS ON FILE |
| NEWMAN, MELISSA C | ADDRESS ON FILE |
| NEWMAN, PHYLLIS | ADDRESS ON FILE |
| NEWMAN, ROBERT M | ADDRESS ON FILE |
| NEWMAN, ROBERT W | ADDRESS ON FILE |
| NEWMAN, STEPHEN C | ADDRESS ON FILE |
| NEWMAN, SUSAN | ADDRESS ON FILE |
| NEWMAN, TED C | ADDRESS ON FILE |
| NEWMAN, THEODORA W | ADDRESS ON FILE |
| NEWMAN, THOMAS E | ADDRESS ON FILE |
| NEWMAN, TIMOTHY R | ADDRESS ON FILE |
| NEWMAN, VIRGINIA G | ADDRESS ON FILE |
| NEWMARK, CAROL ANN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NEWMEYER, CYNTHIA D | ADDRESS ON FILE |
| NEWPORT, JAMES FREDERICK | ADDRESS ON FILE |
| NEWSHAM, KEVIN L | ADDRESS ON FILE |
| NEWSOM, CLINTON ALRED | ADDRESS ON FILE |
| NEWSOM, JOHN STEVEN SR | ADDRESS ON FILE |
| NEWSOME, VIVIE W | ADDRESS ON FILE |
| NEWSON, TYRONE F | ADDRESS ON FILE |
| NEWSTRUM, RENEE A | ADDRESS ON FILE |
| NEWTON, CHARLES D | ADDRESS ON FILE |
| NEWTON, DONALD E | ADDRESS ON FILE |
| NEWTON, DOUGLAS G | ADDRESS ON FILE |
| NEWTON, GEORGE R | ADDRESS ON FILE |
| NEWTON, J C | ADDRESS ON FILE |
| NEWTON, JOHN M | ADDRESS ON FILE |
| NEWTON, KATHLEEN | ADDRESS ON FILE |
| NEWTON, LES | ADDRESS ON FILE |
| NEWTON, SHIRLEY | ADDRESS ON FILE |
| NEWTON, SUSAN N | ADDRESS ON FILE |
| NEWTON, SUZANNE | ADDRESS ON FILE |
| NEWTON, VIRGIL G | ADDRESS ON FILE |
| NEWTON, WILLIAM C | ADDRESS ON FILE |
| NEWTON, WILLIAM C | ADDRESS ON FILE |
| NEY, JOANNA J | ADDRESS ON FILE |
| NEYHARD, JEFFREY A | ADDRESS ON FILE |
| NEYLON, JAMES F | ADDRESS ON FILE |
| NEYSMITH, ALICIA E. | ADDRESS ON FILE |
| NG, CHEONG F | ADDRESS ON FILE |
| NG, CHI N | ADDRESS ON FILE |
| NG, EDMUND | ADDRESS ON FILE |
| NG, GENE P. | ADDRESS ON FILE |
| NG, LIN F | ADDRESS ON FILE |
| NG, MARY | ADDRESS ON FILE |
| NG, PETER P | ADDRESS ON FILE |
| NG, WING | ADDRESS ON FILE |
| NG, WING C | ADDRESS ON FILE |
| NG, WING P | ADDRESS ON FILE |
| NGAI, CYNTHIA | ADDRESS ON FILE |
| NGERNWICHIT, THEPANOMNIMIT B | ADDRESS ON FILE |
| NGOV, KELLY L | ADDRESS ON FILE |
| NGUYEN, BINH T | ADDRESS ON FILE |
| NGUYEN, HUNG G | ADDRESS ON FILE |
| NGUYEN, KIET ANH | ADDRESS ON FILE |
| NGUYEN, KIEU-THU VU | ADDRESS ON FILE |
| NGUYEN, LANH D | ADDRESS ON FILE |
| NGUYEN, LUAN | ADDRESS ON FILE |
| NGUYEN, MINH-THUY | ADDRESS ON FILE |
| NGUYEN, PHI N | ADDRESS ON FILE |
| NGUYEN, QUANG X | ADDRESS ON FILE |
| NGUYEN, THAI V | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NGUYEN, TRAN HONG PHUC | ADDRESS ON FILE |
| NGUYEN, TRUNG ANH | ADDRESS ON FILE |
| NGUYEN, VINHSON | ADDRESS ON FILE |
| NICASTRO, KATHERINE M | ADDRESS ON FILE |
| NICELY, BOYD H | ADDRESS ON FILE |
| NICELY, ROBERT W | ADDRESS ON FILE |
| NICHOLAS, CHRISTY | ADDRESS ON FILE |
| NICHOLAS, DAVIS | ADDRESS ON FILE |
| NICHOLAS, GEORGE W | ADDRESS ON FILE |
| NICHOLAS, JAMES A | ADDRESS ON FILE |
| NICHOLAS, PATRICIA | ADDRESS ON FILE |
| NICHOLAS, ROBERT H | ADDRESS ON FILE |
| NICHOLLS, BRYAN JAY | ADDRESS ON FILE |
| NICHOLLS, CECIL V | ADDRESS ON FILE |
| NICHOLS, BEAU ALLEN | ADDRESS ON FILE |
| NICHOLS, BRONSON SHANE | ADDRESS ON FILE |
| NICHOLS, CHARLES | ADDRESS ON FILE |
| NICHOLS, CHARLES M | ADDRESS ON FILE |
| NICHOLS, CHARLES W | ADDRESS ON FILE |
| NICHOLS, CHERIE K | ADDRESS ON FILE |
| NICHOLS, DENNIS | ADDRESS ON FILE |
| NICHOLS, DONALD A | ADDRESS ON FILE |
| NICHOLS, EDWARD | ADDRESS ON FILE |
| NICHOLS, ELIZABETH B | ADDRESS ON FILE |
| NICHOLS, ERIC PAUL | ADDRESS ON FILE |
| NICHOLS, HARRY | ADDRESS ON FILE |
| NICHOLS, JAMES R | ADDRESS ON FILE |
| NICHOLS, JEAN A | ADDRESS ON FILE |
| NICHOLS, JEFFREY M | ADDRESS ON FILE |
| NICHOLS, JENNIFER | ADDRESS ON FILE |
| NICHOLS, JIMMY A | ADDRESS ON FILE |
| NICHOLS, JOSEPH T | ADDRESS ON FILE |
| NICHOLS, JUDITH A | ADDRESS ON FILE |
| NICHOLS, KENNETH C | ADDRESS ON FILE |
| NICHOLS, KENNETH C | ADDRESS ON FILE |
| NICHOLS, KEVIN L | ADDRESS ON FILE |
| NICHOLS, MICHAEL C | ADDRESS ON FILE |
| NICHOLS, MICHAEL GENE | ADDRESS ON FILE |
| NICHOLS, MICHON D | ADDRESS ON FILE |
| NICHOLS, OWEN | ADDRESS ON FILE |
| NICHOLS, RAYMOND M | ADDRESS ON FILE |
| NICHOLS, ROGER K | ADDRESS ON FILE |
| NICHOLS, STEWART BARNARD | ADDRESS ON FILE |
| NICHOLS, W JEFF | ADDRESS ON FILE |
| NICHOLS, WILLIAM B | ADDRESS ON FILE |
| NICHOLSON, ANGANETTE | ADDRESS ON FILE |
| NICHOLSON, CLARK THOMAS | ADDRESS ON FILE |
| NICHOLSON, DAUN ERIC | ADDRESS ON FILE |
| NICHOLSON, DELENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICHOLSON, DELORES | ADDRESS ON FILE |
| NICHOLSON, EMIL | ADDRESS ON FILE |
| NICHOLSON, GERALD W | ADDRESS ON FILE |
| NICHOLSON, JAMES PAUL | ADDRESS ON FILE |
| NICHOLSON, KENNETH J | ADDRESS ON FILE |
| NICHOLSON, LAURA A | ADDRESS ON FILE |
| NICHOLSON, LORI HJORTH | ADDRESS ON FILE |
| NICHOLSON, LOUISA REUBEN | ADDRESS ON FILE |
| NICHOLSON, REGINA R | ADDRESS ON FILE |
| NICHOLSON, ROBERT E | ADDRESS ON FILE |
| NICHOLSON, SHEILA | ADDRESS ON FILE |
| NICHOLSON, SHEILA ANN | ADDRESS ON FILE |
| NICHOLSON, THOMAS L | ADDRESS ON FILE |
| NICHOLSON, WILLIE MAE | ADDRESS ON FILE |
| NICHTING, ANNE T | ADDRESS ON FILE |
| NICKEL, HENRY J | ADDRESS ON FILE |
| NICKELS, CRISTI LEIGH | ADDRESS ON FILE |
| NICKELS, GEORGE | ADDRESS ON FILE |
| NICKELS, JAMES BRADLEY | ADDRESS ON FILE |
| NICKELS, ROBERT D | ADDRESS ON FILE |
| NICKELS, TERRYE | ADDRESS ON FILE |
| NICKELSON, DALENE C | ADDRESS ON FILE |
| NICKENS, WILLIAM R | ADDRESS ON FILE |
| NICKERSON, DEBRA A | ADDRESS ON FILE |
| NICKERSON, JACK R | ADDRESS ON FILE |
| NICKERSON, JAMES K | ADDRESS ON FILE |
| NICKERSON, KENNETH E | ADDRESS ON FILE |
| NICKERSON, KENNETH E | ADDRESS ON FILE |
| NICKMAN, STEVEN THOMAS | ADDRESS ON FILE |
| NICKOLAS, CHRISTINA K | ADDRESS ON FILE |
| NICLAS, NORMA | ADDRESS ON FILE |
| NICLAS, ROBERT L | ADDRESS ON FILE |
| NICODEMUS, DAVID G | ADDRESS ON FILE |
| NICOL, JOHN W | ADDRESS ON FILE |
| NICOL, ROBERT A | ADDRESS ON FILE |
| NICOLAOU, DINOS | ADDRESS ON FILE |
| NICOLAS, COLETTE | ADDRESS ON FILE |
| NICOLAS, MEYER | ADDRESS ON FILE |
| NICOLAS, RONALD J | ADDRESS ON FILE |
| NICOLAU, MIHAELA | ADDRESS ON FILE |
| NICOLAUS, SCOTT | ADDRESS ON FILE |
| NICOLELLA, GERARD | ADDRESS ON FILE |
| NICOLET, JON | ADDRESS ON FILE |
| NICOLL, ALAN A | ADDRESS ON FILE |
| NICOLLS, CHARLES J | ADDRESS ON FILE |
| NICOLOSI, ELIZABETH | ADDRESS ON FILE |
| NICOLOSI, VIRGINIA | ADDRESS ON FILE |
| NICOSIA, DORIS JEAN | ADDRESS ON FILE |
| NICOSIA, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICOSIA, JOSEPH M | ADDRESS ON FILE |
| NICOTRI, PETER J | ADDRESS ON FILE |
| NIDEROST, WAYNE ALAN | ADDRESS ON FILE |
| NIEDBALA, FRANCIS | ADDRESS ON FILE |
| NIEDERMEYER, FREDRICK H | ADDRESS ON FILE |
| NIEDZIELA, JASON J | ADDRESS ON FILE |
| NIEDZIELSKI, JOHN CLEMENS | ADDRESS ON FILE |
| NIELSEN, CARL E | ADDRESS ON FILE |
| NIELSEN, GEORGE B | ADDRESS ON FILE |
| NIELSEN, GEORGE V | ADDRESS ON FILE |
| NIELSEN, JAN S | ADDRESS ON FILE |
| NIELSEN, JOHN A | ADDRESS ON FILE |
| NIELSEN, JOHN D | ADDRESS ON FILE |
| NIELSEN, JULIE A | ADDRESS ON FILE |
| NIELSEN, MARK A | ADDRESS ON FILE |
| NIELSEN, MICHAEL EDWARD | ADDRESS ON FILE |
| NIELSEN, SHIRLEY J | ADDRESS ON FILE |
| NIEMASECK, EDWARD J | ADDRESS ON FILE |
| NIEMASECK, JOANN T | ADDRESS ON FILE |
| NIEMCZAK, STANLEY J | ADDRESS ON FILE |
| NIEMEYER, MICHAEL A | ADDRESS ON FILE |
| NIEMI, RONALD E | ADDRESS ON FILE |
| NIEMIEC, LAWRENCE J | ADDRESS ON FILE |
| NIEMTSCHK, R L | ADDRESS ON FILE |
| NIENSTEDT, KAY | ADDRESS ON FILE |
| NIENSTEDT, VERNON | ADDRESS ON FILE |
| NIERMAN, JOHN FREDERICK | ADDRESS ON FILE |
| NIES, ROBERT E | ADDRESS ON FILE |
| NIES, ROSE MARIE | ADDRESS ON FILE |
| NIETO, CARLOS HUGO | ADDRESS ON FILE |
| NIETO, GERARDO | ADDRESS ON FILE |
| NIETO, GERARDO DANIEL | ADDRESS ON FILE |
| NIETO, JOSE L | ADDRESS ON FILE |
| NIETO, SUSAN M | ADDRESS ON FILE |
| NIETO, WILLIAM | ADDRESS ON FILE |
| NIEVES, ELBA | ADDRESS ON FILE |
| NIEVES, GINA R | ADDRESS ON FILE |
| NIEVES, RAMON | ADDRESS ON FILE |
| NIGRO, LENORA F | ADDRESS ON FILE |
| NIHISER, STEVEN A | ADDRESS ON FILE |
| NIKITOPOULOS, THEODORE | ADDRESS ON FILE |
| NIKOLAKAKOS, STELIOS | ADDRESS ON FILE |
| NIKOLSON, ALEXANDER A | ADDRESS ON FILE |
| NILAN, ROBERT B | ADDRESS ON FILE |
| NILAND, PENELOPE L | ADDRESS ON FILE |
| NILES, LYNNS E | ADDRESS ON FILE |
| NILES, ROBERT CURT | ADDRESS ON FILE |
| NILSEN, KARI H | ADDRESS ON FILE |
| NILSSON, JONATHAN ANDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NIMMAGADDA, PRASAD N | ADDRESS ON FILE |
| NINOWSKI, ROBERT DENNIS | ADDRESS ON FILE |
| NIPPS, JAMES ROBERT | ADDRESS ON FILE |
| NISENSON, DAVID E | ADDRESS ON FILE |
| NISKANEN, NORMAN E | ADDRESS ON FILE |
| NISKOCH, DOROTHY A | ADDRESS ON FILE |
| NITESCU, OLGA | ADDRESS ON FILE |
| NITSCHKE, BETTY L | ADDRESS ON FILE |
| NIU, TYAN-MU B | ADDRESS ON FILE |
| NIVANS, HERBERT FRANCE JR | ADDRESS ON FILE |
| NIVARGIKAR, VASANTRAO | ADDRESS ON FILE |
| NIVENS, DONALD JR | ADDRESS ON FILE |
| NIVER, THADDEUS H | ADDRESS ON FILE |
| NIVISON, ROCKY DARWIN | ADDRESS ON FILE |
| NIX, BILLY D | ADDRESS ON FILE |
| NIX, GLEN | ADDRESS ON FILE |
| NIX, LARRY E | ADDRESS ON FILE |
| NIX, MARK W | ADDRESS ON FILE |
| NIX, RICHARD EARL | ADDRESS ON FILE |
| NIX, SCOTT DWAYNE | ADDRESS ON FILE |
| NIX, WILLIAM K SR | ADDRESS ON FILE |
| NIXIE, DENNIS A | ADDRESS ON FILE |
| NIXON, DAVID D | ADDRESS ON FILE |
| NIXON, GARY L | ADDRESS ON FILE |
| NIXON, MARK S | ADDRESS ON FILE |
| NIXON, REUBEN | ADDRESS ON FILE |
| NIYOGI, JAYANTA | ADDRESS ON FILE |
| NIYOGI, S S | ADDRESS ON FILE |
| NIYOGI, SHARAD S | ADDRESS ON FILE |
| NIZIOL, RONALD | ADDRESS ON FILE |
| NIZOWITZ, PAUL J | ADDRESS ON FILE |
| NJOKU, GEORGE U | ADDRESS ON FILE |
| NJUGUNA, HENRY | ADDRESS ON FILE |
| NOBBS, JACK A | ADDRESS ON FILE |
| NOBE, JEFFREY A | ADDRESS ON FILE |
| NOBILE, LAURA A | ADDRESS ON FILE |
| NOBILE, PHILIP A | ADDRESS ON FILE |
| NOBLE, JAMES A | ADDRESS ON FILE |
| NOBLE, RICKI O JR | ADDRESS ON FILE |
| NOBLE, TERRY | ADDRESS ON FILE |
| NOBLES, CAROLINE | ADDRESS ON FILE |
| NOBLES, JAMES | ADDRESS ON FILE |
| NOBLES, JASON ELLIOTT | ADDRESS ON FILE |
| NOBLES, WILLIAM C | ADDRESS ON FILE |
| NOBLET, MATTHEW B | ADDRESS ON FILE |
| NOBLETT, STACEY SHANNON | ADDRESS ON FILE |
| NOCERINO, PETER C | ADDRESS ON FILE |
| NOCERINO, SHIRLEY A | ADDRESS ON FILE |
| NOCHAHARLI, PAUL H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOCK, MENDEL | ADDRESS ON FILE |
| NOE, DAVID W | ADDRESS ON FILE |
| NOE, DONALD DEWAYNE | ADDRESS ON FILE |
| NOE, JOSEPH E | ADDRESS ON FILE |
| NOE, PHILLIP T | ADDRESS ON FILE |
| NOEL, CHRISTOPHER | ADDRESS ON FILE |
| NOEL, GARY C | ADDRESS ON FILE |
| NOEL, ROBERT | ADDRESS ON FILE |
| NOEL, ROBERT JR | ADDRESS ON FILE |
| NOETZEL, CHRISTY | ADDRESS ON FILE |
| NOFTSGER, MICHELLE J | ADDRESS ON FILE |
| NOGA, SUSAN D | ADDRESS ON FILE |
| NOGAR, FLAVIANO T | ADDRESS ON FILE |
| NOGEE, JEFFREY L | ADDRESS ON FILE |
| NOISEY, JASON MATHEW | ADDRESS ON FILE |
| NOLAN, ANDREW S | ADDRESS ON FILE |
| NOLAN, ANN L | ADDRESS ON FILE |
| NOLAN, BERTHA | ADDRESS ON FILE |
| NOLAN, CHRISTOPHER L | ADDRESS ON FILE |
| NOLAN, DANIEL EDWARD | ADDRESS ON FILE |
| NOLAN, DIANNE E | ADDRESS ON FILE |
| NOLAN, EILEEN N | ADDRESS ON FILE |
| NOLAN, JAMES L | ADDRESS ON FILE |
| NOLAN, JAMES P | ADDRESS ON FILE |
| NOLAN, JOHN E | ADDRESS ON FILE |
| NOLAN, JOHN M | ADDRESS ON FILE |
| NOLAN, LARRY | ADDRESS ON FILE |
| NOLAN, MARY J | ADDRESS ON FILE |
| NOLAN, RAYMOND E | ADDRESS ON FILE |
| NOLAN, STEVEN P | ADDRESS ON FILE |
| NOLAN, VALERIE A | ADDRESS ON FILE |
| NOLAND, CALAH T | ADDRESS ON FILE |
| NOLAND, COLBY SCOTT | ADDRESS ON FILE |
| NOLASCO, JACINTO | ADDRESS ON FILE |
| NOLEN, ROD S | ADDRESS ON FILE |
| NOLES, WANDA NELL | ADDRESS ON FILE |
| NOLFO, DENNIS T | ADDRESS ON FILE |
| NOLIND, BRENDA A | ADDRESS ON FILE |
| NOLL, BARRY A | ADDRESS ON FILE |
| NOLL, JOHN M | ADDRESS ON FILE |
| NOLLNER, MICHAEL W | ADDRESS ON FILE |
| NOLTE, DENNIS | ADDRESS ON FILE |
| NOONAN, ALYCE J | ADDRESS ON FILE |
| NOONAN, SEAN J | ADDRESS ON FILE |
| NOONKESTER, BULAI | ADDRESS ON FILE |
| NOONKESTER, FRANK CHRISTOPHER | ADDRESS ON FILE |
| NOORDHOFF, SUSAN L | ADDRESS ON FILE |
| NORCROSS, MELINDA L | ADDRESS ON FILE |
| NORD, THOMAS D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORDBERG, CARL V | ADDRESS ON FILE |
| NORDBERG, JEAN C | ADDRESS ON FILE |
| NORDIN, RICHARD D | ADDRESS ON FILE |
| NORDLUND, ALLAN R | ADDRESS ON FILE |
| NORDSTROM, HENRY B | ADDRESS ON FILE |
| NORDYKE, ROBERT B | ADDRESS ON FILE |
| NORELL, STANLEY J | ADDRESS ON FILE |
| NORFLEET, LINDA N | ADDRESS ON FILE |
| NORICE, LAVON | ADDRESS ON FILE |
| NORIEGA, ARTHUR N | ADDRESS ON FILE |
| NORIEGA, RAMON | ADDRESS ON FILE |
| NORLIN, ROBERT A | ADDRESS ON FILE |
| NORMAN, CODY | ADDRESS ON FILE |
| NORMAN, EVELYN M | ADDRESS ON FILE |
| NORMAN, JAEGGI P | ADDRESS ON FILE |
| NORMAN, JAMES S | ADDRESS ON FILE |
| NORMAN, JOHN R | ADDRESS ON FILE |
| NORMAN, KAY A | ADDRESS ON FILE |
| NORMAN, MANUEL ORTIZ | ADDRESS ON FILE |
| NORMAN, MARJORIE G | ADDRESS ON FILE |
| NORMAN, RALPH L | ADDRESS ON FILE |
| NORMAN, ROBERT HERMAN | ADDRESS ON FILE |
| NORMAN, ROBERT J | ADDRESS ON FILE |
| NORMAN, ROSALIND S | ADDRESS ON FILE |
| NORMAN, SAMUEL | ADDRESS ON FILE |
| NORMAN, SHERRY L | ADDRESS ON FILE |
| NORMAN, TERRY SYNAL | ADDRESS ON FILE |
| NORMAN, THERON WAYNE | ADDRESS ON FILE |
| NORONHA, MALCOLM J | ADDRESS ON FILE |
| NORRIS, DAVID C | ADDRESS ON FILE |
| NORRIS, HOWARD J | ADDRESS ON FILE |
| NORRIS, JEFFREY D | ADDRESS ON FILE |
| NORRIS, JERRY | ADDRESS ON FILE |
| NORRIS, JOHN D | ADDRESS ON FILE |
| NORRIS, JOHN FRANKLIN | ADDRESS ON FILE |
| NORRIS, JOHN R | ADDRESS ON FILE |
| NORRIS, MICHAEL | ADDRESS ON FILE |
| NORRIS, PATSY H | ADDRESS ON FILE |
| NORRIS, PHILLIP A | ADDRESS ON FILE |
| NORRIS, STEVE E | ADDRESS ON FILE |
| NORRIS, THOMAS W | ADDRESS ON FILE |
| NORRIS, WALTER TERENCE | ADDRESS ON FILE |
| NORSTAD, JAMES P | ADDRESS ON FILE |
| NORTH, GLENN S | ADDRESS ON FILE |
| NORTH, JAMES | ADDRESS ON FILE |
| NORTH, SCOTT W | ADDRESS ON FILE |
| NORTHAM, DAVID L | ADDRESS ON FILE |
| NORTHCUTT, L. JOYCE | ADDRESS ON FILE |
| NORTHCUTT, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORTHERN, MARK G | ADDRESS ON FILE |
| NORTHSHIELD, CATHERINE L | ADDRESS ON FILE |
| NORTON, BRIAN C | ADDRESS ON FILE |
| NORTON, CAREY L | ADDRESS ON FILE |
| NORTON, ELLIOT KEITH | ADDRESS ON FILE |
| NORTON, FORREST B JR | ADDRESS ON FILE |
| NORTON, PATRICIA S | ADDRESS ON FILE |
| NORTON, RANCE CARTER | ADDRESS ON FILE |
| NORTON, RANDY ALFRED | ADDRESS ON FILE |
| NORTON, RAY D | ADDRESS ON FILE |
| NORVILA, ALGIS K | ADDRESS ON FILE |
| NORWOOD, EARL G | ADDRESS ON FILE |
| NORWOOD, MARCELLA A | ADDRESS ON FILE |
| NOTARO, ANTHONY J | ADDRESS ON FILE |
| NOTICH, MARK D | ADDRESS ON FILE |
| NOTO, DOMINICA | ADDRESS ON FILE |
| NOTTINGHAM, EUPHEMIA I | ADDRESS ON FILE |
| NOTTINGHAM, ROBERT M | ADDRESS ON FILE |
| NOTTINGHAM, SHONNA DEE | ADDRESS ON FILE |
| NOUR, IRINA | ADDRESS ON FILE |
| NOUREDDINE, AHMAD A | ADDRESS ON FILE |
| NOVACK, STEVEN D | ADDRESS ON FILE |
| NOVAK, ANDREW J | ADDRESS ON FILE |
| NOVAK, CHARLES J | ADDRESS ON FILE |
| NOVAK, CHERYL A | ADDRESS ON FILE |
| NOVAK, DENNIS A | ADDRESS ON FILE |
| NOVAK, JANICE R | ADDRESS ON FILE |
| NOVAK, JOHN J | ADDRESS ON FILE |
| NOVAK, JOSEPH G | ADDRESS ON FILE |
| NOVAK, RICHARD W | ADDRESS ON FILE |
| NOVAK, SARA B | ADDRESS ON FILE |
| NOVARRO, GERALD A | ADDRESS ON FILE |
| NOVELL, JAMES | ADDRESS ON FILE |
| NOVOA, EDGAR A | ADDRESS ON FILE |
| NOVOA, HENRY A JR | ADDRESS ON FILE |
| NOVOA, SUSAN | ADDRESS ON FILE |
| NOVOSEL, JUSTINE L | ADDRESS ON FILE |
| NOVOTNY, CHARLES A | ADDRESS ON FILE |
| NOWACK, MAUREEN | ADDRESS ON FILE |
| NOWACK, STEPHEN G | ADDRESS ON FILE |
| NOWACKY, GAIL | ADDRESS ON FILE |
| NOWAK, DONNA | ADDRESS ON FILE |
| NOWAK, ELAINE | ADDRESS ON FILE |
| NOWAK, JOSEPH S | ADDRESS ON FILE |
| NOWAK, JUDY CHRISTINE | ADDRESS ON FILE |
| NOWAK, RAYMOND F | ADDRESS ON FILE |
| NOWAK, SHANE CHRISTOPHER | ADDRESS ON FILE |
| NOWAKOWSKI, DANIEL C | ADDRESS ON FILE |
| NOWELL, RODNEY MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NOWELL, RODNEY MICHAEL | ADDRESS ON FILE |
| NOWITZ, LEWIS A | ADDRESS ON FILE |
| NOWLIN, BILLY JOE | ADDRESS ON FILE |
| NOWOSAD, FREDERICK | ADDRESS ON FILE |
| NOYCE, BRANDON G | ADDRESS ON FILE |
| NOYES, THOMAS | ADDRESS ON FILE |
| NTOUNTOULAKIS, EFFIE | ADDRESS ON FILE |
| NUANES, ROBERT S | ADDRESS ON FILE |
| NUCCI, SUSAN | ADDRESS ON FILE |
| NUCHOLS, DAVID E | ADDRESS ON FILE |
| NUCIFORO, JANICE | ADDRESS ON FILE |
| NUCITO, JAMES R | ADDRESS ON FILE |
| NUCKOLS, TYLER RYAN | ADDRESS ON FILE |
| NUESTRO, GEORGE N | ADDRESS ON FILE |
| NUGENT, GERALD J | ADDRESS ON FILE |
| NUGENT, J MICHAEL | ADDRESS ON FILE |
| NUGENT, MAUREEN | ADDRESS ON FILE |
| NULLE, VICKI M | ADDRESS ON FILE |
| NUMA, CATHERINE V | ADDRESS ON FILE |
| NUNES, DONALD A | ADDRESS ON FILE |
| NUNEZ, AL D | ADDRESS ON FILE |
| NUNEZ, FRANK S | ADDRESS ON FILE |
| NUNEZ, JAIME EDUARDO | ADDRESS ON FILE |
| NUNEZ, MARINA | ADDRESS ON FILE |
| NUNN, EMMETT P | ADDRESS ON FILE |
| NUNN, EUGENE MORTIMER | ADDRESS ON FILE |
| NUNN, FABIANNE Q | ADDRESS ON FILE |
| NUNN, FINLEY EDWARD | ADDRESS ON FILE |
| NUNN, JACK M | ADDRESS ON FILE |
| NUNN, MARSHALL L | ADDRESS ON FILE |
| NUNNALLY, SHARON R | ADDRESS ON FILE |
| NUNNINK, BILL | ADDRESS ON FILE |
| NUNO, JOSE TRINIDAD | ADDRESS ON FILE |
| NURSE, OSWALD F | ADDRESS ON FILE |
| NUSBAUM, ALAN | ADDRESS ON FILE |
| NUSSER, JAMES S | ADDRESS ON FILE |
| NUSSPICKEL, DAVID P | ADDRESS ON FILE |
| NUTA, ANDREI D | ADDRESS ON FILE |
| NUTA, DRAGOS A | ADDRESS ON FILE |
| NUTLEY, BRIAN | ADDRESS ON FILE |
| NUZIO, RONALD J | ADDRESS ON FILE |
| NUZZI, MICHAEL J | ADDRESS ON FILE |
| NUZZO, DANIEL G JR | ADDRESS ON FILE |
| NUZZO, HARRY A | ADDRESS ON FILE |
| NUZZO, SAMUEL III | ADDRESS ON FILE |
| NWAEME, JONAS U | ADDRESS ON FILE |
| NWASU, JOY | ADDRESS ON FILE |
| NWOKEJI, THOMAS | ADDRESS ON FILE |
| NWUDE, LAWRENCE C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NYAKO, EMMANUEL A | ADDRESS ON FILE |
| NYBERG, PALMA N | ADDRESS ON FILE |
| NYE, DAVID P | ADDRESS ON FILE |
| NYE, LEE D | ADDRESS ON FILE |
| NYE, LYNN S | ADDRESS ON FILE |
| NYLANDER, CHARLES L | ADDRESS ON FILE |
| NYMAN, CARIN E | ADDRESS ON FILE |
| NYMAN, LOIS L | ADDRESS ON FILE |
| O BRIEN, TIMOTHY F | ADDRESS ON FILE |
| O DELL, DIANNA L | ADDRESS ON FILE |
| O FARRELL, BRENDA L | ADDRESS ON FILE |
| O LEARY, ROSALEEN O | ADDRESS ON FILE |
| O NEAL, KECIA DENISE | ADDRESS ON FILE |
| O NEILL, CAROLINE E | ADDRESS ON FILE |
| O'BLENESS, JAMES | ADDRESS ON FILE |
| O'BRIANT, SEAN MATTHEW | ADDRESS ON FILE |
| O'BRIEN, CARL E | ADDRESS ON FILE |
| O'BRIEN, CARL F | ADDRESS ON FILE |
| O'BRIEN, CHERYL L | ADDRESS ON FILE |
| O'BRIEN, DONALD J | ADDRESS ON FILE |
| O'BRIEN, ELLEN P | ADDRESS ON FILE |
| O'BRIEN, JOHN R | ADDRESS ON FILE |
| O'BRIEN, MICHAEL D | ADDRESS ON FILE |
| O'BRIEN, MJ | ADDRESS ON FILE |
| O'BRIEN, WILLIAM | ADDRESS ON FILE |
| O'BRIEN, WILLIAM J | ADDRESS ON FILE |
| O'CONNELL, ELAINE O | ADDRESS ON FILE |
| O'CONNOR, BRIAN T | ADDRESS ON FILE |
| O'CONNOR, EILEEN F | ADDRESS ON FILE |
| O'CONNOR, GERARD P | ADDRESS ON FILE |
| O'CONNOR, JOHN A | ADDRESS ON FILE |
| O'CONNOR, PATRICIA MARIE | ADDRESS ON FILE |
| O'CONNOR, ROBIN H | ADDRESS ON FILE |
| O'CONNOR, TIMOTHY JOHN | ADDRESS ON FILE |
| O'CONNOR, TIMOTHY N | ADDRESS ON FILE |
| O'CONNOR, TOM | ADDRESS ON FILE |
| O'DELL, BOBBY DEAN | ADDRESS ON FILE |
| O'DELL, MICHAEL | ADDRESS ON FILE |
| O'DELL, STEVE G | ADDRESS ON FILE |
| O'DELL, THOMAS | ADDRESS ON FILE |
| O'DELL, WILLIAM W | ADDRESS ON FILE |
| O'DONNELL, AGNES A | ADDRESS ON FILE |
| O'DONNELL, MARY | ADDRESS ON FILE |
| O'DOUGHERTY, JOHN C | ADDRESS ON FILE |
| O'FARRELL, KIERAN | ADDRESS ON FILE |
| O'FARRELL, THERESA M | ADDRESS ON FILE |
| O'FIAHERY, SHAMAS | ADDRESS ON FILE |
| O'FLAHERTY, GERARD O | ADDRESS ON FILE |
| O'GORMAN, GRACE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| O'GORMAN, KERRY L | ADDRESS ON FILE |
| O'GORMAN, MARY V | ADDRESS ON FILE |
| O'GRADY, JOHN ROLAND | ADDRESS ON FILE |
| O'HAGAN, JANETTE A | ADDRESS ON FILE |
| O'HAGAN, MARIE A | ADDRESS ON FILE |
| O'HARA, EDITH E | ADDRESS ON FILE |
| O'HARA, JAMES C | ADDRESS ON FILE |
| O'HARA, JEFFREY H | ADDRESS ON FILE |
| O'HARA, JOSEPH G | ADDRESS ON FILE |
| O'HARA, RANDELL | ADDRESS ON FILE |
| O'HARA, THERESA E | ADDRESS ON FILE |
| O'HARE, COLLEEN A | ADDRESS ON FILE |
| O'HARE, THOMAS A | ADDRESS ON FILE |
| O'KANE, JOHN J | ADDRESS ON FILE |
| O'KANE, VITA | ADDRESS ON FILE |
| O'KEEFE, JOHN | ADDRESS ON FILE |
| O'KEEFE, MICHAEL J | ADDRESS ON FILE |
| O'KEEFE, MICHAEL K | ADDRESS ON FILE |
| O'LAUGHLIN, JOHN G | ADDRESS ON FILE |
| O'LEARY, CATHERINE O | ADDRESS ON FILE |
| O'LEARY, FRANCIS X | ADDRESS ON FILE |
| O'LENIC, STEPHEN V | ADDRESS ON FILE |
| O'LOUGHLIN, FERNANDO A | ADDRESS ON FILE |
| O'MAHONY, RUTH | ADDRESS ON FILE |
| O'MALLEY, JOHN | ADDRESS ON FILE |
| O'MALLEY, MARY | ADDRESS ON FILE |
| O'MALLEY, MARY M | ADDRESS ON FILE |
| O'MALLEY, RICHARD LEE | ADDRESS ON FILE |
| O'MALLEY, THOMAS J | ADDRESS ON FILE |
| O'NEAL, CAROL | ADDRESS ON FILE |
| O'NEAL, EUGENE R | ADDRESS ON FILE |
| O'NEAL, FAYE | ADDRESS ON FILE |
| O'NEAL, JEFFREY L | ADDRESS ON FILE |
| O'NEIL, EUGENE C | ADDRESS ON FILE |
| O'NEIL, JAMES T | ADDRESS ON FILE |
| O'NEIL, MARY T | ADDRESS ON FILE |
| O'NEIL, RICHARD W | ADDRESS ON FILE |
| O'NEIL, THOMAS E | ADDRESS ON FILE |
| O'NEILL, ALFRED | ADDRESS ON FILE |
| O'NEILL, BERNARD J | ADDRESS ON FILE |
| O'NEILL, DONALD W | ADDRESS ON FILE |
| O'NEILL, JANET C | ADDRESS ON FILE |
| O'NEILL, JOSEPH D | ADDRESS ON FILE |
| O'NEILL, KATHLEEN M | ADDRESS ON FILE |
| O'NEILL, MARY | ADDRESS ON FILE |
| O'NEILL, MARY | ADDRESS ON FILE |
| O'NEILL, MICHAEL A | ADDRESS ON FILE |
| O'NEILL, ROSEMARIE A | ADDRESS ON FILE |
| O'NEILL, THOMAS R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| O'NIELL, STEPHEN RICHARD | ADDRESS ON FILE |
| O'QUINN, KATHY L | ADDRESS ON FILE |
| O'REAR, ANITA D | ADDRESS ON FILE |
| O'REILLY, BRIAN W | ADDRESS ON FILE |
| O'REILLY, ROBERT P | ADDRESS ON FILE |
| O'REILLY, SHERYL A | ADDRESS ON FILE |
| O'ROURKE, DANIEL JAMES | ADDRESS ON FILE |
| O'ROURKE, EILEEN P | ADDRESS ON FILE |
| O'ROURKE, JAMES J | ADDRESS ON FILE |
| O'ROURKE, JANIS L | ADDRESS ON FILE |
| O'ROURKE, STEPHANIE | ADDRESS ON FILE |
| O'SHAUGHNESSY, CATHERINE M | ADDRESS ON FILE |
| O'SHEA, KATHLEEN A | ADDRESS ON FILE |
| O'SHEA, MARY O | ADDRESS ON FILE |
| O'SHEA, PATRICK | ADDRESS ON FILE |
| O'SHEA, PATRICK J | ADDRESS ON FILE |
| O'SULLIVAN, CARMEL E | ADDRESS ON FILE |
| O'SULLIVAN, EDWARD J | ADDRESS ON FILE |
| O'SULLIVAN, EILEEN B | ADDRESS ON FILE |
| O'SULLIVAN, KEVIN P | ADDRESS ON FILE |
| O'SULLIVAN, MARGARET | ADDRESS ON FILE |
| O'SULLIVAN, MAURICE P | ADDRESS ON FILE |
| O'SULLIVAN, PETER R | ADDRESS ON FILE |
| O'TOOLE, EILEEN E | ADDRESS ON FILE |
| O'TOOLE, JOAN M | ADDRESS ON FILE |
| O'TOOLE, PATRICK B | ADDRESS ON FILE |
| O'TOOLE, WILLIAM S | ADDRESS ON FILE |
| OAKES, CHARLES C | ADDRESS ON FILE |
| OAKES, LORI A | ADDRESS ON FILE |
| OAKES, WILLIAM MARSHALL | ADDRESS ON FILE |
| OAKLEY, JOSHUA DENTON | ADDRESS ON FILE |
| OATES, FRANCIS LAVOY | ADDRESS ON FILE |
| OATES, PATRICIA ANN | ADDRESS ON FILE |
| OATHOUT, FRANK E | ADDRESS ON FILE |
| OBACH, RONALD M | ADDRESS ON FILE |
| OBADITCH, SUSAN R | ADDRESS ON FILE |
| OBANION, RAYMOND A | ADDRESS ON FILE |
| OBANNION, LARRY LEE | ADDRESS ON FILE |
| OBANNON, THOMAS E | ADDRESS ON FILE |
| OBAZENU, DELE JAMES | ADDRESS ON FILE |
| OBENZA, ESPERATO V | ADDRESS ON FILE |
| OBERG, JOHN A | ADDRESS ON FILE |
| OBERGEFELL, JONATHAN D | ADDRESS ON FILE |
| OBERHOFER, VINCENT | ADDRESS ON FILE |
| OBERHOLTZER, HOWARD H JR | ADDRESS ON FILE |
| OBERMEYER, GARY EDWARD | ADDRESS ON FILE |
| OBERMEYER, GARY EDWARD | ADDRESS ON FILE |
| OBERMEYER, JAMES G | ADDRESS ON FILE |
| OBERNDORFER, HENRY A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OBEROI, SHYAM S | ADDRESS ON FILE |
| OBIDIGBO, ANTHONY I | ADDRESS ON FILE |
| OBIOHA, DELORES ANN | ADDRESS ON FILE |
| OBLEA, MARTIN A | ADDRESS ON FILE |
| OBLEPIAS, AMADO A | ADDRESS ON FILE |
| OBODO, IKE I | ADDRESS ON FILE |
| OBOYLE, GARY S | ADDRESS ON FILE |
| OBRIEN, DOROTHY | ADDRESS ON FILE |
| OBRIEN, JACK | ADDRESS ON FILE |
| OBRIEN, JANE Z | ADDRESS ON FILE |
| OBRIEN, JON EDWARD | ADDRESS ON FILE |
| OBRIEN, MARY C | ADDRESS ON FILE |
| OBRIEN, RITA A | ADDRESS ON FILE |
| OBRIEN, ROBERT L | ADDRESS ON FILE |
| OBUCK, JOSEPH O | ADDRESS ON FILE |
| OCAMPO, DARIO | ADDRESS ON FILE |
| OCANAS, JOHN GILBERT | ADDRESS ON FILE |
| OCASIO, RAFAEL O | ADDRESS ON FILE |
| OCCHI, EDWARD P | ADDRESS ON FILE |
| OCCHI, JOSEPH | ADDRESS ON FILE |
| OCCHIPINTI, ANTHONY | ADDRESS ON FILE |
| OCCHIPINTI, CARMEN | ADDRESS ON FILE |
| OCCHIPINTI, STACY | ADDRESS ON FILE |
| OCEPA, BARBARA ANN | ADDRESS ON FILE |
| OCHESKI, KEITH J | ADDRESS ON FILE |
| OCHOA, ALBERT LEE | ADDRESS ON FILE |
| OCHOA, CARLOS G | ADDRESS ON FILE |
| OCHOA, EDWARD M | ADDRESS ON FILE |
| OCHOA, GUMECINDO G | ADDRESS ON FILE |
| OCHOA, JESUS R | ADDRESS ON FILE |
| OCHOA, JOSE P | ADDRESS ON FILE |
| OCHOA, JUAN TRINIDAD | ADDRESS ON FILE |
| OCHOA, JULIO CESAR | ADDRESS ON FILE |
| OCHOA, TRINIDAD VALENSIA | ADDRESS ON FILE |
| OCHOA, YOLOH ADRIANA | ADDRESS ON FILE |
| OCKMAN, ELTON S JR | ADDRESS ON FILE |
| OCOBOC, EDWARD J | ADDRESS ON FILE |
| OCOBOCK, DEAN | ADDRESS ON FILE |
| OCONER, EDWIN S | ADDRESS ON FILE |
| OCONNELL, DANIEL J | ADDRESS ON FILE |
| OCONNELL, ELEANORE R | ADDRESS ON FILE |
| OCONNELL, JAMES P | ADDRESS ON FILE |
| OCONNELL, JOHN C | ADDRESS ON FILE |
| OCONNELL, MICHAEL J | ADDRESS ON FILE |
| OCONNELL, MICHAEL R | ADDRESS ON FILE |
| OCONNELL, RICHARD P | ADDRESS ON FILE |
| OCONNELL, TERENCE D | ADDRESS ON FILE |
| OCONNOR, BERNARD J | ADDRESS ON FILE |
| OCONNOR, CHARLOTTE L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OCONNOR, EDWARD J | ADDRESS ON FILE |
| OCONNOR, JERALD W | ADDRESS ON FILE |
| OCONNOR, JOHN E | ADDRESS ON FILE |
| OCONNOR, LILLIAN M | ADDRESS ON FILE |
| OCONNOR, LINDA | ADDRESS ON FILE |
| OCONNOR, SEAN T | ADDRESS ON FILE |
| OCONNOR, THOMAS V | ADDRESS ON FILE |
| ODAHLEN, HAROLD L | ADDRESS ON FILE |
| ODAJIMA, TSUTOMU T | ADDRESS ON FILE |
| ODAR, ENVER | ADDRESS ON FILE |
| ODAR, ENVER | ADDRESS ON FILE |
| ODDSON, TIMMOTHY | ADDRESS ON FILE |
| ODEGAARD, LAWRENCE M | ADDRESS ON FILE |
| ODEGARD, DAVID T | ADDRESS ON FILE |
| ODEKIRK, DAVID T | ADDRESS ON FILE |
| ODELL, DONALD L | ADDRESS ON FILE |
| ODELL, GEORGE H | ADDRESS ON FILE |
| ODELL, MARGARET E | ADDRESS ON FILE |
| ODELL, MIKE | ADDRESS ON FILE |
| ODELLI, CELAL | ADDRESS ON FILE |
| ODENWALDER, TERESA L | ADDRESS ON FILE |
| ODESSA, FRANK | ADDRESS ON FILE |
| ODITA, ROBYN L | ADDRESS ON FILE |
| ODOHERTY, DALE R | ADDRESS ON FILE |
| ODOM, DELAINA L | ADDRESS ON FILE |
| ODOM, GEORGIA CHEREE | ADDRESS ON FILE |
| ODOM, JAMES DAVID | ADDRESS ON FILE |
| ODOM, MERL T JR | ADDRESS ON FILE |
| ODONNELL, ANN | ADDRESS ON FILE |
| ODONNELL, DIANE | ADDRESS ON FILE |
| ODONNELL, EDMOND J | ADDRESS ON FILE |
| ODONNELL, EDWARD P | ADDRESS ON FILE |
| ODONNELL, JOHN W | ADDRESS ON FILE |
| ODONNELL, NOREEN | ADDRESS ON FILE |
| ODUBIRO, YAYA F | ADDRESS ON FILE |
| OEFINGER, WALTER C | ADDRESS ON FILE |
| OELSCHLAGER, DONALD A | ADDRESS ON FILE |
| OESTERLE, JOHN H | ADDRESS ON FILE |
| OESTERLING, RAYMOND E | ADDRESS ON FILE |
| OESTREICH, BONNIE E | ADDRESS ON FILE |
| OESTREICH, GEORGE I | ADDRESS ON FILE |
| OFFENBACKER, BARBARA G | ADDRESS ON FILE |
| OFFERMAN, KEITH J | ADDRESS ON FILE |
| OFLAHERTY, GEORGE H | ADDRESS ON FILE |
| OFLAHRITY, JEFF W | ADDRESS ON FILE |
| OFLANAGAN, JERRY | ADDRESS ON FILE |
| OGAN, JANET B | ADDRESS ON FILE |
| OGARA, KENNETH M | ADDRESS ON FILE |
| OGDEN, ALWYN W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OGDEN, EVAN J | ADDRESS ON FILE |
| OGDEN, JAMES | ADDRESS ON FILE |
| OGDEN, JAMES HERBERT JR | ADDRESS ON FILE |
| OGDEN, RALPH L | ADDRESS ON FILE |
| OGDEN, RICHARD | ADDRESS ON FILE |
| OGDEN, RICHARD A | ADDRESS ON FILE |
| OGDEN, ROBERT T | ADDRESS ON FILE |
| OGDEN, RODNEY L | ADDRESS ON FILE |
| OGEARY, FRANCES M | ADDRESS ON FILE |
| OGINSKY, BARBARA A | ADDRESS ON FILE |
| OGLE, DAVID | ADDRESS ON FILE |
| OGLE, NATHAN B | ADDRESS ON FILE |
| OGLE, RONALD J II | ADDRESS ON FILE |
| OGLEBAY, JOSEPH F | ADDRESS ON FILE |
| OGLESBY, GEORGE B | ADDRESS ON FILE |
| OGLESBY, JERRY WAYNE | ADDRESS ON FILE |
| OGLETHORPE, GARY LEE | ADDRESS ON FILE |
| OGLETREE, ROBERT ANDERSON | ADDRESS ON FILE |
| OGLETREE, TERRY L | ADDRESS ON FILE |
| OGORMAN, JAMES N | ADDRESS ON FILE |
| OGRADY, JOHN | ADDRESS ON FILE |
| OGRADY, MAUREEN C | ADDRESS ON FILE |
| OGRADY, ROBERT J | ADDRESS ON FILE |
| OGRADY, WILLIAM D | ADDRESS ON FILE |
| OH, HAN-KYO | ADDRESS ON FILE |
| OHAGAN, JANETTE A | ADDRESS ON FILE |
| OHARA, EMMETT P | ADDRESS ON FILE |
| OHARA, PATRICIA A | ADDRESS ON FILE |
| OHL, DONNA L | ADDRESS ON FILE |
| OHL, EVELYN M | ADDRESS ON FILE |
| OHLES, FREDERICK | ADDRESS ON FILE |
| OHLEYER, JAMES E | ADDRESS ON FILE |
| OHM, PHYLLIS J | ADDRESS ON FILE |
| OHM, RYAN JOHN | ADDRESS ON FILE |
| OHMAN, PAMELA A | ADDRESS ON FILE |
| OHRI, BRIAN | ADDRESS ON FILE |
| OHRIN, PATRICIA M | ADDRESS ON FILE |
| OIE, LINDA N | ADDRESS ON FILE |
| OIEN, MICHAEL R | ADDRESS ON FILE |
| OIKAWA, JOSE I | ADDRESS ON FILE |
| OJEDA, CHRISTINA | ADDRESS ON FILE |
| OJEDA, RUBEN L | ADDRESS ON FILE |
| OJEDA, VICTOR | ADDRESS ON FILE |
| OJEDA, WILLIAM | ADDRESS ON FILE |
| OJORDJEVIC, WALTER | ADDRESS ON FILE |
| OKAS, PRIIT | ADDRESS ON FILE |
| OKAWA, FRANK | ADDRESS ON FILE |
| OKEEFE, CORNELIUS FRANCIS | ADDRESS ON FILE |
| OKEEFE, KENNETH A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OKERLUND, BRIAN LAVERN | ADDRESS ON FILE |
| OKOLOVITCH, JOANNE E | ADDRESS ON FILE |
| OKOLOVITCH, JOSEPHINE | ADDRESS ON FILE |
| OKORN, JAKA M | ADDRESS ON FILE |
| OKOYE, GABE O | ADDRESS ON FILE |
| OKRENT, DANIEL A | ADDRESS ON FILE |
| OKTAY, YUKSEL | ADDRESS ON FILE |
| OKUN, CRAIG S | ADDRESS ON FILE |
| OKUNO, STANLEY K | ADDRESS ON FILE |
| OKWIT, SEYMOUR | ADDRESS ON FILE |
| OLADIMEJI, MICHAEL K | ADDRESS ON FILE |
| OLCOTT, DONALD S | ADDRESS ON FILE |
| OLCZAK, HENRYK | ADDRESS ON FILE |
| OLDAKER, SETH LAWRENCE | ADDRESS ON FILE |
| OLDEN, BRIAN J | ADDRESS ON FILE |
| OLDEN, ROBERT L | ADDRESS ON FILE |
| OLDERMAN, STEPHEN M | ADDRESS ON FILE |
| OLDHAM, GINGER LEIGH | ADDRESS ON FILE |
| OLDHAM, GREGORY E | ADDRESS ON FILE |
| OLEJARZ, ADELE A | ADDRESS ON FILE |
| OLEJARZ, JOHN F | ADDRESS ON FILE |
| OLEKSIAK, HENRY J | ADDRESS ON FILE |
| OLEKSIAK, THOMAS F | ADDRESS ON FILE |
| OLENCZAK, KRISTOPHER | ADDRESS ON FILE |
| OLENCZAK, STANLEY J | ADDRESS ON FILE |
| OLER, RONALD W | ADDRESS ON FILE |
| OLERI, VILMA E | ADDRESS ON FILE |
| OLESEN, CARL W | ADDRESS ON FILE |
| OLESZCUK, STANISLAW | ADDRESS ON FILE |
| OLGUIN, CRISTIAN | ADDRESS ON FILE |
| OLGUIN, DONNA L | ADDRESS ON FILE |
| OLIPHANT, BETH | ADDRESS ON FILE |
| OLIS, ALEXANDER C | ADDRESS ON FILE |
| OLIU, EDWARD | ADDRESS ON FILE |
| OLIVA, ANGELINA C | ADDRESS ON FILE |
| OLIVAREZ, D L | ADDRESS ON FILE |
| OLIVARRI, JOHN | ADDRESS ON FILE |
| OLIVAS, ELSA | ADDRESS ON FILE |
| OLIVAS, OSCAR URIBE | ADDRESS ON FILE |
| OLIVAS, ROSARIO P | ADDRESS ON FILE |
| OLIVE, EDWARD A | ADDRESS ON FILE |
| OLIVE, TERRY M | ADDRESS ON FILE |
| OLIVEIRA, DIONYSIA | ADDRESS ON FILE |
| OLIVEIRA, LUIS A | ADDRESS ON FILE |
| OLIVEIRA, MARTINHO | ADDRESS ON FILE |
| OLIVEIRA, MILTON D | ADDRESS ON FILE |
| OLIVEIRA, SHIRLEY A | ADDRESS ON FILE |
| OLIVER, BENNIE RAY | ADDRESS ON FILE |
| OLIVER, CATHERINE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLIVER, CHRISTINE M | ADDRESS ON FILE |
| OLIVER, CHRISTOPHER JOSEPH | ADDRESS ON FILE |
| OLIVER, D T | ADDRESS ON FILE |
| OLIVER, DANNY O | ADDRESS ON FILE |
| OLIVER, EDWARD GOLDEN | ADDRESS ON FILE |
| OLIVER, GERALDINE L | ADDRESS ON FILE |
| OLIVER, GORDON T | ADDRESS ON FILE |
| OLIVER, GREG C | ADDRESS ON FILE |
| OLIVER, JIMMY DALE | ADDRESS ON FILE |
| OLIVER, JONI S | ADDRESS ON FILE |
| OLIVER, KAY LYNN | ADDRESS ON FILE |
| OLIVER, KENNETH E | ADDRESS ON FILE |
| OLIVER, KINYATTA T | ADDRESS ON FILE |
| OLIVER, LARRY R | ADDRESS ON FILE |
| OLIVER, LOIS I | ADDRESS ON FILE |
| OLIVER, PHILIP L | ADDRESS ON FILE |
| OLIVER, RAYMOND L | ADDRESS ON FILE |
| OLIVER, REGINALD | ADDRESS ON FILE |
| OLIVER, RICHARD J | ADDRESS ON FILE |
| OLIVER, ROBERT C | ADDRESS ON FILE |
| OLIVER, ROBERT C | ADDRESS ON FILE |
| OLIVER, ROBERT STEVE | ADDRESS ON FILE |
| OLIVER, VIRGINIA L | ADDRESS ON FILE |
| OLIVERA, PATRICIA E | ADDRESS ON FILE |
| OLIVERI, BENEDETTO | ADDRESS ON FILE |
| OLIVERI, JOSEPH | ADDRESS ON FILE |
| OLIVERI, MARIANNE T | ADDRESS ON FILE |
| OLIVETO, JOHN A | ADDRESS ON FILE |
| OLIVIER, GEORGE M | ADDRESS ON FILE |
| OLIVIER, GEORGE M | ADDRESS ON FILE |
| OLIVIER, PAUL E | ADDRESS ON FILE |
| OLIVIER, SHIRLEY C | ADDRESS ON FILE |
| OLIVIERO, GRACE | ADDRESS ON FILE |
| OLLAND, FRED H | ADDRESS ON FILE |
| OLLIFF, RACHEL DENISE | ADDRESS ON FILE |
| OLLIFF, RUSSELL NEIL | ADDRESS ON FILE |
| OLLIVER, BRADLEY D | ADDRESS ON FILE |
| OLLIVIER, RHONDA A | ADDRESS ON FILE |
| OLLIVIER, ROBERT | ADDRESS ON FILE |
| OLMEDA, JOSE G | ADDRESS ON FILE |
| OLMSTEAD, ALFREDO J | ADDRESS ON FILE |
| OLMSTEAD, CARRIE A | ADDRESS ON FILE |
| OLMSTEAD, JOHN B | ADDRESS ON FILE |
| OLNEY, CATHERINE | ADDRESS ON FILE |
| OLNEY, JANE S | ADDRESS ON FILE |
| OLOUGHLIN, JOHN J | ADDRESS ON FILE |
| OLPIN, ALICE M | ADDRESS ON FILE |
| OLSEN, ALFRED W | ADDRESS ON FILE |
| OLSEN, ALMA E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLSEN, BARBARA M | ADDRESS ON FILE |
| OLSEN, DENNIS R | ADDRESS ON FILE |
| OLSEN, ELLIS R | ADDRESS ON FILE |
| OLSEN, HELEN | ADDRESS ON FILE |
| OLSEN, HELEN A | ADDRESS ON FILE |
| OLSEN, KAARE THORN | ADDRESS ON FILE |
| OLSEN, KENNETH | ADDRESS ON FILE |
| OLSEN, KIMBERLEY R | ADDRESS ON FILE |
| OLSEN, OLIVER A | ADDRESS ON FILE |
| OLSEN, PAMELA | ADDRESS ON FILE |
| OLSEN, PAUL S | ADDRESS ON FILE |
| OLSEN, PETER K | ADDRESS ON FILE |
| OLSEN, RALPH C | ADDRESS ON FILE |
| OLSEN, ROBERT B | ADDRESS ON FILE |
| OLSEN, ROBERT E | ADDRESS ON FILE |
| OLSEN, ROY N | ADDRESS ON FILE |
| OLSEN, ROY R | ADDRESS ON FILE |
| OLSHANSKY, NAUM | ADDRESS ON FILE |
| OLSHEFSKY, GEORGE J | ADDRESS ON FILE |
| OLSHEVER, SANDRA | ADDRESS ON FILE |
| OLSON, ALBERT | ADDRESS ON FILE |
| OLSON, ANGELA D | ADDRESS ON FILE |
| OLSON, CARA JEANNE | ADDRESS ON FILE |
| OLSON, CAROLYN B | ADDRESS ON FILE |
| OLSON, CHARLES K | ADDRESS ON FILE |
| OLSON, DEBY S | ADDRESS ON FILE |
| OLSON, ELEANOR J | ADDRESS ON FILE |
| OLSON, GORDON L | ADDRESS ON FILE |
| OLSON, JAMES M | ADDRESS ON FILE |
| OLSON, JOHN J | ADDRESS ON FILE |
| OLSON, JOSEPH P | ADDRESS ON FILE |
| OLSON, KATHY A | ADDRESS ON FILE |
| OLSON, KENNETH PAUL | ADDRESS ON FILE |
| OLSON, LAWRENCE TIMOTHY | ADDRESS ON FILE |
| OLSON, LISLE C | ADDRESS ON FILE |
| OLSON, MARIA A | ADDRESS ON FILE |
| OLSON, MILTON P | ADDRESS ON FILE |
| OLSON, NORMAN J | ADDRESS ON FILE |
| OLSON, PAUL W | ADDRESS ON FILE |
| OLSON, RAYMOND R | ADDRESS ON FILE |
| OLSON, RICKY W | ADDRESS ON FILE |
| OLSON, ROBERT O | ADDRESS ON FILE |
| OLSON, RONALD WILLIAM | ADDRESS ON FILE |
| OLSON, RUDOLPH | ADDRESS ON FILE |
| OLTZ, FLOYD | ADDRESS ON FILE |
| OLTZ, FLOYD J | ADDRESS ON FILE |
| OLUWOLE, EULAN | ADDRESS ON FILE |
| OLVERA, RUBEN | ADDRESS ON FILE |
| OLYNIEC, JAMES O | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OMAN, EDDIE D | ADDRESS ON FILE |
| OMAN, LARRY D | ADDRESS ON FILE |
| OMANA, JUAN A | ADDRESS ON FILE |
| OMBERG, A CHALMERS JR | ADDRESS ON FILE |
| OMIDI, MICHAEL | ADDRESS ON FILE |
| OMIDVARAN, FREIDOUN | ADDRESS ON FILE |
| OMLER, JEFFREY CHARLES | ADDRESS ON FILE |
| OMMUNDSON, MICHAEL D | ADDRESS ON FILE |
| OMSTEAD, LARRY B | ADDRESS ON FILE |
| ONAL, TUGRUL | ADDRESS ON FILE |
| ONAN, GUNGOR | ADDRESS ON FILE |
| ONDERISIN, KIMBERLY A | ADDRESS ON FILE |
| ONDERKO, ROBERT J | ADDRESS ON FILE |
| ONDRACEK, REX EDWARD | ADDRESS ON FILE |
| ONDREY, LILLIE M | ADDRESS ON FILE |
| ONEAL, EDWARD C | ADDRESS ON FILE |
| ONEAL, GREGORY A | ADDRESS ON FILE |
| ONEAL, PATRICIA A | ADDRESS ON FILE |
| ONEAL, PATRICK A | ADDRESS ON FILE |
| ONEIL, ERIN K | ADDRESS ON FILE |
| ONEIL, HERBERT | ADDRESS ON FILE |
| ONEIL, JOHN R | ADDRESS ON FILE |
| ONEIL, LOURDES | ADDRESS ON FILE |
| ONEIL, MICHAEL LEE | ADDRESS ON FILE |
| ONEILL, JAMES | ADDRESS ON FILE |
| ONEILL, KATHLEEN M | ADDRESS ON FILE |
| ONEILL, KEITH | ADDRESS ON FILE |
| ONEILL, MARY M | ADDRESS ON FILE |
| ONEILL, ROBERT | ADDRESS ON FILE |
| ONESIOS, JAMES R | ADDRESS ON FILE |
| ONG, GLEN | ADDRESS ON FILE |
| ONG, PHO | ADDRESS ON FILE |
| ONIUNAS, VYTAUTAS M | ADDRESS ON FILE |
| ONORATO, IRENE PIPPI | ADDRESS ON FILE |
| ONORATO, JAMES | ADDRESS ON FILE |
| ONORATO, TINA M | ADDRESS ON FILE |
| ONTANEDA, GUIDO V | ADDRESS ON FILE |
| ONTIVEROS, JOSE ALFREDO | ADDRESS ON FILE |
| ONTIVEROS, OMAR ALEJANDRO | ADDRESS ON FILE |
| ONTKO, TRACEY T | ADDRESS ON FILE |
| ONYEBUENYI, PATIENCE | ADDRESS ON FILE |
| OOI, TEONG-HENG | ADDRESS ON FILE |
| OOSTHUIZEN, ASHLEY WAYNE | ADDRESS ON FILE |
| OPALACZ, GINA K | ADDRESS ON FILE |
| OPALACZ, RICHARD S | ADDRESS ON FILE |
| OPELA, JASON KYLE | ADDRESS ON FILE |
| OPELA, KENNETH RAY | ADDRESS ON FILE |
| OPFER, KATHRYN ELAINE | ADDRESS ON FILE |
| OPITZ, JOAN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OPPENHEIMER, HENRY B | ADDRESS ON FILE |
| OPPERT, JACK G | ADDRESS ON FILE |
| OPRAY, FRANCIS GERALD | ADDRESS ON FILE |
| OQUENDO, ROSE MARIE | ADDRESS ON FILE |
| OQUINN, CHRISTINE A | ADDRESS ON FILE |
| ORAHAM, FREDRICK K | ADDRESS ON FILE |
| ORAM, EDWARD J | ADDRESS ON FILE |
| ORAM, FRANK G | ADDRESS ON FILE |
| ORANTE, MARILYN | ADDRESS ON FILE |
| ORAY, SIDNEY | ADDRESS ON FILE |
| ORBAN, DENNIS H | ADDRESS ON FILE |
| ORBE, R XAVIER | ADDRESS ON FILE |
| ORDONE, BRENDA F | ADDRESS ON FILE |
| ORDONEZ, ISIDRO ESCARENO JR | ADDRESS ON FILE |
| ORDONEZ, MARINA RIOS | ADDRESS ON FILE |
| ORDOYNE, ALLEN P | ADDRESS ON FILE |
| ORDOYNE, META A | ADDRESS ON FILE |
| OREAR, ALBERT D,SR | ADDRESS ON FILE |
| OREAR, GEORGE W | ADDRESS ON FILE |
| OREAR, JAMES L | ADDRESS ON FILE |
| OREAR, JAMES L | ADDRESS ON FILE |
| OREILLY, CHRISTOPHER E | ADDRESS ON FILE |
| OREILLY, DAVID | ADDRESS ON FILE |
| OREILLY, ROGER P | ADDRESS ON FILE |
| ORENDORFF, JAMES | ADDRESS ON FILE |
| ORENDORFF, JAMES | ADDRESS ON FILE |
| ORENDORFF, JAMES F | ADDRESS ON FILE |
| ORENSTEIN, JOAN J | ADDRESS ON FILE |
| ORFANOS, CONSTANTINE J | ADDRESS ON FILE |
| ORGERON, EDWARD A | ADDRESS ON FILE |
| ORGILL, WILLIAM C | ADDRESS ON FILE |
| ORGONAS, ANDRE E | ADDRESS ON FILE |
| ORICK, JAMES E | ADDRESS ON FILE |
| ORIHUELA, MIGUEL S | ADDRESS ON FILE |
| ORISEK, IVAN | ADDRESS ON FILE |
| ORITIZ, SAMUEL L | ADDRESS ON FILE |
| ORJI, ANTHONY L | ADDRESS ON FILE |
| ORKIN, DONNA | ADDRESS ON FILE |
| ORLANDO, ROBERT M | ADDRESS ON FILE |
| ORLEY, GEZA E | ADDRESS ON FILE |
| ORLOWSKI, JOYCE A | ADDRESS ON FILE |
| ORLOWSKI, SIEFRIED H | ADDRESS ON FILE |
| ORMAN, HOWARD E | ADDRESS ON FILE |
| ORMES, CARTHAL NEIL | ADDRESS ON FILE |
| ORMONT, BELLES | ADDRESS ON FILE |
| ORMSBY, MARGARET B | ADDRESS ON FILE |
| ORMSBY, ROBERT J | ADDRESS ON FILE |
| ORNDOFF, JARED WILLIAM | ADDRESS ON FILE |
| ORNDORFF, AUDREY L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORNELAS, ANDRES | ADDRESS ON FILE |
| ORNELLES, STEVEN JAMES | ADDRESS ON FILE |
| ORONA, ALDO | ADDRESS ON FILE |
| ORONA, ANTONIO | ADDRESS ON FILE |
| ORONA, SERGIO ALFREDO TORRES | ADDRESS ON FILE |
| OROSCO, RAUL A | ADDRESS ON FILE |
| OROSCO, RICARDO | ADDRESS ON FILE |
| OROURKE, BRIAN D | ADDRESS ON FILE |
| OROURKE, JOHN J | ADDRESS ON FILE |
| OROURKE, RONALD | ADDRESS ON FILE |
| OROURKE, RONALD | ADDRESS ON FILE |
| OROZCO, VERONICA | ADDRESS ON FILE |
| ORR, DANIEL CECIL II | ADDRESS ON FILE |
| ORR, ELEANOR E | ADDRESS ON FILE |
| ORR, JEAN A | ADDRESS ON FILE |
| ORR, JON E | ADDRESS ON FILE |
| ORR, JOSEPH M | ADDRESS ON FILE |
| ORR, KENNETH A | ADDRESS ON FILE |
| ORR, LEE ANN | ADDRESS ON FILE |
| ORR, LINDA M | ADDRESS ON FILE |
| ORR, MURREL J | ADDRESS ON FILE |
| ORR, RAYMOND O | ADDRESS ON FILE |
| ORR, RICHARD A | ADDRESS ON FILE |
| ORR, RICHARD K | ADDRESS ON FILE |
| ORR, SYDNEY B | ADDRESS ON FILE |
| ORR, T | ADDRESS ON FILE |
| ORR, WILLIAM ALBERT | ADDRESS ON FILE |
| ORSI, CAROLYN M | ADDRESS ON FILE |
| ORTALAN, EMIN B | ADDRESS ON FILE |
| ORTAMOND, JIMMY RAY | ADDRESS ON FILE |
| ORTEGA, ARTURO M | ADDRESS ON FILE |
| ORTEGA, EMILIO | ADDRESS ON FILE |
| ORTEGA, JOSEPH | ADDRESS ON FILE |
| ORTEGA, MARCELO | ADDRESS ON FILE |
| ORTEGA, MARK L | ADDRESS ON FILE |
| ORTEGA, REY V | ADDRESS ON FILE |
| ORTEGA, SAMUEL ARMANDO | ADDRESS ON FILE |
| ORTEGA, T III | ADDRESS ON FILE |
| ORTEGA, T JR | ADDRESS ON FILE |
| ORTEGA, VIKKI | ADDRESS ON FILE |
| ORTH, DOUGLAS G | ADDRESS ON FILE |
| ORTILLO, CAMILO P SR | ADDRESS ON FILE |
| ORTILLO, CAMILO R | ADDRESS ON FILE |
| ORTIZ IBARRA, NANCY | ADDRESS ON FILE |
| ORTIZ, ANGELO | ADDRESS ON FILE |
| ORTIZ, CARLOS E | ADDRESS ON FILE |
| ORTIZ, DAVID J | ADDRESS ON FILE |
| ORTIZ, EDWARD HARRY | ADDRESS ON FILE |
| ORTIZ, FERDINAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORTIZ, FERNANDO | ADDRESS ON FILE |
| ORTIZ, FERNANDO | ADDRESS ON FILE |
| ORTIZ, JAMES | ADDRESS ON FILE |
| ORTIZ, JULIUS G | ADDRESS ON FILE |
| ORTIZ, MANUEL JR | ADDRESS ON FILE |
| ORTIZ, MATILDA | ADDRESS ON FILE |
| ORTIZ, MATTHEW V | ADDRESS ON FILE |
| ORTIZ, MICHAEL L | ADDRESS ON FILE |
| ORTIZ, OSCAR | ADDRESS ON FILE |
| ORTIZ, RICHARD M | ADDRESS ON FILE |
| ORTIZ, ROSEMARIE | ADDRESS ON FILE |
| ORTIZ, SAMUEL | ADDRESS ON FILE |
| ORTIZ, SAUL JOSE | ADDRESS ON FILE |
| ORTIZ, STEVE A | ADDRESS ON FILE |
| ORTIZ, TOMAS | ADDRESS ON FILE |
| ORTIZ, WILLIAM | ADDRESS ON FILE |
| ORTIZ, YAMILE | ADDRESS ON FILE |
| ORTIZ, ZAIDA | ADDRESS ON FILE |
| ORTIZ-RODRIGUEZ, NEFTALI | ADDRESS ON FILE |
| ORTLEY, BARBARA E | ADDRESS ON FILE |
| ORTOLANO, SANDRA | ADDRESS ON FILE |
| ORTON, CHARLES ALAN | ADDRESS ON FILE |
| ORTON, J B | ADDRESS ON FILE |
| ORTON, JB | ADDRESS ON FILE |
| ORTUVIA, GUSTAVO A | ADDRESS ON FILE |
| ORUMCHIAN, ABBAS A | ADDRESS ON FILE |
| ORY, TAMARA KAYE | ADDRESS ON FILE |
| ORY, TAMARA KAYE | ADDRESS ON FILE |
| ORZEL, PAUL | ADDRESS ON FILE |
| OSA, MAX A | ADDRESS ON FILE |
| OSBORN, CHARLOTTE L | ADDRESS ON FILE |
| OSBORN, OLIVIA | ADDRESS ON FILE |
| OSBORN, SUSAN P | ADDRESS ON FILE |
| OSBORNE, CHARLES D | ADDRESS ON FILE |
| OSBORNE, CHARLES JR | ADDRESS ON FILE |
| OSBORNE, CURTIS | ADDRESS ON FILE |
| OSBORNE, DAVID | ADDRESS ON FILE |
| OSBORNE, DAVID C | ADDRESS ON FILE |
| OSBORNE, DEBORAH G | ADDRESS ON FILE |
| OSBORNE, DEBORAH L | ADDRESS ON FILE |
| OSBORNE, DEE B | ADDRESS ON FILE |
| OSBORNE, JACOBE LUKE | ADDRESS ON FILE |
| OSBORNE, JERRY D | ADDRESS ON FILE |
| OSBORNE, JOHN A | ADDRESS ON FILE |
| OSBORNE, JOHN VICTOR | ADDRESS ON FILE |
| OSBORNE, JOSIE | ADDRESS ON FILE |
| OSBORNE, MARTIN GORHAM | ADDRESS ON FILE |
| OSBORNE, RUSSELL M | ADDRESS ON FILE |
| OSBORNE, WAYNE K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSBORNE, WILLIAM | ADDRESS ON FILE |
| OSBORNE, WILLIAM JEFFERSON | ADDRESS ON FILE |
| OSCHWALD, ROBERT H | ADDRESS ON FILE |
| OSELLAME, ALBERT | ADDRESS ON FILE |
| OSEN, BRUCE H | ADDRESS ON FILE |
| OSGAN, NORMA J | ADDRESS ON FILE |
| OSGOOD, JASON A | ADDRESS ON FILE |
| OSGOOD, ROBERT W | ADDRESS ON FILE |
| OSHAUGHNESSY, KEVIN A | ADDRESS ON FILE |
| OSIEGBU, CHARLES A | ADDRESS ON FILE |
| OSINSKI, DORA | ADDRESS ON FILE |
| OSLEY, JACQUELINE A. | ADDRESS ON FILE |
| OSLICK, BARRY M | ADDRESS ON FILE |
| OSLICK, HAROLD | ADDRESS ON FILE |
| OSLICK, HARVEY R | ADDRESS ON FILE |
| OSLICK, JEFFREY S | ADDRESS ON FILE |
| OSLICK, MARCI L | ADDRESS ON FILE |
| OSMAN, ULKER | ADDRESS ON FILE |
| OSMAN, YILMAZ | ADDRESS ON FILE |
| OSMIN, WILLIAM L | ADDRESS ON FILE |
| OSMOND, LARRY D | ADDRESS ON FILE |
| OSMUN, DANIEL W | ADDRESS ON FILE |
| OSSENFORT, FREDERICK W | ADDRESS ON FILE |
| OSSIP, ELEANOR A | ADDRESS ON FILE |
| OSSMER, JACK L | ADDRESS ON FILE |
| OSTERGREN, JOHN D | ADDRESS ON FILE |
| OSTERMAN, DENISE L | ADDRESS ON FILE |
| OSTOLAZA, DIANA | ADDRESS ON FILE |
| OSTRAND, ARNOLD O | ADDRESS ON FILE |
| OSTRAND, ELLEN T | ADDRESS ON FILE |
| OSTRANDER, GARY WAYNE JR | ADDRESS ON FILE |
| OSTRANDER, JOHN M | ADDRESS ON FILE |
| OSTRANDER, LUANN RAE | ADDRESS ON FILE |
| OSTROVSKY, LEONID | ADDRESS ON FILE |
| OSTROW, JACOB J | ADDRESS ON FILE |
| OSTROW, STEPHEN L | ADDRESS ON FILE |
| OSTROWSKI, EDWARD | ADDRESS ON FILE |
| OSTROWSKI, KRYSTYNA | ADDRESS ON FILE |
| OSTRZYZEK, JOSEPH A | ADDRESS ON FILE |
| OSUCHA, PETER M | ADDRESS ON FILE |
| OSULLIVAN, JOHN J | ADDRESS ON FILE |
| OSWALD, CHARLES T | ADDRESS ON FILE |
| OSWALD, JAMES F | ADDRESS ON FILE |
| OSWALD, NORA | ADDRESS ON FILE |
| OSWOOD, ERIC RICHARD | ADDRESS ON FILE |
| OSYPIEWSKI, FRANK J | ADDRESS ON FILE |
| OTAL, GURPAL S | ADDRESS ON FILE |
| OTERO, PABLO | ADDRESS ON FILE |
| OTHIENO, ERASMUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OTIS, ARTHUR N JR | ADDRESS ON FILE |
| OTIS, BOBBY D | ADDRESS ON FILE |
| OTIS, KENNETH E JR | ADDRESS ON FILE |
| OTOOLE, CHARLES H | ADDRESS ON FILE |
| OTOOLE, JAMES W | ADDRESS ON FILE |
| OTT, DONALD | ADDRESS ON FILE |
| OTT, GEORGE V | ADDRESS ON FILE |
| OTT, HENRY C | ADDRESS ON FILE |
| OTT, HOWARD LEE | ADDRESS ON FILE |
| OTT, JENNY L | ADDRESS ON FILE |
| OTT, JOSEPH | ADDRESS ON FILE |
| OTT, JOY M | ADDRESS ON FILE |
| OTTAVIANO, JUDITH L | ADDRESS ON FILE |
| OTTE, ALVIN MARTIN | ADDRESS ON FILE |
| OTTEN, JULIAN H | ADDRESS ON FILE |
| OTTERBEIN, RICHARD C | ADDRESS ON FILE |
| OTTERSON, MARY A | ADDRESS ON FILE |
| OTTEVAERE, ROSMARIE | ADDRESS ON FILE |
| OTTIANO, FRANCES J | ADDRESS ON FILE |
| OTTINGER, BILLY | ADDRESS ON FILE |
| OTTO, ANNA KELLER | ADDRESS ON FILE |
| OTTO, CHRISTINA | ADDRESS ON FILE |
| OTTO, ELEANOR | ADDRESS ON FILE |
| OTTO, ERIC KURT | ADDRESS ON FILE |
| OTTO, ERIC KURT | ADDRESS ON FILE |
| OTTO, PAUL | ADDRESS ON FILE |
| OTTO, VICTOR A | ADDRESS ON FILE |
| OTTOMANELLI, MARGARET | ADDRESS ON FILE |
| OTTOMANELLI, MARIA S | ADDRESS ON FILE |
| OTWAY, SUZANNE C | ADDRESS ON FILE |
| OU, CHAO YUNG | ADDRESS ON FILE |
| OUBRE, BRENDA L | ADDRESS ON FILE |
| OUBRE, DAWN T | ADDRESS ON FILE |
| OUBRE, DOLORES M | ADDRESS ON FILE |
| OUBRE, ELIZABETH A | ADDRESS ON FILE |
| OUBRE, KAREN Z | ADDRESS ON FILE |
| OUELLETTE, JOHN LOUIS | ADDRESS ON FILE |
| OUELLETTE, RICHARD P | ADDRESS ON FILE |
| OULTON, WAYNE J | ADDRESS ON FILE |
| OUTERBRIDGE, SADIE M | ADDRESS ON FILE |
| OUTLAW, DARRELL T | ADDRESS ON FILE |
| OUTTEN, JOHN F | ADDRESS ON FILE |
| OUYANG, PHILIP | ADDRESS ON FILE |
| OVALLE, EDWARD P | ADDRESS ON FILE |
| OVALLE, FREDERICO | ADDRESS ON FILE |
| OVALLE, HENRY A | ADDRESS ON FILE |
| OVALLE, HENRY A | ADDRESS ON FILE |
| OVENSTAD, ERLING | ADDRESS ON FILE |
| OVERALL, DEBORAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OVERALL, DEBORAH E | ADDRESS ON FILE |
| OVERBECK, WILLIAM H | ADDRESS ON FILE |
| OVERBEY, DARRELL WESLEY | ADDRESS ON FILE |
| OVERBY, MICHAEL A | ADDRESS ON FILE |
| OVERCASH, KARL A. | ADDRESS ON FILE |
| OVERDANK, LOUIS | ADDRESS ON FILE |
| OVERFIELD, JOHN H | ADDRESS ON FILE |
| OVERGAARD, CRAIG ALLEN | ADDRESS ON FILE |
| OVERGAARD, HALVDAN | ADDRESS ON FILE |
| OVERGAARD, RAYMOND SAMUEL | ADDRESS ON FILE |
| OVERHAUSER, BRIAN J | ADDRESS ON FILE |
| OVERHEU, DUANE W | ADDRESS ON FILE |
| OVERLAND, DEAN HAROLD | ADDRESS ON FILE |
| OVERLAND, STEVEN E | ADDRESS ON FILE |
| OVERLY, DONALD D | ADDRESS ON FILE |
| OVERLY, ERIS S | ADDRESS ON FILE |
| OVERLY, KEITH EDWARD | ADDRESS ON FILE |
| OVERMAN, JANIE IRUE | ADDRESS ON FILE |
| OVERMIER, MELVERN D | ADDRESS ON FILE |
| OVERMILLER, LEWIS C | ADDRESS ON FILE |
| OVEROCKER, CHARLES C | ADDRESS ON FILE |
| OVERSTREET, CARA L | ADDRESS ON FILE |
| OVERSTREET, HORACE | ADDRESS ON FILE |
| OVERSTREET, JOHN B | ADDRESS ON FILE |
| OVERSTREET, PEGGY DIANE | ADDRESS ON FILE |
| OVERSTREET, ROBERT J | ADDRESS ON FILE |
| OVERSTREET, ROBERT L | ADDRESS ON FILE |
| OVERTON, FAYE P | ADDRESS ON FILE |
| OVERTON, WILLIAM | ADDRESS ON FILE |
| OVERTURF, LOYCE JEAN | ADDRESS ON FILE |
| OWEN, ARVIS GENE | ADDRESS ON FILE |
| OWEN, CASANDRA L | ADDRESS ON FILE |
| OWEN, CHARLES L | ADDRESS ON FILE |
| OWEN, EDWARD J | ADDRESS ON FILE |
| OWEN, ELIZABETH A | ADDRESS ON FILE |
| OWEN, FENIMORE | ADDRESS ON FILE |
| OWEN, GEANA L | ADDRESS ON FILE |
| OWEN, HALINA N | ADDRESS ON FILE |
| OWEN, HENRY C JR | ADDRESS ON FILE |
| OWEN, JAMES | ADDRESS ON FILE |
| OWEN, JIMMY D | ADDRESS ON FILE |
| OWEN, LIAM B | ADDRESS ON FILE |
| OWEN, LISA HELEEN B | ADDRESS ON FILE |
| OWEN, MICHELLE | ADDRESS ON FILE |
| OWEN, R ANTHONY | ADDRESS ON FILE |
| OWEN, RONALD LEE | ADDRESS ON FILE |
| OWEN, RYAN HEATH | ADDRESS ON FILE |
| OWEN, THOMAS J | ADDRESS ON FILE |
| OWEN, TODD B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OWENBY, PAMELA E | ADDRESS ON FILE |
| OWENS, B D | ADDRESS ON FILE |
| OWENS, BILL B | ADDRESS ON FILE |
| OWENS, BOBBIE J | ADDRESS ON FILE |
| OWENS, BRENDA S | ADDRESS ON FILE |
| OWENS, CAROL R | ADDRESS ON FILE |
| OWENS, CHARLES O SR | ADDRESS ON FILE |
| OWENS, DALLAS D | ADDRESS ON FILE |
| OWENS, DAVID JONES | ADDRESS ON FILE |
| OWENS, DOUG | ADDRESS ON FILE |
| OWENS, ELIZABETH H | ADDRESS ON FILE |
| OWENS, GARY R | ADDRESS ON FILE |
| OWENS, HERMAN O | ADDRESS ON FILE |
| OWENS, IRENE PATRICE | ADDRESS ON FILE |
| OWENS, KELVIN L | ADDRESS ON FILE |
| OWENS, MICHELE | ADDRESS ON FILE |
| OWENS, MURPHY | ADDRESS ON FILE |
| OWENS, MURPHY L | ADDRESS ON FILE |
| OWENS, ROBERT H JR | ADDRESS ON FILE |
| OWENS, SABRINA L | ADDRESS ON FILE |
| OWENS, STEVEN DON | ADDRESS ON FILE |
| OWENS, VICTOR H | ADDRESS ON FILE |
| OWENS, WARREN L | ADDRESS ON FILE |
| OWENS, WILEY W | ADDRESS ON FILE |
| OWENS, WILLIAM E | ADDRESS ON FILE |
| OWENS, WILLIAM G | ADDRESS ON FILE |
| OWENS, WOODROW W | ADDRESS ON FILE |
| OWIDER, NANNETTE D | ADDRESS ON FILE |
| OWUSU, JUSTICE | ADDRESS ON FILE |
| OXENDALE, LUCIA A | ADDRESS ON FILE |
| OXFURTH, ARTHUR | ADDRESS ON FILE |
| OXLEY, DAVID M | ADDRESS ON FILE |
| OXLEY, ROBERT E | ADDRESS ON FILE |
| OXLEY, THOMAS D | ADDRESS ON FILE |
| OXLEY, THOMAS M | ADDRESS ON FILE |
| OZAETA, CLARO J | ADDRESS ON FILE |
| OZAIR, VICTOR | ADDRESS ON FILE |
| OZBURN, PAUL L | ADDRESS ON FILE |
| OZCAN, HASAN T | ADDRESS ON FILE |
| OZDEMIR, NILGUN | ADDRESS ON FILE |
| OZIMEK, EMIL A | ADDRESS ON FILE |
| OZINITSKY, GILBERT M | ADDRESS ON FILE |
| OZONE, WILLIAM H | ADDRESS ON FILE |
| OZTUNALI, OKTAY | ADDRESS ON FILE |
| OZUNA, ABRAHAM | ADDRESS ON FILE |
| PABLO, ARMANDO | ADDRESS ON FILE |
| PABON, ANDRES | ADDRESS ON FILE |
| PABST, RUSSELL F | ADDRESS ON FILE |
| PACCHINO, CARMINE E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PACCIONE, LILLIAN C | ADDRESS ON FILE |
| PACE, DONINICK M | ADDRESS ON FILE |
| PACE, IONA | ADDRESS ON FILE |
| PACE, KIMBERLY D | ADDRESS ON FILE |
| PACE, MIKE K | ADDRESS ON FILE |
| PACE, PATSY J | ADDRESS ON FILE |
| PACHECO, CARLOS J | ADDRESS ON FILE |
| PACHECO, RAMIRO GARCIA | ADDRESS ON FILE |
| PACHECO, RICHARD JR | ADDRESS ON FILE |
| PACHECO, VICTOR | ADDRESS ON FILE |
| PACHECO, VICTOR V | ADDRESS ON FILE |
| PACHELO, CHARELS E | ADDRESS ON FILE |
| PACHOLUK, LEONID | ADDRESS ON FILE |
| PACHUTA, JOHN D | ADDRESS ON FILE |
| PACI, FORREST F | ADDRESS ON FILE |
| PACIFICI, REGINA | ADDRESS ON FILE |
| PACITTI, FRED N | ADDRESS ON FILE |
| PACK, BRUCE I | ADDRESS ON FILE |
| PACK, DAVID OWEN | ADDRESS ON FILE |
| PACK, LOU ANN | ADDRESS ON FILE |
| PACK, SAMUEL A | ADDRESS ON FILE |
| PACK, THOMAS W | ADDRESS ON FILE |
| PACK, TRAVIS DOY | ADDRESS ON FILE |
| PACKARD, GEORGE C | ADDRESS ON FILE |
| PACKARD, JAMES C | ADDRESS ON FILE |
| PACKARD, MICHAEL H | ADDRESS ON FILE |
| PACKER, ASA E | ADDRESS ON FILE |
| PACKER, MORTON L | ADDRESS ON FILE |
| PACKETT, RONALD | ADDRESS ON FILE |
| PACLANTONIO, VINCENT J | ADDRESS ON FILE |
| PACULDO, MARIA G | ADDRESS ON FILE |
| PADALIA, HEMANTLAL V | ADDRESS ON FILE |
| PADALINO, JOSEPH P | ADDRESS ON FILE |
| PADALKAR, PRATAP N | ADDRESS ON FILE |
| PADAOIL, EMMA L | ADDRESS ON FILE |
| PADBERG, THOMAS J | ADDRESS ON FILE |
| PADDOCK, NANCY G | ADDRESS ON FILE |
| PADEN, JAMES E | ADDRESS ON FILE |
| PADGETT, CHERYL S | ADDRESS ON FILE |
| PADGETT, LYLE BARRY JR | ADDRESS ON FILE |
| PADGETT, LYNN PATRICIA | ADDRESS ON FILE |
| PADIAN, GERALD M | ADDRESS ON FILE |
| PADIAN, MARIA T | ADDRESS ON FILE |
| PADICH, CATHERINE M | ADDRESS ON FILE |
| PADICH, LORRAINE A | ADDRESS ON FILE |
| PADILLA, ANGELO | ADDRESS ON FILE |
| PADILLA, DAVID | ADDRESS ON FILE |
| PADILLA, DOROTHY M | ADDRESS ON FILE |
| PADILLA, EDITHA G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PADILLA, FELICIA | ADDRESS ON FILE |
| PADILLA, HUGO O | ADDRESS ON FILE |
| PADILLA, JOSE L | ADDRESS ON FILE |
| PADILLA, LOUIS C | ADDRESS ON FILE |
| PADILLA, NESTOR | ADDRESS ON FILE |
| PADILLA, ROBIN A | ADDRESS ON FILE |
| PADILLA, RUDOLPH A | ADDRESS ON FILE |
| PADOPULOS, DIOGENES | ADDRESS ON FILE |
| PADRICK, GLYNN A | ADDRESS ON FILE |
| PADRON, AUGUSTO F | ADDRESS ON FILE |
| PADULA, DAVID ALLEN | ADDRESS ON FILE |
| PADULA, MARY | ADDRESS ON FILE |
| PADZUNAS, BARBARA C | ADDRESS ON FILE |
| PAETSCHKE, CHARLES E | ADDRESS ON FILE |
| PAETZ, JOHN W JR | ADDRESS ON FILE |
| PAFF, WILLIAM | ADDRESS ON FILE |
| PAFFENDORF, JOHN C,JR | ADDRESS ON FILE |
| PAFFORD, THOMAS N | ADDRESS ON FILE |
| PAFIER, LILLIAN L | ADDRESS ON FILE |
| PAGAN, EDWIN J | ADDRESS ON FILE |
| PAGAN, FRANCISCO JR | ADDRESS ON FILE |
| PAGAN, FRANK | ADDRESS ON FILE |
| PAGAN, JOSE | ADDRESS ON FILE |
| PAGAN, MIGUEL A | ADDRESS ON FILE |
| PAGANINI, JANE | ADDRESS ON FILE |
| PAGANO, DARLENE | ADDRESS ON FILE |
| PAGANO, LINDA A | ADDRESS ON FILE |
| PAGANO, NANCY R | ADDRESS ON FILE |
| PAGDANGANAN, BELINDA V | ADDRESS ON FILE |
| PAGE FORBES, CAROL V | ADDRESS ON FILE |
| PAGE, ALBERT J | ADDRESS ON FILE |
| PAGE, BESSIE M | ADDRESS ON FILE |
| PAGE, CHESTER A | ADDRESS ON FILE |
| PAGE, DAVID LEE | ADDRESS ON FILE |
| PAGE, DAWNA E | ADDRESS ON FILE |
| PAGE, HENRY W | ADDRESS ON FILE |
| PAGE, J C | ADDRESS ON FILE |
| PAGE, JAMES R | ADDRESS ON FILE |
| PAGE, JIMMY | ADDRESS ON FILE |
| PAGE, KATHRYN E | ADDRESS ON FILE |
| PAGE, LAWTON J | ADDRESS ON FILE |
| PAGE, LEON M | ADDRESS ON FILE |
| PAGE, LILIA | ADDRESS ON FILE |
| PAGE, M K | ADDRESS ON FILE |
| PAGE, MELISA MICHELLE | ADDRESS ON FILE |
| PAGE, MICHAEL CHRIS | ADDRESS ON FILE |
| PAGE, PHILIP P JR | ADDRESS ON FILE |
| PAGE, RICKEY DEAN | ADDRESS ON FILE |
| PAGE, RONALD S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAGE, ROY MARSHALL | ADDRESS ON FILE |
| PAGE, RUSSELL WINN | ADDRESS ON FILE |
| PAGE, THOMAS A | ADDRESS ON FILE |
| PAGE, THOMAS B | ADDRESS ON FILE |
| PAGE, TONY WAYNE | ADDRESS ON FILE |
| PAGE, WILLIAM R | ADDRESS ON FILE |
| PAGELLO, JOHN J | ADDRESS ON FILE |
| PAGES, CHARLES R | ADDRESS ON FILE |
| PAGES, RAYMOND R | ADDRESS ON FILE |
| PAGET, ROBERT | ADDRESS ON FILE |
| PAGLE, RAY E | ADDRESS ON FILE |
| PAGLIANTI, JAMES A | ADDRESS ON FILE |
| PAGONAS, CLAIRE R | ADDRESS ON FILE |
| PAHLER, KENNETH S | ADDRESS ON FILE |
| PAI, KUO HWA | ADDRESS ON FILE |
| PAI, SADANANDA N | ADDRESS ON FILE |
| PAI, SANDOR D | ADDRESS ON FILE |
| PAI, SUHAS M | ADDRESS ON FILE |
| PAIGE, MICHAEL JOHN | ADDRESS ON FILE |
| PAILLAMAN, RODOLFO | ADDRESS ON FILE |
| PAINE, EDWARD E | ADDRESS ON FILE |
| PAINE, JEFFREY S | ADDRESS ON FILE |
| PAINE, SANDRA K | ADDRESS ON FILE |
| PAINE, STUART E | ADDRESS ON FILE |
| PAINTER, ALMA J | ADDRESS ON FILE |
| PAINTER, BEN F | ADDRESS ON FILE |
| PAINTER, CHRISTOPHER J | ADDRESS ON FILE |
| PAINTER, DAVID L | ADDRESS ON FILE |
| PAINTER, DONALD | ADDRESS ON FILE |
| PAINTER, HOWARD E | ADDRESS ON FILE |
| PAIR, KEITH EDWARD | ADDRESS ON FILE |
| PAIR, KEITH EDWARD | ADDRESS ON FILE |
| PAIT, CHARLES | ADDRESS ON FILE |
| PAITH, CARL R | ADDRESS ON FILE |
| PAIVA, RICHARD V | ADDRESS ON FILE |
| PAJAK, STANISLAW W | ADDRESS ON FILE |
| PAKENHAM, JAMES E | ADDRESS ON FILE |
| PAKEWICZ, MARYANN E | ADDRESS ON FILE |
| PAKULA, MOE | ADDRESS ON FILE |
| PAL, DULAL | ADDRESS ON FILE |
| PAL, MOHIT K | ADDRESS ON FILE |
| PAL, SAT | ADDRESS ON FILE |
| PAL, SUSIL K | ADDRESS ON FILE |
| PALACIOS, BEN R | ADDRESS ON FILE |
| PALACIOS, JAIRO E | ADDRESS ON FILE |
| PALACIOS, JESSE | ADDRESS ON FILE |
| PALACIOS, ROY | ADDRESS ON FILE |
| PALADINO, CARMELO S | ADDRESS ON FILE |
| PALADINO, JANET A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PALADINO, MARIE | ADDRESS ON FILE |
| PALADINO, ROBERT C | ADDRESS ON FILE |
| PALADINO, THOMAS P | ADDRESS ON FILE |
| PALAFOX, BRADLEY TATE | ADDRESS ON FILE |
| PALAFOX, LOUIS | ADDRESS ON FILE |
| PALAFOX, MARTIN | ADDRESS ON FILE |
| PALAFOX, MARTIN III | ADDRESS ON FILE |
| PALAMONE, MICHAEL P | ADDRESS ON FILE |
| PALANISWAMI, KARTHIKEYAN | ADDRESS ON FILE |
| PALANIVEL, SOMASUNDARAM | ADDRESS ON FILE |
| PALASCO, MARYANN T | ADDRESS ON FILE |
| PALASHEWSKI, E LOWIE | ADDRESS ON FILE |
| PALAZHY, KRISHNAN-KUTTY M | ADDRESS ON FILE |
| PALAZZO, LINDA | ADDRESS ON FILE |
| PALAZZO, RICHARD A | ADDRESS ON FILE |
| PALCHAUDHURI, DEBARATI | ADDRESS ON FILE |
| PALCHEFSKY, JOHN W | ADDRESS ON FILE |
| PALEC, ERNESTO P | ADDRESS ON FILE |
| PALESTINE, HERMAN | ADDRESS ON FILE |
| PALESTINE, PAUL | ADDRESS ON FILE |
| PALESTRINI, GLORIA | ADDRESS ON FILE |
| PALEY, PETER N | ADDRESS ON FILE |
| PALINO, ARTHUR J | ADDRESS ON FILE |
| PALIT, SAPAN K | ADDRESS ON FILE |
| PALIZZI, ANTHONY D | ADDRESS ON FILE |
| PALKA, BARBARA | ADDRESS ON FILE |
| PALLADINO, BRIAN D | ADDRESS ON FILE |
| PALLADINO, DANA | ADDRESS ON FILE |
| PALLANCH-SANDERS, MARY | ADDRESS ON FILE |
| PALLANDO, CARMELLA J | ADDRESS ON FILE |
| PALLARES, PHYLLIS A | ADDRESS ON FILE |
| PALLESEN, JOHN DALE | ADDRESS ON FILE |
| PALLON, ANTHONY C | ADDRESS ON FILE |
| PALLON, THOMAS M | ADDRESS ON FILE |
| PALLOTTO, LUCILLE | ADDRESS ON FILE |
| PALM, STEVEN ARNOLD | ADDRESS ON FILE |
| PALMER, ALAN R | ADDRESS ON FILE |
| PALMER, BETTY J | ADDRESS ON FILE |
| PALMER, BRENT | ADDRESS ON FILE |
| PALMER, CHARLES G | ADDRESS ON FILE |
| PALMER, DANIEL F | ADDRESS ON FILE |
| PALMER, DAVID MICHAEL | ADDRESS ON FILE |
| PALMER, DAVID S | ADDRESS ON FILE |
| PALMER, DEBBIE L | ADDRESS ON FILE |
| PALMER, DENNIS E SR | ADDRESS ON FILE |
| PALMER, DONALD V | ADDRESS ON FILE |
| PALMER, EDEN S | ADDRESS ON FILE |
| PALMER, GARLAND | ADDRESS ON FILE |
| PALMER, HERBERT A JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PALMER, HOWARD L | ADDRESS ON FILE |
| PALMER, HOWARD L JR | ADDRESS ON FILE |
| PALMER, JACQUES A | ADDRESS ON FILE |
| PALMER, JIMMY | ADDRESS ON FILE |
| PALMER, JOAN C | ADDRESS ON FILE |
| PALMER, JOEL | ADDRESS ON FILE |
| PALMER, JOHN | ADDRESS ON FILE |
| PALMER, JOHN E III | ADDRESS ON FILE |
| PALMER, JOHN R | ADDRESS ON FILE |
| PALMER, JUSTIN RAY | ADDRESS ON FILE |
| PALMER, LAWRENCE | ADDRESS ON FILE |
| PALMER, MARSHALL DEAN | ADDRESS ON FILE |
| PALMER, MELBURN WAYNE | ADDRESS ON FILE |
| PALMER, OZIAS E | ADDRESS ON FILE |
| PALMER, PAMELA | ADDRESS ON FILE |
| PALMER, PAMELA J | ADDRESS ON FILE |
| PALMER, PATRICIA K | ADDRESS ON FILE |
| PALMER, RAYMOND C | ADDRESS ON FILE |
| PALMER, RAYMOND C JR | ADDRESS ON FILE |
| PALMER, RAYMOND L | ADDRESS ON FILE |
| PALMER, RICHARD | ADDRESS ON FILE |
| PALMER, ROBERT M | ADDRESS ON FILE |
| PALMER, SHARON G | ADDRESS ON FILE |
| PALMER, TIMOTHY D. | ADDRESS ON FILE |
| PALMERI, ALDO | ADDRESS ON FILE |
| PALMERI, EDWARD J | ADDRESS ON FILE |
| PALMERI, FRANK J | ADDRESS ON FILE |
| PALMERI, JOHN S | ADDRESS ON FILE |
| PALMERI, JOHN S | ADDRESS ON FILE |
| PALMIERI, DENISE A | ADDRESS ON FILE |
| PALMIERI, EDWARD F | ADDRESS ON FILE |
| PALMIERI, STEVEN J | ADDRESS ON FILE |
| PALMIERI, STEVEN J | ADDRESS ON FILE |
| PALMIERY, MANUEL P | ADDRESS ON FILE |
| PALMONKA, GEORGE P | ADDRESS ON FILE |
| PALMOS, TOMMY D | ADDRESS ON FILE |
| PALMOWSKI, MAURICE D | ADDRESS ON FILE |
| PALMS, PAUL B | ADDRESS ON FILE |
| PALOMAREZ, JAMES C | ADDRESS ON FILE |
| PALOMEQUE, ELVIRA O | ADDRESS ON FILE |
| PALOSSY, MARTHA C | ADDRESS ON FILE |
| PALOSSY, MATTHIAS J | ADDRESS ON FILE |
| PALUCCIO, LENA | ADDRESS ON FILE |
| PALUKA, WILLIAM | ADDRESS ON FILE |
| PALUMBO, JOSEPH A | ADDRESS ON FILE |
| PALUMBO, RALPH P | ADDRESS ON FILE |
| PALUMBO, ROSEANN | ADDRESS ON FILE |
| PALUZZI, CATHERINE M | ADDRESS ON FILE |
| PAMIR, OZDEMIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAMPENA, RAYMOND E | ADDRESS ON FILE |
| PAMPLIN, LUKE HOUSTON | ADDRESS ON FILE |
| PAN, ANDY | ADDRESS ON FILE |
| PAN, CHIN L | ADDRESS ON FILE |
| PAN, FRANCIS T | ADDRESS ON FILE |
| PAN, GEORGE C | ADDRESS ON FILE |
| PAN, TOCK K | ADDRESS ON FILE |
| PAN, YAO-MIN | ADDRESS ON FILE |
| PANADO, DENNIS | ADDRESS ON FILE |
| PANAGAKOS, GUS P | ADDRESS ON FILE |
| PANALIGAN, DOMINADOR B | ADDRESS ON FILE |
| PANARIELLA, MARGARET L | ADDRESS ON FILE |
| PANARIELLO, ALBERT M | ADDRESS ON FILE |
| PANARIELLO, HELEN | ADDRESS ON FILE |
| PANASCI, PETER L | ADDRESS ON FILE |
| PANAYAPPAN, RAMANATHAN | ADDRESS ON FILE |
| PANCALDO, CARL E | ADDRESS ON FILE |
| PANCHAL, HARSHAD P | ADDRESS ON FILE |
| PANCHAL, JYOTI | ADDRESS ON FILE |
| PANCHAL, MAYANTARA C | ADDRESS ON FILE |
| PANCHAL, NIMISH R | ADDRESS ON FILE |
| PANCHAL, PRAVIN G | ADDRESS ON FILE |
| PANCHAMIA, MANSUKN B | ADDRESS ON FILE |
| PANCHANA, ALEX M | ADDRESS ON FILE |
| PANCHISIN, JOHN E | ADDRESS ON FILE |
| PANCO, JOHN W | ADDRESS ON FILE |
| PANDE, HARI PRASAD S | ADDRESS ON FILE |
| PANDIT, BHARTIKRISHNA KAMALASHA | ADDRESS ON FILE |
| PANDO, REYNALDO BUSTAMANTE | ADDRESS ON FILE |
| PANDYA, BHARAT | ADDRESS ON FILE |
| PANDYA, BHARAT P | ADDRESS ON FILE |
| PANDYA, DAKSHA | ADDRESS ON FILE |
| PANDYA, KIRIT H | ADDRESS ON FILE |
| PANDYA, MAHENDRA G | ADDRESS ON FILE |
| PANDYA, MUKESH D | ADDRESS ON FILE |
| PANDYA, SHARAD A | ADDRESS ON FILE |
| PANE, LOUISA | ADDRESS ON FILE |
| PANEK, CARL F | ADDRESS ON FILE |
| PANESSA, JANET J | ADDRESS ON FILE |
| PANG, DAVID | ADDRESS ON FILE |
| PANG, ZHONGJIA | ADDRESS ON FILE |
| PANGANIBAN, ERNESTO E | ADDRESS ON FILE |
| PANGARO, THOMAS M | ADDRESS ON FILE |
| PANGELINAN, ALLAN | ADDRESS ON FILE |
| PANGELINAN, FRANK | ADDRESS ON FILE |
| PANGELINAN, RONNIE A,SR | ADDRESS ON FILE |
| PANGLE, MATTHEW R | ADDRESS ON FILE |
| PANIAGUA, JOSEFINA D | ADDRESS ON FILE |
| PANICKER, KALPANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PANIGHETTI, LORETTA F | ADDRESS ON FILE |
| PANIZZA, JOHN | ADDRESS ON FILE |
| PANKE, HARSHWARDHAN | ADDRESS ON FILE |
| PANKEY, WALTER | ADDRESS ON FILE |
| PANKEY, WALTER WARD | ADDRESS ON FILE |
| PANKEY, WENDY LEE | ADDRESS ON FILE |
| PANKHANIA, MOHAN N | ADDRESS ON FILE |
| PANLASIGUI, AMORSOLO G | ADDRESS ON FILE |
| PANNAMAN, ARTHUR M | ADDRESS ON FILE |
| PANNELL, LAWRENCE E | ADDRESS ON FILE |
| PANNELL, LAWRENCE E | ADDRESS ON FILE |
| PANOSIAN, RAFFI G | ADDRESS ON FILE |
| PANSER, MARGARET | ADDRESS ON FILE |
| PANSERA, MAMIE R | ADDRESS ON FILE |
| PANTALENONE, ALFRED S | ADDRESS ON FILE |
| PANTALONE, VINCENT R | ADDRESS ON FILE |
| PANTANO, JUDITH E | ADDRESS ON FILE |
| PANTAZIS, KONSTANTINOS | ADDRESS ON FILE |
| PANTELIDES, JOHN V | ADDRESS ON FILE |
| PANTOJA, DIANE R | ADDRESS ON FILE |
| PANUTHOS, ANTHONY | ADDRESS ON FILE |
| PANUTHOS, GEORGE A | ADDRESS ON FILE |
| PANZELLA, THOMAS P | ADDRESS ON FILE |
| PANZER, ARNOLD H | ADDRESS ON FILE |
| PANZINO, BARBARA A | ADDRESS ON FILE |
| PANZINO, FRANK | ADDRESS ON FILE |
| PAO, VALERIE S | ADDRESS ON FILE |
| PAOLAZZI, DIANE | ADDRESS ON FILE |
| PAOLESCHI, DAVID W | ADDRESS ON FILE |
| PAOLESCHI, TERESA E | ADDRESS ON FILE |
| PAOLETTI, LYNETTE M | ADDRESS ON FILE |
| PAOLETTI, MARY C | ADDRESS ON FILE |
| PAOLILLO, LINDA M | ADDRESS ON FILE |
| PAOLISE, RALPH J | ADDRESS ON FILE |
| PAONE, BARBARA H | ADDRESS ON FILE |
| PAPA, CONSETTA M | ADDRESS ON FILE |
| PAPA, RANDY | ADDRESS ON FILE |
| PAPA, RONALD | ADDRESS ON FILE |
| PAPADOULIAS, ERNEST P | ADDRESS ON FILE |
| PAPAIYA, NARENDRA C | ADDRESS ON FILE |
| PAPALE, MICHAEL | ADDRESS ON FILE |
| PAPALEO, ROCCO | ADDRESS ON FILE |
| PAPAMARKOS, MARGARITE | ADDRESS ON FILE |
| PAPAMIHALIS, MICHAEL G | ADDRESS ON FILE |
| PAPAMIHALIS, YORGI | ADDRESS ON FILE |
| PAPANDREW, CHRISTOPHER P | ADDRESS ON FILE |
| PAPARELLA, LAWRENCE J | ADDRESS ON FILE |
| PAPARESTA, MICHAEL | ADDRESS ON FILE |
| PAPAS, DONALD J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAPAS, ELIZABETH | ADDRESS ON FILE |
| PAPAVASILIOU, CONSTANTINE | ADDRESS ON FILE |
| PAPAZIAN, HOVANNES J | ADDRESS ON FILE |
| PAPAZISSIMOS, JAMES Z | ADDRESS ON FILE |
| PAPE, BENEDICT M | ADDRESS ON FILE |
| PAPE, JEROME R | ADDRESS ON FILE |
| PAPE, JOHN ALFERAD III | ADDRESS ON FILE |
| PAPE, JOHN H | ADDRESS ON FILE |
| PAPELL, S STEPHEN | ADDRESS ON FILE |
| PAPENGUTH, HANS W | ADDRESS ON FILE |
| PAPES, MICHAEL | ADDRESS ON FILE |
| PAPIA, JOHN A | ADDRESS ON FILE |
| PAPILLON, LUC A | ADDRESS ON FILE |
| PAPP, STEVEN | ADDRESS ON FILE |
| PAPPALAU, DONALD B | ADDRESS ON FILE |
| PAPPAS, BARBARA | ADDRESS ON FILE |
| PAPPAS, DEBBIE S | ADDRESS ON FILE |
| PAPPAS, GEORGE | ADDRESS ON FILE |
| PAPPAS, HELEN | ADDRESS ON FILE |
| PAPPAS, JOHN M | ADDRESS ON FILE |
| PAPPAS, PETER C | ADDRESS ON FILE |
| PAPSCOE, EUGENE | ADDRESS ON FILE |
| PAPSCUN, FRANK R | ADDRESS ON FILE |
| PAQUETTE, CHRISTOPHER | ADDRESS ON FILE |
| PAQUETTE, FRANK J | ADDRESS ON FILE |
| PAQUETTE, JOSEPH | ADDRESS ON FILE |
| PAQUETTE, LEONARD | ADDRESS ON FILE |
| PAQUETTE, STEVEN W | ADDRESS ON FILE |
| PAQUIN, LEO J | ADDRESS ON FILE |
| PAQUIN, MICHAEL B | ADDRESS ON FILE |
| PARADA, LUIS A | ADDRESS ON FILE |
| PARADA, OSCAR L | ADDRESS ON FILE |
| PARADEE, CHRISTINA L | ADDRESS ON FILE |
| PARADIS, JAMES C | ADDRESS ON FILE |
| PARADISE, DOMINICK F | ADDRESS ON FILE |
| PARADISE, OLYMPIA | ADDRESS ON FILE |
| PARAMO, GABRIEL JR | ADDRESS ON FILE |
| PARAS, DEBORAH L | ADDRESS ON FILE |
| PARAS, JIOVANNI M | ADDRESS ON FILE |
| PARASCONDOLA, ALICE J | ADDRESS ON FILE |
| PARASHURAMA, RAMACHANDRA | ADDRESS ON FILE |
| PARASKAM, LESLIE K | ADDRESS ON FILE |
| PARASRAM, BARRY W | ADDRESS ON FILE |
| PARATLEY, ANTHONY E | ADDRESS ON FILE |
| PARAVAZIAN, KEVORK A | ADDRESS ON FILE |
| PARCELL, TERRY T | ADDRESS ON FILE |
| PARDAVILA, ARTURO | ADDRESS ON FILE |
| PARDAVILA, MARIA T. | ADDRESS ON FILE |
| PARDEE, WILLIAM M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARDUCCI, EDWARD F | ADDRESS ON FILE |
| PAREDES, IVAN | ADDRESS ON FILE |
| PAREDES, JESSE | ADDRESS ON FILE |
| PAREDES, LINDA E | ADDRESS ON FILE |
| PAREKH, BABUBHAI C | ADDRESS ON FILE |
| PAREKH, KIRITKUMAR M | ADDRESS ON FILE |
| PAREKH, SHASHIKANT J | ADDRESS ON FILE |
| PAREKH, SUDHIR H | ADDRESS ON FILE |
| PAREKH, YUZAIN MOHAMMED | ADDRESS ON FILE |
| PARELLI, JOHN F | ADDRESS ON FILE |
| PARENT, DEBRA L | ADDRESS ON FILE |
| PARENT, KENNETH A,JR | ADDRESS ON FILE |
| PARENT, LARRY C | ADDRESS ON FILE |
| PARENTE, JOSEPH A | ADDRESS ON FILE |
| PARENTE, PHYLLIS | ADDRESS ON FILE |
| PARENTE, ROCCO | ADDRESS ON FILE |
| PARENZEE, SERGIO BRYAN | ADDRESS ON FILE |
| PARETTI, ARTHUR A | ADDRESS ON FILE |
| PARHAR, MANOHAR | ADDRESS ON FILE |
| PARIJAT, BANERJI | ADDRESS ON FILE |
| PARIKH, ANIL B | ADDRESS ON FILE |
| PARIKH, ANIRUDDH N | ADDRESS ON FILE |
| PARIKH, ASIT | ADDRESS ON FILE |
| PARIKH, HARISH S | ADDRESS ON FILE |
| PARIKH, HASAMUKH K | ADDRESS ON FILE |
| PARIKH, HEMANT O | ADDRESS ON FILE |
| PARIKH, INDRAVADAN A | ADDRESS ON FILE |
| PARIKH, JITENDRA K | ADDRESS ON FILE |
| PARIKH, KIRITKUMAR JAYANTILAL | ADDRESS ON FILE |
| PARIKH, KISHORKANT N | ADDRESS ON FILE |
| PARIKH, NAVIN R | ADDRESS ON FILE |
| PARIKH, RANCHHOD R | ADDRESS ON FILE |
| PARIKH, RUPA N | ADDRESS ON FILE |
| PARIKH, SHARAD V | ADDRESS ON FILE |
| PARIS, ANDREW | ADDRESS ON FILE |
| PARIS, C E | ADDRESS ON FILE |
| PARIS, DONALD P | ADDRESS ON FILE |
| PARIS, JOHN H JR | ADDRESS ON FILE |
| PARISH, BILLY | ADDRESS ON FILE |
| PARISH, ELIZABETH ANN | ADDRESS ON FILE |
| PARISH, KERMIT R | ADDRESS ON FILE |
| PARISH, NATHANIEL J | ADDRESS ON FILE |
| PARISH, OSCAR R | ADDRESS ON FILE |
| PARISH, RICHARD V | ADDRESS ON FILE |
| PARISH, SIDNEY C | ADDRESS ON FILE |
| PARISH, TERRY M | ADDRESS ON FILE |
| PARISH, WILLIAM CAREY | ADDRESS ON FILE |
| PARISHER, HAROLD G | ADDRESS ON FILE |
| PARISI, GINGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PARISI, LENA | ADDRESS ON FILE |
| PARISI, MARILYN J | ADDRESS ON FILE |
| PARISI, NANCY | ADDRESS ON FILE |
| PARISI, PAUL P | ADDRESS ON FILE |
| PARISIEN, DENNIS | ADDRESS ON FILE |
| PARITT, GLENN H | ADDRESS ON FILE |
| PARK, BRUCE C | ADDRESS ON FILE |
| PARK, DANIEL C | ADDRESS ON FILE |
| PARK, NHAM-KI | ADDRESS ON FILE |
| PARK, PRISCILLA R | ADDRESS ON FILE |
| PARK, SUNG-SUL | ADDRESS ON FILE |
| PARK, WILLIAM | ADDRESS ON FILE |
| PARKANYI, ROBERT G | ADDRESS ON FILE |
| PARKE, JERRY C | ADDRESS ON FILE |
| PARKE, WILLIAM | ADDRESS ON FILE |
| PARKER, AARON WALING | ADDRESS ON FILE |
| PARKER, ADELE P | ADDRESS ON FILE |
| PARKER, ALAN O | ADDRESS ON FILE |
| PARKER, ALEX K | ADDRESS ON FILE |
| PARKER, ALLENE | ADDRESS ON FILE |
| PARKER, ANDREW | ADDRESS ON FILE |
| PARKER, ARCHIE | ADDRESS ON FILE |
| PARKER, BARTLE J | ADDRESS ON FILE |
| PARKER, BEATRICE K | ADDRESS ON FILE |
| PARKER, BILLY EUGENE | ADDRESS ON FILE |
| PARKER, BILLY EUGENE JR | ADDRESS ON FILE |
| PARKER, BILLY J | ADDRESS ON FILE |
| PARKER, BRETT | ADDRESS ON FILE |
| PARKER, BRYAN | ADDRESS ON FILE |
| PARKER, CARL OWEN | ADDRESS ON FILE |
| PARKER, CHARLES | ADDRESS ON FILE |
| PARKER, CHARLES J | ADDRESS ON FILE |
| PARKER, CHARLES J | ADDRESS ON FILE |
| PARKER, CHARLES JAMES | ADDRESS ON FILE |
| PARKER, CHARLES JAMES | ADDRESS ON FILE |
| PARKER, COLT S | ADDRESS ON FILE |
| PARKER, CRAIG S | ADDRESS ON FILE |
| PARKER, CURTIS | ADDRESS ON FILE |
| PARKER, D W | ADDRESS ON FILE |
| PARKER, DAVID A | ADDRESS ON FILE |
| PARKER, DAVID E | ADDRESS ON FILE |
| PARKER, DONALD G | ADDRESS ON FILE |
| PARKER, DONALD R | ADDRESS ON FILE |
| PARKER, DONALD R | ADDRESS ON FILE |
| PARKER, DONALD W | ADDRESS ON FILE |
| PARKER, DONALD W | ADDRESS ON FILE |
| PARKER, DONNA R | ADDRESS ON FILE |
| PARKER, DOUGLAS L. | ADDRESS ON FILE |
| PARKER, DOUGLAS LLOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARKER, EARL | ADDRESS ON FILE |
| PARKER, EDWARD P | ADDRESS ON FILE |
| PARKER, EDWIN W | ADDRESS ON FILE |
| PARKER, GARTH B | ADDRESS ON FILE |
| PARKER, GILBERT | ADDRESS ON FILE |
| PARKER, HARLOND | ADDRESS ON FILE |
| PARKER, HAROLD L | ADDRESS ON FILE |
| PARKER, HAROLD P | ADDRESS ON FILE |
| PARKER, HERSCHEL MICHAEL | ADDRESS ON FILE |
| PARKER, HOWARD | ADDRESS ON FILE |
| PARKER, JAMES FREDDIE | ADDRESS ON FILE |
| PARKER, JAMES T | ADDRESS ON FILE |
| PARKER, JANET C | ADDRESS ON FILE |
| PARKER, JEAN R | ADDRESS ON FILE |
| PARKER, JEREMY LEE | ADDRESS ON FILE |
| PARKER, JIM G | ADDRESS ON FILE |
| PARKER, JOE EDWARD | ADDRESS ON FILE |
| PARKER, JOHN J | ADDRESS ON FILE |
| PARKER, JOHN J | ADDRESS ON FILE |
| PARKER, JOHN M | ADDRESS ON FILE |
| PARKER, JOHN R | ADDRESS ON FILE |
| PARKER, JONATHAN J | ADDRESS ON FILE |
| PARKER, JUDITH F | ADDRESS ON FILE |
| PARKER, KARL A | ADDRESS ON FILE |
| PARKER, KEN | ADDRESS ON FILE |
| PARKER, KENNETH W | ADDRESS ON FILE |
| PARKER, LAURA J | ADDRESS ON FILE |
| PARKER, LAURA N | ADDRESS ON FILE |
| PARKER, LEMUEL B | ADDRESS ON FILE |
| PARKER, MARGIE | ADDRESS ON FILE |
| PARKER, MARIO L | ADDRESS ON FILE |
| PARKER, MARK S | ADDRESS ON FILE |
| PARKER, MICHAEL K | ADDRESS ON FILE |
| PARKER, MITCHEL S | ADDRESS ON FILE |
| PARKER, OLAN | ADDRESS ON FILE |
| PARKER, PAUL D | ADDRESS ON FILE |
| PARKER, PAULETTE | ADDRESS ON FILE |
| PARKER, PENNY S | ADDRESS ON FILE |
| PARKER, PENNY S | ADDRESS ON FILE |
| PARKER, RAY | ADDRESS ON FILE |
| PARKER, RICKY A | ADDRESS ON FILE |
| PARKER, RITA | ADDRESS ON FILE |
| PARKER, ROBERT C | ADDRESS ON FILE |
| PARKER, ROBERT D | ADDRESS ON FILE |
| PARKER, ROBERT E | ADDRESS ON FILE |
| PARKER, ROBERT E | ADDRESS ON FILE |
| PARKER, RONNIE J | ADDRESS ON FILE |
| PARKER, STEVE I | ADDRESS ON FILE |
| PARKER, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARKER, THOMAS FRANCIS | ADDRESS ON FILE |
| PARKER, TODD A | ADDRESS ON FILE |
| PARKER, VANCE K | ADDRESS ON FILE |
| PARKER, W F | ADDRESS ON FILE |
| PARKER, WARREN O | ADDRESS ON FILE |
| PARKER, WAYNE DOUGLAS | ADDRESS ON FILE |
| PARKER, WENDY D | ADDRESS ON FILE |
| PARKER, WILLIAM A | ADDRESS ON FILE |
| PARKER, WILLIAM KENNETH | ADDRESS ON FILE |
| PARKER, WILLIE R | ADDRESS ON FILE |
| PARKES, JOHN B | ADDRESS ON FILE |
| PARKEY, GARY LYNN | ADDRESS ON FILE |
| PARKEY, REBECCA M | ADDRESS ON FILE |
| PARKHURST, MALCOLM P | ADDRESS ON FILE |
| PARKHURST, ROBERT E | ADDRESS ON FILE |
| PARKHURST, W DOUGLAS | ADDRESS ON FILE |
| PARKIN, ANTHONY J | ADDRESS ON FILE |
| PARKINS, JULIE A | ADDRESS ON FILE |
| PARKINSON, JAMES W | ADDRESS ON FILE |
| PARKINSON, JOE E | ADDRESS ON FILE |
| PARKINSON, KEITH LEE | ADDRESS ON FILE |
| PARKMAN, TERRY M | ADDRESS ON FILE |
| PARKS, ALAN RUSSELL | ADDRESS ON FILE |
| PARKS, BARBARA M | ADDRESS ON FILE |
| PARKS, DAVID M | ADDRESS ON FILE |
| PARKS, DAVID OLEN | ADDRESS ON FILE |
| PARKS, DENNIS M | ADDRESS ON FILE |
| PARKS, DESMOND F | ADDRESS ON FILE |
| PARKS, FRANCIS G | ADDRESS ON FILE |
| PARKS, GLENFORD | ADDRESS ON FILE |
| PARKS, GRETA ANNE | ADDRESS ON FILE |
| PARKS, JAMES | ADDRESS ON FILE |
| PARKS, JAMES R SR | ADDRESS ON FILE |
| PARKS, LEONARD G | ADDRESS ON FILE |
| PARKS, MARY ELIZABETH | ADDRESS ON FILE |
| PARKS, MICHAEL DENNIS | ADDRESS ON FILE |
| PARKS, MIKE E | ADDRESS ON FILE |
| PARKS, PAUL CASEY | ADDRESS ON FILE |
| PARKS, ROBERT M | ADDRESS ON FILE |
| PARKS, ROY J | ADDRESS ON FILE |
| PARKS, TONY LANE | ADDRESS ON FILE |
| PARKS, TRACI J | ADDRESS ON FILE |
| PARLATORE, NEAL A | ADDRESS ON FILE |
| PARLER, RICHARD JENNINGS | ADDRESS ON FILE |
| PARLIN, JAY L | ADDRESS ON FILE |
| PARM, SALADIN B | ADDRESS ON FILE |
| PARMA, I C | ADDRESS ON FILE |
| PARMAR, MAHENDRA | ADDRESS ON FILE |
| PARME, ALFRED L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARMELE, CHARLES MCKINLEY | ADDRESS ON FILE |
| PARMELEE, CHARLES R | ADDRESS ON FILE |
| PARMELEE, JOHN R | ADDRESS ON FILE |
| PARMENTER, LEONARD LANCE | ADDRESS ON FILE |
| PARMITER, RHONDA M | ADDRESS ON FILE |
| PARMITER, RICHARD B | ADDRESS ON FILE |
| PARNELL, BOBBY G | ADDRESS ON FILE |
| PARNELL, DIANNE MARIE | ADDRESS ON FILE |
| PARNELL, EARL R | ADDRESS ON FILE |
| PARNELL, GREGORY WAYNE | ADDRESS ON FILE |
| PARNELL, JERRY LANE | ADDRESS ON FILE |
| PARNELL, RICHARD L | ADDRESS ON FILE |
| PARNELL, WAYNE | ADDRESS ON FILE |
| PARNELL, WAYNE E JR | ADDRESS ON FILE |
| PARNES, MARVIN J | ADDRESS ON FILE |
| PARNULLO, BARBARA E | ADDRESS ON FILE |
| PARPATAKAM, SURESH R | ADDRESS ON FILE |
| PARR, EARL W | ADDRESS ON FILE |
| PARR, LARRY JOE | ADDRESS ON FILE |
| PARRA, DIOMICIO G | ADDRESS ON FILE |
| PARRACK, BLANTON G | ADDRESS ON FILE |
| PARRAL, MIRIAM L | ADDRESS ON FILE |
| PARRILLA, JOSE | ADDRESS ON FILE |
| PARRIS, ANGELA | ADDRESS ON FILE |
| PARRIS, JOSEPH ROSS | ADDRESS ON FILE |
| PARRIS, TIMOTHY B | ADDRESS ON FILE |
| PARRISH, EILEEN J | ADDRESS ON FILE |
| PARRISH, GERALD WAYNE | ADDRESS ON FILE |
| PARRISH, HERBERT D | ADDRESS ON FILE |
| PARRISH, HERBERT D | ADDRESS ON FILE |
| PARRISH, JACK R | ADDRESS ON FILE |
| PARRISH, JAMES | ADDRESS ON FILE |
| PARRISH, MARK T | ADDRESS ON FILE |
| PARRISH, MARYANN | ADDRESS ON FILE |
| PARRISH, RAYMOND J | ADDRESS ON FILE |
| PARRONCHE, HARRIET | ADDRESS ON FILE |
| PARROTT, DANNY DEAN | ADDRESS ON FILE |
| PARROTT, DONALD ANSEL | ADDRESS ON FILE |
| PARRS, WALTER | ADDRESS ON FILE |
| PARRY, BRIAN R | ADDRESS ON FILE |
| PARRY, JOHN CHARLES | ADDRESS ON FILE |
| PARRY, LYNNE G | ADDRESS ON FILE |
| PARSHALL, JACK D | ADDRESS ON FILE |
| PARSLEY, BILL | ADDRESS ON FILE |
| PARSON, BARBARA E | ADDRESS ON FILE |
| PARSON, ELISABETH L | ADDRESS ON FILE |
| PARSON, STEVEN D | ADDRESS ON FILE |
| PARSON, WILLIE R | ADDRESS ON FILE |
| PARSONS, BILLY M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PARSONS, CODY A | ADDRESS ON FILE |
| PARSONS, DEBORAH A | ADDRESS ON FILE |
| PARSONS, GLENN RAY | ADDRESS ON FILE |
| PARSONS, HILTON RAY | ADDRESS ON FILE |
| PARSONS, HORACE A | ADDRESS ON FILE |
| PARSONS, JOSEPH M | ADDRESS ON FILE |
| PARSONS, KEITH L | ADDRESS ON FILE |
| PARSONS, MARK HUNTLEY | ADDRESS ON FILE |
| PARSONS, PAUL D | ADDRESS ON FILE |
| PARSONS, RICHARD P | ADDRESS ON FILE |
| PARSONS, ROBERT B | ADDRESS ON FILE |
| PARSONS, ROLAND M | ADDRESS ON FILE |
| PARSONS, STEPHANIE | ADDRESS ON FILE |
| PARSONS, STEVE B | ADDRESS ON FILE |
| PARSONS, TIMOTHY RAY | ADDRESS ON FILE |
| PARTAIN, AMBER L | ADDRESS ON FILE |
| PARTAIN, DANNY E E | ADDRESS ON FILE |
| PARTHASARATHY, KARUR S | ADDRESS ON FILE |
| PARTHASARATHY, S | ADDRESS ON FILE |
| PARTIDA, ISAAC | ADDRESS ON FILE |
| PARTLOW, PAUL WESTON | ADDRESS ON FILE |
| PARTON, CLAUDE | ADDRESS ON FILE |
| PARTON, JANE M | ADDRESS ON FILE |
| PARTOVI, BEHZAD | ADDRESS ON FILE |
| PARTUSCH, HEATHER LIA | ADDRESS ON FILE |
| PARVEZ, SIDDIGI | ADDRESS ON FILE |
| PARWANI, HARGUNDAS K | ADDRESS ON FILE |
| PASACRITA, WALTER J | ADDRESS ON FILE |
| PASCARIU, LELIA | ADDRESS ON FILE |
| PASCARU, JANETTA B | ADDRESS ON FILE |
| PASCHKES, INES | ADDRESS ON FILE |
| PASCHVOS, WILFRIED | ADDRESS ON FILE |
| PASCIUTA, FLORENCE M | ADDRESS ON FILE |
| PASCIUTO, VINCENT C | ADDRESS ON FILE |
| PASCUAL, RENATO J | ADDRESS ON FILE |
| PASCUAL, SANTIAGO | ADDRESS ON FILE |
| PASCUCCI, CONSTANCE D | ADDRESS ON FILE |
| PASCUCCI, ROBERT J | ADDRESS ON FILE |
| PASEK, DEBORAH J | ADDRESS ON FILE |
| PASEK, LESHA J | ADDRESS ON FILE |
| PASHBY, RONALD M | ADDRESS ON FILE |
| PASKERT, JACQUELINE A | ADDRESS ON FILE |
| PASKEWITZ, BARBARA P | ADDRESS ON FILE |
| PASKO, THOMAS ANDREW II | ADDRESS ON FILE |
| PASNAK, JOHN E | ADDRESS ON FILE |
| PASQUA, OLGA | ADDRESS ON FILE |
| PASQUALE, CARL J | ADDRESS ON FILE |
| PASQUERETTA, ROBERT J | ADDRESS ON FILE |
| PASQUERILLA, NICHOLAS J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PASS, EDDIE D | ADDRESS ON FILE |
| PASSALUGO, PAUL NICHOLAS | ADDRESS ON FILE |
| PASSARELLI, WILLIAM J | ADDRESS ON FILE |
| PASSARO, GODFREY | ADDRESS ON FILE |
| PASSARO, RICHARD DWAYNE | ADDRESS ON FILE |
| PASSAVANT, PETER E | ADDRESS ON FILE |
| PASSEGGIO, FEDERICO | ADDRESS ON FILE |
| PASSIGLIA, PETER | ADDRESS ON FILE |
| PASSMORE, ROBERT L | ADDRESS ON FILE |
| PASSMORE, TWILA S | ADDRESS ON FILE |
| PASSUITE, THOMAS J | ADDRESS ON FILE |
| PASTERNAK, SANDRA | ADDRESS ON FILE |
| PASTINO, LISA A | ADDRESS ON FILE |
| PASTOR, FERDINAND A | ADDRESS ON FILE |
| PASTOR, SYLVIE | ADDRESS ON FILE |
| PASTORE, DENNIS M | ADDRESS ON FILE |
| PASTORE, F ALAN | ADDRESS ON FILE |
| PASTORE, LINDA L | ADDRESS ON FILE |
| PASTORE, MICHAEL | ADDRESS ON FILE |
| PASTORELLI, FRANCES P | ADDRESS ON FILE |
| PASTORIUS, ADAM C | ADDRESS ON FILE |
| PASTORNICKY, DEBRA G | ADDRESS ON FILE |
| PASTRANA, DON T | ADDRESS ON FILE |
| PASTRANA, SERGIO | ADDRESS ON FILE |
| PASTRANA, SERGIO | ADDRESS ON FILE |
| PASTUSAK, LEON | ADDRESS ON FILE |
| PASZKOWSKI, ROBERT E. | ADDRESS ON FILE |
| PASZTOR, EMERICK | ADDRESS ON FILE |
| PATADIA, PREMCHAND | ADDRESS ON FILE |
| PATALLO, CAROLINE | ADDRESS ON FILE |
| PATANJO, DANIEL | ADDRESS ON FILE |
| PATANKAR, NANDKUMAR B | ADDRESS ON FILE |
| PATANKAR, VINODKUMAR D | ADDRESS ON FILE |
| PATASAR, KRISHNA | ADDRESS ON FILE |
| PATASNICK, TAMARA A | ADDRESS ON FILE |
| PATCHEL, STEPHEN M | ADDRESS ON FILE |
| PATE, ANTHONY L | ADDRESS ON FILE |
| PATE, BOBBY W | ADDRESS ON FILE |
| PATE, CLARENCE F JR | ADDRESS ON FILE |
| PATE, GLYNNA | ADDRESS ON FILE |
| PATE, KEN S | ADDRESS ON FILE |
| PATE, RANDY G | ADDRESS ON FILE |
| PATE, RONALD | ADDRESS ON FILE |
| PATE, RONALD D | ADDRESS ON FILE |
| PATE, SAM H | ADDRESS ON FILE |
| PATE, THOMAS ROBERT | ADDRESS ON FILE |
| PATE, W E | ADDRESS ON FILE |
| PATEL, AJIT | ADDRESS ON FILE |
| PATEL, AMBALAL K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATEL, AMRIT | ADDRESS ON FILE |
| PATEL, ANANTRAI N | ADDRESS ON FILE |
| PATEL, ARJUN N | ADDRESS ON FILE |
| PATEL, ARVIND D | ADDRESS ON FILE |
| PATEL, ASHISH D | ADDRESS ON FILE |
| PATEL, ASHOK | ADDRESS ON FILE |
| PATEL, ASHOK K | ADDRESS ON FILE |
| PATEL, ASHOK K | ADDRESS ON FILE |
| PATEL, ASHWIN N | ADDRESS ON FILE |
| PATEL, BABU R | ADDRESS ON FILE |
| PATEL, BHAILAL R | ADDRESS ON FILE |
| PATEL, BHANUPRAKASH M | ADDRESS ON FILE |
| PATEL, BHARAT B | ADDRESS ON FILE |
| PATEL, BHARAT R | ADDRESS ON FILE |
| PATEL, BHASKAR K | ADDRESS ON FILE |
| PATEL, BHASKAR M | ADDRESS ON FILE |
| PATEL, BHAVINIBEN S | ADDRESS ON FILE |
| PATEL, BHULABHAI C | ADDRESS ON FILE |
| PATEL, BHUPENDRAKUMAR P | ADDRESS ON FILE |
| PATEL, CHANDO | ADDRESS ON FILE |
| PATEL, CHANDRAKANT M | ADDRESS ON FILE |
| PATEL, CHANDRAKANT S | ADDRESS ON FILE |
| PATEL, CHANDRAKANT SHOBANA | ADDRESS ON FILE |
| PATEL, CHIMAN M | ADDRESS ON FILE |
| PATEL, CHIMANLAL D | ADDRESS ON FILE |
| PATEL, CHIMANLAL P | ADDRESS ON FILE |
| PATEL, DAHYA N | ADDRESS ON FILE |
| PATEL, DAVENDRA K | ADDRESS ON FILE |
| PATEL, DHIREN P | ADDRESS ON FILE |
| PATEL, DHIRU L | ADDRESS ON FILE |
| PATEL, DILIP B | ADDRESS ON FILE |
| PATEL, DILIP V | ADDRESS ON FILE |
| PATEL, DINESH | ADDRESS ON FILE |
| PATEL, DINESH C | ADDRESS ON FILE |
| PATEL, DINESH D | ADDRESS ON FILE |
| PATEL, DINESH J | ADDRESS ON FILE |
| PATEL, DINESH P | ADDRESS ON FILE |
| PATEL, DINESH R | ADDRESS ON FILE |
| PATEL, DWARKADAS A | ADDRESS ON FILE |
| PATEL, FALGUNI M | ADDRESS ON FILE |
| PATEL, FALGUNI M | ADDRESS ON FILE |
| PATEL, GAUTAM B | ADDRESS ON FILE |
| PATEL, GIRISH V | ADDRESS ON FILE |
| PATEL, GOPALKRISHNA | ADDRESS ON FILE |
| PATEL, GORDHAN J | ADDRESS ON FILE |
| PATEL, GOVIND C. | ADDRESS ON FILE |
| PATEL, HANSA H | ADDRESS ON FILE |
| PATEL, HARI P | ADDRESS ON FILE |
| PATEL, HARISH K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATEL, HARISH M | ADDRESS ON FILE |
| PATEL, HARISH R | ADDRESS ON FILE |
| PATEL, HARIVANDAN A | ADDRESS ON FILE |
| PATEL, HARSHAD R | ADDRESS ON FILE |
| PATEL, HASMUKH B | ADDRESS ON FILE |
| PATEL, HASMUKH L | ADDRESS ON FILE |
| PATEL, HASMUKH M | ADDRESS ON FILE |
| PATEL, HASMUKH V | ADDRESS ON FILE |
| PATEL, HASMUKH Z | ADDRESS ON FILE |
| PATEL, ISHVERLAL J | ADDRESS ON FILE |
| PATEL, ISHWAR A | ADDRESS ON FILE |
| PATEL, JAGDISH C | ADDRESS ON FILE |
| PATEL, JASH A | ADDRESS ON FILE |
| PATEL, JASHBHAI | ADDRESS ON FILE |
| PATEL, JASHBHAI R | ADDRESS ON FILE |
| PATEL, JASHBHAI T | ADDRESS ON FILE |
| PATEL, JAYANT | ADDRESS ON FILE |
| PATEL, JAYANT R | ADDRESS ON FILE |
| PATEL, JAYANTHI S | ADDRESS ON FILE |
| PATEL, JAYANTI S | ADDRESS ON FILE |
| PATEL, JAYANTILAL B | ADDRESS ON FILE |
| PATEL, JAYANTILAL I | ADDRESS ON FILE |
| PATEL, JAYANTILAL R | ADDRESS ON FILE |
| PATEL, JITENDRA | ADDRESS ON FILE |
| PATEL, JITENDRA N | ADDRESS ON FILE |
| PATEL, JITENDRA S | ADDRESS ON FILE |
| PATEL, JIVANBHAI B | ADDRESS ON FILE |
| PATEL, JURESHBHAI A | ADDRESS ON FILE |
| PATEL, KANJIBHAI | ADDRESS ON FILE |
| PATEL, KANTI M | ADDRESS ON FILE |
| PATEL, KANTI S | ADDRESS ON FILE |
| PATEL, KANTIBHAI F | ADDRESS ON FILE |
| PATEL, KANTILAL B | ADDRESS ON FILE |
| PATEL, KANTILAL H | ADDRESS ON FILE |
| PATEL, KANU | ADDRESS ON FILE |
| PATEL, KAUSHIK K | ADDRESS ON FILE |
| PATEL, KISHORE D | ADDRESS ON FILE |
| PATEL, LAYMINANDAN C | ADDRESS ON FILE |
| PATEL, MAFATHAL N | ADDRESS ON FILE |
| PATEL, MAHESH C | ADDRESS ON FILE |
| PATEL, MAHESHKUMAR H | ADDRESS ON FILE |
| PATEL, MAVJIBHAI | ADDRESS ON FILE |
| PATEL, MUKESH R | ADDRESS ON FILE |
| PATEL, NARAN B | ADDRESS ON FILE |
| PATEL, NARENDRA A | ADDRESS ON FILE |
| PATEL, NARENDRA M | ADDRESS ON FILE |
| PATEL, NATVAR | ADDRESS ON FILE |
| PATEL, NATVAR | ADDRESS ON FILE |
| PATEL, NATVERIAL R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATEL, ND | ADDRESS ON FILE |
| PATEL, NIRAV | ADDRESS ON FILE |
| PATEL, NIRAV J | ADDRESS ON FILE |
| PATEL, NITABEN D | ADDRESS ON FILE |
| PATEL, PIYUSH | ADDRESS ON FILE |
| PATEL, PIYUSH K | ADDRESS ON FILE |
| PATEL, POPATLAL D | ADDRESS ON FILE |
| PATEL, PRAFUL R | ADDRESS ON FILE |
| PATEL, PRAHLAD M | ADDRESS ON FILE |
| PATEL, PRAMOD R | ADDRESS ON FILE |
| PATEL, PRAVIN | ADDRESS ON FILE |
| PATEL, PRAVIN | ADDRESS ON FILE |
| PATEL, PRAVIN S | ADDRESS ON FILE |
| PATEL, PUSHPA D | ADDRESS ON FILE |
| PATEL, RAJAN L | ADDRESS ON FILE |
| PATEL, RAJANIKANT P | ADDRESS ON FILE |
| PATEL, RAJESH G | ADDRESS ON FILE |
| PATEL, RAJNIKANT A | ADDRESS ON FILE |
| PATEL, RAMESH I | ADDRESS ON FILE |
| PATEL, RAMESH M | ADDRESS ON FILE |
| PATEL, RAMESHCHANDRA H | ADDRESS ON FILE |
| PATEL, RAOJI A | ADDRESS ON FILE |
| PATEL, RAOJIBHAI B | ADDRESS ON FILE |
| PATEL, RAVINDRA D | ADDRESS ON FILE |
| PATEL, RAVJIBHAI R | ADDRESS ON FILE |
| PATEL, RENI D | ADDRESS ON FILE |
| PATEL, RUDRAKUMAR P | ADDRESS ON FILE |
| PATEL, RUSHI | ADDRESS ON FILE |
| PATEL, SANGEETA C. | ADDRESS ON FILE |
| PATEL, SHAKUNTALA Y | ADDRESS ON FILE |
| PATEL, SHANTILAL R | ADDRESS ON FILE |
| PATEL, SMITA J | ADDRESS ON FILE |
| PATEL, SUBHASH | ADDRESS ON FILE |
| PATEL, SUBHASH R | ADDRESS ON FILE |
| PATEL, SUDHIRKUMAR M | ADDRESS ON FILE |
| PATEL, SUNIL B | ADDRESS ON FILE |
| PATEL, SUNIL K | ADDRESS ON FILE |
| PATEL, SURENDRA R | ADDRESS ON FILE |
| PATEL, SURENDRA R | ADDRESS ON FILE |
| PATEL, SURESH | ADDRESS ON FILE |
| PATEL, SURESH P | ADDRESS ON FILE |
| PATEL, SURYAKANT B | ADDRESS ON FILE |
| PATEL, SURYAKANT D | ADDRESS ON FILE |
| PATEL, TEJAL | ADDRESS ON FILE |
| PATEL, THAKOR T | ADDRESS ON FILE |
| PATEL, TRIBHUVAN S | ADDRESS ON FILE |
| PATEL, VALLABHBHAI | ADDRESS ON FILE |
| PATEL, VALLABHBHAI R | ADDRESS ON FILE |
| PATEL, VIJAY I | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATEL, VINOD R | ADDRESS ON FILE |
| PATEL, VINOD T | ADDRESS ON FILE |
| PATEL, VINU K | ADDRESS ON FILE |
| PATEL, VIRAG | ADDRESS ON FILE |
| PATEL, VIRAG B | ADDRESS ON FILE |
| PATEL, VIRENDRA D | ADDRESS ON FILE |
| PATEL, VIRENDRA J | ADDRESS ON FILE |
| PATEL, VITTHAL | ADDRESS ON FILE |
| PATEL, YASHWANT D | ADDRESS ON FILE |
| PATEL, YOGENDRA N | ADDRESS ON FILE |
| PATELLIS, NICKOLAS J | ADDRESS ON FILE |
| PATENA, LUIZ | ADDRESS ON FILE |
| PATERNO, ROBERTO S | ADDRESS ON FILE |
| PATERNOSTRO, FRANCES | ADDRESS ON FILE |
| PATERSON, EUGENE | ADDRESS ON FILE |
| PATERSON, LEASLEY KENNETH | ADDRESS ON FILE |
| PATHAK, BHARAT H | ADDRESS ON FILE |
| PATHAK, SUNIL K | ADDRESS ON FILE |
| PATIN, FRANCIS P | ADDRESS ON FILE |
| PATIN, FREDRICK ALLEN | ADDRESS ON FILE |
| PATINELLA, ANTHONY J | ADDRESS ON FILE |
| PATKE, WILLIAM L | ADDRESS ON FILE |
| PATKO, ANTHONY L | ADDRESS ON FILE |
| PATMAN, WILLIAM N | ADDRESS ON FILE |
| PATRICIA, MATERSON | ADDRESS ON FILE |
| PATRICIA, MAZZOLA A | ADDRESS ON FILE |
| PATRICK, CHARLES W | ADDRESS ON FILE |
| PATRICK, COAKLEY J | ADDRESS ON FILE |
| PATRICK, DEBRA J | ADDRESS ON FILE |
| PATRICK, DENNIS | ADDRESS ON FILE |
| PATRICK, JAMES | ADDRESS ON FILE |
| PATRICK, JAMES B | ADDRESS ON FILE |
| PATRICK, JAMES M | ADDRESS ON FILE |
| PATRICK, JAMES P JR | ADDRESS ON FILE |
| PATRICK, JIMMY M | ADDRESS ON FILE |
| PATRICK, MARCUS E | ADDRESS ON FILE |
| PATRICK, MARK D | ADDRESS ON FILE |
| PATRICK, RONALD LYNN | ADDRESS ON FILE |
| PATRICK, WILLIE D | ADDRESS ON FILE |
| PATRON, MIKE | ADDRESS ON FILE |
| PATRONE, CLARA | ADDRESS ON FILE |
| PATSCHKE, D R | ADDRESS ON FILE |
| PATTABHI, EBENEZER V | ADDRESS ON FILE |
| PATTERSON, ANDREW J | ADDRESS ON FILE |
| PATTERSON, CHARLES E | ADDRESS ON FILE |
| PATTERSON, CHARLES H | ADDRESS ON FILE |
| PATTERSON, CHARLES H | ADDRESS ON FILE |
| PATTERSON, CHARLES W | ADDRESS ON FILE |
| PATTERSON, CHARLES W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATTERSON, CINDIA M | ADDRESS ON FILE |
| PATTERSON, CLIFFORD EUGENE | ADDRESS ON FILE |
| PATTERSON, COREY ALLEN | ADDRESS ON FILE |
| PATTERSON, CURTIS JAMES | ADDRESS ON FILE |
| PATTERSON, DONALD E | ADDRESS ON FILE |
| PATTERSON, EUGENE L | ADDRESS ON FILE |
| PATTERSON, HAROLD W | ADDRESS ON FILE |
| PATTERSON, JAMES A JR | ADDRESS ON FILE |
| PATTERSON, JAMES BRENT | ADDRESS ON FILE |
| PATTERSON, JAMES DEAN | ADDRESS ON FILE |
| PATTERSON, JERRY | ADDRESS ON FILE |
| PATTERSON, JOAN A | ADDRESS ON FILE |
| PATTERSON, JOHN C | ADDRESS ON FILE |
| PATTERSON, JOHN J | ADDRESS ON FILE |
| PATTERSON, JOY J | ADDRESS ON FILE |
| PATTERSON, JUNE E | ADDRESS ON FILE |
| PATTERSON, LAURIE K | ADDRESS ON FILE |
| PATTERSON, MANUEL | ADDRESS ON FILE |
| PATTERSON, MARGARET M | ADDRESS ON FILE |
| PATTERSON, MARIE C | ADDRESS ON FILE |
| PATTERSON, MOYNA | ADDRESS ON FILE |
| PATTERSON, MOYNA M | ADDRESS ON FILE |
| PATTERSON, NORMAN | ADDRESS ON FILE |
| PATTERSON, PATRICIA | ADDRESS ON FILE |
| PATTERSON, PERRY D | ADDRESS ON FILE |
| PATTERSON, RICHARD J | ADDRESS ON FILE |
| PATTERSON, ROBERT | ADDRESS ON FILE |
| PATTERSON, RUSSELL | ADDRESS ON FILE |
| PATTERSON, SCOTT D | ADDRESS ON FILE |
| PATTERSON, SCOTT P | ADDRESS ON FILE |
| PATTERSON, SHARON F | ADDRESS ON FILE |
| PATTERSON, STEVEN WENDELL | ADDRESS ON FILE |
| PATTERSON, STUART A | ADDRESS ON FILE |
| PATTERSON, SYLVIA V | ADDRESS ON FILE |
| PATTERSON, THOMAS | ADDRESS ON FILE |
| PATTERSON, THOMAS A | ADDRESS ON FILE |
| PATTERSON, THOMAS WAYNE | ADDRESS ON FILE |
| PATTERSON, VIOLA A | ADDRESS ON FILE |
| PATTERSON, VIRGINIA C | ADDRESS ON FILE |
| PATTERSON, WILLIAM M | ADDRESS ON FILE |
| PATTERSON, WILSON Z | ADDRESS ON FILE |
| PATTI, JEAN M | ADDRESS ON FILE |
| PATTILLO, CHARLES E | ADDRESS ON FILE |
| PATTILLO, JACK HUNTER | ADDRESS ON FILE |
| PATTILLO, ROXANNE | ADDRESS ON FILE |
| PATTISON, BONNIE L | ADDRESS ON FILE |
| PATTISON, JAMES P | ADDRESS ON FILE |
| PATTON, CLAUDE L JR | ADDRESS ON FILE |
| PATTON, JAMES E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATTON, JOHN C | ADDRESS ON FILE |
| PATTON, JOHN P | ADDRESS ON FILE |
| PATTON, MATTHEW WAYNE | ADDRESS ON FILE |
| PATTON, ROSE M | ADDRESS ON FILE |
| PATTON, WENDELL | ADDRESS ON FILE |
| PATTON, WILLIAM LEROY | ADDRESS ON FILE |
| PATTUM, JOSEPH E | ADDRESS ON FILE |
| PATTY, DANIEL W | ADDRESS ON FILE |
| PATUTO, ELISA | ADDRESS ON FILE |
| PATUTO, VINCENT | ADDRESS ON FILE |
| PAUL, ALEXANDER A | ADDRESS ON FILE |
| PAUL, ANTHONY | ADDRESS ON FILE |
| PAUL, ARTHUR D | ADDRESS ON FILE |
| PAUL, BRUCE L | ADDRESS ON FILE |
| PAUL, CHARLES H | ADDRESS ON FILE |
| PAUL, CHARLES R | ADDRESS ON FILE |
| PAUL, CLARENCE LESLIE | ADDRESS ON FILE |
| PAUL, DANIEL | ADDRESS ON FILE |
| PAUL, DUSTIN M | ADDRESS ON FILE |
| PAUL, EDGAR A | ADDRESS ON FILE |
| PAUL, HERMAN J | ADDRESS ON FILE |
| PAUL, J C | ADDRESS ON FILE |
| PAUL, JERRY A | ADDRESS ON FILE |
| PAUL, JOAN C | ADDRESS ON FILE |
| PAUL, JOAN C | ADDRESS ON FILE |
| PAUL, KARASZ S | ADDRESS ON FILE |
| PAUL, KETLY | ADDRESS ON FILE |
| PAUL, LEONARD V | ADDRESS ON FILE |
| PAUL, MATT | ADDRESS ON FILE |
| PAUL, NIRMALENDU B | ADDRESS ON FILE |
| PAUL, PATRICIA | ADDRESS ON FILE |
| PAUL, PETER M | ADDRESS ON FILE |
| PAUL, ROY A | ADDRESS ON FILE |
| PAUL, SHYAMAL | ADDRESS ON FILE |
| PAUL, STEVE | ADDRESS ON FILE |
| PAULANTONIO, THOMAS A | ADDRESS ON FILE |
| PAULANTONIO, THOMAS A | ADDRESS ON FILE |
| PAULETICH, JOSEPH J | ADDRESS ON FILE |
| PAULEUC, ALEXANDER B | ADDRESS ON FILE |
| PAULEY, LARRY P | ADDRESS ON FILE |
| PAULEY, LLOYD | ADDRESS ON FILE |
| PAULEY, RONALD W | ADDRESS ON FILE |
| PAULINO, DONALD V | ADDRESS ON FILE |
| PAULINO, JAMES | ADDRESS ON FILE |
| PAULISON, WILLIAM L | ADDRESS ON FILE |
| PAULK, WILLIAM C | ADDRESS ON FILE |
| PAULL, IRWIN | ADDRESS ON FILE |
| PAULLUS, DENNIS F | ADDRESS ON FILE |
| PAULO, VIRGILIO S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAULS, FRANKLIN JAMES | ADDRESS ON FILE |
| PAULS, LAWRENCE A | ADDRESS ON FILE |
| PAULS, MELINDA M | ADDRESS ON FILE |
| PAULSEN, CAROL | ADDRESS ON FILE |
| PAULSEN, FRANCES B | ADDRESS ON FILE |
| PAULSEN, MARY A | ADDRESS ON FILE |
| PAULSEN, PAULA K | ADDRESS ON FILE |
| PAULSEN, WILLIAM P | ADDRESS ON FILE |
| PAULSON, CARL C | ADDRESS ON FILE |
| PAULSON, CURTIS D | ADDRESS ON FILE |
| PAULSON, DEBBEE S | ADDRESS ON FILE |
| PAULSON, PAUL W | ADDRESS ON FILE |
| PAULSON, RICHARD A | ADDRESS ON FILE |
| PAULSON, WENDELL J | ADDRESS ON FILE |
| PAULUZZI, VENICIO A | ADDRESS ON FILE |
| PAUMIER, CYRIL B JR | ADDRESS ON FILE |
| PAUTCH, PRESTON Y | ADDRESS ON FILE |
| PAUTZ, ELIZABETH | ADDRESS ON FILE |
| PAUTZ, JOSEPH J | ADDRESS ON FILE |
| PAUTZ, JOSEPH J | ADDRESS ON FILE |
| PAVEL, JAMES | ADDRESS ON FILE |
| PAVELEK, DUSTIN EDWARD | ADDRESS ON FILE |
| PAVELEK, DUSTIN EDWARD | ADDRESS ON FILE |
| PAVELS, LEO H | ADDRESS ON FILE |
| PAVELS, NINA | ADDRESS ON FILE |
| PAVESI, OSCAR R | ADDRESS ON FILE |
| PAVIN, EILEEN M | ADDRESS ON FILE |
| PAVKOVICH, ROBERT | ADDRESS ON FILE |
| PAVLAS, R L | ADDRESS ON FILE |
| PAVLIDES, GEORGE | ADDRESS ON FILE |
| PAVLIDES, MICHAEL G | ADDRESS ON FILE |
| PAVLIK, HANNAH F | ADDRESS ON FILE |
| PAVLIK, MARK STEPHAN | ADDRESS ON FILE |
| PAVLINIK, JAMES R | ADDRESS ON FILE |
| PAVLINSKY, REGIS RONALD | ADDRESS ON FILE |
| PAVLOCK, KAREN LEE | ADDRESS ON FILE |
| PAVLOU, SPYROS P | ADDRESS ON FILE |
| PAVLOVSKY, ROBERT P | ADDRESS ON FILE |
| PAVLOVSKY, VADIM M | ADDRESS ON FILE |
| PAVON, ROBERT | ADDRESS ON FILE |
| PAVONE, MICHAEL | ADDRESS ON FILE |
| PAW, EUGENE JR | ADDRESS ON FILE |
| PAWELCZYK, PAULINE R | ADDRESS ON FILE |
| PAWELECK, JULIE E | ADDRESS ON FILE |
| PAWKETT, CLARENCE LAVERGNE JR | ADDRESS ON FILE |
| PAWLAK, DAVID L | ADDRESS ON FILE |
| PAWLAK, PHYLLIS | ADDRESS ON FILE |
| PAWLOSKY, LARS R | ADDRESS ON FILE |
| PAWLOWSKI, JULIE C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAWLOWSKI, ROSTISLAW | ADDRESS ON FILE |
| PAWLOWSKI, VINCENT S | ADDRESS ON FILE |
| PAXTON, CHRIS J | ADDRESS ON FILE |
| PAXTON, LARRY W | ADDRESS ON FILE |
| PAXTON, NOEL B | ADDRESS ON FILE |
| PAYLOR, EDDIE R | ADDRESS ON FILE |
| PAYNE, BETTY SUE | ADDRESS ON FILE |
| PAYNE, CALVIN L | ADDRESS ON FILE |
| PAYNE, CLARA P | ADDRESS ON FILE |
| PAYNE, FRANK F | ADDRESS ON FILE |
| PAYNE, GARY D | ADDRESS ON FILE |
| PAYNE, GARY E | ADDRESS ON FILE |
| PAYNE, GARY F | ADDRESS ON FILE |
| PAYNE, GERTRUDE L | ADDRESS ON FILE |
| PAYNE, J MOZELL,JR | ADDRESS ON FILE |
| PAYNE, JACK H | ADDRESS ON FILE |
| PAYNE, JOLEEN M | ADDRESS ON FILE |
| PAYNE, LARRY DON | ADDRESS ON FILE |
| PAYNE, LINDA F | ADDRESS ON FILE |
| PAYNE, MARY ANGELA | ADDRESS ON FILE |
| PAYNE, MARY B | ADDRESS ON FILE |
| PAYNE, RANDOLPH L | ADDRESS ON FILE |
| PAYNE, RICHARD W | ADDRESS ON FILE |
| PAYNE, ROBERT A | ADDRESS ON FILE |
| PAYNE, ROBERT A | ADDRESS ON FILE |
| PAYNE, ROBERT A | ADDRESS ON FILE |
| PAYNE, SHERRI A | ADDRESS ON FILE |
| PAYNE, STEPHEN RAY | ADDRESS ON FILE |
| PAYNE, TIMOTHY G | ADDRESS ON FILE |
| PAYNE, TIMOTHY P | ADDRESS ON FILE |
| PAYNE, TIMOTHY P | ADDRESS ON FILE |
| PAYNE, W | ADDRESS ON FILE |
| PAYNE, WILLIAM DWAIN | ADDRESS ON FILE |
| PAYNTER, LESLIE D | ADDRESS ON FILE |
| PAYTON, JABARI KAMAN | ADDRESS ON FILE |
| PAYTON, WILLIE JERMINE | ADDRESS ON FILE |
| PEABODY, ARLAND W | ADDRESS ON FILE |
| PEABODY, DOROTHY C | ADDRESS ON FILE |
| PEABODY, RAYMOND III | ADDRESS ON FILE |
| PEACE, JIMMY LYNN | ADDRESS ON FILE |
| PEACE, MICHAEL C | ADDRESS ON FILE |
| PEACE, RICHARD E | ADDRESS ON FILE |
| PEACHEY, JUDITH A | ADDRESS ON FILE |
| PEACOCK, JAMES W | ADDRESS ON FILE |
| PEACOCK, JOAN C | ADDRESS ON FILE |
| PEACOCK, MIKE J | ADDRESS ON FILE |
| PEACOCK, ROBERT T | ADDRESS ON FILE |
| PEACY, JON L | ADDRESS ON FILE |
| PEADLETON, NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEAGLER, GEORGE P | ADDRESS ON FILE |
| PEAK, DOROTHY A | ADDRESS ON FILE |
| PEAK, GEORGE M | ADDRESS ON FILE |
| PEAK, WILLIAM R | ADDRESS ON FILE |
| PEARCE, NICHOLAS JR | ADDRESS ON FILE |
| PEARCE, RANDALL LEE | ADDRESS ON FILE |
| PEARD, FREDERICK H | ADDRESS ON FILE |
| PEARLMAN, STEPHEN M | ADDRESS ON FILE |
| PEARLSTEIN, CATHERINE | ADDRESS ON FILE |
| PEARLSTEIN, CHRISTINE | ADDRESS ON FILE |
| PEARSALL, LARRY E. | ADDRESS ON FILE |
| PEARSON, ASHTON C,SR | ADDRESS ON FILE |
| PEARSON, BRAD NEWTON | ADDRESS ON FILE |
| PEARSON, BRIAN JAMES | ADDRESS ON FILE |
| PEARSON, CHRISTOPHER | ADDRESS ON FILE |
| PEARSON, DAVID W | ADDRESS ON FILE |
| PEARSON, HAROLD | ADDRESS ON FILE |
| PEARSON, HAROLD | ADDRESS ON FILE |
| PEARSON, J L | ADDRESS ON FILE |
| PEARSON, JENNIFER K | ADDRESS ON FILE |
| PEARSON, JOHN N | ADDRESS ON FILE |
| PEARSON, JOHN S | ADDRESS ON FILE |
| PEARSON, JOHN STEPHEN | ADDRESS ON FILE |
| PEARSON, LARRY P | ADDRESS ON FILE |
| PEARSON, MARGARETA | ADDRESS ON FILE |
| PEARSON, MARIAN R | ADDRESS ON FILE |
| PEARSON, NICHOLAS R | ADDRESS ON FILE |
| PEARSON, RHONDA | ADDRESS ON FILE |
| PEARSON, RICHARD E | ADDRESS ON FILE |
| PEARSON, ROBERT | ADDRESS ON FILE |
| PEARSON, ROBERT | ADDRESS ON FILE |
| PEARSON, ROBERT M | ADDRESS ON FILE |
| PEARSON, RONALD J | ADDRESS ON FILE |
| PEARSON, SAM J | ADDRESS ON FILE |
| PEARSON, SCOTT | ADDRESS ON FILE |
| PEARSON, STEVEN JAY | ADDRESS ON FILE |
| PEARSON, SUSAN | ADDRESS ON FILE |
| PEART, CLAUDE A | ADDRESS ON FILE |
| PEART, REBECCA | ADDRESS ON FILE |
| PEART, THERESA E | ADDRESS ON FILE |
| PEASE, KAREN A | ADDRESS ON FILE |
| PEASE, OSCAR W | ADDRESS ON FILE |
| PEAT, ANN M | ADDRESS ON FILE |
| PEATTIE, EDWARD P | ADDRESS ON FILE |
| PEAVLER, LARRY M JR | ADDRESS ON FILE |
| PEAVY, LESTER W | ADDRESS ON FILE |
| PEAVY, THOMAS JAMES | ADDRESS ON FILE |
| PECA, JOSEPH E | ADDRESS ON FILE |
| PECCE, JOHN S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PECERO, MARTHA Y | ADDRESS ON FILE |
| PECHAR, PATRICIA M | ADDRESS ON FILE |
| PECHARSKY, PHILIP R | ADDRESS ON FILE |
| PECHIN, JOSEPH R | ADDRESS ON FILE |
| PECHSTEIN, RICHARD H | ADDRESS ON FILE |
| PECINA, LUIS | ADDRESS ON FILE |
| PECK, BRIAN J | ADDRESS ON FILE |
| PECK, CATHRINE | ADDRESS ON FILE |
| PECK, CHARLES A | ADDRESS ON FILE |
| PECK, CONSTANCE P | ADDRESS ON FILE |
| PECK, DAVID | ADDRESS ON FILE |
| PECK, GAYLE RENE | ADDRESS ON FILE |
| PECK, KAREN L | ADDRESS ON FILE |
| PECK, LARRY W | ADDRESS ON FILE |
| PECK, LEE JAMES | ADDRESS ON FILE |
| PECK, RICHARD G | ADDRESS ON FILE |
| PECK, ROBERT L | ADDRESS ON FILE |
| PECK, SANFORD E | ADDRESS ON FILE |
| PECK, STEVE LEROY | ADDRESS ON FILE |
| PECK, STEVEN | ADDRESS ON FILE |
| PECKHAM, ROBERT | ADDRESS ON FILE |
| PECKINPAUGH, DEBRA L | ADDRESS ON FILE |
| PECKINPAUGH, JOHN | ADDRESS ON FILE |
| PECORA, VIVIAN A | ADDRESS ON FILE |
| PECORARO, CHRISTINE J | ADDRESS ON FILE |
| PECORELLA, CARYN P | ADDRESS ON FILE |
| PEDANO, MARILYN J | ADDRESS ON FILE |
| PEDERGNANA, JONATHAN J | ADDRESS ON FILE |
| PEDERSEN, ELIZABETH L | ADDRESS ON FILE |
| PEDERSEN, ERIK S | ADDRESS ON FILE |
| PEDERSEN, J BRUCE | ADDRESS ON FILE |
| PEDERSEN, JEAN R | ADDRESS ON FILE |
| PEDERSEN, JORGEN | ADDRESS ON FILE |
| PEDERSEN, KENNETH B | ADDRESS ON FILE |
| PEDERSEN, THOMAS E | ADDRESS ON FILE |
| PEDERSEN, WILLIAM G | ADDRESS ON FILE |
| PEDERSON, DIANE | ADDRESS ON FILE |
| PEDERSON, KAREN L | ADDRESS ON FILE |
| PEDLAR, SUSAN K | ADDRESS ON FILE |
| PEDOTE, FRANK | ADDRESS ON FILE |
| PEDRAZA, ROBERTO | ADDRESS ON FILE |
| PEDREIRA-CHILLON, PORFIRIO | ADDRESS ON FILE |
| PEDRO, LOPEZ | ADDRESS ON FILE |
| PEDRON, ELY. H. | ADDRESS ON FILE |
| PEDRON, MERAIDA | ADDRESS ON FILE |
| PEDRON, OSCAR | ADDRESS ON FILE |
| PEDRONI, VICTOR J | ADDRESS ON FILE |
| PEDROZA, JONATHAN JUAN | ADDRESS ON FILE |
| PEEBLES, WANDA MOZELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEEK, BOBBY N | ADDRESS ON FILE |
| PEEK, MARCUS HARRIS | ADDRESS ON FILE |
| PEEK, OBED ANDERSON | ADDRESS ON FILE |
| PEEK, TOMMY JOE | ADDRESS ON FILE |
| PEEL, JOSEPH E | ADDRESS ON FILE |
| PEEL, MELVIN G JR | ADDRESS ON FILE |
| PEELISH, MICHAEL R | ADDRESS ON FILE |
| PEELISH, PAMELA J | ADDRESS ON FILE |
| PEEPLES, HOWARD S | ADDRESS ON FILE |
| PEER, IRA J | ADDRESS ON FILE |
| PEET, MICHAEL ALLEN | ADDRESS ON FILE |
| PEETERS, JOHN F | ADDRESS ON FILE |
| PEETERS, JOHN F | ADDRESS ON FILE |
| PEGEESE, JOSEPHINE J | ADDRESS ON FILE |
| PEGUEROS, LOUIS | ADDRESS ON FILE |
| PEGUES, DOUGLAS G | ADDRESS ON FILE |
| PEHUSH, JOHN E | ADDRESS ON FILE |
| PEHUSH, WILLIAM J | ADDRESS ON FILE |
| PEI, DANIEL C | ADDRESS ON FILE |
| PEIFER, JACK A | ADDRESS ON FILE |
| PEINE, MATTHEW JUSTIN | ADDRESS ON FILE |
| PEINE, MICKLE A | ADDRESS ON FILE |
| PEIRCE, ARTHUR W | ADDRESS ON FILE |
| PEIRCE, ROGER A | ADDRESS ON FILE |
| PEIRCE, TROY C | ADDRESS ON FILE |
| PEIRSOL, BOB | ADDRESS ON FILE |
| PEISKEE, ANTHONY | ADDRESS ON FILE |
| PEISKEE, DOUG | ADDRESS ON FILE |
| PEISSIG, RUSSELL W | ADDRESS ON FILE |
| PEIST, PHILLIP M | ADDRESS ON FILE |
| PEKULAR, FRANK JR | ADDRESS ON FILE |
| PELALAS, JOANNE M | ADDRESS ON FILE |
| PELCZAR, THOMAS P | ADDRESS ON FILE |
| PELDON, JEFFREY S | ADDRESS ON FILE |
| PELENGARIS, LAURA E | ADDRESS ON FILE |
| PELENGARIS, PAUL | ADDRESS ON FILE |
| PELFREY, DAVID L | ADDRESS ON FILE |
| PELFREY, DONALD G | ADDRESS ON FILE |
| PELFREY, TIMOTHY J | ADDRESS ON FILE |
| PELISSON, EDWARD A | ADDRESS ON FILE |
| PELKOWSKI, RAYMOND R | ADDRESS ON FILE |
| PELL, LORETTA K | ADDRESS ON FILE |
| PELLANI, PAULETTE | ADDRESS ON FILE |
| PELLE, JOHN F | ADDRESS ON FILE |
| PELLEGRINI, GERALD J | ADDRESS ON FILE |
| PELLEGRINO, ANTHONY J | ADDRESS ON FILE |
| PELLEGRINO, JOAN A | ADDRESS ON FILE |
| PELLEGRINO, JOHN | ADDRESS ON FILE |
| PELLEI, ANTONIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PELLERIN, JEFFREY M | ADDRESS ON FILE |
| PELLERIN, JESSICA L | ADDRESS ON FILE |
| PELLERIN, PAUL | ADDRESS ON FILE |
| PELLETIER, CARL R | ADDRESS ON FILE |
| PELLETIER, RODRIQUE J | ADDRESS ON FILE |
| PELLEY, JOAN F | ADDRESS ON FILE |
| PELLI, CAMELLA P | ADDRESS ON FILE |
| PELLIZZI, GERALDINE | ADDRESS ON FILE |
| PELLIZZI, GERALDINE M | ADDRESS ON FILE |
| PELLIZZI, VINCENT S | ADDRESS ON FILE |
| PELLO, RICHARD A | ADDRESS ON FILE |
| PELOSI, LORENZO V | ADDRESS ON FILE |
| PELOSO, LUCY | ADDRESS ON FILE |
| PELPHREY, WILLIAM J | ADDRESS ON FILE |
| PELT, LEROY | ADDRESS ON FILE |
| PELTIER, ALBERT A | ADDRESS ON FILE |
| PELTIER, SARA N | ADDRESS ON FILE |
| PELTON, DOUGLAS H | ADDRESS ON FILE |
| PELUSO, MARIANNE | ADDRESS ON FILE |
| PELUSO, MICHAEL D | ADDRESS ON FILE |
| PELUSO, RICHARD A | ADDRESS ON FILE |
| PELUSO, RICHARD J | ADDRESS ON FILE |
| PELZEL, KELLYE SUE | ADDRESS ON FILE |
| PELZEL, R J | ADDRESS ON FILE |
| PEMBERTON, DAVID W | ADDRESS ON FILE |
| PEMBERTON, THOMAS | ADDRESS ON FILE |
| PEMPEK, HENRY | ADDRESS ON FILE |
| PENA, ARMANDO | ADDRESS ON FILE |
| PENA, DANIEL | ADDRESS ON FILE |
| PENA, DANIEL JR | ADDRESS ON FILE |
| PENA, DEWIE JOE | ADDRESS ON FILE |
| PENA, GEORGE | ADDRESS ON FILE |
| PENA, IRMA E | ADDRESS ON FILE |
| PENA, JOE A | ADDRESS ON FILE |
| PENA, JOSE J | ADDRESS ON FILE |
| PENA, JUSTO | ADDRESS ON FILE |
| PENA, LIDIA | ADDRESS ON FILE |
| PENA, MARILYN A | ADDRESS ON FILE |
| PENA, NASH R | ADDRESS ON FILE |
| PENA, RAMIRO CESAR | ADDRESS ON FILE |
| PENA, ROSAURO | ADDRESS ON FILE |
| PENA, SERGIO | ADDRESS ON FILE |
| PENA, TOMAS JR | ADDRESS ON FILE |
| PENA, YSAIAS C | ADDRESS ON FILE |
| PENACERRADA, LYDIA S | ADDRESS ON FILE |
| PENACERRADA, VICTORY G | ADDRESS ON FILE |
| PENACHIO, DEBRA A | ADDRESS ON FILE |
| PENAGOS, ANNIE BETH | ADDRESS ON FILE |
| PENAGRAPH, HELEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PENANO, HONORIO D | ADDRESS ON FILE |
| PENCE, FRANCES R | ADDRESS ON FILE |
| PENCHOSKY, WAYNE K | ADDRESS ON FILE |
| PENCIS, KARL | ADDRESS ON FILE |
| PENCIU, TEODOR | ADDRESS ON FILE |
| PENCOLA, WILLIAM C | ADDRESS ON FILE |
| PENDERGRAFT, KIM | ADDRESS ON FILE |
| PENDERGRASS, CLEO KENT | ADDRESS ON FILE |
| PENDERGRASS, KENNETH D | ADDRESS ON FILE |
| PENDLETON, DAVID E | ADDRESS ON FILE |
| PENDLETON, NANCY A | ADDRESS ON FILE |
| PENENPEDE, CATHE J | ADDRESS ON FILE |
| PENFIELD, DONALD A | ADDRESS ON FILE |
| PENG, HUNG C | ADDRESS ON FILE |
| PENG, JAMES L | ADDRESS ON FILE |
| PENG, LIANG-CHUAN | ADDRESS ON FILE |
| PENG, SAMUEL S | ADDRESS ON FILE |
| PENHALE, LANCE H | ADDRESS ON FILE |
| PENICOLA, FRANCES J | ADDRESS ON FILE |
| PENLEY, BERNARD E | ADDRESS ON FILE |
| PENLEY, TERESA A | ADDRESS ON FILE |
| PENMAN, ROY F | ADDRESS ON FILE |
| PENN, BARBARA A | ADDRESS ON FILE |
| PENN, BERNARD | ADDRESS ON FILE |
| PENN, DAVID K | ADDRESS ON FILE |
| PENN, PETER A | ADDRESS ON FILE |
| PENNA, IMMACULATE M | ADDRESS ON FILE |
| PENNANT, MESADO E | ADDRESS ON FILE |
| PENNE, GARY S | ADDRESS ON FILE |
| PENNEBAKER, DONN A | ADDRESS ON FILE |
| PENNELLI, ANN M | ADDRESS ON FILE |
| PENNER, SAM | ADDRESS ON FILE |
| PENNEY, DENNIS M | ADDRESS ON FILE |
| PENNIFILL, ROGER A | ADDRESS ON FILE |
| PENNINGTON, CHARLES R | ADDRESS ON FILE |
| PENNINGTON, DOUGLAS | ADDRESS ON FILE |
| PENNINGTON, EVERETTE L | ADDRESS ON FILE |
| PENNINGTON, JOAN | ADDRESS ON FILE |
| PENNINGTON, KENNETH L. SR | ADDRESS ON FILE |
| PENNINGTON, KENNETH W | ADDRESS ON FILE |
| PENNINGTON, KENNETH W. | ADDRESS ON FILE |
| PENNINGTON, MARY L | ADDRESS ON FILE |
| PENNINGTON, RICHARD | ADDRESS ON FILE |
| PENNINGTON, RICKEY L | ADDRESS ON FILE |
| PENNINGTON, U V | ADDRESS ON FILE |
| PENNY, DONALD R JR | ADDRESS ON FILE |
| PENNY, DONALD R SR | ADDRESS ON FILE |
| PENNY, ROBERT A | ADDRESS ON FILE |
| PENORO, BERNARD C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PENSA, JOHN A | ADDRESS ON FILE |
| PENSON, JACK | ADDRESS ON FILE |
| PENTANGELO, JEAN | ADDRESS ON FILE |
| PENTECOST, JOHN R JR | ADDRESS ON FILE |
| PENTER, ROBERT S | ADDRESS ON FILE |
| PENTON, JOSEPH W | ADDRESS ON FILE |
| PENUNURI, FRANK | ADDRESS ON FILE |
| PENWELL, LINDA MAYE | ADDRESS ON FILE |
| PENZES, FRANK | ADDRESS ON FILE |
| PENZES, JOSEPH S | ADDRESS ON FILE |
| PENZES, KENNETH C | ADDRESS ON FILE |
| PEOPLES, AUDRIC | ADDRESS ON FILE |
| PEOPLES, LEWIS E | ADDRESS ON FILE |
| PEOPLES, ROY LEE | ADDRESS ON FILE |
| PEPE, JOSEPH W | ADDRESS ON FILE |
| PEPE, LORRAINE G | ADDRESS ON FILE |
| PEPE, PETER S | ADDRESS ON FILE |
| PEPE, SALVATORE J | ADDRESS ON FILE |
| PEPE, VIRGINIA J | ADDRESS ON FILE |
| PEPERSKI, MEL | ADDRESS ON FILE |
| PEPITONE, DIANE K | ADDRESS ON FILE |
| PEPITONE, GILBERT J | ADDRESS ON FILE |
| PEPP, FRANK M | ADDRESS ON FILE |
| PEPPARD, WILLIAM JOHN | ADDRESS ON FILE |
| PEPPEL, MARTHA | ADDRESS ON FILE |
| PEPPER, GERALD M | ADDRESS ON FILE |
| PEPPER, WILLIAM T | ADDRESS ON FILE |
| PEPPERS, CAROLINE FRANCES | ADDRESS ON FILE |
| PEPPERS, JAMES LARRY SR | ADDRESS ON FILE |
| PEPPERS, PATRICK SCOTT | ADDRESS ON FILE |
| PEQUENO, PAUL ELISEO | ADDRESS ON FILE |
| PERALA, MARGARET E | ADDRESS ON FILE |
| PERALES, LORENZO JR | ADDRESS ON FILE |
| PERALEZ, EVA | ADDRESS ON FILE |
| PERALTA, AGUSTIN J | ADDRESS ON FILE |
| PERANICH, ANTHONY | ADDRESS ON FILE |
| PERANZO, PHILIP J | ADDRESS ON FILE |
| PERATT, DIXIE C | ADDRESS ON FILE |
| PERAZA, MANUEL A | ADDRESS ON FILE |
| PERCELIA, MICHAEL F | ADDRESS ON FILE |
| PERCELLA, DIANE | ADDRESS ON FILE |
| PERCHALUK, RICHARD M | ADDRESS ON FILE |
| PERCY, JONATHAN GRAHAM | ADDRESS ON FILE |
| PERDELWITZ, DAVE A | ADDRESS ON FILE |
| PERDEW, STEVEN C | ADDRESS ON FILE |
| PERDOMO, FEDERICO R | ADDRESS ON FILE |
| PERDUE, ROBERT | ADDRESS ON FILE |
| PERDUE, SHERRY | ADDRESS ON FILE |
| PEREA, VICTORIA L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEREAU, GALEN P | ADDRESS ON FILE |
| PEREGOY, JAMES D | ADDRESS ON FILE |
| PEREIRA, ANTHONY | ADDRESS ON FILE |
| PEREIRA, ARLINDO S | ADDRESS ON FILE |
| PEREIRA, JOSEPH P | ADDRESS ON FILE |
| PEREIRA, MICHELE | ADDRESS ON FILE |
| PEREIRA, TAMRA | ADDRESS ON FILE |
| PEREIRA, THERESA | ADDRESS ON FILE |
| PEREL, MICHAEL | ADDRESS ON FILE |
| PERELL, EMILA | ADDRESS ON FILE |
| PERENY, WENDY M | ADDRESS ON FILE |
| PERENZA, JOSEPH J | ADDRESS ON FILE |
| PEREPELYUK, BORIS | ADDRESS ON FILE |
| PEREPLOTCHKOV, IGOR | ADDRESS ON FILE |
| PERES, MANUEL A | ADDRESS ON FILE |
| PERETIC, BEVERLY M | ADDRESS ON FILE |
| PERETIC, ROBERT E | ADDRESS ON FILE |
| PERETZ, BONNIE P | ADDRESS ON FILE |
| PEREZ, ADAN | ADDRESS ON FILE |
| PEREZ, ALBERT | ADDRESS ON FILE |
| PEREZ, ALBERTO | ADDRESS ON FILE |
| PEREZ, ALONZO | ADDRESS ON FILE |
| PEREZ, ANDRES SUBIA | ADDRESS ON FILE |
| PEREZ, ANGEL | ADDRESS ON FILE |
| PEREZ, ARTEMIO | ADDRESS ON FILE |
| PEREZ, AURELIO E | ADDRESS ON FILE |
| PEREZ, BERTA M | ADDRESS ON FILE |
| PEREZ, CATARINO | ADDRESS ON FILE |
| PEREZ, CELEMENTE C | ADDRESS ON FILE |
| PEREZ, DANIEL G | ADDRESS ON FILE |
| PEREZ, DANNY G | ADDRESS ON FILE |
| PEREZ, DOMINGO A JR | ADDRESS ON FILE |
| PEREZ, DUSTN B | ADDRESS ON FILE |
| PEREZ, EVALITA BEGAY | ADDRESS ON FILE |
| PEREZ, EVERARDO SR | ADDRESS ON FILE |
| PEREZ, FRANCISCO A | ADDRESS ON FILE |
| PEREZ, FRANCISO JR | ADDRESS ON FILE |
| PEREZ, FRANK | ADDRESS ON FILE |
| PEREZ, GEORGE L | ADDRESS ON FILE |
| PEREZ, GEREADO | ADDRESS ON FILE |
| PEREZ, GILBERT | ADDRESS ON FILE |
| PEREZ, GILBERTO | ADDRESS ON FILE |
| PEREZ, GUADALOPE | ADDRESS ON FILE |
| PEREZ, HARRY | ADDRESS ON FILE |
| PEREZ, HOPE L | ADDRESS ON FILE |
| PEREZ, HUGO FABIAN | ADDRESS ON FILE |
| PEREZ, JESUS | ADDRESS ON FILE |
| PEREZ, JESUS L | ADDRESS ON FILE |
| PEREZ, JOAQUIN J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEREZ, JOHN | ADDRESS ON FILE |
| PEREZ, JORGE LUIS | ADDRESS ON FILE |
| PEREZ, JOSE | ADDRESS ON FILE |
| PEREZ, JOSE E | ADDRESS ON FILE |
| PEREZ, JOSE E | ADDRESS ON FILE |
| PEREZ, JOSE E | ADDRESS ON FILE |
| PEREZ, JOSE M | ADDRESS ON FILE |
| PEREZ, JUAN | ADDRESS ON FILE |
| PEREZ, JUAN ANTONIO | ADDRESS ON FILE |
| PEREZ, JUAN P | ADDRESS ON FILE |
| PEREZ, LIVIO | ADDRESS ON FILE |
| PEREZ, LUIS D | ADDRESS ON FILE |
| PEREZ, LUIS M | ADDRESS ON FILE |
| PEREZ, MANUEL | ADDRESS ON FILE |
| PEREZ, MARIA E | ADDRESS ON FILE |
| PEREZ, MARIA L | ADDRESS ON FILE |
| PEREZ, MARITZA | ADDRESS ON FILE |
| PEREZ, MICHAEL A | ADDRESS ON FILE |
| PEREZ, NICHOLAS | ADDRESS ON FILE |
| PEREZ, NORA | ADDRESS ON FILE |
| PEREZ, OBENCE | ADDRESS ON FILE |
| PEREZ, OSCAR | ADDRESS ON FILE |
| PEREZ, PEDRO L | ADDRESS ON FILE |
| PEREZ, RAYMOND | ADDRESS ON FILE |
| PEREZ, REINALDO J | ADDRESS ON FILE |
| PEREZ, RENEE J | ADDRESS ON FILE |
| PEREZ, RICARDO G | ADDRESS ON FILE |
| PEREZ, RICHARD JESUS | ADDRESS ON FILE |
| PEREZ, RICHARD MAURICE | ADDRESS ON FILE |
| PEREZ, ROLANDO | ADDRESS ON FILE |
| PEREZ, ROSE M | ADDRESS ON FILE |
| PEREZ, SAMUEL G | ADDRESS ON FILE |
| PEREZ, SARAH | ADDRESS ON FILE |
| PEREZ, TONY JR | ADDRESS ON FILE |
| PEREZ, VICTORIA L | ADDRESS ON FILE |
| PEREZ, VINCENT F | ADDRESS ON FILE |
| PERILLO, MARJORIE L | ADDRESS ON FILE |
| PERITO, JOSEPH P | ADDRESS ON FILE |
| PERKINS, ALAN R | ADDRESS ON FILE |
| PERKINS, ANTHONY D | ADDRESS ON FILE |
| PERKINS, BARBARA PACK | ADDRESS ON FILE |
| PERKINS, BOBBY J | ADDRESS ON FILE |
| PERKINS, BRIAN LEE | ADDRESS ON FILE |
| PERKINS, BRUCE J | ADDRESS ON FILE |
| PERKINS, CURTIS | ADDRESS ON FILE |
| PERKINS, DAVID LEGENE | ADDRESS ON FILE |
| PERKINS, DAVID WAYNE | ADDRESS ON FILE |
| PERKINS, DENNIS D | ADDRESS ON FILE |
| PERKINS, DERRIEL WAYDE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PERKINS, DON L JR | ADDRESS ON FILE |
| PERKINS, DONALD J | ADDRESS ON FILE |
| PERKINS, DONNA C | ADDRESS ON FILE |
| PERKINS, DOUGLAS B | ADDRESS ON FILE |
| PERKINS, GLEN | ADDRESS ON FILE |
| PERKINS, GLENNA G | ADDRESS ON FILE |
| PERKINS, HAROLD R | ADDRESS ON FILE |
| PERKINS, HOMER | ADDRESS ON FILE |
| PERKINS, HOWARD A | ADDRESS ON FILE |
| PERKINS, IRA | ADDRESS ON FILE |
| PERKINS, JAMES R | ADDRESS ON FILE |
| PERKINS, JOHN B | ADDRESS ON FILE |
| PERKINS, JOHN G | ADDRESS ON FILE |
| PERKINS, JOSEPH L | ADDRESS ON FILE |
| PERKINS, LUCILLE | ADDRESS ON FILE |
| PERKINS, MARK A | ADDRESS ON FILE |
| PERKINS, MICHELE | ADDRESS ON FILE |
| PERKINS, NAOMI | ADDRESS ON FILE |
| PERKINS, RICHARD THOMAS | ADDRESS ON FILE |
| PERKINS, ROBERT M | ADDRESS ON FILE |
| PERKINS, WENDELL L | ADDRESS ON FILE |
| PERKINS, WILLIAM H JR | ADDRESS ON FILE |
| PERKINS, WILLIAM,JR | ADDRESS ON FILE |
| PERKS, RANDY | ADDRESS ON FILE |
| PERLETT, JOSHUA T | ADDRESS ON FILE |
| PERLIN, ARTHUR B | ADDRESS ON FILE |
| PERLMAN, EDWARD | ADDRESS ON FILE |
| PERLMAN, KONRAD J | ADDRESS ON FILE |
| PERLMAN, LEE G | ADDRESS ON FILE |
| PERLMAN, MIKE | ADDRESS ON FILE |
| PERLOWIN, JEFFREY | ADDRESS ON FILE |
| PERMAN, TIMOTHY D | ADDRESS ON FILE |
| PERMUKA, JOHN D | ADDRESS ON FILE |
| PERNA, DENNIS A JR | ADDRESS ON FILE |
| PERNETT, ERNESTO J | ADDRESS ON FILE |
| PERNETT, MARIE | ADDRESS ON FILE |
| PERNIAK, WILLIAM A | ADDRESS ON FILE |
| PERO, PETER P JR | ADDRESS ON FILE |
| PERO, RODGER W | ADDRESS ON FILE |
| PEROCHEAU, JOAN M | ADDRESS ON FILE |
| PEROZO, DORIS | ADDRESS ON FILE |
| PERRAULT, LAWRENCE R | ADDRESS ON FILE |
| PERREAULT, DAVID NORMAND | ADDRESS ON FILE |
| PERREAULT, DEVIN COHEN | ADDRESS ON FILE |
| PERRELLO, LORETTA T | ADDRESS ON FILE |
| PERREN, CINDI M | ADDRESS ON FILE |
| PERRENOUD, DARYL P | ADDRESS ON FILE |
| PERRER, DAWN E | ADDRESS ON FILE |
| PERRER, DEAN P | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PERRER, JULIE L | ADDRESS ON FILE |
| PERRET, SHIRLEY S | ADDRESS ON FILE |
| PERRETT, LINDA A | ADDRESS ON FILE |
| PERRI, ANTHONY H | ADDRESS ON FILE |
| PERRI, MARIE | ADDRESS ON FILE |
| PERRI, MITCHELL | ADDRESS ON FILE |
| PERRICONE, SCOTT T | ADDRESS ON FILE |
| PERRIELLO, ROSEMARIE | ADDRESS ON FILE |
| PERRIN, DAVID D | ADDRESS ON FILE |
| PERRIN, JONI | ADDRESS ON FILE |
| PERRIN, MARY F | ADDRESS ON FILE |
| PERRIN, RHONDA S | ADDRESS ON FILE |
| PERRIN, STANLEY H | ADDRESS ON FILE |
| PERRIN, TESSA M | ADDRESS ON FILE |
| PERRINE, MARILYN E | ADDRESS ON FILE |
| PERRINE, RUSSELL K JR | ADDRESS ON FILE |
| PERRINE, THOMAS F | ADDRESS ON FILE |
| PERRITT, CLAUDE | ADDRESS ON FILE |
| PERRON, CHARLES GARY | ADDRESS ON FILE |
| PERRON, KIMBERLY A | ADDRESS ON FILE |
| PERRONE, JOSEPH B | ADDRESS ON FILE |
| PERROTTA, ALBA | ADDRESS ON FILE |
| PERROTTA, ANTHONY J | ADDRESS ON FILE |
| PERROTTA, GERTRUDE | ADDRESS ON FILE |
| PERROW, JAMES W | ADDRESS ON FILE |
| PERRY, BETTY MARIE | ADDRESS ON FILE |
| PERRY, BRYON M | ADDRESS ON FILE |
| PERRY, CLEOPHIS | ADDRESS ON FILE |
| PERRY, DARRELL N | ADDRESS ON FILE |
| PERRY, DAVID | ADDRESS ON FILE |
| PERRY, DAVID | ADDRESS ON FILE |
| PERRY, DEBORA A | ADDRESS ON FILE |
| PERRY, DEBRA L | ADDRESS ON FILE |
| PERRY, DOYLE | ADDRESS ON FILE |
| PERRY, EDWARD B | ADDRESS ON FILE |
| PERRY, EMELDA | ADDRESS ON FILE |
| PERRY, JAMES | ADDRESS ON FILE |
| PERRY, JAMES A | ADDRESS ON FILE |
| PERRY, JAMES D JR | ADDRESS ON FILE |
| PERRY, JAMES KEVIN LEROY | ADDRESS ON FILE |
| PERRY, JIMMY R | ADDRESS ON FILE |
| PERRY, JOHN C | ADDRESS ON FILE |
| PERRY, LARRY W | ADDRESS ON FILE |
| PERRY, LAWRENCE | ADDRESS ON FILE |
| PERRY, MELVIN LEROY | ADDRESS ON FILE |
| PERRY, MICHAEL | ADDRESS ON FILE |
| PERRY, MICHAEL A | ADDRESS ON FILE |
| PERRY, MICHAEL E JR | ADDRESS ON FILE |
| PERRY, NANCY B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PERRY, NANCY HARDY | ADDRESS ON FILE |
| PERRY, PATRICK E | ADDRESS ON FILE |
| PERRY, PETER | ADDRESS ON FILE |
| PERRY, PHILLIP D | ADDRESS ON FILE |
| PERRY, RANDALL K | ADDRESS ON FILE |
| PERRY, RICHARD R | ADDRESS ON FILE |
| PERRY, ROBERT A | ADDRESS ON FILE |
| PERRY, ROBERT E | ADDRESS ON FILE |
| PERRY, ROBERT G | ADDRESS ON FILE |
| PERRY, RONALD A | ADDRESS ON FILE |
| PERRY, RONALD RAY | ADDRESS ON FILE |
| PERRY, SAMUEL J | ADDRESS ON FILE |
| PERRY, STANLEY A | ADDRESS ON FILE |
| PERRY, SUSAN M | ADDRESS ON FILE |
| PERRY, TASHUA | ADDRESS ON FILE |
| PERRY, TERESA DEONE | ADDRESS ON FILE |
| PERRY, TERRY G | ADDRESS ON FILE |
| PERRY, TIM A | ADDRESS ON FILE |
| PERRYMANN, GARY WAYNE | ADDRESS ON FILE |
| PERSAD, KENNY | ADDRESS ON FILE |
| PERSADSINGH, SELENE | ADDRESS ON FILE |
| PERSAUD, BABITA | ADDRESS ON FILE |
| PERSAUD, DEOMATIE | ADDRESS ON FILE |
| PERSAUD, INDRANIE | ADDRESS ON FILE |
| PERSHAD, DEVI | ADDRESS ON FILE |
| PERSICK, GEORGE W | ADDRESS ON FILE |
| PERSON, DOUGLAS ARTHUR JR | ADDRESS ON FILE |
| PERSONS, ROBERT W | ADDRESS ON FILE |
| PERSONS, WILLIAM E | ADDRESS ON FILE |
| PERSSON, ELLEN I | ADDRESS ON FILE |
| PERT, DAVID M | ADDRESS ON FILE |
| PERTUIT, JOHN RICHARD | ADDRESS ON FILE |
| PERTUZ, JUAN B | ADDRESS ON FILE |
| PERUE, ELMER | ADDRESS ON FILE |
| PERVIN, ALBERT | ADDRESS ON FILE |
| PERVORSE, JOHN R | ADDRESS ON FILE |
| PESCATORE, LOUIS A | ADDRESS ON FILE |
| PESCE, MICHAEL R | ADDRESS ON FILE |
| PESCE, ROLAND | ADDRESS ON FILE |
| PESCIA, CAROL A | ADDRESS ON FILE |
| PESKO, THOMAS | ADDRESS ON FILE |
| PESSINA, YOLANDA | ADDRESS ON FILE |
| PESSUTTI, PAULINE A | ADDRESS ON FILE |
| PESTANA, JOSEPH P | ADDRESS ON FILE |
| PESTER, ROBERT E | ADDRESS ON FILE |
| PESTOR, RANDY C | ADDRESS ON FILE |
| PESTORIUS, THOMAS D | ADDRESS ON FILE |
| PETE, RONALD W | ADDRESS ON FILE |
| PETEKIEWICZ, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETENBRINK, CHARLES EDWARD | ADDRESS ON FILE |
| PETERKIN, STEVEN | ADDRESS ON FILE |
| PETERMAN, LESLIE W | ADDRESS ON FILE |
| PETERMANN, CHARLES | ADDRESS ON FILE |
| PETERS, ADRIAN R | ADDRESS ON FILE |
| PETERS, ANNE M | ADDRESS ON FILE |
| PETERS, BRIAN | ADDRESS ON FILE |
| PETERS, BRIAN B | ADDRESS ON FILE |
| PETERS, HARVEY W | ADDRESS ON FILE |
| PETERS, HUGH A | ADDRESS ON FILE |
| PETERS, JAMES KIMBERLY | ADDRESS ON FILE |
| PETERS, JEANNE E | ADDRESS ON FILE |
| PETERS, JERRY L | ADDRESS ON FILE |
| PETERS, JOAN A | ADDRESS ON FILE |
| PETERS, LESLIE D | ADDRESS ON FILE |
| PETERS, MATTHEW CALLISON | ADDRESS ON FILE |
| PETERS, MICHAEL R | ADDRESS ON FILE |
| PETERS, OLANDER | ADDRESS ON FILE |
| PETERS, RAYMOND EARL | ADDRESS ON FILE |
| PETERS, ROBERT G | ADDRESS ON FILE |
| PETERS, ROBERT L | ADDRESS ON FILE |
| PETERS, RON | ADDRESS ON FILE |
| PETERS, STEVEN P | ADDRESS ON FILE |
| PETERS, SUSAN A | ADDRESS ON FILE |
| PETERS, WALTER G | ADDRESS ON FILE |
| PETERS, WILLIAM T III | ADDRESS ON FILE |
| PETERSEN, CHRISTOPHER | ADDRESS ON FILE |
| PETERSEN, CRYSTAL MARIE | ADDRESS ON FILE |
| PETERSEN, DARREL O | ADDRESS ON FILE |
| PETERSEN, DUANE R JR | ADDRESS ON FILE |
| PETERSEN, HENRY J,JR | ADDRESS ON FILE |
| PETERSEN, LEWIS F | ADDRESS ON FILE |
| PETERSEN, LOIS L | ADDRESS ON FILE |
| PETERSEN, MARK G | ADDRESS ON FILE |
| PETERSEN, MICHAEL A | ADDRESS ON FILE |
| PETERSEN, MICHAEL R | ADDRESS ON FILE |
| PETERSON, ADRIAN | ADDRESS ON FILE |
| PETERSON, ALFONSINA | ADDRESS ON FILE |
| PETERSON, BOBBIE J | ADDRESS ON FILE |
| PETERSON, BRENDA TAYLOR T | ADDRESS ON FILE |
| PETERSON, CELESTE M | ADDRESS ON FILE |
| PETERSON, CHERYL D | ADDRESS ON FILE |
| PETERSON, DANIEL JACOB | ADDRESS ON FILE |
| PETERSON, DAVID | ADDRESS ON FILE |
| PETERSON, DAVID | ADDRESS ON FILE |
| PETERSON, DAVID N | ADDRESS ON FILE |
| PETERSON, DAVID STEWART | ADDRESS ON FILE |
| PETERSON, DEAN E | ADDRESS ON FILE |
| PETERSON, DREW B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETERSON, DREW B | ADDRESS ON FILE |
| PETERSON, EDWARD L | ADDRESS ON FILE |
| PETERSON, GAIL K | ADDRESS ON FILE |
| PETERSON, GARRY | ADDRESS ON FILE |
| PETERSON, GARY L | ADDRESS ON FILE |
| PETERSON, GARY M | ADDRESS ON FILE |
| PETERSON, GARY W | ADDRESS ON FILE |
| PETERSON, GLADYS M | ADDRESS ON FILE |
| PETERSON, GLENN R | ADDRESS ON FILE |
| PETERSON, GREGORY L | ADDRESS ON FILE |
| PETERSON, HARRY C | ADDRESS ON FILE |
| PETERSON, JAMES W | ADDRESS ON FILE |
| PETERSON, JERRY LYNN | ADDRESS ON FILE |
| PETERSON, JOHN | ADDRESS ON FILE |
| PETERSON, JOHN E | ADDRESS ON FILE |
| PETERSON, KAREN L | ADDRESS ON FILE |
| PETERSON, KAREN S | ADDRESS ON FILE |
| PETERSON, KENT P | ADDRESS ON FILE |
| PETERSON, LAURA C | ADDRESS ON FILE |
| PETERSON, LAWRENCE J | ADDRESS ON FILE |
| PETERSON, LAWRENCE M. | ADDRESS ON FILE |
| PETERSON, LOIS R | ADDRESS ON FILE |
| PETERSON, MALINDA K | ADDRESS ON FILE |
| PETERSON, MARGARET | ADDRESS ON FILE |
| PETERSON, MARK W | ADDRESS ON FILE |
| PETERSON, MELVIN RAY | ADDRESS ON FILE |
| PETERSON, MICHAEL | ADDRESS ON FILE |
| PETERSON, MICHAEL D | ADDRESS ON FILE |
| PETERSON, PATRICIA D | ADDRESS ON FILE |
| PETERSON, PATRICK M | ADDRESS ON FILE |
| PETERSON, PHILIP M | ADDRESS ON FILE |
| PETERSON, ROBERT | ADDRESS ON FILE |
| PETERSON, ROBERT A | ADDRESS ON FILE |
| PETERSON, ROBERT G | ADDRESS ON FILE |
| PETERSON, ROBERT G | ADDRESS ON FILE |
| PETERSON, RONALD G | ADDRESS ON FILE |
| PETERSON, RONALD P | ADDRESS ON FILE |
| PETERSON, SAMUEL LEE | ADDRESS ON FILE |
| PETERSON, SETH | ADDRESS ON FILE |
| PETERSON, STEVEN J | ADDRESS ON FILE |
| PETERSON, TAMMY L | ADDRESS ON FILE |
| PETERSON, WERNER A | ADDRESS ON FILE |
| PETERSON, WILLIAM V | ADDRESS ON FILE |
| PETHE, SADASHIV G | ADDRESS ON FILE |
| PETHTEL, DAVID L | ADDRESS ON FILE |
| PETILLO, ALYSSA J | ADDRESS ON FILE |
| PETILLO, FILOMENA | ADDRESS ON FILE |
| PETILLO, JOSEPHINE N | ADDRESS ON FILE |
| PETIT, FRANK C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETITT, JOE | ADDRESS ON FILE |
| PETITTO, JOAN M | ADDRESS ON FILE |
| PETIX, MICHAEL J | ADDRESS ON FILE |
| PETRABORG, BRYAN | ADDRESS ON FILE |
| PETRAITIS, MARIE A | ADDRESS ON FILE |
| PETREAS, STEPHANIE A | ADDRESS ON FILE |
| PETREAS, STEPHANIE A | ADDRESS ON FILE |
| PETREE, FRANK L | ADDRESS ON FILE |
| PETREE, LORA L | ADDRESS ON FILE |
| PETRELLA, ROGER V JR | ADDRESS ON FILE |
| PETRELLA, WAYNE | ADDRESS ON FILE |
| PETRENAS, RONALD J | ADDRESS ON FILE |
| PETRETTI, RICHARD V | ADDRESS ON FILE |
| PETRICK, BETSY | ADDRESS ON FILE |
| PETRICK, BETSY | ADDRESS ON FILE |
| PETRICK, GLORIA C | ADDRESS ON FILE |
| PETRICK, JOHN E | ADDRESS ON FILE |
| PETRICK, LEON M | ADDRESS ON FILE |
| PETRICK, ROBERT | ADDRESS ON FILE |
| PETRIDES, DEMETRAKIS P | ADDRESS ON FILE |
| PETRIDES, FRAGISKI D | ADDRESS ON FILE |
| PETRIE, BENJAMIN R JR | ADDRESS ON FILE |
| PETRIGAC, JIMMY | ADDRESS ON FILE |
| PETRIKAS, EDMUNDAS R | ADDRESS ON FILE |
| PETRINO, PATRICIA | ADDRESS ON FILE |
| PETRIZZO, CONO A | ADDRESS ON FILE |
| PETRIZZO, MATTHEW | ADDRESS ON FILE |
| PETRO, KAREN F | ADDRESS ON FILE |
| PETROCELLI, JAMES M | ADDRESS ON FILE |
| PETROCELLI, PATRICIA A | ADDRESS ON FILE |
| PETROFES, PETER A | ADDRESS ON FILE |
| PETROLL, NANCY | ADDRESS ON FILE |
| PETRON, DENISE R | ADDRESS ON FILE |
| PETROSKI, WILLIAM J | ADDRESS ON FILE |
| PETROSKI, WILLIAM J | ADDRESS ON FILE |
| PETROSKY, BILLY J | ADDRESS ON FILE |
| PETROSKY, TINA A | ADDRESS ON FILE |
| PETROVICH, MICHAEL JUSTIN | ADDRESS ON FILE |
| PETROVITS, LYNN E | ADDRESS ON FILE |
| PETROWSKY, ANTHONY JR | ADDRESS ON FILE |
| PETROZZA, MARGARET | ADDRESS ON FILE |
| PETRUSA, VINCENT R | ADDRESS ON FILE |
| PETRUSO, JOSEPH | ADDRESS ON FILE |
| PETRY, THOMAS K | ADDRESS ON FILE |
| PETRY, VIVIAN A | ADDRESS ON FILE |
| PETT, JOHN F | ADDRESS ON FILE |
| PETT, LYNN W | ADDRESS ON FILE |
| PETT, MARLENE J | ADDRESS ON FILE |
| PETTAWAY, ROSA L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETTAWAY, ROSA L | ADDRESS ON FILE |
| PETTEGROVE, LOIS M | ADDRESS ON FILE |
| PETTERSEN, FREDERICK A | ADDRESS ON FILE |
| PETTI, LOUIS J JR | ADDRESS ON FILE |
| PETTIFORD, CHARLENE | ADDRESS ON FILE |
| PETTIFORD, RODNEY B | ADDRESS ON FILE |
| PETTIGREW, JAMES E | ADDRESS ON FILE |
| PETTIGREW, PATRICIA A | ADDRESS ON FILE |
| PETTIGREW, WILLIAM H | ADDRESS ON FILE |
| PETTINATO, LORRI | ADDRESS ON FILE |
| PETTINATO, NICHOLAS R | ADDRESS ON FILE |
| PETTINELLI, FRANK J | ADDRESS ON FILE |
| PETTINICCHI, RALPH | ADDRESS ON FILE |
| PETTIS, ARTHUR C | ADDRESS ON FILE |
| PETTIT, CARL H | ADDRESS ON FILE |
| PETTIT, CHARLES E SR | ADDRESS ON FILE |
| PETTIT, EARNEST DARNELL III | ADDRESS ON FILE |
| PETTIT, JAMES | ADDRESS ON FILE |
| PETTIT, JOAN | ADDRESS ON FILE |
| PETTIT, KEVIN E | ADDRESS ON FILE |
| PETTIT, PAUL E | ADDRESS ON FILE |
| PETTIT, RON D | ADDRESS ON FILE |
| PETTIT, TERRY LEE | ADDRESS ON FILE |
| PETTRY, DARYL L | ADDRESS ON FILE |
| PETTUS, RICHARD C. | ADDRESS ON FILE |
| PETTWAY, ANNICE | ADDRESS ON FILE |
| PETTY, ALBERT D | ADDRESS ON FILE |
| PETTY, BETSY A | ADDRESS ON FILE |
| PETTY, DAVID R | ADDRESS ON FILE |
| PETTY, PHILIP E | ADDRESS ON FILE |
| PETTY, RICHARD D | ADDRESS ON FILE |
| PETTY, SANDRA KAY | ADDRESS ON FILE |
| PETTY, VERNON H | ADDRESS ON FILE |
| PETTY, WILFORD ROYCE | ADDRESS ON FILE |
| PETZ, THOMAS A | ADDRESS ON FILE |
| PEVETO, STEVE | ADDRESS ON FILE |
| PEYREGNE, PHILIP JOSEPH | ADDRESS ON FILE |
| PEYRON, MARK | ADDRESS ON FILE |
| PEYTON, MARVIN L | ADDRESS ON FILE |
| PEYTON, MIRIAM R | ADDRESS ON FILE |
| PEZZA, PAULA M | ADDRESS ON FILE |
| PEZZULLO, ANTHONY J | ADDRESS ON FILE |
| PEZZULLO, ANTHONY J | ADDRESS ON FILE |
| PFABE, JOHN S | ADDRESS ON FILE |
| PFAFF, ROBERT F | ADDRESS ON FILE |
| PFAFFLE, ANTON E | ADDRESS ON FILE |
| PFANNL, FERNANDO A | ADDRESS ON FILE |
| PFEFFER, GERRY A | ADDRESS ON FILE |
| PFEFFER, LOUIS R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PFEIFFER, DONALD R | ADDRESS ON FILE |
| PFEIFFER, JOAN M | ADDRESS ON FILE |
| PFEIFFER, MELODY A | ADDRESS ON FILE |
| PFEIL, FLORENCE L | ADDRESS ON FILE |
| PFEILSTICKER, RENEE L | ADDRESS ON FILE |
| PFERDMENGES, FREDERICK W JR | ADDRESS ON FILE |
| PFIESTER, ROSTEIN SEAN | ADDRESS ON FILE |
| PFISTER, JAMISON | ADDRESS ON FILE |
| PFISTER, JEREMY GENE | ADDRESS ON FILE |
| PFISTER, JONATHAN | ADDRESS ON FILE |
| PFISTER, RONALD A | ADDRESS ON FILE |
| PFLEIDERER, CHARLES ERIC | ADDRESS ON FILE |
| PFLEIGER, FRANK B | ADDRESS ON FILE |
| PFORTSCH, LILLIAN | ADDRESS ON FILE |
| PFOUTS, JEFFREY A | ADDRESS ON FILE |
| PHAFF, COLLINGWOOD | ADDRESS ON FILE |
| PHAIL, GORDON JAMES | ADDRESS ON FILE |
| PHALEN, CATHERINE V | ADDRESS ON FILE |
| PHALEN, JOHN W | ADDRESS ON FILE |
| PHAM, DOUNG | ADDRESS ON FILE |
| PHAM, DUC DINH | ADDRESS ON FILE |
| PHAM, HAI T | ADDRESS ON FILE |
| PHAM, HOANG T | ADDRESS ON FILE |
| PHAM, PHUONG T B | ADDRESS ON FILE |
| PHAN, CUONG Q | ADDRESS ON FILE |
| PHAN, HUNG V | ADDRESS ON FILE |
| PHAN, NGHIEP VAN | ADDRESS ON FILE |
| PHAN, TUAN A | ADDRESS ON FILE |
| PHARES, EDWIN | ADDRESS ON FILE |
| PHARES, LANCE ALLEN | ADDRESS ON FILE |
| PHARR, LINDA C | ADDRESS ON FILE |
| PHARRIS, JOE E | ADDRESS ON FILE |
| PHARRIS, JOHN A | ADDRESS ON FILE |
| PHEARSON, FRANK L | ADDRESS ON FILE |
| PHELAN, CHRISTOPHER E | ADDRESS ON FILE |
| PHELAN, GAYLE M | ADDRESS ON FILE |
| PHELAN, LEO F | ADDRESS ON FILE |
| PHELAN, LILLIAN C | ADDRESS ON FILE |
| PHELAN, PATRICK E | ADDRESS ON FILE |
| PHELAN, SUSAN | ADDRESS ON FILE |
| PHELPS, DANIEL E | ADDRESS ON FILE |
| PHELPS, DEBRA A | ADDRESS ON FILE |
| PHELPS, JAMES W JR | ADDRESS ON FILE |
| PHELPS, KERRY LEONARD | ADDRESS ON FILE |
| PHELPS, RONALD K | ADDRESS ON FILE |
| PHIFER, CAROL A | ADDRESS ON FILE |
| PHILBIN, JOHN T | ADDRESS ON FILE |
| PHILBIN, ROBERT E | ADDRESS ON FILE |
| PHILION, DONNA C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILIPPUS, J | ADDRESS ON FILE |
| PHILLIPI, RONALD E | ADDRESS ON FILE |
| PHILLIPPI, HAROLD L | ADDRESS ON FILE |
| PHILLIPS, AURLANDER | ADDRESS ON FILE |
| PHILLIPS, BETTY J | ADDRESS ON FILE |
| PHILLIPS, BOBBY A | ADDRESS ON FILE |
| PHILLIPS, BRANDY MICHELLE | ADDRESS ON FILE |
| PHILLIPS, BURTON L JR | ADDRESS ON FILE |
| PHILLIPS, BURTON LEON | ADDRESS ON FILE |
| PHILLIPS, CARLISLE E | ADDRESS ON FILE |
| PHILLIPS, CHASE ALAN | ADDRESS ON FILE |
| PHILLIPS, CHRISTOPHER | ADDRESS ON FILE |
| PHILLIPS, DANIEL H | ADDRESS ON FILE |
| PHILLIPS, DANNY L | ADDRESS ON FILE |
| PHILLIPS, DAVID F | ADDRESS ON FILE |
| PHILLIPS, DELBERT LEMAR | ADDRESS ON FILE |
| PHILLIPS, DENNIS I | ADDRESS ON FILE |
| PHILLIPS, DERRICK D | ADDRESS ON FILE |
| PHILLIPS, DONALD EDWARD | ADDRESS ON FILE |
| PHILLIPS, DONALD P | ADDRESS ON FILE |
| PHILLIPS, DOROTHY J | ADDRESS ON FILE |
| PHILLIPS, EVELYN D | ADDRESS ON FILE |
| PHILLIPS, EVELYN D | ADDRESS ON FILE |
| PHILLIPS, FRED | ADDRESS ON FILE |
| PHILLIPS, GEORGE GREGORY | ADDRESS ON FILE |
| PHILLIPS, GREGORY P | ADDRESS ON FILE |
| PHILLIPS, H C | ADDRESS ON FILE |
| PHILLIPS, HENRY JOSEPH | ADDRESS ON FILE |
| PHILLIPS, HORTENSE M | ADDRESS ON FILE |
| PHILLIPS, JACK W | ADDRESS ON FILE |
| PHILLIPS, JAMES E | ADDRESS ON FILE |
| PHILLIPS, JAMES F | ADDRESS ON FILE |
| PHILLIPS, JANET L | ADDRESS ON FILE |
| PHILLIPS, JC | ADDRESS ON FILE |
| PHILLIPS, JENNIFER R | ADDRESS ON FILE |
| PHILLIPS, JOHN E | ADDRESS ON FILE |
| PHILLIPS, JOHN U | ADDRESS ON FILE |
| PHILLIPS, JUDITH A | ADDRESS ON FILE |
| PHILLIPS, JUDSON L | ADDRESS ON FILE |
| PHILLIPS, JUNE | ADDRESS ON FILE |
| PHILLIPS, KAREN B | ADDRESS ON FILE |
| PHILLIPS, KATHRYN S | ADDRESS ON FILE |
| PHILLIPS, KENNETH | ADDRESS ON FILE |
| PHILLIPS, KEVIN SCOTT | ADDRESS ON FILE |
| PHILLIPS, KIMBERLY D | ADDRESS ON FILE |
| PHILLIPS, LEON W | ADDRESS ON FILE |
| PHILLIPS, LINUS | ADDRESS ON FILE |
| PHILLIPS, LISA RENEE | ADDRESS ON FILE |
| PHILLIPS, MALCOLM R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS, MARIE | ADDRESS ON FILE |
| PHILLIPS, MARTHA E | ADDRESS ON FILE |
| PHILLIPS, MICHAEL E | ADDRESS ON FILE |
| PHILLIPS, MICHAEL WAYNE | ADDRESS ON FILE |
| PHILLIPS, NORM M | ADDRESS ON FILE |
| PHILLIPS, ORAN CLARENCE | ADDRESS ON FILE |
| PHILLIPS, R LAWRENCE | ADDRESS ON FILE |
| PHILLIPS, RALPH D | ADDRESS ON FILE |
| PHILLIPS, RAY STEPHEN | ADDRESS ON FILE |
| PHILLIPS, RICHARD C | ADDRESS ON FILE |
| PHILLIPS, RICHARD D | ADDRESS ON FILE |
| PHILLIPS, RICHARD MILTON IV | ADDRESS ON FILE |
| PHILLIPS, ROBERT A | ADDRESS ON FILE |
| PHILLIPS, ROBERT GREGORY | ADDRESS ON FILE |
| PHILLIPS, ROBERT GUION | ADDRESS ON FILE |
| PHILLIPS, ROBERT LEE | ADDRESS ON FILE |
| PHILLIPS, RODNEY E | ADDRESS ON FILE |
| PHILLIPS, RONALD LYNN | ADDRESS ON FILE |
| PHILLIPS, RONALD N | ADDRESS ON FILE |
| PHILLIPS, RONALD S | ADDRESS ON FILE |
| PHILLIPS, SCOTT W | ADDRESS ON FILE |
| PHILLIPS, SIDNEY H | ADDRESS ON FILE |
| PHILLIPS, STANLEY R | ADDRESS ON FILE |
| PHILLIPS, STEVEN | ADDRESS ON FILE |
| PHILLIPS, STEVEN BARTH | ADDRESS ON FILE |
| PHILLIPS, TAMARA J | ADDRESS ON FILE |
| PHILLIPS, TAMMY | ADDRESS ON FILE |
| PHILLIPS, THOMAS EUGENE | ADDRESS ON FILE |
| PHILLIPS, THOMAS ROLAND III | ADDRESS ON FILE |
| PHILLIPS, TIMOTHY J | ADDRESS ON FILE |
| PHILLIPS, TOMMY W | ADDRESS ON FILE |
| PHILLIPS, WALLICIA V | ADDRESS ON FILE |
| PHILLIPS, WALTER H | ADDRESS ON FILE |
| PHILLIPS, WALTER S | ADDRESS ON FILE |
| PHILLIPS, WILL R | ADDRESS ON FILE |
| PHILLIPS, WILLIAM E | ADDRESS ON FILE |
| PHILLIPS, WINTON L | ADDRESS ON FILE |
| PHILLIPS, ZACARY R | ADDRESS ON FILE |
| PHILOGENE, MARC A | ADDRESS ON FILE |
| PHILOGENE, TOUSSAINT S J | ADDRESS ON FILE |
| PHINNEY, MICHAEL LAWTON | ADDRESS ON FILE |
| PHINNEY, RICHARD M | ADDRESS ON FILE |
| PHIPPS, COLTON LYNN | ADDRESS ON FILE |
| PHIPPS, DAVID L | ADDRESS ON FILE |
| PHIPPS, JAMES F | ADDRESS ON FILE |
| PHIPPS, JIMMY DEAN | ADDRESS ON FILE |
| PHIPPS, JOHN JR | ADDRESS ON FILE |
| PHIPPS, ROBERT S | ADDRESS ON FILE |
| PHIPPS, WILLIAM C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHIPPS, WILLIAM F | ADDRESS ON FILE |
| PHOENIX, PAUL W | ADDRESS ON FILE |
| PHOENIX, ROBERT J | ADDRESS ON FILE |
| PHUNG, DENNY C | ADDRESS ON FILE |
| PIACENTI, MARK F | ADDRESS ON FILE |
| PIATOTE, HENRY | ADDRESS ON FILE |
| PIAZZA, BERNARD M | ADDRESS ON FILE |
| PIAZZA, DONNA M | ADDRESS ON FILE |
| PIAZZA, JOHN G | ADDRESS ON FILE |
| PIAZZA, THOMAS J | ADDRESS ON FILE |
| PICA, DOREEN M | ADDRESS ON FILE |
| PICARD, YVONNE B | ADDRESS ON FILE |
| PICARDY, CHARLES P | ADDRESS ON FILE |
| PICATAGGIO, ROSEMARY G | ADDRESS ON FILE |
| PICCININNI, MICHAEL | ADDRESS ON FILE |
| PICCINNI, MICHAEL | ADDRESS ON FILE |
| PICCINO, FRANK J | ADDRESS ON FILE |
| PICCIONE, ANTHONY | ADDRESS ON FILE |
| PICCIOTTO, DIANE M | ADDRESS ON FILE |
| PICHARDO, ABRAHAM A | ADDRESS ON FILE |
| PICHON, CHARLES | ADDRESS ON FILE |
| PICINICH, JOHN | ADDRESS ON FILE |
| PICKARD, JANET A | ADDRESS ON FILE |
| PICKARD, RANDY LYNN | ADDRESS ON FILE |
| PICKELL, AMY S | ADDRESS ON FILE |
| PICKELL, WARREN | ADDRESS ON FILE |
| PICKEN, ARTHUR W,III | ADDRESS ON FILE |
| PICKENPAUGH, LEWIS R | ADDRESS ON FILE |
| PICKENS, EDWIN M | ADDRESS ON FILE |
| PICKENS, KASIE BYERS | ADDRESS ON FILE |
| PICKENS, LYNWOOD | ADDRESS ON FILE |
| PICKENS, ROBERT C | ADDRESS ON FILE |
| PICKENS, ROSEVELT | ADDRESS ON FILE |
| PICKENS, RUBY L | ADDRESS ON FILE |
| PICKERILL, ROBERT C | ADDRESS ON FILE |
| PICKERING, JAMES E | ADDRESS ON FILE |
| PICKETT, CHARLES T | ADDRESS ON FILE |
| PICKETT, EARL B | ADDRESS ON FILE |
| PICKETT, FREDERICK DOUGLAS JR | ADDRESS ON FILE |
| PICKETT, HARRY | ADDRESS ON FILE |
| PICKETT, J D | ADDRESS ON FILE |
| PICKETT, J D | ADDRESS ON FILE |
| PICKETT, JEFF | ADDRESS ON FILE |
| PICKETT, JEFF C | ADDRESS ON FILE |
| PICKETT, ROSANN YVONNE | ADDRESS ON FILE |
| PICKETT, SAM K | ADDRESS ON FILE |
| PICKINS, ROGER L | ADDRESS ON FILE |
| PICKNEY, JAMES R | ADDRESS ON FILE |
| PICKOS, RICHARD T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PICKRAL, ELIZABETH A | ADDRESS ON FILE |
| PICKWELL, CHRIS D | ADDRESS ON FILE |
| PICONE, KENNETH J | ADDRESS ON FILE |
| PICOU, SEAN MICHAEL | ADDRESS ON FILE |
| PIDALA, VERONICA C | ADDRESS ON FILE |
| PIEARCY, LARRY JUSTIN | ADDRESS ON FILE |
| PIEDRA, OLGA | ADDRESS ON FILE |
| PIEHLER, GLENN R | ADDRESS ON FILE |
| PIEKUTOWSKI, JOHN A JR | ADDRESS ON FILE |
| PIEL, SANDRA J | ADDRESS ON FILE |
| PIEN, CHIN CHENG | ADDRESS ON FILE |
| PIEN, GARY | ADDRESS ON FILE |
| PIENIAZEK, ADRIAN | ADDRESS ON FILE |
| PIEPER, WILLIAM J | ADDRESS ON FILE |
| PIER, NORRIS G | ADDRESS ON FILE |
| PIERATTI, DENISE D | ADDRESS ON FILE |
| PIERCE, ALBERT D | ADDRESS ON FILE |
| PIERCE, BARRY | ADDRESS ON FILE |
| PIERCE, BARRY L | ADDRESS ON FILE |
| PIERCE, BERNI O | ADDRESS ON FILE |
| PIERCE, BERNICE O | ADDRESS ON FILE |
| PIERCE, BILLY | ADDRESS ON FILE |
| PIERCE, BRANDON | ADDRESS ON FILE |
| PIERCE, CARLEEN L | ADDRESS ON FILE |
| PIERCE, CHARLES S | ADDRESS ON FILE |
| PIERCE, CLETUS E | ADDRESS ON FILE |
| PIERCE, DAVID | ADDRESS ON FILE |
| PIERCE, DAVID D | ADDRESS ON FILE |
| PIERCE, DAVID E | ADDRESS ON FILE |
| PIERCE, DINA A | ADDRESS ON FILE |
| PIERCE, DOLPH H | ADDRESS ON FILE |
| PIERCE, FRANK R | ADDRESS ON FILE |
| PIERCE, GERALD E | ADDRESS ON FILE |
| PIERCE, GLORIA J | ADDRESS ON FILE |
| PIERCE, GLORIA J | ADDRESS ON FILE |
| PIERCE, JAMES H | ADDRESS ON FILE |
| PIERCE, JAMES L | ADDRESS ON FILE |
| PIERCE, JOE | ADDRESS ON FILE |
| PIERCE, JOHN C | ADDRESS ON FILE |
| PIERCE, JUDITH E | ADDRESS ON FILE |
| PIERCE, JUDY L | ADDRESS ON FILE |
| PIERCE, LANCE | ADDRESS ON FILE |
| PIERCE, MARY E | ADDRESS ON FILE |
| PIERCE, PEGGY A | ADDRESS ON FILE |
| PIERCE, RANDY J | ADDRESS ON FILE |
| PIERCE, RICHARD H | ADDRESS ON FILE |
| PIERCE, ROBERT E | ADDRESS ON FILE |
| PIERCE, SCOTT T | ADDRESS ON FILE |
| PIERCE, STEPHEN J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PIERCE, STEPHEN R | ADDRESS ON FILE |
| PIERCE, STEVEN | ADDRESS ON FILE |
| PIERCE, STEVEN J | ADDRESS ON FILE |
| PIERCE, STEVEN W | ADDRESS ON FILE |
| PIERCE, SUSAN G | ADDRESS ON FILE |
| PIERCE, THOMAS E | ADDRESS ON FILE |
| PIERCE, THOMAS S | ADDRESS ON FILE |
| PIERCE, TIMOTHY A | ADDRESS ON FILE |
| PIERCE, VERNON | ADDRESS ON FILE |
| PIERCE, VINCENT J | ADDRESS ON FILE |
| PIERCY, JOHN T | ADDRESS ON FILE |
| PIERCY, JOHN T | ADDRESS ON FILE |
| PIERCY, RONALD L | ADDRESS ON FILE |
| PIEREN, WILLIAM R | ADDRESS ON FILE |
| PIERI, SOPHOULLA A | ADDRESS ON FILE |
| PIERRE, ARTHUR | ADDRESS ON FILE |
| PIERRE, BARBARA J | ADDRESS ON FILE |
| PIERRE, CYNTHIA | ADDRESS ON FILE |
| PIERRE, JENNIFER RENE | ADDRESS ON FILE |
| PIERRE, PRESTON | ADDRESS ON FILE |
| PIERRE, RONALD J | ADDRESS ON FILE |
| PIERRE, STANLEY C | ADDRESS ON FILE |
| PIERREL, WINTHROP G JR | ADDRESS ON FILE |
| PIERRO, FRANCES A | ADDRESS ON FILE |
| PIERRO, ROSE A | ADDRESS ON FILE |
| PIERROT, CHARLES L | ADDRESS ON FILE |
| PIERSIMONI, SAVINO C | ADDRESS ON FILE |
| PIERSON, ALEXANDER | ADDRESS ON FILE |
| PIERSON, ANN | ADDRESS ON FILE |
| PIERSON, GEORGE N | ADDRESS ON FILE |
| PIERSON, HERBERT S | ADDRESS ON FILE |
| PIERSON, LAURETTEANN | ADDRESS ON FILE |
| PIERSON, MICHAEL A | ADDRESS ON FILE |
| PIERSON, RAY M | ADDRESS ON FILE |
| PIETERNELLE, CRISPO H | ADDRESS ON FILE |
| PIETERNELLE, JUAN L | ADDRESS ON FILE |
| PIETRANGELO, PASQUALE M | ADDRESS ON FILE |
| PIETRANTONI, MAX P | ADDRESS ON FILE |
| PIETRAS, JAMES ROBERT | ADDRESS ON FILE |
| PIETRO, JOHN DI | ADDRESS ON FILE |
| PIETROCOLA, CAROL J | ADDRESS ON FILE |
| PIETRZAK, ANDREW | ADDRESS ON FILE |
| PIETRZYKOWSKI, CYNTHIA LEE | ADDRESS ON FILE |
| PIETZ, A WAYNE | ADDRESS ON FILE |
| PIGFORD, JOHNNY T | ADDRESS ON FILE |
| PIGG, SHANNON L | ADDRESS ON FILE |
| PIGNATA, FRANK J | ADDRESS ON FILE |
| PIGNATORE, MARYANN | ADDRESS ON FILE |
| PIGNIO, KATHLEEN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PIGOTT, RODNEY EUGENE | ADDRESS ON FILE |
| PIKE, BRUCE | ADDRESS ON FILE |
| PIKE, DAVID J | ADDRESS ON FILE |
| PIKE, EILEEN D | ADDRESS ON FILE |
| PIKE, GEORGE H | ADDRESS ON FILE |
| PIKE, LARRY D | ADDRESS ON FILE |
| PIKE, LILLIAN | ADDRESS ON FILE |
| PIKE, PHILIP | ADDRESS ON FILE |
| PIKE, SHIRLEY M | ADDRESS ON FILE |
| PILAR, MARIANO DEL | ADDRESS ON FILE |
| PILARIC, AURELIO R | ADDRESS ON FILE |
| PILCH, CHARLES E | ADDRESS ON FILE |
| PILCHER, DAVID O JR | ADDRESS ON FILE |
| PILCHER, STEPHEN L | ADDRESS ON FILE |
| PILGREEN, MATTHEW JOSHUA | ADDRESS ON FILE |
| PILGRIM, HAROLD A | ADDRESS ON FILE |
| PILIPER, YAKOV | ADDRESS ON FILE |
| PILKEY, CHARLES D | ADDRESS ON FILE |
| PILKINGTON, RAYMOND L | ADDRESS ON FILE |
| PILKINTON, JAMES A | ADDRESS ON FILE |
| PILLAR, GERARD P | ADDRESS ON FILE |
| PILLER, CHRISTINA L | ADDRESS ON FILE |
| PILLER, GERARD P | ADDRESS ON FILE |
| PILLOW, CRYSTAL | ADDRESS ON FILE |
| PILLOW, JACK H | ADDRESS ON FILE |
| PILLOW, WILLIAM MARK | ADDRESS ON FILE |
| PILOIAN, DEBRA LOUISE | ADDRESS ON FILE |
| PILON, WILFRED | ADDRESS ON FILE |
| PIMLOTT, STEPHEN JOSEPH | ADDRESS ON FILE |
| PINA, ADOLFO JR | ADDRESS ON FILE |
| PINA, DAVID | ADDRESS ON FILE |
| PINA, HIRAM | ADDRESS ON FILE |
| PINA, JERONIMO S | ADDRESS ON FILE |
| PINA, ROCKY WAYNE | ADDRESS ON FILE |
| PINA, SIMON | ADDRESS ON FILE |
| PINA, SIMON L | ADDRESS ON FILE |
| PINA, VERONICA M | ADDRESS ON FILE |
| PINACHIO, JOSEPH | ADDRESS ON FILE |
| PINAR, ORHAN M I | ADDRESS ON FILE |
| PINCHASSOFF, SIMON | ADDRESS ON FILE |
| PINCHINAT, JEAN | ADDRESS ON FILE |
| PINCIPE, PASCAK | ADDRESS ON FILE |
| PINCKNEY BENNETT, JANET | ADDRESS ON FILE |
| PINCUS, LEONORA C | ADDRESS ON FILE |
| PINE, DICY R | ADDRESS ON FILE |
| PINE, STEWART A | ADDRESS ON FILE |
| PINEDA, ABIGAIL A | ADDRESS ON FILE |
| PINEDA, JULIO | ADDRESS ON FILE |
| PINEDO, ANA E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PINEO, JOHN P | ADDRESS ON FILE |
| PINGLIA, SUMER | ADDRESS ON FILE |
| PINGOL, MARCELINO S | ADDRESS ON FILE |
| PINHO, FERNANDO M | ADDRESS ON FILE |
| PINK, JUDITH S | ADDRESS ON FILE |
| PINK, PAUL | ADDRESS ON FILE |
| PINKARD, TERRI D | ADDRESS ON FILE |
| PINKERTON, HOWARD W | ADDRESS ON FILE |
| PINKERTON, RALPH LEONARD | ADDRESS ON FILE |
| PINKHAM, PAUL R | ADDRESS ON FILE |
| PINKSTAFF, JOYCE L | ADDRESS ON FILE |
| PINLAC, PRECEPTO B | ADDRESS ON FILE |
| PINNELL, DAVID JEREME | ADDRESS ON FILE |
| PINNEY, STEPHEN G | ADDRESS ON FILE |
| PINO, ANTHONY | ADDRESS ON FILE |
| PINO, EFRAIN JR | ADDRESS ON FILE |
| PINO, JOHN DELFINO | ADDRESS ON FILE |
| PINSKER, STANLEY J | ADDRESS ON FILE |
| PINSON, CALVIN P | ADDRESS ON FILE |
| PINTERBONE, ANTHONY P | ADDRESS ON FILE |
| PINTO, HAROLD B | ADDRESS ON FILE |
| PINTO, JOSEPH P | ADDRESS ON FILE |
| PINTO, LINDA R | ADDRESS ON FILE |
| PINTO, STEVEN L | ADDRESS ON FILE |
| PINTO, TERESITA R | ADDRESS ON FILE |
| PINZARRONE, FRANK P | ADDRESS ON FILE |
| PINZARRONE, FRANK P | ADDRESS ON FILE |
| PINZON, MARCO A | ADDRESS ON FILE |
| PIONTKOWSKI, FRANK C | ADDRESS ON FILE |
| PIOTR, SIADECKIA | ADDRESS ON FILE |
| PIOTROWSKI, STANLEY J | ADDRESS ON FILE |
| PIOTT, CHESTER J | ADDRESS ON FILE |
| PIPCHICK, ROBERT M | ADDRESS ON FILE |
| PIPER, DIANA L | ADDRESS ON FILE |
| PIPER, JOSEPH W | ADDRESS ON FILE |
| PIPER, MARION M | ADDRESS ON FILE |
| PIPER, MARK J | ADDRESS ON FILE |
| PIPER, SUSAN L | ADDRESS ON FILE |
| PIPERSKI, MEL | ADDRESS ON FILE |
| PIPES, JOE | ADDRESS ON FILE |
| PIPETTI, GERARD | ADDRESS ON FILE |
| PIPHO, MICHAEL D II | ADDRESS ON FILE |
| PIPKINS, GARY L | ADDRESS ON FILE |
| PIPPEN, HENRY L | ADDRESS ON FILE |
| PIQUE, XAVIER D | ADDRESS ON FILE |
| PIRINGER, MARGITA | ADDRESS ON FILE |
| PIRKEY, MICHAEL S | ADDRESS ON FILE |
| PIRO, DONNA J | ADDRESS ON FILE |
| PIRO, NICHOLAS T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PIRONCIAK, ROBERT S | ADDRESS ON FILE |
| PIRRAGLIA, DENISE M | ADDRESS ON FILE |
| PIRRAGLIA, DENISE M | ADDRESS ON FILE |
| PIRRO, JAMES M | ADDRESS ON FILE |
| PIRTLE, BLAN D | ADDRESS ON FILE |
| PIRTLE, KENNETH E | ADDRESS ON FILE |
| PISANO, DANIEL J | ADDRESS ON FILE |
| PISANO, MAE | ADDRESS ON FILE |
| PISANO, PATRICIA ANN | ADDRESS ON FILE |
| PISCHICK, WILLIAM | ADDRESS ON FILE |
| PISCITELLO, CONCETTA | ADDRESS ON FILE |
| PISCULLI, DONA E | ADDRESS ON FILE |
| PISCULLI, JOANNE | ADDRESS ON FILE |
| PISHNOV, ZAKHAR | ADDRESS ON FILE |
| PISTONE, RAYMOND P | ADDRESS ON FILE |
| PITANIELLO, MAMIE S | ADDRESS ON FILE |
| PITARO, TULLIO L | ADDRESS ON FILE |
| PITCHELL, ROBERT J | ADDRESS ON FILE |
| PITCHER, IRENE | ADDRESS ON FILE |
| PITCHER, STEPHEN DOUGLAS | ADDRESS ON FILE |
| PITCHFORD, HERBERT L | ADDRESS ON FILE |
| PITCHFORD, HOWARD W | ADDRESS ON FILE |
| PITEK, KENNETH J | ADDRESS ON FILE |
| PITEO, JEANNE | ADDRESS ON FILE |
| PITEO, RICKEY L | ADDRESS ON FILE |
| PITKA, WILLIAM F | ADDRESS ON FILE |
| PITKIN, EMERSON S B | ADDRESS ON FILE |
| PITMAN, KAREN K | ADDRESS ON FILE |
| PITMAN, PAM L | ADDRESS ON FILE |
| PITMAN, RONALD L | ADDRESS ON FILE |
| PITMAN, WILLIAM A | ADDRESS ON FILE |
| PITNEY, SHELTON JR | ADDRESS ON FILE |
| PITRE, GARLAND J | ADDRESS ON FILE |
| PITRE, GARRY W | ADDRESS ON FILE |
| PITRE, KATHY P | ADDRESS ON FILE |
| PITRE, ROBERT | ADDRESS ON FILE |
| PITSIOKOS, CATHERINE | ADDRESS ON FILE |
| PITSIOKOS, PETER | ADDRESS ON FILE |
| PITT, EDNA E | ADDRESS ON FILE |
| PITTARELLI, MARY B | ADDRESS ON FILE |
| PITTARO, PAUL | ADDRESS ON FILE |
| PITTMAN, CHARLES B | ADDRESS ON FILE |
| PITTMAN, DONNA KAY | ADDRESS ON FILE |
| PITTMAN, GARY | ADDRESS ON FILE |
| PITTMAN, JAKE JR | ADDRESS ON FILE |
| PITTMAN, JUDGE JR | ADDRESS ON FILE |
| PITTMAN, KENNETH R | ADDRESS ON FILE |
| PITTMAN, KLIFF A | ADDRESS ON FILE |
| PITTMAN, MURRAY O | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PITTMAN, RAY | ADDRESS ON FILE |
| PITTMAN, RONALD | ADDRESS ON FILE |
| PITTMAN, WES K | ADDRESS ON FILE |
| PITTS, CANDY S | ADDRESS ON FILE |
| PITTS, DAVID B | ADDRESS ON FILE |
| PITTS, EDWARD S | ADDRESS ON FILE |
| PITTS, GREGORY U | ADDRESS ON FILE |
| PITTS, HARLAN LEE | ADDRESS ON FILE |
| PITTS, JACK L | ADDRESS ON FILE |
| PITTS, JOHN A | ADDRESS ON FILE |
| PITTS, KEN | ADDRESS ON FILE |
| PITTS, LINDA K | ADDRESS ON FILE |
| PITTS, LUCIUS L, II | ADDRESS ON FILE |
| PITTS, MATTHEW L | ADDRESS ON FILE |
| PITTS, PATRICIA E | ADDRESS ON FILE |
| PITTS, PORTER K | ADDRESS ON FILE |
| PITTS, ROBERT L | ADDRESS ON FILE |
| PITTS, ROGER S | ADDRESS ON FILE |
| PITTS, STEPHANIE L | ADDRESS ON FILE |
| PIVAWER, PAUL M | ADDRESS ON FILE |
| PIVER, TINA M | ADDRESS ON FILE |
| PIVETTI, JOSEPH E | ADDRESS ON FILE |
| PIVORIUNAS, VITO P | ADDRESS ON FILE |
| PIWINSKI, STANLEY F | ADDRESS ON FILE |
| PIWONKA, LINDA C | ADDRESS ON FILE |
| PIZARRO, JUAN | ADDRESS ON FILE |
| PIZZIMENTI, DOMENICK | ADDRESS ON FILE |
| PIZZINI, EARL R | ADDRESS ON FILE |
| PIZZINO, ANGELA T | ADDRESS ON FILE |
| PIZZONIA, FRANK P | ADDRESS ON FILE |
| PIZZONIA, JEANNIE | ADDRESS ON FILE |
| PIZZURO, RICHARD | ADDRESS ON FILE |
| PIZZUTELLO, DONALD H | ADDRESS ON FILE |
| PIZZUTO, IRMA C | ADDRESS ON FILE |
| PIZZUTO, SAMUEL J | ADDRESS ON FILE |
| PLA, PHIL | ADDRESS ON FILE |
| PLACE, KEVIN | ADDRESS ON FILE |
| PLACE, ROBERT HENRY | ADDRESS ON FILE |
| PLAGER, BARBARA E | ADDRESS ON FILE |
| PLAGER, STANLEY J | ADDRESS ON FILE |
| PLAIDEAU, JOSEPH A | ADDRESS ON FILE |
| PLAISANCE, HAROLD J | ADDRESS ON FILE |
| PLAKIDIS, EMILIOS | ADDRESS ON FILE |
| PLAMO, FEDERICO | ADDRESS ON FILE |
| PLANDING, LORRAINE J | ADDRESS ON FILE |
| PLANTE, GREG A | ADDRESS ON FILE |
| PLANTE, WILFRED J | ADDRESS ON FILE |
| PLANTY, ISAAC | ADDRESS ON FILE |
| PLANTZ, LINDA G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PLAS, ANDREW LEE | ADDRESS ON FILE |
| PLASCE, DALVAS G | ADDRESS ON FILE |
| PLASCE, DALVAS G | ADDRESS ON FILE |
| PLASTER, SHARON L | ADDRESS ON FILE |
| PLATA, JESUS | ADDRESS ON FILE |
| PLATA, RALPH | ADDRESS ON FILE |
| PLATE, STEVEN P | ADDRESS ON FILE |
| PLATE, WALTER J | ADDRESS ON FILE |
| PLATONE, LINDA A | ADDRESS ON FILE |
| PLATT, CLYNTON CADE | ADDRESS ON FILE |
| PLATT, HAROLD A | ADDRESS ON FILE |
| PLATT, HUBERT W JR | ADDRESS ON FILE |
| PLATT, JEFFREY L | ADDRESS ON FILE |
| PLATT, MADELINE K | ADDRESS ON FILE |
| PLATT, MICHAEL J | ADDRESS ON FILE |
| PLATTER, GEORGE E | ADDRESS ON FILE |
| PLATZEK, RUDOLPH R | ADDRESS ON FILE |
| PLATZNER, RALPH D | ADDRESS ON FILE |
| PLAVISCH, PETER M | ADDRESS ON FILE |
| PLAZA, ISRAEL JR | ADDRESS ON FILE |
| PLAZA, RAMON T | ADDRESS ON FILE |
| PLEASANTS, FRANK M | ADDRESS ON FILE |
| PLEDGER, TRENDALE | ADDRESS ON FILE |
| PLEMONS, ERIC DWAYNE | ADDRESS ON FILE |
| PLENKERS, EDWARD A | ADDRESS ON FILE |
| PLESSINGER, LAWRENCE P | ADDRESS ON FILE |
| PLOCEK, EDWARD A | ADDRESS ON FILE |
| PLOCIDO, VINCENT JOSEPH JR | ADDRESS ON FILE |
| PLOCIENNIK, PAUL A | ADDRESS ON FILE |
| PLOHN, GEORGE K | ADDRESS ON FILE |
| PLOMAN, DANNY E | ADDRESS ON FILE |
| PLOOF, DONALD H | ADDRESS ON FILE |
| PLOOF, ROBERT JAMES | ADDRESS ON FILE |
| PLOPLIS, ANTHONY F | ADDRESS ON FILE |
| PLOTKIN, PHILIP | ADDRESS ON FILE |
| PLOTKIN, PHILLIP L | ADDRESS ON FILE |
| PLOTNICK, RICHARD J | ADDRESS ON FILE |
| PLOTTEL, RHEA | ADDRESS ON FILE |
| PLOWDEN, PEGGYANN P | ADDRESS ON FILE |
| PLOWDEN, TAMLA E | ADDRESS ON FILE |
| PLOWMAN, ERIC | ADDRESS ON FILE |
| PLUCHINO, GLORIA M | ADDRESS ON FILE |
| PLUMERI, IRENE | ADDRESS ON FILE |
| PLUMLEE, CURTIS LYNN | ADDRESS ON FILE |
| PLUMLEE, JERRY J | ADDRESS ON FILE |
| PLUMLEE, JOHN E | ADDRESS ON FILE |
| PLUMLEE, ROBERT L | ADDRESS ON FILE |
| PLUMLEY, BEVERLY L | ADDRESS ON FILE |
| PLUMLEY, K NICOLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PLUMMER, MICHAEL G | ADDRESS ON FILE |
| PLUMMER, MITTY CHARLES | ADDRESS ON FILE |
| PLUMMER, RICHARD N | ADDRESS ON FILE |
| PLUMMER, STEPHEN R | ADDRESS ON FILE |
| PLUMMER, WALTER | ADDRESS ON FILE |
| PLUNK, CHESTER L | ADDRESS ON FILE |
| PLUNKETT, GAIL | ADDRESS ON FILE |
| PLUNKETT, MARILYN J | ADDRESS ON FILE |
| PLUNKETT, RANDY LEE | ADDRESS ON FILE |
| PLYER, WILLIAM A | ADDRESS ON FILE |
| PLYLER, REBECCA A | ADDRESS ON FILE |
| POBST, GREGORY A | ADDRESS ON FILE |
| POCCHIA, FERN R | ADDRESS ON FILE |
| POCHE, LINDY G | ADDRESS ON FILE |
| POCTA, RAYMOND F | ADDRESS ON FILE |
| PODESTA, MICHELINA S | ADDRESS ON FILE |
| PODGORSKI, JOHN L | ADDRESS ON FILE |
| PODGURSKY, MARIANNA | ADDRESS ON FILE |
| PODGURSKY, MARK | ADDRESS ON FILE |
| PODOLAK, ROBERT | ADDRESS ON FILE |
| PODRANG, VELLO | ADDRESS ON FILE |
| PODRATZ, ELMER L | ADDRESS ON FILE |
| POE, ALISHA | ADDRESS ON FILE |
| POE, MORRIS T | ADDRESS ON FILE |
| POEHLEIN, VON | ADDRESS ON FILE |
| POELHUIS, KEVIN J | ADDRESS ON FILE |
| POFF, CHARLES M JR | ADDRESS ON FILE |
| POGUE, ADRA L | ADDRESS ON FILE |
| POGUE, DAVID A | ADDRESS ON FILE |
| POGUE, HORACE R | ADDRESS ON FILE |
| POGUE, JACK J | ADDRESS ON FILE |
| POGUE, JACK L | ADDRESS ON FILE |
| POGUE, JACKIE R | ADDRESS ON FILE |
| POGUE, RICHARD A | ADDRESS ON FILE |
| POGVE, RICHARD A | ADDRESS ON FILE |
| POHL, LESLEY C | ADDRESS ON FILE |
| POHL, MARCIA | ADDRESS ON FILE |
| POHL, MATTHEW HENRY | ADDRESS ON FILE |
| POHL, WILLIAM T | ADDRESS ON FILE |
| POHLMAN, RANDALL ALAN | ADDRESS ON FILE |
| POHLMANN, GARY T | ADDRESS ON FILE |
| POINDEXTER, CARL A | ADDRESS ON FILE |
| POINDEXTER, EDITH LOUISE | ADDRESS ON FILE |
| POINDEXTER, MARVIN R | ADDRESS ON FILE |
| POINT, ANTHONY DEAN | ADDRESS ON FILE |
| POINTER, ROBERT L | ADDRESS ON FILE |
| POINTON, JOE W | ADDRESS ON FILE |
| POIRIER, DANA P | ADDRESS ON FILE |
| POIRIER, RICHARD D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POIROT, DANIEL | ADDRESS ON FILE |
| POIRRIER, LYNN PETER JR | ADDRESS ON FILE |
| POISELLA, JOSEPH | ADDRESS ON FILE |
| POISSANT, GLORIA | ADDRESS ON FILE |
| POISSONNET, CYRIL | ADDRESS ON FILE |
| POITRAS, NANCY A | ADDRESS ON FILE |
| POKROPEK, BOGUSLAW | ADDRESS ON FILE |
| POLACK, ARTHUR J | ADDRESS ON FILE |
| POLANCO, ISREAL T | ADDRESS ON FILE |
| POLAND, CLARK L | ADDRESS ON FILE |
| POLAND, EARL D | ADDRESS ON FILE |
| POLAND, FRED B | ADDRESS ON FILE |
| POLANISH, IRENE M | ADDRESS ON FILE |
| POLANOWSKI, RICHARD | ADDRESS ON FILE |
| POLANSKY, JOSEPHINE | ADDRESS ON FILE |
| POLANSKY, LONGIN | ADDRESS ON FILE |
| POLANSKY, STEPHEN | ADDRESS ON FILE |
| POLANSKY, STEPHEN J | ADDRESS ON FILE |
| POLASCIK, JOHN S | ADDRESS ON FILE |
| POLASEK, EDWARD J | ADDRESS ON FILE |
| POLATSCHEK, RAYMOND | ADDRESS ON FILE |
| POLCE, JOHN S | ADDRESS ON FILE |
| POLDRACK, WALTER H | ADDRESS ON FILE |
| POLEFRONE, PHILLIP MARK | ADDRESS ON FILE |
| POLEON, RONALD P | ADDRESS ON FILE |
| POLESE, RALPH M | ADDRESS ON FILE |
| POLETO, ANDREW J | ADDRESS ON FILE |
| POLETSKI, FRANK J | ADDRESS ON FILE |
| POLETSKI, GEORGE J | ADDRESS ON FILE |
| POLFER, LISA A | ADDRESS ON FILE |
| POLFER, ROBERT K | ADDRESS ON FILE |
| POLHEMUS, HOWARD E | ADDRESS ON FILE |
| POLIACOFF, SIMONE E | ADDRESS ON FILE |
| POLICHETTI, RAYMOND | ADDRESS ON FILE |
| POLIDORA, JAMES THOMAS | ADDRESS ON FILE |
| POLIDURA, PEDRO | ADDRESS ON FILE |
| POLIER, LORIN E | ADDRESS ON FILE |
| POLIMEROS, GEORGE | ADDRESS ON FILE |
| POLIOS, CHERYL L | ADDRESS ON FILE |
| POLISENO, JUSTINO | ADDRESS ON FILE |
| POLITE, LIZZIE M | ADDRESS ON FILE |
| POLITE, LLHRYNE D | ADDRESS ON FILE |
| POLITICO, CAROL R | ADDRESS ON FILE |
| POLITIS, DEMETRIOS | ADDRESS ON FILE |
| POLITO, VINCENT J,JR | ADDRESS ON FILE |
| POLIZZI, FRED L | ADDRESS ON FILE |
| POLIZZI, VINCENT JOSEPH | ADDRESS ON FILE |
| POLK, KENNETH N | ADDRESS ON FILE |
| POLK, LOUIS W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| POLK, MIA A | ADDRESS ON FILE |
| POLK, NONA TUBBS | ADDRESS ON FILE |
| POLK, ROBERT L | ADDRESS ON FILE |
| POLK, RONALD | ADDRESS ON FILE |
| POLKA, JESSE J | ADDRESS ON FILE |
| POLKOWSKI, ANTHONY P | ADDRESS ON FILE |
| POLLACK, ENID | ADDRESS ON FILE |
| POLLACK, LESLIE A | ADDRESS ON FILE |
| POLLARD, DONALD R | ADDRESS ON FILE |
| POLLARD, HOLLY M. | ADDRESS ON FILE |
| POLLARD, MELODY E | ADDRESS ON FILE |
| POLLARD, MICHAEL ANTHONY | ADDRESS ON FILE |
| POLLARD, RONALD F | ADDRESS ON FILE |
| POLLARD, THELMA A | ADDRESS ON FILE |
| POLLARD, WHITNEY DAYANN | ADDRESS ON FILE |
| POLLARI, ANTOINETTE | ADDRESS ON FILE |
| POLLER, STEPHEN G | ADDRESS ON FILE |
| POLLINGTON, EDWARD | ADDRESS ON FILE |
| POLLMAN, KEITH S | ADDRESS ON FILE |
| POLLOCK, RUSSELL E | ADDRESS ON FILE |
| POLLUTRI, FRANCES M | ADDRESS ON FILE |
| POLLY, ROY L | ADDRESS ON FILE |
| POLO, FRED | ADDRESS ON FILE |
| POLONSKY, MARIANNA | ADDRESS ON FILE |
| POLOWICHAK, MARK | ADDRESS ON FILE |
| POLSKY, ALEXANDER | ADDRESS ON FILE |
| POLSON, HAROLD L | ADDRESS ON FILE |
| POLSON, JOHN H | ADDRESS ON FILE |
| POLSON, KEITH JAMES | ADDRESS ON FILE |
| POLTRONIERI, CATHERINE | ADDRESS ON FILE |
| POLTRONIERI, MARIANNE | ADDRESS ON FILE |
| POLTRONIERI, RAYMOND J | ADDRESS ON FILE |
| POLU, JAYACHANDRA R | ADDRESS ON FILE |
| POLVI, ROBERT L | ADDRESS ON FILE |
| POLYNE, JEAN L | ADDRESS ON FILE |
| POLYZOES, DEMETRIOS | ADDRESS ON FILE |
| POLZER, MARY A | ADDRESS ON FILE |
| POLZYNSKI, MAE H | ADDRESS ON FILE |
| POMBO, ANTONIO | ADDRESS ON FILE |
| POMERANZ, ESTELLE | ADDRESS ON FILE |
| POMERENK, ROBERT | ADDRESS ON FILE |
| POMIANEK, SIMONETTE J | ADDRESS ON FILE |
| POMMERENING, ROBERT A | ADDRESS ON FILE |
| POMPA, DARCY | ADDRESS ON FILE |
| POMPEO, TARA E | ADDRESS ON FILE |
| POMPPER, BRIAN W. | ADDRESS ON FILE |
| POMYKAL, WILLIAM R JR | ADDRESS ON FILE |
| PON, CHARLES L | ADDRESS ON FILE |
| PON, HONG J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PON, PAUL | ADDRESS ON FILE |
| PON, WILFRED D | ADDRESS ON FILE |
| PONCE, CARMEN LUCILLE | ADDRESS ON FILE |
| PONCE, ENRIQUE | ADDRESS ON FILE |
| PONCE, GUADALUPE | ADDRESS ON FILE |
| PONCE, JUAN MANUEL | ADDRESS ON FILE |
| PONCE, KATY G | ADDRESS ON FILE |
| PONCETI, STEPHEN | ADDRESS ON FILE |
| PONCIK, WANDA J | ADDRESS ON FILE |
| POND, DAVID R | ADDRESS ON FILE |
| PONDER, JAMES P | ADDRESS ON FILE |
| PONGTANAVONG, YOURDYONG | ADDRESS ON FILE |
| PONNAMBALAM, ANANDARAJ L | ADDRESS ON FILE |
| PONSAA, LEO | ADDRESS ON FILE |
| PONSARAN, ROMEO J | ADDRESS ON FILE |
| PONTE, ANNE M | ADDRESS ON FILE |
| PONTE, GARY W | ADDRESS ON FILE |
| PONTON, CARLOS G. | ADDRESS ON FILE |
| PONTON, ROBERT F | ADDRESS ON FILE |
| PONTRELLI, DANIEL | ADDRESS ON FILE |
| POOL, CHARLES ALLEN | ADDRESS ON FILE |
| POOL, GARLAND DALE | ADDRESS ON FILE |
| POOL, GERALD EUGENE | ADDRESS ON FILE |
| POOL, HOLLY C | ADDRESS ON FILE |
| POOL, JOE | ADDRESS ON FILE |
| POOL, LESLIE | ADDRESS ON FILE |
| POOL, MARGARET J | ADDRESS ON FILE |
| POOL, NATOMA E | ADDRESS ON FILE |
| POOL, PRESTON B | ADDRESS ON FILE |
| POOL, SHIRLEY D | ADDRESS ON FILE |
| POOL, WAYNE | ADDRESS ON FILE |
| POOLE, BARNEY R | ADDRESS ON FILE |
| POOLE, CECIL GLEN | ADDRESS ON FILE |
| POOLE, DARRYL A | ADDRESS ON FILE |
| POOLE, DAVID | ADDRESS ON FILE |
| POOLE, DOUGLAS | ADDRESS ON FILE |
| POOLE, EARL R | ADDRESS ON FILE |
| POOLE, EDDIE JR | ADDRESS ON FILE |
| POOLE, JAMES M JR | ADDRESS ON FILE |
| POOLE, JEREMY ALLEN | ADDRESS ON FILE |
| POOLE, JOHN W | ADDRESS ON FILE |
| POOLE, LAVONE | ADDRESS ON FILE |
| POOLE, MARY B | ADDRESS ON FILE |
| POOLE, NONDI K | ADDRESS ON FILE |
| POOLE, STANLEY W | ADDRESS ON FILE |
| POOLE, STEVEN P | ADDRESS ON FILE |
| POOLE, THOMAS R | ADDRESS ON FILE |
| POOLE, VICTOR H | ADDRESS ON FILE |
| POOLE, WENDELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POOLUCCIO, MARK | ADDRESS ON FILE |
| POONAWALA, ASHWIN K | ADDRESS ON FILE |
| POONS, JAMES R | ADDRESS ON FILE |
| POORE, TONYA ALYCE | ADDRESS ON FILE |
| POPA, AURELIA C | ADDRESS ON FILE |
| POPE, AUNE I | ADDRESS ON FILE |
| POPE, BYRON D | ADDRESS ON FILE |
| POPE, BYRON W | ADDRESS ON FILE |
| POPE, CELIA | ADDRESS ON FILE |
| POPE, DANIEL S | ADDRESS ON FILE |
| POPE, DIANE M | ADDRESS ON FILE |
| POPE, EUGENE V | ADDRESS ON FILE |
| POPE, FREDERICK | ADDRESS ON FILE |
| POPE, JAMES HERMAN | ADDRESS ON FILE |
| POPE, KELLY A. | ADDRESS ON FILE |
| POPE, KENNETH S | ADDRESS ON FILE |
| POPE, MELVIN L | ADDRESS ON FILE |
| POPE, MICHAEL A | ADDRESS ON FILE |
| POPE, MISTY | ADDRESS ON FILE |
| POPE, PHILLIP ALAN | ADDRESS ON FILE |
| POPE, ROSA MARIE | ADDRESS ON FILE |
| POPE, WESLEY GILBERT | ADDRESS ON FILE |
| POPE, WILEY | ADDRESS ON FILE |
| POPE, WYMAN | ADDRESS ON FILE |
| POPEJOY, BRUCE | ADDRESS ON FILE |
| POPEJOY, KODY WALLACE | ADDRESS ON FILE |
| POPELKA, KEVIN W | ADDRESS ON FILE |
| POPHAM, RICHARD R | ADDRESS ON FILE |
| POPINO, CATHY R | ADDRESS ON FILE |
| POPINSKI, ZENON | ADDRESS ON FILE |
| POPOVIC, JOHN JR | ADDRESS ON FILE |
| POPOVIC, JOVAN | ADDRESS ON FILE |
| POPOVIC, NENAD | ADDRESS ON FILE |
| POPOVICH, JOSEPH P | ADDRESS ON FILE |
| POPOVICS, JOHN | ADDRESS ON FILE |
| POPPER, VLADIMIR | ADDRESS ON FILE |
| POPPLEWELL, KEN | ADDRESS ON FILE |
| POPWELL, CHADRICK BLAKE | ADDRESS ON FILE |
| POPWELL, JOHN SAMUEL | ADDRESS ON FILE |
| PORCARO, FRANK M | ADDRESS ON FILE |
| PORCELLI, CONCETTA | ADDRESS ON FILE |
| PORCELLI, JOHN W | ADDRESS ON FILE |
| PORCELLI, STEPHEN L | ADDRESS ON FILE |
| PORCO, ANTONETTE M | ADDRESS ON FILE |
| PORE, JAMES KENNETH | ADDRESS ON FILE |
| POREMBA, GREGORY A | ADDRESS ON FILE |
| POREMSKI, JOSEPH | ADDRESS ON FILE |
| PORPORA, ALEXANDER J | ADDRESS ON FILE |
| PORPORA, PAULINE K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PORR, DEBRA A | ADDRESS ON FILE |
| PORROVECCHIO, JOSEPH | ADDRESS ON FILE |
| PORT, JOEL H | ADDRESS ON FILE |
| PORTAL, MANUEL,JR | ADDRESS ON FILE |
| PORTANO, RACHEL A | ADDRESS ON FILE |
| PORTER, BRUCE R | ADDRESS ON FILE |
| PORTER, BRYAN DEWAYNE | ADDRESS ON FILE |
| PORTER, CAROLINE M | ADDRESS ON FILE |
| PORTER, DANIEL J | ADDRESS ON FILE |
| PORTER, DAVID BERTON | ADDRESS ON FILE |
| PORTER, DAVID WAYNE | ADDRESS ON FILE |
| PORTER, DENNIS A | ADDRESS ON FILE |
| PORTER, DONALD E JR | ADDRESS ON FILE |
| PORTER, GEOFFREY R | ADDRESS ON FILE |
| PORTER, HARRY B | ADDRESS ON FILE |
| PORTER, HURT JR | ADDRESS ON FILE |
| PORTER, IRIS | ADDRESS ON FILE |
| PORTER, JAMES DAVID | ADDRESS ON FILE |
| PORTER, JAMES L | ADDRESS ON FILE |
| PORTER, JAMYE NELL | ADDRESS ON FILE |
| PORTER, JERRY DEAN | ADDRESS ON FILE |
| PORTER, JERRY DOUGLAS | ADDRESS ON FILE |
| PORTER, JOHNNY L | ADDRESS ON FILE |
| PORTER, JOSHUA C | ADDRESS ON FILE |
| PORTER, LAURIE SUE | ADDRESS ON FILE |
| PORTER, MATTHEW RYAN | ADDRESS ON FILE |
| PORTER, MATTHEW RYAN | ADDRESS ON FILE |
| PORTER, MAXWELL N | ADDRESS ON FILE |
| PORTER, MAXWELL N | ADDRESS ON FILE |
| PORTER, MICHAEL D | ADDRESS ON FILE |
| PORTER, MICHELLE ANN | ADDRESS ON FILE |
| PORTER, PERRY S | ADDRESS ON FILE |
| PORTER, PHILLIP W | ADDRESS ON FILE |
| PORTER, PRESTON C | ADDRESS ON FILE |
| PORTER, RALPH G. | ADDRESS ON FILE |
| PORTER, RAY R | ADDRESS ON FILE |
| PORTER, ROGER M | ADDRESS ON FILE |
| PORTER, SCOTT | ADDRESS ON FILE |
| PORTER, STEVEN DALE | ADDRESS ON FILE |
| PORTERFIELD, MICHAEL | ADDRESS ON FILE |
| PORTILLO, ANTHONY | ADDRESS ON FILE |
| PORTNER, WESLEY HARRISON | ADDRESS ON FILE |
| PORTO, LINDA F | ADDRESS ON FILE |
| PORTOLATIN, SONIA | ADDRESS ON FILE |
| PORTWOOD, JERRY | ADDRESS ON FILE |
| PORZIO, PATRICIA A | ADDRESS ON FILE |
| PORZUCZEK, STANLEY E | ADDRESS ON FILE |
| POSEY, JAMES | ADDRESS ON FILE |
| POSEY, JERROD HEATH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POSEY, WYNN | ADDRESS ON FILE |
| POSILLICO, JOHN | ADDRESS ON FILE |
| POSLOSKY, KATHARINE A | ADDRESS ON FILE |
| POSPISIL, JAROSLAV | ADDRESS ON FILE |
| POSPISIL, KRISTEN NICOLE | ADDRESS ON FILE |
| POSS, ANDREA L | ADDRESS ON FILE |
| POSS, BILLY R | ADDRESS ON FILE |
| POSS, BRIAN L | ADDRESS ON FILE |
| POSS, KEVIN L | ADDRESS ON FILE |
| POSS, PAUL DAVID | ADDRESS ON FILE |
| POSS, RONALD C | ADDRESS ON FILE |
| POSS, RONNIE G | ADDRESS ON FILE |
| POST, FRANK M | ADDRESS ON FILE |
| POST, HOWARD FREDERICK | ADDRESS ON FILE |
| POST, KENNETH A | ADDRESS ON FILE |
| POST, L. WENDY | ADDRESS ON FILE |
| POST, NATHAN V | ADDRESS ON FILE |
| POST, RAYMOND S | ADDRESS ON FILE |
| POSTELL, JACI LYNN | ADDRESS ON FILE |
| POSTLES, HARRY L | ADDRESS ON FILE |
| POSTON, DONALD RAY | ADDRESS ON FILE |
| POSTON, GREGORY Z | ADDRESS ON FILE |
| POSTON, JOHN WARE | ADDRESS ON FILE |
| POSTON, MARLA ELAINE | ADDRESS ON FILE |
| POSTON, THEODORE E | ADDRESS ON FILE |
| POSTON, WILLIAM C | ADDRESS ON FILE |
| POSYTON, GIA | ADDRESS ON FILE |
| POTEAT, ARTHUR D | ADDRESS ON FILE |
| POTEAT, BOYD D | ADDRESS ON FILE |
| POTEET, STEPHEN KENDEL | ADDRESS ON FILE |
| POTEETE, WILLIAM JOHNNY | ADDRESS ON FILE |
| POTENZANO, CAROLE A | ADDRESS ON FILE |
| POTHIER, BETTY A | ADDRESS ON FILE |
| POTHIRAJ, SUBBIAH | ADDRESS ON FILE |
| POTTER, CHRISTOPHER S | ADDRESS ON FILE |
| POTTER, CRAIG MICHAEL | ADDRESS ON FILE |
| POTTER, DAVID H | ADDRESS ON FILE |
| POTTER, GARY D. | ADDRESS ON FILE |
| POTTER, GEORGES R | ADDRESS ON FILE |
| POTTER, HAROLD L | ADDRESS ON FILE |
| POTTER, HARRY F | ADDRESS ON FILE |
| POTTER, KATHY D | ADDRESS ON FILE |
| POTTER, LEONARD O | ADDRESS ON FILE |
| POTTER, MILTON A | ADDRESS ON FILE |
| POTTER, MILTON H | ADDRESS ON FILE |
| POTTER, RALEIGH W | ADDRESS ON FILE |
| POTTER, RAYMOND C | ADDRESS ON FILE |
| POTTER, RODNEY W | ADDRESS ON FILE |
| POTTER, SHARON L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| POTTER, TERRENCE L | ADDRESS ON FILE |
| POTTERTON, MARY | ADDRESS ON FILE |
| POTTINGER, TIMOTHY O | ADDRESS ON FILE |
| POTTLE, STANLEY B | ADDRESS ON FILE |
| POTTS, DONNA M | ADDRESS ON FILE |
| POTTS, JOHN | ADDRESS ON FILE |
| POTTS, JOSPEH G | ADDRESS ON FILE |
| POTTS, KIMBERLY J | ADDRESS ON FILE |
| POTTS, LISA Y | ADDRESS ON FILE |
| POTTS, ROY GLENN JR | ADDRESS ON FILE |
| POTURALSKI, ALEXANDER J | ADDRESS ON FILE |
| POUDRIER, SOPHIE M | ADDRESS ON FILE |
| POULOS, PETER G | ADDRESS ON FILE |
| POULSEN, STIG B | ADDRESS ON FILE |
| POUNCEY, DONALD G | ADDRESS ON FILE |
| POUNCY, FLOYD | ADDRESS ON FILE |
| POUNCY, LOUIS | ADDRESS ON FILE |
| POUPIS, KEVIN J | ADDRESS ON FILE |
| POUR, MARGARET R | ADDRESS ON FILE |
| POUTRA, RICHARD | ADDRESS ON FILE |
| POWDRILL, CHARLES G | ADDRESS ON FILE |
| POWE, RICHARD E | ADDRESS ON FILE |
| POWELL, ANN D | ADDRESS ON FILE |
| POWELL, BRIAN L | ADDRESS ON FILE |
| POWELL, C ROBERT | ADDRESS ON FILE |
| POWELL, CHARLES | ADDRESS ON FILE |
| POWELL, CHARLES A | ADDRESS ON FILE |
| POWELL, CHARLES R | ADDRESS ON FILE |
| POWELL, CHERI L | ADDRESS ON FILE |
| POWELL, CURTIS W | ADDRESS ON FILE |
| POWELL, DARINDA S | ADDRESS ON FILE |
| POWELL, DAVID E | ADDRESS ON FILE |
| POWELL, DEBRA E | ADDRESS ON FILE |
| POWELL, DENNIS R | ADDRESS ON FILE |
| POWELL, DENNIS R | ADDRESS ON FILE |
| POWELL, E ARNOLD | ADDRESS ON FILE |
| POWELL, ELIZABETH M | ADDRESS ON FILE |
| POWELL, FAY | ADDRESS ON FILE |
| POWELL, FLOYD LYNN | ADDRESS ON FILE |
| POWELL, FLOYD M | ADDRESS ON FILE |
| POWELL, FORREST R | ADDRESS ON FILE |
| POWELL, FRANKLIN B | ADDRESS ON FILE |
| POWELL, GABRIEL WAYNE | ADDRESS ON FILE |
| POWELL, GERALD | ADDRESS ON FILE |
| POWELL, GERALD | ADDRESS ON FILE |
| POWELL, HAROLD B | ADDRESS ON FILE |
| POWELL, J | ADDRESS ON FILE |
| POWELL, JAMES A | ADDRESS ON FILE |
| POWELL, JAMES LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| POWELL, JEFFREY MICHAEL | ADDRESS ON FILE |
| POWELL, JOHNNY W | ADDRESS ON FILE |
| POWELL, KELLY P | ADDRESS ON FILE |
| POWELL, KEYSHA | ADDRESS ON FILE |
| POWELL, LEONARD A | ADDRESS ON FILE |
| POWELL, LINNIE M | ADDRESS ON FILE |
| POWELL, MAKAYLA N | ADDRESS ON FILE |
| POWELL, MALCOLM D | ADDRESS ON FILE |
| POWELL, MARILYN R | ADDRESS ON FILE |
| POWELL, MARY P | ADDRESS ON FILE |
| POWELL, MICHAEL CHRISTOPHER | ADDRESS ON FILE |
| POWELL, NORWOOD H | ADDRESS ON FILE |
| POWELL, OTIS W | ADDRESS ON FILE |
| POWELL, RHONDA SUE | ADDRESS ON FILE |
| POWELL, ROBERT J | ADDRESS ON FILE |
| POWELL, ROBERT L | ADDRESS ON FILE |
| POWELL, ROBIN DENISE | ADDRESS ON FILE |
| POWELL, RONALD L | ADDRESS ON FILE |
| POWELL, RONNIE L | ADDRESS ON FILE |
| POWELL, ROSE M | ADDRESS ON FILE |
| POWELL, ROX VAN | ADDRESS ON FILE |
| POWELL, ROY L | ADDRESS ON FILE |
| POWELL, SHERMAN C | ADDRESS ON FILE |
| POWELL, STEVE F | ADDRESS ON FILE |
| POWELL, STEVEN W | ADDRESS ON FILE |
| POWELL, SUE | ADDRESS ON FILE |
| POWELL, SYLVIA P | ADDRESS ON FILE |
| POWELL, TEDDY D | ADDRESS ON FILE |
| POWELL, THOMAS | ADDRESS ON FILE |
| POWELL, TIMOTHY G | ADDRESS ON FILE |
| POWELL, TRAVIS W | ADDRESS ON FILE |
| POWELL, WILLIAM | ADDRESS ON FILE |
| POWELL, WILLIAM R | ADDRESS ON FILE |
| POWER, ANNE M | ADDRESS ON FILE |
| POWER, BERTHA V | ADDRESS ON FILE |
| POWER, CHRISTINE L | ADDRESS ON FILE |
| POWER, WILLIAM R | ADDRESS ON FILE |
| POWER, WILLIAM R JR | ADDRESS ON FILE |
| POWER, WILLIAM R SR | ADDRESS ON FILE |
| POWERMAN, EUGENE | ADDRESS ON FILE |
| POWERS, ANDREW J | ADDRESS ON FILE |
| POWERS, ANTOINETTE T | ADDRESS ON FILE |
| POWERS, BARBARA J | ADDRESS ON FILE |
| POWERS, CATHERINE C | ADDRESS ON FILE |
| POWERS, CHARLES R | ADDRESS ON FILE |
| POWERS, CHERRYL A | ADDRESS ON FILE |
| POWERS, CINDIA A | ADDRESS ON FILE |
| POWERS, CINDY MURREAN | ADDRESS ON FILE |
| POWERS, DALE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| POWERS, DEBRA KAY | ADDRESS ON FILE |
| POWERS, EUGENE J | ADDRESS ON FILE |
| POWERS, FREDDIE L | ADDRESS ON FILE |
| POWERS, FREDDIE LEON | ADDRESS ON FILE |
| POWERS, GORDON A | ADDRESS ON FILE |
| POWERS, HARRY T JR | ADDRESS ON FILE |
| POWERS, JACOB NELSON | ADDRESS ON FILE |
| POWERS, JAMES RAY | ADDRESS ON FILE |
| POWERS, JOAN S | ADDRESS ON FILE |
| POWERS, LISA JUNE | ADDRESS ON FILE |
| POWERS, MARGARET M | ADDRESS ON FILE |
| POWERS, MARK | ADDRESS ON FILE |
| POWERS, MARY B | ADDRESS ON FILE |
| POWERS, OWENN F | ADDRESS ON FILE |
| POWERS, PATRICIA L | ADDRESS ON FILE |
| POWERS, RAYMOND M | ADDRESS ON FILE |
| POWERS, ROBBIE M | ADDRESS ON FILE |
| POWERS, RONALD WAYNE | ADDRESS ON FILE |
| POWERS, SAM J | ADDRESS ON FILE |
| POWERS, SCOTT | ADDRESS ON FILE |
| POWERS, SCOTT M | ADDRESS ON FILE |
| POWERS, SHARON T | ADDRESS ON FILE |
| POWERS, STACEY L | ADDRESS ON FILE |
| POWERS, TERRY A | ADDRESS ON FILE |
| POWERS, WILLIAM M | ADDRESS ON FILE |
| POWLEDGE, MILLARD M | ADDRESS ON FILE |
| POWNALL, RONALD SHELTON SR | ADDRESS ON FILE |
| POYDA, IRMGARD | ADDRESS ON FILE |
| POZORSKI, RICHARD W | ADDRESS ON FILE |
| POZORSKI, STANLEY P | ADDRESS ON FILE |
| PRABHAKAR, BHOOPALAM S | ADDRESS ON FILE |
| PRABHAKER, RAM N | ADDRESS ON FILE |
| PRABHU, PADMANABHA JANARDHANA | ADDRESS ON FILE |
| PRACHT, EARL M | ADDRESS ON FILE |
| PRAESEL, A G | ADDRESS ON FILE |
| PRAET, ROBERT VAN | ADDRESS ON FILE |
| PRAHL, FRANCIS R | ADDRESS ON FILE |
| PRAKASH, ROY S | ADDRESS ON FILE |
| PRALL, LU ANN E | ADDRESS ON FILE |
| PRALL, STUART J | ADDRESS ON FILE |
| PRANGE, JOHN M | ADDRESS ON FILE |
| PRANITIS, VINCENT ROGER | ADDRESS ON FILE |
| PRANTIS, EDWIN R | ADDRESS ON FILE |
| PRASAD, ARPITHA MADDURU | ADDRESS ON FILE |
| PRASAD, RAJENDRA | ADDRESS ON FILE |
| PRASAD, SHYAM M | ADDRESS ON FILE |
| PRASIL, EDWARD | ADDRESS ON FILE |
| PRASKO, DOUGLAS A | ADDRESS ON FILE |
| PRATER, DENNIS K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRATER, ERNEST WAYNE | ADDRESS ON FILE |
| PRATER, RICHARD L | ADDRESS ON FILE |
| PRATHER, DAVID | ADDRESS ON FILE |
| PRATHER, DOWELL D | ADDRESS ON FILE |
| PRATHER, JAMES V | ADDRESS ON FILE |
| PRATKA, CLINTON DANIEL | ADDRESS ON FILE |
| PRATKA, EDMUND | ADDRESS ON FILE |
| PRATOLA, RALPH | ADDRESS ON FILE |
| PRATT, BENNY J | ADDRESS ON FILE |
| PRATT, DARRYL JOSEPH | ADDRESS ON FILE |
| PRATT, DORIS E | ADDRESS ON FILE |
| PRATT, HOMER D | ADDRESS ON FILE |
| PRATT, JOHN R | ADDRESS ON FILE |
| PRATT, JOHN W | ADDRESS ON FILE |
| PRATT, JUDITH | ADDRESS ON FILE |
| PRATT, JUDITH | ADDRESS ON FILE |
| PRATT, LINDA M | ADDRESS ON FILE |
| PRATT, MAUREEN A | ADDRESS ON FILE |
| PRATT, MICHELLE K | ADDRESS ON FILE |
| PRATT, PATRICIA A | ADDRESS ON FILE |
| PRATT, PERRY H | ADDRESS ON FILE |
| PRATT, RAYMOND | ADDRESS ON FILE |
| PRATT, RICHARD C | ADDRESS ON FILE |
| PRATT, ROBERT W | ADDRESS ON FILE |
| PRATT, THERESA M | ADDRESS ON FILE |
| PRATT, THOMAS W | ADDRESS ON FILE |
| PRATT, WALTER E | ADDRESS ON FILE |
| PRATTE, BRUCE L | ADDRESS ON FILE |
| PRAUGHT, RAYMOND A | ADDRESS ON FILE |
| PRAWLOCKI, FRANK C | ADDRESS ON FILE |
| PRAY, MARK C | ADDRESS ON FILE |
| PRAZAK, BRUCE BRENT | ADDRESS ON FILE |
| PRAZAK, DOROTHY | ADDRESS ON FILE |
| PRAZAK, RAYMOND J | ADDRESS ON FILE |
| PRECIADO, TORIBIO | ADDRESS ON FILE |
| PRECIADO-HARPER, PAMELA M | ADDRESS ON FILE |
| PRECICH, CARLOS Q | ADDRESS ON FILE |
| PREDA, GABRIEL | ADDRESS ON FILE |
| PREDDY, PAT B | ADDRESS ON FILE |
| PREDPALL, DANIEL F JR | ADDRESS ON FILE |
| PREETORIUS, JANET C | ADDRESS ON FILE |
| PREGEANT, JOHNNIE MARIE | ADDRESS ON FILE |
| PREGEANT, RUSSELL WILLIAM | ADDRESS ON FILE |
| PREGEANT, THEODORE JAMES | ADDRESS ON FILE |
| PREHN, GUY | ADDRESS ON FILE |
| PREITE, DENNIS | ADDRESS ON FILE |
| PREJEAN, JOAN M | ADDRESS ON FILE |
| PRELL, CONRAD E | ADDRESS ON FILE |
| PRELL, ROBERT C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRELL, WILLIAM C | ADDRESS ON FILE |
| PREM, KATHERINE PRIYA | ADDRESS ON FILE |
| PREM, LAWRENCE L | ADDRESS ON FILE |
| PREM, LAWRENCE L | ADDRESS ON FILE |
| PREMRU, RICHARD J | ADDRESS ON FILE |
| PRENDERGAST, ELLEN G | ADDRESS ON FILE |
| PRENDERGAST, JOHN | ADDRESS ON FILE |
| PRENDERGAST, JOHN M | ADDRESS ON FILE |
| PRENDERGAST, JOHN P | ADDRESS ON FILE |
| PRENDERGAST, MARY A | ADDRESS ON FILE |
| PRENGER, TIMOTHY C | ADDRESS ON FILE |
| PRENTICE, GEORGE D | ADDRESS ON FILE |
| PRENTICE, PATRICK J | ADDRESS ON FILE |
| PRENTICE, ROBERT VOSS | ADDRESS ON FILE |
| PRENTICE, ROBERT VOSS III | ADDRESS ON FILE |
| PRENTIS, ROBERT J | ADDRESS ON FILE |
| PRESBY, LORIN A | ADDRESS ON FILE |
| PRESBY, PETER ALAN | ADDRESS ON FILE |
| PRESBY, PETER ALAN | ADDRESS ON FILE |
| PRESCOTT, JAMES A | ADDRESS ON FILE |
| PRESCOTT, MICHAEL A | ADDRESS ON FILE |
| PRESCOTT, OLIVER R | ADDRESS ON FILE |
| PRESCOTT, PAUL A | ADDRESS ON FILE |
| PRESCOTT, PHIL | ADDRESS ON FILE |
| PRESENT, DAVID | ADDRESS ON FILE |
| PRESENTE, DAN | ADDRESS ON FILE |
| PRESLAR, SUSAN M | ADDRESS ON FILE |
| PRESLEY, DAN G | ADDRESS ON FILE |
| PRESLEY, EDWARD LEE | ADDRESS ON FILE |
| PRESLEY, JACOB | ADDRESS ON FILE |
| PRESLEY, PATRICK L | ADDRESS ON FILE |
| PRESLEY, TIMOTHY S | ADDRESS ON FILE |
| PRESNALL, HOMER H JR | ADDRESS ON FILE |
| PRESNALL, JOHN M | ADDRESS ON FILE |
| PRESNULL, TERRY W | ADDRESS ON FILE |
| PRESSLEY, BLAKE | ADDRESS ON FILE |
| PRESSLEY, DONNA B | ADDRESS ON FILE |
| PRESSLEY, GARY A | ADDRESS ON FILE |
| PRESSMAN, RICHARD A | ADDRESS ON FILE |
| PRESSON, KATHRYN L | ADDRESS ON FILE |
| PRESTENBACK, ROLAND | ADDRESS ON FILE |
| PRESTON, BILL | ADDRESS ON FILE |
| PRESTON, BILL J | ADDRESS ON FILE |
| PRESTON, CHAD LEWIS | ADDRESS ON FILE |
| PRESTON, GAIL M | ADDRESS ON FILE |
| PRESTON, GREOGORY WELLS | ADDRESS ON FILE |
| PRESTON, JACK G | ADDRESS ON FILE |
| PRESTON, JAMES L | ADDRESS ON FILE |
| PRESTON, JOYCE F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRESTON, LEON R | ADDRESS ON FILE |
| PRESTON, MARILYN F | ADDRESS ON FILE |
| PRESTON, OSCAR JR | ADDRESS ON FILE |
| PRESTON, SCOTT D | ADDRESS ON FILE |
| PRESTON, TIM | ADDRESS ON FILE |
| PRESTWOOD, GRADY M | ADDRESS ON FILE |
| PRETINO, JEAN M | ADDRESS ON FILE |
| PRETSCH, GLORIA M | ADDRESS ON FILE |
| PREVO, JOHN CALVIN | ADDRESS ON FILE |
| PREVOST, TOM M | ADDRESS ON FILE |
| PREVOT, PAUL B | ADDRESS ON FILE |
| PREVRATIL, DONNA M | ADDRESS ON FILE |
| PREWETT, LUCIENNE | ADDRESS ON FILE |
| PREWIT, LYNN F | ADDRESS ON FILE |
| PREWITT, AUDIE D JR | ADDRESS ON FILE |
| PREWITT, CHARLES G | ADDRESS ON FILE |
| PREYE, SHIRLEY E B | ADDRESS ON FILE |
| PREYER, EVELYN M | ADDRESS ON FILE |
| PREZIOSO, DONNA | ADDRESS ON FILE |
| PREZIOSO, GEORGE R | ADDRESS ON FILE |
| PRIBBLE, MICHELE M | ADDRESS ON FILE |
| PRIBYL, CHRISTINE M | ADDRESS ON FILE |
| PRIBYL, JOHN V | ADDRESS ON FILE |
| PRICE, ANDY L | ADDRESS ON FILE |
| PRICE, ANNA L | ADDRESS ON FILE |
| PRICE, BARBARA SAUNDERS | ADDRESS ON FILE |
| PRICE, BERNARD B | ADDRESS ON FILE |
| PRICE, BETH R | ADDRESS ON FILE |
| PRICE, BOBBY L | ADDRESS ON FILE |
| PRICE, BRADFORD S | ADDRESS ON FILE |
| PRICE, BRIAN E | ADDRESS ON FILE |
| PRICE, CARIN J | ADDRESS ON FILE |
| PRICE, CHRIS J | ADDRESS ON FILE |
| PRICE, CONNIE SUE | ADDRESS ON FILE |
| PRICE, DANNY MARVIN | ADDRESS ON FILE |
| PRICE, DESMOND DONELL | ADDRESS ON FILE |
| PRICE, DONALD G | ADDRESS ON FILE |
| PRICE, EDNA L | ADDRESS ON FILE |
| PRICE, EDWARD H | ADDRESS ON FILE |
| PRICE, EUGENE | ADDRESS ON FILE |
| PRICE, FALCON A | ADDRESS ON FILE |
| PRICE, HALSTON | ADDRESS ON FILE |
| PRICE, HARRY B | ADDRESS ON FILE |
| PRICE, IRENE | ADDRESS ON FILE |
| PRICE, JACOB WAYNE | ADDRESS ON FILE |
| PRICE, JAMES T | ADDRESS ON FILE |
| PRICE, JAMES WILLIAM | ADDRESS ON FILE |
| PRICE, JOHN | ADDRESS ON FILE |
| PRICE, JOHN F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRICE, JOHN R | ADDRESS ON FILE |
| PRICE, JOSEPH LANDON | ADDRESS ON FILE |
| PRICE, JOSEPH P | ADDRESS ON FILE |
| PRICE, LARRY | ADDRESS ON FILE |
| PRICE, LAURA A. | ADDRESS ON FILE |
| PRICE, LEONARD K | ADDRESS ON FILE |
| PRICE, LEONARD K | ADDRESS ON FILE |
| PRICE, LEROY J | ADDRESS ON FILE |
| PRICE, LORETIA JEAN | ADDRESS ON FILE |
| PRICE, LORI L | ADDRESS ON FILE |
| PRICE, LOYAL G | ADDRESS ON FILE |
| PRICE, MARK R | ADDRESS ON FILE |
| PRICE, MICHAEL J | ADDRESS ON FILE |
| PRICE, PAMELA D | ADDRESS ON FILE |
| PRICE, PATRICIA | ADDRESS ON FILE |
| PRICE, RITA S | ADDRESS ON FILE |
| PRICE, ROBERT | ADDRESS ON FILE |
| PRICE, ROBERT O | ADDRESS ON FILE |
| PRICE, ROBERT SHANNON | ADDRESS ON FILE |
| PRICE, ROGER MATTHEW | ADDRESS ON FILE |
| PRICE, RUBY L | ADDRESS ON FILE |
| PRICE, SANDRA G | ADDRESS ON FILE |
| PRICE, SARAH E | ADDRESS ON FILE |
| PRICE, SCOTT R | ADDRESS ON FILE |
| PRICE, STEVEN M | ADDRESS ON FILE |
| PRICE, VINCENT C | ADDRESS ON FILE |
| PRICE, WILLIAM F | ADDRESS ON FILE |
| PRICE, WILLIAM G | ADDRESS ON FILE |
| PRICHARD, KARIE L | ADDRESS ON FILE |
| PRICHARD, ROBERT J II | ADDRESS ON FILE |
| PRICHARD, ROGER L | ADDRESS ON FILE |
| PRICKETT, JOYCE R | ADDRESS ON FILE |
| PRICKETT, WAYNE ZABRISKIE II | ADDRESS ON FILE |
| PRIDDY, ARTHUR P | ADDRESS ON FILE |
| PRIDDY, THOMAS W | ADDRESS ON FILE |
| PRIDE, JONATHAN | ADDRESS ON FILE |
| PRIDE, WILLIE F | ADDRESS ON FILE |
| PRIDGEON, DANNY JOE | ADDRESS ON FILE |
| PRIE, HARRY J | ADDRESS ON FILE |
| PRIEBE, MARK R | ADDRESS ON FILE |
| PRIESS, AUGUST P | ADDRESS ON FILE |
| PRIEST, JAMES P,JR | ADDRESS ON FILE |
| PRIEST, JOHN M JR | ADDRESS ON FILE |
| PRIEST, JUDITH L | ADDRESS ON FILE |
| PRIEST, LINDA G | ADDRESS ON FILE |
| PRIEST, M H | ADDRESS ON FILE |
| PRIEST, MARLENE A | ADDRESS ON FILE |
| PRIESTLEY, THOMAS J | ADDRESS ON FILE |
| PRIETO, FIDEL A | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PRIETO, RAUL O | ADDRESS ON FILE |
| PRIHODA, ALBERT J | ADDRESS ON FILE |
| PRIHODA, JOHNNY J | ADDRESS ON FILE |
| PRIHODA, JOHNNY V JR | ADDRESS ON FILE |
| PRIHODA, LAVERNE M | ADDRESS ON FILE |
| PRIMABY, EUGENE | ADDRESS ON FILE |
| PRIMAK, JOHN | ADDRESS ON FILE |
| PRIMER, CRAIG ANTONY | ADDRESS ON FILE |
| PRIMIANO, JOSEPH P | ADDRESS ON FILE |
| PRINCE, BENNY D. | ADDRESS ON FILE |
| PRINCE, BENNY H | ADDRESS ON FILE |
| PRINCE, CAROL H | ADDRESS ON FILE |
| PRINCE, CHARLES R | ADDRESS ON FILE |
| PRINCE, CHARLES W | ADDRESS ON FILE |
| PRINCE, CLARENCE S | ADDRESS ON FILE |
| PRINCE, COY E | ADDRESS ON FILE |
| PRINCE, CYNTHIA A | ADDRESS ON FILE |
| PRINCE, GEORGE | ADDRESS ON FILE |
| PRINCE, GEORGETTE C | ADDRESS ON FILE |
| PRINCE, JAMES G | ADDRESS ON FILE |
| PRINCE, JOSEPH K. | ADDRESS ON FILE |
| PRINCE, MARY E | ADDRESS ON FILE |
| PRINCE, NANCY K | ADDRESS ON FILE |
| PRINCE, ROBERT J | ADDRESS ON FILE |
| PRINCIPATO, GARY R | ADDRESS ON FILE |
| PRINCIPE, LINDA P | ADDRESS ON FILE |
| PRINE, JOHN | ADDRESS ON FILE |
| PRINGLE, ANDREW | ADDRESS ON FILE |
| PRINGLE, CHARLES ALLEN | ADDRESS ON FILE |
| PRINGLE, DONALD EDWARD | ADDRESS ON FILE |
| PRINGLE, HEIDI E | ADDRESS ON FILE |
| PRINS, JOHAN D | ADDRESS ON FILE |
| PRINTZLAU, CAROL L | ADDRESS ON FILE |
| PRINZ, DENNIS J | ADDRESS ON FILE |
| PRINZ, JOHN S | ADDRESS ON FILE |
| PRINZ, MARGARITA | ADDRESS ON FILE |
| PRINZING, DAVID | ADDRESS ON FILE |
| PRINZLER, MICHELLE D | ADDRESS ON FILE |
| PRIOLETTI, MICHAEL ANTHONY | ADDRESS ON FILE |
| PRIOLO, JON S | ADDRESS ON FILE |
| PRIOTTI, PATRICIA | ADDRESS ON FILE |
| PRIRAM, CLUDE R | ADDRESS ON FILE |
| PRISCO, CARL | ADDRESS ON FILE |
| PRISCO, RICHARD | ADDRESS ON FILE |
| PRISCO, ROCCO | ADDRESS ON FILE |
| PRISCO, ROCCO H | ADDRESS ON FILE |
| PRITCHARD, ALICE M | ADDRESS ON FILE |
| PRITCHARD, CHARLES H | ADDRESS ON FILE |
| PRITCHARD, DANIELLE GRACE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRITCHARD, DOROTHY | ADDRESS ON FILE |
| PRITCHARD, GARY L | ADDRESS ON FILE |
| PRITCHARD, JAMES F | ADDRESS ON FILE |
| PRITCHARD, JOHN RANDALL | ADDRESS ON FILE |
| PRITCHARD, JOHNNIE | ADDRESS ON FILE |
| PRITCHARD, LONNIE | ADDRESS ON FILE |
| PRITCHETT, ELIZABETH H | ADDRESS ON FILE |
| PRITCHETT, MICHAEL B | ADDRESS ON FILE |
| PRITCHETT, MONICA LEHMANN | ADDRESS ON FILE |
| PRIVAL, ELLIOTT C | ADDRESS ON FILE |
| PRIVETTE, VIRGINIA V | ADDRESS ON FILE |
| PRIZANT, DOINA C | ADDRESS ON FILE |
| PROBASCO, DALE RICHARD | ADDRESS ON FILE |
| PROBO, JOANNE M | ADDRESS ON FILE |
| PROBST, NATHAN ERIC | ADDRESS ON FILE |
| PROCHACZEK, JOHN B | ADDRESS ON FILE |
| PROCTOR, DANE | ADDRESS ON FILE |
| PROCTOR, EDWARD E | ADDRESS ON FILE |
| PROFFITT, DAVID J | ADDRESS ON FILE |
| PROFFITT, PATRICK LYNN | ADDRESS ON FILE |
| PROFFITT, SAMUEL O | ADDRESS ON FILE |
| PROFFITT, TY H | ADDRESS ON FILE |
| PROFUMO, EZIO A | ADDRESS ON FILE |
| PROHASKA, JOSEPH E | ADDRESS ON FILE |
| PROKOP, FRANK | ADDRESS ON FILE |
| PROKOPIAK, BLANCHE | ADDRESS ON FILE |
| PROLL, MARKUS HERMANN | ADDRESS ON FILE |
| PROMMERSBERGER, RICHARD | ADDRESS ON FILE |
| PROPERSI, THOMAS P | ADDRESS ON FILE |
| PROSKE, W | ADDRESS ON FILE |
| PROSKINE, MARYCATHRINE F | ADDRESS ON FILE |
| PROSSER, JAMIE A | ADDRESS ON FILE |
| PROSSER, LAUREN | ADDRESS ON FILE |
| PROSSER, LAWRENCE O | ADDRESS ON FILE |
| PROSSWIMMER, PAUL E | ADDRESS ON FILE |
| PROSTAKOV, LEON M | ADDRESS ON FILE |
| PROSTAMO, LORI JO | ADDRESS ON FILE |
| PROTHERO, JOHN C | ADDRESS ON FILE |
| PROTHERO, WILLIAM J | ADDRESS ON FILE |
| PROTO, MARIANNA D | ADDRESS ON FILE |
| PROTOMARTIR, GORGONIO A JR | ADDRESS ON FILE |
| PROUDFOOT, ROBERT D | ADDRESS ON FILE |
| PROUT, FRANK J | ADDRESS ON FILE |
| PROVENCHER, WILLIAM CARL | ADDRESS ON FILE |
| PROVENCHER, WILLIAM CARL JR | ADDRESS ON FILE |
| PROVENZ, GERALDINE | ADDRESS ON FILE |
| PROVENZA, CATHY | ADDRESS ON FILE |
| PROVENZANO, THOMAS P | ADDRESS ON FILE |
| PROVINCE, ROBERT V | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PROVINO, JOHN C | ADDRESS ON FILE |
| PRUCKNER, LEONARD J | ADDRESS ON FILE |
| PRUDHOMME, LLOYD E | ADDRESS ON FILE |
| PRUE, SHERRY L | ADDRESS ON FILE |
| PRUESL, BRUCE A | ADDRESS ON FILE |
| PRUETT, BILLY | ADDRESS ON FILE |
| PRUETT, CARRIE M | ADDRESS ON FILE |
| PRUETT, GORDEN R | ADDRESS ON FILE |
| PRUETT, JAMES D | ADDRESS ON FILE |
| PRUETT, RICHARD K | ADDRESS ON FILE |
| PRUETT, ROGER D | ADDRESS ON FILE |
| PRUETT, VICKI D | ADDRESS ON FILE |
| PRUITT, BARBARA A | ADDRESS ON FILE |
| PRUITT, CHARLES R | ADDRESS ON FILE |
| PRUITT, ERIC JEROME | ADDRESS ON FILE |
| PRUITT, KEITHA | ADDRESS ON FILE |
| PRUITT, MARY E | ADDRESS ON FILE |
| PRUITT, MICHAEL L | ADDRESS ON FILE |
| PRUITT, MICHAEL RAY | ADDRESS ON FILE |
| PRUITT, STEVEN A | ADDRESS ON FILE |
| PRUITT, WALTER LEE JR | ADDRESS ON FILE |
| PRUNIER, CRAIG F | ADDRESS ON FILE |
| PRUNIER, MICHAEL | ADDRESS ON FILE |
| PRUSSAK, JAMES | ADDRESS ON FILE |
| PRUSSAK, JOSEPH | ADDRESS ON FILE |
| PRUSSMAN, STEPHEN G | ADDRESS ON FILE |
| PRUTZ, WILLIAM J | ADDRESS ON FILE |
| PRUTZMAN, PAUL AUGUST | ADDRESS ON FILE |
| PRY, PAULA K | ADDRESS ON FILE |
| PRYCE, JOSEPH P | ADDRESS ON FILE |
| PRYOR, ANTHONY J | ADDRESS ON FILE |
| PRYOR, ASHLEE R | ADDRESS ON FILE |
| PRYOR, BYRON W | ADDRESS ON FILE |
| PRYOR, DENNIS C | ADDRESS ON FILE |
| PRYOR, EDWARD R | ADDRESS ON FILE |
| PRYOR, JAMES M | ADDRESS ON FILE |
| PRYOR, NEAL H | ADDRESS ON FILE |
| PRYOR, RICHARD EDWARD | ADDRESS ON FILE |
| PRYOR, STEPHEN M | ADDRESS ON FILE |
| PRYOR, THOMAS | ADDRESS ON FILE |
| PRYWES, ARIEL P | ADDRESS ON FILE |
| PRZYBLINSKI, BARBARA A | ADDRESS ON FILE |
| PRZYBLINSKI, BLANCHE J | ADDRESS ON FILE |
| PRZYBYLOWSKI, ANDRZEJ J | ADDRESS ON FILE |
| PRZYBYSISKI, HELEN | ADDRESS ON FILE |
| PRZYWARA, MAREK | ADDRESS ON FILE |
| PSILLOS, WILLIAM | ADDRESS ON FILE |
| PSILLOS, WILLIAM | ADDRESS ON FILE |
| PSOTA, SUNSHINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PSYCHAS, GUS | ADDRESS ON FILE |
| PTICHAR, LINDA T | ADDRESS ON FILE |
| PUCCI, WILLIAM E | ADDRESS ON FILE |
| PUCCIARELLI, ANTHONY P | ADDRESS ON FILE |
| PUCCIARELLI, BARBARA G | ADDRESS ON FILE |
| PUCCIO, LUCILLE M | ADDRESS ON FILE |
| PUCHALA, WALTER | ADDRESS ON FILE |
| PUCHYR, CAROL J | ADDRESS ON FILE |
| PUCKETT, DOUG C | ADDRESS ON FILE |
| PUCKETT, FRANK D | ADDRESS ON FILE |
| PUCKETT, J W | ADDRESS ON FILE |
| PUCKETT, JOHN V | ADDRESS ON FILE |
| PUCKETT, SHIRLEY M | ADDRESS ON FILE |
| PUCKETT, TAMMY W | ADDRESS ON FILE |
| PUFFER, WILLIAM J | ADDRESS ON FILE |
| PUGA, JAVIER | ADDRESS ON FILE |
| PUGARELLI, TERRY A | ADDRESS ON FILE |
| PUGATCH, GREGORY J | ADDRESS ON FILE |
| PUGH, CHARLES R | ADDRESS ON FILE |
| PUGH, H C | ADDRESS ON FILE |
| PUGH, HOMER L | ADDRESS ON FILE |
| PUGH, JULIAN E | ADDRESS ON FILE |
| PUGH, MICHAEL R | ADDRESS ON FILE |
| PUGH, MILTON JACOB JR | ADDRESS ON FILE |
| PUGH, PATRICK O | ADDRESS ON FILE |
| PUGH, SUSAN M | ADDRESS ON FILE |
| PUGH, TIMOTHY W | ADDRESS ON FILE |
| PUGH, WILLIAM C | ADDRESS ON FILE |
| PUGH, WILLIAM C | ADDRESS ON FILE |
| PUGH, WILLIAM R | ADDRESS ON FILE |
| PUGLIA, ANGELINA | ADDRESS ON FILE |
| PUGLIESE, CATHYANNE | ADDRESS ON FILE |
| PUGLIESE, NANCY | ADDRESS ON FILE |
| PUGLIESE, NANCY M | ADDRESS ON FILE |
| PUGLIESE, NICOLA | ADDRESS ON FILE |
| PUGLISI, ANGELA | ADDRESS ON FILE |
| PUIG, PETER E | ADDRESS ON FILE |
| PUISTONEN, ROBERT S | ADDRESS ON FILE |
| PULEO, FREDERICK J | ADDRESS ON FILE |
| PULEO, JULIANNE | ADDRESS ON FILE |
| PULEO, PATRICIA A | ADDRESS ON FILE |
| PULEO-ORTLER, MARIE | ADDRESS ON FILE |
| PULGRANO, PHILIP J | ADDRESS ON FILE |
| PULITO, JOSEPH A | ADDRESS ON FILE |
| PULITO, MICHAEL F | ADDRESS ON FILE |
| PULLAR, DEL M | ADDRESS ON FILE |
| PULLEN, JACK | ADDRESS ON FILE |
| PULLEN, MARTIN JAMES SR | ADDRESS ON FILE |
| PULLEN, SELENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PULLIAM, KEN | ADDRESS ON FILE |
| PULLIAM, ROBERT M | ADDRESS ON FILE |
| PULLIAM, TAMA L | ADDRESS ON FILE |
| PULLIN, GERALD W | ADDRESS ON FILE |
| PULLIN, KELLIE M | ADDRESS ON FILE |
| PULLIS, EDWARD F | ADDRESS ON FILE |
| PULLIS, MELISSA | ADDRESS ON FILE |
| PULS, CHRISTOPHER N | ADDRESS ON FILE |
| PULSFORD, JAMES A | ADDRESS ON FILE |
| PULSONETTI, ANGELINA | ADDRESS ON FILE |
| PULSONETTI, LOUIS I | ADDRESS ON FILE |
| PULVERMACHER, CHRISTINE | ADDRESS ON FILE |
| PULVERMACHER, ROGER F | ADDRESS ON FILE |
| PULYER, DOROTHY | ADDRESS ON FILE |
| PUMA, ROSEMARY | ADDRESS ON FILE |
| PUNZI, GAETANO | ADDRESS ON FILE |
| PUNZI, VITO L | ADDRESS ON FILE |
| PUNZONE, THERESA | ADDRESS ON FILE |
| PUPEK, CHRISTOPHER | ADDRESS ON FILE |
| PURANIK, VILAS P | ADDRESS ON FILE |
| PURCELL, KELLI | ADDRESS ON FILE |
| PURCELL, KELLI DAWN | ADDRESS ON FILE |
| PURCELL, NANCY R | ADDRESS ON FILE |
| PURCELL, WILLIAM D JR | ADDRESS ON FILE |
| PURDIN, DENNIS | ADDRESS ON FILE |
| PURDUE, DOUGLAS P | ADDRESS ON FILE |
| PURDY, ALEXANDER | ADDRESS ON FILE |
| PURDY, ANN E | ADDRESS ON FILE |
| PURDY, CLAYTON C | ADDRESS ON FILE |
| PURDY, JAMES M | ADDRESS ON FILE |
| PURDY, JEFFREY E | ADDRESS ON FILE |
| PURDY, JOHN N | ADDRESS ON FILE |
| PURDY, LINDA I | ADDRESS ON FILE |
| PURDY, ROMIE J | ADDRESS ON FILE |
| PURDY, VICTOR M | ADDRESS ON FILE |
| PURDY, WILLIAM | ADDRESS ON FILE |
| PURGAHN, MELINDA ANN | ADDRESS ON FILE |
| PURGETT, CHARLES A | ADDRESS ON FILE |
| PURGETT, ROGER D | ADDRESS ON FILE |
| PURHAR, RAGHVINDER S | ADDRESS ON FILE |
| PURI, OM P | ADDRESS ON FILE |
| PURI, SATWANT S | ADDRESS ON FILE |
| PURINGTON, ERIC F | ADDRESS ON FILE |
| PURKEY, JOSEPH L | ADDRESS ON FILE |
| PURKISS, F CHRISTOPHER | ADDRESS ON FILE |
| PURNELL, EDGAR T | ADDRESS ON FILE |
| PURPURA, MILDRED M | ADDRESS ON FILE |
| PURSCHE, WILLIAM E | ADDRESS ON FILE |
| PURSIFULL, MICHAEL RAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PURSLEY, WILLIAM J | ADDRESS ON FILE |
| PURSWELL, ALLIE RAY | ADDRESS ON FILE |
| PURTON, THOMAS A | ADDRESS ON FILE |
| PURVIN, SCOTT LEE | ADDRESS ON FILE |
| PURVIS, FRED E JR | ADDRESS ON FILE |
| PURVIS, MILTON E,JR | ADDRESS ON FILE |
| PURVIS, ROBERT A | ADDRESS ON FILE |
| PURVIS, VAUN R | ADDRESS ON FILE |
| PUSATERI, JOSEPH P | ADDRESS ON FILE |
| PUSATERI, VICTOR J | ADDRESS ON FILE |
| PUSCHNIG, MARTIN J | ADDRESS ON FILE |
| PUSHNIK, GEORGE | ADDRESS ON FILE |
| PUTHAAROON, SORNCHAI | ADDRESS ON FILE |
| PUTHUR, SHAJU | ADDRESS ON FILE |
| PUTKA, DAVID L | ADDRESS ON FILE |
| PUTKA, STAN | ADDRESS ON FILE |
| PUTMAN, MARY | ADDRESS ON FILE |
| PUTMAN, ROY LEE | ADDRESS ON FILE |
| PUTMAN, SHERRYE P | ADDRESS ON FILE |
| PUTMAN, THOMAS E | ADDRESS ON FILE |
| PUTNAM, ANN C | ADDRESS ON FILE |
| PUTNAM, GREGORY M | ADDRESS ON FILE |
| PUTNAM, HEYWARD P. | ADDRESS ON FILE |
| PUTNAM, JAMES K | ADDRESS ON FILE |
| PUTNAM, MARGO R | ADDRESS ON FILE |
| PUTNAM, RICK A | ADDRESS ON FILE |
| PUTNINS, JANIS I | ADDRESS ON FILE |
| PUTT, GLEN G | ADDRESS ON FILE |
| PUTTERMAN, JOYCE | ADDRESS ON FILE |
| PUTTERMAN, ROCHELLE | ADDRESS ON FILE |
| PUTTUCK, LESLIE V | ADDRESS ON FILE |
| PUTZ, RUDOLPH H | ADDRESS ON FILE |
| PWU, LI-CHI C | ADDRESS ON FILE |
| PYBUS, WILLIAM E | ADDRESS ON FILE |
| PYERS, JIMMY A | ADDRESS ON FILE |
| PYKA, DEBRA S | ADDRESS ON FILE |
| PYLE, DONALD L | ADDRESS ON FILE |
| PYLE, GARY TODD | ADDRESS ON FILE |
| PYLE, LOUIS F | ADDRESS ON FILE |
| PYLE, RAYMOND K | ADDRESS ON FILE |
| PYLE, SCOTT LEROY | ADDRESS ON FILE |
| PYLE, TERRY | ADDRESS ON FILE |
| PYLES, MARYALICE | ADDRESS ON FILE |
| PYPER, LISA M | ADDRESS ON FILE |
| PYRCZ, RAYMOND S | ADDRESS ON FILE |
| PYTKOWICZ, EDITH | ADDRESS ON FILE |
| PYTKOWICZ, GUSTAW | ADDRESS ON FILE |
| PZENA, MURRAY P | ADDRESS ON FILE |
| QADER, SHAIK A | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| QANADILO, TARIF | ADDRESS ON FILE |
| QARBAGHI, MOJY | ADDRESS ON FILE |
| QAYUMI, RAFIQ | ADDRESS ON FILE |
| QUACH, HELEN | ADDRESS ON FILE |
| QUACH, HUNG | ADDRESS ON FILE |
| QUACKENBUSH, KENT P | ADDRESS ON FILE |
| QUADE, KATHI B | ADDRESS ON FILE |
| QUADRI, SHAHID A | ADDRESS ON FILE |
| QUAGLIANA, CARL J JR | ADDRESS ON FILE |
| QUAKER, TIFFINI LATRESE | ADDRESS ON FILE |
| QUALLS, JACQUELINE | ADDRESS ON FILE |
| QUAMINA, RUPERT | ADDRESS ON FILE |
| QUAMME, DEAN L | ADDRESS ON FILE |
| QUAMME, SUZANNE I | ADDRESS ON FILE |
| QUANN, EILEEN M | ADDRESS ON FILE |
| QUANN, GLORIA M | ADDRESS ON FILE |
| QUARANTA, GRACE | ADDRESS ON FILE |
| QUARLES, JIMMY D | ADDRESS ON FILE |
| QUARLES, MICHAEL G | ADDRESS ON FILE |
| QUARTARONE, JOSEPH | ADDRESS ON FILE |
| QUARTERMAN, SHERYL LYNN | ADDRESS ON FILE |
| QUASH, KEVIN | ADDRESS ON FILE |
| QUAVE, CLARENCE L | ADDRESS ON FILE |
| QUAVE, MARLIN L | ADDRESS ON FILE |
| QUAY, KEITH | ADDRESS ON FILE |
| QUEEN, HENRY H | ADDRESS ON FILE |
| QUEEN, RONALD T | ADDRESS ON FILE |
| QUEEN, STEVEN EUGENE | ADDRESS ON FILE |
| QUEEN, STEVEN EUGENE | ADDRESS ON FILE |
| QUENT, EDIE Y | ADDRESS ON FILE |
| QUERAL, ANTONIO | ADDRESS ON FILE |
| QUERCIA, JOSEPH | ADDRESS ON FILE |
| QUERCIA, NICHOLAS C | ADDRESS ON FILE |
| QUERIOLO, BEVERLY A | ADDRESS ON FILE |
| QUERIOLO, STEVEN M | ADDRESS ON FILE |
| QUERUBIN, BERNIE A | ADDRESS ON FILE |
| QUERUBIN, RODRIGO A | ADDRESS ON FILE |
| QUERY, CONNIE L | ADDRESS ON FILE |
| QUERY, SCOTT | ADDRESS ON FILE |
| QUERY, SCOTT DOUGLAS | ADDRESS ON FILE |
| QUESENBERRY, BRENDA G | ADDRESS ON FILE |
| QUESENBERRY, JOHN A | ADDRESS ON FILE |
| QUESNEL, STEPHEN W | ADDRESS ON FILE |
| QUICK, CLARENCE C | ADDRESS ON FILE |
| QUICK, GORDON | ADDRESS ON FILE |
| QUICK, HENRY C | ADDRESS ON FILE |
| QUICK, JASON DONALD | ADDRESS ON FILE |
| QUICK, JOSEPH R | ADDRESS ON FILE |
| QUICK, JOSEPH R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUICK, MARY C | ADDRESS ON FILE |
| QUICK, MELVIN KEITH SR | ADDRESS ON FILE |
| QUICK, VICTORIA M | ADDRESS ON FILE |
| QUICO, MANUEL R | ADDRESS ON FILE |
| QUIG, ROBERT H | ADDRESS ON FILE |
| QUIG, ROBERT S | ADDRESS ON FILE |
| QUIGG, PATRICIA A | ADDRESS ON FILE |
| QUIGG, WILLIAM F | ADDRESS ON FILE |
| QUIGLEY, CALVINA K | ADDRESS ON FILE |
| QUIGLEY, EDWARD | ADDRESS ON FILE |
| QUIGLEY, MARIE A | ADDRESS ON FILE |
| QUIGLEY, MARY K | ADDRESS ON FILE |
| QUIGLEY, MAX S | ADDRESS ON FILE |
| QUIGLEY, MICHAEL R | ADDRESS ON FILE |
| QUIGLEY, TOM A | ADDRESS ON FILE |
| QUIGLEY, WILLIAM J | ADDRESS ON FILE |
| QUIJANO, STEVE | ADDRESS ON FILE |
| QUILES, ANITA | ADDRESS ON FILE |
| QUILES, CHRISTOPHER | ADDRESS ON FILE |
| QUILES, JONATHAN RICHARD | ADDRESS ON FILE |
| QUILES, PRAXEDES PATRICK | ADDRESS ON FILE |
| QUIMBY, CHRIS A | ADDRESS ON FILE |
| QUIN, RAY | ADDRESS ON FILE |
| QUINBY, UPSHUR B | ADDRESS ON FILE |
| QUINCOSES, ROGER P | ADDRESS ON FILE |
| QUINIAN, JOHN L | ADDRESS ON FILE |
| QUINIO, LUZ Q | ADDRESS ON FILE |
| QUINLAN, JUDITH L | ADDRESS ON FILE |
| QUINLAN, ROBERT E | ADDRESS ON FILE |
| QUINLAN, STEVEN F | ADDRESS ON FILE |
| QUINLEY, DIANA SUSAN | ADDRESS ON FILE |
| QUINN, CARROLL L | ADDRESS ON FILE |
| QUINN, CLAIRE L | ADDRESS ON FILE |
| QUINN, DOROTHY P | ADDRESS ON FILE |
| QUINN, DOUGLAS E | ADDRESS ON FILE |
| QUINN, FRANCIS M | ADDRESS ON FILE |
| QUINN, JIM L | ADDRESS ON FILE |
| QUINN, JOSEPH | ADDRESS ON FILE |
| QUINN, JOSEPH M | ADDRESS ON FILE |
| QUINN, JOYCE D | ADDRESS ON FILE |
| QUINN, KARL E | ADDRESS ON FILE |
| QUINN, LEO F | ADDRESS ON FILE |
| QUINN, MARGARET A | ADDRESS ON FILE |
| QUINN, MARK E | ADDRESS ON FILE |
| QUINN, MICHAEL P | ADDRESS ON FILE |
| QUINN, PATRICK DANIEL | ADDRESS ON FILE |
| QUINN, STEPHEN ALLEN | ADDRESS ON FILE |
| QUINN, W KELLY | ADDRESS ON FILE |
| QUINONES, BRENDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUINONES, HARRY | ADDRESS ON FILE |
| QUINONES, JOAN | ADDRESS ON FILE |
| QUINONES, MACIO A | ADDRESS ON FILE |
| QUINONES, MANUEL | ADDRESS ON FILE |
| QUINONES, SONIA | ADDRESS ON FILE |
| QUINONES, VIOLET | ADDRESS ON FILE |
| QUINSEY, SANDRA D | ADDRESS ON FILE |
| QUINT, CHARLES | ADDRESS ON FILE |
| QUINTANILLA, ELOY ADOLFO | ADDRESS ON FILE |
| QUINTANILLA, HECTOR NERON | ADDRESS ON FILE |
| QUINTERO, FRANCISCO | ADDRESS ON FILE |
| QUINTERO, LUIS F | ADDRESS ON FILE |
| QUINTERO, RAFAEL C | ADDRESS ON FILE |
| QUINTO, ANN | ADDRESS ON FILE |
| QUINTON, JACK J JR | ADDRESS ON FILE |
| QUINTON, PATRICIA L | ADDRESS ON FILE |
| QUINTON, STEPHEN | ADDRESS ON FILE |
| QUINTON, SUSAN | ADDRESS ON FILE |
| QUINTRELL, WALLACE N | ADDRESS ON FILE |
| QUINTUS, SANDRA J | ADDRESS ON FILE |
| QUINTY, THOMAS M | ADDRESS ON FILE |
| QUIRK, BLANCHE L | ADDRESS ON FILE |
| QUIRK, EDWARD M | ADDRESS ON FILE |
| QUIRK, EDWARD P | ADDRESS ON FILE |
| QUIROGA, GUSTAVO | ADDRESS ON FILE |
| QUIROGA, TRINIDAD | ADDRESS ON FILE |
| QUIROZ, JOSE M | ADDRESS ON FILE |
| QUIS, MICHAEL Q | ADDRESS ON FILE |
| QUITORIANO, MARC A | ADDRESS ON FILE |
| QUOIVERS, ROBERT | ADDRESS ON FILE |
| QURAISHI, MOHAMMED U | ADDRESS ON FILE |
| QURESHI, AMJID R | ADDRESS ON FILE |
| R.FLORENCE, FRANK | ADDRESS ON FILE |
| RAAB, JOHN W | ADDRESS ON FILE |
| RAAB, LINDA J | ADDRESS ON FILE |
| RAABB, LINDA J | ADDRESS ON FILE |
| RAABE, BRUCE A | ADDRESS ON FILE |
| RAABE, JEFFERY S | ADDRESS ON FILE |
| RAABE, REBECCA L | ADDRESS ON FILE |
| RAB, CHARLES E | ADDRESS ON FILE |
| RABASCA, MICHAEL J | ADDRESS ON FILE |
| RABATIN, JEFFERY N | ADDRESS ON FILE |
| RABE, IRENE | ADDRESS ON FILE |
| RABE-OCONNOR, DIANA | ADDRESS ON FILE |
| RABENDER, PETER D | ADDRESS ON FILE |
| RABESTEIN, GEORGE A | ADDRESS ON FILE |
| RABIE, SAMUEL | ADDRESS ON FILE |
| RABINOW, MARY | ADDRESS ON FILE |
| RABINOWITZ, JERROLD D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RABINOWITZ, LESLIE M | ADDRESS ON FILE |
| RABITO, LENORE L | ADDRESS ON FILE |
| RABIZADEH, RAHMAT O | ADDRESS ON FILE |
| RABON, PATSY C | ADDRESS ON FILE |
| RABROKER, A H | ADDRESS ON FILE |
| RABY, ALLEN B | ADDRESS ON FILE |
| RABY, WILLIAM | ADDRESS ON FILE |
| RACANELLO, CATHERINE J | ADDRESS ON FILE |
| RACCINA, LAURA L | ADDRESS ON FILE |
| RACCUIA, NANCY A | ADDRESS ON FILE |
| RACE, JOHN E | ADDRESS ON FILE |
| RACELIS, LUIS E | ADDRESS ON FILE |
| RACHEL, KEVIN | ADDRESS ON FILE |
| RACHLIS, DAVID | ADDRESS ON FILE |
| RACHO, CHARITO A | ADDRESS ON FILE |
| RACHUBA, WILLIAM F JR | ADDRESS ON FILE |
| RACINE, JOSEPH P | ADDRESS ON FILE |
| RACKLEY, JACK | ADDRESS ON FILE |
| RACKLEY, JAY | ADDRESS ON FILE |
| RACKLEY, JENNIFER LANETT | ADDRESS ON FILE |
| RACKLEY, LINDA D | ADDRESS ON FILE |
| RACKLEY, THOMAS E | ADDRESS ON FILE |
| RADANO, PETER J | ADDRESS ON FILE |
| RADELICH, RICHARD | ADDRESS ON FILE |
| RADER, ALLAN H | ADDRESS ON FILE |
| RADER, DELILAH | ADDRESS ON FILE |
| RADER, FRANCES M | ADDRESS ON FILE |
| RADER, JAMES DAVID | ADDRESS ON FILE |
| RADER, MILES T | ADDRESS ON FILE |
| RADER, WILLIAM T | ADDRESS ON FILE |
| RADFORD, ANN LAVON | ADDRESS ON FILE |
| RADFORD, THELMA L | ADDRESS ON FILE |
| RADFORD, TONY Q | ADDRESS ON FILE |
| RADFORD, TONY T | ADDRESS ON FILE |
| RADICE, MICHAEL | ADDRESS ON FILE |
| RADICE, MICHAEL R | ADDRESS ON FILE |
| RADIN, EDWIN | ADDRESS ON FILE |
| RADIN, ELLEN | ADDRESS ON FILE |
| RADIN, MARSHA | ADDRESS ON FILE |
| RADINSKY, MARILYN R | ADDRESS ON FILE |
| RADLAUER, SEYMOUR B | ADDRESS ON FILE |
| RADLEY, CHARLES | ADDRESS ON FILE |
| RADLEY, MARVIN E | ADDRESS ON FILE |
| RADLEY, PATRICK GARY | ADDRESS ON FILE |
| RADNEY, WILLIAM S | ADDRESS ON FILE |
| RADO, ELISABETH | ADDRESS ON FILE |
| RADOCCIA, ALVIN A | ADDRESS ON FILE |
| RADOVICH, ANDREA DAWN | ADDRESS ON FILE |
| RADOVICH, ANDREA DAWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RADOVICH, BRIDGET B | ADDRESS ON FILE |
| RADOVICH, JOSHUA | ADDRESS ON FILE |
| RADOVICH, MICHAEL J | ADDRESS ON FILE |
| RADOVICH, NICHOLAS | ADDRESS ON FILE |
| RADOVICH, PAUL R | ADDRESS ON FILE |
| RADOVICH, PAUL RICHARD,JR | ADDRESS ON FILE |
| RADTKE, ROBERT W | ADDRESS ON FILE |
| RADU, DORINA | ADDRESS ON FILE |
| RADULESCU, DORINA | ADDRESS ON FILE |
| RADUZINER, WILLIAM I | ADDRESS ON FILE |
| RADWAY, CLIVE | ADDRESS ON FILE |
| RAE, GEORGE F | ADDRESS ON FILE |
| RAE, JOE | ADDRESS ON FILE |
| RAE, JOHN M | ADDRESS ON FILE |
| RAE, JOHN M | ADDRESS ON FILE |
| RAE, WILLIAM A | ADDRESS ON FILE |
| RAFALOWICZ, HELEN | ADDRESS ON FILE |
| RAFALSKY, LOIS | ADDRESS ON FILE |
| RAFEAL, JOHN PAUL | ADDRESS ON FILE |
| RAFFA, KAREN M | ADDRESS ON FILE |
| RAFFAELE, ANTHONY L | ADDRESS ON FILE |
| RAFFAELE, GRACE J | ADDRESS ON FILE |
| RAFFAELE, JOSEPH J | ADDRESS ON FILE |
| RAFFENSPERGER, MELVIN BRUCE | ADDRESS ON FILE |
| RAFFENSPERGER, MELVIN BRUCE | ADDRESS ON FILE |
| RAFFERTY, LINDA MARIE | ADDRESS ON FILE |
| RAFFERTY, ROBERT | ADDRESS ON FILE |
| RAFFETTO, MARY J | ADDRESS ON FILE |
| RAFFIN, CATHALEEN MARY | ADDRESS ON FILE |
| RAFFIN, CATHALEEN MARY | ADDRESS ON FILE |
| RAFFO, JOSEPHINE C | ADDRESS ON FILE |
| RAFSTAD, ARTHUR E | ADDRESS ON FILE |
| RAFTOPOL, DINU | ADDRESS ON FILE |
| RAGAS, TRACY M | ADDRESS ON FILE |
| RAGER, ALAN H | ADDRESS ON FILE |
| RAGGIO, HENRY F | ADDRESS ON FILE |
| RAGGO, GERTRUDE C | ADDRESS ON FILE |
| RAGHAVAN, RAVINDRANATH | ADDRESS ON FILE |
| RAGHUNATHAN, RAMANATHAN | ADDRESS ON FILE |
| RAGLAND, CHRISTA HAMRICK | ADDRESS ON FILE |
| RAGONE, CARMEN M | ADDRESS ON FILE |
| RAGONE, JOHN L | ADDRESS ON FILE |
| RAGONE, PAUL M | ADDRESS ON FILE |
| RAGONESE, JOSEPH V | ADDRESS ON FILE |
| RAGONESE, JOSEPH V | ADDRESS ON FILE |
| RAGSDALE, KRISTIN NICOLE | ADDRESS ON FILE |
| RAGSDALE, LARRY L | ADDRESS ON FILE |
| RAGSDALE, MARK | ADDRESS ON FILE |
| RAHAL, VENIECE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAHM, ART | ADDRESS ON FILE |
| RAHMAN, ATAUR | ADDRESS ON FILE |
| RAHMAN, LUTFOR | ADDRESS ON FILE |
| RAHMAN, MATEE U | ADDRESS ON FILE |
| RAHMAN, MEHBOUBUR | ADDRESS ON FILE |
| RAHNER, DONNA A | ADDRESS ON FILE |
| RAHTES, ROBERTA R | ADDRESS ON FILE |
| RAI, MANTRAVADI L | ADDRESS ON FILE |
| RAI, NIRMAL S | ADDRESS ON FILE |
| RAIANO, ROBERT A | ADDRESS ON FILE |
| RAIBON, GERTRUDE L | ADDRESS ON FILE |
| RAIBOURN, EDDIE BRANDON | ADDRESS ON FILE |
| RAICOVICH, JERRY G | ADDRESS ON FILE |
| RAILTON, MARGARET P | ADDRESS ON FILE |
| RAILTON, RYAN S | ADDRESS ON FILE |
| RAINBIRD, HERBERT A | ADDRESS ON FILE |
| RAINER, JOHN F | ADDRESS ON FILE |
| RAINES, BARBARA B | ADDRESS ON FILE |
| RAINES, BRENDA L | ADDRESS ON FILE |
| RAINES, HOWARD STEVEN | ADDRESS ON FILE |
| RAINES, NANCY J | ADDRESS ON FILE |
| RAINEY, ROBERT HAROLD | ADDRESS ON FILE |
| RAINEY, STEVE | ADDRESS ON FILE |
| RAINEY, TRACEY L | ADDRESS ON FILE |
| RAINEY, VICKY M | ADDRESS ON FILE |
| RAINEY, VICKY M | ADDRESS ON FILE |
| RAINEY, WINFRED JACK | ADDRESS ON FILE |
| RAINONE, VITO A JR | ADDRESS ON FILE |
| RAINS, ROBERT O | ADDRESS ON FILE |
| RAINWATER, NATHAN | ADDRESS ON FILE |
| RAINWATER, TANNER | ADDRESS ON FILE |
| RAIOLA, JENNIFER E | ADDRESS ON FILE |
| RAIS, JOAN A | ADDRESS ON FILE |
| RAITH, SHEILA A | ADDRESS ON FILE |
| RAJ, SWADESH S | ADDRESS ON FILE |
| RAJAN, KRISH S | ADDRESS ON FILE |
| RAJAN, PAUL R | ADDRESS ON FILE |
| RAJANI, SUNIL H | ADDRESS ON FILE |
| RAJCETIC, DRAGUTIN | ADDRESS ON FILE |
| RAJCHEL, ALAN FREDERICK | ADDRESS ON FILE |
| RAJKUMAR, ANGELS | ADDRESS ON FILE |
| RAJNER, GEORGE J | ADDRESS ON FILE |
| RAJU, KOSURU R | ADDRESS ON FILE |
| RAJU, PARISAPOGU JAMES | ADDRESS ON FILE |
| RAKE, STEWART E | ADDRESS ON FILE |
| RAKHMILEVICH, EMMANUEL | ADDRESS ON FILE |
| RAKISH, BRUCE P | ADDRESS ON FILE |
| RAKKHIT, APURBA K | ADDRESS ON FILE |
| RAKKHIT, KALPANA B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAKOS, BETHANY M | ADDRESS ON FILE |
| RAKOS, LYNN | ADDRESS ON FILE |
| RAKOS, LYNN | ADDRESS ON FILE |
| RAKOS, NICHOLAS | ADDRESS ON FILE |
| RAKOS, NICHOLAS | ADDRESS ON FILE |
| RAKOSKI, SANDRA L | ADDRESS ON FILE |
| RALEIGH, MARGARET | ADDRESS ON FILE |
| RALEY, THOMAS R | ADDRESS ON FILE |
| RALKO, EVELYN M | ADDRESS ON FILE |
| RALL, MARGARET M | ADDRESS ON FILE |
| RALLIS, THOMAS P | ADDRESS ON FILE |
| RALLO, ELIZABETH | ADDRESS ON FILE |
| RALLS, GARY M | ADDRESS ON FILE |
| RALPH, JAMES W | ADDRESS ON FILE |
| RALPH, WILLIAM LYNN SR | ADDRESS ON FILE |
| RALSEN, CORNELIA | ADDRESS ON FILE |
| RALSEN, JOHN | ADDRESS ON FILE |
| RALSEN, JOHN | ADDRESS ON FILE |
| RALSTON, JONATHAN MARK | ADDRESS ON FILE |
| RALSTON, JONATHAN MARK | ADDRESS ON FILE |
| RALSTON, LOUIS T | ADDRESS ON FILE |
| RALYS, LEONARD | ADDRESS ON FILE |
| RAMA, PEDRO | ADDRESS ON FILE |
| RAMACHANDRA, KRISHNAMURTI | ADDRESS ON FILE |
| RAMACHANDRAN, KRISHNAMURTH | ADDRESS ON FILE |
| RAMAGLI, DORIS E | ADDRESS ON FILE |
| RAMAKRISHNAN, S | ADDRESS ON FILE |
| RAMAKRISHNAN, SUBRAHMANYA | ADDRESS ON FILE |
| RAMANATHAN, RAMANATHAN | ADDRESS ON FILE |
| RAMANI, MADHUKANT J | ADDRESS ON FILE |
| RAMARAPU, MOWLESH | ADDRESS ON FILE |
| RAMAY, MICHAEL J | ADDRESS ON FILE |
| RAMBARAN, MOTILAL | ADDRESS ON FILE |
| RAMBELLE, ROBERT D | ADDRESS ON FILE |
| RAMBIN, ERIC JOSEPH | ADDRESS ON FILE |
| RAMBIN, KATHERINE V | ADDRESS ON FILE |
| RAMBIN, PHILLIP A | ADDRESS ON FILE |
| RAMBO, JOHN | ADDRESS ON FILE |
| RAMCHANDANI, AJIT | ADDRESS ON FILE |
| RAMCHANDANI, HIRANAND B | ADDRESS ON FILE |
| RAMELMEIER, MARK A | ADDRESS ON FILE |
| RAMERIEZ, ALFONSO P | ADDRESS ON FILE |
| RAMESH, KAMBIZ | ADDRESS ON FILE |
| RAMESH, SALIGRAM S | ADDRESS ON FILE |
| RAMEY, CLINTON D | ADDRESS ON FILE |
| RAMEY, GEORGE M JR | ADDRESS ON FILE |
| RAMEY, JOE E | ADDRESS ON FILE |
| RAMEY, ROY | ADDRESS ON FILE |
| RAMI, MANHER M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMIAH, MANICKAM | ADDRESS ON FILE |
| RAMINS, LOTHAR | ADDRESS ON FILE |
| RAMIREZ, ADRIAN | ADDRESS ON FILE |
| RAMIREZ, CARLOS | ADDRESS ON FILE |
| RAMIREZ, CARLOS | ADDRESS ON FILE |
| RAMIREZ, CHARLES R | ADDRESS ON FILE |
| RAMIREZ, EDMUNDO | ADDRESS ON FILE |
| RAMIREZ, EDUARDO | ADDRESS ON FILE |
| RAMIREZ, FERNANDO | ADDRESS ON FILE |
| RAMIREZ, FRANCISCO GONZALEZ | ADDRESS ON FILE |
| RAMIREZ, FRANCISCO JR | ADDRESS ON FILE |
| RAMIREZ, FRANK L | ADDRESS ON FILE |
| RAMIREZ, HEIDIE | ADDRESS ON FILE |
| RAMIREZ, JEANNINE F | ADDRESS ON FILE |
| RAMIREZ, JOEL | ADDRESS ON FILE |
| RAMIREZ, JOSEPH D | ADDRESS ON FILE |
| RAMIREZ, JUAN | ADDRESS ON FILE |
| RAMIREZ, JUAN | ADDRESS ON FILE |
| RAMIREZ, KAREN MORAN | ADDRESS ON FILE |
| RAMIREZ, LISA M | ADDRESS ON FILE |
| RAMIREZ, MARTIN | ADDRESS ON FILE |
| RAMIREZ, MARTINIANO ALVARADO | ADDRESS ON FILE |
| RAMIREZ, NAPOLEON A. | ADDRESS ON FILE |
| RAMIREZ, NERIO JR | ADDRESS ON FILE |
| RAMIREZ, ONOFRE | ADDRESS ON FILE |
| RAMIREZ, ROLANDO J | ADDRESS ON FILE |
| RAMIREZ, ROLANDO M | ADDRESS ON FILE |
| RAMIREZ, ROSE MARIE | ADDRESS ON FILE |
| RAMIREZ, RUBEN CERNA | ADDRESS ON FILE |
| RAMIREZ, SALVADOR MURILLO | ADDRESS ON FILE |
| RAMIREZ, SANDRA F | ADDRESS ON FILE |
| RAMIREZ, V V | ADDRESS ON FILE |
| RAMM, RUTH A | ADDRESS ON FILE |
| RAMN, RUTH R | ADDRESS ON FILE |
| RAMO, DIANA A | ADDRESS ON FILE |
| RAMONE, JOE ARCHIE | ADDRESS ON FILE |
| RAMOS, ABEL G | ADDRESS ON FILE |
| RAMOS, AMY DOUGLAS | ADDRESS ON FILE |
| RAMOS, DAVID | ADDRESS ON FILE |
| RAMOS, DOMINIC RAMIREZ | ADDRESS ON FILE |
| RAMOS, EDUARDO P | ADDRESS ON FILE |
| RAMOS, EVELYN | ADDRESS ON FILE |
| RAMOS, GABRIEL ENRIQUE | ADDRESS ON FILE |
| RAMOS, GENE | ADDRESS ON FILE |
| RAMOS, GEORGINA | ADDRESS ON FILE |
| RAMOS, GEORGINA | ADDRESS ON FILE |
| RAMOS, HECTOR | ADDRESS ON FILE |
| RAMOS, HUMBERTO TERRAZAS | ADDRESS ON FILE |
| RAMOS, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMOS, JUAN | ADDRESS ON FILE |
| RAMOS, JUAN ANASTACIO | ADDRESS ON FILE |
| RAMOS, LAURA | ADDRESS ON FILE |
| RAMOS, MARGARITA | ADDRESS ON FILE |
| RAMOS, MARIA | ADDRESS ON FILE |
| RAMOS, MARIA I | ADDRESS ON FILE |
| RAMOS, NAPOLEON D | ADDRESS ON FILE |
| RAMOS, NILSA R | ADDRESS ON FILE |
| RAMOS, RAMON E | ADDRESS ON FILE |
| RAMOS, REINALDO | ADDRESS ON FILE |
| RAMOS, REYMUNDO A | ADDRESS ON FILE |
| RAMOS, REYNALDO R | ADDRESS ON FILE |
| RAMOS, ROBERTO SANCHEZ | ADDRESS ON FILE |
| RAMOS, SANTIAGO | ADDRESS ON FILE |
| RAMOS, WILLIAM R | ADDRESS ON FILE |
| RAMOS, XAVIER J | ADDRESS ON FILE |
| RAMOUNDOS, NICHOLAS | ADDRESS ON FILE |
| RAMOUTAR, JOAN | ADDRESS ON FILE |
| RAMPHAL, DHANRAJ | ADDRESS ON FILE |
| RAMPHAL, DHANRAJ Z | ADDRESS ON FILE |
| RAMRATNAM, BALAKRISHNAN | ADDRESS ON FILE |
| RAMSEY, BILLY R | ADDRESS ON FILE |
| RAMSEY, BRUCE DOUGLAS | ADDRESS ON FILE |
| RAMSEY, EVERETT R | ADDRESS ON FILE |
| RAMSEY, JACK H | ADDRESS ON FILE |
| RAMSEY, JAMES MICHAEL | ADDRESS ON FILE |
| RAMSEY, LISA A | ADDRESS ON FILE |
| RAMSEY, LOUIE E | ADDRESS ON FILE |
| RAMSEY, MARY F | ADDRESS ON FILE |
| RAMSEY, PRESTON LYNN | ADDRESS ON FILE |
| RAMSEY, RAPHAEL G | ADDRESS ON FILE |
| RAMSEY, ROBERT | ADDRESS ON FILE |
| RAMSEY, ROBERT F JR | ADDRESS ON FILE |
| RAMSEY, ROBERT J | ADDRESS ON FILE |
| RAMSEY, RUSTIN E | ADDRESS ON FILE |
| RAMSEY, STEVE | ADDRESS ON FILE |
| RAMSEY, STEVEN K | ADDRESS ON FILE |
| RAMSKOG, EDNA F | ADDRESS ON FILE |
| RAMUNDO, GERARD M | ADDRESS ON FILE |
| RANA, BALJIT S | ADDRESS ON FILE |
| RANA, HARISH C | ADDRESS ON FILE |
| RANA, MANU S | ADDRESS ON FILE |
| RANADIVE, SATISH YASHAVANTRAO | ADDRESS ON FILE |
| RANCK, GARRICK L | ADDRESS ON FILE |
| RANDAL, LOGAN WADE | ADDRESS ON FILE |
| RANDALL, CHARLES R | ADDRESS ON FILE |
| RANDALL, CLAIR C | ADDRESS ON FILE |
| RANDALL, CORINNE HALEY | ADDRESS ON FILE |
| RANDALL, J L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDALL, LARRY B | ADDRESS ON FILE |
| RANDALL, LINDA D | ADDRESS ON FILE |
| RANDALL, MICHIAL KENNETH | ADDRESS ON FILE |
| RANDALL, ROBERT A | ADDRESS ON FILE |
| RANDALL, RODGER L | ADDRESS ON FILE |
| RANDAZZO, BARBARA A | ADDRESS ON FILE |
| RANDAZZO, CATHY | ADDRESS ON FILE |
| RANDAZZO, CHARLENE A | ADDRESS ON FILE |
| RANDAZZO, GERALDINE | ADDRESS ON FILE |
| RANDAZZO, JACQUELINE M | ADDRESS ON FILE |
| RANDAZZO, LILLIAN | ADDRESS ON FILE |
| RANDAZZO, THOMAS F | ADDRESS ON FILE |
| RANDERIA, BHUPENDRA A | ADDRESS ON FILE |
| RANDIG, JACKIE M | ADDRESS ON FILE |
| RANDIG, R B | ADDRESS ON FILE |
| RANDIG, ROBERT F | ADDRESS ON FILE |
| RANDLE, ERLETTA A | ADDRESS ON FILE |
| RANDLE, RAYMOND | ADDRESS ON FILE |
| RANDLE, STEVE R | ADDRESS ON FILE |
| RANDOLPH, ADAM WILLIAM | ADDRESS ON FILE |
| RANDOLPH, BERNARD G | ADDRESS ON FILE |
| RANDOLPH, WILLIAM W | ADDRESS ON FILE |
| RANDON, ALBERT | ADDRESS ON FILE |
| RANES, JAMES M | ADDRESS ON FILE |
| RANEY, CAROL O | ADDRESS ON FILE |
| RANEY, CLYDE A | ADDRESS ON FILE |
| RANEY, THOMAS J | ADDRESS ON FILE |
| RANGANATH, CASABA G | ADDRESS ON FILE |
| RANGARAO, GURUARJARAO | ADDRESS ON FILE |
| RANGASWAMY, JANAKI | ADDRESS ON FILE |
| RANGASWAMY, L | ADDRESS ON FILE |
| RANGE, THELMA L | ADDRESS ON FILE |
| RANGEL, ABRAM B JR | ADDRESS ON FILE |
| RANGEL, JAMES | ADDRESS ON FILE |
| RANGES, JOHN W | ADDRESS ON FILE |
| RANGWALA, ABDULLA S | ADDRESS ON FILE |
| RANITO, ALBERTO | ADDRESS ON FILE |
| RANK, VELDA J | ADDRESS ON FILE |
| RANKIN, ANDREW TIM | ADDRESS ON FILE |
| RANKIN, BARNEY WAYNE | ADDRESS ON FILE |
| RANKIN, DOUGLAS A | ADDRESS ON FILE |
| RANKIN, LINDA J | ADDRESS ON FILE |
| RANKIN, MARGARET M | ADDRESS ON FILE |
| RANKIN, MARY A. | ADDRESS ON FILE |
| RANKIN, STUART W | ADDRESS ON FILE |
| RANKIN, SUZANNE P | ADDRESS ON FILE |
| RANKIN, WILLIAM N | ADDRESS ON FILE |
| RANNIE, STANLEY J | ADDRESS ON FILE |
| RANPARIA, JAYSUKH S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANSOM, HANS G | ADDRESS ON FILE |
| RANSOM, ROBERT CHRIS | ADDRESS ON FILE |
| RANSOM, ROBERT L | ADDRESS ON FILE |
| RANSOM, RODNEY ALLEN | ADDRESS ON FILE |
| RANSOM, VIVIAN E | ADDRESS ON FILE |
| RANSON, EDWARD | ADDRESS ON FILE |
| RANSON, SYDNEY M | ADDRESS ON FILE |
| RANUCCI, JOSEPHINE | ADDRESS ON FILE |
| RAO, A RAJESWARA | ADDRESS ON FILE |
| RAO, ANTHONY | ADDRESS ON FILE |
| RAO, BOINAPALLI K | ADDRESS ON FILE |
| RAO, C B R | ADDRESS ON FILE |
| RAO, GANGA S | ADDRESS ON FILE |
| RAO, JITHENDER | ADDRESS ON FILE |
| RAO, LINDA R | ADDRESS ON FILE |
| RAO, MADHUSUDHAN C | ADDRESS ON FILE |
| RAO, MANTHRIPRAGADA B | ADDRESS ON FILE |
| RAO, PULKUR V | ADDRESS ON FILE |
| RAO, RAGHAVENDRA C | ADDRESS ON FILE |
| RAO, RICHARD | ADDRESS ON FILE |
| RAO, V B | ADDRESS ON FILE |
| RAO, VIJAY L | ADDRESS ON FILE |
| RAPA, ANTHONY F | ADDRESS ON FILE |
| RAPACZ, ANDREW J | ADDRESS ON FILE |
| RAPE, ALMEDA E | ADDRESS ON FILE |
| RAPER, CLYDE A | ADDRESS ON FILE |
| RAPHAEL, ROBERT | ADDRESS ON FILE |
| RAPHALIDES, JEAN H | ADDRESS ON FILE |
| RAPKE, LAURENCE R | ADDRESS ON FILE |
| RAPP, DAVID ALAN | ADDRESS ON FILE |
| RAPP, JOHN N | ADDRESS ON FILE |
| RAPP, JOHN R | ADDRESS ON FILE |
| RAPP, JOHN R | ADDRESS ON FILE |
| RAPP, KEVIN D | ADDRESS ON FILE |
| RAPP, MADELINE L | ADDRESS ON FILE |
| RAPPLEAN, KENNETH J | ADDRESS ON FILE |
| RAPPOLD, GUSTAVE A | ADDRESS ON FILE |
| RAPPOLD, ROBERT R | ADDRESS ON FILE |
| RAPPOLD, WALTER E | ADDRESS ON FILE |
| RASBERRY, CAROL RAE | ADDRESS ON FILE |
| RASBERRY, HENRY CARL JR | ADDRESS ON FILE |
| RASCHDORF, W EMIL | ADDRESS ON FILE |
| RASCHIATOR, JEFFREY MICHAEL | ADDRESS ON FILE |
| RASCOLL, ALFRED J | ADDRESS ON FILE |
| RASCON, DENNIS | ADDRESS ON FILE |
| RASCON, MARI-ANN | ADDRESS ON FILE |
| RASDON, ALVIN GERALD | ADDRESS ON FILE |
| RASH, SAMMY M | ADDRESS ON FILE |
| RASH, THOMAS N | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RASILE, CAROL T | ADDRESS ON FILE |
| RASILE, JOHN A | ADDRESS ON FILE |
| RASILE, MARIA | ADDRESS ON FILE |
| RASILE, TERESA L | ADDRESS ON FILE |
| RASKIN, MINDY C | ADDRESS ON FILE |
| RASMUSON, CHRISTINE M | ADDRESS ON FILE |
| RASMUSSEN, CAROL J | ADDRESS ON FILE |
| RASMUSSEN, FRANK A | ADDRESS ON FILE |
| RASMUSSEN, JAMES ALLEN | ADDRESS ON FILE |
| RASMUSSEN, JOHN TAYLOR II | ADDRESS ON FILE |
| RASMUSSEN, R RICHARD | ADDRESS ON FILE |
| RASMUSSEN, ROLAND | ADDRESS ON FILE |
| RASMUSSEN, ROLAND | ADDRESS ON FILE |
| RASNAKE, RONALD E | ADDRESS ON FILE |
| RASNIC, JERRY L | ADDRESS ON FILE |
| RASOILO, CARLOS A | ADDRESS ON FILE |
| RASOULI, MAJID | ADDRESS ON FILE |
| RASSAM, GARY J | ADDRESS ON FILE |
| RASSMAN, RICHARD A | ADDRESS ON FILE |
| RASUM, EDWIN | ADDRESS ON FILE |
| RATCHFORD, MAUD O | ADDRESS ON FILE |
| RATCLIFF, FLORA D | ADDRESS ON FILE |
| RATCLIFFE, BRUCE F | ADDRESS ON FILE |
| RATEL, WILLIAM H | ADDRESS ON FILE |
| RATH, CHARLES J | ADDRESS ON FILE |
| RATH, JOHN H | ADDRESS ON FILE |
| RATHBONE, HAROLD ALBERT | ADDRESS ON FILE |
| RATHBONE, ROBERT WRIGHT III | ADDRESS ON FILE |
| RATHBUN, GEORGE P | ADDRESS ON FILE |
| RATHEMACHE, CARL P | ADDRESS ON FILE |
| RATHKE, JOHN W | ADDRESS ON FILE |
| RATHOD, JITENDRA | ADDRESS ON FILE |
| RATHOD, KANJI P | ADDRESS ON FILE |
| RATLIFF, ALEXANDER R | ADDRESS ON FILE |
| RATLIFF, ANDREA L | ADDRESS ON FILE |
| RATLIFF, JAMES E | ADDRESS ON FILE |
| RATLIFF, JAMES R | ADDRESS ON FILE |
| RATLIFF, MELVIN | ADDRESS ON FILE |
| RATLIFF, REGINALD D JR | ADDRESS ON FILE |
| RATLIFF, STEPHANIE DAWN | ADDRESS ON FILE |
| RATNER, ROBERT F | ADDRESS ON FILE |
| RATTERREE, JERRY B | ADDRESS ON FILE |
| RATTERREE, TOMMY | ADDRESS ON FILE |
| RATTLEY, JAMESZETTA L | ADDRESS ON FILE |
| RAU, LARRY WILLIAM | ADDRESS ON FILE |
| RAUB, EDWIN L | ADDRESS ON FILE |
| RAUCH, JULES C | ADDRESS ON FILE |
| RAUCH, TODD W | ADDRESS ON FILE |
| RAUCHFUSS, DAVID L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAUMAKER, WENDY K | ADDRESS ON FILE |
| RAUS, LORI A | ADDRESS ON FILE |
| RAUSCH, EDWARD L | ADDRESS ON FILE |
| RAUSCH, MARTHARITA L | ADDRESS ON FILE |
| RAUSCHER, GEORGE S | ADDRESS ON FILE |
| RAUSCHER, STEVE | ADDRESS ON FILE |
| RAUSTLER, JAMES K | ADDRESS ON FILE |
| RAUTH, JOHN P | ADDRESS ON FILE |
| RAVADA, KRISHNA M | ADDRESS ON FILE |
| RAVALLI, ROSEMARIE R | ADDRESS ON FILE |
| RAVEN, GLENN R | ADDRESS ON FILE |
| RAVEN, ROBERT L | ADDRESS ON FILE |
| RAVIELE, ANTONIO | ADDRESS ON FILE |
| RAVIN, ROSE K | ADDRESS ON FILE |
| RAWINSKY, RAYMOND | ADDRESS ON FILE |
| RAWLA, MOHINDER | ADDRESS ON FILE |
| RAWLINGS, JAMES HUBERT JR | ADDRESS ON FILE |
| RAWLINGS, MICHAEL ROBERT | ADDRESS ON FILE |
| RAWLINGSTON, DEWEY M | ADDRESS ON FILE |
| RAWLINGSTON, GUINN A | ADDRESS ON FILE |
| RAWLINSON, BART ALTON | ADDRESS ON FILE |
| RAWLINSON, JAMES H | ADDRESS ON FILE |
| RAWLS, CLINTON D | ADDRESS ON FILE |
| RAWLS, JESSE | ADDRESS ON FILE |
| RAY, ABHIJIT | ADDRESS ON FILE |
| RAY, AMANDA LEE | ADDRESS ON FILE |
| RAY, AMIT K | ADDRESS ON FILE |
| RAY, ANNE W | ADDRESS ON FILE |
| RAY, ARUN B | ADDRESS ON FILE |
| RAY, BARON ALLEN | ADDRESS ON FILE |
| RAY, CALVIN L | ADDRESS ON FILE |
| RAY, CARL | ADDRESS ON FILE |
| RAY, CRAIG LYNN | ADDRESS ON FILE |
| RAY, DEBORAH DENISE | ADDRESS ON FILE |
| RAY, DEVENDRA | ADDRESS ON FILE |
| RAY, DOUGLAS E | ADDRESS ON FILE |
| RAY, EDWARD C | ADDRESS ON FILE |
| RAY, FRANKIE LEE | ADDRESS ON FILE |
| RAY, JEFFREY DAVID | ADDRESS ON FILE |
| RAY, LARRY DEAN | ADDRESS ON FILE |
| RAY, LOIS E | ADDRESS ON FILE |
| RAY, MARTHA KOEN | ADDRESS ON FILE |
| RAY, NAGJI C | ADDRESS ON FILE |
| RAY, NARA N | ADDRESS ON FILE |
| RAY, NIRMAL K | ADDRESS ON FILE |
| RAY, QUINTEN WAYNE | ADDRESS ON FILE |
| RAY, RENFORD D | ADDRESS ON FILE |
| RAY, RICHARD | ADDRESS ON FILE |
| RAY, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAY, ROBERT S | ADDRESS ON FILE |
| RAY, ROSS D | ADDRESS ON FILE |
| RAY, SAMIR KUMAR | ADDRESS ON FILE |
| RAY, SATYABRATA | ADDRESS ON FILE |
| RAY, THOMAS | ADDRESS ON FILE |
| RAY, WILLIAM G | ADDRESS ON FILE |
| RAYBURN, ELIZABETH E | ADDRESS ON FILE |
| RAYBURN, JAMES L | ADDRESS ON FILE |
| RAYCHAUDHURI, BANI P | ADDRESS ON FILE |
| RAYDON, ALEXANDER R | ADDRESS ON FILE |
| RAYKHEL, STANISLAV | ADDRESS ON FILE |
| RAYL, DESIREE J | ADDRESS ON FILE |
| RAYMOND, ANDREW W | ADDRESS ON FILE |
| RAYMOND, BOBBI D | ADDRESS ON FILE |
| RAYMOND, BRADLEY A | ADDRESS ON FILE |
| RAYMOND, BRUCE J | ADDRESS ON FILE |
| RAYMOND, DAVID A | ADDRESS ON FILE |
| RAYMOND, DONALD L | ADDRESS ON FILE |
| RAYMOND, GARY D | ADDRESS ON FILE |
| RAYMOND, LOUIS C | ADDRESS ON FILE |
| RAYMOND, MICHAEL D | ADDRESS ON FILE |
| RAYMOND, MICHAEL D | ADDRESS ON FILE |
| RAYMOND, PAUL C | ADDRESS ON FILE |
| RAYMUNDO, VENERABLE V | ADDRESS ON FILE |
| RAYMUNDO, WILIBRODO | ADDRESS ON FILE |
| RAYNER, PAUL A | ADDRESS ON FILE |
| RAYNOR, RICHARD A | ADDRESS ON FILE |
| RAYNOR, SHARON D | ADDRESS ON FILE |
| RAYNUS, GREGORY E | ADDRESS ON FILE |
| RAYO, DIANA | ADDRESS ON FILE |
| RAYSIDE, CHRISTINE M | ADDRESS ON FILE |
| RAYSON FEGANS, KISCHEA | ADDRESS ON FILE |
| RAYVE, ROBERT G | ADDRESS ON FILE |
| RAZ, SARWAR A | ADDRESS ON FILE |
| RAZELOS, GEORGE T | ADDRESS ON FILE |
| RAZELOS, PANAGIOTIS | ADDRESS ON FILE |
| RAZIANO, TASHA C | ADDRESS ON FILE |
| RAZZAQ, ABDUR | ADDRESS ON FILE |
| RAZZAQUE, ABDUL S | ADDRESS ON FILE |
| REA, GLORIA | ADDRESS ON FILE |
| REA, JOHN K | ADDRESS ON FILE |
| REA, PAUL W | ADDRESS ON FILE |
| REACE, CLYDE | ADDRESS ON FILE |
| REACE, JOYCE A | ADDRESS ON FILE |
| READ, GERALD R | ADDRESS ON FILE |
| READLING, RICHARD H | ADDRESS ON FILE |
| READLING-STALEY, MARGUERITE | ADDRESS ON FILE |
| READY, JAMES K | ADDRESS ON FILE |
| READY, JOHN A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| READY, ROY | ADDRESS ON FILE |
| READY, SEAN DEAN | ADDRESS ON FILE |
| REAGAN, KELLY PAUL | ADDRESS ON FILE |
| REAGIN, CHERYL L | ADDRESS ON FILE |
| REAK, ALLISON | ADDRESS ON FILE |
| REAL, JOSE R | ADDRESS ON FILE |
| REALMUTO, MILDRED | ADDRESS ON FILE |
| REAMER, JOHN B | ADDRESS ON FILE |
| REARDON, ALAN RONALD | ADDRESS ON FILE |
| REARDON, ANGELA D | ADDRESS ON FILE |
| REARDON, ANNA M | ADDRESS ON FILE |
| REARDON, DANIEL E | ADDRESS ON FILE |
| REARDON, JENNIFER R | ADDRESS ON FILE |
| REARDON, PAUL DAVID | ADDRESS ON FILE |
| REARDON, PAUL DAVID JR | ADDRESS ON FILE |
| REARDON, PAUL J | ADDRESS ON FILE |
| REARDON, ROBERT T | ADDRESS ON FILE |
| REARDON, THOMAS P | ADDRESS ON FILE |
| REARDON, WILLIAM L | ADDRESS ON FILE |
| REASONER, PHYLLIS | ADDRESS ON FILE |
| REASOR, RALPH PAUL JR | ADDRESS ON FILE |
| REAVES, CHARLES B | ADDRESS ON FILE |
| REAVES, HUGH F | ADDRESS ON FILE |
| REAVES, TERESA ANNE | ADDRESS ON FILE |
| REAVES, WILLIAM | ADDRESS ON FILE |
| REAVIS, VERLAND L | ADDRESS ON FILE |
| REBAYA, JOSE V | ADDRESS ON FILE |
| REBBAPRAGADA, RADHAKRISHNA V | ADDRESS ON FILE |
| REBECCA, LEONARD | ADDRESS ON FILE |
| REBEL, RALPH A | ADDRESS ON FILE |
| REBELES, JOHN JR | ADDRESS ON FILE |
| REBESENCIO, NICOLAS C JR | ADDRESS ON FILE |
| REBOLLOSO, ARMANDO I | ADDRESS ON FILE |
| REBSTOCK, CHANDLER BROOKM | ADDRESS ON FILE |
| REBSTOCK, ZACHARY D | ADDRESS ON FILE |
| REBUSTILLO, HERMINDA | ADDRESS ON FILE |
| RECABO, MARGARET M | ADDRESS ON FILE |
| RECAME, J RICHARD | ADDRESS ON FILE |
| RECCA, ANN | ADDRESS ON FILE |
| RECCHIA, LOUIS | ADDRESS ON FILE |
| RECCHIA, RICHARD | ADDRESS ON FILE |
| RECCHIO, RENEE A | ADDRESS ON FILE |
| RECCOPPA, FLORENCE | ADDRESS ON FILE |
| RECER, KENNETH RYAN | ADDRESS ON FILE |
| RECINE, PHILIP J | ADDRESS ON FILE |
| RECINE, PHILLIP | ADDRESS ON FILE |
| RECKART, TERRY A | ADDRESS ON FILE |
| RECTOR, DARRYL D | ADDRESS ON FILE |
| RECTOR, JOHNNY J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RECTOR, RICHARD L | ADDRESS ON FILE |
| REDD, REX L | ADDRESS ON FILE |
| REDD, STEPHANYE A | ADDRESS ON FILE |
| REDD, TAYLOR M | ADDRESS ON FILE |
| REDDAN, BEVERLY L | ADDRESS ON FILE |
| REDDAN, WILLIAM G | ADDRESS ON FILE |
| REDDICK, GRADY M | ADDRESS ON FILE |
| REDDING, CRIS M | ADDRESS ON FILE |
| REDDING, DONALD G | ADDRESS ON FILE |
| REDDING, WILLIAM DAVID | ADDRESS ON FILE |
| REDDISH, GENE H | ADDRESS ON FILE |
| REDDITT, CHARLENE W | ADDRESS ON FILE |
| REDDY, AMRUTH G | ADDRESS ON FILE |
| REDDY, ANANTH N | ADDRESS ON FILE |
| REDDY, DONTHALA P | ADDRESS ON FILE |
| REDDY, GADE NARASIMHA | ADDRESS ON FILE |
| REDDY, GAVVA S | ADDRESS ON FILE |
| REDDY, GOTTIPALLI V | ADDRESS ON FILE |
| REDDY, HIMANTHA K | ADDRESS ON FILE |
| REDDY, JASON E | ADDRESS ON FILE |
| REDDY, JITHENDER T | ADDRESS ON FILE |
| REDDY, KOTHA D | ADDRESS ON FILE |
| REDDY, NIRMALA | ADDRESS ON FILE |
| REDDY, PITTA P | ADDRESS ON FILE |
| REDDY, RAGHUVEER K | ADDRESS ON FILE |
| REDDY, RAMANA A | ADDRESS ON FILE |
| REDDY, RICHARD E | ADDRESS ON FILE |
| REDDY, SATTY N | ADDRESS ON FILE |
| REDDY, THIKKAVARAPU R | ADDRESS ON FILE |
| REDDY, UGENDER K | ADDRESS ON FILE |
| REDETZKE, CLYDE S | ADDRESS ON FILE |
| REDFEARN, TERRY JOE | ADDRESS ON FILE |
| REDFERN, GEORGE A | ADDRESS ON FILE |
| REDFERN, VICTOR E | ADDRESS ON FILE |
| REDFORD, LINWOOD L III | ADDRESS ON FILE |
| REDFORD, THOMAS G | ADDRESS ON FILE |
| REDFORD, THOMAS G | ADDRESS ON FILE |
| REDICK, DONALD L | ADDRESS ON FILE |
| REDLINE, FREDERICK A | ADDRESS ON FILE |
| REDLING, EDWARD T | ADDRESS ON FILE |
| REDLING, JOSEPH | ADDRESS ON FILE |
| REDLING, JUDITH | ADDRESS ON FILE |
| REDLOW, ALBERT H JR | ADDRESS ON FILE |
| REDLOW, ALBERT HENRY JR | ADDRESS ON FILE |
| REDMAN, GARY LON | ADDRESS ON FILE |
| REDMAN, GREGORY JOSEPH | ADDRESS ON FILE |
| REDMAN, MICHAEL D | ADDRESS ON FILE |
| REDMON, DARWIN JR | ADDRESS ON FILE |
| REDMOND, JASON J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REDMOND, JIM R | ADDRESS ON FILE |
| REDMOND, KATHLEEN C | ADDRESS ON FILE |
| REDMOND, MARY S | ADDRESS ON FILE |
| REDMOND, RICKY E | ADDRESS ON FILE |
| REDMOND, SUZANNE | ADDRESS ON FILE |
| REDMOND, THOMAS A | ADDRESS ON FILE |
| REDUS, JAMES | ADDRESS ON FILE |
| REECE, ARTHUR JR | ADDRESS ON FILE |
| REECE, KEMP W | ADDRESS ON FILE |
| REECE, KEVIN W | ADDRESS ON FILE |
| REECK, INGE C | ADDRESS ON FILE |
| REED, ALICE F | ADDRESS ON FILE |
| REED, ANN T | ADDRESS ON FILE |
| REED, BRENDA D | ADDRESS ON FILE |
| REED, CLIFTON G | ADDRESS ON FILE |
| REED, CYNTHIA | ADDRESS ON FILE |
| REED, CYNTHIA | ADDRESS ON FILE |
| REED, DANNY J | ADDRESS ON FILE |
| REED, DARREL L | ADDRESS ON FILE |
| REED, DAVID | ADDRESS ON FILE |
| REED, DONALD H | ADDRESS ON FILE |
| REED, DONALD W | ADDRESS ON FILE |
| REED, DOUGLAS G | ADDRESS ON FILE |
| REED, DUNCAN L | ADDRESS ON FILE |
| REED, EDMUND T | ADDRESS ON FILE |
| REED, ESTOL L | ADDRESS ON FILE |
| REED, FLOYD A | ADDRESS ON FILE |
| REED, GREGORY R. | ADDRESS ON FILE |
| REED, JACK A | ADDRESS ON FILE |
| REED, JAMES MAURICE | ADDRESS ON FILE |
| REED, JAMES P | ADDRESS ON FILE |
| REED, JAMES W | ADDRESS ON FILE |
| REED, JEFFREY AIRD | ADDRESS ON FILE |
| REED, JENNIE J | ADDRESS ON FILE |
| REED, JERRIE WILLIAM | ADDRESS ON FILE |
| REED, JIMMIE P | ADDRESS ON FILE |
| REED, JOHN L | ADDRESS ON FILE |
| REED, KATHY JEANNE | ADDRESS ON FILE |
| REED, KENNETH A | ADDRESS ON FILE |
| REED, KLEOLANI A | ADDRESS ON FILE |
| REED, LESTER L | ADDRESS ON FILE |
| REED, MARK C | ADDRESS ON FILE |
| REED, MATILDA L | ADDRESS ON FILE |
| REED, MELISSA A | ADDRESS ON FILE |
| REED, MICHAEL WILLIAM | ADDRESS ON FILE |
| REED, NORMAN L | ADDRESS ON FILE |
| REED, PATRICIA A | ADDRESS ON FILE |
| REED, PATRICIA D | ADDRESS ON FILE |
| REED, PATRICK L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REED, PETER D | ADDRESS ON FILE |
| REED, RANDALL S | ADDRESS ON FILE |
| REED, REGINALD R | ADDRESS ON FILE |
| REED, ROBERT | ADDRESS ON FILE |
| REED, ROBERT L | ADDRESS ON FILE |
| REED, ROBERT W | ADDRESS ON FILE |
| REED, RODNEY | ADDRESS ON FILE |
| REED, RONALD C | ADDRESS ON FILE |
| REED, ROY D | ADDRESS ON FILE |
| REED, RUSSELL | ADDRESS ON FILE |
| REED, SCOTT D | ADDRESS ON FILE |
| REED, SHIRLEY M | ADDRESS ON FILE |
| REED, STEPHANIE M | ADDRESS ON FILE |
| REED, STEPHEN J | ADDRESS ON FILE |
| REED, STEVEN WEBSTER | ADDRESS ON FILE |
| REED, TERESA K | ADDRESS ON FILE |
| REED, WARREN E | ADDRESS ON FILE |
| REED, WILFRED W | ADDRESS ON FILE |
| REED, WILLIAM H | ADDRESS ON FILE |
| REED, WILLIAM T | ADDRESS ON FILE |
| REEDER, DAVID S | ADDRESS ON FILE |
| REEDER, GEORGE ALLEN JR | ADDRESS ON FILE |
| REEDER, GREGORY A | ADDRESS ON FILE |
| REEDER, PATRICIA S | ADDRESS ON FILE |
| REEDER, ROBERT L | ADDRESS ON FILE |
| REEDER, ROBERT T | ADDRESS ON FILE |
| REEDY, WILLIAM J | ADDRESS ON FILE |
| REEHER, LAWRENCE E SR | ADDRESS ON FILE |
| REEHIL, ROBERT R | ADDRESS ON FILE |
| REEL, DUANE LEE | ADDRESS ON FILE |
| REEMES, JOHN JR | ADDRESS ON FILE |
| REEN, PATRICK F | ADDRESS ON FILE |
| REEP, VINCENT LEE | ADDRESS ON FILE |
| REES, RAYMOND R | ADDRESS ON FILE |
| REESBY, RAYMOND G | ADDRESS ON FILE |
| REESE, BRIAN W | ADDRESS ON FILE |
| REESE, DONNA L | ADDRESS ON FILE |
| REESE, JERRY B | ADDRESS ON FILE |
| REESE, JOHN N | ADDRESS ON FILE |
| REESE, KATHRYN J | ADDRESS ON FILE |
| REESE, LARRY D | ADDRESS ON FILE |
| REESE, MALCOLM | ADDRESS ON FILE |
| REESE, MARGARET S | ADDRESS ON FILE |
| REESE, PATRICIA A | ADDRESS ON FILE |
| REESE, STEVEN DOUGLAS | ADDRESS ON FILE |
| REESE, THEODORE R | ADDRESS ON FILE |
| REESE, TRUMAN J | ADDRESS ON FILE |
| REEVE, FREDERICK Y JR | ADDRESS ON FILE |
| REEVES, BILLY L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REEVES, CHARLES R | ADDRESS ON FILE |
| REEVES, CHRISTINA GAYLE | ADDRESS ON FILE |
| REEVES, DAVID A | ADDRESS ON FILE |
| REEVES, DEBORAH A | ADDRESS ON FILE |
| REEVES, GEORGE F JR | ADDRESS ON FILE |
| REEVES, KELVIN WAYNE | ADDRESS ON FILE |
| REEVES, KENNETH CHARLES | ADDRESS ON FILE |
| REEVES, KENNETH W | ADDRESS ON FILE |
| REEVES, MARVIN WAYNE | ADDRESS ON FILE |
| REEVES, MICHAEL RAY | ADDRESS ON FILE |
| REEVES, ROBERT A | ADDRESS ON FILE |
| REEVES, ROBERT C | ADDRESS ON FILE |
| REEVES, RONALD D | ADDRESS ON FILE |
| REEVES, SCANLETT D | ADDRESS ON FILE |
| REEVES, STUART C | ADDRESS ON FILE |
| REEVES, WILLIAM ALFRED | ADDRESS ON FILE |
| REEVES, WILLIS A | ADDRESS ON FILE |
| REFAIE, MOHYI | ADDRESS ON FILE |
| REFFALT, KATHLEEN | ADDRESS ON FILE |
| REGA, MARIE | ADDRESS ON FILE |
| REGA, MICHAEL J | ADDRESS ON FILE |
| REGA, MICHAEL S | ADDRESS ON FILE |
| REGAL, CRAIG A | ADDRESS ON FILE |
| REGALADO, DOLORES A | ADDRESS ON FILE |
| REGALADO, JOEL T | ADDRESS ON FILE |
| REGAN, ALICE | ADDRESS ON FILE |
| REGAN, DONALD P | ADDRESS ON FILE |
| REGAN, EDWARD J | ADDRESS ON FILE |
| REGAN, GRACE | ADDRESS ON FILE |
| REGAN, JOANNE E | ADDRESS ON FILE |
| REGAN, JOHN P | ADDRESS ON FILE |
| REGAN, JOHN V | ADDRESS ON FILE |
| REGAN, KAREN E | ADDRESS ON FILE |
| REGAN, SALLY | ADDRESS ON FILE |
| REGAN, SALLY F | ADDRESS ON FILE |
| REGAN, WILLIAM T | ADDRESS ON FILE |
| REGELMANN, ERNEST J | ADDRESS ON FILE |
| REGES, JOETTA | ADDRESS ON FILE |
| REGGIO, VITO A | ADDRESS ON FILE |
| REGINELLI, GLORIA | ADDRESS ON FILE |
| REGISTER, DAVID H | ADDRESS ON FILE |
| REGISTER, GLEEN D | ADDRESS ON FILE |
| REGISTER, JO ALYS | ADDRESS ON FILE |
| REGISTER, TERRY G | ADDRESS ON FILE |
| REGNELL, ROBERT P | ADDRESS ON FILE |
| REGNER, CARL | ADDRESS ON FILE |
| REGO, GERALD R | ADDRESS ON FILE |
| REGUINDIN, ANDREW C | ADDRESS ON FILE |
| REGULA, WALTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REHER, IDA | ADDRESS ON FILE |
| REHL, ROBERT J | ADDRESS ON FILE |
| REHM, DONALD M | ADDRESS ON FILE |
| REHM, NANCY A | ADDRESS ON FILE |
| REHOR, JAMES M | ADDRESS ON FILE |
| REHRER, RAYMOND H | ADDRESS ON FILE |
| REHWALDT, LOUANN S | ADDRESS ON FILE |
| REHWOLDT, SUSAN M | ADDRESS ON FILE |
| REIBSAMEN, GLEN H JR | ADDRESS ON FILE |
| REICH, CELIA FAY | ADDRESS ON FILE |
| REICH, IRVING W | ADDRESS ON FILE |
| REICH, JEANNE | ADDRESS ON FILE |
| REICH, LORETTA G | ADDRESS ON FILE |
| REICH, MICHAEL H | ADDRESS ON FILE |
| REICH, THEODORE | ADDRESS ON FILE |
| REICHARD, TIMOTHY A | ADDRESS ON FILE |
| REICHEL, NORMAN I | ADDRESS ON FILE |
| REICHENBACHER, VIRGINIA E | ADDRESS ON FILE |
| REICHERT, CHARLES D | ADDRESS ON FILE |
| REICHERT, DIANE L | ADDRESS ON FILE |
| REICHERT, SANDRA | ADDRESS ON FILE |
| REICHLE, LEONARD F C | ADDRESS ON FILE |
| REICHLE, WILLIAM R | ADDRESS ON FILE |
| REICHMEYER, HAROLD R | ADDRESS ON FILE |
| REID, ANSEL OMAR | ADDRESS ON FILE |
| REID, BENNY CARL | ADDRESS ON FILE |
| REID, CHARLES | ADDRESS ON FILE |
| REID, CHARLES L | ADDRESS ON FILE |
| REID, CLINTIN ALLEN | ADDRESS ON FILE |
| REID, DIANA | ADDRESS ON FILE |
| REID, GLORIA E | ADDRESS ON FILE |
| REID, HEADLEY G | ADDRESS ON FILE |
| REID, JANICE L | ADDRESS ON FILE |
| REID, JOHN C | ADDRESS ON FILE |
| REID, JOHN T | ADDRESS ON FILE |
| REID, KENNETH | ADDRESS ON FILE |
| REID, KERIMA M | ADDRESS ON FILE |
| REID, RACHEL | ADDRESS ON FILE |
| REID, RACHEL DAWN | ADDRESS ON FILE |
| REID, ROBERT L | ADDRESS ON FILE |
| REID, WALLACE WEYLAND | ADDRESS ON FILE |
| REID, WILLAIM J | ADDRESS ON FILE |
| REID, WILLIAM E | ADDRESS ON FILE |
| REIDY, DAVID | ADDRESS ON FILE |
| REIERSON, DON | ADDRESS ON FILE |
| REIF, DAVID LYNN | ADDRESS ON FILE |
| REIF, MARY | ADDRESS ON FILE |
| REIFF, ALAN THOMAS | ADDRESS ON FILE |
| REIHER, MICHAEL B | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| REIKEN, HOWARD | ADDRESS ON FILE |
| REILLY, BARBARA J | ADDRESS ON FILE |
| REILLY, CAROL A | ADDRESS ON FILE |
| REILLY, DORIS M | ADDRESS ON FILE |
| REILLY, DOROTHY L | ADDRESS ON FILE |
| REILLY, FE J | ADDRESS ON FILE |
| REILLY, FRANCIS J JR | ADDRESS ON FILE |
| REILLY, GERTRUDE | ADDRESS ON FILE |
| REILLY, JAMES T | ADDRESS ON FILE |
| REILLY, JANET F | ADDRESS ON FILE |
| REILLY, JOHN | ADDRESS ON FILE |
| REILLY, JOHN J | ADDRESS ON FILE |
| REILLY, JULIE ANN | ADDRESS ON FILE |
| REILLY, MARGARET M | ADDRESS ON FILE |
| REILLY, MARGIE E | ADDRESS ON FILE |
| REILLY, PETER J | ADDRESS ON FILE |
| REILLY, PETER V | ADDRESS ON FILE |
| REILLY, RAYMOND L | ADDRESS ON FILE |
| REILLY, RICHARD M | ADDRESS ON FILE |
| REILLY, ROBERT J | ADDRESS ON FILE |
| REILLY, SCOTT M | ADDRESS ON FILE |
| REILLY, THOMAS J | ADDRESS ON FILE |
| REILLY, THOMAS P | ADDRESS ON FILE |
| REILLY, VERONICA E | ADDRESS ON FILE |
| REILLY, WILLIAM E | ADDRESS ON FILE |
| REILLY, WILLIAM T | ADDRESS ON FILE |
| REIMAN, ERIC | ADDRESS ON FILE |
| REIMER, H E | ADDRESS ON FILE |
| REIMERT, FRED | ADDRESS ON FILE |
| REIN, ABRAM ILYA | ADDRESS ON FILE |
| REIN, RANDALL PETER | ADDRESS ON FILE |
| REINA, BRENDA L | ADDRESS ON FILE |
| REINAGA, DAVID B | ADDRESS ON FILE |
| REINBOLD, EDWARD D | ADDRESS ON FILE |
| REINER, JOSEPH J | ADDRESS ON FILE |
| REINFELD, SHEILA R | ADDRESS ON FILE |
| REINFURT, KATHLEEN | ADDRESS ON FILE |
| REINFURT, ROBERT G | ADDRESS ON FILE |
| REINGEVLIRIS, VLADIMIR | ADDRESS ON FILE |
| REINGOLD, LOUIS | ADDRESS ON FILE |
| REINHART, MICHAEL J | ADDRESS ON FILE |
| REIS, MARK PATRICK | ADDRESS ON FILE |
| REIS, RALPH I | ADDRESS ON FILE |
| REIS, RUTH E | ADDRESS ON FILE |
| REISER, JANICE M | ADDRESS ON FILE |
| REISS, JOHN JR | ADDRESS ON FILE |
| REISSMAN, SYLVIA R | ADDRESS ON FILE |
| REISWIG, RONALD C | ADDRESS ON FILE |
| REITANO, TIMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REITEN, JEFF B | ADDRESS ON FILE |
| REITER, ABRAHAM | ADDRESS ON FILE |
| REITMANN, RICK L | ADDRESS ON FILE |
| REITSMA, MONA ROBERTA | ADDRESS ON FILE |
| REKIETA, MATT | ADDRESS ON FILE |
| RELF, GEORGE D | ADDRESS ON FILE |
| RELWANI, ANAND C | ADDRESS ON FILE |
| REMEDIOS, ROBERT A | ADDRESS ON FILE |
| REMENAR, JOHN A | ADDRESS ON FILE |
| REMEZA, MONIKA N | ADDRESS ON FILE |
| REMI, JEAN M | ADDRESS ON FILE |
| REMICK, GEAROLD M | ADDRESS ON FILE |
| REMIGIO, ARTHUR | ADDRESS ON FILE |
| REMILLARD, MICHAEL GERRARD | ADDRESS ON FILE |
| REMKUS, AARON | ADDRESS ON FILE |
| REMMERS, KENNETH LEE | ADDRESS ON FILE |
| REMMON, ODEAN | ADDRESS ON FILE |
| REMORCA, ISAGANI D | ADDRESS ON FILE |
| REMPEL, ALISON KRAFFT | ADDRESS ON FILE |
| REMSBURG, RODNEY EARL | ADDRESS ON FILE |
| REN, KITTY | ADDRESS ON FILE |
| REN, LUENG-MEI | ADDRESS ON FILE |
| REN, NANN | ADDRESS ON FILE |
| RENART, MARY E | ADDRESS ON FILE |
| RENAU, MICHAEL R | ADDRESS ON FILE |
| RENCH, THOMAS E | ADDRESS ON FILE |
| RENCHER, DAVID | ADDRESS ON FILE |
| RENCHER, DAVID M | ADDRESS ON FILE |
| RENDEIRO, NANCY | ADDRESS ON FILE |
| RENDON, RAY | ADDRESS ON FILE |
| RENEAU, CHARLES J | ADDRESS ON FILE |
| RENFRO, MICHAEL RAY | ADDRESS ON FILE |
| RENFROE, DAVID MATTHEW HILLEN | ADDRESS ON FILE |
| RENFROE, GEORGE W | ADDRESS ON FILE |
| RENFROE, JAMES M | ADDRESS ON FILE |
| RENFROE, ROBERT | ADDRESS ON FILE |
| RENKEN, MARVIN DALE | ADDRESS ON FILE |
| RENN, MARGARET R | ADDRESS ON FILE |
| RENN, WILLIAM F JR | ADDRESS ON FILE |
| RENNA, ADELINE | ADDRESS ON FILE |
| RENNA, CAROL E | ADDRESS ON FILE |
| RENNA, PAUL M | ADDRESS ON FILE |
| RENNA, ROBERT | ADDRESS ON FILE |
| RENNE, LAURA A | ADDRESS ON FILE |
| RENNER, JAMES | ADDRESS ON FILE |
| RENNER, JASON ONEIL | ADDRESS ON FILE |
| RENNER, JASON ROY | ADDRESS ON FILE |
| RENNER, LISA MARIE | ADDRESS ON FILE |
| RENO, GARY J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RENO, PATRICIA | ADDRESS ON FILE |
| RENO, ROGER L | ADDRESS ON FILE |
| RENO, THOMAS E | ADDRESS ON FILE |
| RENSKERS, RONALD RICHARD | ADDRESS ON FILE |
| RENTERIA, ARTHUR JR | ADDRESS ON FILE |
| RENTERIA, JOHNNY | ADDRESS ON FILE |
| RENTERIA, JOSE | ADDRESS ON FILE |
| RENTEXIA, ISMAEL V | ADDRESS ON FILE |
| RENTZ, FRANK | ADDRESS ON FILE |
| RENZ, DONNA L | ADDRESS ON FILE |
| REPASS, THOMAS H | ADDRESS ON FILE |
| REPLOGLE, GEORGE D | ADDRESS ON FILE |
| REPMAN, BARBARA N | ADDRESS ON FILE |
| REPMAN, WILLIAM F | ADDRESS ON FILE |
| RES, PETER S | ADDRESS ON FILE |
| RESAVAGE, ALFONSE J | ADDRESS ON FILE |
| RESCH, ROBERT H | ADDRESS ON FILE |
| RESENDEZ, ANTONIO LAWRENCE | ADDRESS ON FILE |
| RESER, MARK E | ADDRESS ON FILE |
| RESLOCK, MARY LOU | ADDRESS ON FILE |
| RESNANSKY, WASILI | ADDRESS ON FILE |
| RESNICK, EDWARD L | ADDRESS ON FILE |
| RESSLER, DONALD R | ADDRESS ON FILE |
| RESTAINO, GENE T | ADDRESS ON FILE |
| RESTER, LINDA M | ADDRESS ON FILE |
| RESTER, WILLIAM R | ADDRESS ON FILE |
| RESTILLA, ANTHONY J | ADDRESS ON FILE |
| RESTILLA, VALERIE | ADDRESS ON FILE |
| RESTINA, DAVID FRANK | ADDRESS ON FILE |
| RESTIVE, PAULINE G | ADDRESS ON FILE |
| RESTIVO, VIRGINIA M | ADDRESS ON FILE |
| RESTMEYER, WILLIAM JR | ADDRESS ON FILE |
| RESTRPO, DARIO | ADDRESS ON FILE |
| RESUL, GEAVIT | ADDRESS ON FILE |
| RETERIA, JOSE | ADDRESS ON FILE |
| RETT, JOEL W | ADDRESS ON FILE |
| RETUNDI, STEVEN L | ADDRESS ON FILE |
| RETZ, ROLF T | ADDRESS ON FILE |
| RETZER, DAVID E | ADDRESS ON FILE |
| RETZER, JEROME | ADDRESS ON FILE |
| RETZLAFF, W A | ADDRESS ON FILE |
| REUB, GREGORY S | ADDRESS ON FILE |
| REULET, ANN C | ADDRESS ON FILE |
| REULET, ELIZABETH | ADDRESS ON FILE |
| REUTER, HENRY J | ADDRESS ON FILE |
| REUTER, MARILYN C | ADDRESS ON FILE |
| REUTERSKIOLD, MARLEEN ANN | ADDRESS ON FILE |
| REUTHER, DAN | ADDRESS ON FILE |
| REVEL, DONALD R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REVELL, IRVIN P | ADDRESS ON FILE |
| REVELS, EVA M | ADDRESS ON FILE |
| REVEREZA, ROGER R | ADDRESS ON FILE |
| REVES, GUSTAVE F | ADDRESS ON FILE |
| REVIL, JOSEPH A | ADDRESS ON FILE |
| REX, JOHN C | ADDRESS ON FILE |
| REX, LUTHER A | ADDRESS ON FILE |
| REXFORD, MICHAEL A | ADDRESS ON FILE |
| REYBURN, JUDITH A | ADDRESS ON FILE |
| REYES, ALFRED A | ADDRESS ON FILE |
| REYES, ALONZO | ADDRESS ON FILE |
| REYES, ARTEMIO R | ADDRESS ON FILE |
| REYES, CALISTRO | ADDRESS ON FILE |
| REYES, ELENA PEREZ | ADDRESS ON FILE |
| REYES, ELIZABETH | ADDRESS ON FILE |
| REYES, FLORENCIO ANTONIO | ADDRESS ON FILE |
| REYES, JAIME ANTONIO | ADDRESS ON FILE |
| REYES, JOSEPH A | ADDRESS ON FILE |
| REYES, MOISES | ADDRESS ON FILE |
| REYES, PAUL | ADDRESS ON FILE |
| REYES, ROBERT E | ADDRESS ON FILE |
| REYHLANDER, VICTOR MANUEL | ADDRESS ON FILE |
| REYNA, LENORA | ADDRESS ON FILE |
| REYNA, RODOLFO | ADDRESS ON FILE |
| REYNAUD, BRIAN CHRISTOPHER | ADDRESS ON FILE |
| REYNER, CHARLES P | ADDRESS ON FILE |
| REYNIK, GEORGE | ADDRESS ON FILE |
| REYNIK, MARJORIE M | ADDRESS ON FILE |
| REYNOLDS, ANN | ADDRESS ON FILE |
| REYNOLDS, AUSTIN E | ADDRESS ON FILE |
| REYNOLDS, BERNARD F | ADDRESS ON FILE |
| REYNOLDS, BRIAN D | ADDRESS ON FILE |
| REYNOLDS, CANDA | ADDRESS ON FILE |
| REYNOLDS, CHAD LEE | ADDRESS ON FILE |
| REYNOLDS, CHESTER | ADDRESS ON FILE |
| REYNOLDS, CHESTER FRANK | ADDRESS ON FILE |
| REYNOLDS, CLIFFORD | ADDRESS ON FILE |
| REYNOLDS, CLINTON WOODS | ADDRESS ON FILE |
| REYNOLDS, COY | ADDRESS ON FILE |
| REYNOLDS, DARRELL | ADDRESS ON FILE |
| REYNOLDS, DARYL WALTON | ADDRESS ON FILE |
| REYNOLDS, DORIS E | ADDRESS ON FILE |
| REYNOLDS, ELMER O | ADDRESS ON FILE |
| REYNOLDS, ERIC S | ADDRESS ON FILE |
| REYNOLDS, FRANK R | ADDRESS ON FILE |
| REYNOLDS, GERALD LEE | ADDRESS ON FILE |
| REYNOLDS, JAMES L | ADDRESS ON FILE |
| REYNOLDS, JANNA BETHELYN | ADDRESS ON FILE |
| REYNOLDS, JEFFERY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REYNOLDS, JENNIFER RENEE | ADDRESS ON FILE |
| REYNOLDS, JOHNATHON L | ADDRESS ON FILE |
| REYNOLDS, JOSEPH A | ADDRESS ON FILE |
| REYNOLDS, KEITH ALLAN | ADDRESS ON FILE |
| REYNOLDS, KEVIN T | ADDRESS ON FILE |
| REYNOLDS, L PATRICIA | ADDRESS ON FILE |
| REYNOLDS, LARRY WAYNE | ADDRESS ON FILE |
| REYNOLDS, LAURA I | ADDRESS ON FILE |
| REYNOLDS, LINDA GAIL | ADDRESS ON FILE |
| REYNOLDS, MICHAEL W | ADDRESS ON FILE |
| REYNOLDS, MIRON ESVERT | ADDRESS ON FILE |
| REYNOLDS, MOSES SEDANO | ADDRESS ON FILE |
| REYNOLDS, RAYMOND LEO | ADDRESS ON FILE |
| REYNOLDS, REBECCA A | ADDRESS ON FILE |
| REYNOLDS, RICHARD H | ADDRESS ON FILE |
| REYNOLDS, RICHARD PAUL | ADDRESS ON FILE |
| REYNOLDS, ROBERT | ADDRESS ON FILE |
| REYNOLDS, ROBERT GLYN | ADDRESS ON FILE |
| REYNOLDS, RONALD GORDON | ADDRESS ON FILE |
| REYNOLDS, RUSSELL O | ADDRESS ON FILE |
| REYNOLDS, SHERRI L | ADDRESS ON FILE |
| REYNOLDS, TIMOTHY H | ADDRESS ON FILE |
| REYNOLDS, TRACY D | ADDRESS ON FILE |
| REYNOLDS, WARREN A | ADDRESS ON FILE |
| REYNOLDS, WILLIAM | ADDRESS ON FILE |
| REYNONDS, DEBRA R | ADDRESS ON FILE |
| REYNOSO, ISMAEL | ADDRESS ON FILE |
| REYNOSO, RAUL G | ADDRESS ON FILE |
| REZA, LUIS | ADDRESS ON FILE |
| REZAI, SOHRAB | ADDRESS ON FILE |
| REZAK, WILLIAM D | ADDRESS ON FILE |
| RHEA, CHERYL RENE | ADDRESS ON FILE |
| RHEA, DAVID T | ADDRESS ON FILE |
| RHEA, DONNA M | ADDRESS ON FILE |
| RHEA, DOROTHY GUY | ADDRESS ON FILE |
| RHEA, JOHNNY W | ADDRESS ON FILE |
| RHEA, ROYCE M | ADDRESS ON FILE |
| RHEA, WILLIAM J | ADDRESS ON FILE |
| RHEAM, STEVEN L | ADDRESS ON FILE |
| RHEE, PETER S | ADDRESS ON FILE |
| RHEMANN, CARL E | ADDRESS ON FILE |
| RHIDENOUR, JOHN S | ADDRESS ON FILE |
| RHOADES, DUANE F | ADDRESS ON FILE |
| RHOADES, MATTHEW J | ADDRESS ON FILE |
| RHOADES, RICKY CORBETT | ADDRESS ON FILE |
| RHOADS, CECIL EDWARDS | ADDRESS ON FILE |
| RHODAY, FRANK A | ADDRESS ON FILE |
| RHODE, J IVAN | ADDRESS ON FILE |
| RHODEN, THOMAS W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RHODES, ALBERT ROY | ADDRESS ON FILE |
| RHODES, AMY L | ADDRESS ON FILE |
| RHODES, CECIL | ADDRESS ON FILE |
| RHODES, DAMON B | ADDRESS ON FILE |
| RHODES, DARLENE L | ADDRESS ON FILE |
| RHODES, DAVID L | ADDRESS ON FILE |
| RHODES, DAVID W | ADDRESS ON FILE |
| RHODES, DENNIS LEE | ADDRESS ON FILE |
| RHODES, DIANE P | ADDRESS ON FILE |
| RHODES, DUSTY M | ADDRESS ON FILE |
| RHODES, EARLY C | ADDRESS ON FILE |
| RHODES, EUGENE I | ADDRESS ON FILE |
| RHODES, GARY | ADDRESS ON FILE |
| RHODES, GARY R | ADDRESS ON FILE |
| RHODES, GENE H | ADDRESS ON FILE |
| RHODES, HERMAN | ADDRESS ON FILE |
| RHODES, JAMES D | ADDRESS ON FILE |
| RHODES, JAMES R | ADDRESS ON FILE |
| RHODES, JERRY LEWIS | ADDRESS ON FILE |
| RHODES, LISA K | ADDRESS ON FILE |
| RHODES, MICHAEL | ADDRESS ON FILE |
| RHODES, PAULA R | ADDRESS ON FILE |
| RHODES, RICHARD L | ADDRESS ON FILE |
| RHODES, RICHARD S | ADDRESS ON FILE |
| RHODES, RICKIE JACK | ADDRESS ON FILE |
| RHODES, STEVEN ENIC | ADDRESS ON FILE |
| RHOLDON, RICHARD W | ADDRESS ON FILE |
| RHUDY, VAUGHN G | ADDRESS ON FILE |
| RHYMER, ROBERT E | ADDRESS ON FILE |
| RHYNE, MICHAEL D | ADDRESS ON FILE |
| RIBAUDO, FRANK J | ADDRESS ON FILE |
| RIBEIRO, ADELE F | ADDRESS ON FILE |
| RIBELIN, NATHANIEL O | ADDRESS ON FILE |
| RIBERIO, JOHN A | ADDRESS ON FILE |
| RICARD, SANDRA L | ADDRESS ON FILE |
| RICASA, NARISCO | ADDRESS ON FILE |
| RICCARDELLA, CHARLES JOSEPH | ADDRESS ON FILE |
| RICCARDELLA, NOELLE | ADDRESS ON FILE |
| RICCARDI, NATALIE M | ADDRESS ON FILE |
| RICCARDINO, DAVID THOMAS | ADDRESS ON FILE |
| RICCARDS, DIANA M | ADDRESS ON FILE |
| RICCELLI, RICHARD A | ADDRESS ON FILE |
| RICCI, GEORGE N | ADDRESS ON FILE |
| RICCI, WILLIAM S | ADDRESS ON FILE |
| RICCIO, MARIA M | ADDRESS ON FILE |
| RICCO, NICHOLAS | ADDRESS ON FILE |
| RICCOBONO, ANTONINO S | ADDRESS ON FILE |
| RICE, ANTHONY E | ADDRESS ON FILE |
| RICE, APRIL ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICE, BERNARD H | ADDRESS ON FILE |
| RICE, BRENT LEE | ADDRESS ON FILE |
| RICE, CHARLES A | ADDRESS ON FILE |
| RICE, CHUCK RALPH | ADDRESS ON FILE |
| RICE, CRAIG S | ADDRESS ON FILE |
| RICE, CRAIG W | ADDRESS ON FILE |
| RICE, CURTIS A | ADDRESS ON FILE |
| RICE, DANIEL THOMAS | ADDRESS ON FILE |
| RICE, DAVID L | ADDRESS ON FILE |
| RICE, DONALD C | ADDRESS ON FILE |
| RICE, DONALD D | ADDRESS ON FILE |
| RICE, DOROTHEA M | ADDRESS ON FILE |
| RICE, ECHO D | ADDRESS ON FILE |
| RICE, ELGIN R | ADDRESS ON FILE |
| RICE, FAY | ADDRESS ON FILE |
| RICE, JAMES R | ADDRESS ON FILE |
| RICE, JASON | ADDRESS ON FILE |
| RICE, JON | ADDRESS ON FILE |
| RICE, KENNETH E | ADDRESS ON FILE |
| RICE, LINDA L | ADDRESS ON FILE |
| RICE, MARY ANN | ADDRESS ON FILE |
| RICE, PHILIP M | ADDRESS ON FILE |
| RICE, REBECCA A | ADDRESS ON FILE |
| RICE, ROBERT H | ADDRESS ON FILE |
| RICE, ROBERTA L | ADDRESS ON FILE |
| RICE, ROGER L | ADDRESS ON FILE |
| RICE, SIDNEY H | ADDRESS ON FILE |
| RICE, STANLEY | ADDRESS ON FILE |
| RICE, THERESA | ADDRESS ON FILE |
| RICE, TOMMY R | ADDRESS ON FILE |
| RICE, WILLIAM M | ADDRESS ON FILE |
| RICE, WILLIAM V | ADDRESS ON FILE |
| RICH, CHAD D | ADDRESS ON FILE |
| RICH, FRANK | ADDRESS ON FILE |
| RICH, JAMES E | ADDRESS ON FILE |
| RICH, JOSEPH M | ADDRESS ON FILE |
| RICH, PATRICIA A | ADDRESS ON FILE |
| RICH, SHARON LOUISE | ADDRESS ON FILE |
| RICH, TIMOTHY LEONARD | ADDRESS ON FILE |
| RICHARD, DALLAS RAY | ADDRESS ON FILE |
| RICHARD, DAVID G | ADDRESS ON FILE |
| RICHARD, EMILE JOSEPH JR | ADDRESS ON FILE |
| RICHARD, JACQUELINE R | ADDRESS ON FILE |
| RICHARD, JEREMY | ADDRESS ON FILE |
| RICHARD, KAREN | ADDRESS ON FILE |
| RICHARD, LYNE M | ADDRESS ON FILE |
| RICHARD, LYNN C | ADDRESS ON FILE |
| RICHARD, MARK V | ADDRESS ON FILE |
| RICHARD, PETER C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD, WILLIAM P | ADDRESS ON FILE |
| RICHARDELLA, DANIELLE | ADDRESS ON FILE |
| RICHARDS, B | ADDRESS ON FILE |
| RICHARDS, CAMILE | ADDRESS ON FILE |
| RICHARDS, CARLA | ADDRESS ON FILE |
| RICHARDS, CHERYL L | ADDRESS ON FILE |
| RICHARDS, DAVID A | ADDRESS ON FILE |
| RICHARDS, EDWIN R | ADDRESS ON FILE |
| RICHARDS, GEOFFREY F | ADDRESS ON FILE |
| RICHARDS, JACQUELINE M | ADDRESS ON FILE |
| RICHARDS, JERRY W | ADDRESS ON FILE |
| RICHARDS, KERRY T | ADDRESS ON FILE |
| RICHARDS, KINGSLEY CRAIG | ADDRESS ON FILE |
| RICHARDS, L C | ADDRESS ON FILE |
| RICHARDS, MARGARET K | ADDRESS ON FILE |
| RICHARDS, MICHAEL S | ADDRESS ON FILE |
| RICHARDS, MONICA A | ADDRESS ON FILE |
| RICHARDS, PERCIVAL O | ADDRESS ON FILE |
| RICHARDS, RICHARD T | ADDRESS ON FILE |
| RICHARDS, ROBERT L | ADDRESS ON FILE |
| RICHARDS, ROBERT M | ADDRESS ON FILE |
| RICHARDS, ROMAN J | ADDRESS ON FILE |
| RICHARDS, RONALD L | ADDRESS ON FILE |
| RICHARDS, ROSS D | ADDRESS ON FILE |
| RICHARDS, STANLEY R | ADDRESS ON FILE |
| RICHARDS, STEVEN L | ADDRESS ON FILE |
| RICHARDS, SUSAN J | ADDRESS ON FILE |
| RICHARDS, THOMAS E | ADDRESS ON FILE |
| RICHARDS, TIMOTHY S | ADDRESS ON FILE |
| RICHARDS, WILLIAM ALFONSO | ADDRESS ON FILE |
| RICHARDSON, BARBARA | ADDRESS ON FILE |
| RICHARDSON, BOBBY LEE | ADDRESS ON FILE |
| RICHARDSON, CALVIN D | ADDRESS ON FILE |
| RICHARDSON, CAROL H | ADDRESS ON FILE |
| RICHARDSON, CECIL B | ADDRESS ON FILE |
| RICHARDSON, CHARLES | ADDRESS ON FILE |
| RICHARDSON, CHARLES A | ADDRESS ON FILE |
| RICHARDSON, CHERYL L | ADDRESS ON FILE |
| RICHARDSON, DANIEL R | ADDRESS ON FILE |
| RICHARDSON, DARYL | ADDRESS ON FILE |
| RICHARDSON, DENNIS | ADDRESS ON FILE |
| RICHARDSON, EDWARD A | ADDRESS ON FILE |
| RICHARDSON, ERV GEORGE | ADDRESS ON FILE |
| RICHARDSON, FLORENCE | ADDRESS ON FILE |
| RICHARDSON, FRANK A | ADDRESS ON FILE |
| RICHARDSON, FRANK W | ADDRESS ON FILE |
| RICHARDSON, FRED L | ADDRESS ON FILE |
| RICHARDSON, FREDERICK C | ADDRESS ON FILE |
| RICHARDSON, GARRY DON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARDSON, GARY W | ADDRESS ON FILE |
| RICHARDSON, GEORGE | ADDRESS ON FILE |
| RICHARDSON, GERALD A | ADDRESS ON FILE |
| RICHARDSON, GERALDINE S | ADDRESS ON FILE |
| RICHARDSON, GUY S | ADDRESS ON FILE |
| RICHARDSON, HAROLD ANDREW | ADDRESS ON FILE |
| RICHARDSON, HAROLD NILES | ADDRESS ON FILE |
| RICHARDSON, HOWARD | ADDRESS ON FILE |
| RICHARDSON, JAMES | ADDRESS ON FILE |
| RICHARDSON, JAMES ALLEN | ADDRESS ON FILE |
| RICHARDSON, JAMES E | ADDRESS ON FILE |
| RICHARDSON, JAMES W | ADDRESS ON FILE |
| RICHARDSON, JAMIE L | ADDRESS ON FILE |
| RICHARDSON, JEFF | ADDRESS ON FILE |
| RICHARDSON, JENNIFER YVONNE | ADDRESS ON FILE |
| RICHARDSON, JOE L | ADDRESS ON FILE |
| RICHARDSON, JUDITH | ADDRESS ON FILE |
| RICHARDSON, LARRY M | ADDRESS ON FILE |
| RICHARDSON, LEVAN | ADDRESS ON FILE |
| RICHARDSON, LINDA B | ADDRESS ON FILE |
| RICHARDSON, LOUIS A | ADDRESS ON FILE |
| RICHARDSON, MAXINE | ADDRESS ON FILE |
| RICHARDSON, MICHAEL L | ADDRESS ON FILE |
| RICHARDSON, MIKE | ADDRESS ON FILE |
| RICHARDSON, NANCY L | ADDRESS ON FILE |
| RICHARDSON, NORMA K | ADDRESS ON FILE |
| RICHARDSON, PAUL EDWARD JR | ADDRESS ON FILE |
| RICHARDSON, PERCY L | ADDRESS ON FILE |
| RICHARDSON, QUEIVA LYNN | ADDRESS ON FILE |
| RICHARDSON, RANDEL N | ADDRESS ON FILE |
| RICHARDSON, RAYMOND C | ADDRESS ON FILE |
| RICHARDSON, RAYMOND H | ADDRESS ON FILE |
| RICHARDSON, RICHARD B | ADDRESS ON FILE |
| RICHARDSON, ROBERT | ADDRESS ON FILE |
| RICHARDSON, ROBERT W | ADDRESS ON FILE |
| RICHARDSON, RODNEY J | ADDRESS ON FILE |
| RICHARDSON, ROY G | ADDRESS ON FILE |
| RICHARDSON, RUSSELL PAUL | ADDRESS ON FILE |
| RICHARDSON, RUSSELL RAY JR | ADDRESS ON FILE |
| RICHARDSON, THOMAS W | ADDRESS ON FILE |
| RICHARDSON, TONY P | ADDRESS ON FILE |
| RICHARDSON, VICKIE A | ADDRESS ON FILE |
| RICHARDSON, VIVIAN D | ADDRESS ON FILE |
| RICHARDSON, WALTER R | ADDRESS ON FILE |
| RICHARDSON, WILLIAM A | ADDRESS ON FILE |
| RICHARDSON, WILLIAM R | ADDRESS ON FILE |
| RICHARDSON, ZACHARY L | ADDRESS ON FILE |
| RICHE, DONNA K | ADDRESS ON FILE |
| RICHERSON, MARK A | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RICHESON, MICHAEL W | ADDRESS ON FILE |
| RICHETTI, COLLEEN M | ADDRESS ON FILE |
| RICHEY, CECIL J | ADDRESS ON FILE |
| RICHEY, GENE | ADDRESS ON FILE |
| RICHEY, HOWARD O | ADDRESS ON FILE |
| RICHEY, JIMMIE WILL II | ADDRESS ON FILE |
| RICHEY, KATHY J | ADDRESS ON FILE |
| RICHEY, PAMELA J | ADDRESS ON FILE |
| RICHEY, WILLIAM JAY | ADDRESS ON FILE |
| RICHIE, DELANO S | ADDRESS ON FILE |
| RICHIE, JEFFERSON D | ADDRESS ON FILE |
| RICHIE, PETER C | ADDRESS ON FILE |
| RICHIE, REX A | ADDRESS ON FILE |
| RICHIE, RICHARD E | ADDRESS ON FILE |
| RICHINS, JULIAN J | ADDRESS ON FILE |
| RICHIO, FRANCES | ADDRESS ON FILE |
| RICHMAN, KENNETH W | ADDRESS ON FILE |
| RICHMOND, ALBERT F JR | ADDRESS ON FILE |
| RICHMOND, ANDREW | ADDRESS ON FILE |
| RICHMOND, ANDREW W | ADDRESS ON FILE |
| RICHMOND, DAVID R | ADDRESS ON FILE |
| RICHMOND, HAROLD P | ADDRESS ON FILE |
| RICHMOND, JIMMY MORRIS | ADDRESS ON FILE |
| RICHMOND, MARK A | ADDRESS ON FILE |
| RICHMOND, NATHAN R | ADDRESS ON FILE |
| RICHMOND, ROBERT A | ADDRESS ON FILE |
| RICHTER, AMBER B | ADDRESS ON FILE |
| RICHTER, DAN JOHANNES | ADDRESS ON FILE |
| RICHTER, DOLORES E | ADDRESS ON FILE |
| RICHTER, DONALD L | ADDRESS ON FILE |
| RICHTER, JOHN I | ADDRESS ON FILE |
| RICHTER, KELLY K | ADDRESS ON FILE |
| RICHTER, MATTHEW G | ADDRESS ON FILE |
| RICHTER, STEPHANIE B | ADDRESS ON FILE |
| RICHTER, TERRY | ADDRESS ON FILE |
| RICHTER, VIRGINIA LYNN | ADDRESS ON FILE |
| RICK, EVELYN H | ADDRESS ON FILE |
| RICKENBACH, PEGGY C | ADDRESS ON FILE |
| RICKER, HORACE A | ADDRESS ON FILE |
| RICKER, JOHN BERNARD | ADDRESS ON FILE |
| RICKER, MARGARET A | ADDRESS ON FILE |
| RICKETTS, HELEN M | ADDRESS ON FILE |
| RICKGAUER, KELLY LEE | ADDRESS ON FILE |
| RICKMAN, WAYNE | ADDRESS ON FILE |
| RICKS, JOE NEAL III | ADDRESS ON FILE |
| RICKS, STEVEN S | ADDRESS ON FILE |
| RICKS, WILLIAM R | ADDRESS ON FILE |
| RICO, DONNA K | ADDRESS ON FILE |
| RICO, KIMBERLEY ANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICO, RICARDO | ADDRESS ON FILE |
| RIDALL, DONALD J | ADDRESS ON FILE |
| RIDDELS, RONALD J | ADDRESS ON FILE |
| RIDDER, TODD W | ADDRESS ON FILE |
| RIDDLE, ALAN D | ADDRESS ON FILE |
| RIDDLE, BENJAMIN F | ADDRESS ON FILE |
| RIDDLE, DANIEL A | ADDRESS ON FILE |
| RIDDLE, ERROL | ADDRESS ON FILE |
| RIDDLE, JAMES A | ADDRESS ON FILE |
| RIDDLE, LANELLE D | ADDRESS ON FILE |
| RIDDLE, ROBERT N | ADDRESS ON FILE |
| RIDDLE, ROBERT N | ADDRESS ON FILE |
| RIDDLE, WILLIAM V | ADDRESS ON FILE |
| RIDDLEBAUGH, JEFFREY | ADDRESS ON FILE |
| RIDDOCK, LITA | ADDRESS ON FILE |
| RIDENOUR, BILLY JOE | ADDRESS ON FILE |
| RIDENOUR, CHARLES K | ADDRESS ON FILE |
| RIDENS, TIMOTHY A | ADDRESS ON FILE |
| RIDER, JEFFREY J | ADDRESS ON FILE |
| RIDER, STEVE MARK | ADDRESS ON FILE |
| RIDGE, DIANNA M | ADDRESS ON FILE |
| RIDGE, L M | ADDRESS ON FILE |
| RIDGE, REBECCA A | ADDRESS ON FILE |
| RIDGEWAY, JEANIE L | ADDRESS ON FILE |
| RIDLEY, DAVIS S | ADDRESS ON FILE |
| RIDLING, STEPHEN B | ADDRESS ON FILE |
| RIDLING, WILL E | ADDRESS ON FILE |
| RIEBEN, FORREST E | ADDRESS ON FILE |
| RIECK, JAMES WILLIAM | ADDRESS ON FILE |
| RIECKHOFF, JOHN D | ADDRESS ON FILE |
| RIEDEL, HARVEY J | ADDRESS ON FILE |
| RIEDEL, ROBERT C | ADDRESS ON FILE |
| RIEDEL, WILLIAM F | ADDRESS ON FILE |
| RIEDMAN, GLENN J | ADDRESS ON FILE |
| RIEDMAN, WILLIAM F | ADDRESS ON FILE |
| RIEDNER, RONALD J | ADDRESS ON FILE |
| RIEGER, B J | ADDRESS ON FILE |
| RIEGER, KELLY G | ADDRESS ON FILE |
| RIEGER, TIMOTHY E | ADDRESS ON FILE |
| RIEGERT, RANDY D | ADDRESS ON FILE |
| RIEGGER, MARTIN | ADDRESS ON FILE |
| RIEHM, KARL | ADDRESS ON FILE |
| RIELING, SHEILA M | ADDRESS ON FILE |
| RIEMER, PEARL E | ADDRESS ON FILE |
| RIENZO, CHRISSA | ADDRESS ON FILE |
| RIENZO, RICHARD | ADDRESS ON FILE |
| RIEPE, GEORGE R JR | ADDRESS ON FILE |
| RIESKE, MARK F | ADDRESS ON FILE |
| RIESS, WALTER JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIETHLE, WILLIAM E | ADDRESS ON FILE |
| RIEWERTS, MARLIN JACK | ADDRESS ON FILE |
| RIF, MARGARITA | ADDRESS ON FILE |
| RIFF, HELEN C | ADDRESS ON FILE |
| RIFFE, KELLIE A | ADDRESS ON FILE |
| RIFFE, LOUISE V | ADDRESS ON FILE |
| RIFFE, NOEL S | ADDRESS ON FILE |
| RIFFLE, JOHN M | ADDRESS ON FILE |
| RIFKIN, ALAN M | ADDRESS ON FILE |
| RIFKIND, STEVE P | ADDRESS ON FILE |
| RIGANO, JEFFREY CHRISTOPHER | ADDRESS ON FILE |
| RIGBY, ALMA F | ADDRESS ON FILE |
| RIGBY, ALMA F | ADDRESS ON FILE |
| RIGBY, DAVID L | ADDRESS ON FILE |
| RIGBY, JOHNNY W | ADDRESS ON FILE |
| RIGBY, PEGGY L | ADDRESS ON FILE |
| RIGBY, SEAN ROBERT | ADDRESS ON FILE |
| RIGDON, CHARLENE | ADDRESS ON FILE |
| RIGDON, JANE A | ADDRESS ON FILE |
| RIGGAN, BERTHA SUE | ADDRESS ON FILE |
| RIGGAN, GARY WILLIAM | ADDRESS ON FILE |
| RIGGAN, RONALD WALDRON | ADDRESS ON FILE |
| RIGGAR, JACOB F | ADDRESS ON FILE |
| RIGGENBACH, THOMAS | ADDRESS ON FILE |
| RIGGI, JOSEPH T | ADDRESS ON FILE |
| RIGGI, SALVADOR JR | ADDRESS ON FILE |
| RIGGIN, DENNIS L | ADDRESS ON FILE |
| RIGGINS, CHARLES EDWARD | ADDRESS ON FILE |
| RIGGINS, ELIZABETH E | ADDRESS ON FILE |
| RIGGINS, JEFFREY | ADDRESS ON FILE |
| RIGGIO, MARIAN | ADDRESS ON FILE |
| RIGGS, CONARD M | ADDRESS ON FILE |
| RIGGS, JAMES ELLIOTT | ADDRESS ON FILE |
| RIGGS, LOLA MARIE | ADDRESS ON FILE |
| RIGGS, PATRICIA MAYS | ADDRESS ON FILE |
| RIGGS, STEVEN NOEL | ADDRESS ON FILE |
| RIGGS, TODD A | ADDRESS ON FILE |
| RIGGSBEE, WADE H | ADDRESS ON FILE |
| RIGHETTI, STEVE W | ADDRESS ON FILE |
| RIGHTMIRE, DENNIS T | ADDRESS ON FILE |
| RIGOS, NICHOLAS G | ADDRESS ON FILE |
| RIGSBY, ELAINE R | ADDRESS ON FILE |
| RIGSTAD, NELMAR J | ADDRESS ON FILE |
| RIJHSINGHANI, ISHWARLAL S | ADDRESS ON FILE |
| RIKER, HARRIET L | ADDRESS ON FILE |
| RIKKOLA, KIM L | ADDRESS ON FILE |
| RILEY, BILLY R | ADDRESS ON FILE |
| RILEY, DANIEL C | ADDRESS ON FILE |
| RILEY, DONALD B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RILEY, DONNA L | ADDRESS ON FILE |
| RILEY, GREGORY G | ADDRESS ON FILE |
| RILEY, GREGORY G | ADDRESS ON FILE |
| RILEY, HARRY D | ADDRESS ON FILE |
| RILEY, JASPER O JR | ADDRESS ON FILE |
| RILEY, JOHNNY R,JR | ADDRESS ON FILE |
| RILEY, KATHRYN E | ADDRESS ON FILE |
| RILEY, LESTER A | ADDRESS ON FILE |
| RILEY, MARTIN J | ADDRESS ON FILE |
| RILEY, MICHAEL K | ADDRESS ON FILE |
| RILEY, RICHARD C | ADDRESS ON FILE |
| RILEY, SHELIA MARIE | ADDRESS ON FILE |
| RILEY, VINCENT L | ADDRESS ON FILE |
| RILEY, VIVIAN M | ADDRESS ON FILE |
| RILLEMA, CYNTHIA D | ADDRESS ON FILE |
| RIM, CHUN C | ADDRESS ON FILE |
| RIMAR, MAJ-BRITT | ADDRESS ON FILE |
| RIMBACK, CHRISTIAN E | ADDRESS ON FILE |
| RIMER, BERTHA | ADDRESS ON FILE |
| RIMER, GERSH | ADDRESS ON FILE |
| RIMMER, CALVIN R | ADDRESS ON FILE |
| RINALDI, PETER | ADDRESS ON FILE |
| RINALDI, RALPH A | ADDRESS ON FILE |
| RINALDI, ROCCO A | ADDRESS ON FILE |
| RINALDI, XAVIER F | ADDRESS ON FILE |
| RINCK, ANN S | ADDRESS ON FILE |
| RINCON, BIANCA RAE | ADDRESS ON FILE |
| RINCON, CINDY LYNN | ADDRESS ON FILE |
| RINCON, RODOLFO | ADDRESS ON FILE |
| RINCON, STEVEN CORNELIO | ADDRESS ON FILE |
| RINCONES, MANUEL | ADDRESS ON FILE |
| RINEHART, CHARLES JOSEPH | ADDRESS ON FILE |
| RINEHART, LYDIA R | ADDRESS ON FILE |
| RINEHART, THERESA M | ADDRESS ON FILE |
| RINEY, GARY L | ADDRESS ON FILE |
| RINEY, NATHANIEL B | ADDRESS ON FILE |
| RINEY, NATHANIEL B | ADDRESS ON FILE |
| RING, BRIAN | ADDRESS ON FILE |
| RING, JOHN F | ADDRESS ON FILE |
| RINGE, FREDERICK W | ADDRESS ON FILE |
| RINGENBACH, KEVIN SHAWN | ADDRESS ON FILE |
| RINGER, DAVID | ADDRESS ON FILE |
| RINGER, LEVI SHANE | ADDRESS ON FILE |
| RINGLE, GAIL A | ADDRESS ON FILE |
| RINGWALD, WILLIAM E III | ADDRESS ON FILE |
| RINI, FRANCES A | ADDRESS ON FILE |
| RINI, MARGARET F | ADDRESS ON FILE |
| RINK, EDWARD J | ADDRESS ON FILE |
| RINKLEFF, HERBERT F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RINKUS, ALVIN C | ADDRESS ON FILE |
| RINN, MICHAEL L | ADDRESS ON FILE |
| RIOJAS, CELESTINO Y JR | ADDRESS ON FILE |
| RIOJAS, RICARDO CARDONA | ADDRESS ON FILE |
| RIORDAN, MICHAEL | ADDRESS ON FILE |
| RIOS, ADRIANA | ADDRESS ON FILE |
| RIOS, ALBERT R | ADDRESS ON FILE |
| RIOS, ALBERTO | ADDRESS ON FILE |
| RIOS, EFREN B | ADDRESS ON FILE |
| RIOS, GUADALUPE V JR | ADDRESS ON FILE |
| RIOS, JAMES | ADDRESS ON FILE |
| RIOS, JUDY L | ADDRESS ON FILE |
| RIOS, RAFAEL R | ADDRESS ON FILE |
| RIOS, RAMON | ADDRESS ON FILE |
| RIOS, RAYMOND | ADDRESS ON FILE |
| RIOS, SALVADOR CHAVES | ADDRESS ON FILE |
| RIOS, VERONICA | ADDRESS ON FILE |
| RIOUX, RONALD J | ADDRESS ON FILE |
| RIOVO, BARBARA A | ADDRESS ON FILE |
| RIOVO, JAMES H | ADDRESS ON FILE |
| RIPKOSKI, THOMAS E | ADDRESS ON FILE |
| RIPLEY, JAMES | ADDRESS ON FILE |
| RIPPE, RICHARD D | ADDRESS ON FILE |
| RIPPENHAGEN, LINDA L | ADDRESS ON FILE |
| RIPPLE, MICHAEL L | ADDRESS ON FILE |
| RIPPY, JAMES R | ADDRESS ON FILE |
| RIPPY, JAMES R | ADDRESS ON FILE |
| RISCHER, CARLTON R | ADDRESS ON FILE |
| RISH, WILLIAM | ADDRESS ON FILE |
| RISHAK, MICHAEL | ADDRESS ON FILE |
| RISHSEW, MARK | ADDRESS ON FILE |
| RISING, HAROLD J | ADDRESS ON FILE |
| RISINGER, GREGORY LYNN | ADDRESS ON FILE |
| RISINGER, JAMES D | ADDRESS ON FILE |
| RISINGER, ROY THOMAS JR | ADDRESS ON FILE |
| RISINGER, SPENCER E | ADDRESS ON FILE |
| RISKEVICS, KARLIS F | ADDRESS ON FILE |
| RISLEY, FRANK V | ADDRESS ON FILE |
| RISOLA, JOSEPH | ADDRESS ON FILE |
| RISOLA, JUDY L | ADDRESS ON FILE |
| RISORTO, JOHN | ADDRESS ON FILE |
| RISPIN, JEANNINE K | ADDRESS ON FILE |
| RISTAKIAN, ANTOINE | ADDRESS ON FILE |
| RISTAU, TONI K | ADDRESS ON FILE |
| RISTEA, STELIAN V | ADDRESS ON FILE |
| RISWADKAR, RAJENDRA M | ADDRESS ON FILE |
| RITCH, ZACH SCOTT | ADDRESS ON FILE |
| RITCHEY, JASON | ADDRESS ON FILE |
| RITCHIE, PHILIP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RITCHINGS, FRANK A | ADDRESS ON FILE |
| RITMANICH, DIXIE JEAN | ADDRESS ON FILE |
| RITSCH, WILLIAM J | ADDRESS ON FILE |
| RITTENDALE, FRANK J | ADDRESS ON FILE |
| RITTENHOUSE, JACK A | ADDRESS ON FILE |
| RITTENHOUSE, SUSAN L | ADDRESS ON FILE |
| RITTER, CARL | ADDRESS ON FILE |
| RITTER, DAMON M | ADDRESS ON FILE |
| RITTER, JOHN GEORGE JASON | ADDRESS ON FILE |
| RITTER, LEROY RUSSELL | ADDRESS ON FILE |
| RITTER, MITCHELL R | ADDRESS ON FILE |
| RITTER, PAUL DWAIN | ADDRESS ON FILE |
| RITTER, STEVEN G | ADDRESS ON FILE |
| RITTER, THERESA | ADDRESS ON FILE |
| RITTERSHAUS, DORIS A | ADDRESS ON FILE |
| RITTERSHAUS, ERIC | ADDRESS ON FILE |
| RITTERSHAUS, WILLIAM E | ADDRESS ON FILE |
| RITTHALER, GERALD A. | ADDRESS ON FILE |
| RITTHALER, ROGER A | ADDRESS ON FILE |
| RITTMANN, DENISE | ADDRESS ON FILE |
| RITTNER, ANDREW L | ADDRESS ON FILE |
| RITZ, MARY M | ADDRESS ON FILE |
| RITZ, VICTOR | ADDRESS ON FILE |
| RITZUL, BRYAN J | ADDRESS ON FILE |
| RIUTORT, MICHAEL | ADDRESS ON FILE |
| RIVARD, CATHERINE | ADDRESS ON FILE |
| RIVAS, JOHN F | ADDRESS ON FILE |
| RIVAS, MARIA | ADDRESS ON FILE |
| RIVAS, OSCAR | ADDRESS ON FILE |
| RIVAS, RALPH A | ADDRESS ON FILE |
| RIVAS, RENE | ADDRESS ON FILE |
| RIVAS, RENE JR | ADDRESS ON FILE |
| RIVERA, ALCELIO | ADDRESS ON FILE |
| RIVERA, ANGEL A | ADDRESS ON FILE |
| RIVERA, ANITA I | ADDRESS ON FILE |
| RIVERA, CARLOS | ADDRESS ON FILE |
| RIVERA, CESAR R | ADDRESS ON FILE |
| RIVERA, CHRISTINA A | ADDRESS ON FILE |
| RIVERA, CORRINE A | ADDRESS ON FILE |
| RIVERA, DANIEL HUGO | ADDRESS ON FILE |
| RIVERA, DAVID | ADDRESS ON FILE |
| RIVERA, EDDIE A | ADDRESS ON FILE |
| RIVERA, ELI | ADDRESS ON FILE |
| RIVERA, EMILIO | ADDRESS ON FILE |
| RIVERA, FRANCISCO | ADDRESS ON FILE |
| RIVERA, FRANCISCO J | ADDRESS ON FILE |
| RIVERA, FRANK | ADDRESS ON FILE |
| RIVERA, GILBERT A | ADDRESS ON FILE |
| RIVERA, IRENE H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RIVERA, ISMAEL | ADDRESS ON FILE |
| RIVERA, IVONNE | ADDRESS ON FILE |
| RIVERA, JEANNE M | ADDRESS ON FILE |
| RIVERA, JOHN A. | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE J JR | ADDRESS ON FILE |
| RIVERA, JOSEPHINE | ADDRESS ON FILE |
| RIVERA, JUAN C | ADDRESS ON FILE |
| RIVERA, JULIAN | ADDRESS ON FILE |
| RIVERA, JUSTO B | ADDRESS ON FILE |
| RIVERA, LYDIA E | ADDRESS ON FILE |
| RIVERA, MIGUEL A | ADDRESS ON FILE |
| RIVERA, MYLNA | ADDRESS ON FILE |
| RIVERA, NICHOLAS J | ADDRESS ON FILE |
| RIVERA, OSCAR JR | ADDRESS ON FILE |
| RIVERA, RAFAEL | ADDRESS ON FILE |
| RIVERA, REYMUNDO | ADDRESS ON FILE |
| RIVERA, REYNALDO C | ADDRESS ON FILE |
| RIVERA, RODRIGO I | ADDRESS ON FILE |
| RIVERA, RODY | ADDRESS ON FILE |
| RIVERA, ROJELIO | ADDRESS ON FILE |
| RIVERA, RUTH M | ADDRESS ON FILE |
| RIVERA, SERGIO A | ADDRESS ON FILE |
| RIVERA, SERGIO ARTURO | ADDRESS ON FILE |
| RIVERA, THOMAS | ADDRESS ON FILE |
| RIVERA, THOMAS | ADDRESS ON FILE |
| RIVERA, TOMAS L | ADDRESS ON FILE |
| RIVERA, VICTOR H | ADDRESS ON FILE |
| RIVERA, VICTOR M | ADDRESS ON FILE |
| RIVERA, WILFREDO | ADDRESS ON FILE |
| RIVERIA, EDWIN | ADDRESS ON FILE |
| RIVERO, LUIS G | ADDRESS ON FILE |
| RIVERS, ANTHONY ALLEN | ADDRESS ON FILE |
| RIVERS, CLYDE N | ADDRESS ON FILE |
| RIVERS, JAMES E | ADDRESS ON FILE |
| RIVERS, JAMES R | ADDRESS ON FILE |
| RIVERS, JOHN | ADDRESS ON FILE |
| RIVERS, JOSEPHINE | ADDRESS ON FILE |
| RIVERS, MICHAEL LEE | ADDRESS ON FILE |
| RIVERS, MICHAEL R | ADDRESS ON FILE |
| RIVERS, ROBERT B | ADDRESS ON FILE |
| RIVES, EUGEN | ADDRESS ON FILE |
| RIVETT, CHARLES R | ADDRESS ON FILE |
| RIVKIN, DONNA A | ADDRESS ON FILE |
| RIVLIN, ELLIOT | ADDRESS ON FILE |
| RIXSE, KELLIE L | ADDRESS ON FILE |
| RIZA, FRANCISCO APOLONIO | ADDRESS ON FILE |
| RIZKALLA, RIZKALLA S | ADDRESS ON FILE |
| RIZVI, INTIZAR H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIZVI, JAVED A | ADDRESS ON FILE |
| RIZVI, SYED B | ADDRESS ON FILE |
| RIZVI, SYED S | ADDRESS ON FILE |
| RIZVI, SYED S | ADDRESS ON FILE |
| RIZZA, DOMENICK J | ADDRESS ON FILE |
| RIZZO, DEBORAH A | ADDRESS ON FILE |
| RIZZO, DOROTHY | ADDRESS ON FILE |
| RIZZO, EDWARD G | ADDRESS ON FILE |
| RIZZO, GREG | ADDRESS ON FILE |
| RIZZO, JOSEPH J | ADDRESS ON FILE |
| RIZZO, PAUL L | ADDRESS ON FILE |
| RIZZO, ROSE | ADDRESS ON FILE |
| RIZZO, ROSEMARY | ADDRESS ON FILE |
| RIZZOTTI, GINA M | ADDRESS ON FILE |
| RIZZUTI, LINDA L | ADDRESS ON FILE |
| RO, IKSANG | ADDRESS ON FILE |
| ROACH, BLANE JUDSON | ADDRESS ON FILE |
| ROACH, CHARLES L | ADDRESS ON FILE |
| ROACH, DANNY S | ADDRESS ON FILE |
| ROACH, DONALD E | ADDRESS ON FILE |
| ROACH, J ELLSWORTH | ADDRESS ON FILE |
| ROACH, JAMES M | ADDRESS ON FILE |
| ROACH, JAN D | ADDRESS ON FILE |
| ROACH, JIMMY L | ADDRESS ON FILE |
| ROACH, JOYCE W | ADDRESS ON FILE |
| ROACH, KATHY SUE | ADDRESS ON FILE |
| ROACH, RICHARD M | ADDRESS ON FILE |
| ROACH, ROBERT E | ADDRESS ON FILE |
| ROACH, ROLAND C | ADDRESS ON FILE |
| ROACH, SHELAINE | ADDRESS ON FILE |
| ROACH, STEVE L | ADDRESS ON FILE |
| ROACH, SUSAN C | ADDRESS ON FILE |
| ROACH, SUSAN M | ADDRESS ON FILE |
| ROACH, THEODORE ROBERT | ADDRESS ON FILE |
| ROACH, THOMAS W | ADDRESS ON FILE |
| ROACH, WESLEY D | ADDRESS ON FILE |
| ROACH, WILLIE J | ADDRESS ON FILE |
| ROACHE, FLORENCE E | ADDRESS ON FILE |
| ROADY, JEANENE R | ADDRESS ON FILE |
| ROAN, MA | ADDRESS ON FILE |
| ROAN, PATRICK J | ADDRESS ON FILE |
| ROAN, PATRICK J | ADDRESS ON FILE |
| ROARK, DONALD EBER | ADDRESS ON FILE |
| ROARK, KENNETH J | ADDRESS ON FILE |
| ROBARGE, RONALD | ADDRESS ON FILE |
| ROBATTO, ALEIDA L | ADDRESS ON FILE |
| ROBBINS, BENNETT E | ADDRESS ON FILE |
| ROBBINS, CRAIG B | ADDRESS ON FILE |
| ROBBINS, DAVID W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBBINS, DONNA R | ADDRESS ON FILE |
| ROBBINS, KATHLEEN | ADDRESS ON FILE |
| ROBBINS, LAURIE E | ADDRESS ON FILE |
| ROBBINS, LEMUEL WADE | ADDRESS ON FILE |
| ROBBINS, MICHAEL D | ADDRESS ON FILE |
| ROBBINS, MICHAEL R. | ADDRESS ON FILE |
| ROBBINS, MORTON A | ADDRESS ON FILE |
| ROBBINS, RANDALL ALLEN | ADDRESS ON FILE |
| ROBBINS, RANDY B | ADDRESS ON FILE |
| ROBBINS, RICHARD M | ADDRESS ON FILE |
| ROBBINS, ROBERT DAVID | ADDRESS ON FILE |
| ROBBINS, ROBERT P | ADDRESS ON FILE |
| ROBBINS, VICKI L | ADDRESS ON FILE |
| ROBBINS, WALTRAUD M | ADDRESS ON FILE |
| ROBBINS, WILLIAM H | ADDRESS ON FILE |
| ROBE, ROLF R | ADDRESS ON FILE |
| ROBECK, ERIC | ADDRESS ON FILE |
| ROBERGE, KEITH J | ADDRESS ON FILE |
| ROBERSON, BRRY EMMETT | ADDRESS ON FILE |
| ROBERSON, CAROL L | ADDRESS ON FILE |
| ROBERSON, CLYNTON LOYD JR | ADDRESS ON FILE |
| ROBERSON, DANA MARIE | ADDRESS ON FILE |
| ROBERSON, DAVID A | ADDRESS ON FILE |
| ROBERSON, EARL JR | ADDRESS ON FILE |
| ROBERSON, FOY LELON | ADDRESS ON FILE |
| ROBERSON, HORACE O SR | ADDRESS ON FILE |
| ROBERSON, LARRY | ADDRESS ON FILE |
| ROBERSON, LISA M | ADDRESS ON FILE |
| ROBERSON, TINA L | ADDRESS ON FILE |
| ROBERT, DEVY M | ADDRESS ON FILE |
| ROBERT, DIANE D | ADDRESS ON FILE |
| ROBERT, ELIZABETH K | ADDRESS ON FILE |
| ROBERT, GARY S | ADDRESS ON FILE |
| ROBERT, JODY A | ADDRESS ON FILE |
| ROBERT, KENNETH F | ADDRESS ON FILE |
| ROBERT, MARY M | ADDRESS ON FILE |
| ROBERT, TARRY J | ADDRESS ON FILE |
| ROBERTIELLO, JAMES V | ADDRESS ON FILE |
| ROBERTO, DANIEL R | ADDRESS ON FILE |
| ROBERTO, GLORIA C | ADDRESS ON FILE |
| ROBERTS CAROME, DAWN MARIE | ADDRESS ON FILE |
| ROBERTS, ALLEN T III | ADDRESS ON FILE |
| ROBERTS, ANDREA W | ADDRESS ON FILE |
| ROBERTS, ANGELA F | ADDRESS ON FILE |
| ROBERTS, ANITA SUE | ADDRESS ON FILE |
| ROBERTS, BEN G | ADDRESS ON FILE |
| ROBERTS, BENTLEY K | ADDRESS ON FILE |
| ROBERTS, BOBBY L | ADDRESS ON FILE |
| ROBERTS, BRUCE C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTS, CANDACE V | ADDRESS ON FILE |
| ROBERTS, CAROL K | ADDRESS ON FILE |
| ROBERTS, CAROL K | ADDRESS ON FILE |
| ROBERTS, CHARLES E | ADDRESS ON FILE |
| ROBERTS, CHARLES G | ADDRESS ON FILE |
| ROBERTS, CHARLES M. | ADDRESS ON FILE |
| ROBERTS, CHARLES R | ADDRESS ON FILE |
| ROBERTS, CHESLEY G | ADDRESS ON FILE |
| ROBERTS, CLEATUS | ADDRESS ON FILE |
| ROBERTS, DANIEL K | ADDRESS ON FILE |
| ROBERTS, DARREN E | ADDRESS ON FILE |
| ROBERTS, DAVID J | ADDRESS ON FILE |
| ROBERTS, DAVID J | ADDRESS ON FILE |
| ROBERTS, DONALD H | ADDRESS ON FILE |
| ROBERTS, DONALD H | ADDRESS ON FILE |
| ROBERTS, DONALD M | ADDRESS ON FILE |
| ROBERTS, DORNA S | ADDRESS ON FILE |
| ROBERTS, EDWARD L | ADDRESS ON FILE |
| ROBERTS, EMMANUEL O | ADDRESS ON FILE |
| ROBERTS, EVELYN | ADDRESS ON FILE |
| ROBERTS, FLOANN C | ADDRESS ON FILE |
| ROBERTS, FLORENCE | ADDRESS ON FILE |
| ROBERTS, FRANK A | ADDRESS ON FILE |
| ROBERTS, GARY E | ADDRESS ON FILE |
| ROBERTS, GILBERT J | ADDRESS ON FILE |
| ROBERTS, GLENN | ADDRESS ON FILE |
| ROBERTS, GREG | ADDRESS ON FILE |
| ROBERTS, HARVEY M | ADDRESS ON FILE |
| ROBERTS, JAMES A | ADDRESS ON FILE |
| ROBERTS, JAMES DAVID | ADDRESS ON FILE |
| ROBERTS, JAMES E | ADDRESS ON FILE |
| ROBERTS, JAMES P | ADDRESS ON FILE |
| ROBERTS, JAMES S | ADDRESS ON FILE |
| ROBERTS, JANET F | ADDRESS ON FILE |
| ROBERTS, JANICE | ADDRESS ON FILE |
| ROBERTS, JENNIFER | ADDRESS ON FILE |
| ROBERTS, JOAN V | ADDRESS ON FILE |
| ROBERTS, JOHN E | ADDRESS ON FILE |
| ROBERTS, JOHN H | ADDRESS ON FILE |
| ROBERTS, JOHN R | ADDRESS ON FILE |
| ROBERTS, JOHNNY W | ADDRESS ON FILE |
| ROBERTS, JOSEPH W | ADDRESS ON FILE |
| ROBERTS, KENNETH MILAN | ADDRESS ON FILE |
| ROBERTS, KOLTON R | ADDRESS ON FILE |
| ROBERTS, LAURA | ADDRESS ON FILE |
| ROBERTS, LEX | ADDRESS ON FILE |
| ROBERTS, LINDA J | ADDRESS ON FILE |
| ROBERTS, LOIS | ADDRESS ON FILE |
| ROBERTS, MICHAEL E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTS, OLIVIA D | ADDRESS ON FILE |
| ROBERTS, PETER K | ADDRESS ON FILE |
| ROBERTS, PHILLIP STEVEN | ADDRESS ON FILE |
| ROBERTS, REBECCA E | ADDRESS ON FILE |
| ROBERTS, REBECCA G | ADDRESS ON FILE |
| ROBERTS, RICHARD | ADDRESS ON FILE |
| ROBERTS, RICHARD C | ADDRESS ON FILE |
| ROBERTS, RICHARD J | ADDRESS ON FILE |
| ROBERTS, RICHARD K | ADDRESS ON FILE |
| ROBERTS, ROBERT E | ADDRESS ON FILE |
| ROBERTS, ROBIN E | ADDRESS ON FILE |
| ROBERTS, RODGER | ADDRESS ON FILE |
| ROBERTS, ROLLAND | ADDRESS ON FILE |
| ROBERTS, ROY D | ADDRESS ON FILE |
| ROBERTS, ROY J | ADDRESS ON FILE |
| ROBERTS, RYAN | ADDRESS ON FILE |
| ROBERTS, STEVEN D | ADDRESS ON FILE |
| ROBERTS, SUSAN K | ADDRESS ON FILE |
| ROBERTS, TERRI D | ADDRESS ON FILE |
| ROBERTS, THOMAS W | ADDRESS ON FILE |
| ROBERTS, WALLACE H | ADDRESS ON FILE |
| ROBERTS, WALTER LEE | ADDRESS ON FILE |
| ROBERTS, WAYNE B | ADDRESS ON FILE |
| ROBERTS, WENDY | ADDRESS ON FILE |
| ROBERTS, WESLEY STEPHEN | ADDRESS ON FILE |
| ROBERTS, WILLARD CECIL | ADDRESS ON FILE |
| ROBERTS, WILLIAM | ADDRESS ON FILE |
| ROBERTS, WILLIAM A | ADDRESS ON FILE |
| ROBERTS, WILLIAM C | ADDRESS ON FILE |
| ROBERTS, WILLIAM M | ADDRESS ON FILE |
| ROBERTS, WILLIAM N JR | ADDRESS ON FILE |
| ROBERTS, WINSTON S | ADDRESS ON FILE |
| ROBERTSHAW, JACK A | ADDRESS ON FILE |
| ROBERTSON, BRENDA L | ADDRESS ON FILE |
| ROBERTSON, CAROLYN FAYE | ADDRESS ON FILE |
| ROBERTSON, CAROLYN M | ADDRESS ON FILE |
| ROBERTSON, CHARLIE B | ADDRESS ON FILE |
| ROBERTSON, CLARK A | ADDRESS ON FILE |
| ROBERTSON, CLOIN J | ADDRESS ON FILE |
| ROBERTSON, CYNTHIA A | ADDRESS ON FILE |
| ROBERTSON, DEBRAH | ADDRESS ON FILE |
| ROBERTSON, DENNIS R | ADDRESS ON FILE |
| ROBERTSON, DEWEY | ADDRESS ON FILE |
| ROBERTSON, DONALD L | ADDRESS ON FILE |
| ROBERTSON, ELEANOR | ADDRESS ON FILE |
| ROBERTSON, ELSWORTH | ADDRESS ON FILE |
| ROBERTSON, F L | ADDRESS ON FILE |
| ROBERTSON, GARY N | ADDRESS ON FILE |
| ROBERTSON, GEORGE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTSON, GERTRUDE R | ADDRESS ON FILE |
| ROBERTSON, GREGORY H | ADDRESS ON FILE |
| ROBERTSON, JAMES RICHARD | ADDRESS ON FILE |
| ROBERTSON, JASON THOMAS | ADDRESS ON FILE |
| ROBERTSON, JEAN H | ADDRESS ON FILE |
| ROBERTSON, JERRY D | ADDRESS ON FILE |
| ROBERTSON, JOE L | ADDRESS ON FILE |
| ROBERTSON, JOHN | ADDRESS ON FILE |
| ROBERTSON, JOHN E | ADDRESS ON FILE |
| ROBERTSON, JOHN M | ADDRESS ON FILE |
| ROBERTSON, JOHNNY W | ADDRESS ON FILE |
| ROBERTSON, KENNETH | ADDRESS ON FILE |
| ROBERTSON, KENNETH | ADDRESS ON FILE |
| ROBERTSON, LEE W | ADDRESS ON FILE |
| ROBERTSON, LINTON L | ADDRESS ON FILE |
| ROBERTSON, MERLE D | ADDRESS ON FILE |
| ROBERTSON, MICHAEL A | ADDRESS ON FILE |
| ROBERTSON, MICHAEL CLAYTON | ADDRESS ON FILE |
| ROBERTSON, MIKE ARDELL | ADDRESS ON FILE |
| ROBERTSON, MITZI C | ADDRESS ON FILE |
| ROBERTSON, RICHARD B | ADDRESS ON FILE |
| ROBERTSON, RICHARD DALE | ADDRESS ON FILE |
| ROBERTSON, RICHARD N | ADDRESS ON FILE |
| ROBERTSON, RICHARD RANDALL | ADDRESS ON FILE |
| ROBERTSON, WANDA | ADDRESS ON FILE |
| ROBERTSON, WILLIAM STEPHAN | ADDRESS ON FILE |
| ROBESON, FLASH H | ADDRESS ON FILE |
| ROBICHAUD, ROGER | ADDRESS ON FILE |
| ROBIDA, BARBARA C. | ADDRESS ON FILE |
| ROBILLO, MICHAEL | ADDRESS ON FILE |
| ROBIN, BILL S | ADDRESS ON FILE |
| ROBIN, JUDITH | ADDRESS ON FILE |
| ROBIN, SUSAN G | ADDRESS ON FILE |
| ROBIN, WYNN | ADDRESS ON FILE |
| ROBINETTE, JAMES T | ADDRESS ON FILE |
| ROBINETTE, ROY B | ADDRESS ON FILE |
| ROBINETTE, SARAH L | ADDRESS ON FILE |
| ROBINETTE, WILLIAM A | ADDRESS ON FILE |
| ROBINS, JEFFREY | ADDRESS ON FILE |
| ROBINS, LEONARD | ADDRESS ON FILE |
| ROBINS, PHYLLIS T | ADDRESS ON FILE |
| ROBINSON, ALEXANDER J | ADDRESS ON FILE |
| ROBINSON, ALFRED C | ADDRESS ON FILE |
| ROBINSON, ALFREDIA R | ADDRESS ON FILE |
| ROBINSON, ALICE | ADDRESS ON FILE |
| ROBINSON, ANTONIA D | ADDRESS ON FILE |
| ROBINSON, B RAY | ADDRESS ON FILE |
| ROBINSON, BERTA N | ADDRESS ON FILE |
| ROBINSON, BETH M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBINSON, BONNIE J | ADDRESS ON FILE |
| ROBINSON, CECIL | ADDRESS ON FILE |
| ROBINSON, CEDRIC GLYNN | ADDRESS ON FILE |
| ROBINSON, CHANDRA | ADDRESS ON FILE |
| ROBINSON, CHARLES P | ADDRESS ON FILE |
| ROBINSON, CHESTER R | ADDRESS ON FILE |
| ROBINSON, CHRISTOPHER D | ADDRESS ON FILE |
| ROBINSON, CLINTON W | ADDRESS ON FILE |
| ROBINSON, DAVID HAROLD | ADDRESS ON FILE |
| ROBINSON, DEBBY H | ADDRESS ON FILE |
| ROBINSON, DEBORAH | ADDRESS ON FILE |
| ROBINSON, DONNIE D | ADDRESS ON FILE |
| ROBINSON, DORIS Z | ADDRESS ON FILE |
| ROBINSON, DOROTHY E | ADDRESS ON FILE |
| ROBINSON, DOUGLAS W | ADDRESS ON FILE |
| ROBINSON, DWAYNE LEE | ADDRESS ON FILE |
| ROBINSON, EARL J | ADDRESS ON FILE |
| ROBINSON, EARNEST STEVEN | ADDRESS ON FILE |
| ROBINSON, ESTEBAN | ADDRESS ON FILE |
| ROBINSON, FRED | ADDRESS ON FILE |
| ROBINSON, FRED H | ADDRESS ON FILE |
| ROBINSON, GEOFFREY L | ADDRESS ON FILE |
| ROBINSON, GEORGE H | ADDRESS ON FILE |
| ROBINSON, GLORIA V | ADDRESS ON FILE |
| ROBINSON, HAROLD I | ADDRESS ON FILE |
| ROBINSON, HERAZO A | ADDRESS ON FILE |
| ROBINSON, HOWARD GUY | ADDRESS ON FILE |
| ROBINSON, JAMES A | ADDRESS ON FILE |
| ROBINSON, JAMES L | ADDRESS ON FILE |
| ROBINSON, JANET M | ADDRESS ON FILE |
| ROBINSON, JANICE A | ADDRESS ON FILE |
| ROBINSON, JERRY | ADDRESS ON FILE |
| ROBINSON, JIMMY RAY | ADDRESS ON FILE |
| ROBINSON, JOAN V | ADDRESS ON FILE |
| ROBINSON, JOHN A | ADDRESS ON FILE |
| ROBINSON, JOHN B | ADDRESS ON FILE |
| ROBINSON, JOSEPH D | ADDRESS ON FILE |
| ROBINSON, JOSEPH R | ADDRESS ON FILE |
| ROBINSON, KEITH | ADDRESS ON FILE |
| ROBINSON, KENNETH ROY | ADDRESS ON FILE |
| ROBINSON, KIM M | ADDRESS ON FILE |
| ROBINSON, LARRY B JR | ADDRESS ON FILE |
| ROBINSON, LARRY J | ADDRESS ON FILE |
| ROBINSON, LARRY N | ADDRESS ON FILE |
| ROBINSON, LINDA M | ADDRESS ON FILE |
| ROBINSON, MAX | ADDRESS ON FILE |
| ROBINSON, MELVIN D | ADDRESS ON FILE |
| ROBINSON, MICHAEL GLEN | ADDRESS ON FILE |
| ROBINSON, MISSY C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBINSON, NOEL C | ADDRESS ON FILE |
| ROBINSON, NOLAN | ADDRESS ON FILE |
| ROBINSON, PATRICIA A | ADDRESS ON FILE |
| ROBINSON, PATRICIA M | ADDRESS ON FILE |
| ROBINSON, PATRICIA R | ADDRESS ON FILE |
| ROBINSON, PATTI R | ADDRESS ON FILE |
| ROBINSON, RANDY W | ADDRESS ON FILE |
| ROBINSON, RAYMOND H | ADDRESS ON FILE |
| ROBINSON, RICHARD | ADDRESS ON FILE |
| ROBINSON, ROBERT A JR | ADDRESS ON FILE |
| ROBINSON, ROBERT EDWARD | ADDRESS ON FILE |
| ROBINSON, ROBERT G | ADDRESS ON FILE |
| ROBINSON, ROBERT O | ADDRESS ON FILE |
| ROBINSON, RODGER | ADDRESS ON FILE |
| ROBINSON, RODNEY C | ADDRESS ON FILE |
| ROBINSON, ROGER L | ADDRESS ON FILE |
| ROBINSON, RONALD E | ADDRESS ON FILE |
| ROBINSON, RONALD L | ADDRESS ON FILE |
| ROBINSON, RONNIE L | ADDRESS ON FILE |
| ROBINSON, ROY T | ADDRESS ON FILE |
| ROBINSON, SAMMIE D | ADDRESS ON FILE |
| ROBINSON, SCOTT A | ADDRESS ON FILE |
| ROBINSON, STANLEY HOWARD JR | ADDRESS ON FILE |
| ROBINSON, STEVEN WAYNE | ADDRESS ON FILE |
| ROBINSON, SUSANN | ADDRESS ON FILE |
| ROBINSON, SUZANNE C | ADDRESS ON FILE |
| ROBINSON, THOMAS | ADDRESS ON FILE |
| ROBINSON, TIMOTHY L | ADDRESS ON FILE |
| ROBINSON, TRACY L | ADDRESS ON FILE |
| ROBINSON, TRINIA J | ADDRESS ON FILE |
| ROBINSON, VALTON G | ADDRESS ON FILE |
| ROBINSON, WILHELMENA | ADDRESS ON FILE |
| ROBINSON, WILLIAM D | ADDRESS ON FILE |
| ROBINSON, WILLIAM S | ADDRESS ON FILE |
| ROBISCH, IRVING E | ADDRESS ON FILE |
| ROBISKIE, VERNON A | ADDRESS ON FILE |
| ROBISON, PATRICK S | ADDRESS ON FILE |
| ROBLES, FRANCISCO M | ADDRESS ON FILE |
| ROBLES, JAMES A | ADDRESS ON FILE |
| ROBLES, MARIA GUADALUPE | ADDRESS ON FILE |
| ROBLES, ROY B | ADDRESS ON FILE |
| ROBLETO, ROGER | ADDRESS ON FILE |
| ROBOHM, LOUIS E | ADDRESS ON FILE |
| ROBSON, KENNETH M | ADDRESS ON FILE |
| ROBSON, PATRICK W | ADDRESS ON FILE |
| ROBY, ISAAC G | ADDRESS ON FILE |
| ROBY, MICHELE M | ADDRESS ON FILE |
| ROBY, TONY | ADDRESS ON FILE |
| ROBYN, JOYCE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROCCA, RICHARD M | ADDRESS ON FILE |
| ROCCAMO, PATRICIA | ADDRESS ON FILE |
| ROCCANOVA, JOSEPH T | ADDRESS ON FILE |
| ROCCANOVA, LEO J | ADDRESS ON FILE |
| ROCCO, ALBERT N | ADDRESS ON FILE |
| ROCCO, FRANK R | ADDRESS ON FILE |
| ROCCO, JOHN A | ADDRESS ON FILE |
| ROCCO, JOSEPH T | ADDRESS ON FILE |
| ROCCO, ROBERT E | ADDRESS ON FILE |
| ROCCO, STEVEN | ADDRESS ON FILE |
| ROCCO, TONI ANN | ADDRESS ON FILE |
| ROCHA, DARLENE A | ADDRESS ON FILE |
| ROCHA, RANDY C | ADDRESS ON FILE |
| ROCHA, RICARDO | ADDRESS ON FILE |
| ROCHE, ANNE C | ADDRESS ON FILE |
| ROCHE, KAREN A | ADDRESS ON FILE |
| ROCHE, LAURA J | ADDRESS ON FILE |
| ROCHE, MARY T | ADDRESS ON FILE |
| ROCHE, PATRICK T | ADDRESS ON FILE |
| ROCHE, RODERICK M | ADDRESS ON FILE |
| ROCHE, RONALD C | ADDRESS ON FILE |
| ROCHE, THOMAS P | ADDRESS ON FILE |
| ROCHELLE, JAMIE W | ADDRESS ON FILE |
| ROCHELLE, JOHN REESE | ADDRESS ON FILE |
| ROCHELLE, MELANIE M | ADDRESS ON FILE |
| ROCHELSON, MANFRED E | ADDRESS ON FILE |
| ROCHESTER, STERLING L | ADDRESS ON FILE |
| ROCK, FERDINAND | ADDRESS ON FILE |
| ROCK, GENE M | ADDRESS ON FILE |
| ROCK, MARGARET G | ADDRESS ON FILE |
| ROCK, PHILIP A | ADDRESS ON FILE |
| ROCK, ROBERT J | ADDRESS ON FILE |
| ROCK, THOMAS B | ADDRESS ON FILE |
| ROCKEL, MICHAEL S | ADDRESS ON FILE |
| ROCKFOLLOW, RUSSELL P | ADDRESS ON FILE |
| ROCKFORD, DAVID R | ADDRESS ON FILE |
| ROCKLEY, TERRY L | ADDRESS ON FILE |
| ROCKWELL, CHARLES F | ADDRESS ON FILE |
| ROCKWELL, GLEN | ADDRESS ON FILE |
| ROCKWELL, JENIFER E | ADDRESS ON FILE |
| ROCKWELL, KENNETH C | ADDRESS ON FILE |
| ROCKWELL, WILLIAM F | ADDRESS ON FILE |
| ROCOURT, JANY | ADDRESS ON FILE |
| ROCTUS, PETER | ADDRESS ON FILE |
| ROD, KERRY | ADDRESS ON FILE |
| RODA, RICHARD D | ADDRESS ON FILE |
| RODAKIS, JAMES A | ADDRESS ON FILE |
| RODAS, CARLOS | ADDRESS ON FILE |
| RODBERG, MARTHA E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODDA, ABRAHAM | ADDRESS ON FILE |
| RODDY, DOUGLAS B | ADDRESS ON FILE |
| RODDY, JEANNE E | ADDRESS ON FILE |
| RODE, RONALD | ADDRESS ON FILE |
| RODEL, MARK J | ADDRESS ON FILE |
| RODEN, BILLY G | ADDRESS ON FILE |
| RODEN, RUTH M | ADDRESS ON FILE |
| RODENAS, CYNTHIA M | ADDRESS ON FILE |
| RODENHIZER, DEBORAH G | ADDRESS ON FILE |
| RODER, RICHARD E | ADDRESS ON FILE |
| RODERICK, CHARLOTTE J | ADDRESS ON FILE |
| RODERICK, JOHN | ADDRESS ON FILE |
| RODERICK, RICHARD R | ADDRESS ON FILE |
| RODGERS, BARBARA | ADDRESS ON FILE |
| RODGERS, CHARLES J | ADDRESS ON FILE |
| RODGERS, CHARLES J | ADDRESS ON FILE |
| RODGERS, HELEN F | ADDRESS ON FILE |
| RODGERS, JAMES E | ADDRESS ON FILE |
| RODGERS, JAMES RICHARD | ADDRESS ON FILE |
| RODGERS, JIM DON | ADDRESS ON FILE |
| RODGERS, KENDALL WAYNE | ADDRESS ON FILE |
| RODGERS, LARRY E | ADDRESS ON FILE |
| RODGERS, LORI L | ADDRESS ON FILE |
| RODGERS, PAMELA | ADDRESS ON FILE |
| RODGERS, PAUL D | ADDRESS ON FILE |
| RODGERS, VERNON L | ADDRESS ON FILE |
| RODI, PATRICIA C | ADDRESS ON FILE |
| RODIONOFF, SERGE | ADDRESS ON FILE |
| RODRICK, EDWARD G | ADDRESS ON FILE |
| RODRIGUE, KEVIN A | ADDRESS ON FILE |
| RODRIGUE, MARY C | ADDRESS ON FILE |
| RODRIGUE, MARY C | ADDRESS ON FILE |
| RODRIGUES, DAMARIS | ADDRESS ON FILE |
| RODRIGUES, JOSEPH C | ADDRESS ON FILE |
| RODRIGUES, LILLIAN | ADDRESS ON FILE |
| RODRIGUES, LOUIS W | ADDRESS ON FILE |
| RODRIGUES, PETER S | ADDRESS ON FILE |
| RODRIGUES, SERGIO A | ADDRESS ON FILE |
| RODRIGUEZ, AARON RYAN | ADDRESS ON FILE |
| RODRIGUEZ, ABEL | ADDRESS ON FILE |
| RODRIGUEZ, ALICE | ADDRESS ON FILE |
| RODRIGUEZ, ANTONIA | ADDRESS ON FILE |
| RODRIGUEZ, ARCADIO | ADDRESS ON FILE |
| RODRIGUEZ, BEN | ADDRESS ON FILE |
| RODRIGUEZ, BENJAMIN O | ADDRESS ON FILE |
| RODRIGUEZ, BLANCA | ADDRESS ON FILE |
| RODRIGUEZ, CARMEL A | ADDRESS ON FILE |
| RODRIGUEZ, CARMEN A | ADDRESS ON FILE |
| RODRIGUEZ, CARMEN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, CECILIA | ADDRESS ON FILE |
| RODRIGUEZ, CHARLES | ADDRESS ON FILE |
| RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| RODRIGUEZ, DAVID | ADDRESS ON FILE |
| RODRIGUEZ, DEBRA | ADDRESS ON FILE |
| RODRIGUEZ, EDDIE WHITE | ADDRESS ON FILE |
| RODRIGUEZ, ELLIE F | ADDRESS ON FILE |
| RODRIGUEZ, EMMA G | ADDRESS ON FILE |
| RODRIGUEZ, ERIC A | ADDRESS ON FILE |
| RODRIGUEZ, ERNEST | ADDRESS ON FILE |
| RODRIGUEZ, EUSTRACIO | ADDRESS ON FILE |
| RODRIGUEZ, EVANGELIO V | ADDRESS ON FILE |
| RODRIGUEZ, FRANCISCO | ADDRESS ON FILE |
| RODRIGUEZ, FRANCISCO | ADDRESS ON FILE |
| RODRIGUEZ, GEORGE JR | ADDRESS ON FILE |
| RODRIGUEZ, GUMERSINDO B | ADDRESS ON FILE |
| RODRIGUEZ, HAROLD J | ADDRESS ON FILE |
| RODRIGUEZ, ISAAC A | ADDRESS ON FILE |
| RODRIGUEZ, IVAN PATRICIO | ADDRESS ON FILE |
| RODRIGUEZ, JAIME | ADDRESS ON FILE |
| RODRIGUEZ, JEANETTE | ADDRESS ON FILE |
| RODRIGUEZ, JESSE H | ADDRESS ON FILE |
| RODRIGUEZ, JESUS ISREA JR | ADDRESS ON FILE |
| RODRIGUEZ, JOANN | ADDRESS ON FILE |
| RODRIGUEZ, JOANNE S | ADDRESS ON FILE |
| RODRIGUEZ, JOE ANGEL | ADDRESS ON FILE |
| RODRIGUEZ, JOE F | ADDRESS ON FILE |
| RODRIGUEZ, JOE L | ADDRESS ON FILE |
| RODRIGUEZ, JOHN M | ADDRESS ON FILE |
| RODRIGUEZ, JOHNNIE C | ADDRESS ON FILE |
| RODRIGUEZ, JORGE HOMERO | ADDRESS ON FILE |
| RODRIGUEZ, JORGE L | ADDRESS ON FILE |
| RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| RODRIGUEZ, JOSE B | ADDRESS ON FILE |
| RODRIGUEZ, JOSE D | ADDRESS ON FILE |
| RODRIGUEZ, JOSE JR | ADDRESS ON FILE |
| RODRIGUEZ, JOSE RAMON | ADDRESS ON FILE |
| RODRIGUEZ, JUAN H | ADDRESS ON FILE |
| RODRIGUEZ, JUAN M | ADDRESS ON FILE |
| RODRIGUEZ, JUAN MICHAEL E | ADDRESS ON FILE |
| RODRIGUEZ, JULIA | ADDRESS ON FILE |
| RODRIGUEZ, JULIO | ADDRESS ON FILE |
| RODRIGUEZ, JULIO M | ADDRESS ON FILE |
| RODRIGUEZ, LAWRENCE J | ADDRESS ON FILE |
| RODRIGUEZ, LISA M | ADDRESS ON FILE |
| RODRIGUEZ, LOUIS A | ADDRESS ON FILE |
| RODRIGUEZ, LUCI ANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, MARIA AMPARO | ADDRESS ON FILE |
| RODRIGUEZ, MARIA LOURDES | ADDRESS ON FILE |
| RODRIGUEZ, MARIO | ADDRESS ON FILE |
| RODRIGUEZ, MARIO A | ADDRESS ON FILE |
| RODRIGUEZ, NANCY | ADDRESS ON FILE |
| RODRIGUEZ, NANCY | ADDRESS ON FILE |
| RODRIGUEZ, OCTAVIO | ADDRESS ON FILE |
| RODRIGUEZ, ORLANDO | ADDRESS ON FILE |
| RODRIGUEZ, PATRICIA H | ADDRESS ON FILE |
| RODRIGUEZ, REYNALDO | ADDRESS ON FILE |
| RODRIGUEZ, RHONDA | ADDRESS ON FILE |
| RODRIGUEZ, RICKY MANUEL | ADDRESS ON FILE |
| RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE |
| RODRIGUEZ, ROGELIO | ADDRESS ON FILE |
| RODRIGUEZ, ROLANDO | ADDRESS ON FILE |
| RODRIGUEZ, ROLANDO | ADDRESS ON FILE |
| RODRIGUEZ, RUDOLPH L | ADDRESS ON FILE |
| RODRIGUEZ, SAMUEL P | ADDRESS ON FILE |
| RODRIGUEZ, SHIRLEY | ADDRESS ON FILE |
| RODRIGUEZ, ULISES R | ADDRESS ON FILE |
| RODRIGUEZ, VICTOR MANUEL | ADDRESS ON FILE |
| RODRIGUEZ, WILFREDO | ADDRESS ON FILE |
| RODRIGUEZDELREY, MICHAEL | ADDRESS ON FILE |
| RODRIQUEZ, AGAPITO | ADDRESS ON FILE |
| RODRIQUEZ, CYNTHIA | ADDRESS ON FILE |
| RODRIQUEZ, FRANCISCO R | ADDRESS ON FILE |
| RODRIQUEZ, JESUS | ADDRESS ON FILE |
| RODRIQUEZ, JOSE | ADDRESS ON FILE |
| RODRIQUEZ, MOSES C | ADDRESS ON FILE |
| RODRIQUEZ, PATRICIA JO | ADDRESS ON FILE |
| RODRIQUEZ, R JR | ADDRESS ON FILE |
| RODRIQUEZ, ROSALBA | ADDRESS ON FILE |
| RODRIQUEZ, STEVEN | ADDRESS ON FILE |
| RODRIQUEZ, TRACI LYNN | ADDRESS ON FILE |
| ROE, GERALDINE L | ADDRESS ON FILE |
| ROE, MARJORIE R | ADDRESS ON FILE |
| ROE, MARK A | ADDRESS ON FILE |
| ROE, THOMAS MOORE | ADDRESS ON FILE |
| ROEDEL, DELMAR I | ADDRESS ON FILE |
| ROEDEL, HOWARD A | ADDRESS ON FILE |
| ROEDER, FREDERIC P | ADDRESS ON FILE |
| ROELL, ANTONE J | ADDRESS ON FILE |
| ROENBECK, HENRY C | ADDRESS ON FILE |
| ROEPKE, CHARLES RAY | ADDRESS ON FILE |
| ROES, H RICHARD | ADDRESS ON FILE |
| ROESCH, FRANCIS A | ADDRESS ON FILE |
| ROESCH, ROBERT E | ADDRESS ON FILE |
| ROETERS, DARRELL | ADDRESS ON FILE |
| ROETZER, JAMES F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROFAIL, JOSEPH F | ADDRESS ON FILE |
| ROFF, EDNA L | ADDRESS ON FILE |
| ROFF, LILA | ADDRESS ON FILE |
| ROFF, MICHAEL B | ADDRESS ON FILE |
| ROFFE, JOAN E | ADDRESS ON FILE |
| ROFFE, ROBERT A | ADDRESS ON FILE |
| ROG, GREGORY F | ADDRESS ON FILE |
| ROGALSKY, HORST D | ADDRESS ON FILE |
| ROGAN, ROBERT E | ADDRESS ON FILE |
| ROGAN, TIMOTHY | ADDRESS ON FILE |
| ROGAR, WALTER J | ADDRESS ON FILE |
| ROGER, DARLA A | ADDRESS ON FILE |
| ROGER, ROY P | ADDRESS ON FILE |
| ROGERS, ALAN BENTON | ADDRESS ON FILE |
| ROGERS, ARNOLD D | ADDRESS ON FILE |
| ROGERS, ASA L | ADDRESS ON FILE |
| ROGERS, BRENDA | ADDRESS ON FILE |
| ROGERS, BURKE | ADDRESS ON FILE |
| ROGERS, C B JR | ADDRESS ON FILE |
| ROGERS, CAROLE E | ADDRESS ON FILE |
| ROGERS, CHARLES C | ADDRESS ON FILE |
| ROGERS, CHRISTOPHER L | ADDRESS ON FILE |
| ROGERS, CURTIS GILBERT | ADDRESS ON FILE |
| ROGERS, DANNY L | ADDRESS ON FILE |
| ROGERS, DAVID H | ADDRESS ON FILE |
| ROGERS, DAVID R | ADDRESS ON FILE |
| ROGERS, DONALD E | ADDRESS ON FILE |
| ROGERS, DONALD I | ADDRESS ON FILE |
| ROGERS, EDWARD PAUL SR | ADDRESS ON FILE |
| ROGERS, ERIC S | ADDRESS ON FILE |
| ROGERS, ETHEL P | ADDRESS ON FILE |
| ROGERS, EVERETT J | ADDRESS ON FILE |
| ROGERS, FAYE | ADDRESS ON FILE |
| ROGERS, FOREMAN A | ADDRESS ON FILE |
| ROGERS, FRANCIS | ADDRESS ON FILE |
| ROGERS, GARY D | ADDRESS ON FILE |
| ROGERS, GEORGE B | ADDRESS ON FILE |
| ROGERS, GERALD FRANCIS | ADDRESS ON FILE |
| ROGERS, GLEN G | ADDRESS ON FILE |
| ROGERS, GWENDOLYN | ADDRESS ON FILE |
| ROGERS, HANS L | ADDRESS ON FILE |
| ROGERS, HAROLD G | ADDRESS ON FILE |
| ROGERS, HERSHEL F | ADDRESS ON FILE |
| ROGERS, JAMES EDWARD | ADDRESS ON FILE |
| ROGERS, JAMES WILLIAM JR | ADDRESS ON FILE |
| ROGERS, JAMI A | ADDRESS ON FILE |
| ROGERS, JANE M | ADDRESS ON FILE |
| ROGERS, JEAN D | ADDRESS ON FILE |
| ROGERS, JERRY DEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGERS, JO ANN | ADDRESS ON FILE |
| ROGERS, JOHN PRESTON | ADDRESS ON FILE |
| ROGERS, JON C | ADDRESS ON FILE |
| ROGERS, JONES D | ADDRESS ON FILE |
| ROGERS, JOSEPH B | ADDRESS ON FILE |
| ROGERS, JOSHUA C | ADDRESS ON FILE |
| ROGERS, JUDITH L | ADDRESS ON FILE |
| ROGERS, KATHRYN W | ADDRESS ON FILE |
| ROGERS, KATHY LYNN | ADDRESS ON FILE |
| ROGERS, LAURA A | ADDRESS ON FILE |
| ROGERS, LAURENCE T | ADDRESS ON FILE |
| ROGERS, LOIS | ADDRESS ON FILE |
| ROGERS, LYNN | ADDRESS ON FILE |
| ROGERS, MARK A | ADDRESS ON FILE |
| ROGERS, MICHAEL G | ADDRESS ON FILE |
| ROGERS, MICHAEL G | ADDRESS ON FILE |
| ROGERS, MICHAEL L | ADDRESS ON FILE |
| ROGERS, MICKEY G | ADDRESS ON FILE |
| ROGERS, PATRICIA R | ADDRESS ON FILE |
| ROGERS, RICHARD A | ADDRESS ON FILE |
| ROGERS, RICHARD K | ADDRESS ON FILE |
| ROGERS, ROBERT D | ADDRESS ON FILE |
| ROGERS, RON L | ADDRESS ON FILE |
| ROGERS, SAM R | ADDRESS ON FILE |
| ROGERS, SAMUEL GEORGE | ADDRESS ON FILE |
| ROGERS, SANDRA KAY | ADDRESS ON FILE |
| ROGERS, SHIRLEY S | ADDRESS ON FILE |
| ROGERS, THOMAS H | ADDRESS ON FILE |
| ROGERS, TRACY L | ADDRESS ON FILE |
| ROGERS, TRINA A | ADDRESS ON FILE |
| ROGERS, VONDELL | ADDRESS ON FILE |
| ROGERS, VONDELL | ADDRESS ON FILE |
| ROGERS, WILLIAM L | ADDRESS ON FILE |
| ROGERS, WILLIAM LUKE | ADDRESS ON FILE |
| ROGERSON, JOAN L | ADDRESS ON FILE |
| ROGGE, BARRY | ADDRESS ON FILE |
| ROGGE, KATHRYN ANN | ADDRESS ON FILE |
| ROGIN, MARIAN | ADDRESS ON FILE |
| ROGNER, KATHIRENE A | ADDRESS ON FILE |
| ROGOVIN, CHARLES | ADDRESS ON FILE |
| ROGSTAD, BERNT JOHN | ADDRESS ON FILE |
| ROGSTAD, WALTER D | ADDRESS ON FILE |
| ROHADES, CARI W | ADDRESS ON FILE |
| ROHAN, RANDAL A | ADDRESS ON FILE |
| ROHANA, ROSANNE | ADDRESS ON FILE |
| ROHDE, DANIEL ROSS | ADDRESS ON FILE |
| ROHDE, DOLORES A | ADDRESS ON FILE |
| ROHDE, ERVIN | ADDRESS ON FILE |
| ROHDE, SANDRA L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROHLACK, CARL | ADDRESS ON FILE |
| ROHLEDER, CHARLES F | ADDRESS ON FILE |
| ROHLING, GEORGE C | ADDRESS ON FILE |
| ROHMANN, CHARLES H | ADDRESS ON FILE |
| ROHMANN, MARION A | ADDRESS ON FILE |
| ROHMER, MICHAEL A | ADDRESS ON FILE |
| ROHRER, DREW FREDERICK | ADDRESS ON FILE |
| ROHRS, THOMAS M | ADDRESS ON FILE |
| ROHWER, KLAUS P | ADDRESS ON FILE |
| ROITZ, JOHN S | ADDRESS ON FILE |
| ROJAS, ANITA A | ADDRESS ON FILE |
| ROJAS, ERIC C | ADDRESS ON FILE |
| ROJAS, MANUEL G | ADDRESS ON FILE |
| ROJAS, MARIA | ADDRESS ON FILE |
| ROJAS, MARTINA F | ADDRESS ON FILE |
| ROJAS, MYRTHA | ADDRESS ON FILE |
| ROJAS, RUBEN C | ADDRESS ON FILE |
| ROJO, JAY T | ADDRESS ON FILE |
| ROJO, RAUL JR | ADDRESS ON FILE |
| ROJO, THOMAS | ADDRESS ON FILE |
| ROKA, SANDOR | ADDRESS ON FILE |
| ROKES, CHARLES B | ADDRESS ON FILE |
| ROKOW, MITCHELL S | ADDRESS ON FILE |
| ROLAND, DEBRA L | ADDRESS ON FILE |
| ROLAND, JEFFREY W | ADDRESS ON FILE |
| ROLAND, KE | ADDRESS ON FILE |
| ROLAND, KEVIN | ADDRESS ON FILE |
| ROLAND, RUDOLPH | ADDRESS ON FILE |
| ROLAND, WILLIE B JR | ADDRESS ON FILE |
| ROLDAN, ELMER M | ADDRESS ON FILE |
| ROLDAN, ERNEST | ADDRESS ON FILE |
| ROLDAN, RAUL Q | ADDRESS ON FILE |
| ROLDAN, ROMEO | ADDRESS ON FILE |
| ROLEN, ROBERT G | ADDRESS ON FILE |
| ROLES, PATRICIA A | ADDRESS ON FILE |
| ROLF, GEORGE F | ADDRESS ON FILE |
| ROLFE, NORMAN | ADDRESS ON FILE |
| ROLINSKI, ALEX B | ADDRESS ON FILE |
| ROLL, JOYCEANNE C. | ADDRESS ON FILE |
| ROLLER, RICHARD T | ADDRESS ON FILE |
| ROLLINS, ALZINA A | ADDRESS ON FILE |
| ROLLINS, HELENE M | ADDRESS ON FILE |
| ROLLINS, JOSEPH A | ADDRESS ON FILE |
| ROLLNESS, NORMAN R | ADDRESS ON FILE |
| ROLLO, JOHN MICHAEL | ADDRESS ON FILE |
| ROLLO, MILES F,JR | ADDRESS ON FILE |
| ROLLYSON, STEPHEN E | ADDRESS ON FILE |
| ROLOPH, DAWN M | ADDRESS ON FILE |
| ROLPH, JAMES T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROM, CURTISS J | ADDRESS ON FILE |
| ROM, WILLIAM J | ADDRESS ON FILE |
| ROMAGNOLO, MICHAEL A | ADDRESS ON FILE |
| ROMAGNOLO, SALVATORE | ADDRESS ON FILE |
| ROMAK, LORRAINE F | ADDRESS ON FILE |
| ROMAN, CYNTHIA L | ADDRESS ON FILE |
| ROMAN, JEFFREY L | ADDRESS ON FILE |
| ROMAN, JUAN D | ADDRESS ON FILE |
| ROMAN, JUDITH | ADDRESS ON FILE |
| ROMAN, KAREN JEAN | ADDRESS ON FILE |
| ROMAN, PAUL C | ADDRESS ON FILE |
| ROMAN, RENEE | ADDRESS ON FILE |
| ROMAN, ROBERT | ADDRESS ON FILE |
| ROMAN, RONALD C | ADDRESS ON FILE |
| ROMAN, WILLIAM D | ADDRESS ON FILE |
| ROMAN, WILLIAM J | ADDRESS ON FILE |
| ROMANEK, SHERRY L | ADDRESS ON FILE |
| ROMANELLI, MICHAEL BERNARD | ADDRESS ON FILE |
| ROMANELLI, TONI Q | ADDRESS ON FILE |
| ROMANO, BERTHA M | ADDRESS ON FILE |
| ROMANO, ELAINE T | ADDRESS ON FILE |
| ROMANO, FRANK A | ADDRESS ON FILE |
| ROMANO, JOHN | ADDRESS ON FILE |
| ROMANO, JOSEPH | ADDRESS ON FILE |
| ROMANO, JUDY A | ADDRESS ON FILE |
| ROMANO, MARK E | ADDRESS ON FILE |
| ROMANO, PAUL J | ADDRESS ON FILE |
| ROMANO, RAFFAELA | ADDRESS ON FILE |
| ROMANO, ROBERT P | ADDRESS ON FILE |
| ROMANO, ROCCO | ADDRESS ON FILE |
| ROMANO, SALVATORE C | ADDRESS ON FILE |
| ROMANO, STEPHEN R | ADDRESS ON FILE |
| ROMANO, SUSAN REGINA | ADDRESS ON FILE |
| ROMANOS, GEORGE F | ADDRESS ON FILE |
| ROMANOV, NICHOLAS | ADDRESS ON FILE |
| ROMANOWSKI, ROMAN W | ADDRESS ON FILE |
| ROMANOWSKI, ROMAN W | ADDRESS ON FILE |
| ROMANSKI, DOLORES L | ADDRESS ON FILE |
| ROMANUS, JOHN T | ADDRESS ON FILE |
| ROMANY, ROBERT R | ADDRESS ON FILE |
| ROMBERG, WILLIAM C | ADDRESS ON FILE |
| ROME, GERALD | ADDRESS ON FILE |
| ROME, JODY A | ADDRESS ON FILE |
| ROME, JODY A | ADDRESS ON FILE |
| ROME, JOSEPHINE | ADDRESS ON FILE |
| ROME, MARGARET M | ADDRESS ON FILE |
| ROME, MAUREEN A | ADDRESS ON FILE |
| ROMEA, RICHARD D | ADDRESS ON FILE |
| ROMEO, ANTOINETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROMEO, JOHN | ADDRESS ON FILE |
| ROMEO, JOSEPH F | ADDRESS ON FILE |
| ROMEO, LISA R | ADDRESS ON FILE |
| ROMEO, ROSE M | ADDRESS ON FILE |
| ROMEO, ROSEMARIE E | ADDRESS ON FILE |
| ROMER, JAMES J | ADDRESS ON FILE |
| ROMERO, ALFREDO | ADDRESS ON FILE |
| ROMERO, ANTONIO E | ADDRESS ON FILE |
| ROMERO, EMILIO,JR | ADDRESS ON FILE |
| ROMERO, HENRY T | ADDRESS ON FILE |
| ROMERO, IGNACIO | ADDRESS ON FILE |
| ROMERO, JESUS EDUARDO | ADDRESS ON FILE |
| ROMERO, JOHN A | ADDRESS ON FILE |
| ROMERO, LISA J | ADDRESS ON FILE |
| ROMERO, LOU | ADDRESS ON FILE |
| ROMERO, MICHAEL G | ADDRESS ON FILE |
| ROMERO, NEIL | ADDRESS ON FILE |
| ROMERO, NICANOA G | ADDRESS ON FILE |
| ROMERO, ROSALINA P | ADDRESS ON FILE |
| ROMERO, TRENT M | ADDRESS ON FILE |
| ROMERO, TYRAN J | ADDRESS ON FILE |
| ROMERO, YVETTE | ADDRESS ON FILE |
| ROMINE, DON SHURL | ADDRESS ON FILE |
| ROMINIECKI, ALBIN D | ADDRESS ON FILE |
| ROMINO, FRANK L | ADDRESS ON FILE |
| ROMINO, JULIA ANN | ADDRESS ON FILE |
| ROMO, PATRICIA L | ADDRESS ON FILE |
| ROMO, RAMON JR | ADDRESS ON FILE |
| RONALDI, THOMAS C | ADDRESS ON FILE |
| RONAN, JOANNE | ADDRESS ON FILE |
| RONAY, JOHN A | ADDRESS ON FILE |
| RONCHAIN, PIERRE L | ADDRESS ON FILE |
| RONCHINI, CAROL | ADDRESS ON FILE |
| RONCO, PARIS J | ADDRESS ON FILE |
| RONCO, SALLY L | ADDRESS ON FILE |
| RONDA, MICHAEL E | ADDRESS ON FILE |
| RONDEAU, CHERYL MARIE | ADDRESS ON FILE |
| RONDEAU, ERIC ANDREW | ADDRESS ON FILE |
| RONDON, HILDA | ADDRESS ON FILE |
| RONDON, VICTOR D | ADDRESS ON FILE |
| RONE, ARTHUR H | ADDRESS ON FILE |
| RONEY, JACK JR | ADDRESS ON FILE |
| RONEY, NANIK | ADDRESS ON FILE |
| RONIS, KURT | ADDRESS ON FILE |
| RONZINO, THOMAS A | ADDRESS ON FILE |
| ROOD, RENEE R | ADDRESS ON FILE |
| ROOF, CHARLES JR | ADDRESS ON FILE |
| ROOFE, GLENN O | ADDRESS ON FILE |
| ROOK, GERALD P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROOKS, MICHAEL D | ADDRESS ON FILE |
| ROONEY, KEVIN | ADDRESS ON FILE |
| ROONEY, PATRICK H | ADDRESS ON FILE |
| ROONEY, WILLIAM V | ADDRESS ON FILE |
| ROOP, ROBERT G | ADDRESS ON FILE |
| ROOPANI, MAC | ADDRESS ON FILE |
| ROOSE, J E | ADDRESS ON FILE |
| ROOT, CHELSIE B | ADDRESS ON FILE |
| ROOT, FORREST K | ADDRESS ON FILE |
| ROOT, JOAN R | ADDRESS ON FILE |
| ROOT, MATTHEW S | ADDRESS ON FILE |
| ROOT, RALPH W JR | ADDRESS ON FILE |
| ROOT, ROLLAND C | ADDRESS ON FILE |
| ROOT, RONALD E | ADDRESS ON FILE |
| ROOT, STERRETT O | ADDRESS ON FILE |
| ROOTS, STEPHEN K | ADDRESS ON FILE |
| ROPERS, CLAUDIA | ADDRESS ON FILE |
| ROPP, RODNEY R | ADDRESS ON FILE |
| ROQUE, JAIME M | ADDRESS ON FILE |
| RORABAUGH, MARK | ADDRESS ON FILE |
| RORIE, BEATRICE | ADDRESS ON FILE |
| RORKE, RITA M | ADDRESS ON FILE |
| ROSA, JASON PAUL | ADDRESS ON FILE |
| ROSA, JOSEPH J | ADDRESS ON FILE |
| ROSADO, JEANETTE | ADDRESS ON FILE |
| ROSADO, JOSE M | ADDRESS ON FILE |
| ROSALES, RUBEN L | ADDRESS ON FILE |
| ROSARIO, ADAMINTO | ADDRESS ON FILE |
| ROSARIO, HECTOR | ADDRESS ON FILE |
| ROSARIO, IVETTE | ADDRESS ON FILE |
| ROSARIO, RENEE MARIE | ADDRESS ON FILE |
| ROSARIO, RICHARD L | ADDRESS ON FILE |
| ROSARIO, SALVADOR F | ADDRESS ON FILE |
| ROSAS, BERNARDO | ADDRESS ON FILE |
| ROSAS, MANUEL | ADDRESS ON FILE |
| ROSCA, DANA N | ADDRESS ON FILE |
| ROSCA, IRENE V | ADDRESS ON FILE |
| ROSCA, VIRGIL T | ADDRESS ON FILE |
| ROSCOE, JOHN | ADDRESS ON FILE |
| ROSE, BILLY LEE | ADDRESS ON FILE |
| ROSE, DARRELL GLEN | ADDRESS ON FILE |
| ROSE, DAVID ALAN | ADDRESS ON FILE |
| ROSE, DAVID ANDREW | ADDRESS ON FILE |
| ROSE, GEORGE E | ADDRESS ON FILE |
| ROSE, HENRY E | ADDRESS ON FILE |
| ROSE, JANIS L | ADDRESS ON FILE |
| ROSE, JEFFREY S | ADDRESS ON FILE |
| ROSE, JOHN C | ADDRESS ON FILE |
| ROSE, JOHN L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSE, JOHN S | ADDRESS ON FILE |
| ROSE, JOHN STEVEN | ADDRESS ON FILE |
| ROSE, JUNE M | ADDRESS ON FILE |
| ROSE, KIRK D | ADDRESS ON FILE |
| ROSE, LEO D | ADDRESS ON FILE |
| ROSE, LEONISA N | ADDRESS ON FILE |
| ROSE, LISA B | ADDRESS ON FILE |
| ROSE, PAMELA | ADDRESS ON FILE |
| ROSE, PAUL R | ADDRESS ON FILE |
| ROSE, RAMA R | ADDRESS ON FILE |
| ROSE, ROBERT C | ADDRESS ON FILE |
| ROSE, RONALD D | ADDRESS ON FILE |
| ROSEBERRY, STEPHEN G | ADDRESS ON FILE |
| ROSEMAN, JEFFREY P | ADDRESS ON FILE |
| ROSEMOND, ZEMORIA A | ADDRESS ON FILE |
| ROSEN, BRUCE K | ADDRESS ON FILE |
| ROSEN, HELEN J | ADDRESS ON FILE |
| ROSEN, ROCHELLE H | ADDRESS ON FILE |
| ROSEN, STEPHEN L | ADDRESS ON FILE |
| ROSEN, WENDY G | ADDRESS ON FILE |
| ROSENBAUM, DAVID W | ADDRESS ON FILE |
| ROSENBERG, ARTHUR B | ADDRESS ON FILE |
| ROSENBERG, DOUGLAS ALLEN | ADDRESS ON FILE |
| ROSENBERG, LAUREN C | ADDRESS ON FILE |
| ROSENBERG, MICHAEL | ADDRESS ON FILE |
| ROSENBLATT, ANNA | ADDRESS ON FILE |
| ROSENBLATT, SANFORD M | ADDRESS ON FILE |
| ROSENBLUM, DAVID C | ADDRESS ON FILE |
| ROSENBLUTH, SHEILA L | ADDRESS ON FILE |
| ROSENBUSCH, VICKIE L | ADDRESS ON FILE |
| ROSENFELD, MICHAEL F | ADDRESS ON FILE |
| ROSENGAUS, JOSEPH | ADDRESS ON FILE |
| ROSENKRANTZ, STODDARD A | ADDRESS ON FILE |
| ROSENSTEIN, LAWRENCE R | ADDRESS ON FILE |
| ROSENSTEIN, MARSHA | ADDRESS ON FILE |
| ROSENSTIEL, MARC EARL | ADDRESS ON FILE |
| ROSENSTOCK, HARVEY L | ADDRESS ON FILE |
| ROSENSTROCH, BARBARA | ADDRESS ON FILE |
| ROSENTRETER, MILTON MARVIN | ADDRESS ON FILE |
| ROSENTRETER, MILTON MARVIN JR | ADDRESS ON FILE |
| ROSENWASSER, ANTOINETTE | ADDRESS ON FILE |
| ROSENWASSER, CHRISTINE K | ADDRESS ON FILE |
| ROSENZWEIG, CAROL | ADDRESS ON FILE |
| ROSETTE, ALAN WAYNE | ADDRESS ON FILE |
| ROSI, MARTHA S | ADDRESS ON FILE |
| ROSIC, DJURO | ADDRESS ON FILE |
| ROSIER, RALPH L | ADDRESS ON FILE |
| ROSKAMP, MARK A | ADDRESS ON FILE |
| ROSMAN, MARTIN D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSMARIN, MYRON | ADDRESS ON FILE |
| ROSOL, EDWARD | ADDRESS ON FILE |
| ROSOL, EDWARDS W | ADDRESS ON FILE |
| ROSS, ALAN R | ADDRESS ON FILE |
| ROSS, AMY D | ADDRESS ON FILE |
| ROSS, ANDREW R | ADDRESS ON FILE |
| ROSS, BIRGIT R | ADDRESS ON FILE |
| ROSS, CAREY ALLEN | ADDRESS ON FILE |
| ROSS, CATHERINE C | ADDRESS ON FILE |
| ROSS, CHARLES S | ADDRESS ON FILE |
| ROSS, DONALD E | ADDRESS ON FILE |
| ROSS, ERIC MICHAEL | ADDRESS ON FILE |
| ROSS, GREGORY | ADDRESS ON FILE |
| ROSS, HAROLD R | ADDRESS ON FILE |
| ROSS, HEIDE M | ADDRESS ON FILE |
| ROSS, JAMES E | ADDRESS ON FILE |
| ROSS, JEFFREY DALE | ADDRESS ON FILE |
| ROSS, JOHN | ADDRESS ON FILE |
| ROSS, JOHN M | ADDRESS ON FILE |
| ROSS, JUAN R | ADDRESS ON FILE |
| ROSS, KATHRYN A | ADDRESS ON FILE |
| ROSS, MARTHALENE | ADDRESS ON FILE |
| ROSS, MELVIN JAMES | ADDRESS ON FILE |
| ROSS, MYRTLE BROWN | ADDRESS ON FILE |
| ROSS, ODUS E | ADDRESS ON FILE |
| ROSS, OTIS F | ADDRESS ON FILE |
| ROSS, RALPH E | ADDRESS ON FILE |
| ROSS, RANDALL J | ADDRESS ON FILE |
| ROSS, ROBERT SHANNON | ADDRESS ON FILE |
| ROSS, SHERRY LYNN | ADDRESS ON FILE |
| ROSS, THOMAS K | ADDRESS ON FILE |
| ROSS, WALTER B | ADDRESS ON FILE |
| ROSS, WILLIAM C | ADDRESS ON FILE |
| ROSS-BRAVE, BARBARA JEAN | ADDRESS ON FILE |
| ROSSBACH, RUTH ANN | ADDRESS ON FILE |
| ROSSELLE, JANA J | ADDRESS ON FILE |
| ROSSEN, EDNA | ADDRESS ON FILE |
| ROSSER, KAYNE | ADDRESS ON FILE |
| ROSSETTI, VINCENT J | ADDRESS ON FILE |
| ROSSI, AMADEO J | ADDRESS ON FILE |
| ROSSI, BART R | ADDRESS ON FILE |
| ROSSI, GEORGE V | ADDRESS ON FILE |
| ROSSI, RAYMOND C | ADDRESS ON FILE |
| ROSSIE, SHANE MICHAEL | ADDRESS ON FILE |
| ROSSMAN, CHARLES D | ADDRESS ON FILE |
| ROSSMAN, LARRY S | ADDRESS ON FILE |
| ROSSMASSLER, RICHARD L | ADDRESS ON FILE |
| ROSWELL, CHARLES E | ADDRESS ON FILE |
| ROTCHFORD, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROTENBERG, LEV I | ADDRESS ON FILE |
| ROTH, DAVID R | ADDRESS ON FILE |
| ROTH, DOUGLAS W | ADDRESS ON FILE |
| ROTH, EDITH | ADDRESS ON FILE |
| ROTH, JOAN | ADDRESS ON FILE |
| ROTH, JOSEPH | ADDRESS ON FILE |
| ROTH, ROBERT P | ADDRESS ON FILE |
| ROTHERMEL, FRANKLIN W | ADDRESS ON FILE |
| ROTHSTEIN, HAROLD L | ADDRESS ON FILE |
| ROTHSTEIN, MORTON H | ADDRESS ON FILE |
| ROTONDO, ANNA MARIA | ADDRESS ON FILE |
| ROTONDO, LINDA A | ADDRESS ON FILE |
| ROTTENBERK, ROBERT C | ADDRESS ON FILE |
| ROTTER, PATRICIA A | ADDRESS ON FILE |
| ROUDEBUSH, STEPHEN H | ADDRESS ON FILE |
| ROUGHGARDEN, HAROLD C | ADDRESS ON FILE |
| ROUNDTREE, CHRISTOPHER CLYDE | ADDRESS ON FILE |
| ROUNTREE, BRAIN T | ADDRESS ON FILE |
| ROUNTREE, JUDY D | ADDRESS ON FILE |
| ROUNTREE, LESA L | ADDRESS ON FILE |
| ROUSE, CHARLES L | ADDRESS ON FILE |
| ROUSE, KAREN J | ADDRESS ON FILE |
| ROUSE, MILDRED M | ADDRESS ON FILE |
| ROUSE, ROBERT LEE | ADDRESS ON FILE |
| ROUSE, ROBERT WILSON | ADDRESS ON FILE |
| ROUSE, ROBIN L | ADDRESS ON FILE |
| ROUSH, DEANNA L | ADDRESS ON FILE |
| ROUSH, KATHIE M | ADDRESS ON FILE |
| ROUSH, KENNETH MARVIN | ADDRESS ON FILE |
| ROUSH, MELODY R | ADDRESS ON FILE |
| ROUSH, ROGER A | ADDRESS ON FILE |
| ROUSKU, PHYLLIS R | ADDRESS ON FILE |
| ROUSSE, DEBORAH C | ADDRESS ON FILE |
| ROUSSE, EMMA S | ADDRESS ON FILE |
| ROUSSEAU, LEROY V | ADDRESS ON FILE |
| ROUSSEL, EARL J JR | ADDRESS ON FILE |
| ROUSSEL, JUDY A | ADDRESS ON FILE |
| ROUSSEL, MARY G | ADDRESS ON FILE |
| ROUSSEL, ROSLYN M | ADDRESS ON FILE |
| ROUSSEL, VARILYN M | ADDRESS ON FILE |
| ROUSSELLE, PATRICIA G | ADDRESS ON FILE |
| ROUSSEVE, MARCELETTE | ADDRESS ON FILE |
| ROUTH, BENJAMIN V | ADDRESS ON FILE |
| ROUTH, NIRUPAM | ADDRESS ON FILE |
| ROUTLEY, MICHAEL D | ADDRESS ON FILE |
| ROVITO, ANTHONY E | ADDRESS ON FILE |
| ROVITO, MARIE O | ADDRESS ON FILE |
| ROWAN, HOWARD RAY | ADDRESS ON FILE |
| ROWBERRY, HAROLD CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROWBERRY, KRISTOPHER CAL | ADDRESS ON FILE |
| ROWBERRY, KY ERIK | ADDRESS ON FILE |
| ROWE, BRADFORD DARREN | ADDRESS ON FILE |
| ROWE, BRYAN L | ADDRESS ON FILE |
| ROWE, DAVID K | ADDRESS ON FILE |
| ROWE, GREGORY G | ADDRESS ON FILE |
| ROWE, JOHN C | ADDRESS ON FILE |
| ROWE, WILLIAM B | ADDRESS ON FILE |
| ROWELL, JAY B | ADDRESS ON FILE |
| ROWLAND, ALAINE | ADDRESS ON FILE |
| ROWLAND, JERRY DEAN | ADDRESS ON FILE |
| ROWLAND, JON M | ADDRESS ON FILE |
| ROWLAND, KENNETH G | ADDRESS ON FILE |
| ROWLAND, LINDA S | ADDRESS ON FILE |
| ROWLAND, MALCOLM B | ADDRESS ON FILE |
| ROWLAND, REID LEE | ADDRESS ON FILE |
| ROWLAND, SCOTT C | ADDRESS ON FILE |
| ROWLETT, RICHARD A | ADDRESS ON FILE |
| ROWLEY, WILLIAM G | ADDRESS ON FILE |
| ROWLISON, DALE L | ADDRESS ON FILE |
| ROXAS, DANILO E | ADDRESS ON FILE |
| ROY, ALAK | ADDRESS ON FILE |
| ROY, BIBEK G | ADDRESS ON FILE |
| ROY, CHARLES C | ADDRESS ON FILE |
| ROY, DANIEL N | ADDRESS ON FILE |
| ROY, DAVID L | ADDRESS ON FILE |
| ROY, DAVID O | ADDRESS ON FILE |
| ROY, DONNA M | ADDRESS ON FILE |
| ROY, GAUTAM K | ADDRESS ON FILE |
| ROY, GIRISH C | ADDRESS ON FILE |
| ROY, GUY A | ADDRESS ON FILE |
| ROY, KASHINATH | ADDRESS ON FILE |
| ROY, LUCRETIA A | ADDRESS ON FILE |
| ROY, MARY E | ADDRESS ON FILE |
| ROY, MICHAEL C | ADDRESS ON FILE |
| ROY, PATRICIA C | ADDRESS ON FILE |
| ROY, PRADIP K | ADDRESS ON FILE |
| ROY, RICHARD J | ADDRESS ON FILE |
| ROY, RICHARD R | ADDRESS ON FILE |
| ROY, ROBERT C III | ADDRESS ON FILE |
| ROY, ROBERT J | ADDRESS ON FILE |
| ROY, ROBERT L | ADDRESS ON FILE |
| ROY, ROSE V | ADDRESS ON FILE |
| ROY, STEVEN J | ADDRESS ON FILE |
| ROY, WILLARD L | ADDRESS ON FILE |
| ROYALL, DON W | ADDRESS ON FILE |
| ROYBAL, JERRY L | ADDRESS ON FILE |
| ROYCE, CHARLES H | ADDRESS ON FILE |
| ROYCHOWDHURY, SWAPAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROYER, JAMES LEE | ADDRESS ON FILE |
| ROYER, MIKEL O | ADDRESS ON FILE |
| ROYSTER, BERNADETTE R | ADDRESS ON FILE |
| ROYSTER, JAMES F | ADDRESS ON FILE |
| ROZACKY, LINDSEY ELIZABETH | ADDRESS ON FILE |
| ROZAK, KAREN | ADDRESS ON FILE |
| ROZEK, SYLVIA | ADDRESS ON FILE |
| ROZELLE, WINDELL OLIVER | ADDRESS ON FILE |
| ROZENBERG, LEONID | ADDRESS ON FILE |
| ROZENBERG, ZOYA M | ADDRESS ON FILE |
| ROZENSVEYG, LYUDMILA | ADDRESS ON FILE |
| ROZENTSVAYG, LARISA | ADDRESS ON FILE |
| ROZENTSVEYG, KONSTANTIN E | ADDRESS ON FILE |
| ROZIER, WILLIE E | ADDRESS ON FILE |
| ROZINOV, ALEXANDER | ADDRESS ON FILE |
| RUARK, VERNON RAY | ADDRESS ON FILE |
| RUATTO, MARTIN D | ADDRESS ON FILE |
| RUBANO, VINCENT F | ADDRESS ON FILE |
| RUBEL, ROBERT F | ADDRESS ON FILE |
| RUBENS, AMY L | ADDRESS ON FILE |
| RUBENSTEIN, CLAIRE L | ADDRESS ON FILE |
| RUBENSTEIN, PEARL R | ADDRESS ON FILE |
| RUBIN, DAVID B | ADDRESS ON FILE |
| RUBIN, DAVID J | ADDRESS ON FILE |
| RUBIN, FREDERIC G | ADDRESS ON FILE |
| RUBIN, MARK | ADDRESS ON FILE |
| RUBIN, MARYANN | ADDRESS ON FILE |
| RUBIN, MICHAEL B | ADDRESS ON FILE |
| RUBIN, PHILLIP | ADDRESS ON FILE |
| RUBIN, RICHARD M | ADDRESS ON FILE |
| RUBINO, ANTHONY JR | ADDRESS ON FILE |
| RUBINO, CAROL | ADDRESS ON FILE |
| RUBINO, LINDA | ADDRESS ON FILE |
| RUBINOV, LYUDMILA | ADDRESS ON FILE |
| RUBINOV, SEMYON | ADDRESS ON FILE |
| RUBINSTEIN, BORIS | ADDRESS ON FILE |
| RUBINWITCH, KENNETH | ADDRESS ON FILE |
| RUBIO, ADRIAN | ADDRESS ON FILE |
| RUBIO, ANDREW | ADDRESS ON FILE |
| RUBIO, DANIEL JR | ADDRESS ON FILE |
| RUBIO, DANIEL SR | ADDRESS ON FILE |
| RUBIO, LOUIS RAFAEL JR | ADDRESS ON FILE |
| RUBIO, MARK | ADDRESS ON FILE |
| RUBIO, NORA U | ADDRESS ON FILE |
| RUBIO, P | ADDRESS ON FILE |
| RUBIO, RUBEN JR | ADDRESS ON FILE |
| RUBLE, JAMES STEVEN | ADDRESS ON FILE |
| RUBLE, ROSS R | ADDRESS ON FILE |
| RUBRIGHT, BRUCE D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUBRIGHT, EILEEN J | ADDRESS ON FILE |
| RUBY, JORDAN | ADDRESS ON FILE |
| RUBY, RICHARD DEAN | ADDRESS ON FILE |
| RUCCI, THOMAS | ADDRESS ON FILE |
| RUCHMAN, FRED | ADDRESS ON FILE |
| RUCKER, DAVID W | ADDRESS ON FILE |
| RUCKER, JOHN N | ADDRESS ON FILE |
| RUCKMAN, THOMAS W JR | ADDRESS ON FILE |
| RUD, RONDLD D | ADDRESS ON FILE |
| RUDA, CRAIG C | ADDRESS ON FILE |
| RUDASILL, GARDNER CLAY | ADDRESS ON FILE |
| RUDD, SHERYL A | ADDRESS ON FILE |
| RUDDICK, LLOYD L JR | ADDRESS ON FILE |
| RUDDICK, PENNY M | ADDRESS ON FILE |
| RUDE, JENNIFER L | ADDRESS ON FILE |
| RUDEANU, HARRY H | ADDRESS ON FILE |
| RUDER, ALBERT H | ADDRESS ON FILE |
| RUDIN, SHELDON B | ADDRESS ON FILE |
| RUDLOFF, PATRICIA M | ADDRESS ON FILE |
| RUDMANN, JOSEPH E | ADDRESS ON FILE |
| RUDO, MARSHALL NIEL | ADDRESS ON FILE |
| RUDOLF, STANLEY | ADDRESS ON FILE |
| RUDOLF, WANDA K | ADDRESS ON FILE |
| RUDOLPH, DOUGLAS A | ADDRESS ON FILE |
| RUDOLPH, JAMES | ADDRESS ON FILE |
| RUDOLPH, KATHY A | ADDRESS ON FILE |
| RUDOLPH, KLAUS | ADDRESS ON FILE |
| RUDTNER, GERTRUDE J | ADDRESS ON FILE |
| RUDY, CARLTON S | ADDRESS ON FILE |
| RUE, RONALD W | ADDRESS ON FILE |
| RUEBHAUSEN, FRED E | ADDRESS ON FILE |
| RUEDA, RICHARD JOSEPH | ADDRESS ON FILE |
| RUEGER, FRED W | ADDRESS ON FILE |
| RUELAS, WILLIAM | ADDRESS ON FILE |
| RUESCH, DELROY L | ADDRESS ON FILE |
| RUFF, JERRY L | ADDRESS ON FILE |
| RUFF, JOANNE | ADDRESS ON FILE |
| RUFFING, JAMES M | ADDRESS ON FILE |
| RUGER, ROBERT J | ADDRESS ON FILE |
| RUGGI, JOHN E | ADDRESS ON FILE |
| RUGGIERI, DONNA M | ADDRESS ON FILE |
| RUGGIERO, DANIEL A | ADDRESS ON FILE |
| RUGGIERO, DONA M | ADDRESS ON FILE |
| RUGGIERO, JOSEPH J | ADDRESS ON FILE |
| RUGGIERO, LINDA M | ADDRESS ON FILE |
| RUGGIERO, NICHOLAS P | ADDRESS ON FILE |
| RUGGIERO, PHILLIP JR | ADDRESS ON FILE |
| RUGGIERO, THOMAS P | ADDRESS ON FILE |
| RUGGLES, JEAN E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUGGLES, JERALD K | ADDRESS ON FILE |
| RUGGLES, LANCE W | ADDRESS ON FILE |
| RUGH, THOMAS F | ADDRESS ON FILE |
| RUGIERI, JOSEPH | ADDRESS ON FILE |
| RUGOLO, VINCENT | ADDRESS ON FILE |
| RUHL, JERRY L | ADDRESS ON FILE |
| RUHLE, RICHARD J | ADDRESS ON FILE |
| RUIMERMAN, JAMES R | ADDRESS ON FILE |
| RUIMERMAN, JUDITH | ADDRESS ON FILE |
| RUITER, TERRY L | ADDRESS ON FILE |
| RUIZ, ARMANDO | ADDRESS ON FILE |
| RUIZ, ARMANDO | ADDRESS ON FILE |
| RUIZ, CARMEN M | ADDRESS ON FILE |
| RUIZ, CESAR M | ADDRESS ON FILE |
| RUIZ, EDWIN | ADDRESS ON FILE |
| RUIZ, ELIZABETH | ADDRESS ON FILE |
| RUIZ, JESSE R | ADDRESS ON FILE |
| RUIZ, JESUS | ADDRESS ON FILE |
| RUIZ, JORGE A | ADDRESS ON FILE |
| RUIZ, KATHLEEN | ADDRESS ON FILE |
| RUIZ, LOUISA P | ADDRESS ON FILE |
| RUIZ, MARIA P | ADDRESS ON FILE |
| RUIZ, NEHEMIAS S | ADDRESS ON FILE |
| RUIZ, NELLIE R | ADDRESS ON FILE |
| RUIZ, NICHOLAS TREVINO | ADDRESS ON FILE |
| RULE, CHESTER WAYNE | ADDRESS ON FILE |
| RUMFELT, LORRAINE E | ADDRESS ON FILE |
| RUMFOLA, JOSEPH R JR | ADDRESS ON FILE |
| RUMMANS, LARRY G | ADDRESS ON FILE |
| RUMMEL, BRUCE W | ADDRESS ON FILE |
| RUMPEL, CARROLL J | ADDRESS ON FILE |
| RUMPEL, DAVID CARL | ADDRESS ON FILE |
| RUMPP, JAMES JR | ADDRESS ON FILE |
| RUMSBY, DIANE | ADDRESS ON FILE |
| RUMSEY, WAYNE D | ADDRESS ON FILE |
| RUNGE, LINDA ROUSH | ADDRESS ON FILE |
| RUNGTA, DEVI P | ADDRESS ON FILE |
| RUNIEWICZ, GERALD S | ADDRESS ON FILE |
| RUNION, LINDA L | ADDRESS ON FILE |
| RUNKLE, ROGER D | ADDRESS ON FILE |
| RUNYAN, SHERRY DEE | ADDRESS ON FILE |
| RUNYAN, TERRY RAY | ADDRESS ON FILE |
| RUOCCO, DOMENICK | ADDRESS ON FILE |
| RUOTOLA, NICHOLAS A | ADDRESS ON FILE |
| RUOTOLA, VINCENT J | ADDRESS ON FILE |
| RUOTOLO, DONN | ADDRESS ON FILE |
| RUOTOLO, DONN W | ADDRESS ON FILE |
| RUOTOLO, DONN W | ADDRESS ON FILE |
| RUPERT, CATHERINE M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUPERT, THOMAS W | ADDRESS ON FILE |
| RUPINSKI, STANLEY JR | ADDRESS ON FILE |
| RUPLE, JAMES B | ADDRESS ON FILE |
| RUPLEY, MARK E | ADDRESS ON FILE |
| RUPLINGER, MARK A | ADDRESS ON FILE |
| RUPP, CARL D | ADDRESS ON FILE |
| RUPP, CHARLES E | ADDRESS ON FILE |
| RUPP, JACK J | ADDRESS ON FILE |
| RUPP, SHIRLEY L | ADDRESS ON FILE |
| RUSCIOLELLI, DEAN G | ADDRESS ON FILE |
| RUSE, LYNN A | ADDRESS ON FILE |
| RUSECKY, DAVID | ADDRESS ON FILE |
| RUSH, ANDREW CARLTON | ADDRESS ON FILE |
| RUSH, ELVA R | ADDRESS ON FILE |
| RUSH, FREDERICK W | ADDRESS ON FILE |
| RUSH, JOHN WAYNE | ADDRESS ON FILE |
| RUSH, RONALD W | ADDRESS ON FILE |
| RUSH, SANDRA C | ADDRESS ON FILE |
| RUSH, SEAN J | ADDRESS ON FILE |
| RUSH, VALERIE D | ADDRESS ON FILE |
| RUSHFORTH, KIMBERLY J | ADDRESS ON FILE |
| RUSHING, CASSIE MARIE | ADDRESS ON FILE |
| RUSHING, DONNIE MAX | ADDRESS ON FILE |
| RUSHING, GARY LYNN | ADDRESS ON FILE |
| RUSHTON, FREDERICK G | ADDRESS ON FILE |
| RUSINOW, KIMBERLY | ADDRESS ON FILE |
| RUSS, CHARLES F | ADDRESS ON FILE |
| RUSS, MARK DOUGLAS | ADDRESS ON FILE |
| RUSS, PAUL G | ADDRESS ON FILE |
| RUSS, SHAWN J | ADDRESS ON FILE |
| RUSS, THOMAS WILTON | ADDRESS ON FILE |
| RUSSELL, BARBARA | ADDRESS ON FILE |
| RUSSELL, BARRY D | ADDRESS ON FILE |
| RUSSELL, C | ADDRESS ON FILE |
| RUSSELL, CARMEN V | ADDRESS ON FILE |
| RUSSELL, CHARLES | ADDRESS ON FILE |
| RUSSELL, CHRISTINE D | ADDRESS ON FILE |
| RUSSELL, CLARENCE M | ADDRESS ON FILE |
| RUSSELL, DEAN | ADDRESS ON FILE |
| RUSSELL, EDWARD E | ADDRESS ON FILE |
| RUSSELL, ELLIS C | ADDRESS ON FILE |
| RUSSELL, ETHEL RAE | ADDRESS ON FILE |
| RUSSELL, EUGENIA ANN | ADDRESS ON FILE |
| RUSSELL, GALEN ODELL | ADDRESS ON FILE |
| RUSSELL, HERBERT L | ADDRESS ON FILE |
| RUSSELL, LARRY D | ADDRESS ON FILE |
| RUSSELL, LARRY T | ADDRESS ON FILE |
| RUSSELL, LISA M | ADDRESS ON FILE |
| RUSSELL, LYNNE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL, MARIAN A | ADDRESS ON FILE |
| RUSSELL, MARILYN K | ADDRESS ON FILE |
| RUSSELL, MARK DWAYNE | ADDRESS ON FILE |
| RUSSELL, MARY JO | ADDRESS ON FILE |
| RUSSELL, MILTON J | ADDRESS ON FILE |
| RUSSELL, NOLAN GAINES JR | ADDRESS ON FILE |
| RUSSELL, PAUL A | ADDRESS ON FILE |
| RUSSELL, ROBERT | ADDRESS ON FILE |
| RUSSELL, ROBERT BRUCE | ADDRESS ON FILE |
| RUSSELL, ROBERT H | ADDRESS ON FILE |
| RUSSELL, ROBERT R | ADDRESS ON FILE |
| RUSSELL, RONALD R | ADDRESS ON FILE |
| RUSSELL, SCOTT T | ADDRESS ON FILE |
| RUSSELL, SHAWN BRAXTON | ADDRESS ON FILE |
| RUSSELL, STEVE | ADDRESS ON FILE |
| RUSSELL, VEON | ADDRESS ON FILE |
| RUSSELL, WARREN | ADDRESS ON FILE |
| RUSSELL, WILLIAM P | ADDRESS ON FILE |
| RUSSI, LUCEDY R | ADDRESS ON FILE |
| RUSSILLO, PHILIP G | ADDRESS ON FILE |
| RUSSINOV, LEONID S | ADDRESS ON FILE |
| RUSSO, ANNE M | ADDRESS ON FILE |
| RUSSO, ANTHONY | ADDRESS ON FILE |
| RUSSO, CATHY M | ADDRESS ON FILE |
| RUSSO, CHARLES | ADDRESS ON FILE |
| RUSSO, CHERYL R | ADDRESS ON FILE |
| RUSSO, DANIEL RICHARD JR | ADDRESS ON FILE |
| RUSSO, HELENE F | ADDRESS ON FILE |
| RUSSO, JOSEPH A | ADDRESS ON FILE |
| RUSSO, JOSEPH M | ADDRESS ON FILE |
| RUSSO, MARIE R | ADDRESS ON FILE |
| RUSSO, MICHELE M | ADDRESS ON FILE |
| RUSSO, RALPH M | ADDRESS ON FILE |
| RUSSO, RICHARD | ADDRESS ON FILE |
| RUSSOM, CHARLIE EDWIN | ADDRESS ON FILE |
| RUSSOM, DENISE LYNN | ADDRESS ON FILE |
| RUSSOM, FREDERICK S | ADDRESS ON FILE |
| RUSSOM, JERRY RAY | ADDRESS ON FILE |
| RUST, BRANDI | ADDRESS ON FILE |
| RUST, DAVID G | ADDRESS ON FILE |
| RUST, JASON RAY | ADDRESS ON FILE |
| RUST, MELODIE J | ADDRESS ON FILE |
| RUST, RODNEY F | ADDRESS ON FILE |
| RUSTICO, JOANN R | ADDRESS ON FILE |
| RUSZCZYK, THERESA R | ADDRESS ON FILE |
| RUTAN, DENNIS R | ADDRESS ON FILE |
| RUTAN, ROBERT E | ADDRESS ON FILE |
| RUTH, ANTHONY RALSTON | ADDRESS ON FILE |
| RUTH, COREY R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH, KAVALIAVSKAS T | ADDRESS ON FILE |
| RUTH, RICHARD B | ADDRESS ON FILE |
| RUTH, WILLARD DANIEL | ADDRESS ON FILE |
| RUTHAZER, LOUIS | ADDRESS ON FILE |
| RUTHERFORD, CHAD A | ADDRESS ON FILE |
| RUTHERFORD, DAVID L | ADDRESS ON FILE |
| RUTHERFORD, MARK ALAN | ADDRESS ON FILE |
| RUTHERFORD, THOMAS B | ADDRESS ON FILE |
| RUTHERFORD, VEDA E | ADDRESS ON FILE |
| RUTIGLIANO, JEROME | ADDRESS ON FILE |
| RUTLEDGE, H G | ADDRESS ON FILE |
| RUTLEDGE, JUDITH DIAN | ADDRESS ON FILE |
| RUTLEDGE, SIDNEY ALLAN | ADDRESS ON FILE |
| RUTTAN, WILLIAM LEE | ADDRESS ON FILE |
| RUVELAS, VALERIE | ADDRESS ON FILE |
| RUWWE, ELIZABETH A | ADDRESS ON FILE |
| RUX, JOHN R | ADDRESS ON FILE |
| RUZ, IRENE C | ADDRESS ON FILE |
| RYALLS, CHRISTOPHER MARCUS | ADDRESS ON FILE |
| RYAN, AMANDA L | ADDRESS ON FILE |
| RYAN, BRENDAN T | ADDRESS ON FILE |
| RYAN, CLIFFORD C | ADDRESS ON FILE |
| RYAN, DANIEL A | ADDRESS ON FILE |
| RYAN, DAVID R | ADDRESS ON FILE |
| RYAN, DAVID R | ADDRESS ON FILE |
| RYAN, DAWN M | ADDRESS ON FILE |
| RYAN, DONALD W | ADDRESS ON FILE |
| RYAN, DOROTHY R | ADDRESS ON FILE |
| RYAN, GARY W | ADDRESS ON FILE |
| RYAN, JENNIFER E | ADDRESS ON FILE |
| RYAN, JOHN J | ADDRESS ON FILE |
| RYAN, JOHN J | ADDRESS ON FILE |
| RYAN, KATHLEEN M | ADDRESS ON FILE |
| RYAN, KEVIN | ADDRESS ON FILE |
| RYAN, MARGARET M | ADDRESS ON FILE |
| RYAN, MARY | ADDRESS ON FILE |
| RYAN, MICHAEL A | ADDRESS ON FILE |
| RYAN, MICHAEL J | ADDRESS ON FILE |
| RYAN, PAUL G | ADDRESS ON FILE |
| RYAN, PAUL J | ADDRESS ON FILE |
| RYAN, ROBERT M JR | ADDRESS ON FILE |
| RYAN, RORY K | ADDRESS ON FILE |
| RYAN, SANDRA L | ADDRESS ON FILE |
| RYAN, T J | ADDRESS ON FILE |
| RYAN, TIMOTHY W | ADDRESS ON FILE |
| RYAN, VICTORIA A | ADDRESS ON FILE |
| RYAN, WARREN G | ADDRESS ON FILE |
| RYBOLT, BARBARA A | ADDRESS ON FILE |
| RYE, JUANITA M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RYGG, EUGENE C | ADDRESS ON FILE |
| RYGG, WILLIE O | ADDRESS ON FILE |
| RYKER, CHARLES J | ADDRESS ON FILE |
| RYKER, HAROLD L | ADDRESS ON FILE |
| RYKER, KATHLEEN A | ADDRESS ON FILE |
| RYKER, PEGGY L | ADDRESS ON FILE |
| RYKOWSKI, CAROL | ADDRESS ON FILE |
| RYLAND, CHARLES H | ADDRESS ON FILE |
| RYMES, ROBYN | ADDRESS ON FILE |
| RYNERSON, TERRA M | ADDRESS ON FILE |
| RYNIKER, JEAN E | ADDRESS ON FILE |
| RYNKIEWICZ, ROBERT A | ADDRESS ON FILE |
| RYNO, JOAN R | ADDRESS ON FILE |
| RYON, THOMAS R | ADDRESS ON FILE |
| RYSZ, FREDERICK M | ADDRESS ON FILE |
| RZETELSKI, STANISLAW | ADDRESS ON FILE |
| S.FARNES, ELMAN | ADDRESS ON FILE |
| SAAR, GEORGE J | ADDRESS ON FILE |
| SAAR, JOHN HENRY JR | ADDRESS ON FILE |
| SAAR, JOYCE | ADDRESS ON FILE |
| SAARI, ARNE | ADDRESS ON FILE |
| SAARI, NORMAN N | ADDRESS ON FILE |
| SAATHOFF, DALE LEON | ADDRESS ON FILE |
| SAAVEDRA, ARTURO Y | ADDRESS ON FILE |
| SAAVEDRA, LUIS S | ADDRESS ON FILE |
| SABADO, MAURICE M | ADDRESS ON FILE |
| SABADO, MICHELLE J | ADDRESS ON FILE |
| SABANG, CAMILO M | ADDRESS ON FILE |
| SABATELLI, BARBARA J | ADDRESS ON FILE |
| SABELLA, PETER J | ADDRESS ON FILE |
| SABER, DIANE L | ADDRESS ON FILE |
| SABHARWAL, KULBIR S | ADDRESS ON FILE |
| SABIN, CHARLES J | ADDRESS ON FILE |
| SABIN, DAVE L | ADDRESS ON FILE |
| SABISTON, CLIFFORD M | ADDRESS ON FILE |
| SABO, STEPHAN ALAN | ADDRESS ON FILE |
| SABOL, ALBERT JOHN | ADDRESS ON FILE |
| SABREE, KARIM N | ADDRESS ON FILE |
| SABROWSKY, DAVID GABRIEL | ADDRESS ON FILE |
| SABRSULA, ANNETTE G | ADDRESS ON FILE |
| SACAN, RONALD B | ADDRESS ON FILE |
| SACAY, ROLANDO | ADDRESS ON FILE |
| SACCO, GENE M | ADDRESS ON FILE |
| SACCO, LISA R | ADDRESS ON FILE |
| SACCO, VINCENT J | ADDRESS ON FILE |
| SACHDEV, DEV R | ADDRESS ON FILE |
| SACHNO, WALTER R | ADDRESS ON FILE |
| SACHS, DENNIS G | ADDRESS ON FILE |
| SACHS, EZEKIEL B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SACHS, MIMI E | ADDRESS ON FILE |
| SACHS, SUZANNE W | ADDRESS ON FILE |
| SACKETT, CHARLES P | ADDRESS ON FILE |
| SACKETT, SAMUEL A | ADDRESS ON FILE |
| SACKS, ARTHUR S | ADDRESS ON FILE |
| SACKS, BARBARA | ADDRESS ON FILE |
| SADANAGA, ALBERT | ADDRESS ON FILE |
| SADANI, PARSO | ADDRESS ON FILE |
| SADAPHAL, LINDA M | ADDRESS ON FILE |
| SADARANGANI, KAMLA S | ADDRESS ON FILE |
| SADASIVAIYA, SURESH | ADDRESS ON FILE |
| SADASIVAM, MADURAI S | ADDRESS ON FILE |
| SADDLEMIRE, RALPH M | ADDRESS ON FILE |
| SADEGHIPOUR, JAMSHID | ADDRESS ON FILE |
| SADEGHIPOUR, SADEGH MOHAMMAD | ADDRESS ON FILE |
| SADER, SOPHIE | ADDRESS ON FILE |
| SADLER, ANNELLE | ADDRESS ON FILE |
| SADLER, CHARLES JR | ADDRESS ON FILE |
| SADLER, DENNIS W | ADDRESS ON FILE |
| SADLER, EDWARD J | ADDRESS ON FILE |
| SADOFF, JEFFREY S | ADDRESS ON FILE |
| SADOWSKI, MARGARET S | ADDRESS ON FILE |
| SADRI, MANSOUR | ADDRESS ON FILE |
| SAEED, FARAH | ADDRESS ON FILE |
| SAENGER, GEORGE E | ADDRESS ON FILE |
| SAENIM, PETER CHONGPING | ADDRESS ON FILE |
| SAENZ, EDDIE | ADDRESS ON FILE |
| SAENZ, FRANCISCO | ADDRESS ON FILE |
| SAENZ, MIKE | ADDRESS ON FILE |
| SAENZ, SHELLY K | ADDRESS ON FILE |
| SAEZ, JAIME A | ADDRESS ON FILE |
| SAFA, WAFIC A | ADDRESS ON FILE |
| SAFARIAN, SOUREN M | ADDRESS ON FILE |
| SAFFER, KAYCI | ADDRESS ON FILE |
| SAFREED, RANDY J | ADDRESS ON FILE |
| SAFRO, ILYA | ADDRESS ON FILE |
| SAGAR, DARA S | ADDRESS ON FILE |
| SAGER, RODGER N | ADDRESS ON FILE |
| SAGGAR, JAGDISH C | ADDRESS ON FILE |
| SAGHAFI, FARNAZ | ADDRESS ON FILE |
| SAGOE, JANE D | ADDRESS ON FILE |
| SAHA, SWAPAN K | ADDRESS ON FILE |
| SAHAGUN, JOAQUIN | ADDRESS ON FILE |
| SAHAKIAN, ROSALYN L | ADDRESS ON FILE |
| SAHANSRA, TARLOCK S | ADDRESS ON FILE |
| SAHAY, PREM P | ADDRESS ON FILE |
| SAHI, RAGHBIR C | ADDRESS ON FILE |
| SAHNI, NEAL | ADDRESS ON FILE |
| SAHU, RAMSARAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAIBEL, CHARLES M | ADDRESS ON FILE |
| SAICH, RICHARD E | ADDRESS ON FILE |
| SAIENNI, ALBERT | ADDRESS ON FILE |
| SAIFF, BART W | ADDRESS ON FILE |
| SAIJWANI, AMAR | ADDRESS ON FILE |
| SAIKIA, RENITA | ADDRESS ON FILE |
| SAILAS, DELPHY | ADDRESS ON FILE |
| SAIN, JAMES ALAN | ADDRESS ON FILE |
| SAIN, LESTER J JR | ADDRESS ON FILE |
| SAIN, RICHARD D | ADDRESS ON FILE |
| SAINI, ANITA | ADDRESS ON FILE |
| SAINI, HARDIAL S | ADDRESS ON FILE |
| SAINSBURY, DARRYL A | ADDRESS ON FILE |
| SAINT-CYR, CARL N | ADDRESS ON FILE |
| SAIZ, BENNY | ADDRESS ON FILE |
| SAKALIAN, HARRY | ADDRESS ON FILE |
| SAKAMOTO, CRAIG T | ADDRESS ON FILE |
| SAKATA, ALBERT T | ADDRESS ON FILE |
| SAKERS, CHRISTINE | ADDRESS ON FILE |
| SAKERS, DAVID L | ADDRESS ON FILE |
| SALADRIGAS, EDWARD V | ADDRESS ON FILE |
| SALAMA, FAKHER A | ADDRESS ON FILE |
| SALAMA, SAMAL H | ADDRESS ON FILE |
| SALAMY, JERRY P | ADDRESS ON FILE |
| SALANDER, PAULA E | ADDRESS ON FILE |
| SALANGO, RONALD K | ADDRESS ON FILE |
| SALANITRO, BENEDICT A | ADDRESS ON FILE |
| SALAS, ALICE T | ADDRESS ON FILE |
| SALAS, EDWIN | ADDRESS ON FILE |
| SALAS, FRANCISCO JAVIER | ADDRESS ON FILE |
| SALAZAK, JOSEPH D | ADDRESS ON FILE |
| SALAZAK, YOLANDA A | ADDRESS ON FILE |
| SALAZAR, BELINDA K | ADDRESS ON FILE |
| SALAZAR, CARLOS RODRIGO | ADDRESS ON FILE |
| SALAZAR, CHARLES | ADDRESS ON FILE |
| SALAZAR, CHARLES JR | ADDRESS ON FILE |
| SALAZAR, ELEAZAR C | ADDRESS ON FILE |
| SALAZAR, GERALDINE A | ADDRESS ON FILE |
| SALAZAR, GUADALUPE | ADDRESS ON FILE |
| SALAZAR, HENRY | ADDRESS ON FILE |
| SALAZAR, JOHN | ADDRESS ON FILE |
| SALAZAR, JOSE R | ADDRESS ON FILE |
| SALAZAR, MANUEL | ADDRESS ON FILE |
| SALAZAR, MARIO C | ADDRESS ON FILE |
| SALAZAR, RAFAEL G | ADDRESS ON FILE |
| SALAZAR, RICHARD ANTONIO | ADDRESS ON FILE |
| SALCEDO, REYNALDO | ADDRESS ON FILE |
| SALCIDO, PETER E | ADDRESS ON FILE |
| SALDANA, CARLOS M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SALDANA, DANIEL | ADDRESS ON FILE |
| SALDANA, JESUS G | ADDRESS ON FILE |
| SALDARINI, JAMES C | ADDRESS ON FILE |
| SALDARINI, JAMES J JR | ADDRESS ON FILE |
| SALDIVAR, JOSE I | ADDRESS ON FILE |
| SALDIVAR, SAMUEL | ADDRESS ON FILE |
| SALE, JOHN W | ADDRESS ON FILE |
| SALE, RONNIE ALLEN | ADDRESS ON FILE |
| SALEEBY, RAYMOND G | ADDRESS ON FILE |
| SALEEM, MOHAMMAD | ADDRESS ON FILE |
| SALEEM, MOHAMMAD | ADDRESS ON FILE |
| SALEEM, ZUBAIR A | ADDRESS ON FILE |
| SALEH, CARLO | ADDRESS ON FILE |
| SALEH, HEMED MOHAMED | ADDRESS ON FILE |
| SALEH, TOUFIC M | ADDRESS ON FILE |
| SALEM, KHALID M | ADDRESS ON FILE |
| SALEMI, GREGORY C | ADDRESS ON FILE |
| SALEMI, VERNELLE A | ADDRESS ON FILE |
| SALENTINE, RONALD | ADDRESS ON FILE |
| SALERNO, ANN | ADDRESS ON FILE |
| SALERNO, MICHAEL G | ADDRESS ON FILE |
| SALERNO, RICHARD M | ADDRESS ON FILE |
| SALES, ARTHUR | ADDRESS ON FILE |
| SALGADO, MARIO | ADDRESS ON FILE |
| SALIB, REDA A | ADDRESS ON FILE |
| SALIG, RONALD JAMES | ADDRESS ON FILE |
| SALIM, ABU | ADDRESS ON FILE |
| SALIM, PARVEZ | ADDRESS ON FILE |
| SALIM, PARVEZ | ADDRESS ON FILE |
| SALIM, TANVIR | ADDRESS ON FILE |
| SALIN, JOHN A | ADDRESS ON FILE |
| SALINAS, ALEJANDRO JR | ADDRESS ON FILE |
| SALINAS, EDDEN CANTU | ADDRESS ON FILE |
| SALINAS, EDWARD A | ADDRESS ON FILE |
| SALINAS, ELIZANDRO CERVANTES | ADDRESS ON FILE |
| SALINAS, MIGUEL ANGEL | ADDRESS ON FILE |
| SALISBURY, MARK WILLIAM | ADDRESS ON FILE |
| SALISBURY, MARSHA R | ADDRESS ON FILE |
| SALKADE, VIKAS K | ADDRESS ON FILE |
| SALKOWSKI, JOHN T | ADDRESS ON FILE |
| SALLEE, JACK DALE | ADDRESS ON FILE |
| SALLEE, JAMES M | ADDRESS ON FILE |
| SALLEE, JASON AUBREY | ADDRESS ON FILE |
| SALLEE, MELWYN B | ADDRESS ON FILE |
| SALLEE, PATRICIA M | ADDRESS ON FILE |
| SALLEY, VAN A | ADDRESS ON FILE |
| SALLIS, ERIC B | ADDRESS ON FILE |
| SALLIS, GARY | ADDRESS ON FILE |
| SALLS, YOHANNE JENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALMI, GEORGE L JR | ADDRESS ON FILE |
| SALMON, JAMES P | ADDRESS ON FILE |
| SALMON, RICKY K | ADDRESS ON FILE |
| SALO, MATTHEW E | ADDRESS ON FILE |
| SALONEK, BRUCE J | ADDRESS ON FILE |
| SALONY, ANNA M | ADDRESS ON FILE |
| SALOPEK, PAUL MICHAEL | ADDRESS ON FILE |
| SALOTTI, ANTHONY DOMINIC | ADDRESS ON FILE |
| SALSBERRY, MARY L | ADDRESS ON FILE |
| SALSGIVER, WILLIAM A III | ADDRESS ON FILE |
| SALSTROM, JERRY | ADDRESS ON FILE |
| SALTER, BARBARA B | ADDRESS ON FILE |
| SALTER, DEBRA S | ADDRESS ON FILE |
| SALTER, DORIS C | ADDRESS ON FILE |
| SALTER, JOSH LYNN | ADDRESS ON FILE |
| SALTER, JOYCE C | ADDRESS ON FILE |
| SALTERS, JACQUELINE E | ADDRESS ON FILE |
| SALTI, FERN | ADDRESS ON FILE |
| SALUMN, JEANINE MARIE | ADDRESS ON FILE |
| SALUS, LAWRENCE | ADDRESS ON FILE |
| SALVACION, ISAGANI B | ADDRESS ON FILE |
| SALVADORE, ANDREW J | ADDRESS ON FILE |
| SALVATO, JOSEPH L | ADDRESS ON FILE |
| SALVATORE, RICHARD | ADDRESS ON FILE |
| SALVER, RAVI | ADDRESS ON FILE |
| SALVI, ARTURO | ADDRESS ON FILE |
| SALVONI, FRANCIS | ADDRESS ON FILE |
| SALYERS, JOHN WILLIAM | ADDRESS ON FILE |
| SALZMAN, MILTON G | ADDRESS ON FILE |
| SALZMANN, PETER | ADDRESS ON FILE |
| SAM, GERALD | ADDRESS ON FILE |
| SAMANIEGO, JESUS MARIO | ADDRESS ON FILE |
| SAMANTA, BENOY R | ADDRESS ON FILE |
| SAMANTA, SANTI R | ADDRESS ON FILE |
| SAMAROO, DIANA K | ADDRESS ON FILE |
| SAMARTH, PRAKASH P | ADDRESS ON FILE |
| SAMBILE, PABLITO M | ADDRESS ON FILE |
| SAMEDI, HENRY | ADDRESS ON FILE |
| SAMEE, MEHMET A | ADDRESS ON FILE |
| SAMFORD, CLYDE GLENN | ADDRESS ON FILE |
| SAMFORD, DEANA | ADDRESS ON FILE |
| SAMFORD, JANIS L | ADDRESS ON FILE |
| SAMIKKANNU, SATHYAMURTHY | ADDRESS ON FILE |
| SAMIS, HOWARD RICHARD | ADDRESS ON FILE |
| SAMMETT, ELI | ADDRESS ON FILE |
| SAMMIS, CHARLES T | ADDRESS ON FILE |
| SAMMIS, SCOTT R | ADDRESS ON FILE |
| SAMMON, DANIEL P | ADDRESS ON FILE |
| SAMMON, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SAMMON, PATRICK J | ADDRESS ON FILE |
| SAMMONS, JOHNNY RAY | ADDRESS ON FILE |
| SAMMONS, LACHANDRA M | ADDRESS ON FILE |
| SAMORA, RANDY | ADDRESS ON FILE |
| SAMORA, SANDRA | ADDRESS ON FILE |
| SAMPEY, JAMES A | ADDRESS ON FILE |
| SAMPLE, TIMOTHY E | ADDRESS ON FILE |
| SAMPLES, EDNA A | ADDRESS ON FILE |
| SAMPLES, JASON | ADDRESS ON FILE |
| SAMPLES, JUDY B | ADDRESS ON FILE |
| SAMPLES, KENNETH C | ADDRESS ON FILE |
| SAMPLEY, BOBBY JOHN | ADDRESS ON FILE |
| SAMPLEY, RICHARD | ADDRESS ON FILE |
| SAMPSON, A | ADDRESS ON FILE |
| SAMPSON, BEN F | ADDRESS ON FILE |
| SAMPSON, CHARLES | ADDRESS ON FILE |
| SAMPSON, CLARENCE C | ADDRESS ON FILE |
| SAMPSON, EVELYN | ADDRESS ON FILE |
| SAMPSON, HARRY | ADDRESS ON FILE |
| SAMPSON, JOHN D | ADDRESS ON FILE |
| SAMPSON, MICHAEL L | ADDRESS ON FILE |
| SAMPSON, STEPHEN EDWARD | ADDRESS ON FILE |
| SAMSTAG, SCOTT STEVEN | ADDRESS ON FILE |
| SAMUEL, BENNY A | ADDRESS ON FILE |
| SAMUEL, JOHN Y | ADDRESS ON FILE |
| SAMUEL, JOSEPH | ADDRESS ON FILE |
| SAMUEL, JOSEPH | ADDRESS ON FILE |
| SAMUEL, RAJAMMA | ADDRESS ON FILE |
| SAMUEL, STUART D | ADDRESS ON FILE |
| SAMUELIAN, JOHN H | ADDRESS ON FILE |
| SAMUELS, DIANA A | ADDRESS ON FILE |
| SAMUELSON, ANN M | ADDRESS ON FILE |
| SAMUELSON, STEVEN A | ADDRESS ON FILE |
| SAN MARTIN, BOLIVAR | ADDRESS ON FILE |
| SAN MARTIN, SUYAPA R | ADDRESS ON FILE |
| SANABRIA, ROBERTO M | ADDRESS ON FILE |
| SANAGAVARAPU, SRINIVASA R | ADDRESS ON FILE |
| SANAN, RAVINDER KUMAR | ADDRESS ON FILE |
| SANBORN, DARYL DEAN | ADDRESS ON FILE |
| SANBORN, RONALD J | ADDRESS ON FILE |
| SANCHEZ, ALBERT | ADDRESS ON FILE |
| SANCHEZ, ALFRED A JR | ADDRESS ON FILE |
| SANCHEZ, ALFRED E | ADDRESS ON FILE |
| SANCHEZ, ALVIN C | ADDRESS ON FILE |
| SANCHEZ, AMANDA | ADDRESS ON FILE |
| SANCHEZ, AMANDA | ADDRESS ON FILE |
| SANCHEZ, ANTONIO | ADDRESS ON FILE |
| SANCHEZ, ARMANDO I | ADDRESS ON FILE |
| SANCHEZ, ARNIE D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, ARSENIO | ADDRESS ON FILE |
| SANCHEZ, CONRADO | ADDRESS ON FILE |
| SANCHEZ, DANIEL A | ADDRESS ON FILE |
| SANCHEZ, DANIEL ALVAREZ | ADDRESS ON FILE |
| SANCHEZ, DARIO G | ADDRESS ON FILE |
| SANCHEZ, DAVID GREGORIO | ADDRESS ON FILE |
| SANCHEZ, DAVID J | ADDRESS ON FILE |
| SANCHEZ, DEAN J | ADDRESS ON FILE |
| SANCHEZ, ENRIQUE | ADDRESS ON FILE |
| SANCHEZ, ERITH G | ADDRESS ON FILE |
| SANCHEZ, FEDERICO ROBERTO | ADDRESS ON FILE |
| SANCHEZ, FRED S | ADDRESS ON FILE |
| SANCHEZ, FREDDIE | ADDRESS ON FILE |
| SANCHEZ, GABRIEL | ADDRESS ON FILE |
| SANCHEZ, GABRIEL | ADDRESS ON FILE |
| SANCHEZ, GERARDO J | ADDRESS ON FILE |
| SANCHEZ, HECTOR MANUEL | ADDRESS ON FILE |
| SANCHEZ, HUGO R | ADDRESS ON FILE |
| SANCHEZ, IRVING P. JR | ADDRESS ON FILE |
| SANCHEZ, JESUS ARMANDO | ADDRESS ON FILE |
| SANCHEZ, JOE M | ADDRESS ON FILE |
| SANCHEZ, JOSE | ADDRESS ON FILE |
| SANCHEZ, JOSE CARLOS JR | ADDRESS ON FILE |
| SANCHEZ, JOSE ELEAZER | ADDRESS ON FILE |
| SANCHEZ, JUAN ARMANDO | ADDRESS ON FILE |
| SANCHEZ, JUAN C | ADDRESS ON FILE |
| SANCHEZ, KRYSTAL M | ADDRESS ON FILE |
| SANCHEZ, LINDA | ADDRESS ON FILE |
| SANCHEZ, LINDA Z | ADDRESS ON FILE |
| SANCHEZ, LOUIS R | ADDRESS ON FILE |
| SANCHEZ, MANUEL | ADDRESS ON FILE |
| SANCHEZ, MIGUEL A | ADDRESS ON FILE |
| SANCHEZ, NORMA | ADDRESS ON FILE |
| SANCHEZ, ORLANDO | ADDRESS ON FILE |
| SANCHEZ, PEDRO L | ADDRESS ON FILE |
| SANCHEZ, R | ADDRESS ON FILE |
| SANCHEZ, REBECCA A | ADDRESS ON FILE |
| SANCHEZ, SERGIO M | ADDRESS ON FILE |
| SANCHEZ, SERGIO RAMOS GUADALUPE | ADDRESS ON FILE |
| SANCHEZ, STEVEN C | ADDRESS ON FILE |
| SANCHEZ, VICTOR HUGO | ADDRESS ON FILE |
| SANCHEZ, VICTOR M | ADDRESS ON FILE |
| SAND, GLENN M | ADDRESS ON FILE |
| SANDBOM, REYNOLD | ADDRESS ON FILE |
| SANDEFER, JEFF D | ADDRESS ON FILE |
| SANDEL, GEORGE M | ADDRESS ON FILE |
| SANDER, JAMES W | ADDRESS ON FILE |
| SANDER, NICOLE F | ADDRESS ON FILE |
| SANDERS, AUTRY D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDERS, BARRY S | ADDRESS ON FILE |
| SANDERS, BRADLEY RAY | ADDRESS ON FILE |
| SANDERS, CAROLYN S | ADDRESS ON FILE |
| SANDERS, CHRISTOPHER SCOTT | ADDRESS ON FILE |
| SANDERS, D A | ADDRESS ON FILE |
| SANDERS, DAVID JOHN | ADDRESS ON FILE |
| SANDERS, DEBRA E | ADDRESS ON FILE |
| SANDERS, DOUG | ADDRESS ON FILE |
| SANDERS, FLOYD N | ADDRESS ON FILE |
| SANDERS, GEORGE W JR | ADDRESS ON FILE |
| SANDERS, GREGORY A | ADDRESS ON FILE |
| SANDERS, HAZEL | ADDRESS ON FILE |
| SANDERS, HEATHER KAY | ADDRESS ON FILE |
| SANDERS, HENRY ALVIN | ADDRESS ON FILE |
| SANDERS, J MARK | ADDRESS ON FILE |
| SANDERS, JAMES | ADDRESS ON FILE |
| SANDERS, JAMES C | ADDRESS ON FILE |
| SANDERS, JAMES K | ADDRESS ON FILE |
| SANDERS, JOEL MICHAEL | ADDRESS ON FILE |
| SANDERS, JOHN D | ADDRESS ON FILE |
| SANDERS, JOHN L | ADDRESS ON FILE |
| SANDERS, JOSHUA LEE | ADDRESS ON FILE |
| SANDERS, JUDY RAE | ADDRESS ON FILE |
| SANDERS, KRISTINE L | ADDRESS ON FILE |
| SANDERS, LINDA KAY | ADDRESS ON FILE |
| SANDERS, LORENZO | ADDRESS ON FILE |
| SANDERS, MARLOWE R | ADDRESS ON FILE |
| SANDERS, MATTHEW ALLEN | ADDRESS ON FILE |
| SANDERS, PAUL L | ADDRESS ON FILE |
| SANDERS, PETER R | ADDRESS ON FILE |
| SANDERS, RALPH E | ADDRESS ON FILE |
| SANDERS, RHONDA W | ADDRESS ON FILE |
| SANDERS, RICHARD L | ADDRESS ON FILE |
| SANDERS, ROBERT NICHOLAS | ADDRESS ON FILE |
| SANDERS, ROBERT WILLIAM | ADDRESS ON FILE |
| SANDERS, RUTH J | ADDRESS ON FILE |
| SANDERS, SHAD WAYNE | ADDRESS ON FILE |
| SANDERS, STEPHEN GRANT | ADDRESS ON FILE |
| SANDERS, STEVE | ADDRESS ON FILE |
| SANDERS, STEVEN | ADDRESS ON FILE |
| SANDERS, SYDNEY BURL | ADDRESS ON FILE |
| SANDERS, THOMAS KELSIUS JR | ADDRESS ON FILE |
| SANDERS, TINA L | ADDRESS ON FILE |
| SANDERS, WILLIAM G | ADDRESS ON FILE |
| SANDERS, WILLIAM N | ADDRESS ON FILE |
| SANDERS, WILLIS B | ADDRESS ON FILE |
| SANDERSON, ROXANNE | ADDRESS ON FILE |
| SANDERSON, SHERRIE | ADDRESS ON FILE |
| SANDERSON, TODD J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDFORD, ROBERT J | ADDRESS ON FILE |
| SANDHAUS, DANIEL J | ADDRESS ON FILE |
| SANDIFER, WILLIAM R | ADDRESS ON FILE |
| SANDIFORTH, DONALD | ADDRESS ON FILE |
| SANDLEY, DONALD WILBUR | ADDRESS ON FILE |
| SANDLIN, DWAIN D | ADDRESS ON FILE |
| SANDLIN, JEFFREY TOD | ADDRESS ON FILE |
| SANDLIN, JOY D. | ADDRESS ON FILE |
| SANDLIN, MARK L | ADDRESS ON FILE |
| SANDLIN, NORMAN B | ADDRESS ON FILE |
| SANDLIN, ROY DARRON | ADDRESS ON FILE |
| SANDLIN, TOMMY CHAD | ADDRESS ON FILE |
| SANDONATO, JAMES | ADDRESS ON FILE |
| SANDOR, STEPHEN GEORGE | ADDRESS ON FILE |
| SANDORAL, JOSE P | ADDRESS ON FILE |
| SANDOVAL, EMILIO | ADDRESS ON FILE |
| SANDOVAL, JAMES P | ADDRESS ON FILE |
| SANDOVAL, JAVIER | ADDRESS ON FILE |
| SANDOVAL, PAUL | ADDRESS ON FILE |
| SANDS, ARVELA M | ADDRESS ON FILE |
| SANDS, HARLAN M | ADDRESS ON FILE |
| SANDS, HARVEY S | ADDRESS ON FILE |
| SANDS, STEVEN J | ADDRESS ON FILE |
| SANDVIG, MARK | ADDRESS ON FILE |
| SANDY, LAURA F | ADDRESS ON FILE |
| SANDY, SIMONE M | ADDRESS ON FILE |
| SANER, GREGORY S | ADDRESS ON FILE |
| SANER, GUNDUZ M Z | ADDRESS ON FILE |
| SANFEDELE-KEMPE, CHERYL ANN | ADDRESS ON FILE |
| SANFORD, BETTY | ADDRESS ON FILE |
| SANFORD, BRENDA A | ADDRESS ON FILE |
| SANFORD, MICHAEL J | ADDRESS ON FILE |
| SANFORD, MICHAEL W | ADDRESS ON FILE |
| SANFORD, PATRICK LYNN | ADDRESS ON FILE |
| SANFORD, SCOTT M | ADDRESS ON FILE |
| SANFORD, TAMARA GRACE | ADDRESS ON FILE |
| SANFORD, TERRY L | ADDRESS ON FILE |
| SANFORD, THERESA | ADDRESS ON FILE |
| SANG, MICHAEL | ADDRESS ON FILE |
| SANGER YEE, JULIANA C | ADDRESS ON FILE |
| SANGER, SANDRA K | ADDRESS ON FILE |
| SANGERMANO, TINA M | ADDRESS ON FILE |
| SANGHANI, VIJAY | ADDRESS ON FILE |
| SANGHI, SATIN | ADDRESS ON FILE |
| SANGHVI, AMARNATH RAMANLAL | ADDRESS ON FILE |
| SANGIL, DANILO C | ADDRESS ON FILE |
| SANGIUOLO, JOSEPH A | ADDRESS ON FILE |
| SANIDAD, MARCOS C | ADDRESS ON FILE |
| SANJABIER, PEDRO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANJONGCO, CARMELITO C | ADDRESS ON FILE |
| SANJUAN, JAIME | ADDRESS ON FILE |
| SANKARAN, BHANU | ADDRESS ON FILE |
| SANNER, ELNORA WELCH | ADDRESS ON FILE |
| SANOGUET, JOSEPH A | ADDRESS ON FILE |
| SANOGUET, LINDA A | ADDRESS ON FILE |
| SANSEVERE, MICHAEL | ADDRESS ON FILE |
| SANSOM, LLOYD BRITT | ADDRESS ON FILE |
| SANSONE, AUGUSTINE J | ADDRESS ON FILE |
| SANSONE, JANE C | ADDRESS ON FILE |
| SANTA MARIA, PATRICIA A | ADDRESS ON FILE |
| SANTAMARIA, JOSEPH A | ADDRESS ON FILE |
| SANTANA, AURORA S | ADDRESS ON FILE |
| SANTANDER, RAYMOND R | ADDRESS ON FILE |
| SANTANDREA, JOHN JR | ADDRESS ON FILE |
| SANTANGELO, CAROL A | ADDRESS ON FILE |
| SANTANGELO, LOUIS J | ADDRESS ON FILE |
| SANTANGELO, STEVEN | ADDRESS ON FILE |
| SANTELLANO, ELIODORO | ADDRESS ON FILE |
| SANTI, DANTE R | ADDRESS ON FILE |
| SANTIAGO, ENRIQUE | ADDRESS ON FILE |
| SANTIAGO, JOSE R | ADDRESS ON FILE |
| SANTIAGO, RAMIRO | ADDRESS ON FILE |
| SANTIAGO, ROBERT | ADDRESS ON FILE |
| SANTIBANEZ, BLYTHE T | ADDRESS ON FILE |
| SANTOMERO, FRED J | ADDRESS ON FILE |
| SANTORY, DAPHNE | ADDRESS ON FILE |
| SANTOS, ANNABELLE F | ADDRESS ON FILE |
| SANTOS, AURORA M | ADDRESS ON FILE |
| SANTOS, CARMEN | ADDRESS ON FILE |
| SANTOS, CATHY L | ADDRESS ON FILE |
| SANTOS, LIZABETH L | ADDRESS ON FILE |
| SANTOS, LUIS G | ADDRESS ON FILE |
| SANTOS, NUNO DOS | ADDRESS ON FILE |
| SANTOS, PEDRO J | ADDRESS ON FILE |
| SANTOS-TORRES, CARLOS J | ADDRESS ON FILE |
| SANTOSPIRITO, ANDREW G | ADDRESS ON FILE |
| SANTOSPIRITO, JOSEPH A | ADDRESS ON FILE |
| SANTOSPIRITO, JOSEPH JR | ADDRESS ON FILE |
| SANTOSUOSSO, JOSEPH R | ADDRESS ON FILE |
| SANTUCCI, MIKE | ADDRESS ON FILE |
| SANUDO, FERNADO | ADDRESS ON FILE |
| SANZIO, ANGELA M | ADDRESS ON FILE |
| SAPHIER, ROBERT G | ADDRESS ON FILE |
| SAPIRA, ANDREW S | ADDRESS ON FILE |
| SAPIRA, ERICA | ADDRESS ON FILE |
| SAPIRA, IOSEF | ADDRESS ON FILE |
| SAPIRA, VALDI | ADDRESS ON FILE |
| SAPORITO, CAROLANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAPORITO, DONNA L | ADDRESS ON FILE |
| SAPOZHNIKOV, YAKOV | ADDRESS ON FILE |
| SAPP, DONNA D | ADDRESS ON FILE |
| SAPP, JERRY | ADDRESS ON FILE |
| SAPP, MINNIE | ADDRESS ON FILE |
| SAPP, RODOLFO | ADDRESS ON FILE |
| SAQUIN, VIRGILIO A | ADDRESS ON FILE |
| SARABELLA, NATALIE A | ADDRESS ON FILE |
| SARABIA, FRANK | ADDRESS ON FILE |
| SARABIA, KENNETH R | ADDRESS ON FILE |
| SARACENA, ANDREW JOHN | ADDRESS ON FILE |
| SARACENO, MICHAEL A | ADDRESS ON FILE |
| SARACINELLO, KEITH | ADDRESS ON FILE |
| SARACINO, JOSEPH | ADDRESS ON FILE |
| SARAFINAS, DONALD B | ADDRESS ON FILE |
| SARASON, SUSAN | ADDRESS ON FILE |
| SARATHY, PREM K | ADDRESS ON FILE |
| SARDAR, ADITI K | ADDRESS ON FILE |
| SARDAR, SANJAY | ADDRESS ON FILE |
| SAREENEY, MARGOT J | ADDRESS ON FILE |
| SARFF, THOMAS | ADDRESS ON FILE |
| SARGENT, CLYDE | ADDRESS ON FILE |
| SARGENT, JULIE A | ADDRESS ON FILE |
| SARGENT, RANDALL FRED | ADDRESS ON FILE |
| SARGENT, RONALD | ADDRESS ON FILE |
| SARGENT, THOMAS N | ADDRESS ON FILE |
| SARGENT, WILLIAM B | ADDRESS ON FILE |
| SARJOO, SEVANAND | ADDRESS ON FILE |
| SARKAR, AMIT K | ADDRESS ON FILE |
| SARKAR, AMITAVA | ADDRESS ON FILE |
| SARKAR, BIJAN | ADDRESS ON FILE |
| SARKAR, CHAITALI | ADDRESS ON FILE |
| SARNOWSKI, CHRISTOPHER J | ADDRESS ON FILE |
| SARNOWSKI, JACK ANTHONY | ADDRESS ON FILE |
| SAROFSKY, SHERI E | ADDRESS ON FILE |
| SARRAN, EDMOND C III | ADDRESS ON FILE |
| SARRE, SUSAN L | ADDRESS ON FILE |
| SARRIA, ELIZABETH | ADDRESS ON FILE |
| SARSERO, JOHN R | ADDRESS ON FILE |
| SARSHORY, AHMAD ALIZADEH | ADDRESS ON FILE |
| SARTI, ARMAND | ADDRESS ON FILE |
| SARTINI, NENO C | ADDRESS ON FILE |
| SARVGHADDI, ZAHRA | ADDRESS ON FILE |
| SAS, L J | ADDRESS ON FILE |
| SASAHARA, STEVEN K | ADDRESS ON FILE |
| SASIKUMAR, MOHAN S | ADDRESS ON FILE |
| SASKEN, JIM | ADDRESS ON FILE |
| SASLOW, LORI A | ADDRESS ON FILE |
| SASSENHAGEN, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SASSON, JOSEPH | ADDRESS ON FILE |
| SASSON, SELIM | ADDRESS ON FILE |
| SASSONE, DINA M | ADDRESS ON FILE |
| SATA, JITENDRA M | ADDRESS ON FILE |
| SATER, CHRISTINE A | ADDRESS ON FILE |
| SATHIAMOORTHY, SITARAMAN | ADDRESS ON FILE |
| SATHYANARAYANA, KURABALAKOTA | ADDRESS ON FILE |
| SATIN, JO-AN | ADDRESS ON FILE |
| SATTERFIELD, ANN | ADDRESS ON FILE |
| SATTERFIELD, CYNTHIA W | ADDRESS ON FILE |
| SATTERFIELD, JOHN E | ADDRESS ON FILE |
| SATTERFIELD, PAULA GRAYCE | ADDRESS ON FILE |
| SATTERFIELD, STEVEN M | ADDRESS ON FILE |
| SATTERLEE, SCOTT ALLEN | ADDRESS ON FILE |
| SATTLEMAIER, PAMELA S | ADDRESS ON FILE |
| SATTLER, RODNEY EUGENE | ADDRESS ON FILE |
| SATYAN, BINDIGANAVAL J | ADDRESS ON FILE |
| SATYAN-SHARMA, TIRUMANI R | ADDRESS ON FILE |
| SAU, TARUN K | ADDRESS ON FILE |
| SAUCE, RAYMOND | ADDRESS ON FILE |
| SAUCEDO, VALENTIN L | ADDRESS ON FILE |
| SAUCIER, ALFRED E | ADDRESS ON FILE |
| SAUCIER, KEITH | ADDRESS ON FILE |
| SAUCIER, PHILIP | ADDRESS ON FILE |
| SAUCIER, SUSAN R | ADDRESS ON FILE |
| SAUCIER, TERESA A | ADDRESS ON FILE |
| SAUER, KAREN L | ADDRESS ON FILE |
| SAUER, KEVIN P | ADDRESS ON FILE |
| SAUER, MICHAEL A | ADDRESS ON FILE |
| SAUERSSIG, ALAN WAYNE | ADDRESS ON FILE |
| SAULOG, AIMEE | ADDRESS ON FILE |
| SAULS, DAVID M | ADDRESS ON FILE |
| SAULTER, OWEN G | ADDRESS ON FILE |
| SAUNDERS, ALBERT H | ADDRESS ON FILE |
| SAUNDERS, ANDREW TIMOTHY | ADDRESS ON FILE |
| SAUNDERS, DAVID | ADDRESS ON FILE |
| SAUNDERS, KURT M | ADDRESS ON FILE |
| SAUNDERS, NOVADINE | ADDRESS ON FILE |
| SAUNDERS, PAMELA | ADDRESS ON FILE |
| SAUNDERS, REGINALD AVERY | ADDRESS ON FILE |
| SAUNDERS, ROBERT | ADDRESS ON FILE |
| SAUNDERS, RUSSELL DALE | ADDRESS ON FILE |
| SAUNDERS, STEPHEN L | ADDRESS ON FILE |
| SAUNDERS, WALTON FREEMAN | ADDRESS ON FILE |
| SAUPE, RUSSELL EUGENE | ADDRESS ON FILE |
| SAUSEDA, PHILLIP VENSON | ADDRESS ON FILE |
| SAUTNER, JENNIFER | ADDRESS ON FILE |
| SAVAGE, CARY B | ADDRESS ON FILE |
| SAVAGE, CONSTANCE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAVAGE, DELLA B | ADDRESS ON FILE |
| SAVAGE, FRANCES L | ADDRESS ON FILE |
| SAVAGE, JACK D | ADDRESS ON FILE |
| SAVAGE, KEVONDRICK | ADDRESS ON FILE |
| SAVAGE, MELINA R | ADDRESS ON FILE |
| SAVAGE, PATRICIA A | ADDRESS ON FILE |
| SAVAGE, ROBERT W | ADDRESS ON FILE |
| SAVAGE, ROBERT W | ADDRESS ON FILE |
| SAVAGE, TRACIE M | ADDRESS ON FILE |
| SAVALIA, MADHUBHAI M | ADDRESS ON FILE |
| SAVARESE, CHARLOTTE L | ADDRESS ON FILE |
| SAVARESE, PHILOMENA D | ADDRESS ON FILE |
| SAVASTANO, MARK | ADDRESS ON FILE |
| SAVDAS, CHANDRAKANT J | ADDRESS ON FILE |
| SAVER, AUDIE | ADDRESS ON FILE |
| SAVER, MARY A | ADDRESS ON FILE |
| SAVER, PAUL R | ADDRESS ON FILE |
| SAVERINO, BARBARA | ADDRESS ON FILE |
| SAVERINO, JOSEPH | ADDRESS ON FILE |
| SAVICKIS, ANDRIS | ADDRESS ON FILE |
| SAVIDGE, RICHARD W | ADDRESS ON FILE |
| SAVIGNY, MARK L | ADDRESS ON FILE |
| SAVILLE, W EARL | ADDRESS ON FILE |
| SAVINO, MARK M | ADDRESS ON FILE |
| SAVINO, SALVATORE | ADDRESS ON FILE |
| SAVINO, STEVE J | ADDRESS ON FILE |
| SAVOIE, ADRIAN | ADDRESS ON FILE |
| SAVOIE, KENNETH L | ADDRESS ON FILE |
| SAVOY, GARY WYNNE | ADDRESS ON FILE |
| SAVOY, PAUL A | ADDRESS ON FILE |
| SAVOY, PAUL J | ADDRESS ON FILE |
| SAWICKY, JEANETTE S | ADDRESS ON FILE |
| SAWICKY, LEONARD J | ADDRESS ON FILE |
| SAWICKY, WALTER | ADDRESS ON FILE |
| SAWIN, CHESTER M | ADDRESS ON FILE |
| SAWYER, DEBBIE C | ADDRESS ON FILE |
| SAWYER, EMMETT R | ADDRESS ON FILE |
| SAWYER, KEVIN B | ADDRESS ON FILE |
| SAWYER, LORRAINE M | ADDRESS ON FILE |
| SAWYER, MARK | ADDRESS ON FILE |
| SAWYER, MARVIN L | ADDRESS ON FILE |
| SAWYER, MICHAEL D | ADDRESS ON FILE |
| SAWYER, THOMAS E | ADDRESS ON FILE |
| SAXENA, MAHESH C | ADDRESS ON FILE |
| SAXON, CLEMENT GEORGE JR | ADDRESS ON FILE |
| SAXON, GLENN MARTIN | ADDRESS ON FILE |
| SAXON, GLORIA | ADDRESS ON FILE |
| SAXON, MICHAEL J | ADDRESS ON FILE |
| SAXON, MICHAEL JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAXON, TIFFANY RENE | ADDRESS ON FILE |
| SAXTON, NORMA R | ADDRESS ON FILE |
| SAXTON, RICHARD E | ADDRESS ON FILE |
| SAXTON, WILLIAM | ADDRESS ON FILE |
| SAY, DOMINGO C | ADDRESS ON FILE |
| SAYANI, FIDA H | ADDRESS ON FILE |
| SAYERS, GERALD H | ADDRESS ON FILE |
| SAYERS, VIBERT | ADDRESS ON FILE |
| SAYLES, HELENA C | ADDRESS ON FILE |
| SAYRE, ROBERT B | ADDRESS ON FILE |
| SAYRES, MINDY | ADDRESS ON FILE |
| SBARRA, JOSEPH L | ADDRESS ON FILE |
| SBRESNY, HEINZ G | ADDRESS ON FILE |
| SBRUSCH, DENISE J | ADDRESS ON FILE |
| SCAFF, HAROLD III | ADDRESS ON FILE |
| SCAGLIONE, ANTHONY J | ADDRESS ON FILE |
| SCAGLIONE, CALOGERA | ADDRESS ON FILE |
| SCAGNELLI, JOHN M | ADDRESS ON FILE |
| SCAIEF, STEVEN H | ADDRESS ON FILE |
| SCALA, CARMELA J | ADDRESS ON FILE |
| SCALA, MARIE P | ADDRESS ON FILE |
| SCALES, ADAM J | ADDRESS ON FILE |
| SCALES, LEONARD JR | ADDRESS ON FILE |
| SCALF, BALLARD P | ADDRESS ON FILE |
| SCALIATINE, DAVID | ADDRESS ON FILE |
| SCALLAN, CINDA S | ADDRESS ON FILE |
| SCALLAN, RICHARD S | ADDRESS ON FILE |
| SCALONE, JOHN | ADDRESS ON FILE |
| SCALZA, ALFRED A | ADDRESS ON FILE |
| SCAMMEL, VICTOR | ADDRESS ON FILE |
| SCANDINARO, KATHY R | ADDRESS ON FILE |
| SCANEL, JULIANN P | ADDRESS ON FILE |
| SCANGARELLO, JUNE T | ADDRESS ON FILE |
| SCANIAN, THOMAS | ADDRESS ON FILE |
| SCANLAN, ROBERT JOSEPH | ADDRESS ON FILE |
| SCANLON, DENNIS J | ADDRESS ON FILE |
| SCANLON, FRANCIS E | ADDRESS ON FILE |
| SCANLON, JAMES PATRICK | ADDRESS ON FILE |
| SCANNELL, STEVEN | ADDRESS ON FILE |
| SCANTLIN, KENNETH EARL | ADDRESS ON FILE |
| SCARAFINO, MARSHA K | ADDRESS ON FILE |
| SCARAMUZZO, JOHN P | ADDRESS ON FILE |
| SCARBERRY, BRANDI LYNN | ADDRESS ON FILE |
| SCARBERRY, WILLIAM DAVID | ADDRESS ON FILE |
| SCARBOROUGH, JANIS C | ADDRESS ON FILE |
| SCARBOROUGH, JOHN DUANE | ADDRESS ON FILE |
| SCARBROUGH, AMY R | ADDRESS ON FILE |
| SCARBROUGH, RACHEL AMBER | ADDRESS ON FILE |
| SCARCELLA, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCARDIGNO, SALVATORE | ADDRESS ON FILE |
| SCARDINO, MARY | ADDRESS ON FILE |
| SCARDINO, MYRA | ADDRESS ON FILE |
| SCARFF, LEELA J | ADDRESS ON FILE |
| SCARFO, GARY W | ADDRESS ON FILE |
| SCARIANO, PAUL D | ADDRESS ON FILE |
| SCARLETT, ERVIN W JR | ADDRESS ON FILE |
| SCAROLA, ELLEN | ADDRESS ON FILE |
| SCAROLA, JOHN A | ADDRESS ON FILE |
| SCAROLA, WINNIE T | ADDRESS ON FILE |
| SCARPA, MICHAEL J | ADDRESS ON FILE |
| SCARPATI, PETER S | ADDRESS ON FILE |
| SCATUCCIO, VINCENT JR | ADDRESS ON FILE |
| SCAVO, ROSE M | ADDRESS ON FILE |
| SCAVONE, JOSEPHINE A | ADDRESS ON FILE |
| SCAVUZZO, JIM | ADDRESS ON FILE |
| SCELZI, MICHAEL CHRISTOPHER | ADDRESS ON FILE |
| SCERINE, RICHARD B | ADDRESS ON FILE |
| SCHACHLE, CLAUDIA S | ADDRESS ON FILE |
| SCHACHTE, DONALD MICHAEL | ADDRESS ON FILE |
| SCHACHTMEISTER, PAULINE D | ADDRESS ON FILE |
| SCHAD, DAVID M | ADDRESS ON FILE |
| SCHAEFER, E LEE | ADDRESS ON FILE |
| SCHAEFER, LISA K | ADDRESS ON FILE |
| SCHAEFER, RICHARD H | ADDRESS ON FILE |
| SCHAEFER, THOMAS A | ADDRESS ON FILE |
| SCHAEFFER, JASON R | ADDRESS ON FILE |
| SCHAEN, DAVID | ADDRESS ON FILE |
| SCHAER, DAVID W | ADDRESS ON FILE |
| SCHAFER, GWENDOLYN S | ADDRESS ON FILE |
| SCHAFER, JEFFREY S | ADDRESS ON FILE |
| SCHAFF, E LYNN | ADDRESS ON FILE |
| SCHAFFER, DARYL G | ADDRESS ON FILE |
| SCHAFFER, FRANK | ADDRESS ON FILE |
| SCHAFFER, JOHN D | ADDRESS ON FILE |
| SCHAFFER, PHILIP J | ADDRESS ON FILE |
| SCHAFFER, RODERICK | ADDRESS ON FILE |
| SCHAFFER, STEVEN A | ADDRESS ON FILE |
| SCHAFFERT, JAMES A | ADDRESS ON FILE |
| SCHAFFNER, JOHN S JR | ADDRESS ON FILE |
| SCHAFFNER, KIM RICHARD | ADDRESS ON FILE |
| SCHAIBLE, ROBERT H | ADDRESS ON FILE |
| SCHALDA, ANNE C | ADDRESS ON FILE |
| SCHALIT, LEWIS M | ADDRESS ON FILE |
| SCHALK, WAYNE C | ADDRESS ON FILE |
| SCHANE, DANNY MAC | ADDRESS ON FILE |
| SCHANE, SHERRY ANN | ADDRESS ON FILE |
| SCHARADER, GEORGE C | ADDRESS ON FILE |
| SCHAREN, ROBERT F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHARFF, JEROME S | ADDRESS ON FILE |
| SCHATZMAN, JOSEPH | ADDRESS ON FILE |
| SCHAVER, ROBERT M SR | ADDRESS ON FILE |
| SCHECHTER, ANDREW P | ADDRESS ON FILE |
| SCHEE, WILLIAM R | ADDRESS ON FILE |
| SCHEEF, MICHAEL | ADDRESS ON FILE |
| SCHEEL, JAMES P | ADDRESS ON FILE |
| SCHEEL, JOAN E | ADDRESS ON FILE |
| SCHEEL, STEPHEN MATTHEW | ADDRESS ON FILE |
| SCHEERSCHMIDT, RICHARD L | ADDRESS ON FILE |
| SCHEETZ, ANTHONY L | ADDRESS ON FILE |
| SCHEFFER, LUIS C | ADDRESS ON FILE |
| SCHEFFLER, DENISE | ADDRESS ON FILE |
| SCHEIBEL, BARBARA J | ADDRESS ON FILE |
| SCHEIBLE, PAUL | ADDRESS ON FILE |
| SCHEIDER, ADAM KRISTOPHER | ADDRESS ON FILE |
| SCHELBAUER, DUANE F | ADDRESS ON FILE |
| SCHELKLY, JACQUELINE | ADDRESS ON FILE |
| SCHELL, LEELAND S | ADDRESS ON FILE |
| SCHELLBERG, MARIA L | ADDRESS ON FILE |
| SCHELLE, DAVID A | ADDRESS ON FILE |
| SCHELMETY, DEBRA A | ADDRESS ON FILE |
| SCHELMETY, HARRY | ADDRESS ON FILE |
| SCHEMENAUER, JOHN P | ADDRESS ON FILE |
| SCHENKEL, HOWARD S | ADDRESS ON FILE |
| SCHEPCOFF, GEORGE E | ADDRESS ON FILE |
| SCHEPPAN, VEDA K | ADDRESS ON FILE |
| SCHERER, DONALD R | ADDRESS ON FILE |
| SCHERER, RICHARD K | ADDRESS ON FILE |
| SCHERER, SANFORD S | ADDRESS ON FILE |
| SCHEUER, SIMON | ADDRESS ON FILE |
| SCHEUERELL, JAMES A | ADDRESS ON FILE |
| SCHEUERMAN, LESTER ALAN | ADDRESS ON FILE |
| SCHEURER, NOREEN | ADDRESS ON FILE |
| SCHEXNAYDER, BRADLEY J | ADDRESS ON FILE |
| SCHEXNAYDER, LYNDA MARIE | ADDRESS ON FILE |
| SCHEXNAYDER, PATRICIA K | ADDRESS ON FILE |
| SCHEXNAYDER, STEPHANIE | ADDRESS ON FILE |
| SCHEXNYDER, CAROL A | ADDRESS ON FILE |
| SCHIANO, VINCENT | ADDRESS ON FILE |
| SCHIAVI, ANTHONY R | ADDRESS ON FILE |
| SCHIAVONE, EILEEN M | ADDRESS ON FILE |
| SCHICK, MARKUS AHREN | ADDRESS ON FILE |
| SCHIEFERSTEIN, ERNEST G | ADDRESS ON FILE |
| SCHIELACK, H J | ADDRESS ON FILE |
| SCHIELE, DANA L | ADDRESS ON FILE |
| SCHIELE, DONALD J | ADDRESS ON FILE |
| SCHIELI, ALLISON M | ADDRESS ON FILE |
| SCHIEMER, JOHNIE W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHIERA, HELEN E | ADDRESS ON FILE |
| SCHIFANO, FRANK P | ADDRESS ON FILE |
| SCHIFF, ALBERT | ADDRESS ON FILE |
| SCHIKORA, DONALD KEITH | ADDRESS ON FILE |
| SCHILDKHECHT, WILLIAM JAMES | ADDRESS ON FILE |
| SCHILDKRAUT, ALAN L | ADDRESS ON FILE |
| SCHILDKRAUT, ALAN L | ADDRESS ON FILE |
| SCHILLARI, PATRICK M | ADDRESS ON FILE |
| SCHIMMENTI, JAMES R | ADDRESS ON FILE |
| SCHIMP, JOHN P | ADDRESS ON FILE |
| SCHINDLER, FRED | ADDRESS ON FILE |
| SCHINNELL, GARY L | ADDRESS ON FILE |
| SCHIOLER, CARL C | ADDRESS ON FILE |
| SCHIPANI, JOANN | ADDRESS ON FILE |
| SCHIPPER, TIM | ADDRESS ON FILE |
| SCHIRARD, NANCY P | ADDRESS ON FILE |
| SCHIRING, PAUL S | ADDRESS ON FILE |
| SCHIRM, DON LEROY | ADDRESS ON FILE |
| SCHIRM, TAMMY D | ADDRESS ON FILE |
| SCHIRO, DEBORAH ROSE | ADDRESS ON FILE |
| SCHIRO, VICTOR | ADDRESS ON FILE |
| SCHISSLER, ANDREW P | ADDRESS ON FILE |
| SCHLAGS, STEPHEN B | ADDRESS ON FILE |
| SCHLAZER, LEONARD | ADDRESS ON FILE |
| SCHLECHT, WILLIAM E | ADDRESS ON FILE |
| SCHLEIFSTEIN, ROSELYN S | ADDRESS ON FILE |
| SCHLEMEYER, DIANE R | ADDRESS ON FILE |
| SCHLEPP, PAUL | ADDRESS ON FILE |
| SCHLESIER, GARY J | ADDRESS ON FILE |
| SCHLESIER, PERIHAN S | ADDRESS ON FILE |
| SCHLESINGER, ROBERT L | ADDRESS ON FILE |
| SCHLETER, JEFFREY ALLEN | ADDRESS ON FILE |
| SCHLETER, STEPHEN B | ADDRESS ON FILE |
| SCHLEWITZ, SARAH J | ADDRESS ON FILE |
| SCHLICHENMEYER, JAMES | ADDRESS ON FILE |
| SCHLICHTING, GORDON A | ADDRESS ON FILE |
| SCHLICK, LAURA Y | ADDRESS ON FILE |
| SCHLIERF, LINDA J | ADDRESS ON FILE |
| SCHLINGER, ELDON EDWIN | ADDRESS ON FILE |
| SCHLITT, PAUL G | ADDRESS ON FILE |
| SCHLORTT, HERMANN W | ADDRESS ON FILE |
| SCHLOSSER, BARBARA J | ADDRESS ON FILE |
| SCHLOSSER, MARGARET | ADDRESS ON FILE |
| SCHLOSSER, WILLIAM J | ADDRESS ON FILE |
| SCHLOTFELD, EARL H | ADDRESS ON FILE |
| SCHLOTTMAN, K P | ADDRESS ON FILE |
| SCHLOTTMAN, STEPHEN HEATH | ADDRESS ON FILE |
| SCHLOTZ, RANDY C | ADDRESS ON FILE |
| SCHLUETER, BRUCE DUANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHLUMPF, WILLIAM R | ADDRESS ON FILE |
| SCHLUTER, FREDERICK C | ADDRESS ON FILE |
| SCHMEDT, DENNIS KURT | ADDRESS ON FILE |
| SCHMEISING, LINDA M | ADDRESS ON FILE |
| SCHMID, CHARLES G JR | ADDRESS ON FILE |
| SCHMID, JAMES P | ADDRESS ON FILE |
| SCHMID, MATTHEW WAYNE | ADDRESS ON FILE |
| SCHMID, STEPHEN J | ADDRESS ON FILE |
| SCHMIDGALL, FRANK | ADDRESS ON FILE |
| SCHMIDT, CARL A | ADDRESS ON FILE |
| SCHMIDT, FRANK J | ADDRESS ON FILE |
| SCHMIDT, GEORGE H | ADDRESS ON FILE |
| SCHMIDT, GERALD E | ADDRESS ON FILE |
| SCHMIDT, HELEN A | ADDRESS ON FILE |
| SCHMIDT, HOMER C | ADDRESS ON FILE |
| SCHMIDT, JACK C | ADDRESS ON FILE |
| SCHMIDT, KARL F JR | ADDRESS ON FILE |
| SCHMIDT, MARK | ADDRESS ON FILE |
| SCHMIDT, MICHAEL D | ADDRESS ON FILE |
| SCHMIDT, NANCY E | ADDRESS ON FILE |
| SCHMIDT, PAUL A | ADDRESS ON FILE |
| SCHMIDT, PAUL W | ADDRESS ON FILE |
| SCHMIDT, RAYMOND | ADDRESS ON FILE |
| SCHMIDT, ROBERT | ADDRESS ON FILE |
| SCHMIDT, ROBERT L | ADDRESS ON FILE |
| SCHMIDT, ROBERT S | ADDRESS ON FILE |
| SCHMIDT, THOMAS D | ADDRESS ON FILE |
| SCHMIDT-MANGI, KATHLEEN P | ADDRESS ON FILE |
| SCHMITS, STEPHEN R | ADDRESS ON FILE |
| SCHMITT, CHARLES H | ADDRESS ON FILE |
| SCHMITT, DREW J | ADDRESS ON FILE |
| SCHMITT, GUSTAV E | ADDRESS ON FILE |
| SCHMITT, JOHN R JR | ADDRESS ON FILE |
| SCHMITT, ROBERT R | ADDRESS ON FILE |
| SCHMITT, RYAN M | ADDRESS ON FILE |
| SCHMITT, SUSAN G | ADDRESS ON FILE |
| SCHMITZ, KENNETH JOHN | ADDRESS ON FILE |
| SCHMITZ, RICHARD J | ADDRESS ON FILE |
| SCHMUTZ, PAUL B | ADDRESS ON FILE |
| SCHNABOLK, RICHARD L | ADDRESS ON FILE |
| SCHNACK, JOHN DAVID | ADDRESS ON FILE |
| SCHNAKENBURG, KARL F | ADDRESS ON FILE |
| SCHNEIDER, ANTHONY | ADDRESS ON FILE |
| SCHNEIDER, BARBARA A | ADDRESS ON FILE |
| SCHNEIDER, CLAIRE R | ADDRESS ON FILE |
| SCHNEIDER, DOUGLAS | ADDRESS ON FILE |
| SCHNEIDER, GILBERT FRED JR | ADDRESS ON FILE |
| SCHNEIDER, GREG J | ADDRESS ON FILE |
| SCHNEIDER, HAROLD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHNEIDER, JAMES S | ADDRESS ON FILE |
| SCHNEIDER, JEFFREY A | ADDRESS ON FILE |
| SCHNEIDER, JEFFREY L | ADDRESS ON FILE |
| SCHNEIDER, JON C | ADDRESS ON FILE |
| SCHNEIDER, JUDITH A | ADDRESS ON FILE |
| SCHNEIDER, MARK WILLIAM | ADDRESS ON FILE |
| SCHNEIDER, RICHARD | ADDRESS ON FILE |
| SCHNEIDER, SANDRA L | ADDRESS ON FILE |
| SCHNEIDER, VIRGINIA L | ADDRESS ON FILE |
| SCHNEIDER, WILLIAM M | ADDRESS ON FILE |
| SCHNEIDER, YANCY E | ADDRESS ON FILE |
| SCHNELL, ANGELA M | ADDRESS ON FILE |
| SCHNELL, BONNIE P | ADDRESS ON FILE |
| SCHNERR, ANNE | ADDRESS ON FILE |
| SCHNORR, RONALD | ADDRESS ON FILE |
| SCHOCHET, WARREN | ADDRESS ON FILE |
| SCHOEBEN, WARREN R | ADDRESS ON FILE |
| SCHOEFFLER, HUGH A | ADDRESS ON FILE |
| SCHOENBORN, ANNA | ADDRESS ON FILE |
| SCHOENEBAUM, CARL F | ADDRESS ON FILE |
| SCHOENEBERG, KATHRYN M | ADDRESS ON FILE |
| SCHOENER, J D | ADDRESS ON FILE |
| SCHOENHERR, CARL R | ADDRESS ON FILE |
| SCHOENWAID, RONALD L | ADDRESS ON FILE |
| SCHOENWIESNER, STEPHEN M | ADDRESS ON FILE |
| SCHOFIELD, RICHARD S | ADDRESS ON FILE |
| SCHOFIELD, WAYNE D | ADDRESS ON FILE |
| SCHOLER, FRANK R | ADDRESS ON FILE |
| SCHOLES, MED H | ADDRESS ON FILE |
| SCHOLTEN, JOHN | ADDRESS ON FILE |
| SCHOLTER, KENNETH WILLIAM | ADDRESS ON FILE |
| SCHOLZ, CALLIE MCGUIRE | ADDRESS ON FILE |
| SCHOMAKER, JOHN A | ADDRESS ON FILE |
| SCHOMER, ALBERT | ADDRESS ON FILE |
| SCHOMERS, MICHAEL J | ADDRESS ON FILE |
| SCHONBACH, BERT G | ADDRESS ON FILE |
| SCHOONOVER, JAMES M | ADDRESS ON FILE |
| SCHOONOVER, WILLIAM | ADDRESS ON FILE |
| SCHOPPAUL, WALLACE H | ADDRESS ON FILE |
| SCHOPPMANN, HARRY F | ADDRESS ON FILE |
| SCHOTT, CHARLES W | ADDRESS ON FILE |
| SCHOTT, GREGORY | ADDRESS ON FILE |
| SCHOTZ, ANTHONY | ADDRESS ON FILE |
| SCHOUSTER, TERESA S | ADDRESS ON FILE |
| SCHRADER, JAMES M | ADDRESS ON FILE |
| SCHRADER, W F | ADDRESS ON FILE |
| SCHRAMM, GUS PETE III | ADDRESS ON FILE |
| SCHRAMM, ROBERT D | ADDRESS ON FILE |
| SCHREYER, KIM FREDRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHRIMPE, FREDERICK A | ADDRESS ON FILE |
| SCHROEDER, CHRISTOPHER L | ADDRESS ON FILE |
| SCHROEDER, DANIEL STEPHEN | ADDRESS ON FILE |
| SCHROEDER, DOUGLAS FRED | ADDRESS ON FILE |
| SCHROEDER, H A JR | ADDRESS ON FILE |
| SCHROEDER, JAMES R | ADDRESS ON FILE |
| SCHROEDER, STEPHEN A | ADDRESS ON FILE |
| SCHROEDER, STEPHEN F | ADDRESS ON FILE |
| SCHROLLER, JACQUELINE | ADDRESS ON FILE |
| SCHUBEL, JOHN T | ADDRESS ON FILE |
| SCHUBERT, GARY M | ADDRESS ON FILE |
| SCHUBERT, JEANETTE M | ADDRESS ON FILE |
| SCHUBERT, MICHAEL L | ADDRESS ON FILE |
| SCHUBERT, VALENCIA D | ADDRESS ON FILE |
| SCHUCHARD, MARVIN E | ADDRESS ON FILE |
| SCHUCHARDT, REBECCA J | ADDRESS ON FILE |
| SCHUCHARDT, STEPHAN A | ADDRESS ON FILE |
| SCHUCKERT, FRIEDRICH | ADDRESS ON FILE |
| SCHUELKE, ROBERT O | ADDRESS ON FILE |
| SCHUFFORD, SHERMAN | ADDRESS ON FILE |
| SCHUGMANN, JOSEPH A | ADDRESS ON FILE |
| SCHUH, JOSEPH C | ADDRESS ON FILE |
| SCHUH, ROBERT L | ADDRESS ON FILE |
| SCHUIT, MICHAEL J | ADDRESS ON FILE |
| SCHUKNECHT, LOWELL A | ADDRESS ON FILE |
| SCHULER, CHARLES D | ADDRESS ON FILE |
| SCHULER, DARRELL E | ADDRESS ON FILE |
| SCHULER, JEN | ADDRESS ON FILE |
| SCHULER, JON T | ADDRESS ON FILE |
| SCHULER, MICHAEL WAYNE | ADDRESS ON FILE |
| SCHULHOF, PETER | ADDRESS ON FILE |
| SCHULMAN, JOSHUA A | ADDRESS ON FILE |
| SCHULTE, DAVID | ADDRESS ON FILE |
| SCHULTE, MARK J J | ADDRESS ON FILE |
| SCHULTE, PAUL EDMUND | ADDRESS ON FILE |
| SCHULTHEISS, SALLY A | ADDRESS ON FILE |
| SCHULTZ, JAMES RAYMOND | ADDRESS ON FILE |
| SCHULTZ, JEFFREY LEE | ADDRESS ON FILE |
| SCHULTZ, JOHN LEROY | ADDRESS ON FILE |
| SCHULTZ, KURT EDWARD | ADDRESS ON FILE |
| SCHULTZ, LARRY RAY | ADDRESS ON FILE |
| SCHULTZ, LAURIE HOPE | ADDRESS ON FILE |
| SCHULTZ, LISA C | ADDRESS ON FILE |
| SCHULTZ, MARIANNE | ADDRESS ON FILE |
| SCHULTZ, MATTHEW F | ADDRESS ON FILE |
| SCHULTZ, MICHAEL JON | ADDRESS ON FILE |
| SCHULTZ, P J | ADDRESS ON FILE |
| SCHULTZ, PAMELA J | ADDRESS ON FILE |
| SCHULTZ, ROBERT M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHULTZ, RONALD | ADDRESS ON FILE |
| SCHULTZ, SHERYL MARLENE | ADDRESS ON FILE |
| SCHULZ, APRIL M | ADDRESS ON FILE |
| SCHULZ, ARLEN E | ADDRESS ON FILE |
| SCHULZ, EARL | ADDRESS ON FILE |
| SCHULZ, GARY M | ADDRESS ON FILE |
| SCHULZ, JUSTIN L | ADDRESS ON FILE |
| SCHULZ, RONALD W | ADDRESS ON FILE |
| SCHULZ, TERRY | ADDRESS ON FILE |
| SCHULZE, DENNIS W | ADDRESS ON FILE |
| SCHULZE, WILLIAM DAVID | ADDRESS ON FILE |
| SCHUMACHER, FREDRICK J | ADDRESS ON FILE |
| SCHUMACHER, NANCY T | ADDRESS ON FILE |
| SCHUMACHER, PENNEY M | ADDRESS ON FILE |
| SCHUMACHER, VERNON R | ADDRESS ON FILE |
| SCHUMAKER, JAMEL L | ADDRESS ON FILE |
| SCHUMANN, ROBERT A | ADDRESS ON FILE |
| SCHUMPERT, THOMAS O | ADDRESS ON FILE |
| SCHUNK, HANNA H | ADDRESS ON FILE |
| SCHUPAN, THERESE R | ADDRESS ON FILE |
| SCHURMAN, ROBIN L | ADDRESS ON FILE |
| SCHURR, LORI J | ADDRESS ON FILE |
| SCHUSTER, ANTHONY S | ADDRESS ON FILE |
| SCHUSTER, KATHLEEN M | ADDRESS ON FILE |
| SCHUSTER, MELVIN J JR | ADDRESS ON FILE |
| SCHUSTER, MICHAEL | ADDRESS ON FILE |
| SCHUSTER, MILFORD H | ADDRESS ON FILE |
| SCHUSTER, WILLIAM A | ADDRESS ON FILE |
| SCHUTTA, THOMAS H | ADDRESS ON FILE |
| SCHUTTY, SIVONNA RIANNE | ADDRESS ON FILE |
| SCHUTZBANK, BARRY M | ADDRESS ON FILE |
| SCHWADERER, GEORGE C | ADDRESS ON FILE |
| SCHWAERGERL, DAVID A | ADDRESS ON FILE |
| SCHWALBACH, LISA M | ADDRESS ON FILE |
| SCHWAN, PAUL M | ADDRESS ON FILE |
| SCHWARER, RICHARD A | ADDRESS ON FILE |
| SCHWARTZ, BEN S | ADDRESS ON FILE |
| SCHWARTZ, CASSIE A | ADDRESS ON FILE |
| SCHWARTZ, CORY | ADDRESS ON FILE |
| SCHWARTZ, DEBORAH J | ADDRESS ON FILE |
| SCHWARTZ, EDWARD F | ADDRESS ON FILE |
| SCHWARTZ, HILARY S | ADDRESS ON FILE |
| SCHWARTZ, KATHERINE S | ADDRESS ON FILE |
| SCHWARTZ, KERRIE | ADDRESS ON FILE |
| SCHWARTZ, LISA D | ADDRESS ON FILE |
| SCHWARTZ, MARTIN | ADDRESS ON FILE |
| SCHWARTZ, PEGGY SUE | ADDRESS ON FILE |
| SCHWARTZ, ROBERT G | ADDRESS ON FILE |
| SCHWARTZ, RON J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHWARTZ, STANLEY E | ADDRESS ON FILE |
| SCHWARTZ, SYLVAIN | ADDRESS ON FILE |
| SCHWARTZ, TINA | ADDRESS ON FILE |
| SCHWARZ, DENNIS M | ADDRESS ON FILE |
| SCHWARZ, KARL W | ADDRESS ON FILE |
| SCHWARZ, RICHARD M | ADDRESS ON FILE |
| SCHWARZ, ROBERT H | ADDRESS ON FILE |
| SCHWEDA, CHARLES L | ADDRESS ON FILE |
| SCHWENGLER, GEORGE | ADDRESS ON FILE |
| SCHWENK, ZECHORIAH WILLIAM | ADDRESS ON FILE |
| SCHWERIN, SCOTT J | ADDRESS ON FILE |
| SCHWERIN, TODD C | ADDRESS ON FILE |
| SCHWETTMANN, CHARLES | ADDRESS ON FILE |
| SCHWIERJOHN, JEANNINE L | ADDRESS ON FILE |
| SCHWOYER, EDGAR W | ADDRESS ON FILE |
| SCHYMON, NORBERT | ADDRESS ON FILE |
| SCIABICA, CAROL G | ADDRESS ON FILE |
| SCIABICA, VINCENT C | ADDRESS ON FILE |
| SCIALO, ANTHONY | ADDRESS ON FILE |
| SCIARRINO, THERESANN C | ADDRESS ON FILE |
| SCIMECA, MICHAEL W | ADDRESS ON FILE |
| SCIMECA, THERESA M | ADDRESS ON FILE |
| SCIORTINO, JOSEPH | ADDRESS ON FILE |
| SCIRICA, LISA | ADDRESS ON FILE |
| SCIROCCO, JAMES | ADDRESS ON FILE |
| SCLAFANI, SUSAN R | ADDRESS ON FILE |
| SCOBLE, J GLENN | ADDRESS ON FILE |
| SCOFIELD, DIANA L | ADDRESS ON FILE |
| SCOGGINS, CHERYL L | ADDRESS ON FILE |
| SCOGGINS, IRA A | ADDRESS ON FILE |
| SCOGGINS, TIMOTHY JEROME | ADDRESS ON FILE |
| SCOGIN, ANDREW J JR | ADDRESS ON FILE |
| SCOGNAMILLO, FRANK C | ADDRESS ON FILE |
| SCOLPONETI, MARK JOHN | ADDRESS ON FILE |
| SCOONOVER, CURTIS L | ADDRESS ON FILE |
| SCORZIELLO, DINO | ADDRESS ON FILE |
| SCOTT, ALAN WILLIAM | ADDRESS ON FILE |
| SCOTT, ALFRED | ADDRESS ON FILE |
| SCOTT, BARBARA A | ADDRESS ON FILE |
| SCOTT, BARBARA ANN | ADDRESS ON FILE |
| SCOTT, BARBARA W | ADDRESS ON FILE |
| SCOTT, BENJAMIN E | ADDRESS ON FILE |
| SCOTT, BENSON G | ADDRESS ON FILE |
| SCOTT, BOBBY C | ADDRESS ON FILE |
| SCOTT, BRADLEY J | ADDRESS ON FILE |
| SCOTT, BRENT RAWLAND | ADDRESS ON FILE |
| SCOTT, CHARLES M | ADDRESS ON FILE |
| SCOTT, CHARLES R | ADDRESS ON FILE |
| SCOTT, CLINTON DALE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT, CLYDE W JR | ADDRESS ON FILE |
| SCOTT, DALE H | ADDRESS ON FILE |
| SCOTT, DARRON KEITH | ADDRESS ON FILE |
| SCOTT, DIANE M | ADDRESS ON FILE |
| SCOTT, DONALD J | ADDRESS ON FILE |
| SCOTT, DONALD W | ADDRESS ON FILE |
| SCOTT, EDWARD S | ADDRESS ON FILE |
| SCOTT, ELBERT NEWTON | ADDRESS ON FILE |
| SCOTT, ELIZABETH D | ADDRESS ON FILE |
| SCOTT, ELTON GEORGE | ADDRESS ON FILE |
| SCOTT, ERNEST CHARLES | ADDRESS ON FILE |
| SCOTT, EULA | ADDRESS ON FILE |
| SCOTT, FRAY E | ADDRESS ON FILE |
| SCOTT, FREEMAN A JR | ADDRESS ON FILE |
| SCOTT, GEORGE C JR | ADDRESS ON FILE |
| SCOTT, HAROLD | ADDRESS ON FILE |
| SCOTT, HATIMAH | ADDRESS ON FILE |
| SCOTT, J D | ADDRESS ON FILE |
| SCOTT, JAMES | ADDRESS ON FILE |
| SCOTT, JAMES A | ADDRESS ON FILE |
| SCOTT, JAMES D | ADDRESS ON FILE |
| SCOTT, JAMES GORDON | ADDRESS ON FILE |
| SCOTT, JAMIE | ADDRESS ON FILE |
| SCOTT, JEFFREY EUGENE | ADDRESS ON FILE |
| SCOTT, JERRI LYNN | ADDRESS ON FILE |
| SCOTT, JOAN J | ADDRESS ON FILE |
| SCOTT, JOHN G | ADDRESS ON FILE |
| SCOTT, KENNETH W | ADDRESS ON FILE |
| SCOTT, KIRBY RANDALL | ADDRESS ON FILE |
| SCOTT, LANA L | ADDRESS ON FILE |
| SCOTT, LARK III | ADDRESS ON FILE |
| SCOTT, LEONARD E | ADDRESS ON FILE |
| SCOTT, LEROY R | ADDRESS ON FILE |
| SCOTT, MARION T | ADDRESS ON FILE |
| SCOTT, MARK B | ADDRESS ON FILE |
| SCOTT, MICHAEL A | ADDRESS ON FILE |
| SCOTT, MICHAEL W | ADDRESS ON FILE |
| SCOTT, MINNIE | ADDRESS ON FILE |
| SCOTT, REZNA | ADDRESS ON FILE |
| SCOTT, RICHARD C | ADDRESS ON FILE |
| SCOTT, RICHARD LEE | ADDRESS ON FILE |
| SCOTT, RICKY LEE | ADDRESS ON FILE |
| SCOTT, ROBERT | ADDRESS ON FILE |
| SCOTT, ROBYN L | ADDRESS ON FILE |
| SCOTT, RUSSELL E | ADDRESS ON FILE |
| SCOTT, SANDRA M | ADDRESS ON FILE |
| SCOTT, SHARON | ADDRESS ON FILE |
| SCOTT, SUSAN I | ADDRESS ON FILE |
| SCOTT, SUSAN L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT, SUZANNE D | ADDRESS ON FILE |
| SCOTT, THOMAS ALVA | ADDRESS ON FILE |
| SCOTT, THOMAS LOVETT | ADDRESS ON FILE |
| SCOTT, THURMAN E | ADDRESS ON FILE |
| SCOTT, VERCY | ADDRESS ON FILE |
| SCOTT, VIVIAN S | ADDRESS ON FILE |
| SCOTT, WAYNE S | ADDRESS ON FILE |
| SCOTT, WELDON WADE | ADDRESS ON FILE |
| SCOTT, WILLIAM A | ADDRESS ON FILE |
| SCOTT, WILLIAM W | ADDRESS ON FILE |
| SCOTT, WILLIE EARL | ADDRESS ON FILE |
| SCOTTI, WILLIAM J | ADDRESS ON FILE |
| SCOTTO, ANTHONY S | ADDRESS ON FILE |
| SCOTTO, RICK M | ADDRESS ON FILE |
| SCOTTON, ANGELO A | ADDRESS ON FILE |
| SCRAMLIN, FRANK G JR | ADDRESS ON FILE |
| SCRIPTURE, BRIAN | ADDRESS ON FILE |
| SCRIVNER, LEONARD E | ADDRESS ON FILE |
| SCROFANI, LORRAINE R | ADDRESS ON FILE |
| SCROGGIN, GREGORY ALLEN | ADDRESS ON FILE |
| SCROGGINS, DAVID L | ADDRESS ON FILE |
| SCRUGGS, CHARLES E | ADDRESS ON FILE |
| SCRUGGS, DON A | ADDRESS ON FILE |
| SCRUTON, JOHN RICHARD JR | ADDRESS ON FILE |
| SCULCO, ANDREINA | ADDRESS ON FILE |
| SCULL, DORIS F | ADDRESS ON FILE |
| SCULLY, CHRISTOPHER G | ADDRESS ON FILE |
| SCULLY, JOHN P | ADDRESS ON FILE |
| SCULLY, MARGARET | ADDRESS ON FILE |
| SCULLY, ROBERT L | ADDRESS ON FILE |
| SCUOTTO, MARA | ADDRESS ON FILE |
| SCURLOCK, DUSTIN R | ADDRESS ON FILE |
| SCURRY, JAMES W | ADDRESS ON FILE |
| SCURRY, RACHEL LYN | ADDRESS ON FILE |
| SCURTO, JOHN | ADDRESS ON FILE |
| SEA, SHERA C | ADDRESS ON FILE |
| SEABA, HUDSON M | ADDRESS ON FILE |
| SEABURY, RONALD J | ADDRESS ON FILE |
| SEACHMAN, STEVE | ADDRESS ON FILE |
| SEAD, PIYA | ADDRESS ON FILE |
| SEAL, JAMES | ADDRESS ON FILE |
| SEAL, TAYLOR G | ADDRESS ON FILE |
| SEALE, JAMES A | ADDRESS ON FILE |
| SEALES, JIMMIE H | ADDRESS ON FILE |
| SEALS, CYNTHIA E | ADDRESS ON FILE |
| SEALS, DAVID L | ADDRESS ON FILE |
| SEALS, QUENTIN H | ADDRESS ON FILE |
| SEALS, ROSE O | ADDRESS ON FILE |
| SEALS, SIDNEY W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SEAMAN, DEBORAH A | ADDRESS ON FILE |
| SEAMAN, JAMES L | ADDRESS ON FILE |
| SEAMAN, SANDRA | ADDRESS ON FILE |
| SEAMAN, STEPHEN G | ADDRESS ON FILE |
| SEAMANS, FREDRIC P | ADDRESS ON FILE |
| SEANA, ROBERT P | ADDRESS ON FILE |
| SEAR, THOMAS B | ADDRESS ON FILE |
| SEARCY, CYNTHIA P | ADDRESS ON FILE |
| SEARCY, DAVID A | ADDRESS ON FILE |
| SEARCY, DONALD M | ADDRESS ON FILE |
| SEARCY, GLEN A | ADDRESS ON FILE |
| SEARCY, LINDA K | ADDRESS ON FILE |
| SEARING, JEAN C | ADDRESS ON FILE |
| SEARING, JOHN P | ADDRESS ON FILE |
| SEARLE, HARRY E | ADDRESS ON FILE |
| SEARLES, GARY G | ADDRESS ON FILE |
| SEARS, ANTONINA | ADDRESS ON FILE |
| SEARS, DEBRA | ADDRESS ON FILE |
| SEARS, GARY KEITH | ADDRESS ON FILE |
| SEARS, HARRY D | ADDRESS ON FILE |
| SEARS, HILBERT A | ADDRESS ON FILE |
| SEARS, JOANN N | ADDRESS ON FILE |
| SEARS, LEONIDAS B III | ADDRESS ON FILE |
| SEARS, MICHAEL D | ADDRESS ON FILE |
| SEARS, NANCY A | ADDRESS ON FILE |
| SEARS, RICHARD L | ADDRESS ON FILE |
| SEARS, RICHARD L | ADDRESS ON FILE |
| SEASE, JOHN D | ADDRESS ON FILE |
| SEASE, MAY JUN | ADDRESS ON FILE |
| SEAT, CLAUD DE WAYNE | ADDRESS ON FILE |
| SEAVER, DAVID M | ADDRESS ON FILE |
| SEAVER, JOHN W | ADDRESS ON FILE |
| SEAVER, STACIE A | ADDRESS ON FILE |
| SEAVEY, BRENT T | ADDRESS ON FILE |
| SEAVEY, GARY B | ADDRESS ON FILE |
| SEAVEY, LINDA V | ADDRESS ON FILE |
| SEAWRIGHT, SHERI D | ADDRESS ON FILE |
| SEAY, DAVID T | ADDRESS ON FILE |
| SEAY, DONNA RENE | ADDRESS ON FILE |
| SEAY, DONNA RENE | ADDRESS ON FILE |
| SEAY, MINDIA SUE | ADDRESS ON FILE |
| SEAY, ROBERT | ADDRESS ON FILE |
| SEBASTIAN, C DOUGLAS | ADDRESS ON FILE |
| SEBASTIAN, NOEL L | ADDRESS ON FILE |
| SEBBAG, DAVID | ADDRESS ON FILE |
| SEBESTA, EUGENE RAY JR | ADDRESS ON FILE |
| SEBESTA, R M | ADDRESS ON FILE |
| SEBESTA, ROBERT J | ADDRESS ON FILE |
| SEBESTYEN, STEPHEN T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SEBIAN, BRUCE A | ADDRESS ON FILE |
| SEBILE, YVONNE M | ADDRESS ON FILE |
| SEBREROS, FRANK | ADDRESS ON FILE |
| SEBRING, AMY J | ADDRESS ON FILE |
| SEBRING, JOHN C | ADDRESS ON FILE |
| SECHLER, CHRISTOPHER | ADDRESS ON FILE |
| SECHLER, GEORGE J | ADDRESS ON FILE |
| SECULA, JOSEPH P | ADDRESS ON FILE |
| SEDA, SAMUEL B | ADDRESS ON FILE |
| SEDICH, JAMES B | ADDRESS ON FILE |
| SEDIGAS, ANDREW | ADDRESS ON FILE |
| SEDITO, SALVATORE L | ADDRESS ON FILE |
| SEDITSKY, ARKADY | ADDRESS ON FILE |
| SEDLAR, VICTOR | ADDRESS ON FILE |
| SEDNEY, LEONARD G | ADDRESS ON FILE |
| SEEBER, GAIL DEAN | ADDRESS ON FILE |
| SEEBER, LEONARD | ADDRESS ON FILE |
| SEEBOL, ROBERT | ADDRESS ON FILE |
| SEECHE, MICHAEL J | ADDRESS ON FILE |
| SEEDERS, JAMES EARL | ADDRESS ON FILE |
| SEEFELDT, WILLIAM C | ADDRESS ON FILE |
| SEEGERS, TERESA MAE | ADDRESS ON FILE |
| SEELEY, ROBERT B | ADDRESS ON FILE |
| SEELEY, SUZANNE G | ADDRESS ON FILE |
| SEELY, BRENT GILES | ADDRESS ON FILE |
| SEEMAN, MARY J | ADDRESS ON FILE |
| SEEMAN, WILLIAM | ADDRESS ON FILE |
| SEEMAYER, CHERYL A | ADDRESS ON FILE |
| SEEMAYER, JOSEPH V | ADDRESS ON FILE |
| SEEREY, JEANNE M | ADDRESS ON FILE |
| SEERFRIEND, JACK A | ADDRESS ON FILE |
| SEERY, DOROTHY | ADDRESS ON FILE |
| SEERY, GLENN R | ADDRESS ON FILE |
| SEFCIK, LAWRENCE L | ADDRESS ON FILE |
| SEGARRA, DANIEL TIMOTHY | ADDRESS ON FILE |
| SEGARRA, LIZBETH | ADDRESS ON FILE |
| SEGARRA, SERGIO S | ADDRESS ON FILE |
| SEGERSTROM, CHAD AARON | ADDRESS ON FILE |
| SEGHERS, HAROLD JOSEPH JR | ADDRESS ON FILE |
| SEGORA, ADOLFO O | ADDRESS ON FILE |
| SEGOVIA, TAMARA L | ADDRESS ON FILE |
| SEGOVIANO, JOSE NATIVIDAD | ADDRESS ON FILE |
| SEGUIN, GLEN E | ADDRESS ON FILE |
| SEGURA, MARILU | ADDRESS ON FILE |
| SEHGAL, ASHWANI K | ADDRESS ON FILE |
| SEHGAL, YUDHVIR | ADDRESS ON FILE |
| SEHHIZADEH, VAHID R | ADDRESS ON FILE |
| SEHRES, LAWRENCE M | ADDRESS ON FILE |
| SEIBEL, JON L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEIBEL, KEVIN L | ADDRESS ON FILE |
| SEIBERT, MATTHEW | ADDRESS ON FILE |
| SEIBERT, ROBERT | ADDRESS ON FILE |
| SEIBOLD, ROBERT JACK | ADDRESS ON FILE |
| SEIDEL, GREG SCOTT | ADDRESS ON FILE |
| SEIDLER, PHILIPPE CHRISTOPHER | ADDRESS ON FILE |
| SEIDMAN, BRENDA C | ADDRESS ON FILE |
| SEIDNER, BARBARA S | ADDRESS ON FILE |
| SEIJIDO, LUIS | ADDRESS ON FILE |
| SEIKEN, ARON | ADDRESS ON FILE |
| SEILER, ANDREW G | ADDRESS ON FILE |
| SEILER, DOUGLAS E | ADDRESS ON FILE |
| SEIPEL, NELL E | ADDRESS ON FILE |
| SEITAN, JULIUS A | ADDRESS ON FILE |
| SEITZ, JASON A | ADDRESS ON FILE |
| SEITZ, RICHARD GENE | ADDRESS ON FILE |
| SEKERAS, CHRISTOPHER JON | ADDRESS ON FILE |
| SEKERKA, VLADIMIR | ADDRESS ON FILE |
| SEKULICH, MILOSH A | ADDRESS ON FILE |
| SELASSIE, TESFAYE G | ADDRESS ON FILE |
| SELBY, JUANITA | ADDRESS ON FILE |
| SELBY, SIDNEY U | ADDRESS ON FILE |
| SELEPCHAK, WILLIAM JOSEPH JR | ADDRESS ON FILE |
| SELESTAY, LESLIE R | ADDRESS ON FILE |
| SELF, ALLAN N | ADDRESS ON FILE |
| SELF, CYNTHIA C | ADDRESS ON FILE |
| SELF, MARILYN M | ADDRESS ON FILE |
| SELF, PAUL H | ADDRESS ON FILE |
| SELF, ROBERT W | ADDRESS ON FILE |
| SELF, ROSEMARY | ADDRESS ON FILE |
| SELIVANOV, ANNA | ADDRESS ON FILE |
| SELIVANOV, SEMYON | ADDRESS ON FILE |
| SELL, HARVEY | ADDRESS ON FILE |
| SELLAN, RODY W | ADDRESS ON FILE |
| SELLECK, LEE G | ADDRESS ON FILE |
| SELLERS, GREGORY BRENT | ADDRESS ON FILE |
| SELLERS, JOHN L | ADDRESS ON FILE |
| SELLERS, STEINER | ADDRESS ON FILE |
| SELLES, JANET M | ADDRESS ON FILE |
| SELLS, DANIEL B | ADDRESS ON FILE |
| SELLS, HAROLD M | ADDRESS ON FILE |
| SELLSTROM, STEPHEN H | ADDRESS ON FILE |
| SELMAN, RUBYE M | ADDRESS ON FILE |
| SELMSER, EDWARD K | ADDRESS ON FILE |
| SELPH, DIANNA S | ADDRESS ON FILE |
| SELVA, DEREK S | ADDRESS ON FILE |
| SELVEREO, CLAIRE M | ADDRESS ON FILE |
| SELVEY, JEFFREY A | ADDRESS ON FILE |
| SEMANCO, JOHNATHAN MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SEMBER, JOHN J | ADDRESS ON FILE |
| SEMBERA, JOHN MICHAEL | ADDRESS ON FILE |
| SEMEL, ROBERT | ADDRESS ON FILE |
| SEMELKA, CARL | ADDRESS ON FILE |
| SEMEN, OMER | ADDRESS ON FILE |
| SEMENUK, JEAN C | ADDRESS ON FILE |
| SEMIAN, MARY L | ADDRESS ON FILE |
| SEMINARA, JAMES V | ADDRESS ON FILE |
| SEMINATORE, MARTIN | ADDRESS ON FILE |
| SEMIZIAN, JACK H | ADDRESS ON FILE |
| SEMONICK, PATRICIA A | ADDRESS ON FILE |
| SEMPER, FREDERICK THOMAS | ADDRESS ON FILE |
| SEMPER, MYRTLE Z | ADDRESS ON FILE |
| SEMPLE, JAMES R R | ADDRESS ON FILE |
| SEMPLE, JAMES S | ADDRESS ON FILE |
| SEMPRUCCI, LENIN B | ADDRESS ON FILE |
| SEN, RANJIT K | ADDRESS ON FILE |
| SEN, SOUMENDRA | ADDRESS ON FILE |
| SENA, CHRIS S | ADDRESS ON FILE |
| SENA, KRISTEN | ADDRESS ON FILE |
| SENA, RUDY | ADDRESS ON FILE |
| SENATORE, SAMUEL J | ADDRESS ON FILE |
| SENATORE, VALERIE A | ADDRESS ON FILE |
| SENCLAIR, THOMAS | ADDRESS ON FILE |
| SENCLAIR, THOMAS G | ADDRESS ON FILE |
| SENDIEIN, ROBERT M | ADDRESS ON FILE |
| SENDLEIN, STEPHEN T | ADDRESS ON FILE |
| SENDLEIN, VICTOR T | ADDRESS ON FILE |
| SENEADZA, SAMUEL K | ADDRESS ON FILE |
| SENESAC, NORMA J | ADDRESS ON FILE |
| SENGENBERGER, JEFFREY G | ADDRESS ON FILE |
| SENGUPTA, APARAJITA | ADDRESS ON FILE |
| SENGUPTA, KRISHNA | ADDRESS ON FILE |
| SENGUPTA, SUPRABHAT | ADDRESS ON FILE |
| SENIOR, GERALD L | ADDRESS ON FILE |
| SENIOR, TERRY LYNN | ADDRESS ON FILE |
| SENITT, JENNIFER | ADDRESS ON FILE |
| SENKAL, NAIL S | ADDRESS ON FILE |
| SENKAYI, ABU L | ADDRESS ON FILE |
| SENKUS, EDWARD | ADDRESS ON FILE |
| SENS, CARLAS W | ADDRESS ON FILE |
| SENSABOY, MICHAEL T | ADDRESS ON FILE |
| SENTER, DEREK R | ADDRESS ON FILE |
| SENTNOR, STEVEN M | ADDRESS ON FILE |
| SENTZ, CECILIA M | ADDRESS ON FILE |
| SENZEL, JEFFREY P | ADDRESS ON FILE |
| SEO, YOUNG-JU | ADDRESS ON FILE |
| SEOANE, CESAR | ADDRESS ON FILE |
| SEPAHROM, JOE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SEPHUS, DEBRA M | ADDRESS ON FILE |
| SEPKO, MARK A | ADDRESS ON FILE |
| SEPTELKA, DARLENE M | ADDRESS ON FILE |
| SEPULVEDA, GLORIA | ADDRESS ON FILE |
| SEPULVEDA, HECTOR SANCHEZ | ADDRESS ON FILE |
| SERAFIN, THERESA A | ADDRESS ON FILE |
| SERAILE, WINSOME | ADDRESS ON FILE |
| SERAPHIDES, ALEXANDER G | ADDRESS ON FILE |
| SERAZIN, HALLIE J | ADDRESS ON FILE |
| SERBANESCU, MARGARETA A | ADDRESS ON FILE |
| SERBER, JOHN | ADDRESS ON FILE |
| SERCU, JAMES G | ADDRESS ON FILE |
| SERCU, KRISTINE P | ADDRESS ON FILE |
| SERENA, RICHARD W | ADDRESS ON FILE |
| SERGENTANIS, JOHN A | ADDRESS ON FILE |
| SERIANNI, JACK P | ADDRESS ON FILE |
| SERICE, WINSTEAD TODD | ADDRESS ON FILE |
| SERIE, PATRICIA J | ADDRESS ON FILE |
| SERNA, ARNOLD J JR | ADDRESS ON FILE |
| SERNA, MARIA E | ADDRESS ON FILE |
| SERPOSS, NORA | ADDRESS ON FILE |
| SERRA, ANGELA | ADDRESS ON FILE |
| SERRA, DOREEN F | ADDRESS ON FILE |
| SERRA, PAUL LOUIS | ADDRESS ON FILE |
| SERRALTA-RIVERA, LUIS F | ADDRESS ON FILE |
| SERRANO, ANGEL M | ADDRESS ON FILE |
| SERRANO, GILBERTO E | ADDRESS ON FILE |
| SERRANO, JOSEPH D | ADDRESS ON FILE |
| SERREDELL, ROBERT J | ADDRESS ON FILE |
| SERRETTE, ELOUISE | ADDRESS ON FILE |
| SERRONICO, NICHOLAS | ADDRESS ON FILE |
| SERT, YAVUZ | ADDRESS ON FILE |
| SERUNKUUMA, CHARLES L | ADDRESS ON FILE |
| SERVELLO, LAUDONIA C | ADDRESS ON FILE |
| SERVIN, JOHN I | ADDRESS ON FILE |
| SERVIN, JOHNNY | ADDRESS ON FILE |
| SESHADRI, RANGASWAMY | ADDRESS ON FILE |
| SESSIONS, DENNY RAY | ADDRESS ON FILE |
| SESSIONS, GLENDA L | ADDRESS ON FILE |
| SESSIONS, JAMES CARTER | ADDRESS ON FILE |
| SESSIONS, KURT | ADDRESS ON FILE |
| SESSIONS, RANDY M | ADDRESS ON FILE |
| SESSOMS, MICHAEL S | ADDRESS ON FILE |
| SETHI, PENELOPE B | ADDRESS ON FILE |
| SETHI, SATINDER L | ADDRESS ON FILE |
| SETIA, ANIL | ADDRESS ON FILE |
| SETKOWSKY, HOWARD L JR | ADDRESS ON FILE |
| SETO, PING-CHAO | ADDRESS ON FILE |
| SETTELL, JEAN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SETTI, FRANCINE | ADDRESS ON FILE |
| SEUBERT, JAN CHRISTIAN | ADDRESS ON FILE |
| SEUTTER, ALLEN E | ADDRESS ON FILE |
| SEVAK, HARESH V | ADDRESS ON FILE |
| SEVER, FREDERICK DUANE | ADDRESS ON FILE |
| SEVER, JOSEPH ALBERT JR | ADDRESS ON FILE |
| SEVERINO, JEAN V | ADDRESS ON FILE |
| SEVERINO, MARTA S | ADDRESS ON FILE |
| SEVERINO, PAUL J | ADDRESS ON FILE |
| SEVICK, DAVID P | ADDRESS ON FILE |
| SEVIER, JOSEPH T III | ADDRESS ON FILE |
| SEVIN, DONALD D JR | ADDRESS ON FILE |
| SEVY, SUSAN J | ADDRESS ON FILE |
| SEWARD, WAYNE ALLEN | ADDRESS ON FILE |
| SEWELL, BILLY DARYLE | ADDRESS ON FILE |
| SEWELL, E RANDOLPH | ADDRESS ON FILE |
| SEWELL, GENE A | ADDRESS ON FILE |
| SEWELL, LLOYD A | ADDRESS ON FILE |
| SEWELL, ROXANNE M | ADDRESS ON FILE |
| SEWELL, SHERILYN L | ADDRESS ON FILE |
| SEXIUS, JOHNSON | ADDRESS ON FILE |
| SEXTON, ARCHIE | ADDRESS ON FILE |
| SEXTON, DORIS P | ADDRESS ON FILE |
| SEXTON, GARY EDWARD | ADDRESS ON FILE |
| SEXTON, JOANNA | ADDRESS ON FILE |
| SEXTON, LINDA K | ADDRESS ON FILE |
| SEXTON, MARK S | ADDRESS ON FILE |
| SEXTON, MARSHALL D | ADDRESS ON FILE |
| SEXTON, MICHAEL | ADDRESS ON FILE |
| SEXTON, SUSAN | ADDRESS ON FILE |
| SEY, GEORGE W | ADDRESS ON FILE |
| SEYBERT, JERRY N | ADDRESS ON FILE |
| SEYMORE, ALAN ROCKY | ADDRESS ON FILE |
| SEYMORE, JON H | ADDRESS ON FILE |
| SEYMOUR, AMY LEE | ADDRESS ON FILE |
| SEYMOUR, GLADYS C | ADDRESS ON FILE |
| SEYMOUR, JAKE | ADDRESS ON FILE |
| SGIER, ANNA M | ADDRESS ON FILE |
| SGIER, GERALD J | ADDRESS ON FILE |
| SGROI, STEVEN G | ADDRESS ON FILE |
| SHA, YUNG CHAU | ADDRESS ON FILE |
| SHAABAN, AHMED A | ADDRESS ON FILE |
| SHAABAN, ALEXANDRA | ADDRESS ON FILE |
| SHAABAN, NABEEL A | ADDRESS ON FILE |
| SHAABAN, SAMIA H | ADDRESS ON FILE |
| SHABAT, DANIEL I | ADDRESS ON FILE |
| SHABO, GABRIEL | ADDRESS ON FILE |
| SHACKELFORD, PATSY ANN | ADDRESS ON FILE |
| SHADDEN, MICHAEL LOUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHADDIX, KATHRYN S | ADDRESS ON FILE |
| SHADDIX, ROBERT L | ADDRESS ON FILE |
| SHADOWENS, KENNETH DALE | ADDRESS ON FILE |
| SHAEFFER, WILLIAM DALE | ADDRESS ON FILE |
| SHAFAAT, SYED F | ADDRESS ON FILE |
| SHAFER, GARTH DOUGLAS | ADDRESS ON FILE |
| SHAFER, JW | ADDRESS ON FILE |
| SHAFFER, DANIEL R | ADDRESS ON FILE |
| SHAFFER, DAVID W | ADDRESS ON FILE |
| SHAFFER, GORDON R | ADDRESS ON FILE |
| SHAFFER, HOWARD C | ADDRESS ON FILE |
| SHAFFER, JEFFREY PAUL | ADDRESS ON FILE |
| SHAFFER, MICHAEL | ADDRESS ON FILE |
| SHAFFER, MICHAEL W | ADDRESS ON FILE |
| SHAFFER, ROBERT | ADDRESS ON FILE |
| SHAFFER, ROBERT C | ADDRESS ON FILE |
| SHAFFER, THOMAS J | ADDRESS ON FILE |
| SHAFFER, WALTER L | ADDRESS ON FILE |
| SHAFFER, WILLIAM H | ADDRESS ON FILE |
| SHAFRAN, WALTER | ADDRESS ON FILE |
| SHAFRANSKI, PAUL A | ADDRESS ON FILE |
| SHAH, ANIL C | ADDRESS ON FILE |
| SHAH, ASHWEEN D | ADDRESS ON FILE |
| SHAH, ASHWIN V | ADDRESS ON FILE |
| SHAH, BIHARI S | ADDRESS ON FILE |
| SHAH, CHANDRA G | ADDRESS ON FILE |
| SHAH, CHANDRAVADAN B | ADDRESS ON FILE |
| SHAH, CHHAYA V | ADDRESS ON FILE |
| SHAH, DEAN | ADDRESS ON FILE |
| SHAH, DEELIP | ADDRESS ON FILE |
| SHAH, DINKER T | ADDRESS ON FILE |
| SHAH, GAUTAM A | ADDRESS ON FILE |
| SHAH, GIRISH | ADDRESS ON FILE |
| SHAH, GIRISH J | ADDRESS ON FILE |
| SHAH, GOVIND A | ADDRESS ON FILE |
| SHAH, HEMENDRA M | ADDRESS ON FILE |
| SHAH, IKRAM U | ADDRESS ON FILE |
| SHAH, IQBAL | ADDRESS ON FILE |
| SHAH, JAGDISH H | ADDRESS ON FILE |
| SHAH, JOGENDRA P | ADDRESS ON FILE |
| SHAH, KALPANA R | ADDRESS ON FILE |
| SHAH, KIRIT R | ADDRESS ON FILE |
| SHAH, KIRTI C | ADDRESS ON FILE |
| SHAH, LALIT H | ADDRESS ON FILE |
| SHAH, MAHESH | ADDRESS ON FILE |
| SHAH, MEGHAL S | ADDRESS ON FILE |
| SHAH, NARESH S | ADDRESS ON FILE |
| SHAH, NAVIN C | ADDRESS ON FILE |
| SHAH, NILRATNA C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAH, NITIN J | ADDRESS ON FILE |
| SHAH, PANKAJ N | ADDRESS ON FILE |
| SHAH, PRAKASH N | ADDRESS ON FILE |
| SHAH, PRAMODRAY C | ADDRESS ON FILE |
| SHAH, PRAVIN | ADDRESS ON FILE |
| SHAH, PRAVIN C | ADDRESS ON FILE |
| SHAH, RAJENDRA C | ADDRESS ON FILE |
| SHAH, RAMESH M | ADDRESS ON FILE |
| SHAH, RASHMIKANT POPATLAL | ADDRESS ON FILE |
| SHAH, ROHIT V | ADDRESS ON FILE |
| SHAH, ROHITKUMAR M | ADDRESS ON FILE |
| SHAH, SHASHIKANT V | ADDRESS ON FILE |
| SHAH, SIDDHARTH | ADDRESS ON FILE |
| SHAH, SURESH | ADDRESS ON FILE |
| SHAH, SURESH A | ADDRESS ON FILE |
| SHAH, SURYAKANT C | ADDRESS ON FILE |
| SHAH, VINAY | ADDRESS ON FILE |
| SHAHANE, ARWIND SHIVRAM | ADDRESS ON FILE |
| SHAHEEN, IBRAHIM E | ADDRESS ON FILE |
| SHAHFIN, OLGA | ADDRESS ON FILE |
| SHAIKH, GULAM MOHAMMED | ADDRESS ON FILE |
| SHAIKH, RASHID A | ADDRESS ON FILE |
| SHAIN, MICHAEL L | ADDRESS ON FILE |
| SHAKERDGE, MARGARETA S | ADDRESS ON FILE |
| SHAKIR, ABBAS M | ADDRESS ON FILE |
| SHAKLOVITZ, KATHLEEN | ADDRESS ON FILE |
| SHAKLOVITZ, RICHARD | ADDRESS ON FILE |
| SHALLCROSS, STEPHEN J | ADDRESS ON FILE |
| SHALLER, LYNNE M | ADDRESS ON FILE |
| SHAMAEL, DINA | ADDRESS ON FILE |
| SHAMAMIAN, VASGEN A | ADDRESS ON FILE |
| SHAMBLIN, RICK D | ADDRESS ON FILE |
| SHAMIS, GEORGE T | ADDRESS ON FILE |
| SHAMIS, MARY B | ADDRESS ON FILE |
| SHAMS, MASOUD R | ADDRESS ON FILE |
| SHAN, CHONG C | ADDRESS ON FILE |
| SHANAHAN, CHARLOTTE M | ADDRESS ON FILE |
| SHANAHAN, JOHN F | ADDRESS ON FILE |
| SHANDY, JOSIE | ADDRESS ON FILE |
| SHANEYFELT, WILLIAM EDWARD | ADDRESS ON FILE |
| SHANFELT, DOUGLASS Y | ADDRESS ON FILE |
| SHANHOLTZER, G FREDERICK | ADDRESS ON FILE |
| SHANHOLTZER, JOHN L | ADDRESS ON FILE |
| SHANHOLTZER, SHERYL F | ADDRESS ON FILE |
| SHANK, JEFFREY MATTHEW | ADDRESS ON FILE |
| SHANK, PATRICIA | ADDRESS ON FILE |
| SHANKAR, BANALORE N | ADDRESS ON FILE |
| SHANKAR, RAMADURAI S | ADDRESS ON FILE |
| SHANKLES, KERRY DON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHANKLIN, RANDALL J | ADDRESS ON FILE |
| SHANKLIN, ZANE W | ADDRESS ON FILE |
| SHANKS, RONALD K | ADDRESS ON FILE |
| SHANNAHOFF, JONATHAN A | ADDRESS ON FILE |
| SHANNON, AMY M | ADDRESS ON FILE |
| SHANNON, CHRISTIE B | ADDRESS ON FILE |
| SHANNON, CYNTHIA S | ADDRESS ON FILE |
| SHANNON, DAVID L | ADDRESS ON FILE |
| SHANNON, ERNESTINA Y | ADDRESS ON FILE |
| SHANNON, JOHN S JR | ADDRESS ON FILE |
| SHANNON, JUDI E | ADDRESS ON FILE |
| SHANNON, MAUREEN A | ADDRESS ON FILE |
| SHANNON, MICHAEL J | ADDRESS ON FILE |
| SHANNON, MICHAEL T | ADDRESS ON FILE |
| SHANNON, MILDRED C | ADDRESS ON FILE |
| SHANNON, PATRICK H | ADDRESS ON FILE |
| SHANNON, RICHARD NELSON | ADDRESS ON FILE |
| SHANNON, STEVE | ADDRESS ON FILE |
| SHANTEAU, DAVID EDWARD | ADDRESS ON FILE |
| SHANTS, FRANK B | ADDRESS ON FILE |
| SHAPIRO, JEFFREY M | ADDRESS ON FILE |
| SHAPIRO, LAWRENCE J | ADDRESS ON FILE |
| SHAPOT, RALPH M | ADDRESS ON FILE |
| SHAPTER, PAUL L | ADDRESS ON FILE |
| SHARAD, DICK | ADDRESS ON FILE |
| SHARDA, MANOHAR L | ADDRESS ON FILE |
| SHARDA, PADAM N | ADDRESS ON FILE |
| SHARER, MARY ANN | ADDRESS ON FILE |
| SHARIATDOUST, REZA S | ADDRESS ON FILE |
| SHARK, GRACE | ADDRESS ON FILE |
| SHARK, VERNON E | ADDRESS ON FILE |
| SHARKEY, BERNARD PATRICK III | ADDRESS ON FILE |
| SHARMA, KRISHAN K | ADDRESS ON FILE |
| SHARMA, MURARI | ADDRESS ON FILE |
| SHARMA, SAM | ADDRESS ON FILE |
| SHARMA, SURESH C | ADDRESS ON FILE |
| SHARP, ALLEN T | ADDRESS ON FILE |
| SHARP, CHARLES H | ADDRESS ON FILE |
| SHARP, DENNIS L | ADDRESS ON FILE |
| SHARP, DIRK A | ADDRESS ON FILE |
| SHARP, EDWARD C | ADDRESS ON FILE |
| SHARP, EUGENE JR | ADDRESS ON FILE |
| SHARP, EUGENE P | ADDRESS ON FILE |
| SHARP, GARY D | ADDRESS ON FILE |
| SHARP, RODERICK | ADDRESS ON FILE |
| SHARP, ROSE M | ADDRESS ON FILE |
| SHARP, SCOTT H | ADDRESS ON FILE |
| SHARPE, HENRY F | ADDRESS ON FILE |
| SHARPE, KEITH DAYTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHARPE, WILLIAM MICHAEL | ADDRESS ON FILE |
| SHARPENBERG, PAUL R | ADDRESS ON FILE |
| SHARPLESS, CHARLES F | ADDRESS ON FILE |
| SHARRATT, RICK J | ADDRESS ON FILE |
| SHARROW, JAMES W | ADDRESS ON FILE |
| SHASER, JOSEPH L | ADDRESS ON FILE |
| SHASHIDHARA, NAGALAPUR S | ADDRESS ON FILE |
| SHASTEEN, JAMES M | ADDRESS ON FILE |
| SHATTO, ANN F | ADDRESS ON FILE |
| SHATZ, STEVE R | ADDRESS ON FILE |
| SHAUGHNESSY, WILLIAM G | ADDRESS ON FILE |
| SHAVER, JAMES | ADDRESS ON FILE |
| SHAVER, JOSEPH W | ADDRESS ON FILE |
| SHAVER, MCKINLEY S | ADDRESS ON FILE |
| SHAVOR, JAMES | ADDRESS ON FILE |
| SHAW, ALFRED WILLIAM | ADDRESS ON FILE |
| SHAW, CHARLES | ADDRESS ON FILE |
| SHAW, CHARLES P | ADDRESS ON FILE |
| SHAW, CHARLES WAYNE | ADDRESS ON FILE |
| SHAW, CLAYTON JAY | ADDRESS ON FILE |
| SHAW, CLYDE MELVIN JR | ADDRESS ON FILE |
| SHAW, CYNTHIA L | ADDRESS ON FILE |
| SHAW, DELENA A | ADDRESS ON FILE |
| SHAW, GARY A | ADDRESS ON FILE |
| SHAW, GARY L | ADDRESS ON FILE |
| SHAW, IRA F | ADDRESS ON FILE |
| SHAW, JAMES L | ADDRESS ON FILE |
| SHAW, JIMMY W | ADDRESS ON FILE |
| SHAW, KARL ANTHONY | ADDRESS ON FILE |
| SHAW, LARRY F | ADDRESS ON FILE |
| SHAW, LARRY GENE | ADDRESS ON FILE |
| SHAW, LAWRENCE E | ADDRESS ON FILE |
| SHAW, MARILYN R | ADDRESS ON FILE |
| SHAW, MICHAEL E | ADDRESS ON FILE |
| SHAW, MICHAEL K | ADDRESS ON FILE |
| SHAW, PATRICIA H | ADDRESS ON FILE |
| SHAW, PHILLIP D | ADDRESS ON FILE |
| SHAW, RACHENIQUE N | ADDRESS ON FILE |
| SHAW, RICKY LYNN | ADDRESS ON FILE |
| SHAW, ROBERT G | ADDRESS ON FILE |
| SHAW, ROGER | ADDRESS ON FILE |
| SHAW, SANKAR L | ADDRESS ON FILE |
| SHAW, TIMOTHY E | ADDRESS ON FILE |
| SHAW, TOM D | ADDRESS ON FILE |
| SHAW, VIORICA | ADDRESS ON FILE |
| SHAW, WILLIE R | ADDRESS ON FILE |
| SHAY, KASEY M | ADDRESS ON FILE |
| SHEA, BRIAN | ADDRESS ON FILE |
| SHEA, ELIZABETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHEA, GORDON B | ADDRESS ON FILE |
| SHEA, RAYMOND | ADDRESS ON FILE |
| SHEA, TIMOTHY M | ADDRESS ON FILE |
| SHEAFFER, GEORGE W | ADDRESS ON FILE |
| SHEAHAN, CHRISTINE S | ADDRESS ON FILE |
| SHEAHAN, JOAN T | ADDRESS ON FILE |
| SHEALY, PAUL D | ADDRESS ON FILE |
| SHEALY, REGINA K | ADDRESS ON FILE |
| SHEARD, DEBRA D | ADDRESS ON FILE |
| SHEARER, ARCHIE R | ADDRESS ON FILE |
| SHEARER, TAMMY K | ADDRESS ON FILE |
| SHEARER, WILLIAM A | ADDRESS ON FILE |
| SHEARIN, ANDREW P | ADDRESS ON FILE |
| SHEDD, MARTHA F | ADDRESS ON FILE |
| SHEE, EA-JAN | ADDRESS ON FILE |
| SHEEHAN, DANIEL | ADDRESS ON FILE |
| SHEEHAN, ILEEN | ADDRESS ON FILE |
| SHEEHAN, KEVIN M | ADDRESS ON FILE |
| SHEEHAN, RETHA M | ADDRESS ON FILE |
| SHEEHAN, ROBERT J | ADDRESS ON FILE |
| SHEEHAN, WILLIAM L | ADDRESS ON FILE |
| SHEEHY, ANN | ADDRESS ON FILE |
| SHEEHY, ERIC M | ADDRESS ON FILE |
| SHEELEY, CHARLES | ADDRESS ON FILE |
| SHEEN, JOSEPH C | ADDRESS ON FILE |
| SHEERAN, PAUL S | ADDRESS ON FILE |
| SHEESLEY, SHIRLEY E | ADDRESS ON FILE |
| SHEETS, BARBARA J | ADDRESS ON FILE |
| SHEETS, CHRIS BLANE | ADDRESS ON FILE |
| SHEETS, SHERRY L | ADDRESS ON FILE |
| SHEETS, TERRY L | ADDRESS ON FILE |
| SHEFCIK, MARY A | ADDRESS ON FILE |
| SHEFF, EARL | ADDRESS ON FILE |
| SHEFFER, MARY L | ADDRESS ON FILE |
| SHEFFIELD, ALTON D | ADDRESS ON FILE |
| SHEFFIELD, DANNY | ADDRESS ON FILE |
| SHEFFIELD, JACOB ETHAN | ADDRESS ON FILE |
| SHEFFIELD, JIMMIE E | ADDRESS ON FILE |
| SHEFFIELD, KENNETH H JR | ADDRESS ON FILE |
| SHEFFIELD, MARSHA L | ADDRESS ON FILE |
| SHEFFIELD, ROBERT ELTON | ADDRESS ON FILE |
| SHEFMIRE, BRADLEY | ADDRESS ON FILE |
| SHEIKH, DAUD A | ADDRESS ON FILE |
| SHEIKH, NAZIR A | ADDRESS ON FILE |
| SHELAT, AJIT B | ADDRESS ON FILE |
| SHELBY, CAROL L | ADDRESS ON FILE |
| SHELBY, LARRY N | ADDRESS ON FILE |
| SHELBY, STEVEN L | ADDRESS ON FILE |
| SHELBY, THERESA E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHELDEN, JIMMY TALPH | ADDRESS ON FILE |
| SHELDON, CARL R | ADDRESS ON FILE |
| SHELKO, ARTHUR | ADDRESS ON FILE |
| SHELL, BILL C | ADDRESS ON FILE |
| SHELL, GEORGE T | ADDRESS ON FILE |
| SHELL, PAMELA S | ADDRESS ON FILE |
| SHELL, PERRY JOSEPH | ADDRESS ON FILE |
| SHELL, WILLIAM P | ADDRESS ON FILE |
| SHELLENBERGER, GREG W | ADDRESS ON FILE |
| SHELLENBERGER, ROSE M | ADDRESS ON FILE |
| SHELLHAAS, BOBBY R | ADDRESS ON FILE |
| SHELLHAMER, PETER | ADDRESS ON FILE |
| SHELLHORN, BRETT | ADDRESS ON FILE |
| SHELTON, CHARLES H | ADDRESS ON FILE |
| SHELTON, CLARENCE | ADDRESS ON FILE |
| SHELTON, CLARENCE | ADDRESS ON FILE |
| SHELTON, DAVID EMORY | ADDRESS ON FILE |
| SHELTON, ENNIS MELTON | ADDRESS ON FILE |
| SHELTON, GARY D | ADDRESS ON FILE |
| SHELTON, JACKIE M | ADDRESS ON FILE |
| SHELTON, JANICE L | ADDRESS ON FILE |
| SHELTON, JEREMY CHRISTOPHER | ADDRESS ON FILE |
| SHELTON, LARRY G JR | ADDRESS ON FILE |
| SHELTON, LORI J | ADDRESS ON FILE |
| SHELTON, LOU ANN | ADDRESS ON FILE |
| SHELTON, MARY ELLEN | ADDRESS ON FILE |
| SHELTON, PAULA PEELE | ADDRESS ON FILE |
| SHELTON, PHYLLIS M | ADDRESS ON FILE |
| SHELTON, RICHARD B | ADDRESS ON FILE |
| SHELTON, THOMAS RICHARD | ADDRESS ON FILE |
| SHEMARIA, DAVID W | ADDRESS ON FILE |
| SHEN, JAMES CHE WEN | ADDRESS ON FILE |
| SHEN, JAMES I | ADDRESS ON FILE |
| SHEN, JII-TSEN | ADDRESS ON FILE |
| SHEN, WILLIAM | ADDRESS ON FILE |
| SHENK, GREGORY DAVID | ADDRESS ON FILE |
| SHENKMAN, SCOTT R | ADDRESS ON FILE |
| SHENOUDA, AWAD I | ADDRESS ON FILE |
| SHENTON, JOHN R | ADDRESS ON FILE |
| SHENTON, WILLIAM THOMAS | ADDRESS ON FILE |
| SHEPARD, CATHERINE KEOLA | ADDRESS ON FILE |
| SHEPARD, DOUGLAS H | ADDRESS ON FILE |
| SHEPARD, EUGENE | ADDRESS ON FILE |
| SHEPARD, JAMES D | ADDRESS ON FILE |
| SHEPARD, JOY G | ADDRESS ON FILE |
| SHEPARD, MICHAEL T | ADDRESS ON FILE |
| SHEPARD, TRACY L | ADDRESS ON FILE |
| SHEPHERD, BARBARA C | ADDRESS ON FILE |
| SHEPHERD, DANA R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEPHERD, DAVID L | ADDRESS ON FILE |
| SHEPHERD, DIANE T | ADDRESS ON FILE |
| SHEPHERD, JAMES W | ADDRESS ON FILE |
| SHEPHERD, JANET M | ADDRESS ON FILE |
| SHEPHERD, JOANN | ADDRESS ON FILE |
| SHEPHERD, KENNETH | ADDRESS ON FILE |
| SHEPHERD, PATRICIA A | ADDRESS ON FILE |
| SHEPHERD, PATRICK B | ADDRESS ON FILE |
| SHEPHERD, RICK L | ADDRESS ON FILE |
| SHEPHERD, ROBIN L | ADDRESS ON FILE |
| SHEPHERD, SHERYL K | ADDRESS ON FILE |
| SHEPHERD, STEVEN TROY | ADDRESS ON FILE |
| SHEPPARD, ANTHONY | ADDRESS ON FILE |
| SHEPPARD, CHOLE | ADDRESS ON FILE |
| SHEPPARD, D LESTER | ADDRESS ON FILE |
| SHEPPARD, EDWARD L | ADDRESS ON FILE |
| SHEPPARD, JEAN L | ADDRESS ON FILE |
| SHEPPARD, MAURICE A | ADDRESS ON FILE |
| SHEPPARD, PENNY L | ADDRESS ON FILE |
| SHEPPERD, JAMES K | ADDRESS ON FILE |
| SHERBURNE, KATHI T | ADDRESS ON FILE |
| SHERE, DATTURAO | ADDRESS ON FILE |
| SHERE, KASHIRAM I | ADDRESS ON FILE |
| SHERFEY, STEVEN K | ADDRESS ON FILE |
| SHERIDAN, BLANCHE M | ADDRESS ON FILE |
| SHERIDAN, CHERYL A | ADDRESS ON FILE |
| SHERIDAN, DENNIS N | ADDRESS ON FILE |
| SHERIDAN, PATRICK G | ADDRESS ON FILE |
| SHERIDAN, PETER J | ADDRESS ON FILE |
| SHERIFF, RANDY E | ADDRESS ON FILE |
| SHERLOCK, HARRISON B | ADDRESS ON FILE |
| SHERLOCK, MARGIE B | ADDRESS ON FILE |
| SHERMAN, GABRIELA | ADDRESS ON FILE |
| SHERMAN, GERRY | ADDRESS ON FILE |
| SHERMAN, JAMES E | ADDRESS ON FILE |
| SHERMAN, PAMELA L | ADDRESS ON FILE |
| SHERMAN, RODNEY B | ADDRESS ON FILE |
| SHERMAN, ROGER J | ADDRESS ON FILE |
| SHERR, JIM A | ADDRESS ON FILE |
| SHERRER, JAMES E | ADDRESS ON FILE |
| SHERRIFF, LORRAINE L | ADDRESS ON FILE |
| SHERRILL, J | ADDRESS ON FILE |
| SHERRILL, JOHN F | ADDRESS ON FILE |
| SHERRILL, LARRY W | ADDRESS ON FILE |
| SHERRILL, LARUE A | ADDRESS ON FILE |
| SHERROD, ROBERT TODD | ADDRESS ON FILE |
| SHERWIN, MICHAEL | ADDRESS ON FILE |
| SHERWIN, RICHARD J | ADDRESS ON FILE |
| SHERWIN, TRACY L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHERWOOD, JOHN E | ADDRESS ON FILE |
| SHERWOOD, MARY | ADDRESS ON FILE |
| SHERZER, MURRAY W | ADDRESS ON FILE |
| SHETH, NARENDRA P | ADDRESS ON FILE |
| SHETH, PRAFUL N | ADDRESS ON FILE |
| SHETH, PRAVIN BHUPATRAI | ADDRESS ON FILE |
| SHETTER, INDY M | ADDRESS ON FILE |
| SHETTLE, NORMA K | ADDRESS ON FILE |
| SHETTY, RAMKISHAN V | ADDRESS ON FILE |
| SHETYE, GASANAN | ADDRESS ON FILE |
| SHEU, JA PUNG | ADDRESS ON FILE |
| SHEVCHENKO, TAMI V | ADDRESS ON FILE |
| SHEVCHENKO, VICTOR | ADDRESS ON FILE |
| SHEVOKAS, JASON MICHAEL | ADDRESS ON FILE |
| SHEYER, THOMAS D | ADDRESS ON FILE |
| SHI, ZIN TZAI | ADDRESS ON FILE |
| SHIDEL, PAUL J | ADDRESS ON FILE |
| SHIEH, JER FU | ADDRESS ON FILE |
| SHIELDS, DAVID MICHAEL | ADDRESS ON FILE |
| SHIELDS, MARK L | ADDRESS ON FILE |
| SHIELDS, RANDALL D | ADDRESS ON FILE |
| SHIELDS, ROBERT E | ADDRESS ON FILE |
| SHIELDS, THOMAS L | ADDRESS ON FILE |
| SHIFFLETT, JAMES RANDALL | ADDRESS ON FILE |
| SHIFFLETT, REBECCA LYNN | ADDRESS ON FILE |
| SHIFLETT, JIM W | ADDRESS ON FILE |
| SHIH, AGNES M | ADDRESS ON FILE |
| SHIH, CHUEN H | ADDRESS ON FILE |
| SHIH, DAHNING | ADDRESS ON FILE |
| SHIH, DAVI | ADDRESS ON FILE |
| SHIH, KWEN | ADDRESS ON FILE |
| SHIH, PETER C | ADDRESS ON FILE |
| SHIH, TZY | ADDRESS ON FILE |
| SHIHADEH, SAMIH A | ADDRESS ON FILE |
| SHILDT, GARY L | ADDRESS ON FILE |
| SHILLINGBURG, MICHAEL A | ADDRESS ON FILE |
| SHILLINGBURG, MICHAEL A | ADDRESS ON FILE |
| SHIMEK, QUENTIN ROSS | ADDRESS ON FILE |
| SHIMIZU, GARY M | ADDRESS ON FILE |
| SHIMKO, JOSEPH | ADDRESS ON FILE |
| SHIMOHARA, LISA A | ADDRESS ON FILE |
| SHIN, JOHN J | ADDRESS ON FILE |
| SHIN, JUNG | ADDRESS ON FILE |
| SHIN, KYOON | ADDRESS ON FILE |
| SHINE, NORMAN | ADDRESS ON FILE |
| SHINGLETON, JAMES D JR | ADDRESS ON FILE |
| SHINN, JAMES W | ADDRESS ON FILE |
| SHINN, VINCENT WAYNE JR | ADDRESS ON FILE |
| SHIPE, STEVEN HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHIPEK, GAIL L FINCH | ADDRESS ON FILE |
| SHIPES, KENNETH ALLEN | ADDRESS ON FILE |
| SHIPES, KENNETH ALLEN | ADDRESS ON FILE |
| SHIPLEY, CHARLES A SR | ADDRESS ON FILE |
| SHIPLEY, EARL BURCHARD | ADDRESS ON FILE |
| SHIPLEY, FREDERICK | ADDRESS ON FILE |
| SHIPLEY, HUBERT JR | ADDRESS ON FILE |
| SHIPLEY, ROBERT LEWIS | ADDRESS ON FILE |
| SHIPLEY, TERRY | ADDRESS ON FILE |
| SHIPLEY, TERRY E | ADDRESS ON FILE |
| SHIPMAN, GARY LYNN | ADDRESS ON FILE |
| SHIPMAN, REBECCA LEE | ADDRESS ON FILE |
| SHIPMAN, ROBERT DEAN | ADDRESS ON FILE |
| SHIPMAN, SUSAN D | ADDRESS ON FILE |
| SHIPMAN, TANA G | ADDRESS ON FILE |
| SHIPP, DALE F JR | ADDRESS ON FILE |
| SHIPP, JAMES P | ADDRESS ON FILE |
| SHIPP, JAMES PAUL | ADDRESS ON FILE |
| SHIPP, JANICE I | ADDRESS ON FILE |
| SHIRZADI, FARAMARZ S | ADDRESS ON FILE |
| SHIVER, KAREN B | ADDRESS ON FILE |
| SHIVER, RICHARD L | ADDRESS ON FILE |
| SHIVERS, JEROMY J | ADDRESS ON FILE |
| SHIVERS, RALPH E | ADDRESS ON FILE |
| SHOCKLEY, BARRY T | ADDRESS ON FILE |
| SHOCODY, JAMES E | ADDRESS ON FILE |
| SHOEBRIDGE, CRAIG ALAN | ADDRESS ON FILE |
| SHOEFELT, CURTIS T | ADDRESS ON FILE |
| SHOEMAKE, CLEMON L JR | ADDRESS ON FILE |
| SHOEMAKE, ROBERT H JR | ADDRESS ON FILE |
| SHOEMAKER, BRIDGET D | ADDRESS ON FILE |
| SHOEMAKER, CONNIE L | ADDRESS ON FILE |
| SHOEMAKER, DAVID A | ADDRESS ON FILE |
| SHOEMAKER, JAMES KENNETH | ADDRESS ON FILE |
| SHOEMAKER, JOHN D | ADDRESS ON FILE |
| SHOEMAKER, JOYCE M | ADDRESS ON FILE |
| SHOEMAKER, KATHRYN J | ADDRESS ON FILE |
| SHOEMAKER, NATHAN ALLAN | ADDRESS ON FILE |
| SHOEMAKER, RICKIE | ADDRESS ON FILE |
| SHOEMAKER, RICKY WAYNE | ADDRESS ON FILE |
| SHOEMAKER, SHIRLEY P | ADDRESS ON FILE |
| SHOEMAKER, THOMAS NATHAN | ADDRESS ON FILE |
| SHOFFNER, MARILYN K | ADDRESS ON FILE |
| SHOFNER, CHERYL L | ADDRESS ON FILE |
| SHOFNER, ROSS E | ADDRESS ON FILE |
| SHOFSTALL, JAMES HOWARD | ADDRESS ON FILE |
| SHOGREN, RODNEY K | ADDRESS ON FILE |
| SHOJAEI, SAFARALI R | ADDRESS ON FILE |
| SHOLARS, MICHAEL W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHOOK, MARGARET R | ADDRESS ON FILE |
| SHOOK, TONY B | ADDRESS ON FILE |
| SHOOK, WILLIAM A | ADDRESS ON FILE |
| SHOOR, SHEILA R | ADDRESS ON FILE |
| SHOPE, DANIEL J | ADDRESS ON FILE |
| SHOPE, DOYLE R | ADDRESS ON FILE |
| SHOPTAW, JAMES KEVIN | ADDRESS ON FILE |
| SHOR, VLADIMIR | ADDRESS ON FILE |
| SHORELAND, ROSEMARIE A | ADDRESS ON FILE |
| SHORES, ROBERT W | ADDRESS ON FILE |
| SHOREY, MEARL F | ADDRESS ON FILE |
| SHORT, CHRISTINA D | ADDRESS ON FILE |
| SHORT, GEORGE | ADDRESS ON FILE |
| SHORT, HAROLD R | ADDRESS ON FILE |
| SHORT, JEROME E | ADDRESS ON FILE |
| SHORT, KENT S | ADDRESS ON FILE |
| SHORT, LAURA L | ADDRESS ON FILE |
| SHORT, MARY ANN | ADDRESS ON FILE |
| SHORT, MILDRED L | ADDRESS ON FILE |
| SHORT, PHILLIP | ADDRESS ON FILE |
| SHORT, RUTH L | ADDRESS ON FILE |
| SHORT, THOMAS M | ADDRESS ON FILE |
| SHORT, THOMAS R JR | ADDRESS ON FILE |
| SHORT, VIRGINIA A | ADDRESS ON FILE |
| SHORT, WILLIAM P III | ADDRESS ON FILE |
| SHOSTOK, JAMES J | ADDRESS ON FILE |
| SHOTTS, DAVID J | ADDRESS ON FILE |
| SHOTWELL, JOSEPH M | ADDRESS ON FILE |
| SHOTWELL, JOYCE P | ADDRESS ON FILE |
| SHOULDERS, MACNAMARA C | ADDRESS ON FILE |
| SHOULDERS, RANDY JR | ADDRESS ON FILE |
| SHOVAN, ROBERT A | ADDRESS ON FILE |
| SHOWELL, SHIRLEY M | ADDRESS ON FILE |
| SHOWL, PETER | ADDRESS ON FILE |
| SHOWMAN, KENNETH MARTIN | ADDRESS ON FILE |
| SHRADER, WILLIAM D | ADDRESS ON FILE |
| SHRAMEK, CLYDE N | ADDRESS ON FILE |
| SHRAMEK, JAMES V | ADDRESS ON FILE |
| SHRAMEK, KIMBERLY A | ADDRESS ON FILE |
| SHRAMEK, KIMBERLY A | ADDRESS ON FILE |
| SHRAMEK, SHEA | ADDRESS ON FILE |
| SHREFLER, STEVEN FREDRICK | ADDRESS ON FILE |
| SHREINER, PHILIP A | ADDRESS ON FILE |
| SHRENGER, ROBERT R | ADDRESS ON FILE |
| SHREY, WAYNE E | ADDRESS ON FILE |
| SHRIDHARANI, VASANT N | ADDRESS ON FILE |
| SHRIKANT, DEEPAK | ADDRESS ON FILE |
| SHRIVASTAV, RAMESH C | ADDRESS ON FILE |
| SHROCK, JOHN E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHROFF, ASHWIN B | ADDRESS ON FILE |
| SHROFF, PRAFULL D | ADDRESS ON FILE |
| SHROUT, THEODORE G | ADDRESS ON FILE |
| SHRUM, SHIRLEY J | ADDRESS ON FILE |
| SHTEYNBERG, OSIP | ADDRESS ON FILE |
| SHTRAIKH, ALEX | ADDRESS ON FILE |
| SHUBECK, SUSAN | ADDRESS ON FILE |
| SHUBERT, DORIS C | ADDRESS ON FILE |
| SHUBERT, DORIS C | ADDRESS ON FILE |
| SHUBERT, JOHN D JR | ADDRESS ON FILE |
| SHUE, KAREN F | ADDRESS ON FILE |
| SHUEY, NORMAN R | ADDRESS ON FILE |
| SHUFELT, GRETCHEN G | ADDRESS ON FILE |
| SHUFFIELD, D R | ADDRESS ON FILE |
| SHUFFIELD, MILTON D JR | ADDRESS ON FILE |
| SHUFFLER, WINFRED | ADDRESS ON FILE |
| SHUFORD, GARY L | ADDRESS ON FILE |
| SHUGARTS, RUSSELL E | ADDRESS ON FILE |
| SHUKLA, KIRIT S | ADDRESS ON FILE |
| SHULAR, JOHN B | ADDRESS ON FILE |
| SHULEC, PAUL D | ADDRESS ON FILE |
| SHULEMOVICH, ALEXANDER | ADDRESS ON FILE |
| SHULER, EDWARD H | ADDRESS ON FILE |
| SHULL, OBIS G | ADDRESS ON FILE |
| SHULTERBRANDT, SHERWOOD | ADDRESS ON FILE |
| SHULTS, MARY A | ADDRESS ON FILE |
| SHULTZ, ARLIE E | ADDRESS ON FILE |
| SHULTZ, ROBERT G | ADDRESS ON FILE |
| SHUM, JANET L | ADDRESS ON FILE |
| SHUM, RAYMOND | ADDRESS ON FILE |
| SHUMAKER, ALLAN W | ADDRESS ON FILE |
| SHUMATE, JUDITH E | ADDRESS ON FILE |
| SHUMATE, WINNIE M | ADDRESS ON FILE |
| SHUMLICK, WALTER H | ADDRESS ON FILE |
| SHUMSKI, ROBERT A | ADDRESS ON FILE |
| SHUMSKY, GLEN A | ADDRESS ON FILE |
| SHUMWAY, ALAN EUGENE | ADDRESS ON FILE |
| SHUMWAY, WILLIAM E | ADDRESS ON FILE |
| SHUNICK, DAVID K | ADDRESS ON FILE |
| SHUPP, DONNA GAIL | ADDRESS ON FILE |
| SHUSTER, ANN | ADDRESS ON FILE |
| SHUSTERMAN, MILTON | ADDRESS ON FILE |
| SHUTT, DEBORAH R | ADDRESS ON FILE |
| SHUTT, EDWARD L | ADDRESS ON FILE |
| SHUTT, RAYMOND E | ADDRESS ON FILE |
| SHUTY, MICHAEL | ADDRESS ON FILE |
| SHVACH, WILLIAM | ADDRESS ON FILE |
| SHYPAILO, EUGENE | ADDRESS ON FILE |
| SHYU, YUH S | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SIADAT, MAJID | ADDRESS ON FILE |
| SIADECKA, EWA | ADDRESS ON FILE |
| SIBAI, FAROUK | ADDRESS ON FILE |
| SIBALIS, MONY | ADDRESS ON FILE |
| SIBBLIES, MELBOURNE B | ADDRESS ON FILE |
| SIBERT, MICHAEL G | ADDRESS ON FILE |
| SIBILIA, ANTHONY M | ADDRESS ON FILE |
| SIBLEY, BRIAN | ADDRESS ON FILE |
| SIBLEY, CHARLES LORAN | ADDRESS ON FILE |
| SIBLEY, EDWIN E JR | ADDRESS ON FILE |
| SIBLEY, SANDRA D | ADDRESS ON FILE |
| SICHEL, STANLEY M | ADDRESS ON FILE |
| SICILIAN, MARGARET V | ADDRESS ON FILE |
| SICILIANO, GLORIA | ADDRESS ON FILE |
| SICILIANO, JOSEPH P | ADDRESS ON FILE |
| SICILIANO, YOLANDA R | ADDRESS ON FILE |
| SICKELS, GENE E | ADDRESS ON FILE |
| SICONOLFI, PHILIP L | ADDRESS ON FILE |
| SICURANZA, ANTHONY S | ADDRESS ON FILE |
| SIDARS, STEPHEN E | ADDRESS ON FILE |
| SIDDHANTI, SMITA K | ADDRESS ON FILE |
| SIDDIQUE, MOHAMMAD | ADDRESS ON FILE |
| SIDDIQUI, MUBEEN U | ADDRESS ON FILE |
| SIDECO, LAMBERT J | ADDRESS ON FILE |
| SIDERIS, MARUEEN J | ADDRESS ON FILE |
| SIDERIS, THOMAS | ADDRESS ON FILE |
| SIDES, ALBERT | ADDRESS ON FILE |
| SIDES, JOHNNY EDWARD | ADDRESS ON FILE |
| SIDES, WILLIAM C JR | ADDRESS ON FILE |
| SIDHU, AJAIB S | ADDRESS ON FILE |
| SIDHU, JAGJIT S | ADDRESS ON FILE |
| SIDLE, ELIZABETH A | ADDRESS ON FILE |
| SIDMORE, RONALD | ADDRESS ON FILE |
| SIDOROFF, LUDMILA | ADDRESS ON FILE |
| SIDOTI, GLORIA | ADDRESS ON FILE |
| SIEBEAHOVEN, JEANNAU A | ADDRESS ON FILE |
| SIEBERT, KURT M | ADDRESS ON FILE |
| SIEBERT, RONALD C | ADDRESS ON FILE |
| SIEDLECKI, JOANNE K | ADDRESS ON FILE |
| SIEDLER, IRENE A | ADDRESS ON FILE |
| SIEGAL, BARBARA D | ADDRESS ON FILE |
| SIEGAL, BARRY S | ADDRESS ON FILE |
| SIEGAL, HERBERT | ADDRESS ON FILE |
| SIEGAL, RHODA | ADDRESS ON FILE |
| SIEGEL, CARY M | ADDRESS ON FILE |
| SIEGEL, EILEEN | ADDRESS ON FILE |
| SIEGEL, IGNACY I | ADDRESS ON FILE |
| SIEGEL, JACK | ADDRESS ON FILE |
| SIEGEL, JEFFERY DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SIEGEL, JOANNA | ADDRESS ON FILE |
| SIEGEL, LONNY J | ADDRESS ON FILE |
| SIEGEL, MORRELL | ADDRESS ON FILE |
| SIEGEL, NORM | ADDRESS ON FILE |
| SIEGEL, RACHELLE | ADDRESS ON FILE |
| SIEGEL, RALPH | ADDRESS ON FILE |
| SIEGEL, RALPH J | ADDRESS ON FILE |
| SIEGEL, ROBERT J | ADDRESS ON FILE |
| SIEGEL, ROGER ALLEN | ADDRESS ON FILE |
| SIEGEL, SCOTT | ADDRESS ON FILE |
| SIEGEL, SUZIE S | ADDRESS ON FILE |
| SIEGELSTEIN, ANDREW S | ADDRESS ON FILE |
| SIEGELSTEIN, S ANDREW | ADDRESS ON FILE |
| SIEGFRIED, CHARLES G | ADDRESS ON FILE |
| SIEGFRIED, DOROTHY E | ADDRESS ON FILE |
| SIELOFF, RICHARD E | ADDRESS ON FILE |
| SIELSKI, MARK | ADDRESS ON FILE |
| SIEMENS, RICHARD F | ADDRESS ON FILE |
| SIEMERS, WILLIAM E | ADDRESS ON FILE |
| SIEMON, KARL | ADDRESS ON FILE |
| SIEMS, GEORGE H | ADDRESS ON FILE |
| SIEMS, GEORGE H | ADDRESS ON FILE |
| SIEN, JOHN D | ADDRESS ON FILE |
| SIENKIEWICH, STANLEY J | ADDRESS ON FILE |
| SIERRA, DAVID | ADDRESS ON FILE |
| SIERRA, MANUEL J | ADDRESS ON FILE |
| SIERRA, PABLO | ADDRESS ON FILE |
| SIERRA, PATRICIA | ADDRESS ON FILE |
| SIERRA-AYALA, MADELINE | ADDRESS ON FILE |
| SIEVER, MICHAEL S | ADDRESS ON FILE |
| SIEWERT, JEAN R SR | ADDRESS ON FILE |
| SIFRY, ALVIN | ADDRESS ON FILE |
| SIFUENTES, OSCAR JOSHUA | ADDRESS ON FILE |
| SIFUENTES, PORFIRIO BLANCO | ADDRESS ON FILE |
| SIGAMBRIS, THOMAS A | ADDRESS ON FILE |
| SIGANOS, GEORGE J | ADDRESS ON FILE |
| SIGETY, ROBERT E | ADDRESS ON FILE |
| SIGFRIT, TERRY L | ADDRESS ON FILE |
| SIGLER, DEBORAH D | ADDRESS ON FILE |
| SIGLER, JAMES K | ADDRESS ON FILE |
| SIGLER, PAUL D | ADDRESS ON FILE |
| SIGLER, PAUL D | ADDRESS ON FILE |
| SIGMAN, H IRVING | ADDRESS ON FILE |
| SIGMAN, SAMUEL | ADDRESS ON FILE |
| SIGNORA, GIUSEPPINO | ADDRESS ON FILE |
| SIGNORE, HELEN | ADDRESS ON FILE |
| SIGNORELLO, JOHN R | ADDRESS ON FILE |
| SIGNORELLO, VINCENT J | ADDRESS ON FILE |
| SIGNORETTA, MARYANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIKAND, KIRANJIT S | ADDRESS ON FILE |
| SIKES, BILLY H | ADDRESS ON FILE |
| SIKES, FRANCES K | ADDRESS ON FILE |
| SIKES, PEGGY B | ADDRESS ON FILE |
| SIKORSKI, VIRGINIA M | ADDRESS ON FILE |
| SIKORYAK, KATHERINE | ADDRESS ON FILE |
| SIKUCINSKI, JOHN J | ADDRESS ON FILE |
| SIKUCINSKI, PATRICIA M | ADDRESS ON FILE |
| SIKUCINSKI, ROSEMARY | ADDRESS ON FILE |
| SIL, SUBHENDRA N | ADDRESS ON FILE |
| SILAGYI, JOSEPH S | ADDRESS ON FILE |
| SILANG, ANDRES P | ADDRESS ON FILE |
| SILANO, PASQUALE J | ADDRESS ON FILE |
| SILAR, JAMES T | ADDRESS ON FILE |
| SILBAJORIS, PAUL | ADDRESS ON FILE |
| SILBERMAN, CLARA | ADDRESS ON FILE |
| SILBERNAGEL, TERESA Y | ADDRESS ON FILE |
| SILBERSTEIN, DAVID | ADDRESS ON FILE |
| SILBERSTEIN, FANCHON | ADDRESS ON FILE |
| SILCOTT, H LUCILLA | ADDRESS ON FILE |
| SILECCHIA, DONATO A | ADDRESS ON FILE |
| SILEO, MARY GRACE | ADDRESS ON FILE |
| SILER, ARNOLD J | ADDRESS ON FILE |
| SILER, KENNETH J | ADDRESS ON FILE |
| SILETSKI, JOE J | ADDRESS ON FILE |
| SILHAN, RONALD JAMES | ADDRESS ON FILE |
| SILINSKI, THOMAS J | ADDRESS ON FILE |
| SILK, BRADFORD J | ADDRESS ON FILE |
| SILK, JOANN M | ADDRESS ON FILE |
| SILK, NANCY | ADDRESS ON FILE |
| SILKWORTH, GEORGE H | ADDRESS ON FILE |
| SILL, HARRY LAWRANCE | ADDRESS ON FILE |
| SILLAM, MAURICE | ADDRESS ON FILE |
| SILLETTI, FLORENCE I | ADDRESS ON FILE |
| SILLS, DONALD N | ADDRESS ON FILE |
| SILOVITZ, MIRIAM | ADDRESS ON FILE |
| SILUS, GREGORY KENNETH | ADDRESS ON FILE |
| SILVA, ANGEL G | ADDRESS ON FILE |
| SILVA, DONALD A | ADDRESS ON FILE |
| SILVA, FRANKLIN F | ADDRESS ON FILE |
| SILVA, GAIL L | ADDRESS ON FILE |
| SILVA, GEORGE P | ADDRESS ON FILE |
| SILVA, GERALD | ADDRESS ON FILE |
| SILVA, GUILLERMO | ADDRESS ON FILE |
| SILVA, JACK J | ADDRESS ON FILE |
| SILVA, JOE F | ADDRESS ON FILE |
| SILVA, LAURETTA | ADDRESS ON FILE |
| SILVA, LESLIE J | ADDRESS ON FILE |
| SILVA, MARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILVA, PAUL | ADDRESS ON FILE |
| SILVA, RICARDO LUIS OLIVEIRA | ADDRESS ON FILE |
| SILVA, ROBERT D | ADDRESS ON FILE |
| SILVA, SAMUEL M | ADDRESS ON FILE |
| SILVAS, BARTALO BERT | ADDRESS ON FILE |
| SILVER, DAVID C | ADDRESS ON FILE |
| SILVER, ELLIOT M | ADDRESS ON FILE |
| SILVER, MARTIN | ADDRESS ON FILE |
| SILVER, ROBERT J | ADDRESS ON FILE |
| SILVER, RUBIN J | ADDRESS ON FILE |
| SILVERATEIN, RHODA | ADDRESS ON FILE |
| SILVERBERG, AARON A | ADDRESS ON FILE |
| SILVERBERG, ETHEL P | ADDRESS ON FILE |
| SILVERBLATT, GEORGE D | ADDRESS ON FILE |
| SILVERMAN, HECTOR J | ADDRESS ON FILE |
| SILVERMAN, MARILYN | ADDRESS ON FILE |
| SILVERS, BARBARA A | ADDRESS ON FILE |
| SILVERS, LOUIS L | ADDRESS ON FILE |
| SILVERSHEIN, SABRINA | ADDRESS ON FILE |
| SILVERSTEIN, DEBRA M | ADDRESS ON FILE |
| SILVERSTEIN, STEVEN | ADDRESS ON FILE |
| SILVERSTONE, DONALD G | ADDRESS ON FILE |
| SILVERTHORNE, KENNETH W | ADDRESS ON FILE |
| SILVESTRE, REYNALDO V | ADDRESS ON FILE |
| SILVESTRI, CHARLES R | ADDRESS ON FILE |
| SILVESTRI, GERALDINE A | ADDRESS ON FILE |
| SILVESTRI, JAMES | ADDRESS ON FILE |
| SILVESTRI, JOSEPH | ADDRESS ON FILE |
| SILVESTRI, LORRAINE | ADDRESS ON FILE |
| SILVESTRI, MARY | ADDRESS ON FILE |
| SILVESTRI, ROBERT MICHAEL | ADDRESS ON FILE |
| SILVEY, JOSEPH F | ADDRESS ON FILE |
| SILVEY, MARY | ADDRESS ON FILE |
| SILVIO, ANTHONY L | ADDRESS ON FILE |
| SIM, ELLIS TECK PENG | ADDRESS ON FILE |
| SIMANK, B E | ADDRESS ON FILE |
| SIMANK, JOHN B | ADDRESS ON FILE |
| SIMAS, ROBERT A | ADDRESS ON FILE |
| SIMECEK, JOE JOHN | ADDRESS ON FILE |
| SIMECEK, JOE JOHN JR | ADDRESS ON FILE |
| SIMEON, DOROTHY C | ADDRESS ON FILE |
| SIMEONE, ANN | ADDRESS ON FILE |
| SIMERAL, BARTLEY R | ADDRESS ON FILE |
| SIMES, JAMES F | ADDRESS ON FILE |
| SIMETI, ROSALIE | ADDRESS ON FILE |
| SIMHAL, SURESH C | ADDRESS ON FILE |
| SIMISTER, KATHERINE | ADDRESS ON FILE |
| SIMISTER, KENNETH | ADDRESS ON FILE |
| SIMMERMAN, EMMETT HENRY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMMON, BEVERLY K | ADDRESS ON FILE |
| SIMMON, CARL L | ADDRESS ON FILE |
| SIMMON, CARL LEABURN JR | ADDRESS ON FILE |
| SIMMONS, ALLEN J | ADDRESS ON FILE |
| SIMMONS, ANDREW J JR | ADDRESS ON FILE |
| SIMMONS, ANTHONY W | ADDRESS ON FILE |
| SIMMONS, BARBARA | ADDRESS ON FILE |
| SIMMONS, CHARLES F JR | ADDRESS ON FILE |
| SIMMONS, CHARLES S | ADDRESS ON FILE |
| SIMMONS, DAVID M | ADDRESS ON FILE |
| SIMMONS, DAVID M | ADDRESS ON FILE |
| SIMMONS, ERIC S | ADDRESS ON FILE |
| SIMMONS, ERNEST C | ADDRESS ON FILE |
| SIMMONS, GARY F | ADDRESS ON FILE |
| SIMMONS, GEORGE B | ADDRESS ON FILE |
| SIMMONS, GREGORY M | ADDRESS ON FILE |
| SIMMONS, JAMES E | ADDRESS ON FILE |
| SIMMONS, JAMES F | ADDRESS ON FILE |
| SIMMONS, JAMES H | ADDRESS ON FILE |
| SIMMONS, JERALD DAVID | ADDRESS ON FILE |
| SIMMONS, JOHN A | ADDRESS ON FILE |
| SIMMONS, JOHN R | ADDRESS ON FILE |
| SIMMONS, JULIUS M | ADDRESS ON FILE |
| SIMMONS, KAREN B | ADDRESS ON FILE |
| SIMMONS, MARGARET R | ADDRESS ON FILE |
| SIMMONS, MARK J | ADDRESS ON FILE |
| SIMMONS, MATTHEW T | ADDRESS ON FILE |
| SIMMONS, MELVIN | ADDRESS ON FILE |
| SIMMONS, NANCY S. | ADDRESS ON FILE |
| SIMMONS, PAMELA A | ADDRESS ON FILE |
| SIMMONS, PAT LYNN | ADDRESS ON FILE |
| SIMMONS, PATRICIA | ADDRESS ON FILE |
| SIMMONS, REGINOLD T | ADDRESS ON FILE |
| SIMMONS, RICHARD H | ADDRESS ON FILE |
| SIMMONS, RUSSELL JR | ADDRESS ON FILE |
| SIMMONS, RUSSELL L | ADDRESS ON FILE |
| SIMMONS, SCOTT | ADDRESS ON FILE |
| SIMMONS, SEYMOUR | ADDRESS ON FILE |
| SIMMONS, STEPHEN O | ADDRESS ON FILE |
| SIMMONS, THOMAS EDWARD | ADDRESS ON FILE |
| SIMMONS, THOMAS EDWARD | ADDRESS ON FILE |
| SIMMONS, THOMAS N | ADDRESS ON FILE |
| SIMMONS, TONY W | ADDRESS ON FILE |
| SIMMS, ARTHUR B | ADDRESS ON FILE |
| SIMMS, ROGER L | ADDRESS ON FILE |
| SIMO, J | ADDRESS ON FILE |
| SIMON, ALEXANDER I | ADDRESS ON FILE |
| SIMON, ALLEN J | ADDRESS ON FILE |
| SIMON, ANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMON, BENJAMIN J | ADDRESS ON FILE |
| SIMON, CHARLES,JR | ADDRESS ON FILE |
| SIMON, CONNIE B | ADDRESS ON FILE |
| SIMON, CRAIG ANDREW | ADDRESS ON FILE |
| SIMON, DOLLIE B | ADDRESS ON FILE |
| SIMON, ELISE | ADDRESS ON FILE |
| SIMON, FRANK D | ADDRESS ON FILE |
| SIMON, GAIL A | ADDRESS ON FILE |
| SIMON, HENRY | ADDRESS ON FILE |
| SIMON, JOHN N | ADDRESS ON FILE |
| SIMON, KEVIN C | ADDRESS ON FILE |
| SIMON, LOIS A | ADDRESS ON FILE |
| SIMON, MARY A | ADDRESS ON FILE |
| SIMON, STEPHEN M | ADDRESS ON FILE |
| SIMON, VALDA | ADDRESS ON FILE |
| SIMONDS, JOSEPH F | ADDRESS ON FILE |
| SIMONE, ANN M | ADDRESS ON FILE |
| SIMONE, ANTHONY | ADDRESS ON FILE |
| SIMONE, MARYANN E | ADDRESS ON FILE |
| SIMONEAUX, KEN ANTHONY | ADDRESS ON FILE |
| SIMONEAUX, PAULA F | ADDRESS ON FILE |
| SIMONELLI, DINO G | ADDRESS ON FILE |
| SIMONETTI, GLORIA J | ADDRESS ON FILE |
| SIMONETTI, INES A | ADDRESS ON FILE |
| SIMONETTI, ROBERT | ADDRESS ON FILE |
| SIMONETTI, ROBERT J | ADDRESS ON FILE |
| SIMONS, JOHN S | ADDRESS ON FILE |
| SIMONS, RUSSELL JR | ADDRESS ON FILE |
| SIMONSEN, JAN S | ADDRESS ON FILE |
| SIMONSON, ALAN | ADDRESS ON FILE |
| SIMONSON, MILAGROS | ADDRESS ON FILE |
| SIMONSON, WILLIAM | ADDRESS ON FILE |
| SIMONTON, SAMMY G | ADDRESS ON FILE |
| SIMONTON, SAMUEL | ADDRESS ON FILE |
| SIMPADIAN, DIRAN T | ADDRESS ON FILE |
| SIMPADIAN, DIRAN T | ADDRESS ON FILE |
| SIMPADIAN, LEDA | ADDRESS ON FILE |
| SIMPSON, ALAN BASIL | ADDRESS ON FILE |
| SIMPSON, ARTHUR L | ADDRESS ON FILE |
| SIMPSON, BRIAN DAVID | ADDRESS ON FILE |
| SIMPSON, C M | ADDRESS ON FILE |
| SIMPSON, CHAD ALLEN | ADDRESS ON FILE |
| SIMPSON, CHRISTOPHER | ADDRESS ON FILE |
| SIMPSON, EUGENE | ADDRESS ON FILE |
| SIMPSON, JOHN A | ADDRESS ON FILE |
| SIMPSON, JOSEPH J | ADDRESS ON FILE |
| SIMPSON, JUDY B | ADDRESS ON FILE |
| SIMPSON, MARGARET L | ADDRESS ON FILE |
| SIMPSON, MARY ANN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SIMPSON, NORA K | ADDRESS ON FILE |
| SIMPSON, PHILIP G | ADDRESS ON FILE |
| SIMPSON, RICHARD D | ADDRESS ON FILE |
| SIMPSON, SHERREL | ADDRESS ON FILE |
| SIMPSON, SHERYL | ADDRESS ON FILE |
| SIMROTH, PAUL ALLEN | ADDRESS ON FILE |
| SIMS, BENJAMIN L | ADDRESS ON FILE |
| SIMS, BOBBY | ADDRESS ON FILE |
| SIMS, BRENDA | ADDRESS ON FILE |
| SIMS, CHARLEY P JR | ADDRESS ON FILE |
| SIMS, DELINDA | ADDRESS ON FILE |
| SIMS, DELINDA | ADDRESS ON FILE |
| SIMS, DONALD K | ADDRESS ON FILE |
| SIMS, DORA ELIZABETH | ADDRESS ON FILE |
| SIMS, ELIZABETH E | ADDRESS ON FILE |
| SIMS, JEREMIAH M | ADDRESS ON FILE |
| SIMS, JOAN A | ADDRESS ON FILE |
| SIMS, JOHN SCOTT | ADDRESS ON FILE |
| SIMS, KENNETH C | ADDRESS ON FILE |
| SIMS, KENNETH R | ADDRESS ON FILE |
| SIMS, KENT W | ADDRESS ON FILE |
| SIMS, LARRY D | ADDRESS ON FILE |
| SIMS, MARGARET L | ADDRESS ON FILE |
| SIMS, NOLA | ADDRESS ON FILE |
| SIMS, RICKY L | ADDRESS ON FILE |
| SIMS, ROBERT C | ADDRESS ON FILE |
| SIMS, ROGER C | ADDRESS ON FILE |
| SIMS, STEVEN L | ADDRESS ON FILE |
| SIMS, THAYER C | ADDRESS ON FILE |
| SIMS, WILLIAM H | ADDRESS ON FILE |
| SIMS, WILLIAM T | ADDRESS ON FILE |
| SIMS, WINDLER L | ADDRESS ON FILE |
| SIMULESCU, ION S | ADDRESS ON FILE |
| SIMULESCU, MICHELLE G | ADDRESS ON FILE |
| SINAPI, CONSTANCE M | ADDRESS ON FILE |
| SINATRA, MELANIE | ADDRESS ON FILE |
| SINCLAIR, ALAN J | ADDRESS ON FILE |
| SINCLAIR, GEORGE W | ADDRESS ON FILE |
| SINCLAIR, HUGH | ADDRESS ON FILE |
| SINCLAIR, HUGH F | ADDRESS ON FILE |
| SINCLAIR, JAMES ROBERT | ADDRESS ON FILE |
| SINCLAIR, JOHN J | ADDRESS ON FILE |
| SINCLAIR, LEWIS R | ADDRESS ON FILE |
| SINCLAIR, MARYANN E | ADDRESS ON FILE |
| SINCLAIR, MICHAEL B | ADDRESS ON FILE |
| SINCLAIR, RADFORD A | ADDRESS ON FILE |
| SINCLAIR, RADFORD A | ADDRESS ON FILE |
| SINCLAIR, SHAWNE | ADDRESS ON FILE |
| SINCLAIR, WILLIAM N | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SINDEL, PHILIP S | ADDRESS ON FILE |
| SINDONE, PETER P | ADDRESS ON FILE |
| SINELAIR, CLAYTON | ADDRESS ON FILE |
| SINERT, IVAN S | ADDRESS ON FILE |
| SINETAR, DONNA J | ADDRESS ON FILE |
| SINGAPURA, MANJANATHA | ADDRESS ON FILE |
| SINGELL, TERRY J. | ADDRESS ON FILE |
| SINGER, HERMAN A | ADDRESS ON FILE |
| SINGER, JOANNE M | ADDRESS ON FILE |
| SINGER, MICHAEL E | ADDRESS ON FILE |
| SINGER, NANCY K | ADDRESS ON FILE |
| SINGH, AJIT | ADDRESS ON FILE |
| SINGH, AMARJIT | ADDRESS ON FILE |
| SINGH, ANUP | ADDRESS ON FILE |
| SINGH, AVTAR | ADDRESS ON FILE |
| SINGH, BALWINDER | ADDRESS ON FILE |
| SINGH, DHIRENDRA P | ADDRESS ON FILE |
| SINGH, GURBAKSH | ADDRESS ON FILE |
| SINGH, GURDHIAN | ADDRESS ON FILE |
| SINGH, HARBANS | ADDRESS ON FILE |
| SINGH, HARJIT | ADDRESS ON FILE |
| SINGH, JITENDRA B | ADDRESS ON FILE |
| SINGH, JODHAN | ADDRESS ON FILE |
| SINGH, MADAN M | ADDRESS ON FILE |
| SINGH, MANMOHAN | ADDRESS ON FILE |
| SINGH, MARLEE A | ADDRESS ON FILE |
| SINGH, MAUREEN A | ADDRESS ON FILE |
| SINGH, NARENDRA P | ADDRESS ON FILE |
| SINGH, PAUL R | ADDRESS ON FILE |
| SINGH, RAJENDRA | ADDRESS ON FILE |
| SINGH, RAJENDRA | ADDRESS ON FILE |
| SINGH, RANJIT | ADDRESS ON FILE |
| SINGH, SHATRUGHNA S | ADDRESS ON FILE |
| SINGH, SUKHDEV S | ADDRESS ON FILE |
| SINGH, SUKHDEY | ADDRESS ON FILE |
| SINGH, SURINDER J | ADDRESS ON FILE |
| SINGH, TARKESHWAR | ADDRESS ON FILE |
| SINGHAL, RAGHUBIR S | ADDRESS ON FILE |
| SINGHE, UPENDRA W | ADDRESS ON FILE |
| SINGLETARY, CHERYL | ADDRESS ON FILE |
| SINGLETARY, JON S | ADDRESS ON FILE |
| SINGLETARY, LINDA E | ADDRESS ON FILE |
| SINGLETERRY, DANIEL JR | ADDRESS ON FILE |
| SINGLETON, CAMERON SCOTT | ADDRESS ON FILE |
| SINGLETON, CARRIE A | ADDRESS ON FILE |
| SINGLETON, HENRY M | ADDRESS ON FILE |
| SINGLETON, JAMIE W | ADDRESS ON FILE |
| SINGLETON, JUANITA | ADDRESS ON FILE |
| SINGLETON, ROCKY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SINGLETON, SAM E | ADDRESS ON FILE |
| SINGLEY, ERICK D | ADDRESS ON FILE |
| SINGLEY, LINDA B | ADDRESS ON FILE |
| SINHA, BIJOY K | ADDRESS ON FILE |
| SINHA, DILIP | ADDRESS ON FILE |
| SINHA, RAJESH C | ADDRESS ON FILE |
| SINHA, SAMAR | ADDRESS ON FILE |
| SINHA, SAMAR | ADDRESS ON FILE |
| SINHA, SANKAR S | ADDRESS ON FILE |
| SINHA, SUSHIL K | ADDRESS ON FILE |
| SINHAROY, SUSHIL | ADDRESS ON FILE |
| SINIAHO, NORMAN PAUL | ADDRESS ON FILE |
| SINKEL, KIRIL A | ADDRESS ON FILE |
| SINKIEWICZ, JAMES E | ADDRESS ON FILE |
| SINNOTT, WILLIAM F | ADDRESS ON FILE |
| SINNS, WILLIAM | ADDRESS ON FILE |
| SINOPOLI, CHARLES J | ADDRESS ON FILE |
| SINQUEFIELD, BILLY RAY | ADDRESS ON FILE |
| SINTEF, JOHN | ADDRESS ON FILE |
| SION, EDWARD R | ADDRESS ON FILE |
| SIPES, KEITH L | ADDRESS ON FILE |
| SIPES, RIXIE L | ADDRESS ON FILE |
| SIPES, TIFFANY D | ADDRESS ON FILE |
| SIPOS, RICHARD | ADDRESS ON FILE |
| SIPPEL, MICHAEL W. | ADDRESS ON FILE |
| SIPPEL, WILLIAM H | ADDRESS ON FILE |
| SIPPOLA, STEVEN | ADDRESS ON FILE |
| SIPZNER, ROBERT J | ADDRESS ON FILE |
| SIRAJ, MEKIA M | ADDRESS ON FILE |
| SIRAKIDES, JOHN G | ADDRESS ON FILE |
| SIRCAR, ABHOY | ADDRESS ON FILE |
| SIRCAR, ANAND | ADDRESS ON FILE |
| SIRCAR, ANJANA | ADDRESS ON FILE |
| SIRCAR, MANJULIKA | ADDRESS ON FILE |
| SIRICO, RUSSELL A | ADDRESS ON FILE |
| SIRKEL, TROY M | ADDRESS ON FILE |
| SIRKIN, ALAN N | ADDRESS ON FILE |
| SIRLES, JAMES W | ADDRESS ON FILE |
| SIRLES, REGINA G | ADDRESS ON FILE |
| SIROIS, EDWARD A | ADDRESS ON FILE |
| SIROIS, TONY DOMINIC | ADDRESS ON FILE |
| SIROTA, ALLAN J | ADDRESS ON FILE |
| SIROWITZ, MITCHELL J | ADDRESS ON FILE |
| SISCO, ELLEN L | ADDRESS ON FILE |
| SISCO, SPENCER E | ADDRESS ON FILE |
| SISK, JAMES DOYLE | ADDRESS ON FILE |
| SISK, LISA M | ADDRESS ON FILE |
| SISK, MEGAN E | ADDRESS ON FILE |
| SISLO, PETER JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SISON, PEDRITO V | ADDRESS ON FILE |
| SISSEMUSIN, ALEXANDER E | ADDRESS ON FILE |
| SISSON, DIRK A | ADDRESS ON FILE |
| SISSON, DONALD B | ADDRESS ON FILE |
| SISSON, HOWARD S | ADDRESS ON FILE |
| SISSON, ROBERT C | ADDRESS ON FILE |
| SIST, CHARLES M | ADDRESS ON FILE |
| SISTI, BARBARA S | ADDRESS ON FILE |
| SISTRUNK, RHONDA G | ADDRESS ON FILE |
| SITTNER, SCOTT S | ADDRESS ON FILE |
| SITTON, CAROL F | ADDRESS ON FILE |
| SITTS, ALAN F | ADDRESS ON FILE |
| SITTS, RICHARD M | ADDRESS ON FILE |
| SIU, SING-MAN | ADDRESS ON FILE |
| SIVAK, MICHAEL | ADDRESS ON FILE |
| SIVULA, WALLACE H | ADDRESS ON FILE |
| SIWIEC, GARY W | ADDRESS ON FILE |
| SIWIK, FRANCIS J | ADDRESS ON FILE |
| SIWULA, THOMAS A | ADDRESS ON FILE |
| SIZEMORE, KENNETH R | ADDRESS ON FILE |
| SIZEMORE, SHERRI L | ADDRESS ON FILE |
| SIZEMORE, TERRY A | ADDRESS ON FILE |
| SIZER, FRANK LOUIS III | ADDRESS ON FILE |
| SJOBERG, GUSTAV J | ADDRESS ON FILE |
| SKAAR, GLADYS C | ADDRESS ON FILE |
| SKAGGS, JAYE | ADDRESS ON FILE |
| SKAGGS, MICHAEL M | ADDRESS ON FILE |
| SKAINES, RAYMOND | ADDRESS ON FILE |
| SKAKUM, THOMAS P | ADDRESS ON FILE |
| SKALSKI, JOHN T | ADDRESS ON FILE |
| SKALSKI, KATHRINE C | ADDRESS ON FILE |
| SKALSKI, RICHARD | ADDRESS ON FILE |
| SKANES, THOMAS MILTON | ADDRESS ON FILE |
| SKARP, ROGER T | ADDRESS ON FILE |
| SKAVES, LYNN A | ADDRESS ON FILE |
| SKEA, WALTER H | ADDRESS ON FILE |
| SKEEN, JOHN H | ADDRESS ON FILE |
| SKEEN, RICKEY | ADDRESS ON FILE |
| SKEETE, LOIS M | ADDRESS ON FILE |
| SKELLY, DOROTHY | ADDRESS ON FILE |
| SKELTON, BILLY D | ADDRESS ON FILE |
| SKELTON, FRANK E | ADDRESS ON FILE |
| SKELTON, JOE NEAL | ADDRESS ON FILE |
| SKELTON, JOHN R | ADDRESS ON FILE |
| SKELTON, STEPHEN T | ADDRESS ON FILE |
| SKELTON, WARREN F | ADDRESS ON FILE |
| SKEOCH, ROBERT P | ADDRESS ON FILE |
| SKERIK, RONNIE LEE | ADDRESS ON FILE |
| SKIADAS, DENNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SKIBA, ROBERT H | ADDRESS ON FILE |
| SKIDD, STEPHEN N | ADDRESS ON FILE |
| SKIDMORE, IAN | ADDRESS ON FILE |
| SKIDMORE, MARJORIE L | ADDRESS ON FILE |
| SKIDMORE, ROY F | ADDRESS ON FILE |
| SKILES, DAVID G | ADDRESS ON FILE |
| SKILES, JACK | ADDRESS ON FILE |
| SKILES, KERRY GLEN | ADDRESS ON FILE |
| SKILLERN, JOHN A | ADDRESS ON FILE |
| SKINNER, BRUCE LEE | ADDRESS ON FILE |
| SKINNER, C W | ADDRESS ON FILE |
| SKINNER, CHADS C | ADDRESS ON FILE |
| SKINNER, CHARLES E | ADDRESS ON FILE |
| SKINNER, GEORGE B | ADDRESS ON FILE |
| SKINNER, JANICE W | ADDRESS ON FILE |
| SKINNER, JOHN D | ADDRESS ON FILE |
| SKINNER, LORRAINE C | ADDRESS ON FILE |
| SKINNER, ROBERT S | ADDRESS ON FILE |
| SKINNER, ROBERT S | ADDRESS ON FILE |
| SKINNER, WAYNE C | ADDRESS ON FILE |
| SKIPPER, RONALD E | ADDRESS ON FILE |
| SKIPTON, SUSAN L | ADDRESS ON FILE |
| SKLAR, DAVID J | ADDRESS ON FILE |
| SKLAR, HERMAN J | ADDRESS ON FILE |
| SKLAR, ROBERT | ADDRESS ON FILE |
| SKLAREW, NEIL D | ADDRESS ON FILE |
| SKLAVER, MARTIN M | ADDRESS ON FILE |
| SKOBLAR, LEONARD T | ADDRESS ON FILE |
| SKOBLAR, MAUREEN A | ADDRESS ON FILE |
| SKOBLAR, MAUREEN A | ADDRESS ON FILE |
| SKOCZ, KAREN A | ADDRESS ON FILE |
| SKOCZYLAS, RAYMOND | ADDRESS ON FILE |
| SKOGLUND, IVAN R | ADDRESS ON FILE |
| SKOKOS, CHRIS G | ADDRESS ON FILE |
| SKOLNICK, FANNY | ADDRESS ON FILE |
| SKOLNICK, JANET | ADDRESS ON FILE |
| SKOLNICK, LEON | ADDRESS ON FILE |
| SKOLNICK, MARTIN G | ADDRESS ON FILE |
| SKOMSKI, CRAIG S | ADDRESS ON FILE |
| SKONE, SUZANNE S | ADDRESS ON FILE |
| SKOORKA, BRUCE M | ADDRESS ON FILE |
| SKOPINSKY, MURRAY | ADDRESS ON FILE |
| SKORMIN, VICTOR | ADDRESS ON FILE |
| SKOSKI, LESLIE | ADDRESS ON FILE |
| SKOTYNSKY, WALTER | ADDRESS ON FILE |
| SKOV, EBBE R | ADDRESS ON FILE |
| SKOVONSKY, RAYMOND | ADDRESS ON FILE |
| SKOWRONSKI, JAMES E | ADDRESS ON FILE |
| SKOWRONSKI, MATTHEW V | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SKUBAL, MARK | ADDRESS ON FILE |
| SKUDLARSKI, JAMES D | ADDRESS ON FILE |
| SKULAVIK, WINNIE M | ADDRESS ON FILE |
| SKULRAK, MICHAEL STEPHEN | ADDRESS ON FILE |
| SKWIRA, FRANCIS W | ADDRESS ON FILE |
| SLABAUGH, CHARLES A | ADDRESS ON FILE |
| SLACK, JOHN W | ADDRESS ON FILE |
| SLACK, VIRGINIA C | ADDRESS ON FILE |
| SLADE, ARLENE | ADDRESS ON FILE |
| SLADE, MELINDA L | ADDRESS ON FILE |
| SLALIR, OLGA | ADDRESS ON FILE |
| SLAME, LOUIS | ADDRESS ON FILE |
| SLAMM, ROY A | ADDRESS ON FILE |
| SLAMON, JOE B | ADDRESS ON FILE |
| SLANE, AGNES B | ADDRESS ON FILE |
| SLANSKY, CYRIL M | ADDRESS ON FILE |
| SLATAPER, MICHAEL A | ADDRESS ON FILE |
| SLATE, CYNTHIA A | ADDRESS ON FILE |
| SLATER, ALAN DAVID | ADDRESS ON FILE |
| SLATER, CHAD X | ADDRESS ON FILE |
| SLATER, ERIC N | ADDRESS ON FILE |
| SLATER, GARY D | ADDRESS ON FILE |
| SLATER, JAMES | ADDRESS ON FILE |
| SLATER, LAVINA M | ADDRESS ON FILE |
| SLATER, MICHELE M | ADDRESS ON FILE |
| SLATIC, ARTHUR F | ADDRESS ON FILE |
| SLATIC, JAMES F | ADDRESS ON FILE |
| SLATON, JEFFREY BEN | ADDRESS ON FILE |
| SLATON, WELDON | ADDRESS ON FILE |
| SLATTERY, JANICE P | ADDRESS ON FILE |
| SLATTERY, PATRICK E | ADDRESS ON FILE |
| SLATTERY, RICHARD P | ADDRESS ON FILE |
| SLATTON, MICHAEL | ADDRESS ON FILE |
| SLAUGHTER, GLEN C | ADDRESS ON FILE |
| SLAUGHTER, JASON MATTHEW | ADDRESS ON FILE |
| SLAUGHTER, JAY P | ADDRESS ON FILE |
| SLAVIK, WILLIAM G | ADDRESS ON FILE |
| SLAVOV, SLAVKO | ADDRESS ON FILE |
| SLAWINSKI, MILTON V | ADDRESS ON FILE |
| SLAWSON, WILLARD S | ADDRESS ON FILE |
| SLAY, JAMES HUDSON | ADDRESS ON FILE |
| SLAYTON, ANDREW EVAN | ADDRESS ON FILE |
| SLEASMAN, JEFF HARVEY | ADDRESS ON FILE |
| SLEDGE, DEBRA KAY | ADDRESS ON FILE |
| SLEDGE, JOHN H | ADDRESS ON FILE |
| SLEDGE, THOMAS NOLAN | ADDRESS ON FILE |
| SLEIGHT, SUSAN M | ADDRESS ON FILE |
| SLEMMER, WILBUR S | ADDRESS ON FILE |
| SLICHTER, JAMES S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SLICK, CAROL JOAN | ADDRESS ON FILE |
| SLICK, PHILLIP B | ADDRESS ON FILE |
| SLIGER, JENNY W | ADDRESS ON FILE |
| SLIMP, TIMOTHY V | ADDRESS ON FILE |
| SLIWINSKI, EDWARD R | ADDRESS ON FILE |
| SLOAN, DARRELL R | ADDRESS ON FILE |
| SLOAN, KENT FRANKLIN | ADDRESS ON FILE |
| SLOAN, TERESA RAE | ADDRESS ON FILE |
| SLOANE, WILLIAM J | ADDRESS ON FILE |
| SLOBODINSKAYA, ANNA | ADDRESS ON FILE |
| SLODDEN, GRAHAM C | ADDRESS ON FILE |
| SLONAKER, KATHY D | ADDRESS ON FILE |
| SLONIKER, DOUGLAS L | ADDRESS ON FILE |
| SLOSAR, RUDOLPH W | ADDRESS ON FILE |
| SLOVAK, LAURA | ADDRESS ON FILE |
| SLOVINSKY, FRANK | ADDRESS ON FILE |
| SLOWEY, JAMES J | ADDRESS ON FILE |
| SLUBERSKI, SANDRA | ADDRESS ON FILE |
| SLUKA, JACOB P | ADDRESS ON FILE |
| SLUKA, JENNIFER J | ADDRESS ON FILE |
| SLUKA, ROBERT | ADDRESS ON FILE |
| SLUSSER, RONNY LEE | ADDRESS ON FILE |
| SLY, WALTER R JR | ADDRESS ON FILE |
| SMALL, ARISTIDES ALBERTO SR | ADDRESS ON FILE |
| SMALL, CYNTHIA H | ADDRESS ON FILE |
| SMALL, EMMA | ADDRESS ON FILE |
| SMALL, JAMES FREDERICK | ADDRESS ON FILE |
| SMALL, JEFFRY LEE | ADDRESS ON FILE |
| SMALL, JOHN A | ADDRESS ON FILE |
| SMALLS, LUCINDA | ADDRESS ON FILE |
| SMALLS, PATRICIA E | ADDRESS ON FILE |
| SMALLWOOD, CAROL C | ADDRESS ON FILE |
| SMALSTIG, DAVID | ADDRESS ON FILE |
| SMALSTIG, DAVID H | ADDRESS ON FILE |
| SMALSTIG, PAULA M | ADDRESS ON FILE |
| SMART, ARNOLD G | ADDRESS ON FILE |
| SMART, PATRICIA A | ADDRESS ON FILE |
| SMART, RICHARD L | ADDRESS ON FILE |
| SMAY, DEBORAH L | ADDRESS ON FILE |
| SMEAD, WILBUR J | ADDRESS ON FILE |
| SMEAD, WILBUR JAMES III | ADDRESS ON FILE |
| SMEDLEY, BRIAN LEE | ADDRESS ON FILE |
| SMEDLEY, JULIE A | ADDRESS ON FILE |
| SMEDLEY, RONALD | ADDRESS ON FILE |
| SMELSER, JUSTIN DANIEL | ADDRESS ON FILE |
| SMERECANSKY, STEPHEN A | ADDRESS ON FILE |
| SMERINGLINOLO, ROSANN | ADDRESS ON FILE |
| SMETANA, JOSEPH C | ADDRESS ON FILE |
| SMETS, ARLENE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMICH, JOHN R | ADDRESS ON FILE |
| SMIEDALA, JOHN W | ADDRESS ON FILE |
| SMIEYA, PATRICIA | ADDRESS ON FILE |
| SMILARI, MANLIO A | ADDRESS ON FILE |
| SMILE, HARDING | ADDRESS ON FILE |
| SMILEY, MICHAEL FRANCIS | ADDRESS ON FILE |
| SMILLIE, THOMAS | ADDRESS ON FILE |
| SMIRCIC, STEVE | ADDRESS ON FILE |
| SMIRNOFF, JORGE D | ADDRESS ON FILE |
| SMITH, ALAN M | ADDRESS ON FILE |
| SMITH, ALBERT W | ADDRESS ON FILE |
| SMITH, ALBERT W | ADDRESS ON FILE |
| SMITH, ALFRED | ADDRESS ON FILE |
| SMITH, ALICE M | ADDRESS ON FILE |
| SMITH, ALLEN B | ADDRESS ON FILE |
| SMITH, ALMA A | ADDRESS ON FILE |
| SMITH, ANN C | ADDRESS ON FILE |
| SMITH, ANTHONY O'SHIELD | ADDRESS ON FILE |
| SMITH, ANTONIETTA | ADDRESS ON FILE |
| SMITH, ARLYNE D | ADDRESS ON FILE |
| SMITH, ARTHUR D | ADDRESS ON FILE |
| SMITH, ARTHUR J | ADDRESS ON FILE |
| SMITH, ATURO D | ADDRESS ON FILE |
| SMITH, BARBARA | ADDRESS ON FILE |
| SMITH, BARBARA A | ADDRESS ON FILE |
| SMITH, BARBARA G | ADDRESS ON FILE |
| SMITH, BARRY EDWARD | ADDRESS ON FILE |
| SMITH, BARTON J | ADDRESS ON FILE |
| SMITH, BEATRICE | ADDRESS ON FILE |
| SMITH, BECKY ANN | ADDRESS ON FILE |
| SMITH, BECKY JO | ADDRESS ON FILE |
| SMITH, BEN A | ADDRESS ON FILE |
| SMITH, BENNIE J | ADDRESS ON FILE |
| SMITH, BETTY A | ADDRESS ON FILE |
| SMITH, BEVERLY WADE | ADDRESS ON FILE |
| SMITH, BILLY | ADDRESS ON FILE |
| SMITH, BLAINE E | ADDRESS ON FILE |
| SMITH, BOBBY ANN | ADDRESS ON FILE |
| SMITH, BOBBY EUGENE | ADDRESS ON FILE |
| SMITH, BOBBY G | ADDRESS ON FILE |
| SMITH, BOBBY G | ADDRESS ON FILE |
| SMITH, BOBBY R | ADDRESS ON FILE |
| SMITH, BOBBY R | ADDRESS ON FILE |
| SMITH, BRANDON C | ADDRESS ON FILE |
| SMITH, BRANDT N | ADDRESS ON FILE |
| SMITH, BRENDA S | ADDRESS ON FILE |
| SMITH, BRENT W | ADDRESS ON FILE |
| SMITH, BRIAN EUGENE | ADDRESS ON FILE |
| SMITH, BRIAN JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, BRIAN K | ADDRESS ON FILE |
| SMITH, BRIAN W | ADDRESS ON FILE |
| SMITH, C W | ADDRESS ON FILE |
| SMITH, C W JR | ADDRESS ON FILE |
| SMITH, CALVIN | ADDRESS ON FILE |
| SMITH, CARL WADE | ADDRESS ON FILE |
| SMITH, CARL WAYNE | ADDRESS ON FILE |
| SMITH, CARLETTA G | ADDRESS ON FILE |
| SMITH, CARLTON L | ADDRESS ON FILE |
| SMITH, CAROL K | ADDRESS ON FILE |
| SMITH, CAROL S | ADDRESS ON FILE |
| SMITH, CAROLYN D | ADDRESS ON FILE |
| SMITH, CAROLYN M | ADDRESS ON FILE |
| SMITH, CATHY D | ADDRESS ON FILE |
| SMITH, CECIL C | ADDRESS ON FILE |
| SMITH, CHANCE CHRISTOPHER | ADDRESS ON FILE |
| SMITH, CHARLENE | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, CHARLES A | ADDRESS ON FILE |
| SMITH, CHARLES K | ADDRESS ON FILE |
| SMITH, CHARLES R | ADDRESS ON FILE |
| SMITH, CHARLOTTE | ADDRESS ON FILE |
| SMITH, CHERYL L | ADDRESS ON FILE |
| SMITH, CHRIS | ADDRESS ON FILE |
| SMITH, CHRISTIE D | ADDRESS ON FILE |
| SMITH, CHRISTOPHER DAVID | ADDRESS ON FILE |
| SMITH, CHRISTOPHER G | ADDRESS ON FILE |
| SMITH, CLARENCE ALFRED | ADDRESS ON FILE |
| SMITH, CLARENCE WAYNE | ADDRESS ON FILE |
| SMITH, CLAY S | ADDRESS ON FILE |
| SMITH, COLT | ADDRESS ON FILE |
| SMITH, COURT | ADDRESS ON FILE |
| SMITH, COURTNEY LYNN | ADDRESS ON FILE |
| SMITH, COURTNEY RENEE | ADDRESS ON FILE |
| SMITH, CRAIG T | ADDRESS ON FILE |
| SMITH, CURTIS GLENN | ADDRESS ON FILE |
| SMITH, CYNTHIA L | ADDRESS ON FILE |
| SMITH, DANA | ADDRESS ON FILE |
| SMITH, DANIEL WILLIAM | ADDRESS ON FILE |
| SMITH, DANNY B | ADDRESS ON FILE |
| SMITH, DANNY L | ADDRESS ON FILE |
| SMITH, DARLA D | ADDRESS ON FILE |
| SMITH, DARRELL LEWIS | ADDRESS ON FILE |
| SMITH, DARRYL R | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DAVID A | ADDRESS ON FILE |
| SMITH, DAVID B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, DAVID D | ADDRESS ON FILE |
| SMITH, DAVID EDWARD | ADDRESS ON FILE |
| SMITH, DAVID F | ADDRESS ON FILE |
| SMITH, DAVID K | ADDRESS ON FILE |
| SMITH, DAVID MICHAEL | ADDRESS ON FILE |
| SMITH, DAVID W | ADDRESS ON FILE |
| SMITH, DEBORAH J | ADDRESS ON FILE |
| SMITH, DELFINA | ADDRESS ON FILE |
| SMITH, DELORES A | ADDRESS ON FILE |
| SMITH, DENNIS L | ADDRESS ON FILE |
| SMITH, DEWEY R JR | ADDRESS ON FILE |
| SMITH, DIANA L | ADDRESS ON FILE |
| SMITH, DIEDRE E | ADDRESS ON FILE |
| SMITH, DON K | ADDRESS ON FILE |
| SMITH, DONALD | ADDRESS ON FILE |
| SMITH, DONALD C | ADDRESS ON FILE |
| SMITH, DONALD F | ADDRESS ON FILE |
| SMITH, DONALD RAY | ADDRESS ON FILE |
| SMITH, DONALD RAY JR | ADDRESS ON FILE |
| SMITH, DONNIE L | ADDRESS ON FILE |
| SMITH, E E | ADDRESS ON FILE |
| SMITH, EARL | ADDRESS ON FILE |
| SMITH, EARL R | ADDRESS ON FILE |
| SMITH, EDDIE D | ADDRESS ON FILE |
| SMITH, EDMUND | ADDRESS ON FILE |
| SMITH, EDWARD | ADDRESS ON FILE |
| SMITH, EDWARD | ADDRESS ON FILE |
| SMITH, EDWARD W | ADDRESS ON FILE |
| SMITH, EDWIN A | ADDRESS ON FILE |
| SMITH, EDWIN S | ADDRESS ON FILE |
| SMITH, ELANE B | ADDRESS ON FILE |
| SMITH, ELAYNE B | ADDRESS ON FILE |
| SMITH, ELAYNE G | ADDRESS ON FILE |
| SMITH, ELIZABETH A | ADDRESS ON FILE |
| SMITH, ELLEN D | ADDRESS ON FILE |
| SMITH, EMANUEL JR | ADDRESS ON FILE |
| SMITH, EMILY H | ADDRESS ON FILE |
| SMITH, ESMERALDA | ADDRESS ON FILE |
| SMITH, EUGENE H | ADDRESS ON FILE |
| SMITH, EWART ST CLAIRE | ADDRESS ON FILE |
| SMITH, FOREST R | ADDRESS ON FILE |
| SMITH, FRANK | ADDRESS ON FILE |
| SMITH, FRANK J | ADDRESS ON FILE |
| SMITH, FRANK W | ADDRESS ON FILE |
| SMITH, FREDRICK K | ADDRESS ON FILE |
| SMITH, GALE V | ADDRESS ON FILE |
| SMITH, GARY EDGAR | ADDRESS ON FILE |
| SMITH, GARY L | ADDRESS ON FILE |
| SMITH, GARY REX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, GEORGE GARY | ADDRESS ON FILE |
| SMITH, GEORGE OLIN | ADDRESS ON FILE |
| SMITH, GEORGE W | ADDRESS ON FILE |
| SMITH, GEORGE WILLIAM | ADDRESS ON FILE |
| SMITH, GERALD D | ADDRESS ON FILE |
| SMITH, GERALD W | ADDRESS ON FILE |
| SMITH, GERTRUDE | ADDRESS ON FILE |
| SMITH, GLEN A | ADDRESS ON FILE |
| SMITH, GLENN MICHAEL | ADDRESS ON FILE |
| SMITH, GLORIA T | ADDRESS ON FILE |
| SMITH, GORDON | ADDRESS ON FILE |
| SMITH, GREGORY L | ADDRESS ON FILE |
| SMITH, GWENDYLEE | ADDRESS ON FILE |
| SMITH, HARLAN C | ADDRESS ON FILE |
| SMITH, HAROLD C | ADDRESS ON FILE |
| SMITH, HAROLD R | ADDRESS ON FILE |
| SMITH, HEATHER A | ADDRESS ON FILE |
| SMITH, HELEN | ADDRESS ON FILE |
| SMITH, HELEN C | ADDRESS ON FILE |
| SMITH, HELEN J | ADDRESS ON FILE |
| SMITH, HENRY L | ADDRESS ON FILE |
| SMITH, HERMAN C JR | ADDRESS ON FILE |
| SMITH, HOWARD KENNETH | ADDRESS ON FILE |
| SMITH, HOWARD KEVIN | ADDRESS ON FILE |
| SMITH, ISABEL DENISE | ADDRESS ON FILE |
| SMITH, J CHAD | ADDRESS ON FILE |
| SMITH, JACK P | ADDRESS ON FILE |
| SMITH, JACQUELINE F | ADDRESS ON FILE |
| SMITH, JACQUELINE L | ADDRESS ON FILE |
| SMITH, JACQUELYN MARIE | ADDRESS ON FILE |
| SMITH, JAMES A | ADDRESS ON FILE |
| SMITH, JAMES A | ADDRESS ON FILE |
| SMITH, JAMES B | ADDRESS ON FILE |
| SMITH, JAMES CLAUDE | ADDRESS ON FILE |
| SMITH, JAMES D | ADDRESS ON FILE |
| SMITH, JAMES E JR | ADDRESS ON FILE |
| SMITH, JAMES EDWARD | ADDRESS ON FILE |
| SMITH, JAMES H | ADDRESS ON FILE |
| SMITH, JAMES H | ADDRESS ON FILE |
| SMITH, JAMES R | ADDRESS ON FILE |
| SMITH, JAMES R | ADDRESS ON FILE |
| SMITH, JAMES W JR | ADDRESS ON FILE |
| SMITH, JAMES X | ADDRESS ON FILE |
| SMITH, JANET M | ADDRESS ON FILE |
| SMITH, JASON HAROLD | ADDRESS ON FILE |
| SMITH, JEAN L | ADDRESS ON FILE |
| SMITH, JEFFREY DOUGLAS | ADDRESS ON FILE |
| SMITH, JEFFREY P | ADDRESS ON FILE |
| SMITH, JENNIFER A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, JEREMY DANIEL | ADDRESS ON FILE |
| SMITH, JERRY F | ADDRESS ON FILE |
| SMITH, JIMMY B | ADDRESS ON FILE |
| SMITH, JIMMY BARRON | ADDRESS ON FILE |
| SMITH, JIMMY LUTHER | ADDRESS ON FILE |
| SMITH, JOAN | ADDRESS ON FILE |
| SMITH, JODY M | ADDRESS ON FILE |
| SMITH, JOE D | ADDRESS ON FILE |
| SMITH, JOE D | ADDRESS ON FILE |
| SMITH, JOE EDD | ADDRESS ON FILE |
| SMITH, JOEL STANLEY | ADDRESS ON FILE |
| SMITH, JOHN D | ADDRESS ON FILE |
| SMITH, JOHN D | ADDRESS ON FILE |
| SMITH, JOHN H | ADDRESS ON FILE |
| SMITH, JOHN H | ADDRESS ON FILE |
| SMITH, JOHN H | ADDRESS ON FILE |
| SMITH, JOHN J | ADDRESS ON FILE |
| SMITH, JOHN JR | ADDRESS ON FILE |
| SMITH, JOHN MICHAEL | ADDRESS ON FILE |
| SMITH, JOHN WOOD | ADDRESS ON FILE |
| SMITH, JOHNNY E | ADDRESS ON FILE |
| SMITH, JOHNNY M | ADDRESS ON FILE |
| SMITH, JOHNNY ROBERT | ADDRESS ON FILE |
| SMITH, JOLEEN EAST | ADDRESS ON FILE |
| SMITH, JON H | ADDRESS ON FILE |
| SMITH, JON J | ADDRESS ON FILE |
| SMITH, JORDAN T | ADDRESS ON FILE |
| SMITH, JOSEPH L JR | ADDRESS ON FILE |
| SMITH, JOSEPH M | ADDRESS ON FILE |
| SMITH, JUDITH | ADDRESS ON FILE |
| SMITH, JUDY K | ADDRESS ON FILE |
| SMITH, JUSTIN C | ADDRESS ON FILE |
| SMITH, KEITH EDWARD | ADDRESS ON FILE |
| SMITH, KELLY A | ADDRESS ON FILE |
| SMITH, KENNETH E | ADDRESS ON FILE |
| SMITH, KENNETH H | ADDRESS ON FILE |
| SMITH, KENNETH JUSTIN | ADDRESS ON FILE |
| SMITH, KENNETH O | ADDRESS ON FILE |
| SMITH, KENNETH R | ADDRESS ON FILE |
| SMITH, KENNETH S | ADDRESS ON FILE |
| SMITH, KENNETH W | ADDRESS ON FILE |
| SMITH, KEVIN J | ADDRESS ON FILE |
| SMITH, KODA | ADDRESS ON FILE |
| SMITH, KRISTI L | ADDRESS ON FILE |
| SMITH, LANELLE S | ADDRESS ON FILE |
| SMITH, LARRY C | ADDRESS ON FILE |
| SMITH, LARRY L JR | ADDRESS ON FILE |
| SMITH, LAURA D | ADDRESS ON FILE |
| SMITH, LELA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, LEROY L JR | ADDRESS ON FILE |
| SMITH, LESLEY W | ADDRESS ON FILE |
| SMITH, LESLIE W | ADDRESS ON FILE |
| SMITH, LETA K | ADDRESS ON FILE |
| SMITH, LEWIS MONROE JR | ADDRESS ON FILE |
| SMITH, LILLIAN E | ADDRESS ON FILE |
| SMITH, LINDA G | ADDRESS ON FILE |
| SMITH, LINDA JOY | ADDRESS ON FILE |
| SMITH, LINDA L | ADDRESS ON FILE |
| SMITH, LINDSAY DIANE | ADDRESS ON FILE |
| SMITH, LISA L | ADDRESS ON FILE |
| SMITH, LISA M | ADDRESS ON FILE |
| SMITH, LLOYD A | ADDRESS ON FILE |
| SMITH, LORRAINE L | ADDRESS ON FILE |
| SMITH, LOWELL E | ADDRESS ON FILE |
| SMITH, LUKE SHANNON | ADDRESS ON FILE |
| SMITH, LYNNE | ADDRESS ON FILE |
| SMITH, MADELEINE A | ADDRESS ON FILE |
| SMITH, MALCOLM BROMELY | ADDRESS ON FILE |
| SMITH, MARCIA A | ADDRESS ON FILE |
| SMITH, MARGERY M | ADDRESS ON FILE |
| SMITH, MARJORIE J | ADDRESS ON FILE |
| SMITH, MARK A | ADDRESS ON FILE |
| SMITH, MARK K | ADDRESS ON FILE |
| SMITH, MARTHA | ADDRESS ON FILE |
| SMITH, MARTHA JUNE | ADDRESS ON FILE |
| SMITH, MARTIN L | ADDRESS ON FILE |
| SMITH, MARVIN F JR | ADDRESS ON FILE |
| SMITH, MARVIN S | ADDRESS ON FILE |
| SMITH, MARY E | ADDRESS ON FILE |
| SMITH, MARY HELEN | ADDRESS ON FILE |
| SMITH, MARY P | ADDRESS ON FILE |
| SMITH, MAUREEN J | ADDRESS ON FILE |
| SMITH, MAUREEN S | ADDRESS ON FILE |
| SMITH, MELISSA D | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, MICHAEL DAVID | ADDRESS ON FILE |
| SMITH, MICHAEL E | ADDRESS ON FILE |
| SMITH, MICHAEL E | ADDRESS ON FILE |
| SMITH, MICHAEL O | ADDRESS ON FILE |
| SMITH, MICHAEL R | ADDRESS ON FILE |
| SMITH, MICHAEL TERRY | ADDRESS ON FILE |
| SMITH, MIKKEL E | ADDRESS ON FILE |
| SMITH, NATHANIEL RAY | ADDRESS ON FILE |
| SMITH, NELLIE M | ADDRESS ON FILE |
| SMITH, NELSON WESLEY | ADDRESS ON FILE |
| SMITH, NICHOLAS L | ADDRESS ON FILE |
| SMITH, NINA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, NONA M | ADDRESS ON FILE |
| SMITH, NORMAN DALE | ADDRESS ON FILE |
| SMITH, NORMAN L | ADDRESS ON FILE |
| SMITH, ORALEE A | ADDRESS ON FILE |
| SMITH, P GROVER II | ADDRESS ON FILE |
| SMITH, PATRICIA A | ADDRESS ON FILE |
| SMITH, PATRICIA E | ADDRESS ON FILE |
| SMITH, PATRICIA J | ADDRESS ON FILE |
| SMITH, PATRICIA KAY | ADDRESS ON FILE |
| SMITH, PATSY JEAN | ADDRESS ON FILE |
| SMITH, PAUL C | ADDRESS ON FILE |
| SMITH, PAUL E | ADDRESS ON FILE |
| SMITH, PAUL L | ADDRESS ON FILE |
| SMITH, PAUL R | ADDRESS ON FILE |
| SMITH, PERRY M | ADDRESS ON FILE |
| SMITH, PETER S | ADDRESS ON FILE |
| SMITH, PHILIP W | ADDRESS ON FILE |
| SMITH, RANDAL C | ADDRESS ON FILE |
| SMITH, RANDALL D | ADDRESS ON FILE |
| SMITH, RANDALL LEWIS | ADDRESS ON FILE |
| SMITH, RANDALL W | ADDRESS ON FILE |
| SMITH, RANDELL KEITH | ADDRESS ON FILE |
| SMITH, RANDY | ADDRESS ON FILE |
| SMITH, RAYMOND RANDALL | ADDRESS ON FILE |
| SMITH, RAYMOND S | ADDRESS ON FILE |
| SMITH, RENETTE H | ADDRESS ON FILE |
| SMITH, RHONNIE L | ADDRESS ON FILE |
| SMITH, RICHARD | ADDRESS ON FILE |
| SMITH, RICHARD M | ADDRESS ON FILE |
| SMITH, RICHARD R | ADDRESS ON FILE |
| SMITH, RICHARD W | ADDRESS ON FILE |
| SMITH, RICHARD W | ADDRESS ON FILE |
| SMITH, ROBBIE K | ADDRESS ON FILE |
| SMITH, ROBERT | ADDRESS ON FILE |
| SMITH, ROBERT B JR | ADDRESS ON FILE |
| SMITH, ROBERT CHARLES II | ADDRESS ON FILE |
| SMITH, ROBERT H | ADDRESS ON FILE |
| SMITH, ROBERT T | ADDRESS ON FILE |
| SMITH, ROBERT W JR | ADDRESS ON FILE |
| SMITH, RONALD E | ADDRESS ON FILE |
| SMITH, RONALD G | ADDRESS ON FILE |
| SMITH, RONALD GORDON | ADDRESS ON FILE |
| SMITH, RONALD J | ADDRESS ON FILE |
| SMITH, RONALD L | ADDRESS ON FILE |
| SMITH, RONNIE JOE | ADDRESS ON FILE |
| SMITH, ROY SR | ADDRESS ON FILE |
| SMITH, RUSSELL ALAN | ADDRESS ON FILE |
| SMITH, RUSSELL ALAN | ADDRESS ON FILE |
| SMITH, RUTH A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, SAMUEL JAMES | ADDRESS ON FILE |
| SMITH, SAMUEL R | ADDRESS ON FILE |
| SMITH, SANDRA J | ADDRESS ON FILE |
| SMITH, SANDRA L | ADDRESS ON FILE |
| SMITH, SANDRA SUE | ADDRESS ON FILE |
| SMITH, SARAH S | ADDRESS ON FILE |
| SMITH, SEDRICK | ADDRESS ON FILE |
| SMITH, SHANE R | ADDRESS ON FILE |
| SMITH, SHANNON | ADDRESS ON FILE |
| SMITH, SHARON G | ADDRESS ON FILE |
| SMITH, SHELIA KATHLEEN | ADDRESS ON FILE |
| SMITH, SHERRY L | ADDRESS ON FILE |
| SMITH, SIDNEY R | ADDRESS ON FILE |
| SMITH, SPENCER M | ADDRESS ON FILE |
| SMITH, STANLEY L | ADDRESS ON FILE |
| SMITH, STANLEY S | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, STEPHEN A | ADDRESS ON FILE |
| SMITH, STEPHEN C | ADDRESS ON FILE |
| SMITH, STEVE C | ADDRESS ON FILE |
| SMITH, STEVEN R | ADDRESS ON FILE |
| SMITH, STEVEN W | ADDRESS ON FILE |
| SMITH, SUN-CHU | ADDRESS ON FILE |
| SMITH, SUSAN L | ADDRESS ON FILE |
| SMITH, SUSAN Y | ADDRESS ON FILE |
| SMITH, SUZANNE | ADDRESS ON FILE |
| SMITH, TAYLER DAWN | ADDRESS ON FILE |
| SMITH, TERRANCE J | ADDRESS ON FILE |
| SMITH, TERRANCE L | ADDRESS ON FILE |
| SMITH, TERRY | ADDRESS ON FILE |
| SMITH, TERRY LEWIS | ADDRESS ON FILE |
| SMITH, THERESA | ADDRESS ON FILE |
| SMITH, THERESA H | ADDRESS ON FILE |
| SMITH, THOMAS H | ADDRESS ON FILE |
| SMITH, THOMAS RAY | ADDRESS ON FILE |
| SMITH, THOMAS S T | ADDRESS ON FILE |
| SMITH, TIMOTHY A | ADDRESS ON FILE |
| SMITH, TIMOTHY A | ADDRESS ON FILE |
| SMITH, TIMOTHY A | ADDRESS ON FILE |
| SMITH, TODD C | ADDRESS ON FILE |
| SMITH, TOMMY R | ADDRESS ON FILE |
| SMITH, TRAVIS ARIEN | ADDRESS ON FILE |
| SMITH, TRAVIS G | ADDRESS ON FILE |
| SMITH, TRAVIS J | ADDRESS ON FILE |
| SMITH, VERA L | ADDRESS ON FILE |
| SMITH, VICTOR ALAN | ADDRESS ON FILE |
| SMITH, VICTOR H | ADDRESS ON FILE |
| SMITH, VICTOR S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH, VICTORIA L | ADDRESS ON FILE |
| SMITH, WADE JR | ADDRESS ON FILE |
| SMITH, WALTER | ADDRESS ON FILE |
| SMITH, WALTER ERVAN | ADDRESS ON FILE |
| SMITH, WARDELL A | ADDRESS ON FILE |
| SMITH, WESLEY BRADFORD JR | ADDRESS ON FILE |
| SMITH, WESLEY THOMAS | ADDRESS ON FILE |
| SMITH, WILLIAM | ADDRESS ON FILE |
| SMITH, WILLIAM G | ADDRESS ON FILE |
| SMITH, WILLIAM H | ADDRESS ON FILE |
| SMITH, WILLIAM R | ADDRESS ON FILE |
| SMITH, WILLIAM R | ADDRESS ON FILE |
| SMITH, WILLIAM STANLEY | ADDRESS ON FILE |
| SMITH, WILLIE BOYDE | ADDRESS ON FILE |
| SMITH, WILLIE H | ADDRESS ON FILE |
| SMITH, ZENAIDA | ADDRESS ON FILE |
| SMITHBERNTSON, KARL | ADDRESS ON FILE |
| SMITHEY, LISA DIANNE | ADDRESS ON FILE |
| SMITHHART, KARL | ADDRESS ON FILE |
| SMITHSON, ALLEN WREX JR | ADDRESS ON FILE |
| SMITLEY, BLAINE WHALKKEEN | ADDRESS ON FILE |
| SMITLEY, JACK DARWIN JR | ADDRESS ON FILE |
| SMOAK, SIDNEY | ADDRESS ON FILE |
| SMOCK, DESIREE T | ADDRESS ON FILE |
| SMOLDT, RUSSEL C JR | ADDRESS ON FILE |
| SMOOT, DAVID C | ADDRESS ON FILE |
| SMORTO, ANTHONY | ADDRESS ON FILE |
| SMOTHERS, SCHREESE L | ADDRESS ON FILE |
| SMOTRITSKY, YAKOV | ADDRESS ON FILE |
| SMOYER, JENNIFER L | ADDRESS ON FILE |
| SMULTEA, MARI A | ADDRESS ON FILE |
| SMYRL, JAMES NOLAN | ADDRESS ON FILE |
| SMYTH, CYNTHIA A | ADDRESS ON FILE |
| SMYTH, MAUREEN M | ADDRESS ON FILE |
| SMYTH, ROBERT DENNIS | ADDRESS ON FILE |
| SMYTHE, LESLIE A | ADDRESS ON FILE |
| SMYTHE, NEELI P | ADDRESS ON FILE |
| SNADECKY, MARK A | ADDRESS ON FILE |
| SNAVELY, REBECCA G | ADDRESS ON FILE |
| SNAZA, MYRA R | ADDRESS ON FILE |
| SNEDAKER, WILLIAM H | ADDRESS ON FILE |
| SNEDEKER, LEX E | ADDRESS ON FILE |
| SNEDEKER, PATRICIA D | ADDRESS ON FILE |
| SNEE, ROBERT HARRY | ADDRESS ON FILE |
| SNEED, ERNEST J | ADDRESS ON FILE |
| SNEED, LEONARD RAY | ADDRESS ON FILE |
| SNEED, THOMAS LYNN | ADDRESS ON FILE |
| SNEED, WINSTON C | ADDRESS ON FILE |
| SNEEWE, PIETER CORNELIUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SNELL, HEIDI | ADDRESS ON FILE |
| SNELL, HEIDI | ADDRESS ON FILE |
| SNELL, JAMES M | ADDRESS ON FILE |
| SNELL, JOHNATHAN N | ADDRESS ON FILE |
| SNELL, JON P | ADDRESS ON FILE |
| SNELL, SANDRA J | ADDRESS ON FILE |
| SNELL, TERRY | ADDRESS ON FILE |
| SNELLGROVE, BILLY RAY | ADDRESS ON FILE |
| SNELLGROVE, GARRETT A | ADDRESS ON FILE |
| SNELLINGS, NORMAN | ADDRESS ON FILE |
| SNELSON, LINDA D | ADDRESS ON FILE |
| SNIDER, CHRISTOPHER SHAWN | ADDRESS ON FILE |
| SNIDER, CONNIE L | ADDRESS ON FILE |
| SNIDER, DICKIE WAYNE | ADDRESS ON FILE |
| SNIDER, FREDERIC G | ADDRESS ON FILE |
| SNIDER, GARY L | ADDRESS ON FILE |
| SNIDER, IVA E | ADDRESS ON FILE |
| SNIDER, JAMES ALLEN | ADDRESS ON FILE |
| SNIDER, JEREMY JAMES | ADDRESS ON FILE |
| SNIDER, JIMMY E | ADDRESS ON FILE |
| SNIECHOWSKI, RICHARD PAUL | ADDRESS ON FILE |
| SNIPES, THERESA B | ADDRESS ON FILE |
| SNODDY, MATTHEW BLAKE | ADDRESS ON FILE |
| SNODGRASS, HARRY L | ADDRESS ON FILE |
| SNODGRASS, JENNIFER | ADDRESS ON FILE |
| SNOOK, CARRI D | ADDRESS ON FILE |
| SNOOKS, DAVID E | ADDRESS ON FILE |
| SNOOKS, JOHN HENRY | ADDRESS ON FILE |
| SNOW, CHERYL L | ADDRESS ON FILE |
| SNOW, CHRISTOPHER DAVID | ADDRESS ON FILE |
| SNOW, HAVEN D | ADDRESS ON FILE |
| SNOW, HILARY F | ADDRESS ON FILE |
| SNOW, JAMES ANTHONY | ADDRESS ON FILE |
| SNOW, JIMMIE HAROLD | ADDRESS ON FILE |
| SNOW, KELLY A | ADDRESS ON FILE |
| SNOW, KENNETH E | ADDRESS ON FILE |
| SNOW, MARK A | ADDRESS ON FILE |
| SNOWBERGER, SUSAN J | ADDRESS ON FILE |
| SNOWDEN, KAYLYN | ADDRESS ON FILE |
| SNOWDEN, PHILLIP R | ADDRESS ON FILE |
| SNOWDY, RONALD | ADDRESS ON FILE |
| SNYDER, BERNICE J | ADDRESS ON FILE |
| SNYDER, DALE H | ADDRESS ON FILE |
| SNYDER, DONALD E | ADDRESS ON FILE |
| SNYDER, EDWARD D | ADDRESS ON FILE |
| SNYDER, GARRY D | ADDRESS ON FILE |
| SNYDER, HARRISON R | ADDRESS ON FILE |
| SNYDER, JEROME MATTHEW | ADDRESS ON FILE |
| SNYDER, JOHN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SNYDER, KARL E | ADDRESS ON FILE |
| SNYDER, MARY | ADDRESS ON FILE |
| SNYDER, REX ALLEN | ADDRESS ON FILE |
| SNYDER, RICHARD A | ADDRESS ON FILE |
| SNYDER, RICHARD J | ADDRESS ON FILE |
| SNYDER, ROBERT R | ADDRESS ON FILE |
| SNYDER, SERGE | ADDRESS ON FILE |
| SNYDER, TEILA S | ADDRESS ON FILE |
| SO, DOMINIC H | ADDRESS ON FILE |
| SOARES, SHARON G | ADDRESS ON FILE |
| SOBCZAK-BRYAN, SUSAN | ADDRESS ON FILE |
| SOBEK, MARK E | ADDRESS ON FILE |
| SOBERSKI, DAVID | ADDRESS ON FILE |
| SOBH, SOBH N | ADDRESS ON FILE |
| SOBIESKI, JOAN MARY | ADDRESS ON FILE |
| SOBOL, DIANA K | ADDRESS ON FILE |
| SOBOLEWSKI, WARREN S | ADDRESS ON FILE |
| SOBOSZEK, WALTER | ADDRESS ON FILE |
| SOBOTTKE, MARC A | ADDRESS ON FILE |
| SOBRINO, GUSTAVO R | ADDRESS ON FILE |
| SOCCI, JAMES S | ADDRESS ON FILE |
| SOCCI, THOMAS E | ADDRESS ON FILE |
| SOCHA, EDMUND A | ADDRESS ON FILE |
| SOCHA, MARIE L | ADDRESS ON FILE |
| SOCK, STEPHEN J | ADDRESS ON FILE |
| SOCRATOUS, MARY | ADDRESS ON FILE |
| SODERMAN, MARTHA L | ADDRESS ON FILE |
| SODERQUIST, HUGH L | ADDRESS ON FILE |
| SODERSTROM, PETER J | ADDRESS ON FILE |
| SOEHARJONO, HARI H | ADDRESS ON FILE |
| SOFFEL, WARREN J | ADDRESS ON FILE |
| SOFFER, JEROME | ADDRESS ON FILE |
| SOFFER, SHIRLEY | ADDRESS ON FILE |
| SOGLUIZZO, JOSEPH J | ADDRESS ON FILE |
| SOHL, VINCENT R | ADDRESS ON FILE |
| SOHNGEN, JAMES E | ADDRESS ON FILE |
| SOHR, DARRELL B | ADDRESS ON FILE |
| SOILEAU, DUANE T | ADDRESS ON FILE |
| SOILEAU, JIMMIE B | ADDRESS ON FILE |
| SOKOL, DONALD HENRY | ADDRESS ON FILE |
| SOKOLEWICZ, JOHN F | ADDRESS ON FILE |
| SOKOLOSKI, SUMMER J | ADDRESS ON FILE |
| SOKSO, JAMES MICHAEL | ADDRESS ON FILE |
| SOLANKI, ARVIND | ADDRESS ON FILE |
| SOLANKI, BALVANT C | ADDRESS ON FILE |
| SOLANKI, GAMBHIRSINH | ADDRESS ON FILE |
| SOLANKI, GUNVANTSINH C | ADDRESS ON FILE |
| SOLANO, GERARDO | ADDRESS ON FILE |
| SOLANO, JOSE R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOLANO, RAFAEL | ADDRESS ON FILE |
| SOLANO, RAYMOND A | ADDRESS ON FILE |
| SOLBERG, GEORGIA K | ADDRESS ON FILE |
| SOLBERG, KATHY J | ADDRESS ON FILE |
| SOLDT, JOSEPHINE L | ADDRESS ON FILE |
| SOLE, REBECCA S | ADDRESS ON FILE |
| SOLECKI, DONALD S | ADDRESS ON FILE |
| SOLER, HECTOR R | ADDRESS ON FILE |
| SOLER, MARY L | ADDRESS ON FILE |
| SOLER, STEVEN DAVID | ADDRESS ON FILE |
| SOLESBEE, R. ALLEN | ADDRESS ON FILE |
| SOLIMAN, AMINA A | ADDRESS ON FILE |
| SOLIMINE, MARION M | ADDRESS ON FILE |
| SOLINSKI, LOREE F | ADDRESS ON FILE |
| SOLIS, ANTONIO | ADDRESS ON FILE |
| SOLIS, EDUARDO JR | ADDRESS ON FILE |
| SOLIS, JAMIE EDWARD | ADDRESS ON FILE |
| SOLIS, JAVIER | ADDRESS ON FILE |
| SOLIS, JOE | ADDRESS ON FILE |
| SOLIS, STEPHEN MICHAEL | ADDRESS ON FILE |
| SOLITRO, MICHAEL | ADDRESS ON FILE |
| SOLIZ, MARTIN | ADDRESS ON FILE |
| SOLIZ, PETE | ADDRESS ON FILE |
| SOLLARS, DAVID | ADDRESS ON FILE |
| SOLLARS, RYAN | ADDRESS ON FILE |
| SOLNICK, JANE A | ADDRESS ON FILE |
| SOLOMON, BARBRA L | ADDRESS ON FILE |
| SOLOMON, DANILO M | ADDRESS ON FILE |
| SOLOMON, GAIL E | ADDRESS ON FILE |
| SOLOMON, JAMES A | ADDRESS ON FILE |
| SOLOMON, JOSEPH | ADDRESS ON FILE |
| SOLOMON, LINDA M | ADDRESS ON FILE |
| SOLOMON, LONNIE J | ADDRESS ON FILE |
| SOLOMON, MICHAEL A | ADDRESS ON FILE |
| SOLOMON, RHONA G | ADDRESS ON FILE |
| SOLOMON, ROSANA C | ADDRESS ON FILE |
| SOLOMON, STEVEN S | ADDRESS ON FILE |
| SOLOSY, STEPHEN S | ADDRESS ON FILE |
| SOLSBERRY, JODY BRIAN | ADDRESS ON FILE |
| SOLSBERY, DENNIS BRIAN | ADDRESS ON FILE |
| SOLT, CLYDE T | ADDRESS ON FILE |
| SOLU, JOHN | ADDRESS ON FILE |
| SOLU, YILDIRIM A | ADDRESS ON FILE |
| SOM, PREMNATH | ADDRESS ON FILE |
| SOMANATH, BANGALORE | ADDRESS ON FILE |
| SOMERS, DANNE J | ADDRESS ON FILE |
| SOMERS, TAGORE | ADDRESS ON FILE |
| SOMERSZAUL, JEFFREY J | ADDRESS ON FILE |
| SOMMA, ATTILIO J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SOMMA, JAMES C | ADDRESS ON FILE |
| SOMMA, MICHELLE | ADDRESS ON FILE |
| SOMMA, VICTOR | ADDRESS ON FILE |
| SOMMER, STEPHEN J | ADDRESS ON FILE |
| SOMMERMAN, GERALD F | ADDRESS ON FILE |
| SOMMERS, MICHAEL | ADDRESS ON FILE |
| SOMMERSCHUH, PHILIP F | ADDRESS ON FILE |
| SOMNIER, ROBERT | ADDRESS ON FILE |
| SOMOZA, ANGELA M | ADDRESS ON FILE |
| SONDEJ, HENRY ANDREW | ADDRESS ON FILE |
| SONG, HOWARD M | ADDRESS ON FILE |
| SONGY, BERT J JR | ADDRESS ON FILE |
| SONGY, DENISE M | ADDRESS ON FILE |
| SONGY, GAYLE M | ADDRESS ON FILE |
| SONGY, IRENE W | ADDRESS ON FILE |
| SONI, MAHENDRA P | ADDRESS ON FILE |
| SONI, RANJAN | ADDRESS ON FILE |
| SONI, RAVINDERA | ADDRESS ON FILE |
| SONIKER, MARTIN | ADDRESS ON FILE |
| SONNEBERG, LINDA A | ADDRESS ON FILE |
| SONNENBERG, DAVID M | ADDRESS ON FILE |
| SONNEVELT, PEGGY CHARLENE | ADDRESS ON FILE |
| SONNICHSEN, CHRIS | ADDRESS ON FILE |
| SONNIER, DAVE | ADDRESS ON FILE |
| SONNIER, ENOLA A | ADDRESS ON FILE |
| SONNTAG, ROBERT P | ADDRESS ON FILE |
| SONNTAG, SELMA | ADDRESS ON FILE |
| SONNTAG, SELMA | ADDRESS ON FILE |
| SONS, EARL D | ADDRESS ON FILE |
| SONS, PEGGY S | ADDRESS ON FILE |
| SOOD, MOHINDER N | ADDRESS ON FILE |
| SOOHOO, VICTOR | ADDRESS ON FILE |
| SOOKDEO, MONICA | ADDRESS ON FILE |
| SOPER, JOHN S | ADDRESS ON FILE |
| SOPHIR, STEPHEN P | ADDRESS ON FILE |
| SOPOCI, RONALD D | ADDRESS ON FILE |
| SORACI, ELLEN S | ADDRESS ON FILE |
| SORAPURU, ANGELA A | ADDRESS ON FILE |
| SORAPURU, FABIAN | ADDRESS ON FILE |
| SORAPURU, LARRY E SR | ADDRESS ON FILE |
| SORAPURU, RUDOLPH S JR | ADDRESS ON FILE |
| SORAPURU, RUSSELL J JR | ADDRESS ON FILE |
| SORCI, JONATHAN J | ADDRESS ON FILE |
| SORELLE, SHARON LYNETTE | ADDRESS ON FILE |
| SORENSEN, CONRAD S | ADDRESS ON FILE |
| SORENSEN, JOAN A | ADDRESS ON FILE |
| SORENSEN, LESLIE D | ADDRESS ON FILE |
| SORENSEN, PAUL | ADDRESS ON FILE |
| SORENSON, C E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SORG, EDMOND P | ADDRESS ON FILE |
| SORIANO, BERNARD K | ADDRESS ON FILE |
| SORIANO, CESARIO S | ADDRESS ON FILE |
| SOROTA, STEPHEN H | ADDRESS ON FILE |
| SORRENTI, ANGELA | ADDRESS ON FILE |
| SORRENTINO, JOSEPH R | ADDRESS ON FILE |
| SORRENTINO, JOSEPHINE S | ADDRESS ON FILE |
| SORRENTINO, MARGARET M | ADDRESS ON FILE |
| SORRESSO, DOMENICK S | ADDRESS ON FILE |
| SOSA, CARLOS M | ADDRESS ON FILE |
| SOSA, MANUEL I | ADDRESS ON FILE |
| SOSA, RAUL E | ADDRESS ON FILE |
| SOSA, RAUL F | ADDRESS ON FILE |
| SOSBEE, GENE | ADDRESS ON FILE |
| SOSCIA, LILLIANNA | ADDRESS ON FILE |
| SOSIS, EUGENE | ADDRESS ON FILE |
| SOSNOWSKI, ERIC D | ADDRESS ON FILE |
| SOSSAMON, CHERRY H | ADDRESS ON FILE |
| SOTELO, CARLOS L | ADDRESS ON FILE |
| SOTELO, EDWARD | ADDRESS ON FILE |
| SOTELO, MICHAEL | ADDRESS ON FILE |
| SOTHERLAND, JAMES R | ADDRESS ON FILE |
| SOTIRIS, ANDREW | ADDRESS ON FILE |
| SOTO, ANGEL | ADDRESS ON FILE |
| SOTO, BLANCA ESTHELA | ADDRESS ON FILE |
| SOTO, CARMEN M | ADDRESS ON FILE |
| SOTO, E MARLENE | ADDRESS ON FILE |
| SOTO, EDWIN | ADDRESS ON FILE |
| SOTO, JOSE | ADDRESS ON FILE |
| SOTO, LENARD ELLA | ADDRESS ON FILE |
| SOTO, LUZ IDALIA | ADDRESS ON FILE |
| SOTO, STEVE | ADDRESS ON FILE |
| SOTO, TERESITA R | ADDRESS ON FILE |
| SOTTEK, JOSEPH C JR | ADDRESS ON FILE |
| SOTTILE, GARY T | ADDRESS ON FILE |
| SOTTILE, STEPHEN W | ADDRESS ON FILE |
| SOTTNIK, JOSEPH J | ADDRESS ON FILE |
| SOUCIE, DANIEL J | ADDRESS ON FILE |
| SOUKAS, IOANNIS | ADDRESS ON FILE |
| SOULE, DENNIS HARWOOD | ADDRESS ON FILE |
| SOULE, DONALD LEONARD | ADDRESS ON FILE |
| SOUSA, MARK H | ADDRESS ON FILE |
| SOUSA, MARK H JR | ADDRESS ON FILE |
| SOUSLEY, DONALD J | ADDRESS ON FILE |
| SOUTHARD, KENNETH W | ADDRESS ON FILE |
| SOUTHER, CAROLYN | ADDRESS ON FILE |
| SOUTHERN, WILLIAM | ADDRESS ON FILE |
| SOUTHGATE, J L | ADDRESS ON FILE |
| SOUTHORN, NANCY J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOUTHWELL, PAUL DANIEL | ADDRESS ON FILE |
| SOUTHWOOD, CHARLES J | ADDRESS ON FILE |
| SOUTHWORTH, JANE M | ADDRESS ON FILE |
| SOVIZRAL, STEVEN | ADDRESS ON FILE |
| SOWA, MICHAEL J | ADDRESS ON FILE |
| SOWAGI, JOHN | ADDRESS ON FILE |
| SOWDERS, JAMES WALTER | ADDRESS ON FILE |
| SOWDERS, RONNIE L | ADDRESS ON FILE |
| SOWELL, RONALD | ADDRESS ON FILE |
| SOWELL, VALERIA C | ADDRESS ON FILE |
| SOWERS SMITH, SANDRA L | ADDRESS ON FILE |
| SOWERS, DAVID G | ADDRESS ON FILE |
| SOWERS, JIM W | ADDRESS ON FILE |
| SOWERS, JOEL C | ADDRESS ON FILE |
| SOWLES, ROBERT I | ADDRESS ON FILE |
| SOY, ARLENE LEE | ADDRESS ON FILE |
| SPADACCINI, ROBERT S | ADDRESS ON FILE |
| SPADAFORA, MICHAEL JR | ADDRESS ON FILE |
| SPADE, TODD L | ADDRESS ON FILE |
| SPAETH, RONALD D | ADDRESS ON FILE |
| SPAGNOLA, CARMINE | ADDRESS ON FILE |
| SPAGNOLI, MARLENE M | ADDRESS ON FILE |
| SPAGNOLO, NICHOLAS D | ADDRESS ON FILE |
| SPAIN, MURPHY TODD D | ADDRESS ON FILE |
| SPAIN, RALPH E | ADDRESS ON FILE |
| SPAIN, SAMUEL | ADDRESS ON FILE |
| SPAKOSKI, FRANCIS | ADDRESS ON FILE |
| SPALDING, ELIZABETH KAREN | ADDRESS ON FILE |
| SPALDING, JASON | ADDRESS ON FILE |
| SPALDING, MICHAEL T | ADDRESS ON FILE |
| SPALLINO, ALBERT JR | ADDRESS ON FILE |
| SPANGENBERGER, JOSEPH G | ADDRESS ON FILE |
| SPANGLE, DALE M | ADDRESS ON FILE |
| SPANGLER, CONRAD T | ADDRESS ON FILE |
| SPANGRUD, MARK A | ADDRESS ON FILE |
| SPANN, ALVIN L | ADDRESS ON FILE |
| SPANN, GERALD KESLER | ADDRESS ON FILE |
| SPANN, JOHN EDGAR | ADDRESS ON FILE |
| SPANO, PAULINE | ADDRESS ON FILE |
| SPANO, SALVATORE | ADDRESS ON FILE |
| SPARACINO, EVELYN | ADDRESS ON FILE |
| SPARACINO, SALVATOR | ADDRESS ON FILE |
| SPARBER, THERESA | ADDRESS ON FILE |
| SPARK, LILLIAN A | ADDRESS ON FILE |
| SPARKS, DENNIS L | ADDRESS ON FILE |
| SPARKS, DENNIS SHAWN | ADDRESS ON FILE |
| SPARKS, EVELYN J | ADDRESS ON FILE |
| SPARKS, JIMMIE E | ADDRESS ON FILE |
| SPARKS, LEONARD B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPARKS, RICHARD B | ADDRESS ON FILE |
| SPARKS, ROBERT LANCE | ADDRESS ON FILE |
| SPARKS, SANDRA J | ADDRESS ON FILE |
| SPARKS, SEAN M | ADDRESS ON FILE |
| SPARKS, TOMMY R | ADDRESS ON FILE |
| SPARROW, JOAN M | ADDRESS ON FILE |
| SPARROW, ROBERT | ADDRESS ON FILE |
| SPARROW, STEPHEN EDWARD | ADDRESS ON FILE |
| SPARWATH, KEVIN M | ADDRESS ON FILE |
| SPATARO, WILLIAM S | ADDRESS ON FILE |
| SPAUGY, MARIE A | ADDRESS ON FILE |
| SPAULDING, CLARA M | ADDRESS ON FILE |
| SPAULDING, DAVID R | ADDRESS ON FILE |
| SPAULDING, JOHN S | ADDRESS ON FILE |
| SPAUN, HAROLD LLOYD JR | ADDRESS ON FILE |
| SPEAK, JAMES M JR | ADDRESS ON FILE |
| SPEAKS, LARRY LEE | ADDRESS ON FILE |
| SPEAKS, SANDRA L | ADDRESS ON FILE |
| SPEARN, CARL W | ADDRESS ON FILE |
| SPEARN, RONALD T | ADDRESS ON FILE |
| SPEARS, GLENDON J | ADDRESS ON FILE |
| SPEARS, NEILUS ANDREW | ADDRESS ON FILE |
| SPEAS, CHRISTOPHER JESS | ADDRESS ON FILE |
| SPECIALE, CHRISTOPHER P | ADDRESS ON FILE |
| SPECKTER, FRANCES A | ADDRESS ON FILE |
| SPEENEY, MARK A | ADDRESS ON FILE |
| SPEER, CATHERINE A | ADDRESS ON FILE |
| SPEER, GLENN HUTCHINSON | ADDRESS ON FILE |
| SPEER, JAMES WOODY | ADDRESS ON FILE |
| SPEER, JC | ADDRESS ON FILE |
| SPEER, RICHARD JOHN | ADDRESS ON FILE |
| SPEISER, SANFORD | ADDRESS ON FILE |
| SPEKTOR, GARY E | ADDRESS ON FILE |
| SPEKTOR, NINEL | ADDRESS ON FILE |
| SPELDE, TIMOTHY J | ADDRESS ON FILE |
| SPELGATTI, CHARLES F | ADDRESS ON FILE |
| SPELL, HOMER J | ADDRESS ON FILE |
| SPELLACY, CYNTHIA L | ADDRESS ON FILE |
| SPELLMAN, PATRICIA A | ADDRESS ON FILE |
| SPELLMAN, RICHARD A | ADDRESS ON FILE |
| SPELOCK, JAMES JOSEPH JR | ADDRESS ON FILE |
| SPELTS, MIKE E | ADDRESS ON FILE |
| SPENCE, BERNARD | ADDRESS ON FILE |
| SPENCE, BRENDA | ADDRESS ON FILE |
| SPENCE, BRIAN C | ADDRESS ON FILE |
| SPENCE, DAMON PAUL | ADDRESS ON FILE |
| SPENCE, GARY D | ADDRESS ON FILE |
| SPENCE, GENEVA R | ADDRESS ON FILE |
| SPENCE, KENNETH A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SPENCE, PATRICK K | ADDRESS ON FILE |
| SPENCE, STEPHEN WAYNE | ADDRESS ON FILE |
| SPENCE, WILLIAM JAMES | ADDRESS ON FILE |
| SPENCER, ANDREA D | ADDRESS ON FILE |
| SPENCER, ARTHUR ERVEN | ADDRESS ON FILE |
| SPENCER, CRAIG M | ADDRESS ON FILE |
| SPENCER, CRAIG MICHAEL | ADDRESS ON FILE |
| SPENCER, DAVID D | ADDRESS ON FILE |
| SPENCER, DOUGLAS R | ADDRESS ON FILE |
| SPENCER, FRANK J | ADDRESS ON FILE |
| SPENCER, GAYLE A | ADDRESS ON FILE |
| SPENCER, HARVEY C | ADDRESS ON FILE |
| SPENCER, JACK | ADDRESS ON FILE |
| SPENCER, JACOB H | ADDRESS ON FILE |
| SPENCER, JEFFREY W | ADDRESS ON FILE |
| SPENCER, JIMMY | ADDRESS ON FILE |
| SPENCER, JOE PAUL | ADDRESS ON FILE |
| SPENCER, JOHN B | ADDRESS ON FILE |
| SPENCER, JOHN W | ADDRESS ON FILE |
| SPENCER, JOSEPH WOMELDORF JR | ADDRESS ON FILE |
| SPENCER, KENNETH C | ADDRESS ON FILE |
| SPENCER, RONALD A | ADDRESS ON FILE |
| SPENCER, TODD H | ADDRESS ON FILE |
| SPENCER, TODD W | ADDRESS ON FILE |
| SPENCER, WILLIAM | ADDRESS ON FILE |
| SPENCER, WILLIAM G | ADDRESS ON FILE |
| SPENDLEY, JOSEPH H | ADDRESS ON FILE |
| SPENDUTE, GARY A | ADDRESS ON FILE |
| SPENZA, THOMAS A | ADDRESS ON FILE |
| SPERANZA, ROBERT L | ADDRESS ON FILE |
| SPERENDI, S JOSEPH | ADDRESS ON FILE |
| SPERKO, NERINA | ADDRESS ON FILE |
| SPERLAZZA, MARY | ADDRESS ON FILE |
| SPERLING, ALLEN S | ADDRESS ON FILE |
| SPERLING, SHERRY A | ADDRESS ON FILE |
| SPERO, ANTHONY M | ADDRESS ON FILE |
| SPESSARD, NELSON L | ADDRESS ON FILE |
| SPETH, MARY ALICE | ADDRESS ON FILE |
| SPEZZA, NICHOLAS | ADDRESS ON FILE |
| SPICCIATI, NICHOLAS C | ADDRESS ON FILE |
| SPICCIATIE, ANGELA | ADDRESS ON FILE |
| SPICER, CHARLETTE A | ADDRESS ON FILE |
| SPICER, DIANE L | ADDRESS ON FILE |
| SPICER, EDWIN P | ADDRESS ON FILE |
| SPICER, RITA R | ADDRESS ON FILE |
| SPICER, STEPHEN A | ADDRESS ON FILE |
| SPICER, TIMOTHY D | ADDRESS ON FILE |
| SPIEGEL, GEORGE | ADDRESS ON FILE |
| SPIEGELBERG, DANIEL L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPIEGVOGEL, DEAN E | ADDRESS ON FILE |
| SPIEKER, ROBERT G | ADDRESS ON FILE |
| SPIELMAN, DENISE | ADDRESS ON FILE |
| SPIELMAN, THOMAS | ADDRESS ON FILE |
| SPIELMANN, MATTHEW H | ADDRESS ON FILE |
| SPIGENER, GREGORY LANE | ADDRESS ON FILE |
| SPIKOSKI, MILDRED P | ADDRESS ON FILE |
| SPILKER, GEORGE J | ADDRESS ON FILE |
| SPILKER, ROBERT | ADDRESS ON FILE |
| SPILLANE, LAUREL J | ADDRESS ON FILE |
| SPILLANE, MARGARET | ADDRESS ON FILE |
| SPILLANE, MICHAEL C | ADDRESS ON FILE |
| SPILLANE, RICHARD D | ADDRESS ON FILE |
| SPINA, CHRISTIE A | ADDRESS ON FILE |
| SPINA, KATHLEEN E | ADDRESS ON FILE |
| SPINA, MARK | ADDRESS ON FILE |
| SPINAC, MITCHELL | ADDRESS ON FILE |
| SPINDLE, DONALD EUGENE | ADDRESS ON FILE |
| SPINDLER, STEVEN P | ADDRESS ON FILE |
| SPINDLER, WILLIAM A | ADDRESS ON FILE |
| SPINDOR, STEPHEN LANE | ADDRESS ON FILE |
| SPINELLI, DOUGLAS J | ADDRESS ON FILE |
| SPINELLI, PAULINE A | ADDRESS ON FILE |
| SPINELLI, ROBERT A | ADDRESS ON FILE |
| SPINELLI, RONALD S | ADDRESS ON FILE |
| SPINK, PATRICK J | ADDRESS ON FILE |
| SPINN, FRANCES J | ADDRESS ON FILE |
| SPINN, JOSEPH | ADDRESS ON FILE |
| SPINNER, BETH P | ADDRESS ON FILE |
| SPINNER, JOEL | ADDRESS ON FILE |
| SPINNER, STEVEN L | ADDRESS ON FILE |
| SPIRES, EARL L | ADDRESS ON FILE |
| SPIRES, GEORGE V | ADDRESS ON FILE |
| SPIRES, MATTHEW | ADDRESS ON FILE |
| SPIRITO, TERRY | ADDRESS ON FILE |
| SPISTO, RICHARD F | ADDRESS ON FILE |
| SPITZ, AMANDA B | ADDRESS ON FILE |
| SPITZ, BEN TZION | ADDRESS ON FILE |
| SPITZ, BERNARD | ADDRESS ON FILE |
| SPITZER, LEWIS F | ADDRESS ON FILE |
| SPITZER, THOMAS | ADDRESS ON FILE |
| SPIVA, KATHY D | ADDRESS ON FILE |
| SPIVEY, GARY LYDELL | ADDRESS ON FILE |
| SPIVEY, JOHN E | ADDRESS ON FILE |
| SPIVEY, MARY JANE | ADDRESS ON FILE |
| SPLAWN, ROBERT DAVID | ADDRESS ON FILE |
| SPLENDORA, ANTHONY J | ADDRESS ON FILE |
| SPLETE, ERNEST H | ADDRESS ON FILE |
| SPODOBALSKI, ANTHONY C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SPOHN, CHRISTIE L | ADDRESS ON FILE |
| SPOHN, MICHAEL W | ADDRESS ON FILE |
| SPOKOYNY, GRIGORY | ADDRESS ON FILE |
| SPOONER, ERIC D | ADDRESS ON FILE |
| SPOONER, LANA L | ADDRESS ON FILE |
| SPOONER, RICHARD E | ADDRESS ON FILE |
| SPOONER, RICHARD E | ADDRESS ON FILE |
| SPORN, ANITA H | ADDRESS ON FILE |
| SPORN, JOSEPHINE | ADDRESS ON FILE |
| SPORTA, CAMILLE T | ADDRESS ON FILE |
| SPOSATO, PATRICK G | ADDRESS ON FILE |
| SPOSATO, PETER J | ADDRESS ON FILE |
| SPOTO, RICHARD J | ADDRESS ON FILE |
| SPRADLEY, WILLIAM E III | ADDRESS ON FILE |
| SPRADLING, A M | ADDRESS ON FILE |
| SPRADLING, AUGUSTINE M | ADDRESS ON FILE |
| SPRADLING, CYNTHIA D | ADDRESS ON FILE |
| SPRADLING, JOE | ADDRESS ON FILE |
| SPRAGG, MARILYN R | ADDRESS ON FILE |
| SPRAGGINS, GERALD D | ADDRESS ON FILE |
| SPRAGUE, CINDY | ADDRESS ON FILE |
| SPRAGUE, RICHARD A | ADDRESS ON FILE |
| SPRAGUE, WESLEY N | ADDRESS ON FILE |
| SPRANO, JASON EDWARD | ADDRESS ON FILE |
| SPRATFORD, MICHAEL J | ADDRESS ON FILE |
| SPRATT, TIMOTHY A | ADDRESS ON FILE |
| SPRATT, TIMOTHY A | ADDRESS ON FILE |
| SPRAY, HERBERT | ADDRESS ON FILE |
| SPRAYBERRY, DAVID A | ADDRESS ON FILE |
| SPRECKELS, GEORGE H | ADDRESS ON FILE |
| SPREEN, RAYMON P | ADDRESS ON FILE |
| SPRENG, ROBERT | ADDRESS ON FILE |
| SPRIGGLE, CAMILLE M | ADDRESS ON FILE |
| SPRINCEL, KATHRYN A | ADDRESS ON FILE |
| SPRING, JACKIE L | ADDRESS ON FILE |
| SPRINGER, ALEX M | ADDRESS ON FILE |
| SPRINGER, ALVIN R | ADDRESS ON FILE |
| SPRINGER, DALE W | ADDRESS ON FILE |
| SPRINGER, HENRY D | ADDRESS ON FILE |
| SPRINGER, JOSEPH E JR | ADDRESS ON FILE |
| SPRINGER, MARC P | ADDRESS ON FILE |
| SPRINGER, ROBERT D | ADDRESS ON FILE |
| SPRINGS, BENJAMIN JASON | ADDRESS ON FILE |
| SPRINGSTEAD, DAVID | ADDRESS ON FILE |
| SPRINGSTEEN, MICHAEL A | ADDRESS ON FILE |
| SPRINGSTON, DAVID L | ADDRESS ON FILE |
| SPRINKLE, ALAN L | ADDRESS ON FILE |
| SPRINKLE, KOWEBA JEAN | ADDRESS ON FILE |
| SPRINKLE, KOWEBA JEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SPRINKLE, SALLY JO | ADDRESS ON FILE |
| SPROUSE, RHONDA L | ADDRESS ON FILE |
| SPROUSE, RICHARD PAUL | ADDRESS ON FILE |
| SPRTA, GREG P | ADDRESS ON FILE |
| SPRUELL, BILLIE R | ADDRESS ON FILE |
| SPRUNCK, PATRICK A | ADDRESS ON FILE |
| SPUMBERG, ERNEST S | ADDRESS ON FILE |
| SPURGEON, GREGORY D | ADDRESS ON FILE |
| SPURGIN, MARGARET M | ADDRESS ON FILE |
| SPURGIN, PATRICK D | ADDRESS ON FILE |
| SPURLIN, CENE E | ADDRESS ON FILE |
| SPURLIN, CLIFFORD L | ADDRESS ON FILE |
| SPURLIN, GEORGE P | ADDRESS ON FILE |
| SPURLING, RICK JON | ADDRESS ON FILE |
| SPURLOCK, RONALD P | ADDRESS ON FILE |
| SPURRIER, CHRISTOPHER M | ADDRESS ON FILE |
| SPURRIER, CHRISTOPHER M | ADDRESS ON FILE |
| SPYRA, EDWARD C | ADDRESS ON FILE |
| SQUADRITO, JOSEPH P | ADDRESS ON FILE |
| SQUARE, FERN S | ADDRESS ON FILE |
| SQUIBB, LINDA SUE | ADDRESS ON FILE |
| SQUICCIARINI, MARY P | ADDRESS ON FILE |
| SQUIRES, KEITH R | ADDRESS ON FILE |
| SQUIRES, ROBERT B | ADDRESS ON FILE |
| SQUIRES, ROBERT GLENN | ADDRESS ON FILE |
| SQUIRES, THOMAS F | ADDRESS ON FILE |
| SQUITIERI, LAWRENCE J | ADDRESS ON FILE |
| SRA, RAJBIR S | ADDRESS ON FILE |
| SRADER, JASON LYNN | ADDRESS ON FILE |
| SRDANOVIC, ANTON | ADDRESS ON FILE |
| SREBNIK, DIANA | ADDRESS ON FILE |
| SREEKAKULA, RAM K | ADDRESS ON FILE |
| SREEKAKULA, RAM K | ADDRESS ON FILE |
| SREEKAKULA, RAM K | ADDRESS ON FILE |
| SRINILTA, SOMPORN | ADDRESS ON FILE |
| SRINIVASAN, VENKATESH | ADDRESS ON FILE |
| SRIVASTAVA, KARUNESH K | ADDRESS ON FILE |
| SRIVASTAVA, KRIS S | ADDRESS ON FILE |
| SRIVASTAVA, VIRENDRA K | ADDRESS ON FILE |
| SROCZYNSKI, CHARLES M | ADDRESS ON FILE |
| SRODIN, ANDREW P | ADDRESS ON FILE |
| SRSICH, CHARLES N | ADDRESS ON FILE |
| ST BONNETT, BRADLEY SCOTT | ADDRESS ON FILE |
| ST BONNETT, RANDAL | ADDRESS ON FILE |
| ST CIN, CARL F | ADDRESS ON FILE |
| ST CLAIR, BENARD W | ADDRESS ON FILE |
| ST CLAIR, CHARLES | ADDRESS ON FILE |
| ST CLAIR, DENNIS JAMES | ADDRESS ON FILE |
| ST CLAIR, KAREN ELIZABETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ST CLAIR, KARYN | ADDRESS ON FILE |
| ST CLAIR, WILLIAM A | ADDRESS ON FILE |
| ST CYR HOLMAN, ANNA | ADDRESS ON FILE |
| ST HILIARE, MARCEL P | ADDRESS ON FILE |
| ST JOHN, JACK W | ADDRESS ON FILE |
| ST JOHN, JOANN D | ADDRESS ON FILE |
| ST LOUIS, CURTIS S | ADDRESS ON FILE |
| ST LOUIS, JAMES H | ADDRESS ON FILE |
| ST PREVIL, HELVIE | ADDRESS ON FILE |
| STABE, CAROL J | ADDRESS ON FILE |
| STABE, JORDAN R | ADDRESS ON FILE |
| STABILE, PAUL A | ADDRESS ON FILE |
| STABILE, THERESA A | ADDRESS ON FILE |
| STACEY, DAVID LEE | ADDRESS ON FILE |
| STACEY, MICHELLE A | ADDRESS ON FILE |
| STACH, GLENN JOHN | ADDRESS ON FILE |
| STACHOULAS, DEMETRIUS S | ADDRESS ON FILE |
| STACHURSKI, JOHN | ADDRESS ON FILE |
| STACK, CHRIS W | ADDRESS ON FILE |
| STACK, EDWARD | ADDRESS ON FILE |
| STACK, MARY C | ADDRESS ON FILE |
| STACK, RICHARD H JR | ADDRESS ON FILE |
| STACKHOUSE, LESLIE H | ADDRESS ON FILE |
| STACKPOLE, JOHN F | ADDRESS ON FILE |
| STACKS, BRENDA S | ADDRESS ON FILE |
| STACY, HARRELL C | ADDRESS ON FILE |
| STACY, STERLING S | ADDRESS ON FILE |
| STADNICKY, NICK M | ADDRESS ON FILE |
| STADNICKY, YAEL | ADDRESS ON FILE |
| STADNYK, WILLIAM C | ADDRESS ON FILE |
| STAFF, MARY E | ADDRESS ON FILE |
| STAFFEN, RICHARD ALAN | ADDRESS ON FILE |
| STAFFORD, CLAUDIA A | ADDRESS ON FILE |
| STAFFORD, DALE P | ADDRESS ON FILE |
| STAFFORD, DANNY W | ADDRESS ON FILE |
| STAFFORD, GEORGE E | ADDRESS ON FILE |
| STAFFORD, JACK D | ADDRESS ON FILE |
| STAFFORD, JAMES BROCK | ADDRESS ON FILE |
| STAFFORD, JO B | ADDRESS ON FILE |
| STAFFORD, KENNETH D | ADDRESS ON FILE |
| STAFFORD, KEVIN MICHAEL | ADDRESS ON FILE |
| STAFFORD, LARRY D | ADDRESS ON FILE |
| STAFFORD, MARY E | ADDRESS ON FILE |
| STAFFORD, PHILLIP S | ADDRESS ON FILE |
| STAGNER, JOHN I | ADDRESS ON FILE |
| STAGNITTA, SUSAN M | ADDRESS ON FILE |
| STAHL, GUSTAVE D | ADDRESS ON FILE |
| STAHL, ROBERT W | ADDRESS ON FILE |
| STAHLE, CHERYL A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STAHLMAN, RUSSELL | ADDRESS ON FILE |
| STAHN, JOEL R | ADDRESS ON FILE |
| STAIN, PAUL R | ADDRESS ON FILE |
| STAIRES, JAMES L | ADDRESS ON FILE |
| STAKES, MICHAEL G | ADDRESS ON FILE |
| STAKES, WILLIAM S JR | ADDRESS ON FILE |
| STALEY, ROYCE W | ADDRESS ON FILE |
| STALFORD, ROBERT D | ADDRESS ON FILE |
| STALL, CHRISTOPHER H | ADDRESS ON FILE |
| STALLARD, ALISHA MARIE | ADDRESS ON FILE |
| STALLER, KEVIN MARK | ADDRESS ON FILE |
| STALLING, JOHN C | ADDRESS ON FILE |
| STALLING, MIRIAM E | ADDRESS ON FILE |
| STALLINGS, BENJAMIN B | ADDRESS ON FILE |
| STALLINGS, BOBBY D | ADDRESS ON FILE |
| STALLINGS, KYLE L | ADDRESS ON FILE |
| STALLINGS, WILLIAM H | ADDRESS ON FILE |
| STALLONE, MICHAEL | ADDRESS ON FILE |
| STALLONE, VICTOR V | ADDRESS ON FILE |
| STALLONS, JERRIE JILLENE | ADDRESS ON FILE |
| STALMANN, BERNARD E | ADDRESS ON FILE |
| STALNAKER, GRANVILLE B JR | ADDRESS ON FILE |
| STALSBY, RONALD DALE | ADDRESS ON FILE |
| STALZER, CAROL A | ADDRESS ON FILE |
| STAM, JERRY | ADDRESS ON FILE |
| STAMA, TED | ADDRESS ON FILE |
| STAMANT, PRISCILLA T | ADDRESS ON FILE |
| STAMANT, SHELLEY M | ADDRESS ON FILE |
| STAMATAKIS, BERNICE D | ADDRESS ON FILE |
| STAMFORD, THOMAS H | ADDRESS ON FILE |
| STAMM, FRANK C | ADDRESS ON FILE |
| STAMM, WILLIAM C | ADDRESS ON FILE |
| STAMOU, CHRYSO | ADDRESS ON FILE |
| STAMP, ROBERT J | ADDRESS ON FILE |
| STAMPE, SCOTT J | ADDRESS ON FILE |
| STAMPER, GAIL K | ADDRESS ON FILE |
| STAMPER, JIMMY RAY | ADDRESS ON FILE |
| STAMPER, SANDRA K | ADDRESS ON FILE |
| STAMPER, TERRI J | ADDRESS ON FILE |
| STAMPLEY, ROBERT K | ADDRESS ON FILE |
| STANCATO, PETER C | ADDRESS ON FILE |
| STANCIL, CHARLES A | ADDRESS ON FILE |
| STANCLIFF, ELIZABETH | ADDRESS ON FILE |
| STANDLEE, CAROL A | ADDRESS ON FILE |
| STANFIELD, CHARLES H | ADDRESS ON FILE |
| STANFIELD, DANIEL L | ADDRESS ON FILE |
| STANFIELD, GERALD RAY | ADDRESS ON FILE |
| STANFIELD, KENNETH N | ADDRESS ON FILE |
| STANFIELD, ROY L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STANFILL, DANIEL R | ADDRESS ON FILE |
| STANFILL, LINDA G | ADDRESS ON FILE |
| STANFILL, WILLIAM M. | ADDRESS ON FILE |
| STANFORD, CHRISTOPHER A | ADDRESS ON FILE |
| STANFORD, JACK R | ADDRESS ON FILE |
| STANFORD, JACKIE DON | ADDRESS ON FILE |
| STANFORD, K L | ADDRESS ON FILE |
| STANFORD, MARK A | ADDRESS ON FILE |
| STANFORD, MELINDA J | ADDRESS ON FILE |
| STANFORD, RAYMOND H II | ADDRESS ON FILE |
| STANFORD, THOMAS D | ADDRESS ON FILE |
| STANFORD, VIRGINIA M | ADDRESS ON FILE |
| STANG, ALBERT MICHAEL | ADDRESS ON FILE |
| STANGE, ERLING | ADDRESS ON FILE |
| STANGER, BART FREDERICK | ADDRESS ON FILE |
| STANIEL, JOYCE M | ADDRESS ON FILE |
| STANISCI, FRANCESCO | ADDRESS ON FILE |
| STANISH, PETER | ADDRESS ON FILE |
| STANISIC, ROD V | ADDRESS ON FILE |
| STANKIEWICZ, JOAN H | ADDRESS ON FILE |
| STANKIEWICZ, JOSEPH J JR | ADDRESS ON FILE |
| STANKO, THEODORE F | ADDRESS ON FILE |
| STANLEY, ALTON | ADDRESS ON FILE |
| STANLEY, D J | ADDRESS ON FILE |
| STANLEY, EDWARD | ADDRESS ON FILE |
| STANLEY, ELVIN ALDO | ADDRESS ON FILE |
| STANLEY, EMORY WALTER | ADDRESS ON FILE |
| STANLEY, GINA M | ADDRESS ON FILE |
| STANLEY, JOHN A | ADDRESS ON FILE |
| STANLEY, MATEJKA | ADDRESS ON FILE |
| STANLEY, MATTHEW W | ADDRESS ON FILE |
| STANLEY, RAYMOND J | ADDRESS ON FILE |
| STANLEY, RICKEY G | ADDRESS ON FILE |
| STANLEY, ROBERT T | ADDRESS ON FILE |
| STANLEY, STARR J | ADDRESS ON FILE |
| STANNARD, ALLISON J | ADDRESS ON FILE |
| STANOJEV, ALEXANDER C | ADDRESS ON FILE |
| STANOJEV, RICHARD C | ADDRESS ON FILE |
| STANONIS, JANET S | ADDRESS ON FILE |
| STANOVCAK, DONALD E | ADDRESS ON FILE |
| STANPHILL, THOMAS J | ADDRESS ON FILE |
| STANSBURY, JAMES A | ADDRESS ON FILE |
| STANSBURY, RICHARD K | ADDRESS ON FILE |
| STANSBURY, SHEILA D | ADDRESS ON FILE |
| STANSFIELD, HOLLY J | ADDRESS ON FILE |
| STANTON, JANET M | ADDRESS ON FILE |
| STANTON, JOHN J | ADDRESS ON FILE |
| STANTON, PATRICIA J | ADDRESS ON FILE |
| STANTON, SCOTT L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STANULIS, CATHERINE J | ADDRESS ON FILE |
| STANUSH, BRADLEY M | ADDRESS ON FILE |
| STANZAK, RAYMOND L | ADDRESS ON FILE |
| STAPLES, LOUISE | ADDRESS ON FILE |
| STAPLES, PAUL | ADDRESS ON FILE |
| STAPLES, VIRGIL | ADDRESS ON FILE |
| STAPLETON, ALBERT J | ADDRESS ON FILE |
| STAPLETON, E JEFF | ADDRESS ON FILE |
| STAPP, MICHAEL WILLIAM | ADDRESS ON FILE |
| STAPP, SANDRA DEE | ADDRESS ON FILE |
| STAR, ALVIN M | ADDRESS ON FILE |
| STARAY, GLORIA | ADDRESS ON FILE |
| STARCEVICH, ROBERTA J | ADDRESS ON FILE |
| STARCHER, WOODROW K | ADDRESS ON FILE |
| STARGARDT, STUART | ADDRESS ON FILE |
| STARHS, SIGMUND | ADDRESS ON FILE |
| STARK, BILLY | ADDRESS ON FILE |
| STARK, GREGORY D | ADDRESS ON FILE |
| STARK, HARRY M | ADDRESS ON FILE |
| STARK, PATSY | ADDRESS ON FILE |
| STARK, WARREN A | ADDRESS ON FILE |
| STARKE, CHANNING R | ADDRESS ON FILE |
| STARKE, THOMAS M | ADDRESS ON FILE |
| STARKEY, ROBERT L | ADDRESS ON FILE |
| STARKMAN, CAROL | ADDRESS ON FILE |
| STARKS, MARY F | ADDRESS ON FILE |
| STARNER, ADSON E | ADDRESS ON FILE |
| STARNES, JOAN L | ADDRESS ON FILE |
| STARNES, LAURA | ADDRESS ON FILE |
| STARNES, ROSE | ADDRESS ON FILE |
| STARONE, ANTHONY J | ADDRESS ON FILE |
| STARR, BARBARA | ADDRESS ON FILE |
| STARR, DOLORES N | ADDRESS ON FILE |
| STARR, GARY | ADDRESS ON FILE |
| STARR, GARY F | ADDRESS ON FILE |
| STARR, GEORGE T | ADDRESS ON FILE |
| STARR, IRWIN | ADDRESS ON FILE |
| STARR, JASPER WILLIAM JR | ADDRESS ON FILE |
| STARR, JEREMY G | ADDRESS ON FILE |
| STARR, MICHAEL L | ADDRESS ON FILE |
| STARR, MICHELLE Z | ADDRESS ON FILE |
| STARRANTINO, ELNA N | ADDRESS ON FILE |
| STARTT, SOLOMON L | ADDRESS ON FILE |
| STARWEATHER, JAMES O | ADDRESS ON FILE |
| STARZEC, DEBORAH A | ADDRESS ON FILE |
| STASKEL, ANNE MARIE | ADDRESS ON FILE |
| STASSE, DAVID J | ADDRESS ON FILE |
| STASSI, PETER P | ADDRESS ON FILE |
| STASTNY, LINDA K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STASZESKY, JOHN B | ADDRESS ON FILE |
| STATHATOS, JERRY | ADDRESS ON FILE |
| STATON, JEAN M | ADDRESS ON FILE |
| STATON, LARRY D | ADDRESS ON FILE |
| STATON, MYRTLE M | ADDRESS ON FILE |
| STATZ, STEPHEN B | ADDRESS ON FILE |
| STAUBLIN, JEFF G | ADDRESS ON FILE |
| STAUDT, GREG | ADDRESS ON FILE |
| STAUDT, VIRGINIA | ADDRESS ON FILE |
| STAUDT, WILLIAM C | ADDRESS ON FILE |
| STAUFFER, JILL | ADDRESS ON FILE |
| STAUFFER, PETER G | ADDRESS ON FILE |
| STAUFFER, WILLIAM T | ADDRESS ON FILE |
| STAVELY, JAMES MARKLE JR | ADDRESS ON FILE |
| STAVINOHA, JUDY C | ADDRESS ON FILE |
| STAVINOHA, LAVONNE F | ADDRESS ON FILE |
| STAVINOHA, LOU J | ADDRESS ON FILE |
| STAVRIATIS, WANDA | ADDRESS ON FILE |
| STAY, JOSEPH F | ADDRESS ON FILE |
| STAYMATES, GENEINE D | ADDRESS ON FILE |
| STAYMATES, RONALD L | ADDRESS ON FILE |
| STAYTON, FRED J | ADDRESS ON FILE |
| STAYTON, RUTH A | ADDRESS ON FILE |
| STEA, WILLIAM J | ADDRESS ON FILE |
| STEADMAN, BOBBY J | ADDRESS ON FILE |
| STEADMAN, DAWN M | ADDRESS ON FILE |
| STEADMAN, EDWARD | ADDRESS ON FILE |
| STEADMAN, EDWARD | ADDRESS ON FILE |
| STEADMAN, EDWARD A | ADDRESS ON FILE |
| STEADMAN, JEREMY DAVID | ADDRESS ON FILE |
| STEADMAN, JOHN T II | ADDRESS ON FILE |
| STEAGALL, JAMES ALLEN III | ADDRESS ON FILE |
| STEARNS, DONALD L | ADDRESS ON FILE |
| STEARNS, DONALD LAVERNE | ADDRESS ON FILE |
| STEARNS, EUGENE | ADDRESS ON FILE |
| STEARNS, JERRY G | ADDRESS ON FILE |
| STEARNS, ROBERT J | ADDRESS ON FILE |
| STEBBINS, ARDELLA MOYER | ADDRESS ON FILE |
| STEBER, AUDREY | ADDRESS ON FILE |
| STEBER, MARK L | ADDRESS ON FILE |
| STEC, KENNETH J | ADDRESS ON FILE |
| STECHER, KAREN | ADDRESS ON FILE |
| STECIUCH, MAY H | ADDRESS ON FILE |
| STECKELBERG, ROBERT MARTIN | ADDRESS ON FILE |
| STECKLER, IRVING | ADDRESS ON FILE |
| STEDMAN, DAVID G | ADDRESS ON FILE |
| STEDMAN, VICKIE C | ADDRESS ON FILE |
| STEED, RAYMOND C | ADDRESS ON FILE |
| STEEL, RICHARD W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEELAND, DONALD R | ADDRESS ON FILE |
| STEELE, AUGUSTINE | ADDRESS ON FILE |
| STEELE, BRENDA J | ADDRESS ON FILE |
| STEELE, DAVID J | ADDRESS ON FILE |
| STEELE, DAVID R | ADDRESS ON FILE |
| STEELE, HERMAN | ADDRESS ON FILE |
| STEELE, JAMES A | ADDRESS ON FILE |
| STEELE, JIMMY W | ADDRESS ON FILE |
| STEELE, LINDA F | ADDRESS ON FILE |
| STEELE, MATTHEW J | ADDRESS ON FILE |
| STEELE, MICHAEL H | ADDRESS ON FILE |
| STEELE, MITCHELL J | ADDRESS ON FILE |
| STEELE, ROBERT D | ADDRESS ON FILE |
| STEELE, ROBERT D | ADDRESS ON FILE |
| STEELE, ROBERT G | ADDRESS ON FILE |
| STEELE, ROBERT J | ADDRESS ON FILE |
| STEELE, RODNEY B | ADDRESS ON FILE |
| STEELE, ROGER P | ADDRESS ON FILE |
| STEELE, TIMOTHY L | ADDRESS ON FILE |
| STEELE, WARREN N | ADDRESS ON FILE |
| STEELMAN, BILLY J | ADDRESS ON FILE |
| STEELMAN, MICHAEL CRAIG | ADDRESS ON FILE |
| STEEN, ANDREA MJ | ADDRESS ON FILE |
| STEEN, BRADLEY A | ADDRESS ON FILE |
| STEEN, CHARLES E | ADDRESS ON FILE |
| STEEN, JAMES K | ADDRESS ON FILE |
| STEEN, JOHN W | ADDRESS ON FILE |
| STEEN, THOMAS C | ADDRESS ON FILE |
| STEEN, VERNE E | ADDRESS ON FILE |
| STEEN, WILLIAM MARCUS | ADDRESS ON FILE |
| STEENSON, JOAN E | ADDRESS ON FILE |
| STEEVES, DANIEL B | ADDRESS ON FILE |
| STEFAN, JOHN | ADDRESS ON FILE |
| STEFANCIK, STEVEN J | ADDRESS ON FILE |
| STEFANDL, JOHN R | ADDRESS ON FILE |
| STEFANICH, JAMES J | ADDRESS ON FILE |
| STEFFAN, EDWARD | ADDRESS ON FILE |
| STEFFAN, ELLI | ADDRESS ON FILE |
| STEFFENS, RONALD R | ADDRESS ON FILE |
| STEFFENSEN, CARL K | ADDRESS ON FILE |
| STEFFENSEN, PAUL V | ADDRESS ON FILE |
| STEFFICH, MARY L | ADDRESS ON FILE |
| STEFKO, BEVERLY M | ADDRESS ON FILE |
| STEFURAK, ROBERT J | ADDRESS ON FILE |
| STEGEMAN, ARTHUR J | ADDRESS ON FILE |
| STEGEMAN, ELEANOR M | ADDRESS ON FILE |
| STEGENT, MARK | ADDRESS ON FILE |
| STEGMAN, LEE R | ADDRESS ON FILE |
| STEHR, GEROLD L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEICHEN, KERRY A | ADDRESS ON FILE |
| STEIG, MICHAEL M | ADDRESS ON FILE |
| STEIGER, ANNABELLA | ADDRESS ON FILE |
| STEIGER, BERNARD L | ADDRESS ON FILE |
| STEIGERWALT, MICHAEL | ADDRESS ON FILE |
| STEILL, GEORGE B | ADDRESS ON FILE |
| STEIMAN, HOWARD E | ADDRESS ON FILE |
| STEIMAN, MINNIE | ADDRESS ON FILE |
| STEIN, ANNETTE FRETZ | ADDRESS ON FILE |
| STEIN, CHARLOTT L | ADDRESS ON FILE |
| STEIN, DAVID A | ADDRESS ON FILE |
| STEIN, DAVID J | ADDRESS ON FILE |
| STEIN, EILEEN | ADDRESS ON FILE |
| STEIN, EMIL S | ADDRESS ON FILE |
| STEIN, HOWARD | ADDRESS ON FILE |
| STEIN, JANE S | ADDRESS ON FILE |
| STEIN, JEAN M | ADDRESS ON FILE |
| STEIN, JOSEPH | ADDRESS ON FILE |
| STEIN, KATHERINE ANN | ADDRESS ON FILE |
| STEIN, RONALD | ADDRESS ON FILE |
| STEIN, SANDRA S | ADDRESS ON FILE |
| STEIN, STANLEY R | ADDRESS ON FILE |
| STEIN, WILLIAM J | ADDRESS ON FILE |
| STEINAUER, MARTIN J | ADDRESS ON FILE |
| STEINBERG, EILEEN | ADDRESS ON FILE |
| STEINBRECHER, CHRISTIAN F | ADDRESS ON FILE |
| STEINBRINK, PAULINE K | ADDRESS ON FILE |
| STEINBRUECK, EDWARD C | ADDRESS ON FILE |
| STEINER, BRENDA M | ADDRESS ON FILE |
| STEINER, WARREN S | ADDRESS ON FILE |
| STEINER-HANTOS, ANNEMARIE | ADDRESS ON FILE |
| STEINERT, ROBERT V | ADDRESS ON FILE |
| STEININGER, WALTER M | ADDRESS ON FILE |
| STEINIS, JULIAN G | ADDRESS ON FILE |
| STEINMANN, CHARLES A | ADDRESS ON FILE |
| STEINMETZ, DOLORES R | ADDRESS ON FILE |
| STEINMETZ, LLOYD T JR | ADDRESS ON FILE |
| STELL, LAWRENCE B | ADDRESS ON FILE |
| STELLA, CAROLYN S | ADDRESS ON FILE |
| STELLABOTTE, ROBERT A. | ADDRESS ON FILE |
| STELLER, ELI S | ADDRESS ON FILE |
| STELLJES, GEORGE H | ADDRESS ON FILE |
| STELLMACHER, HELGA E | ADDRESS ON FILE |
| STELLO, MARK A | ADDRESS ON FILE |
| STELLWAGEN, MARK A | ADDRESS ON FILE |
| STELLY, AMY T | ADDRESS ON FILE |
| STELLY, ISABELLE A | ADDRESS ON FILE |
| STELMACK, WALTER | ADDRESS ON FILE |
| STELTON, JOHN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEMPLE, BARBARA A | ADDRESS ON FILE |
| STENBERG, ERIC DEAN | ADDRESS ON FILE |
| STENBERG, KURT J | ADDRESS ON FILE |
| STENDEBACH, WILLIAM LARRY | ADDRESS ON FILE |
| STENGAR, WILLIAM J | ADDRESS ON FILE |
| STENGER, LILLIAN | ADDRESS ON FILE |
| STEPAN, BARRY C | ADDRESS ON FILE |
| STEPANIAN, ARA | ADDRESS ON FILE |
| STEPCICK, ANTHONY | ADDRESS ON FILE |
| STEPHAN, BRUCE M | ADDRESS ON FILE |
| STEPHAN, DAVID L | ADDRESS ON FILE |
| STEPHAN, JOSEPH EUGENE | ADDRESS ON FILE |
| STEPHANSEN, ANDREW | ADDRESS ON FILE |
| STEPHEN, PHILLIP C | ADDRESS ON FILE |
| STEPHENS, CASEY P | ADDRESS ON FILE |
| STEPHENS, CHARLES RAY | ADDRESS ON FILE |
| STEPHENS, CLIFF RYLAN | ADDRESS ON FILE |
| STEPHENS, DALLAS J | ADDRESS ON FILE |
| STEPHENS, DONALD W | ADDRESS ON FILE |
| STEPHENS, ELMER E JR | ADDRESS ON FILE |
| STEPHENS, ETHEL | ADDRESS ON FILE |
| STEPHENS, GARY M | ADDRESS ON FILE |
| STEPHENS, GERRAL EUGENE | ADDRESS ON FILE |
| STEPHENS, HARVEY | ADDRESS ON FILE |
| STEPHENS, JAMES P | ADDRESS ON FILE |
| STEPHENS, JEANNETTE E | ADDRESS ON FILE |
| STEPHENS, JULIE HAMPEL | ADDRESS ON FILE |
| STEPHENS, KAY E | ADDRESS ON FILE |
| STEPHENS, LEROY | ADDRESS ON FILE |
| STEPHENS, MARGARET E | ADDRESS ON FILE |
| STEPHENS, MARGARET E | ADDRESS ON FILE |
| STEPHENS, MARY GRACE P | ADDRESS ON FILE |
| STEPHENS, MERRILL G | ADDRESS ON FILE |
| STEPHENS, NANCY J | ADDRESS ON FILE |
| STEPHENS, NORMA J | ADDRESS ON FILE |
| STEPHENS, NORMA J | ADDRESS ON FILE |
| STEPHENS, RICHARD K | ADDRESS ON FILE |
| STEPHENS, ROBIN | ADDRESS ON FILE |
| STEPHENS, ROLLIE LANE | ADDRESS ON FILE |
| STEPHENS, SHELLEY D | ADDRESS ON FILE |
| STEPHENS, TOMMY | ADDRESS ON FILE |
| STEPHENS, WALTON M JR | ADDRESS ON FILE |
| STEPHENS, WILLIAM MAX | ADDRESS ON FILE |
| STEPHENSON, APRIL | ADDRESS ON FILE |
| STEPHENSON, CRAIG | ADDRESS ON FILE |
| STEPHENSON, JAMES A | ADDRESS ON FILE |
| STEPHENSON, JAMES M | ADDRESS ON FILE |
| STEPHENSON, JANA J | ADDRESS ON FILE |
| STEPHENSON, JERRY WAYNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHENSON, JON P | ADDRESS ON FILE |
| STEPHENSON, MARY A | ADDRESS ON FILE |
| STEPHENSON, O C | ADDRESS ON FILE |
| STEPHENSON, PAMELA | ADDRESS ON FILE |
| STEPHENSON, WILLIAM W | ADDRESS ON FILE |
| STEPIEN, JOHN | ADDRESS ON FILE |
| STEPIEN, JOSEPH E | ADDRESS ON FILE |
| STEPIEN, WALTER P | ADDRESS ON FILE |
| STEPMAN, MARCI B | ADDRESS ON FILE |
| STEPNICK, DAVID GERARD | ADDRESS ON FILE |
| STEPP, DAVID RICKEY | ADDRESS ON FILE |
| STEPP, JUSTIN W | ADDRESS ON FILE |
| STEPP, ROBERT ALAN | ADDRESS ON FILE |
| STEPP, VIRGINIA B | ADDRESS ON FILE |
| STEPPS, CHARLES D JR | ADDRESS ON FILE |
| STERKENBURG, ERIC J | ADDRESS ON FILE |
| STERLING, BARRONDA | ADDRESS ON FILE |
| STERLING, DAVID L | ADDRESS ON FILE |
| STERLING, NICCIE NICOLE | ADDRESS ON FILE |
| STERN, KAREN J | ADDRESS ON FILE |
| STERN, MARK L | ADDRESS ON FILE |
| STERN, VIOLET | ADDRESS ON FILE |
| STERN, WILLIAM | ADDRESS ON FILE |
| STERNBERG, ERNA O | ADDRESS ON FILE |
| STERNBERG, IRWIN | ADDRESS ON FILE |
| STERNER, BARBARA J | ADDRESS ON FILE |
| STERNISHA, JAMES LEROY | ADDRESS ON FILE |
| STERRETT, MARGARET D | ADDRESS ON FILE |
| STERRETT, WILLIAM C | ADDRESS ON FILE |
| STERRETT, WILLIAM R | ADDRESS ON FILE |
| STERZEL, RICHARD G | ADDRESS ON FILE |
| STETAR, ROBERT | ADDRESS ON FILE |
| STETAR, ROBERT JOSEPH | ADDRESS ON FILE |
| STETAR, ROBERT JOSEPH | ADDRESS ON FILE |
| STETSON, CHARLES T | ADDRESS ON FILE |
| STETTER, MICHAEL A | ADDRESS ON FILE |
| STETTIN, DANIEL R | ADDRESS ON FILE |
| STETTIN, HERBERT | ADDRESS ON FILE |
| STETTNER, DANIEL J | ADDRESS ON FILE |
| STEUBEN, JON | ADDRESS ON FILE |
| STEUBING, AUBREY ERVIN | ADDRESS ON FILE |
| STEUER, HARRY J | ADDRESS ON FILE |
| STEVANUS, JEFFERY A | ADDRESS ON FILE |
| STEVEN, CAGNELTA | ADDRESS ON FILE |
| STEVEN, JAMES C | ADDRESS ON FILE |
| STEVEN, MAEVE M | ADDRESS ON FILE |
| STEVENS, ARTHUR C | ADDRESS ON FILE |
| STEVENS, CARMELA S | ADDRESS ON FILE |
| STEVENS, CATHERINE B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVENS, CHARLIE EUGENE | ADDRESS ON FILE |
| STEVENS, ELMER B | ADDRESS ON FILE |
| STEVENS, ELMER B | ADDRESS ON FILE |
| STEVENS, EUGENE | ADDRESS ON FILE |
| STEVENS, FRANK D | ADDRESS ON FILE |
| STEVENS, GUY HOWARD JR | ADDRESS ON FILE |
| STEVENS, HARRY P | ADDRESS ON FILE |
| STEVENS, HELEN LEE | ADDRESS ON FILE |
| STEVENS, JEFFREY T | ADDRESS ON FILE |
| STEVENS, JIM M III | ADDRESS ON FILE |
| STEVENS, JOHN | ADDRESS ON FILE |
| STEVENS, JOHN A | ADDRESS ON FILE |
| STEVENS, JULIE | ADDRESS ON FILE |
| STEVENS, LESLIE D | ADDRESS ON FILE |
| STEVENS, MISTY MARIE | ADDRESS ON FILE |
| STEVENS, OMA J | ADDRESS ON FILE |
| STEVENS, ROBERT E | ADDRESS ON FILE |
| STEVENS, ROBERT H | ADDRESS ON FILE |
| STEVENS, RODNEY P | ADDRESS ON FILE |
| STEVENS, STEVIE THOMAS | ADDRESS ON FILE |
| STEVENS, TERRENCE L | ADDRESS ON FILE |
| STEVENS, WILLIAM E | ADDRESS ON FILE |
| STEVENSON, ALAN G | ADDRESS ON FILE |
| STEVENSON, ALAN P | ADDRESS ON FILE |
| STEVENSON, ANNE | ADDRESS ON FILE |
| STEVENSON, DEAN G | ADDRESS ON FILE |
| STEVENSON, DEBORAH R | ADDRESS ON FILE |
| STEVENSON, DONALD M | ADDRESS ON FILE |
| STEVENSON, JAMES R | ADDRESS ON FILE |
| STEVENSON, JERALD WENDELL | ADDRESS ON FILE |
| STEVENSON, LOIS C | ADDRESS ON FILE |
| STEVENSON, RONALD | ADDRESS ON FILE |
| STEVENSON, THOMAS J | ADDRESS ON FILE |
| STEVERSON, TEDDIE L | ADDRESS ON FILE |
| STEVSON, FRANKLIN D | ADDRESS ON FILE |
| STEWART, ALEXANDER T | ADDRESS ON FILE |
| STEWART, BERNARD | ADDRESS ON FILE |
| STEWART, BETTY LOU | ADDRESS ON FILE |
| STEWART, BILLY G | ADDRESS ON FILE |
| STEWART, CARL MARTIN | ADDRESS ON FILE |
| STEWART, CAROL R | ADDRESS ON FILE |
| STEWART, CAROLYN | ADDRESS ON FILE |
| STEWART, D J | ADDRESS ON FILE |
| STEWART, DANIEL T | ADDRESS ON FILE |
| STEWART, DAVID B | ADDRESS ON FILE |
| STEWART, DAVID D | ADDRESS ON FILE |
| STEWART, DIANE L | ADDRESS ON FILE |
| STEWART, DONALD R | ADDRESS ON FILE |
| STEWART, DONALD W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEWART, DOUGLAS M | ADDRESS ON FILE |
| STEWART, DUGALD | ADDRESS ON FILE |
| STEWART, ELAINE | ADDRESS ON FILE |
| STEWART, ELIZABETH A | ADDRESS ON FILE |
| STEWART, ELIZABETH J | ADDRESS ON FILE |
| STEWART, ELLEN L | ADDRESS ON FILE |
| STEWART, EUGENE S | ADDRESS ON FILE |
| STEWART, FRANK A | ADDRESS ON FILE |
| STEWART, GENE E | ADDRESS ON FILE |
| STEWART, GEORGE C | ADDRESS ON FILE |
| STEWART, GLENN DARREL | ADDRESS ON FILE |
| STEWART, HARRY T | ADDRESS ON FILE |
| STEWART, HELEN W | ADDRESS ON FILE |
| STEWART, HENRY | ADDRESS ON FILE |
| STEWART, IRENE C | ADDRESS ON FILE |
| STEWART, JAMES | ADDRESS ON FILE |
| STEWART, JANET | ADDRESS ON FILE |
| STEWART, JANICE T | ADDRESS ON FILE |
| STEWART, JOHN | ADDRESS ON FILE |
| STEWART, JOHN D | ADDRESS ON FILE |
| STEWART, JOHN M | ADDRESS ON FILE |
| STEWART, JOHN M | ADDRESS ON FILE |
| STEWART, JOHN M | ADDRESS ON FILE |
| STEWART, KAREN | ADDRESS ON FILE |
| STEWART, KATHERINE D | ADDRESS ON FILE |
| STEWART, KENNETH DANIEL | ADDRESS ON FILE |
| STEWART, LEON CURTIS | ADDRESS ON FILE |
| STEWART, LEON HAMAN | ADDRESS ON FILE |
| STEWART, LYDIA V | ADDRESS ON FILE |
| STEWART, LYNNA R | ADDRESS ON FILE |
| STEWART, MAUREEN | ADDRESS ON FILE |
| STEWART, MAURICE L | ADDRESS ON FILE |
| STEWART, MELVIN | ADDRESS ON FILE |
| STEWART, MICHAEL LEONARD | ADDRESS ON FILE |
| STEWART, MICHELLE D | ADDRESS ON FILE |
| STEWART, RAY T | ADDRESS ON FILE |
| STEWART, REUBEN L | ADDRESS ON FILE |
| STEWART, RICKY L | ADDRESS ON FILE |
| STEWART, ROBERT | ADDRESS ON FILE |
| STEWART, ROBERT J | ADDRESS ON FILE |
| STEWART, RUFUS H | ADDRESS ON FILE |
| STEWART, TERRY L. | ADDRESS ON FILE |
| STEWART, THOMAS G | ADDRESS ON FILE |
| STEWART, THOMAS R | ADDRESS ON FILE |
| STEWART, TIMOTHY E | ADDRESS ON FILE |
| STEWART, TYBALT T | ADDRESS ON FILE |
| STEWART, WILLIAM C JR | ADDRESS ON FILE |
| STGEORGE, THOMAS J | ADDRESS ON FILE |
| STIBER, CYNDI TARAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STICKEL, DHANA | ADDRESS ON FILE |
| STICKLES, BILLY JOE | ADDRESS ON FILE |
| STICKLES, PATRICIA | ADDRESS ON FILE |
| STIEB, BERNADETTE A | ADDRESS ON FILE |
| STIEBER, DOLOROS D | ADDRESS ON FILE |
| STIEFVATER, GERARD | ADDRESS ON FILE |
| STIEGELMAR, JACK A | ADDRESS ON FILE |
| STIER, KENNETH R | ADDRESS ON FILE |
| STIFF, DAVID C | ADDRESS ON FILE |
| STILEGMAN, MARSHA | ADDRESS ON FILE |
| STILES, CARY B | ADDRESS ON FILE |
| STILES, GARY L | ADDRESS ON FILE |
| STILES, KIP B | ADDRESS ON FILE |
| STILES, RAYMOND E | ADDRESS ON FILE |
| STILL, ELAINE M | ADDRESS ON FILE |
| STILL, JAMES E JR | ADDRESS ON FILE |
| STILL, MARVA L | ADDRESS ON FILE |
| STILLMAN, BERNICE M | ADDRESS ON FILE |
| STILLMAN, WILLIAM E | ADDRESS ON FILE |
| STILLWELL, DANIEL WILLIAM | ADDRESS ON FILE |
| STILLWELL, JACOB MAX | ADDRESS ON FILE |
| STILLWELL, JAMES TIFFEN | ADDRESS ON FILE |
| STILLWELL, JEFFREY L | ADDRESS ON FILE |
| STILLWELL, LARRY CLYDE | ADDRESS ON FILE |
| STILWELL, GLENDA J | ADDRESS ON FILE |
| STILWELL, LONZO H | ADDRESS ON FILE |
| STILWELL, RAYMOND B | ADDRESS ON FILE |
| STIMSON, DENNIS | ADDRESS ON FILE |
| STIMSON, RAYMOND S | ADDRESS ON FILE |
| STINCHCOMB, JIM | ADDRESS ON FILE |
| STINE, MARY J | ADDRESS ON FILE |
| STINE, VERONICA T | ADDRESS ON FILE |
| STINE, WARREN S | ADDRESS ON FILE |
| STINEBISER, HENRY CHARLES | ADDRESS ON FILE |
| STINETT, JAMES | ADDRESS ON FILE |
| STINNETT, GEORGE F | ADDRESS ON FILE |
| STINNETT, LANDY A | ADDRESS ON FILE |
| STINSON, JOHN E | ADDRESS ON FILE |
| STINSON, JOHN M | ADDRESS ON FILE |
| STINSON, KENNETH REECE | ADDRESS ON FILE |
| STINSON, LARRY | ADDRESS ON FILE |
| STINSON, LOUIS W | ADDRESS ON FILE |
| STINSON, RUTH C | ADDRESS ON FILE |
| STINSON, T C | ADDRESS ON FILE |
| STIREWALT, GERRY L | ADDRESS ON FILE |
| STIRLING, DENISE M | ADDRESS ON FILE |
| STIRLING, JANET L | ADDRESS ON FILE |
| STIRN, KELLY L | ADDRESS ON FILE |
| STIRZEL, CHRISTOPHER WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STITES, DAVID | ADDRESS ON FILE |
| STITT, ALAN LEE | ADDRESS ON FILE |
| STITT, DONALD | ADDRESS ON FILE |
| STITT, JACQUELINE R | ADDRESS ON FILE |
| STITT, WILLIAM E | ADDRESS ON FILE |
| STITZMAN, RICHARD C | ADDRESS ON FILE |
| STJOHN, ELBERT D | ADDRESS ON FILE |
| STJOHN, WALTER S | ADDRESS ON FILE |
| STOBAUGH, FRED DELL JR | ADDRESS ON FILE |
| STOCHMAL, GEORGES | ADDRESS ON FILE |
| STOCK, GARY C | ADDRESS ON FILE |
| STOCK, RAYMOND C | ADDRESS ON FILE |
| STOCK, WILLIAM FRANK | ADDRESS ON FILE |
| STOCKEL, MARY | ADDRESS ON FILE |
| STOCKERT, MICHEAL A | ADDRESS ON FILE |
| STOCKHAM, DIANE | ADDRESS ON FILE |
| STOCKINGER, SIEGFRIED L | ADDRESS ON FILE |
| STOCKLIN, PAUL FREDERICK | ADDRESS ON FILE |
| STOCKS, BRIAN K | ADDRESS ON FILE |
| STOCKS, JOANNA | ADDRESS ON FILE |
| STOCKTON, CAROL M | ADDRESS ON FILE |
| STOCKTON, EVA A | ADDRESS ON FILE |
| STOCKTON, GARY C | ADDRESS ON FILE |
| STOCKTON, TERI L | ADDRESS ON FILE |
| STODDARD, JACK CALVIN III | ADDRESS ON FILE |
| STODDARD, JAY SCOT | ADDRESS ON FILE |
| STODDART, ROBERT H | ADDRESS ON FILE |
| STOEBER, MARIANNE E | ADDRESS ON FILE |
| STOECKEL, ALBERT L | ADDRESS ON FILE |
| STOECKERT, FRANCES M | ADDRESS ON FILE |
| STOECKLE, EILEEN P | ADDRESS ON FILE |
| STOECKLEIN, FRED W | ADDRESS ON FILE |
| STOELINGA, THOMAS | ADDRESS ON FILE |
| STOENESCU, SERBAN S | ADDRESS ON FILE |
| STOERMANN, KENNETH M | ADDRESS ON FILE |
| STOFFER, LINDA S | ADDRESS ON FILE |
| STOGDEN, DAVID | ADDRESS ON FILE |
| STOIANOFF, MICHAEL L | ADDRESS ON FILE |
| STOICESCU, JOHN | ADDRESS ON FILE |
| STOJAK, PAUL F | ADDRESS ON FILE |
| STOJAK, PAUL F | ADDRESS ON FILE |
| STOKAN, SONYA S | ADDRESS ON FILE |
| STOKELY, KENNETH L | ADDRESS ON FILE |
| STOKER, BRUCE | ADDRESS ON FILE |
| STOKER, MANUEL ALTON | ADDRESS ON FILE |
| STOKES, BRIAN DAVID | ADDRESS ON FILE |
| STOKES, CLYDE | ADDRESS ON FILE |
| STOKES, CLYDE | ADDRESS ON FILE |
| STOKES, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STOKES, DAVID W | ADDRESS ON FILE |
| STOKES, GEORGE RUSSELL | ADDRESS ON FILE |
| STOKES, GLADYS | ADDRESS ON FILE |
| STOKES, GREGORY M | ADDRESS ON FILE |
| STOKES, IRENE A | ADDRESS ON FILE |
| STOKES, JOHN | ADDRESS ON FILE |
| STOKES, KIPP JOHNSON | ADDRESS ON FILE |
| STOKES, MARTHA B | ADDRESS ON FILE |
| STOKES, MICHAEL E | ADDRESS ON FILE |
| STOKES, PAT E | ADDRESS ON FILE |
| STOKES, RANDY JAY | ADDRESS ON FILE |
| STOKES, RICHARD B | ADDRESS ON FILE |
| STOKES, TAYLOR | ADDRESS ON FILE |
| STOKES, THOMAS | ADDRESS ON FILE |
| STOKES, WARREN D | ADDRESS ON FILE |
| STOKES, WILBUR | ADDRESS ON FILE |
| STOKES, WILLIAM | ADDRESS ON FILE |
| STOKES, WILLIE | ADDRESS ON FILE |
| STOKKE, THOMAS FRANK | ADDRESS ON FILE |
| STOLE, ANNA | ADDRESS ON FILE |
| STOLL, RONALD L | ADDRESS ON FILE |
| STOLLE, CHRISTOPHER ANDREW | ADDRESS ON FILE |
| STOLLE, FRANK | ADDRESS ON FILE |
| STOLLE, MICHAEL F | ADDRESS ON FILE |
| STOLLER GRIECO, PAMELA | ADDRESS ON FILE |
| STOLLIKER, LINDA M | ADDRESS ON FILE |
| STOLLMAN, STEVEN M | ADDRESS ON FILE |
| STOLTE, C D | ADDRESS ON FILE |
| STOLTE, CHARLES | ADDRESS ON FILE |
| STOLTE, DAVID J | ADDRESS ON FILE |
| STOLTMAN, JOSEPH | ADDRESS ON FILE |
| STOLTZ, LAUELLA V | ADDRESS ON FILE |
| STOLTZ, PAUL E | ADDRESS ON FILE |
| STOLZ, EDWARD | ADDRESS ON FILE |
| STOLZ, WILLIAM Y | ADDRESS ON FILE |
| STOMEL, FRANK | ADDRESS ON FILE |
| STONE, ANTHONY G | ADDRESS ON FILE |
| STONE, BARBARA A | ADDRESS ON FILE |
| STONE, BRIAN | ADDRESS ON FILE |
| STONE, BRIAN KEITH | ADDRESS ON FILE |
| STONE, CLAIRE M | ADDRESS ON FILE |
| STONE, CYNTHIA A | ADDRESS ON FILE |
| STONE, DIANE M | ADDRESS ON FILE |
| STONE, DWANE R | ADDRESS ON FILE |
| STONE, EARL J | ADDRESS ON FILE |
| STONE, FRED E | ADDRESS ON FILE |
| STONE, GREGORY MARK | ADDRESS ON FILE |
| STONE, JAMES L | ADDRESS ON FILE |
| STONE, JANET M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STONE, JESSIE RAY | ADDRESS ON FILE |
| STONE, JOHN A | ADDRESS ON FILE |
| STONE, JOHNNY R | ADDRESS ON FILE |
| STONE, KAREN H. | ADDRESS ON FILE |
| STONE, KENNETH | ADDRESS ON FILE |
| STONE, MARSHA CYNN | ADDRESS ON FILE |
| STONE, MICHAEL ANDREW | ADDRESS ON FILE |
| STONE, MILDRED | ADDRESS ON FILE |
| STONE, NORTON M | ADDRESS ON FILE |
| STONE, PATRICIA A | ADDRESS ON FILE |
| STONE, PAUL A | ADDRESS ON FILE |
| STONE, RAY | ADDRESS ON FILE |
| STONE, RICHARD C JR | ADDRESS ON FILE |
| STONE, ROBERT G | ADDRESS ON FILE |
| STONE, ROBYN ADELL | ADDRESS ON FILE |
| STONE, THERESA A | ADDRESS ON FILE |
| STONE, THOMAS JEFFREY | ADDRESS ON FILE |
| STONE, VERNON EDELL | ADDRESS ON FILE |
| STONE, WILLIAM O | ADDRESS ON FILE |
| STONEBRAKER, BRENT | ADDRESS ON FILE |
| STONEBRAKER, RICHARD W | ADDRESS ON FILE |
| STONECIPHER, DONNA R | ADDRESS ON FILE |
| STONEMAN, WILLIAM | ADDRESS ON FILE |
| STONER, CHARLES W | ADDRESS ON FILE |
| STONER, DONALD P | ADDRESS ON FILE |
| STONER, HENRY MICHAEL | ADDRESS ON FILE |
| STONESTREET, DAVID WESLEY | ADDRESS ON FILE |
| STONGE, CHARLES A | ADDRESS ON FILE |
| STONUM, KENNETH J | ADDRESS ON FILE |
| STONUM, KENNETH J | ADDRESS ON FILE |
| STOOKSBERRY, MARY | ADDRESS ON FILE |
| STOOKSBURY, EDDIE A | ADDRESS ON FILE |
| STOOPS, JAMES G | ADDRESS ON FILE |
| STOR, MOLLY | ADDRESS ON FILE |
| STORCH, KARL DENNIS | ADDRESS ON FILE |
| STOREY, ALYSON T | ADDRESS ON FILE |
| STOREY, AMANDA J | ADDRESS ON FILE |
| STOREY, FRANCIS J | ADDRESS ON FILE |
| STOREY, JEFFREY S | ADDRESS ON FILE |
| STOREY, JOEY | ADDRESS ON FILE |
| STOREY, RONALD W | ADDRESS ON FILE |
| STOREY, SHEILA D | ADDRESS ON FILE |
| STORK, PAMELA SUE | ADDRESS ON FILE |
| STORK, STANLEY THOMAS | ADDRESS ON FILE |
| STORK, STANLEY THOMAS | ADDRESS ON FILE |
| STORKS, TERRY L | ADDRESS ON FILE |
| STORM, JOHN R | ADDRESS ON FILE |
| STORMO, ROBERT E | ADDRESS ON FILE |
| STORMO, WILLIAM B | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STORMS, JOHN C | ADDRESS ON FILE |
| STORMS, ROBERT | ADDRESS ON FILE |
| STORNES, OLA | ADDRESS ON FILE |
| STORRER, WENDY S | ADDRESS ON FILE |
| STORRS, MATTHEW K | ADDRESS ON FILE |
| STORTI, CECILE E | ADDRESS ON FILE |
| STORY, RAY | ADDRESS ON FILE |
| STORY, WAYNE | ADDRESS ON FILE |
| STOTKA, LEONARD RICHARD | ADDRESS ON FILE |
| STOTLER, THOMAS R | ADDRESS ON FILE |
| STOTTS, RONALD | ADDRESS ON FILE |
| STOTZ, ANNA | ADDRESS ON FILE |
| STOUDAMIRE, WINDERL P | ADDRESS ON FILE |
| STOUDENMIRE, WALTER L | ADDRESS ON FILE |
| STOUFFER, DAVID EUGENE | ADDRESS ON FILE |
| STOUSE, KATHLEEN K | ADDRESS ON FILE |
| STOUT, ADAM WILLIAM | ADDRESS ON FILE |
| STOUT, BARBARA J | ADDRESS ON FILE |
| STOUT, BRIAN L | ADDRESS ON FILE |
| STOUT, DAN H | ADDRESS ON FILE |
| STOUT, ELDRIDGE N | ADDRESS ON FILE |
| STOUT, KAROLE W | ADDRESS ON FILE |
| STOUT, LINDA L | ADDRESS ON FILE |
| STOUT, LOUISE H | ADDRESS ON FILE |
| STOUT, LYTRECIA | ADDRESS ON FILE |
| STOUT, LYTRECIA KAY | ADDRESS ON FILE |
| STOUT, MARTHA L | ADDRESS ON FILE |
| STOUT, NORMAN D | ADDRESS ON FILE |
| STOUT, ROBERT E | ADDRESS ON FILE |
| STOUT, TERRY P | ADDRESS ON FILE |
| STOUTER, BRUCE L | ADDRESS ON FILE |
| STOVALL, FABIN | ADDRESS ON FILE |
| STOVALL, JAMES H | ADDRESS ON FILE |
| STOVALL, NICKI S | ADDRESS ON FILE |
| STOVER, ELAINE M | ADDRESS ON FILE |
| STOVER, EUGENE T | ADDRESS ON FILE |
| STOVER, GEORGE L | ADDRESS ON FILE |
| STOVER, JAMES E | ADDRESS ON FILE |
| STOVER, JAMES S | ADDRESS ON FILE |
| STOVER, JAMES W | ADDRESS ON FILE |
| STOVER, JEFFREY E | ADDRESS ON FILE |
| STOVER, LARRY F | ADDRESS ON FILE |
| STOVER, LARRY F | ADDRESS ON FILE |
| STOVER, LORENZ TALMAGE | ADDRESS ON FILE |
| STOVER, MARGARET J | ADDRESS ON FILE |
| STOVER, MELBA C | ADDRESS ON FILE |
| STOVER, PAT C | ADDRESS ON FILE |
| STOVER, RAYMOND P | ADDRESS ON FILE |
| STOWE, DALE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STOWELL, DERICK L | ADDRESS ON FILE |
| STOYKOVICH, MILOMIR | ADDRESS ON FILE |
| STRACHAN, GLEN C | ADDRESS ON FILE |
| STRACNER, DELWARD | ADDRESS ON FILE |
| STRADA, JOSEPH J | ADDRESS ON FILE |
| STRADER, CONRAD H | ADDRESS ON FILE |
| STRADER, CONRAD H | ADDRESS ON FILE |
| STRADER, CONRAD H | ADDRESS ON FILE |
| STRAFACI, MARIE T | ADDRESS ON FILE |
| STRAGGIO, NICHOLAS A | ADDRESS ON FILE |
| STRAHAN, KAREN AVIS | ADDRESS ON FILE |
| STRAHLER, TROY | ADDRESS ON FILE |
| STRAIN, CLEDITH E | ADDRESS ON FILE |
| STRAIN, JAMES T | ADDRESS ON FILE |
| STRAIN, JAMES T | ADDRESS ON FILE |
| STRAIN, PAUL R | ADDRESS ON FILE |
| STRAING, GERTRUDE S | ADDRESS ON FILE |
| STRAKER, ANDREW P | ADDRESS ON FILE |
| STRAKER, CLAUDIA | ADDRESS ON FILE |
| STRAMBERG, HERBERT | ADDRESS ON FILE |
| STRAMKA, THOMAS J | ADDRESS ON FILE |
| STRANDBERG, DOROTHY | ADDRESS ON FILE |
| STRANDBERG, EDWARD O | ADDRESS ON FILE |
| STRANDFELDT, JACK S | ADDRESS ON FILE |
| STRANG, TONI L | ADDRESS ON FILE |
| STRANGE, DALE I | ADDRESS ON FILE |
| STRANGE, JESSE MICHAEL | ADDRESS ON FILE |
| STRANGE, JOHN E | ADDRESS ON FILE |
| STRANO, JOSEPH | ADDRESS ON FILE |
| STRANSKY, OLDRICH J | ADDRESS ON FILE |
| STRASDIN, TONY J | ADDRESS ON FILE |
| STRASSEL, GREGG S | ADDRESS ON FILE |
| STRASSEL, MARK W | ADDRESS ON FILE |
| STRASSER, DENNIS M | ADDRESS ON FILE |
| STRASSER, RICHARD H | ADDRESS ON FILE |
| STRASSMAN, KENNETH R | ADDRESS ON FILE |
| STRATFORD, DIANE L | ADDRESS ON FILE |
| STRATICO, FRANK | ADDRESS ON FILE |
| STRATON, JOHN W | ADDRESS ON FILE |
| STRATON, JOHN W | ADDRESS ON FILE |
| STRATON, JOSEPH C | ADDRESS ON FILE |
| STRATTON, ALVIN D | ADDRESS ON FILE |
| STRATTON, CHRISTINE L | ADDRESS ON FILE |
| STRATTON, DANIEL JOSEPH | ADDRESS ON FILE |
| STRATTON, DELBERT WAYNE | ADDRESS ON FILE |
| STRATTON, HENRY E | ADDRESS ON FILE |
| STRATTON, MILES A | ADDRESS ON FILE |
| STRATTON, TINA M | ADDRESS ON FILE |
| STRATTON, WILLIAM C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STRAUBERGS, JANIS | ADDRESS ON FILE |
| STRAUCH, ROBERT EDWARD | ADDRESS ON FILE |
| STRAUME, DEBBIE JO | ADDRESS ON FILE |
| STRAUS, MARY | ADDRESS ON FILE |
| STRAUS, PHILIP | ADDRESS ON FILE |
| STRAUS, WILLIAM L | ADDRESS ON FILE |
| STRAUSBERG, SANFORD I | ADDRESS ON FILE |
| STRAUSS, ERICH | ADDRESS ON FILE |
| STRAUSS, PETER L | ADDRESS ON FILE |
| STRAUSSMAN, ARNOLD D | ADDRESS ON FILE |
| STRAWBRIDGE, JOHN R | ADDRESS ON FILE |
| STRAWBRIDGE, JUDITH M | ADDRESS ON FILE |
| STRAWBRIDGE, MARYLOU M | ADDRESS ON FILE |
| STRAWBRIDGE, MELVIN R | ADDRESS ON FILE |
| STRAWBRIDGE, WELDON | ADDRESS ON FILE |
| STRAWHACKER, JOSEPH JAMES | ADDRESS ON FILE |
| STRAWLEY, CHARLES H | ADDRESS ON FILE |
| STRAWN, DEAN | ADDRESS ON FILE |
| STRAYER, DIANE E | ADDRESS ON FILE |
| STRAYHALL, ROBERT F | ADDRESS ON FILE |
| STRAZZA, AL | ADDRESS ON FILE |
| STREATER, EDWARD D | ADDRESS ON FILE |
| STREB, WILLIAM M | ADDRESS ON FILE |
| STREDWICK, JAMES M | ADDRESS ON FILE |
| STREEPEY, MARY E | ADDRESS ON FILE |
| STREET, BRIAN ROBERT | ADDRESS ON FILE |
| STREET, D | ADDRESS ON FILE |
| STREET, DANNY CLING | ADDRESS ON FILE |
| STREET, ELIJAH T | ADDRESS ON FILE |
| STREET, GARY L | ADDRESS ON FILE |
| STREET, NATHAN I | ADDRESS ON FILE |
| STREET, SARAH D. | ADDRESS ON FILE |
| STREET, STACI L | ADDRESS ON FILE |
| STREETER, DONALD O | ADDRESS ON FILE |
| STREETER, LESLIE MEMORY | ADDRESS ON FILE |
| STREHLOW, MICHAEL W | ADDRESS ON FILE |
| STREICHERT, POLLY A | ADDRESS ON FILE |
| STREIFFERT, DANIEL | ADDRESS ON FILE |
| STREIN, JOHN J | ADDRESS ON FILE |
| STRELITZ, DAVID S | ADDRESS ON FILE |
| STRELITZ, JOHN M | ADDRESS ON FILE |
| STRELITZ, JOY G | ADDRESS ON FILE |
| STRELITZ, PAUL R | ADDRESS ON FILE |
| STREMES, GEORGE E | ADDRESS ON FILE |
| STREUBEL, DORTHE | ADDRESS ON FILE |
| STREUN, DONALD LYNN | ADDRESS ON FILE |
| STREZELECKI, ROBERT V | ADDRESS ON FILE |
| STRICKLAND, ALISON E | ADDRESS ON FILE |
| STRICKLAND, ANDREW W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STRICKLAND, BRIAN LYNN | ADDRESS ON FILE |
| STRICKLAND, BRUCE | ADDRESS ON FILE |
| STRICKLAND, DEBRA M | ADDRESS ON FILE |
| STRICKLAND, FREDDIE R JR | ADDRESS ON FILE |
| STRICKLAND, FREDERICK L | ADDRESS ON FILE |
| STRICKLAND, GLENDA A | ADDRESS ON FILE |
| STRICKLAND, IVA C | ADDRESS ON FILE |
| STRICKLAND, JAMES | ADDRESS ON FILE |
| STRICKLAND, JAMES GRADY | ADDRESS ON FILE |
| STRICKLAND, KENNETH BRANDON | ADDRESS ON FILE |
| STRICKLAND, KENNETH G | ADDRESS ON FILE |
| STRICKLAND, MATTHEW G. | ADDRESS ON FILE |
| STRICKLAND, RANDALL R | ADDRESS ON FILE |
| STRICKLAND, SHARON L | ADDRESS ON FILE |
| STRICKLAND, VIRGINIA A | ADDRESS ON FILE |
| STRICKLER, GLEN MICHAEL | ADDRESS ON FILE |
| STRICKLEY, KIMBERLY | ADDRESS ON FILE |
| STRICKLEY, TIMOTHY L | ADDRESS ON FILE |
| STRICKLIN, LYNN M | ADDRESS ON FILE |
| STRIDER, RICHARD R | ADDRESS ON FILE |
| STRIEGEL, GLENDA R | ADDRESS ON FILE |
| STRINES, VINCENT A | ADDRESS ON FILE |
| STRINGHAM, JEAN M | ADDRESS ON FILE |
| STRIPLIN, PETER L | ADDRESS ON FILE |
| STRIPLING, HAYES FRANKLIN | ADDRESS ON FILE |
| STROADE, DANIEL LEE | ADDRESS ON FILE |
| STROBE, STEVEN E. | ADDRESS ON FILE |
| STROBL, SANDRA E | ADDRESS ON FILE |
| STRODE, ANDREW E | ADDRESS ON FILE |
| STROH, HOWARD EDWARD | ADDRESS ON FILE |
| STROHSAHL, DONALD | ADDRESS ON FILE |
| STROISCH, CYNTHIA D | ADDRESS ON FILE |
| STROM, EDWIN M | ADDRESS ON FILE |
| STROM, STEPHEN E | ADDRESS ON FILE |
| STRONG, CATHY A | ADDRESS ON FILE |
| STRONG, DUANE E | ADDRESS ON FILE |
| STRONG, VERNE J | ADDRESS ON FILE |
| STRONG, YVONNE M | ADDRESS ON FILE |
| STROPE, KENNETH G | ADDRESS ON FILE |
| STROPE, LAWRENCE HENRY | ADDRESS ON FILE |
| STROPOLI, JOSEPH P | ADDRESS ON FILE |
| STROSCHEIN, ROSEMARY A | ADDRESS ON FILE |
| STROTHENK, ERNEST A | ADDRESS ON FILE |
| STROTHER, ALMER | ADDRESS ON FILE |
| STROTHER, CLIFFORD | ADDRESS ON FILE |
| STROTHER, DOUGLAS | ADDRESS ON FILE |
| STROTHER, EVERETT | ADDRESS ON FILE |
| STROTHER, EVERETT D | ADDRESS ON FILE |
| STROTHER, HAROLD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STROTHER, LINDA J | ADDRESS ON FILE |
| STROTHER, MARION | ADDRESS ON FILE |
| STROTHER, STEPHANIE MICHELLE | ADDRESS ON FILE |
| STROTHER, STEPHANIE MICHELLE | ADDRESS ON FILE |
| STROTHER, WILLIAM | ADDRESS ON FILE |
| STROTHER, WILLIAM W | ADDRESS ON FILE |
| STROTHERS, DEBRA G | ADDRESS ON FILE |
| STROUD, BRIAN | ADDRESS ON FILE |
| STROUD, CALVIN M | ADDRESS ON FILE |
| STROUD, CLIFTON B | ADDRESS ON FILE |
| STROUD, COLLIN S | ADDRESS ON FILE |
| STROUD, CURTIS M | ADDRESS ON FILE |
| STROUD, DAVID L | ADDRESS ON FILE |
| STROUD, FRANCES B | ADDRESS ON FILE |
| STROUD, JOSHUA CODY | ADDRESS ON FILE |
| STROUD, LYNDON L | ADDRESS ON FILE |
| STROUD, MARY E | ADDRESS ON FILE |
| STROUP, CLAUDE L | ADDRESS ON FILE |
| STROUP, JOEL W | ADDRESS ON FILE |
| STROUP, RANDE S | ADDRESS ON FILE |
| STROUT, STEVEN J | ADDRESS ON FILE |
| STRUCKMEYER, RICHARD K | ADDRESS ON FILE |
| STRUTHERS, JESSIE H | ADDRESS ON FILE |
| STRYCHARZ, JAMES A | ADDRESS ON FILE |
| STRYK, ERNEST G | ADDRESS ON FILE |
| STRYPE, MARGARET M | ADDRESS ON FILE |
| STUART, ANN K | ADDRESS ON FILE |
| STUART, BEATRICE M | ADDRESS ON FILE |
| STUART, DONALD E | ADDRESS ON FILE |
| STUART, DOUGLAS H | ADDRESS ON FILE |
| STUART, KENNETH E | ADDRESS ON FILE |
| STUART, KIMBERLIE C. | ADDRESS ON FILE |
| STUART, MARYANN | ADDRESS ON FILE |
| STUART, RALPH ARTHUR | ADDRESS ON FILE |
| STUART, ROBERT E | ADDRESS ON FILE |
| STUART, TOM J | ADDRESS ON FILE |
| STUBBE, CHARLES S | ADDRESS ON FILE |
| STUBBLEFIELD, ALAN C | ADDRESS ON FILE |
| STUBBLEFIELD, MICHAEL J | ADDRESS ON FILE |
| STUBBLEFIELD, STEPHEN L | ADDRESS ON FILE |
| STUBBS, CLIFTON G | ADDRESS ON FILE |
| STUBBS, CURTIS EDWARD | ADDRESS ON FILE |
| STUBBS, ELBERT L | ADDRESS ON FILE |
| STUBBS, IAN R | ADDRESS ON FILE |
| STUBBS, ROLAND S | ADDRESS ON FILE |
| STUBBS, RUTH D | ADDRESS ON FILE |
| STUBBS, SAMUEL P III | ADDRESS ON FILE |
| STUBER, JEANNINE A | ADDRESS ON FILE |
| STUCCHIO, JOHN,JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STUCK, GREGORY A | ADDRESS ON FILE |
| STUCK, LISA | ADDRESS ON FILE |
| STUCK, LOREN | ADDRESS ON FILE |
| STUCK, MARK L | ADDRESS ON FILE |
| STUCKAS, JOANNE | ADDRESS ON FILE |
| STUCKERT, MITCHELL HOYT | ADDRESS ON FILE |
| STUCKEY, CAROL L | ADDRESS ON FILE |
| STUCKEY, JOHN C | ADDRESS ON FILE |
| STUCKEY, RICHARD A | ADDRESS ON FILE |
| STUCKEY, THOMAS R | ADDRESS ON FILE |
| STUCKEY, WILLIAM L | ADDRESS ON FILE |
| STUDER, KAREN ANN | ADDRESS ON FILE |
| STUDER, MICHELLE | ADDRESS ON FILE |
| STUDZIENKO, IGNACY | ADDRESS ON FILE |
| STUEBER, ROBERT D | ADDRESS ON FILE |
| STUEWE, DONALD M | ADDRESS ON FILE |
| STUHL, LARRY A | ADDRESS ON FILE |
| STUHR, DANIEL | ADDRESS ON FILE |
| STUHR, MARY B | ADDRESS ON FILE |
| STUKEY, ARTHUR H | ADDRESS ON FILE |
| STUKEY, ARTHUR H | ADDRESS ON FILE |
| STUKUS, PAUL RAYMOND | ADDRESS ON FILE |
| STULL, JAMES | ADDRESS ON FILE |
| STULL, TERRI L | ADDRESS ON FILE |
| STULTING, CURTIS | ADDRESS ON FILE |
| STUMBAUGH, DAVID WAYNE | ADDRESS ON FILE |
| STUMP, CHELLYE D | ADDRESS ON FILE |
| STUMP, THOMAS JOHN | ADDRESS ON FILE |
| STUPAY, SCOTT A | ADDRESS ON FILE |
| STUPP, CAROL M | ADDRESS ON FILE |
| STUPPY, HARRY L | ADDRESS ON FILE |
| STURDEVANT, JOHN | ADDRESS ON FILE |
| STURDY, HARRY A | ADDRESS ON FILE |
| STURDY, HARRY E | ADDRESS ON FILE |
| STURGEON, AMY L | ADDRESS ON FILE |
| STURGEON, PATRICK | ADDRESS ON FILE |
| STURGEON, WILFORD | ADDRESS ON FILE |
| STURGES, ALVIN CLIFFORD | ADDRESS ON FILE |
| STURGILL, CLYDE | ADDRESS ON FILE |
| STURGILL, G JOYCE | ADDRESS ON FILE |
| STURGILL, JOYCE G | ADDRESS ON FILE |
| STURGILL, LAVONNE L | ADDRESS ON FILE |
| STURGILL, THOMAS H | ADDRESS ON FILE |
| STURGIS, CHARLES R | ADDRESS ON FILE |
| STURM, JOHN M | ADDRESS ON FILE |
| STURM, LOIS | ADDRESS ON FILE |
| STURMAN, DANIEL LEE | ADDRESS ON FILE |
| STURMAN, IRVING | ADDRESS ON FILE |
| STURSBERG, NANCY M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STURTZ, LAWRENCE L | ADDRESS ON FILE |
| STUTCHMAN, BARBARA A | ADDRESS ON FILE |
| STUTCHMAN, WILLIAM O | ADDRESS ON FILE |
| STUTES, DAVID A | ADDRESS ON FILE |
| STUTMANN, LILLIAN R | ADDRESS ON FILE |
| STUTTS, ALAN RAY | ADDRESS ON FILE |
| STUTTS, BALDWIN S | ADDRESS ON FILE |
| STUTTS, D L | ADDRESS ON FILE |
| STUTZ, JUDITH A | ADDRESS ON FILE |
| STUYCK, MAURICE L | ADDRESS ON FILE |
| STYER, DARWIN RAMSEY | ADDRESS ON FILE |
| STYKES, BARBARA J | ADDRESS ON FILE |
| STYNER, WALTER E | ADDRESS ON FILE |
| SU, CHIOUHWA A | ADDRESS ON FILE |
| SU, PING W | ADDRESS ON FILE |
| SUAREZ, DANIEL | ADDRESS ON FILE |
| SUAREZ, DAVID | ADDRESS ON FILE |
| SUAREZ, EMILIO | ADDRESS ON FILE |
| SUAREZ, HECTOR F | ADDRESS ON FILE |
| SUAREZ, JOSE M | ADDRESS ON FILE |
| SUAREZ, JOSEPH | ADDRESS ON FILE |
| SUAREZ, MARA C | ADDRESS ON FILE |
| SUAREZ, MARIO D | ADDRESS ON FILE |
| SUAREZ, MERCEDES | ADDRESS ON FILE |
| SUAREZ, WILLIAM P | ADDRESS ON FILE |
| SUBA, FROILAN G | ADDRESS ON FILE |
| SUBBURAMU, KARUPPANAN | ADDRESS ON FILE |
| SUBELKA, LAWRENCE | ADDRESS ON FILE |
| SUBER, GARY EARL | ADDRESS ON FILE |
| SUBIA, DANIEL L | ADDRESS ON FILE |
| SUBIA, STEVE LONGORIA | ADDRESS ON FILE |
| SUBLET, JOHNATHAN B | ADDRESS ON FILE |
| SUBLETT, JACK E | ADDRESS ON FILE |
| SUBRAMANIAN, SHYAMAL | ADDRESS ON FILE |
| SUBRAMANIAN, TRICHUR A | ADDRESS ON FILE |
| SUCATO, CAROLYN | ADDRESS ON FILE |
| SUCHECKI, JOSEPH | ADDRESS ON FILE |
| SUCHENSKI, ROBERT L | ADDRESS ON FILE |
| SUCHKO, ALLEN C | ADDRESS ON FILE |
| SUCHOZA, DANE A | ADDRESS ON FILE |
| SUCHY, LARRY JOSEPH | ADDRESS ON FILE |
| SUDA, LAURIE H | ADDRESS ON FILE |
| SUDDICK, ERIC J. | ADDRESS ON FILE |
| SUDDUTH, CHARLES H | ADDRESS ON FILE |
| SUDDUTH, CRUSE B | ADDRESS ON FILE |
| SUDFELD, ALEXANDER | ADDRESS ON FILE |
| SUDHEIMER, DONALD G | ADDRESS ON FILE |
| SUDOC, JEFFERY | ADDRESS ON FILE |
| SUE, IVAN P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUEHIRO, DON | ADDRESS ON FILE |
| SUEHL, MARK S | ADDRESS ON FILE |
| SUEHRSTEDT, RAMON A | ADDRESS ON FILE |
| SUEKI, MASATOMO | ADDRESS ON FILE |
| SUERMONDT, JOHANNES C G | ADDRESS ON FILE |
| SUESS, JOAN M | ADDRESS ON FILE |
| SUETENDAEL, COLLEEN VAN | ADDRESS ON FILE |
| SUGAMELI, JOHN | ADDRESS ON FILE |
| SUGAR, JANET | ADDRESS ON FILE |
| SUGHAYER, HASSAN | ADDRESS ON FILE |
| SUGLIA, ELIZABETH | ADDRESS ON FILE |
| SUGLIA, VITO J | ADDRESS ON FILE |
| SUGLIE, ROBERT J | ADDRESS ON FILE |
| SUHR, NORMA | ADDRESS ON FILE |
| SUITS, GARY DON | ADDRESS ON FILE |
| SUITT, LENEIOUS TULLUS JR | ADDRESS ON FILE |
| SUKIASIAN, SAMUEL G | ADDRESS ON FILE |
| SUKNAICH, VINCENT | ADDRESS ON FILE |
| SUKUL, MANOJIT | ADDRESS ON FILE |
| SULAT, EMILIO F JR | ADDRESS ON FILE |
| SULAVA, CHRISTOPHER RICHARD | ADDRESS ON FILE |
| SULAVA, MARY A | ADDRESS ON FILE |
| SULISH, FREDRIC J | ADDRESS ON FILE |
| SULLARD, BARBARA S | ADDRESS ON FILE |
| SULLEBARGER, BETH A | ADDRESS ON FILE |
| SULLENS, PRESTON A | ADDRESS ON FILE |
| SULLENS, THOMAS CHRISTOPHER | ADDRESS ON FILE |
| SULLEY, JOHN T | ADDRESS ON FILE |
| SULLIVAN, BRADLEY P | ADDRESS ON FILE |
| SULLIVAN, BRIAN | ADDRESS ON FILE |
| SULLIVAN, CATHERINE A | ADDRESS ON FILE |
| SULLIVAN, CATHERINE M | ADDRESS ON FILE |
| SULLIVAN, CATHY A | ADDRESS ON FILE |
| SULLIVAN, CHRISTINE M | ADDRESS ON FILE |
| SULLIVAN, CLARE A | ADDRESS ON FILE |
| SULLIVAN, CORNELIUS J | ADDRESS ON FILE |
| SULLIVAN, DANIEL | ADDRESS ON FILE |
| SULLIVAN, DANIEL | ADDRESS ON FILE |
| SULLIVAN, DEBORAH L | ADDRESS ON FILE |
| SULLIVAN, DONNA LYNN | ADDRESS ON FILE |
| SULLIVAN, DORWIN W | ADDRESS ON FILE |
| SULLIVAN, EDMUND C | ADDRESS ON FILE |
| SULLIVAN, EDWARD D | ADDRESS ON FILE |
| SULLIVAN, EDWARD J | ADDRESS ON FILE |
| SULLIVAN, GENE F | ADDRESS ON FILE |
| SULLIVAN, GREGORY M | ADDRESS ON FILE |
| SULLIVAN, HAROLD E | ADDRESS ON FILE |
| SULLIVAN, HENRY | ADDRESS ON FILE |
| SULLIVAN, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SULLIVAN, JAMES A | ADDRESS ON FILE |
| SULLIVAN, JAMES A | ADDRESS ON FILE |
| SULLIVAN, JAMES DANIEL | ADDRESS ON FILE |
| SULLIVAN, JAMES E | ADDRESS ON FILE |
| SULLIVAN, JAMES E | ADDRESS ON FILE |
| SULLIVAN, JAMES G | ADDRESS ON FILE |
| SULLIVAN, JAMES J | ADDRESS ON FILE |
| SULLIVAN, JEANNETTE R | ADDRESS ON FILE |
| SULLIVAN, JERRY V | ADDRESS ON FILE |
| SULLIVAN, JOHN | ADDRESS ON FILE |
| SULLIVAN, JOHN J | ADDRESS ON FILE |
| SULLIVAN, JOHN L | ADDRESS ON FILE |
| SULLIVAN, JOHN L | ADDRESS ON FILE |
| SULLIVAN, JOHN L | ADDRESS ON FILE |
| SULLIVAN, JOHN L | ADDRESS ON FILE |
| SULLIVAN, JUSTIN | ADDRESS ON FILE |
| SULLIVAN, KARIN M | ADDRESS ON FILE |
| SULLIVAN, KERRY J | ADDRESS ON FILE |
| SULLIVAN, KEVIN | ADDRESS ON FILE |
| SULLIVAN, KIMBERLY J | ADDRESS ON FILE |
| SULLIVAN, LARRY J | ADDRESS ON FILE |
| SULLIVAN, LAWRENCE | ADDRESS ON FILE |
| SULLIVAN, LEWIS E | ADDRESS ON FILE |
| SULLIVAN, LORAN | ADDRESS ON FILE |
| SULLIVAN, LORREL | ADDRESS ON FILE |
| SULLIVAN, MARGARET | ADDRESS ON FILE |
| SULLIVAN, MARGARET J | ADDRESS ON FILE |
| SULLIVAN, MARGUERITE A | ADDRESS ON FILE |
| SULLIVAN, MARY E | ADDRESS ON FILE |
| SULLIVAN, MARY K | ADDRESS ON FILE |
| SULLIVAN, NANCY J | ADDRESS ON FILE |
| SULLIVAN, PAMELA | ADDRESS ON FILE |
| SULLIVAN, PAMELA J | ADDRESS ON FILE |
| SULLIVAN, RAYMOND A | ADDRESS ON FILE |
| SULLIVAN, RICHARD C | ADDRESS ON FILE |
| SULLIVAN, RICHARD C JR | ADDRESS ON FILE |
| SULLIVAN, ROBERT S | ADDRESS ON FILE |
| SULLIVAN, ROBERT S | ADDRESS ON FILE |
| SULLIVAN, RONALD LEONARD | ADDRESS ON FILE |
| SULLIVAN, RUTH | ADDRESS ON FILE |
| SULLIVAN, SHERYL D | ADDRESS ON FILE |
| SULLIVAN, STEVEN C | ADDRESS ON FILE |
| SULLIVAN, THOMAS J | ADDRESS ON FILE |
| SULLIVAN, THOMAS W | ADDRESS ON FILE |
| SULLIVAN, TIM | ADDRESS ON FILE |
| SULLIVAN, TIMOTHY F | ADDRESS ON FILE |
| SULLIVAN, TIMOTHY P | ADDRESS ON FILE |
| SULLIVAN, VESTER | ADDRESS ON FILE |
| SULLIVAN, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SULPIZIO, VINCENT J | ADDRESS ON FILE |
| SULT, JOHN C | ADDRESS ON FILE |
| SULZBACHER, ANN B | ADDRESS ON FILE |
| SULZMAN, ELIZABETH W | ADDRESS ON FILE |
| SUM, PONG T | ADDRESS ON FILE |
| SUMMER, BRIAN K | ADDRESS ON FILE |
| SUMMER, HERBERT | ADDRESS ON FILE |
| SUMMERFIELD BRICE, PAUL | ADDRESS ON FILE |
| SUMMERLIN, JAMES L | ADDRESS ON FILE |
| SUMMERLIN, JAMES R | ADDRESS ON FILE |
| SUMMERLIN, JOHN R | ADDRESS ON FILE |
| SUMMERS, BLAINE T | ADDRESS ON FILE |
| SUMMERS, DAVID SHANE | ADDRESS ON FILE |
| SUMMERS, GORDON G | ADDRESS ON FILE |
| SUMMERS, HARVEY E | ADDRESS ON FILE |
| SUMMERS, JOYCE M | ADDRESS ON FILE |
| SUMMERS, JOYCE M | ADDRESS ON FILE |
| SUMMERS, LORIE | ADDRESS ON FILE |
| SUMMERS, MAY | ADDRESS ON FILE |
| SUMMERS, RONALD | ADDRESS ON FILE |
| SUMMERS, THOMAS R | ADDRESS ON FILE |
| SUMMERS, VANESSA R | ADDRESS ON FILE |
| SUMMERS, WILLIAM A | ADDRESS ON FILE |
| SUMMERSKILL, DEBORAH L | ADDRESS ON FILE |
| SUMMEY, PAUL M | ADDRESS ON FILE |
| SUMMY, STEVEN D | ADDRESS ON FILE |
| SUMNER, GEORGE | ADDRESS ON FILE |
| SUMNER, MERTON R | ADDRESS ON FILE |
| SUMNER, PATRICIA | ADDRESS ON FILE |
| SUMNER, RANDOLPH | ADDRESS ON FILE |
| SUMNER, RITA | ADDRESS ON FILE |
| SUMNERS, DALLAS LINN | ADDRESS ON FILE |
| SUMP, KENNETH LEE | ADDRESS ON FILE |
| SUMPIER, LINDA L | ADDRESS ON FILE |
| SUMPTER, FRANCIS | ADDRESS ON FILE |
| SUMRALL, DELMAR MERRILL | ADDRESS ON FILE |
| SUMRALL, KENNETH W | ADDRESS ON FILE |
| SUMRALL, LINDA K | ADDRESS ON FILE |
| SUMROW, GEORGE E | ADDRESS ON FILE |
| SUMROW, JAMES O | ADDRESS ON FILE |
| SUMROW, JAMES O | ADDRESS ON FILE |
| SUMROW, JIMMY J | ADDRESS ON FILE |
| SUMYK, AUGUSTIN | ADDRESS ON FILE |
| SUN, BENEDICT CHING-SAN | ADDRESS ON FILE |
| SUN, DAVID | ADDRESS ON FILE |
| SUN, JULIA C H | ADDRESS ON FILE |
| SUN, MARK | ADDRESS ON FILE |
| SUN, SAI MU | ADDRESS ON FILE |
| SUN, WELLINGTON I | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUN, YANG-HO | ADDRESS ON FILE |
| SUN, YUYI | ADDRESS ON FILE |
| SUND, LORI ANN | ADDRESS ON FILE |
| SUND, MONSITA | ADDRESS ON FILE |
| SUNDAR, LAKSHMINARAY | ADDRESS ON FILE |
| SUNDAY, JOHN R | ADDRESS ON FILE |
| SUNDBERG, SCOTT D | ADDRESS ON FILE |
| SUNDEEN, DONALD G | ADDRESS ON FILE |
| SUNDSTBOM, ALAN T | ADDRESS ON FILE |
| SUNG, HENRY H | ADDRESS ON FILE |
| SUNG, JOHN H | ADDRESS ON FILE |
| SUNG, TAK | ADDRESS ON FILE |
| SUNSERI, MATTHEW W | ADDRESS ON FILE |
| SUNSHINE, HARRIET | ADDRESS ON FILE |
| SUNSHINE, NAOMI | ADDRESS ON FILE |
| SUNSKI, LARRY J | ADDRESS ON FILE |
| SUNWOO, LUKE Y | ADDRESS ON FILE |
| SUNWOO, LUKE Y | ADDRESS ON FILE |
| SUNYOUNG, KWON | ADDRESS ON FILE |
| SUPANCHIS, DENISE L | ADDRESS ON FILE |
| SUPHAMARK, INTREE | ADDRESS ON FILE |
| SUPINSKI, RAY D | ADDRESS ON FILE |
| SURAC, LILLIAN | ADDRESS ON FILE |
| SURACE, DONNA M | ADDRESS ON FILE |
| SURATI, VASANT C | ADDRESS ON FILE |
| SURATT, TERRY W | ADDRESS ON FILE |
| SURBER, JAMES V | ADDRESS ON FILE |
| SURBER, RANDY L | ADDRESS ON FILE |
| SURI, DARSHAN K | ADDRESS ON FILE |
| SURIANO, BENJAMIN J | ADDRESS ON FILE |
| SURIFF, HAROLD L | ADDRESS ON FILE |
| SURINE, TERRY L | ADDRESS ON FILE |
| SUROWIEC, STANLEY F | ADDRESS ON FILE |
| SURPRENANT, MARK ALAN | ADDRESS ON FILE |
| SURRATT, TODD | ADDRESS ON FILE |
| SURRENCY, HAROLD D | ADDRESS ON FILE |
| SURREY, STEVEN L | ADDRESS ON FILE |
| SURUR, NADINE | ADDRESS ON FILE |
| SURVILL, JOHN J | ADDRESS ON FILE |
| SUSAN, PARRISH | ADDRESS ON FILE |
| SUSEN, MARGARETH M | ADDRESS ON FILE |
| SUSIENE, CARINA L | ADDRESS ON FILE |
| SUSS, MARGARET A | ADDRESS ON FILE |
| SUSSMAN, ROBERTA | ADDRESS ON FILE |
| SUSSNA, EDWARD | ADDRESS ON FILE |
| SUSSNA, STEPHEN | ADDRESS ON FILE |
| SUSSWEIN, BARBARA | ADDRESS ON FILE |
| SUTER, BRUCE H | ADDRESS ON FILE |
| SUTER, MARY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUTHERBY, LAURIE A | ADDRESS ON FILE |
| SUTHERLAND, ANDREW M | ADDRESS ON FILE |
| SUTHERLAND, DAVID T | ADDRESS ON FILE |
| SUTHERLAND, FREDDIE DALE | ADDRESS ON FILE |
| SUTHERLAND, JAMES H | ADDRESS ON FILE |
| SUTHERLAND, PAUL R | ADDRESS ON FILE |
| SUTHERLAND, RONALD | ADDRESS ON FILE |
| SUTHERLAND, THELMA V | ADDRESS ON FILE |
| SUTHERLIN, ROBERT C | ADDRESS ON FILE |
| SUTKOWSKI, EVIE R | ADDRESS ON FILE |
| SUTLIFF, JAMES C | ADDRESS ON FILE |
| SUTO, JOHN S | ADDRESS ON FILE |
| SUTPHIN, JERRY W | ADDRESS ON FILE |
| SUTPHIN, JERRY W | ADDRESS ON FILE |
| SUTTER, BETH A | ADDRESS ON FILE |
| SUTTER, BRADLEY JOHN | ADDRESS ON FILE |
| SUTTER, KEVIN | ADDRESS ON FILE |
| SUTTER, RICHARD L | ADDRESS ON FILE |
| SUTTERFIELD, WAYNE G | ADDRESS ON FILE |
| SUTTICK, ANNA | ADDRESS ON FILE |
| SUTTLE, JON BRADEN | ADDRESS ON FILE |
| SUTTON, BARNEY L | ADDRESS ON FILE |
| SUTTON, CLAUDE B | ADDRESS ON FILE |
| SUTTON, DEBORAH A | ADDRESS ON FILE |
| SUTTON, DIANE M. | ADDRESS ON FILE |
| SUTTON, DONALD | ADDRESS ON FILE |
| SUTTON, ELITA RENE | ADDRESS ON FILE |
| SUTTON, GARY J | ADDRESS ON FILE |
| SUTTON, GRANT EDWARD | ADDRESS ON FILE |
| SUTTON, HELEN | ADDRESS ON FILE |
| SUTTON, JAMES S | ADDRESS ON FILE |
| SUTTON, JANET M | ADDRESS ON FILE |
| SUTTON, JOYCE | ADDRESS ON FILE |
| SUTTON, LEMUEL SPEIGHT | ADDRESS ON FILE |
| SUTTON, MATTHEW SHANE | ADDRESS ON FILE |
| SUTTON, MICHAEL SHANE | ADDRESS ON FILE |
| SUTTON, RAYMOND R | ADDRESS ON FILE |
| SUTTON, ROBERT N | ADDRESS ON FILE |
| SUTTON, SCOTT GORDON | ADDRESS ON FILE |
| SUTTON, STEVEN F | ADDRESS ON FILE |
| SUWALOW, ARTHUR | ADDRESS ON FILE |
| SVADLENAK, JEFF | ADDRESS ON FILE |
| SVARA, CHRISTOPHER H | ADDRESS ON FILE |
| SVATEK, PAUL A | ADDRESS ON FILE |
| SVETLIK, MICHAEL R | ADDRESS ON FILE |
| SVOBODA, JIMMY FRED | ADDRESS ON FILE |
| SVONDSEN, SVEN O | ADDRESS ON FILE |
| SWAIM, DUSTIN L | ADDRESS ON FILE |
| SWAIM, LOYD EARL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SWAIN, CHRIS | ADDRESS ON FILE |
| SWAIN, LISA A | ADDRESS ON FILE |
| SWAIN, LUCILLE J | ADDRESS ON FILE |
| SWAIN, PHILIP C | ADDRESS ON FILE |
| SWAIN, RONALD V | ADDRESS ON FILE |
| SWALLOW, F G | ADDRESS ON FILE |
| SWAM, STANLEY WADE | ADDRESS ON FILE |
| SWAMINATHAN, SUBRAMANIA | ADDRESS ON FILE |
| SWAMY, KRISHNA V | ADDRESS ON FILE |
| SWAMY, PRASANNA | ADDRESS ON FILE |
| SWAN, JOHN B | ADDRESS ON FILE |
| SWAN, RALPH C | ADDRESS ON FILE |
| SWANBERG, FRANK III | ADDRESS ON FILE |
| SWANBERG, MARY T | ADDRESS ON FILE |
| SWANEY, DOUGLAS C | ADDRESS ON FILE |
| SWANGER, DANIEL A | ADDRESS ON FILE |
| SWANK, COLLEEN S | ADDRESS ON FILE |
| SWANK, DAVID ALLEN | ADDRESS ON FILE |
| SWANK, DONALD R | ADDRESS ON FILE |
| SWANN, CHARLES I | ADDRESS ON FILE |
| SWANNER, JIMMY L | ADDRESS ON FILE |
| SWANNER, RICHARD E | ADDRESS ON FILE |
| SWANNICK, THOMAS | ADDRESS ON FILE |
| SWANSON, BOYD CHARLIE | ADDRESS ON FILE |
| SWANSON, CATHERINE C. | ADDRESS ON FILE |
| SWANSON, DAVID E | ADDRESS ON FILE |
| SWANSON, DAVID J | ADDRESS ON FILE |
| SWANSON, DELBERT M | ADDRESS ON FILE |
| SWANSON, FRANK W | ADDRESS ON FILE |
| SWANSON, JAMES R | ADDRESS ON FILE |
| SWANSON, JEREMY | ADDRESS ON FILE |
| SWANSON, JOHN H | ADDRESS ON FILE |
| SWANSON, KIMBLE A | ADDRESS ON FILE |
| SWANSON, MICHAEL A | ADDRESS ON FILE |
| SWANSON, ROBERT B | ADDRESS ON FILE |
| SWANSON, SHAWN M | ADDRESS ON FILE |
| SWANSON, STANLEY J | ADDRESS ON FILE |
| SWANSON, STEPHEN J | ADDRESS ON FILE |
| SWANSON, WALTER N | ADDRESS ON FILE |
| SWANTNER, STEPHEN RICHARD | ADDRESS ON FILE |
| SWART, HARRY E | ADDRESS ON FILE |
| SWART, J P | ADDRESS ON FILE |
| SWARTLEY, VERNON L | ADDRESS ON FILE |
| SWARTZ, AMBROSE M | ADDRESS ON FILE |
| SWARTZ, FREDERICK T | ADDRESS ON FILE |
| SWARTZMAN, LEWIS L | ADDRESS ON FILE |
| SWASEY, ALBERT | ADDRESS ON FILE |
| SWE, KHIN T | ADDRESS ON FILE |
| SWEARINGEN, BRADFORD J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SWEARINGIN, RACHEL | ADDRESS ON FILE |
| SWEAT, MONICA | ADDRESS ON FILE |
| SWEAT, ROMIE L | ADDRESS ON FILE |
| SWEATT, ROBERT W | ADDRESS ON FILE |
| SWEDBERG, WAYNE F | ADDRESS ON FILE |
| SWEENEY, BRIAN J | ADDRESS ON FILE |
| SWEENEY, BRIAN T | ADDRESS ON FILE |
| SWEENEY, CAROL M | ADDRESS ON FILE |
| SWEENEY, DAVID JAMES | ADDRESS ON FILE |
| SWEENEY, FRANCIS J JR | ADDRESS ON FILE |
| SWEENEY, FRANCIS JOSEPH JR | ADDRESS ON FILE |
| SWEENEY, FRANK G | ADDRESS ON FILE |
| SWEENEY, JAMES J | ADDRESS ON FILE |
| SWEENEY, JAMES R | ADDRESS ON FILE |
| SWEENEY, JOSEPH V | ADDRESS ON FILE |
| SWEENEY, JUDITH A | ADDRESS ON FILE |
| SWEENEY, MARGARET H | ADDRESS ON FILE |
| SWEENEY, ROBERT E | ADDRESS ON FILE |
| SWEENEY, WILLIAM E | ADDRESS ON FILE |
| SWEENY, RICHARD P | ADDRESS ON FILE |
| SWEENY, RICHARD P JR | ADDRESS ON FILE |
| SWEET, CARY ROBERT | ADDRESS ON FILE |
| SWEET, DANIEL B | ADDRESS ON FILE |
| SWEET, KERMIT R | ADDRESS ON FILE |
| SWEET, KIRBY J | ADDRESS ON FILE |
| SWEET, LINDA K | ADDRESS ON FILE |
| SWEET, MILTON JOHN | ADDRESS ON FILE |
| SWEET, RONALD D | ADDRESS ON FILE |
| SWEET, RUDOLPH C | ADDRESS ON FILE |
| SWEET, WILLIAM B | ADDRESS ON FILE |
| SWEIGARD, ROBERT C | ADDRESS ON FILE |
| SWELLAND, DENNIS E | ADDRESS ON FILE |
| SWEN, KENT M | ADDRESS ON FILE |
| SWENNING, STEVEN H | ADDRESS ON FILE |
| SWENNING, TERRY L | ADDRESS ON FILE |
| SWENSEN, MARY ANN | ADDRESS ON FILE |
| SWENSON, ARTHUR S | ADDRESS ON FILE |
| SWENSON, FRANK G | ADDRESS ON FILE |
| SWENSON, HOWARD L | ADDRESS ON FILE |
| SWENSON, RALPH | ADDRESS ON FILE |
| SWENSON, RICHARD E | ADDRESS ON FILE |
| SWENSON, RICHARD E | ADDRESS ON FILE |
| SWERDLING, BURTON | ADDRESS ON FILE |
| SWEREDOSKI, DARRELL M | ADDRESS ON FILE |
| SWERS, RONALD | ADDRESS ON FILE |
| SWETNAM, LEROY A | ADDRESS ON FILE |
| SWETT, CYRUS V JR | ADDRESS ON FILE |
| SWETT, DAVID P | ADDRESS ON FILE |
| SWIATEK, GEORGE F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SWICEGOOD, THOMAS R | ADDRESS ON FILE |
| SWICK, WILLIAM L | ADDRESS ON FILE |
| SWICK, WILLIAM R | ADDRESS ON FILE |
| SWIDEN, SUSAN K | ADDRESS ON FILE |
| SWIDER, GARY L | ADDRESS ON FILE |
| SWIDERSKI, WILLIAM S | ADDRESS ON FILE |
| SWIETNICKI, MARY E | ADDRESS ON FILE |
| SWIFT, CHARLES D | ADDRESS ON FILE |
| SWIFT, JEROME A | ADDRESS ON FILE |
| SWIGER, LISA M | ADDRESS ON FILE |
| SWIGONIAK, MARCEL P | ADDRESS ON FILE |
| SWIKE, EDWARD J | ADDRESS ON FILE |
| SWIKE, EDWARD J | ADDRESS ON FILE |
| SWILLEY, BLAKE AUSTIN | ADDRESS ON FILE |
| SWILLEY, STEVEN MARK | ADDRESS ON FILE |
| SWINBANK, THOMAS W | ADDRESS ON FILE |
| SWINDELL, FREEDONIA | ADDRESS ON FILE |
| SWINDELL, GARY S | ADDRESS ON FILE |
| SWINDELL, HAROLD W | ADDRESS ON FILE |
| SWINDELL, WILLIAM G | ADDRESS ON FILE |
| SWINDLE, DANNY CHARLES | ADDRESS ON FILE |
| SWINDLE, DAVID L | ADDRESS ON FILE |
| SWINDLER, JAMES JON | ADDRESS ON FILE |
| SWINGER, GREGORY S | ADDRESS ON FILE |
| SWINK, DANIEL M | ADDRESS ON FILE |
| SWINNEY, JACK A | ADDRESS ON FILE |
| SWINNEY, KENNETH M | ADDRESS ON FILE |
| SWISHER, CLOYCE H | ADDRESS ON FILE |
| SWIST, RIVERNETTE | ADDRESS ON FILE |
| SWITKO, JOEL | ADDRESS ON FILE |
| SWITKO, LORI | ADDRESS ON FILE |
| SWITKO, RONDIE | ADDRESS ON FILE |
| SWITZER, SUSAN V | ADDRESS ON FILE |
| SWOPE, KARL L | ADDRESS ON FILE |
| SWOPES, DAVID G | ADDRESS ON FILE |
| SWOR, PHILLIP S | ADDRESS ON FILE |
| SWOR, PHILLIP S | ADDRESS ON FILE |
| SWOYER, CYNTHIA S | ADDRESS ON FILE |
| SYDENHAM, RAYMOND V | ADDRESS ON FILE |
| SYDES, RICK | ADDRESS ON FILE |
| SYDORIAK, IHOR V | ADDRESS ON FILE |
| SYDOW, DAVID P | ADDRESS ON FILE |
| SYED, ALI F | ADDRESS ON FILE |
| SYED, MOAZAM F | ADDRESS ON FILE |
| SYED, NAZIR H | ADDRESS ON FILE |
| SYED, SALEEM M | ADDRESS ON FILE |
| SYED, SYED MEER | ADDRESS ON FILE |
| SYER, EDWARD M | ADDRESS ON FILE |
| SYER, THOMAS H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SYKES, ELEANOR M | ADDRESS ON FILE |
| SYKES, FRANCES M | ADDRESS ON FILE |
| SYKES, GERTRUDE M | ADDRESS ON FILE |
| SYKES, JOHN D JR | ADDRESS ON FILE |
| SYKORA, ROBERT MICHAEL | ADDRESS ON FILE |
| SYLER, WILLIAM A | ADDRESS ON FILE |
| SYLLA, MARIE C | ADDRESS ON FILE |
| SYLMAN, LINDA S | ADDRESS ON FILE |
| SYLVAIN, LUCIEN | ADDRESS ON FILE |
| SYLVEST, ANNE E | ADDRESS ON FILE |
| SYLVESTER, BILL J | ADDRESS ON FILE |
| SYLVESTER, FRANCES T | ADDRESS ON FILE |
| SYLVESTER, JAMES J | ADDRESS ON FILE |
| SYLVESTER, MOLLY | ADDRESS ON FILE |
| SYLVESTER, THOMAS W | ADDRESS ON FILE |
| SYLVESTRE, PATRICK | ADDRESS ON FILE |
| SYLVESTRE, PATRICK | ADDRESS ON FILE |
| SYLVIA, DONALD B | ADDRESS ON FILE |
| SYMMS, ROBERT V | ADDRESS ON FILE |
| SYMON, CHERYL A | ADDRESS ON FILE |
| SYMONS, RONALD | ADDRESS ON FILE |
| SYNMOIE, BROMLEY A | ADDRESS ON FILE |
| SYPERRECK, ARLINE M | ADDRESS ON FILE |
| SYPSOMOS, MICHAEL G | ADDRESS ON FILE |
| SYRAN, KATHRYN J | ADDRESS ON FILE |
| SYROKA, RICHARD P | ADDRESS ON FILE |
| SYSESKEY, JOSEPH W | ADDRESS ON FILE |
| SYVERTSEN, SANDY L | ADDRESS ON FILE |
| SYX, CALVIN | ADDRESS ON FILE |
| SZABADI, CHRISTINE A | ADDRESS ON FILE |
| SZABADI, MICHAEL O | ADDRESS ON FILE |
| SZABADOS, JOHN J. | ADDRESS ON FILE |
| SZABADOS, MICHAEL W | ADDRESS ON FILE |
| SZABADOS, ROBERT L | ADDRESS ON FILE |
| SZABLOWSKI, WLADYSLAW | ADDRESS ON FILE |
| SZABLYA, HELEN M | ADDRESS ON FILE |
| SZABLYA, JOHN F | ADDRESS ON FILE |
| SZABO, DONALD ANDREW | ADDRESS ON FILE |
| SZABO, JOZSEF F | ADDRESS ON FILE |
| SZABO, RODNEY J | ADDRESS ON FILE |
| SZAFRANSKI, PAUL | ADDRESS ON FILE |
| SZALAU, ROBERT S | ADDRESS ON FILE |
| SZALAY, GEORGE C | ADDRESS ON FILE |
| SZCZOTKA, JOZEF | ADDRESS ON FILE |
| SZCZOTKA, STANISLAWA | ADDRESS ON FILE |
| SZE, GARY | ADDRESS ON FILE |
| SZE, PAUL T | ADDRESS ON FILE |
| SZE, PETER CHIEN CHUNG | ADDRESS ON FILE |
| SZE, SAMUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SZEKELY, CHARLES A | ADDRESS ON FILE |
| SZENDREY, PATRICIA | ADDRESS ON FILE |
| SZEP, EDWARD F | ADDRESS ON FILE |
| SZEPESI, LESLIE L | ADDRESS ON FILE |
| SZETO, EDWARD | ADDRESS ON FILE |
| SZIGHETHY, ISTVAN | ADDRESS ON FILE |
| SZILAGYI, MARGARET V | ADDRESS ON FILE |
| SZILI, LASZLO J | ADDRESS ON FILE |
| SZKLARSKI, ANNA | ADDRESS ON FILE |
| SZKLARSKI, WALTER | ADDRESS ON FILE |
| SZMIGIELSKI, JOZEF | ADDRESS ON FILE |
| SZOLOMAYER, CHRISTOPHER J | ADDRESS ON FILE |
| SZOMJASSY, MICHAEL A | ADDRESS ON FILE |
| SZOT, VICTORIA A | ADDRESS ON FILE |
| SZRAJER, MARK M | ADDRESS ON FILE |
| SZUCH, RONALD ANTHONY | ADDRESS ON FILE |
| SZUCH, RUDY S | ADDRESS ON FILE |
| SZUMLANSKI, PAUL A | ADDRESS ON FILE |
| SZUPILLO, JEANNETTE E | ADDRESS ON FILE |
| SZYMANOWSKI, STAN A | ADDRESS ON FILE |
| SZYMBORSKI, FRANCIS J | ADDRESS ON FILE |
| TABAJA, KHALIL | ADDRESS ON FILE |
| TABANI, MOHSIN A | ADDRESS ON FILE |
| TABATT, JUDY M | ADDRESS ON FILE |
| TABER, MICHAEL A | ADDRESS ON FILE |
| TABER, ROBERT J | ADDRESS ON FILE |
| TABINGO, RUAL G | ADDRESS ON FILE |
| TABOR, CHRISTINE M | ADDRESS ON FILE |
| TABOR, JAMES J | ADDRESS ON FILE |
| TABORN, ROBERT L | ADDRESS ON FILE |
| TABRON, PETER E | ADDRESS ON FILE |
| TABUTEAU, APOLLON ERIC | ADDRESS ON FILE |
| TABUZO, LINDA | ADDRESS ON FILE |
| TACHDJIAN, CHRISTINE | ADDRESS ON FILE |
| TACK, JEANNE | ADDRESS ON FILE |
| TACKER, JOHN T | ADDRESS ON FILE |
| TACKER, LARRY R | ADDRESS ON FILE |
| TACKER, MALCOME W | ADDRESS ON FILE |
| TACKER, MARK ALLEN | ADDRESS ON FILE |
| TACKER, TROY A | ADDRESS ON FILE |
| TACKETT, DANETTE | ADDRESS ON FILE |
| TACKETT, TIMOTHY G | ADDRESS ON FILE |
| TACKLING, GARY M | ADDRESS ON FILE |
| TACKWELL, CHARLES E | ADDRESS ON FILE |
| TADAS, RAGHUNANDAN R | ADDRESS ON FILE |
| TADLOCK, KENNETH LEROY JR | ADDRESS ON FILE |
| TADLOCK, ROSANNA COWELL | ADDRESS ON FILE |
| TAFF, LARRY T | ADDRESS ON FILE |
| TAFFE, SHARON B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAFFEL, FRANK | ADDRESS ON FILE |
| TAFLINGER, LARRY | ADDRESS ON FILE |
| TAFOYA, DALE ALFONSO | ADDRESS ON FILE |
| TAFOYA, EDWARD RAY | ADDRESS ON FILE |
| TAFT, BOBBIE | ADDRESS ON FILE |
| TAGAROOK, SIMON A JR | ADDRESS ON FILE |
| TAGER, JOEL | ADDRESS ON FILE |
| TAGGART, LESLIE F | ADDRESS ON FILE |
| TAGLIAMONTE, MARK | ADDRESS ON FILE |
| TAGLIARINO, EDWARD T | ADDRESS ON FILE |
| TAGLIARINO, JAMES J | ADDRESS ON FILE |
| TAGUER, JOHN P | ADDRESS ON FILE |
| TAHA, ALI M | ADDRESS ON FILE |
| TAHOUN, IBITSAM A | ADDRESS ON FILE |
| TAI, AARON S | ADDRESS ON FILE |
| TAI, HUMAYUN | ADDRESS ON FILE |
| TAIANO, CAROL | ADDRESS ON FILE |
| TAIANO, JOSEPH | ADDRESS ON FILE |
| TAIT, HOWARD E | ADDRESS ON FILE |
| TAIT, JACQUELINE | ADDRESS ON FILE |
| TAIT, JOHN | ADDRESS ON FILE |
| TAIT, REBECCA E | ADDRESS ON FILE |
| TAIT, WILLIAM C | ADDRESS ON FILE |
| TAITANO, GIL J | ADDRESS ON FILE |
| TAJBAKHSH, ALIREZA E | ADDRESS ON FILE |
| TAKACS, JOHN F | ADDRESS ON FILE |
| TAKISAKI, GREGORY | ADDRESS ON FILE |
| TAKS, MAURICE S | ADDRESS ON FILE |
| TALABI, MOHAMMED O | ADDRESS ON FILE |
| TALASEK, JANIECE L | ADDRESS ON FILE |
| TALASEK, MARION N | ADDRESS ON FILE |
| TALASEK, PETE M | ADDRESS ON FILE |
| TALAVERA, ALVINO QUINTELA | ADDRESS ON FILE |
| TALAY, HALUK M | ADDRESS ON FILE |
| TALAY, STEVEN | ADDRESS ON FILE |
| TALBERT, JOHN D | ADDRESS ON FILE |
| TALBOT, KAREN E | ADDRESS ON FILE |
| TALBOT, KENNETH P | ADDRESS ON FILE |
| TALBOTT, BILLY J | ADDRESS ON FILE |
| TALELE, TUSHAR E | ADDRESS ON FILE |
| TALENS, BEREND | ADDRESS ON FILE |
| TALESNICK, NINA | ADDRESS ON FILE |
| TALLENT, RALPH J | ADDRESS ON FILE |
| TALLEY, JOAN S | ADDRESS ON FILE |
| TALLEY, THOMAS G | ADDRESS ON FILE |
| TALLEY, TIMOTHY JAY | ADDRESS ON FILE |
| TALLMAN, SUSAN K | ADDRESS ON FILE |
| TALLURI, DAYAKA | ADDRESS ON FILE |
| TALLURI, SRINIVAS R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TALUKDAR, PRADIP | ADDRESS ON FILE |
| TALUKDAR, PRADIP | ADDRESS ON FILE |
| TALUKDER, SUKOMAL K | ADDRESS ON FILE |
| TALUSAN, DOLORES | ADDRESS ON FILE |
| TALUYO, PABLO M | ADDRESS ON FILE |
| TALWAR, SANGEETA S | ADDRESS ON FILE |
| TAM, ERIC K | ADDRESS ON FILE |
| TAM, MOYIN | ADDRESS ON FILE |
| TAM, SAM SING-MING | ADDRESS ON FILE |
| TAMA, JOSEPH | ADDRESS ON FILE |
| TAMARIT, MARCELA | ADDRESS ON FILE |
| TAMASKA, SANDOR | ADDRESS ON FILE |
| TAMBORA, ANGEL G | ADDRESS ON FILE |
| TAMBORELLA, PATSY | ADDRESS ON FILE |
| TAMBOURINE, MATTHEW RICHARD | ADDRESS ON FILE |
| TAMER, DENNIS U | ADDRESS ON FILE |
| TAMEZ, AUDREA | ADDRESS ON FILE |
| TAMEZ, ROBERT | ADDRESS ON FILE |
| TAMM, ARMIN | ADDRESS ON FILE |
| TAMPLIN, ANDREW C | ADDRESS ON FILE |
| TAN, DANILO O | ADDRESS ON FILE |
| TAN, EDWARD T | ADDRESS ON FILE |
| TAN, JONATHAN M | ADDRESS ON FILE |
| TAN, NESTOR C | ADDRESS ON FILE |
| TAN, SHAN-MING | ADDRESS ON FILE |
| TAN, YING-CHUN | ADDRESS ON FILE |
| TANA, JOSEPH | ADDRESS ON FILE |
| TANASESCU, CORNELIU | ADDRESS ON FILE |
| TANAYDIN, E HALIT | ADDRESS ON FILE |
| TANCREDI, MARY ANN | ADDRESS ON FILE |
| TANDON, JAGDISH K | ADDRESS ON FILE |
| TANDON, SOHAN L | ADDRESS ON FILE |
| TANDY, GILBERT | ADDRESS ON FILE |
| TANEJA, JUGAL K | ADDRESS ON FILE |
| TANEJA, KRISHNA K | ADDRESS ON FILE |
| TANEJA, KRISHNAN K | ADDRESS ON FILE |
| TANENBAUM, LESTER | ADDRESS ON FILE |
| TANEY, CHARLES | ADDRESS ON FILE |
| TANG, CAROLYNE | ADDRESS ON FILE |
| TANG, CHING T | ADDRESS ON FILE |
| TANG, DAVID K | ADDRESS ON FILE |
| TANG, EDWIN Y | ADDRESS ON FILE |
| TANG, JASON C | ADDRESS ON FILE |
| TANG, WILLIAM YUH | ADDRESS ON FILE |
| TANG, YORKS K | ADDRESS ON FILE |
| TANGO, RICHARD R | ADDRESS ON FILE |
| TANGO, VIRGINIA P | ADDRESS ON FILE |
| TANHA, ALI | ADDRESS ON FILE |
| TANINGCO, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TANIOUS, MAKRAN | ADDRESS ON FILE |
| TANKERSLEY, CHARLES R | ADDRESS ON FILE |
| TANKERSLEY, SAM D | ADDRESS ON FILE |
| TANNEHILL, KIMBERLY R | ADDRESS ON FILE |
| TANNEHILL, MYRA L | ADDRESS ON FILE |
| TANNEN, CORINNE | ADDRESS ON FILE |
| TANNENBAUM, GUY R | ADDRESS ON FILE |
| TANNER, EDWARD ALLEN | ADDRESS ON FILE |
| TANNER, GARY | ADDRESS ON FILE |
| TANNER, GREGORY W | ADDRESS ON FILE |
| TANNER, ROBERT HAROLD | ADDRESS ON FILE |
| TANOUS, TOUFIK | ADDRESS ON FILE |
| TANTON, TIMOTHY | ADDRESS ON FILE |
| TANTONE, JOSEPHINE | ADDRESS ON FILE |
| TANUKONDA, KRISHNA | ADDRESS ON FILE |
| TANZELLA, JOHN | ADDRESS ON FILE |
| TANZER, BRUCE N | ADDRESS ON FILE |
| TANZMAN, AVINOAM | ADDRESS ON FILE |
| TAO, LI-CHUNG | ADDRESS ON FILE |
| TAO, ZHONG | ADDRESS ON FILE |
| TAORMINA, LOUIS | ADDRESS ON FILE |
| TAPIA, ALFREDO J | ADDRESS ON FILE |
| TAPIA, ALMA QUINTANILLA | ADDRESS ON FILE |
| TAPIA, ROBERT | ADDRESS ON FILE |
| TAPKEN, YVONNE | ADDRESS ON FILE |
| TAPLETT, KENNETH JOHN | ADDRESS ON FILE |
| TAPLEY, DAVE | ADDRESS ON FILE |
| TAPPEN, JAMES F | ADDRESS ON FILE |
| TARABAY, FAWZI IBRAHIM | ADDRESS ON FILE |
| TARALLO, CAMIE M | ADDRESS ON FILE |
| TARALLO, CAMIE M | ADDRESS ON FILE |
| TARANTINO, ANTOINETTE M | ADDRESS ON FILE |
| TARANTINO, JOSEPH | ADDRESS ON FILE |
| TARANTO, ROBERT | ADDRESS ON FILE |
| TARANTO, ROSE J | ADDRESS ON FILE |
| TARANTO, THOMAS V | ADDRESS ON FILE |
| TARBET, JOHN C | ADDRESS ON FILE |
| TARGES, VIRGINIA G | ADDRESS ON FILE |
| TARIN, JOSE A | ADDRESS ON FILE |
| TARIN, JOSE D | ADDRESS ON FILE |
| TARJICK, BRYAN PATRICK | ADDRESS ON FILE |
| TARKELLY, DONALD A | ADDRESS ON FILE |
| TARKINGTON, TRAVIS C | ADDRESS ON FILE |
| TARLETON, THOMAS D | ADDRESS ON FILE |
| TARNO, DEBRA G | ADDRESS ON FILE |
| TARNOPOLL, KIM J | ADDRESS ON FILE |
| TARPEY, MARY B | ADDRESS ON FILE |
| TARPGAARD, PETER T | ADDRESS ON FILE |
| TARPLEY, DAVID ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TARPLEY, TRENA JO | ADDRESS ON FILE |
| TARR, EVERETT C JR | ADDRESS ON FILE |
| TARR, PETE | ADDRESS ON FILE |
| TARRANT, BRIAN | ADDRESS ON FILE |
| TARRANT, GEORGE | ADDRESS ON FILE |
| TARRICONE, DANA R | ADDRESS ON FILE |
| TARSKY, POLINA | ADDRESS ON FILE |
| TART, DUSTIN JOEL | ADDRESS ON FILE |
| TART, MARIETTA J | ADDRESS ON FILE |
| TARTAGLIA, GEORGE M | ADDRESS ON FILE |
| TARTARILLA, JEAN M | ADDRESS ON FILE |
| TARTAS, RICHARD | ADDRESS ON FILE |
| TARTE, JAMES M | ADDRESS ON FILE |
| TARTE, TERRY A | ADDRESS ON FILE |
| TARTER, RICHARD L | ADDRESS ON FILE |
| TARVER, CANDICE J | ADDRESS ON FILE |
| TARVER, FRANK | ADDRESS ON FILE |
| TARVER, GREG ALLEN | ADDRESS ON FILE |
| TARVER, SAMMIE EDNA | ADDRESS ON FILE |
| TARWIEDS, HILDEGARD O | ADDRESS ON FILE |
| TASARO, ANGELA P | ADDRESS ON FILE |
| TASHI, JAMSHID | ADDRESS ON FILE |
| TASKER, T | ADDRESS ON FILE |
| TASLIM, MARCUS | ADDRESS ON FILE |
| TASSIELLO, MARY A | ADDRESS ON FILE |
| TASSIN, JOSEPH MICHAEL | ADDRESS ON FILE |
| TASSIN, MARK ANTHONY | ADDRESS ON FILE |
| TASSIN, STEVEN M | ADDRESS ON FILE |
| TASSONE, ANTHONY T | ADDRESS ON FILE |
| TASSOULAS, CHRIST | ADDRESS ON FILE |
| TASSOULAS, KENNY K | ADDRESS ON FILE |
| TASSOULAS, NICHOLAS | ADDRESS ON FILE |
| TATA, BURJOR S | ADDRESS ON FILE |
| TATE, D JEAN | ADDRESS ON FILE |
| TATE, JOHN O JR | ADDRESS ON FILE |
| TATE, MICHAEL KENN | ADDRESS ON FILE |
| TATE, MICHAEL L | ADDRESS ON FILE |
| TATE, MONA Y | ADDRESS ON FILE |
| TATE, PAUL D | ADDRESS ON FILE |
| TATE, PRICILLA C | ADDRESS ON FILE |
| TATE, RICHARD LEMOND | ADDRESS ON FILE |
| TATE, RUSSELL J | ADDRESS ON FILE |
| TATE, WANDA L | ADDRESS ON FILE |
| TATE, WILLIAM L | ADDRESS ON FILE |
| TATES, ROOSEVELT | ADDRESS ON FILE |
| TATOM, ROY H | ADDRESS ON FILE |
| TATRAI, JOSEPH J JR | ADDRESS ON FILE |
| TATUM, ALVIN MAURICE | ADDRESS ON FILE |
| TATUM, BILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TATUM, BRANDON | ADDRESS ON FILE |
| TATUM, CHAZ O | ADDRESS ON FILE |
| TATUM, CLIFFORD MORTON JR | ADDRESS ON FILE |
| TATUM, CLYDE B | ADDRESS ON FILE |
| TATUM, DWIGHT LANE SR | ADDRESS ON FILE |
| TATUM, ED | ADDRESS ON FILE |
| TATUM, JAMES REDELL | ADDRESS ON FILE |
| TATUM, JONNIE F | ADDRESS ON FILE |
| TATUM, KENNETH WAYNE | ADDRESS ON FILE |
| TATUM, LARRY JOE | ADDRESS ON FILE |
| TATUM, MICHAEL L | ADDRESS ON FILE |
| TATUM, PATRICIA DELLENE | ADDRESS ON FILE |
| TATUM, ROBERT KEVIN | ADDRESS ON FILE |
| TATUM, WILLIAM R | ADDRESS ON FILE |
| TAUB, ARTHUR | ADDRESS ON FILE |
| TAUB, JEFFREY P | ADDRESS ON FILE |
| TAUB, TEDDY | ADDRESS ON FILE |
| TAUBE, HERMAN W III | ADDRESS ON FILE |
| TAUBMAN, FELIX | ADDRESS ON FILE |
| TAUER, KENNETH C | ADDRESS ON FILE |
| TAUFIQUE, ASHFAQ H | ADDRESS ON FILE |
| TAUNTON, JOHN N | ADDRESS ON FILE |
| TAURO, ANGELICA | ADDRESS ON FILE |
| TAVAKOLI, ALI | ADDRESS ON FILE |
| TAVARES, DANIEL F | ADDRESS ON FILE |
| TAVARES, JOSE | ADDRESS ON FILE |
| TAVAREZ, CARMEN | ADDRESS ON FILE |
| TAVAREZ, ROSA M | ADDRESS ON FILE |
| TAVE, WILLIAM R | ADDRESS ON FILE |
| TAVERAS, ROGELIO | ADDRESS ON FILE |
| TAVERNER, DONALD J | ADDRESS ON FILE |
| TAVLIAN, CAMILLE M | ADDRESS ON FILE |
| TAVON, F ROBERT | ADDRESS ON FILE |
| TAYAO, NICK | ADDRESS ON FILE |
| TAYLOR LOCKE, JENNIFER | ADDRESS ON FILE |
| TAYLOR, ALFRED T | ADDRESS ON FILE |
| TAYLOR, ANDREW J | ADDRESS ON FILE |
| TAYLOR, ANN M | ADDRESS ON FILE |
| TAYLOR, BARRON M | ADDRESS ON FILE |
| TAYLOR, BERNADINE | ADDRESS ON FILE |
| TAYLOR, BERNARD A | ADDRESS ON FILE |
| TAYLOR, BEVERLY H | ADDRESS ON FILE |
| TAYLOR, BEVERLY J | ADDRESS ON FILE |
| TAYLOR, BOB D JR | ADDRESS ON FILE |
| TAYLOR, BOBBY LYNN | ADDRESS ON FILE |
| TAYLOR, BOBBY WAYNE JR | ADDRESS ON FILE |
| TAYLOR, BRADLEY ALAN | ADDRESS ON FILE |
| TAYLOR, BRENDA L | ADDRESS ON FILE |
| TAYLOR, BRICE B | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, CAROL R | ADDRESS ON FILE |
| TAYLOR, CECILE | ADDRESS ON FILE |
| TAYLOR, CHARLES E | ADDRESS ON FILE |
| TAYLOR, CHARLES L | ADDRESS ON FILE |
| TAYLOR, CHARLES L | ADDRESS ON FILE |
| TAYLOR, CHARLES T | ADDRESS ON FILE |
| TAYLOR, CHRIS FRANKLIN | ADDRESS ON FILE |
| TAYLOR, CLARENCE K | ADDRESS ON FILE |
| TAYLOR, CLARENCE W JR | ADDRESS ON FILE |
| TAYLOR, CLINT GREGORY | ADDRESS ON FILE |
| TAYLOR, DAMION | ADDRESS ON FILE |
| TAYLOR, DANIEL A | ADDRESS ON FILE |
| TAYLOR, DANIEL M | ADDRESS ON FILE |
| TAYLOR, DANNY R | ADDRESS ON FILE |
| TAYLOR, DAVID DEL | ADDRESS ON FILE |
| TAYLOR, DAVID J | ADDRESS ON FILE |
| TAYLOR, DEBORAH L | ADDRESS ON FILE |
| TAYLOR, DEIRDRA B | ADDRESS ON FILE |
| TAYLOR, DEIRDRE Y | ADDRESS ON FILE |
| TAYLOR, DOLORES E | ADDRESS ON FILE |
| TAYLOR, DONALD R | ADDRESS ON FILE |
| TAYLOR, DORETHA | ADDRESS ON FILE |
| TAYLOR, DOUGLAS K | ADDRESS ON FILE |
| TAYLOR, EDDIE L | ADDRESS ON FILE |
| TAYLOR, EDDIE L | ADDRESS ON FILE |
| TAYLOR, EDWIN J | ADDRESS ON FILE |
| TAYLOR, ELIJAH L | ADDRESS ON FILE |
| TAYLOR, ELIZABETH F | ADDRESS ON FILE |
| TAYLOR, ELIZABETH M | ADDRESS ON FILE |
| TAYLOR, EVERETT GLENN | ADDRESS ON FILE |
| TAYLOR, FRANCES T | ADDRESS ON FILE |
| TAYLOR, FREDDE A | ADDRESS ON FILE |
| TAYLOR, GARY | ADDRESS ON FILE |
| TAYLOR, GARY A | ADDRESS ON FILE |
| TAYLOR, GARY G | ADDRESS ON FILE |
| TAYLOR, GARY T | ADDRESS ON FILE |
| TAYLOR, GEARY L | ADDRESS ON FILE |
| TAYLOR, GEORGE | ADDRESS ON FILE |
| TAYLOR, GEORGE ARON | ADDRESS ON FILE |
| TAYLOR, GEORGE P | ADDRESS ON FILE |
| TAYLOR, GEORGE R | ADDRESS ON FILE |
| TAYLOR, GERALD A | ADDRESS ON FILE |
| TAYLOR, GERALD DEWAYNE | ADDRESS ON FILE |
| TAYLOR, GERALDINE | ADDRESS ON FILE |
| TAYLOR, GERARDA M | ADDRESS ON FILE |
| TAYLOR, GLORIA M | ADDRESS ON FILE |
| TAYLOR, GREG S | ADDRESS ON FILE |
| TAYLOR, GREGORY LEE | ADDRESS ON FILE |
| TAYLOR, HARRY D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, HARRY F | ADDRESS ON FILE |
| TAYLOR, HARRY F | ADDRESS ON FILE |
| TAYLOR, HARVEY ARTHUR | ADDRESS ON FILE |
| TAYLOR, HARVEY S | ADDRESS ON FILE |
| TAYLOR, HAZAEL H | ADDRESS ON FILE |
| TAYLOR, HENRY WAYNE | ADDRESS ON FILE |
| TAYLOR, HOWARD DEWAYNE | ADDRESS ON FILE |
| TAYLOR, HOWARD DEWAYNE | ADDRESS ON FILE |
| TAYLOR, HUGH N | ADDRESS ON FILE |
| TAYLOR, ILGA | ADDRESS ON FILE |
| TAYLOR, IRENE E | ADDRESS ON FILE |
| TAYLOR, JACQUELINE A | ADDRESS ON FILE |
| TAYLOR, JAMES | ADDRESS ON FILE |
| TAYLOR, JAMES C | ADDRESS ON FILE |
| TAYLOR, JAMES R | ADDRESS ON FILE |
| TAYLOR, JASON DERICK | ADDRESS ON FILE |
| TAYLOR, JEANNE MARIE | ADDRESS ON FILE |
| TAYLOR, JERALD S | ADDRESS ON FILE |
| TAYLOR, JESSIE JAMES JR | ADDRESS ON FILE |
| TAYLOR, JIMMY K. | ADDRESS ON FILE |
| TAYLOR, JOEL COREY | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JOHN C | ADDRESS ON FILE |
| TAYLOR, JOHN C | ADDRESS ON FILE |
| TAYLOR, JOHN D | ADDRESS ON FILE |
| TAYLOR, JOHN H | ADDRESS ON FILE |
| TAYLOR, JOHN R | ADDRESS ON FILE |
| TAYLOR, JOHN RANDALL | ADDRESS ON FILE |
| TAYLOR, JON HARDEN III | ADDRESS ON FILE |
| TAYLOR, JOSEPH LEROI | ADDRESS ON FILE |
| TAYLOR, JOSEPH R | ADDRESS ON FILE |
| TAYLOR, KAREN E | ADDRESS ON FILE |
| TAYLOR, KATHLEEN | ADDRESS ON FILE |
| TAYLOR, KATHY L | ADDRESS ON FILE |
| TAYLOR, KELLY B | ADDRESS ON FILE |
| TAYLOR, KENNETH | ADDRESS ON FILE |
| TAYLOR, KIMBERLY E | ADDRESS ON FILE |
| TAYLOR, LARRY C | ADDRESS ON FILE |
| TAYLOR, LEE R | ADDRESS ON FILE |
| TAYLOR, LESLIE A | ADDRESS ON FILE |
| TAYLOR, LINDA M | ADDRESS ON FILE |
| TAYLOR, LINDA S | ADDRESS ON FILE |
| TAYLOR, LISA BROOKS | ADDRESS ON FILE |
| TAYLOR, LONNIE H | ADDRESS ON FILE |
| TAYLOR, M W | ADDRESS ON FILE |
| TAYLOR, MACK | ADDRESS ON FILE |
| TAYLOR, MARCUS J | ADDRESS ON FILE |
| TAYLOR, MARGARET K | ADDRESS ON FILE |
| TAYLOR, MARGUERITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, MARK D | ADDRESS ON FILE |
| TAYLOR, MARK R | ADDRESS ON FILE |
| TAYLOR, MARTHA J | ADDRESS ON FILE |
| TAYLOR, MELVINETTE | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, MICHAEL BURNS | ADDRESS ON FILE |
| TAYLOR, MICHAEL D | ADDRESS ON FILE |
| TAYLOR, MITCHELL J | ADDRESS ON FILE |
| TAYLOR, NEAL S | ADDRESS ON FILE |
| TAYLOR, NELSON W | ADDRESS ON FILE |
| TAYLOR, NICHOLAS HENRY | ADDRESS ON FILE |
| TAYLOR, NITA ANN | ADDRESS ON FILE |
| TAYLOR, NORMAN A | ADDRESS ON FILE |
| TAYLOR, OREATHER | ADDRESS ON FILE |
| TAYLOR, ORIE E,JR | ADDRESS ON FILE |
| TAYLOR, ORLYN | ADDRESS ON FILE |
| TAYLOR, PAUL A | ADDRESS ON FILE |
| TAYLOR, PAUL EUGENE | ADDRESS ON FILE |
| TAYLOR, PETER J | ADDRESS ON FILE |
| TAYLOR, PETER J | ADDRESS ON FILE |
| TAYLOR, PHILLIP DEVAUGHN | ADDRESS ON FILE |
| TAYLOR, PHILLIP T | ADDRESS ON FILE |
| TAYLOR, PHYLLIS A | ADDRESS ON FILE |
| TAYLOR, PHYLLIS M | ADDRESS ON FILE |
| TAYLOR, RANDALL O | ADDRESS ON FILE |
| TAYLOR, RANDOLPH B | ADDRESS ON FILE |
| TAYLOR, RANDOLPH K | ADDRESS ON FILE |
| TAYLOR, RENEE R | ADDRESS ON FILE |
| TAYLOR, RICHARD B | ADDRESS ON FILE |
| TAYLOR, RICHARD D | ADDRESS ON FILE |
| TAYLOR, RICHARD G. | ADDRESS ON FILE |
| TAYLOR, RICHARD T | ADDRESS ON FILE |
| TAYLOR, ROBERT B | ADDRESS ON FILE |
| TAYLOR, ROBERT B | ADDRESS ON FILE |
| TAYLOR, ROBERT C | ADDRESS ON FILE |
| TAYLOR, ROBERT D | ADDRESS ON FILE |
| TAYLOR, ROBERT G | ADDRESS ON FILE |
| TAYLOR, ROBERT I | ADDRESS ON FILE |
| TAYLOR, ROBERT O | ADDRESS ON FILE |
| TAYLOR, ROBERT W | ADDRESS ON FILE |
| TAYLOR, RODNEY A | ADDRESS ON FILE |
| TAYLOR, ROGER DALE | ADDRESS ON FILE |
| TAYLOR, ROSALYN C | ADDRESS ON FILE |
| TAYLOR, ROY CHARLES | ADDRESS ON FILE |
| TAYLOR, ROY E JR | ADDRESS ON FILE |
| TAYLOR, RUSSELL H | ADDRESS ON FILE |
| TAYLOR, SANDRA K | ADDRESS ON FILE |
| TAYLOR, SCOTT HUGH | ADDRESS ON FILE |
| TAYLOR, SHEILA J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, SHERYL A | ADDRESS ON FILE |
| TAYLOR, STEVE A | ADDRESS ON FILE |
| TAYLOR, TERRI L | ADDRESS ON FILE |
| TAYLOR, THOMAS | ADDRESS ON FILE |
| TAYLOR, THOMAS E | ADDRESS ON FILE |
| TAYLOR, TISHA ANN | ADDRESS ON FILE |
| TAYLOR, TOMMIE WAYNE | ADDRESS ON FILE |
| TAYLOR, TRAVIS | ADDRESS ON FILE |
| TAYLOR, TRAVIS WAYNE | ADDRESS ON FILE |
| TAYLOR, VINCENT JAMES | ADDRESS ON FILE |
| TAYLOR, VINCENT JAMES | ADDRESS ON FILE |
| TAYLOR, WADE SHANNON | ADDRESS ON FILE |
| TAYLOR, WALT R | ADDRESS ON FILE |
| TAYLOR, WESLEY L | ADDRESS ON FILE |
| TAYLOR, WILLIAM E | ADDRESS ON FILE |
| TAYLOR, WILLIAM G | ADDRESS ON FILE |
| TAYLOR, WILLIAM J | ADDRESS ON FILE |
| TAYLOR, WILLIAM J | ADDRESS ON FILE |
| TAYLOR, WILLIAM JR | ADDRESS ON FILE |
| TAYLOR, ZACK C | ADDRESS ON FILE |
| TAYLOR-WILLIAMS, NANCY P | ADDRESS ON FILE |
| TAYNE, MARK G | ADDRESS ON FILE |
| TAYNE, MARK G | ADDRESS ON FILE |
| TEACHEY, JOHN THOMAS | ADDRESS ON FILE |
| TEADT, LAURA D | ADDRESS ON FILE |
| TEAFATILLER, LAURA JEAN | ADDRESS ON FILE |
| TEAGARDEN, PATRICK A | ADDRESS ON FILE |
| TEAGUE, BOBBY DAVID | ADDRESS ON FILE |
| TEAGUE, DANNY R | ADDRESS ON FILE |
| TEAGUE, DAVID M | ADDRESS ON FILE |
| TEAGUE, FRANK G | ADDRESS ON FILE |
| TEAGUE, JOSHUA EARL | ADDRESS ON FILE |
| TEAGUE, JOSHUA EARL | ADDRESS ON FILE |
| TEAGUE, MICHAEL DEWAYNE | ADDRESS ON FILE |
| TEAGUE, ROBERT | ADDRESS ON FILE |
| TEAGUE, ROY WAYNE | ADDRESS ON FILE |
| TEAGUE, SHEILA F | ADDRESS ON FILE |
| TEAGUE, STEVE | ADDRESS ON FILE |
| TEAL, ALBERT B | ADDRESS ON FILE |
| TEAL, JUSTIN GRANT | ADDRESS ON FILE |
| TEAL, RICHARD L | ADDRESS ON FILE |
| TEALE, BARBARA | ADDRESS ON FILE |
| TEALE, CHARLES E | ADDRESS ON FILE |
| TEARDO, BETH F | ADDRESS ON FILE |
| TEARDO, BETH F | ADDRESS ON FILE |
| TEARS, MICHAEL G | ADDRESS ON FILE |
| TEARSDALE, MICHELLE M | ADDRESS ON FILE |
| TEASDALE, MALCOM | ADDRESS ON FILE |
| TEASTER, GENEVA G | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TEATOM, ELIZABETH A | ADDRESS ON FILE |
| TECH, AMY C | ADDRESS ON FILE |
| TECHY, JOSEPH D | ADDRESS ON FILE |
| TECZA, MICHAEL R | ADDRESS ON FILE |
| TEDDER, CAROLYN | ADDRESS ON FILE |
| TEDDLETON, SONY | ADDRESS ON FILE |
| TEDDLIE, JANICE P | ADDRESS ON FILE |
| TEDDLIE, REGINALD | ADDRESS ON FILE |
| TEDDLIE, WILLIAM EDWARD JR | ADDRESS ON FILE |
| TEDORI, ALBERT | ADDRESS ON FILE |
| TEDRICK, JOHN ERVIN | ADDRESS ON FILE |
| TEDRICK, MICHAEL A | ADDRESS ON FILE |
| TEEL, WILLIAM F | ADDRESS ON FILE |
| TEELE, DIANE B | ADDRESS ON FILE |
| TEEMS, ROGER | ADDRESS ON FILE |
| TEEMS, WALEN M | ADDRESS ON FILE |
| TEETRICK, JOHN H | ADDRESS ON FILE |
| TEETS, KIRA NICOLE | ADDRESS ON FILE |
| TEETZ, ROBERT D | ADDRESS ON FILE |
| TEEVEN, DANIEL J | ADDRESS ON FILE |
| TEGNAZIAN, KOHAR | ADDRESS ON FILE |
| TEGTMEYER, EDWARD K | ADDRESS ON FILE |
| TEH, ENG | ADDRESS ON FILE |
| TEH, ENG | ADDRESS ON FILE |
| TEHRANIAN, ALLEN A | ADDRESS ON FILE |
| TEICHMAN, RENEE L | ADDRESS ON FILE |
| TEIFKE, MATTHEW ALLEN | ADDRESS ON FILE |
| TEIGEN, JAMES A | ADDRESS ON FILE |
| TEINERT, A L JR | ADDRESS ON FILE |
| TEINERT, P III | ADDRESS ON FILE |
| TEITLER, ROCHELLE J | ADDRESS ON FILE |
| TEIXIDO, MAXIME | ADDRESS ON FILE |
| TEJEDA, GUILLERMO A | ADDRESS ON FILE |
| TEJEDA, JESSE JOHN SR | ADDRESS ON FILE |
| TEJEDA, JORGE | ADDRESS ON FILE |
| TEJIDOR, RICARDO A | ADDRESS ON FILE |
| TEKLITS, KIRK S | ADDRESS ON FILE |
| TELESKO, PATRICIA E | ADDRESS ON FILE |
| TELFORD, JOHN M | ADDRESS ON FILE |
| TELFORD, PAUL K | ADDRESS ON FILE |
| TELLER, MICHAEL B. | ADDRESS ON FILE |
| TELLER, SABRINA F | ADDRESS ON FILE |
| TELLO, SERGIO | ADDRESS ON FILE |
| TELLO, SERGIO L | ADDRESS ON FILE |
| TELSEE, LIZA YVETTE | ADDRESS ON FILE |
| TELTSCHICK, VERNON R | ADDRESS ON FILE |
| TEMCHIN, MYRON S | ADDRESS ON FILE |
| TEMMLER, CHARLES A | ADDRESS ON FILE |
| TEMPLE, ANDREW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEMPLE, FLOYD WILLIE | ADDRESS ON FILE |
| TEMPLE, KRISTEN LEE | ADDRESS ON FILE |
| TEMPLE, ROBERT E | ADDRESS ON FILE |
| TEMPLE, STANLEY EUGENE | ADDRESS ON FILE |
| TEMPLETON, DANNY R | ADDRESS ON FILE |
| TEMPLETON, DENNIS CLARK | ADDRESS ON FILE |
| TEMPLETON, GARY L | ADDRESS ON FILE |
| TEMPLETON, JOHN E | ADDRESS ON FILE |
| TEMPLIN, KENNETH D SR | ADDRESS ON FILE |
| TENAGLIA, CHARLES | ADDRESS ON FILE |
| TENCZA, STEPHEN J | ADDRESS ON FILE |
| TENCZA, STEPHEN J | ADDRESS ON FILE |
| TENDLER, HAROLD M | ADDRESS ON FILE |
| TENG, WILLIAM | ADDRESS ON FILE |
| TENIENTE, ROBERT | ADDRESS ON FILE |
| TENINTY, DANIEL E | ADDRESS ON FILE |
| TENJES, EDWARD C | ADDRESS ON FILE |
| TENNANT, BRYAN T | ADDRESS ON FILE |
| TENNANT, CHRISTOPHER C | ADDRESS ON FILE |
| TENNANT, DONALD G | ADDRESS ON FILE |
| TENNANT, EAN | ADDRESS ON FILE |
| TENNANT, EDWARD S | ADDRESS ON FILE |
| TENNER, DOROTHY R | ADDRESS ON FILE |
| TENNERY, JUSTIN D | ADDRESS ON FILE |
| TENNEY, LARRY W | ADDRESS ON FILE |
| TENNISON, RAY M | ADDRESS ON FILE |
| TENNYSON, RICHARD P | ADDRESS ON FILE |
| TENORIO TORRES, ALEJANDRO JULIAN | ADDRESS ON FILE |
| TENZER, ADRIAN D | ADDRESS ON FILE |
| TENZER, BENJAMIN E | ADDRESS ON FILE |
| TENZER, EMILY L | ADDRESS ON FILE |
| TENZER, FLORENCE B | ADDRESS ON FILE |
| TENZER, LIVIA J | ADDRESS ON FILE |
| TENZER, LIVIA J | ADDRESS ON FILE |
| TEPERA, MIKE L | ADDRESS ON FILE |
| TEPPER, ELAINE E | ADDRESS ON FILE |
| TEPPER, LAUREL A | ADDRESS ON FILE |
| TERAN, GILBERT SR | ADDRESS ON FILE |
| TERASAKI, DON R | ADDRESS ON FILE |
| TERASZKIEWICZ, JAN S | ADDRESS ON FILE |
| TERASZKIEWICZ, JAN S | ADDRESS ON FILE |
| TERENTIEFF, CATHLEEN A | ADDRESS ON FILE |
| TERENTIEFF, CATHLEEN A | ADDRESS ON FILE |
| TERENZI, MARK C | ADDRESS ON FILE |
| TERESI, ROSARIA | ADDRESS ON FILE |
| TERESKA, MICHAEL D | ADDRESS ON FILE |
| TERLEP, JUDITH A | ADDRESS ON FILE |
| TERMON, MARY P | ADDRESS ON FILE |
| TERNEUS, WILLIAM L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERNEY, JOHN N | ADDRESS ON FILE |
| TERNING, GARY ALLEN | ADDRESS ON FILE |
| TERPSTRA, WILLEM | ADDRESS ON FILE |
| TERRACCIANO, PATRICIA A | ADDRESS ON FILE |
| TERRAMIGGI, MICHAEL | ADDRESS ON FILE |
| TERRANOVA, FRANK C | ADDRESS ON FILE |
| TERRAPIN, FRANCIS M | ADDRESS ON FILE |
| TERRAZAS, FRED P | ADDRESS ON FILE |
| TERRAZAS, JULIAN | ADDRESS ON FILE |
| TERRAZAS, JULIAN M | ADDRESS ON FILE |
| TERREL, NORMAN LEE | ADDRESS ON FILE |
| TERRELL, CHARLES S | ADDRESS ON FILE |
| TERRELL, DARLINE F | ADDRESS ON FILE |
| TERRELL, GEORGE W | ADDRESS ON FILE |
| TERRELL, JOHN MARION | ADDRESS ON FILE |
| TERRELL, JONATHAN DAVID | ADDRESS ON FILE |
| TERRELL, THOMAS C | ADDRESS ON FILE |
| TERRELL, THOMAS SCOTT | ADDRESS ON FILE |
| TERRIEN, CURTS L | ADDRESS ON FILE |
| TERRILL, LIDA K | ADDRESS ON FILE |
| TERRILL, MICHAEL | ADDRESS ON FILE |
| TERRITO, SAM T | ADDRESS ON FILE |
| TERRITO, VINCENT | ADDRESS ON FILE |
| TERRY, AUGUST J | ADDRESS ON FILE |
| TERRY, BOBBY R | ADDRESS ON FILE |
| TERRY, CAROL Y | ADDRESS ON FILE |
| TERRY, DAREL WAYNE | ADDRESS ON FILE |
| TERRY, DAVID M | ADDRESS ON FILE |
| TERRY, DON R | ADDRESS ON FILE |
| TERRY, ELIZABETH T | ADDRESS ON FILE |
| TERRY, GERALD P | ADDRESS ON FILE |
| TERRY, JAMES EDWARD | ADDRESS ON FILE |
| TERRY, JOHN EMEL | ADDRESS ON FILE |
| TERRY, MARILYN R | ADDRESS ON FILE |
| TERRY, MELISSA AIMEE | ADDRESS ON FILE |
| TERRY, MICHAEL EDWARD | ADDRESS ON FILE |
| TERRY, MICHAEL KYLE | ADDRESS ON FILE |
| TERRY, STEPHEN L | ADDRESS ON FILE |
| TERRY, THOMAS C | ADDRESS ON FILE |
| TERRY, VERN A | ADDRESS ON FILE |
| TERRY, WILLIAM E | ADDRESS ON FILE |
| TERRY, WILLIAM J | ADDRESS ON FILE |
| TERRY, WILTON R | ADDRESS ON FILE |
| TERRY-LORD, DEBORAH A | ADDRESS ON FILE |
| TERVO, SUSAN L | ADDRESS ON FILE |
| TERZULLI, MARIA G | ADDRESS ON FILE |
| TESFAYE, MARTHA | ADDRESS ON FILE |
| TESORIERO, JACQUELINE | ADDRESS ON FILE |
| TESORIERO, ROBERTA A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TESSIER, LOUIS M | ADDRESS ON FILE |
| TESSIER, THEODORE | ADDRESS ON FILE |
| TESSITORE, DENISE | ADDRESS ON FILE |
| TEST, DUMMY | ADDRESS ON FILE |
| TESTA, CARMELO C | ADDRESS ON FILE |
| TESTA, LOUIS A | ADDRESS ON FILE |
| TESTA, MONICA P | ADDRESS ON FILE |
| TESTER, DAVID B | ADDRESS ON FILE |
| TETI, FRANK A | ADDRESS ON FILE |
| TETI, MICHAEL A | ADDRESS ON FILE |
| TETLEY, CECILE J | ADDRESS ON FILE |
| TEUFEL, JOHN | ADDRESS ON FILE |
| TEUNISSEN, ALBERT H | ADDRESS ON FILE |
| TEVELOW, OSCAR | ADDRESS ON FILE |
| TEVEROVSKY, BORIS M | ADDRESS ON FILE |
| TEVES, DIANA G | ADDRESS ON FILE |
| TEWELES, SYDNEY | ADDRESS ON FILE |
| TEWKSBURY, CHARLOTTE M | ADDRESS ON FILE |
| TEWKSBURY, ELEANOR L | ADDRESS ON FILE |
| TEY, ROXTE D | ADDRESS ON FILE |
| TEYLER, ALBERT L | ADDRESS ON FILE |
| THACHER, CARLOS | ADDRESS ON FILE |
| THACKER, BOBBY H | ADDRESS ON FILE |
| THACKER, GREGORY | ADDRESS ON FILE |
| THACKER, JACK L | ADDRESS ON FILE |
| THADEN, DELMAR D | ADDRESS ON FILE |
| THAGARD, JIMMIE L | ADDRESS ON FILE |
| THAGARD, WARREN T | ADDRESS ON FILE |
| THAGGARD, MICHAEL | ADDRESS ON FILE |
| THAKAS, TIMOTHY | ADDRESS ON FILE |
| THAKER, DIPAK A | ADDRESS ON FILE |
| THAKER, NAYIA | ADDRESS ON FILE |
| THAKER, PRAKASH M | ADDRESS ON FILE |
| THAKKAR, GIRISH P | ADDRESS ON FILE |
| THAKKAR, KISHORE | ADDRESS ON FILE |
| THAKKAR, SURENDRA M | ADDRESS ON FILE |
| THAKUR, UPENDRA | ADDRESS ON FILE |
| THALER, CARYLE S | ADDRESS ON FILE |
| THALER, KATIE Y | ADDRESS ON FILE |
| THALL, LAWRENCE M | ADDRESS ON FILE |
| THALMANN, ERNEST H | ADDRESS ON FILE |
| THAM, MUNSING | ADDRESS ON FILE |
| THAMES, MARK RODNEY | ADDRESS ON FILE |
| THAMES, RBERT D | ADDRESS ON FILE |
| THARP, MARCUS E | ADDRESS ON FILE |
| THARPE, TOMMY WAYNE | ADDRESS ON FILE |
| THATCHER, LORETTA A | ADDRESS ON FILE |
| THAUNG, KHIN C | ADDRESS ON FILE |
| THAUNG, KHIN S | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THAYER, JOSHUA W | ADDRESS ON FILE |
| THAYER, KASSANDRA C | ADDRESS ON FILE |
| THAYER, KENNETH W | ADDRESS ON FILE |
| THAYER, THOMAS A | ADDRESS ON FILE |
| THEARD, GINETTE | ADDRESS ON FILE |
| THEBERGE, RICHARD L | ADDRESS ON FILE |
| THEDFORD, COREY DON | ADDRESS ON FILE |
| THEILER, FRANK | ADDRESS ON FILE |
| THEILER, FRANK H | ADDRESS ON FILE |
| THEILER, FRANK H JR | ADDRESS ON FILE |
| THEIMER, ROBERT LYNN | ADDRESS ON FILE |
| THEIN, AUNG | ADDRESS ON FILE |
| THEISEN, HAROLD M | ADDRESS ON FILE |
| THEISEN, KENNETH W | ADDRESS ON FILE |
| THEKDI, ARVIND C | ADDRESS ON FILE |
| THEODOROU, PAUL | ADDRESS ON FILE |
| THEOFEL, GEORGE | ADDRESS ON FILE |
| THEOPHILUS, HOKKANEN | ADDRESS ON FILE |
| THERIAULT, ERIK LAWRENCE | ADDRESS ON FILE |
| THERIEN, JOHN E | ADDRESS ON FILE |
| THERIEN, MARIA C | ADDRESS ON FILE |
| THERIOT, MILTON J | ADDRESS ON FILE |
| THERIOT, RONALD J | ADDRESS ON FILE |
| THERN, BRADLEY | ADDRESS ON FILE |
| THERSIADIS, CATHY | ADDRESS ON FILE |
| THETGYI, FREDERICK | ADDRESS ON FILE |
| THEURER, THOMAS N | ADDRESS ON FILE |
| THEYEL, GREGORY R | ADDRESS ON FILE |
| THEYEL, GREGORY R | ADDRESS ON FILE |
| THIAGARAJAN, VENKATARAMAN | ADDRESS ON FILE |
| THIBEAULT, COLLEEN M | ADDRESS ON FILE |
| THIBODAUX, ANDREA A | ADDRESS ON FILE |
| THIBODAUX, LESLIE PAUL | ADDRESS ON FILE |
| THIBODAUX, WAYNE | ADDRESS ON FILE |
| THIBODEAU, JOHN F | ADDRESS ON FILE |
| THIBODEAUX, RONALD DALE | ADDRESS ON FILE |
| THIBODEAUX, WILBER JR | ADDRESS ON FILE |
| THIEL, ALLEN J III | ADDRESS ON FILE |
| THIEL, MATTHEW MCALLISTER | ADDRESS ON FILE |
| THIELE, KARSTEN | ADDRESS ON FILE |
| THIELMAN, MELISSA S | ADDRESS ON FILE |
| THIEM, ELIZABETH E | ADDRESS ON FILE |
| THIEM, LOIS B | ADDRESS ON FILE |
| THIEMAN, ROBERT L | ADDRESS ON FILE |
| THIERWECHTER, DOLORES E | ADDRESS ON FILE |
| THIERWECHTER, FRANK E | ADDRESS ON FILE |
| THIERWECHTER, LESTER V | ADDRESS ON FILE |
| THIERWECHTER, LESTER V | ADDRESS ON FILE |
| THIERWECHTER, MIKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THIGPEN, JOHN STEVEN | ADDRESS ON FILE |
| THIGPEN, SARAH B | ADDRESS ON FILE |
| THILL, CHRISTOPHER MICHAEL | ADDRESS ON FILE |
| THILL, JOHN | ADDRESS ON FILE |
| THILL, MARY K | ADDRESS ON FILE |
| THIM, JAMES | ADDRESS ON FILE |
| THIRUMLAI, SRINIVAS A | ADDRESS ON FILE |
| THISTLETHWAITE, SCOTT | ADDRESS ON FILE |
| THISTLETHWAITE, SCOTT D | ADDRESS ON FILE |
| THODY, DANIEL ISAIAH | ADDRESS ON FILE |
| THOM, ALMA E | ADDRESS ON FILE |
| THOM, WILLIAM S | ADDRESS ON FILE |
| THOMA, GUNTER | ADDRESS ON FILE |
| THOMAS, AARON J | ADDRESS ON FILE |
| THOMAS, AARON J | ADDRESS ON FILE |
| THOMAS, ALLAN | ADDRESS ON FILE |
| THOMAS, ALTON | ADDRESS ON FILE |
| THOMAS, ALTON R | ADDRESS ON FILE |
| THOMAS, ANDREW J | ADDRESS ON FILE |
| THOMAS, ANGELA A | ADDRESS ON FILE |
| THOMAS, ANNA F | ADDRESS ON FILE |
| THOMAS, ANNE H | ADDRESS ON FILE |
| THOMAS, ANTHONY | ADDRESS ON FILE |
| THOMAS, ARDITH | ADDRESS ON FILE |
| THOMAS, ARLIE W | ADDRESS ON FILE |
| THOMAS, BARBARA A | ADDRESS ON FILE |
| THOMAS, BERNIE JAMES | ADDRESS ON FILE |
| THOMAS, BILLY A | ADDRESS ON FILE |
| THOMAS, BILLY DARRELL | ADDRESS ON FILE |
| THOMAS, BILLY J | ADDRESS ON FILE |
| THOMAS, BRIAN | ADDRESS ON FILE |
| THOMAS, BRIAN M | ADDRESS ON FILE |
| THOMAS, BRUCE C | ADDRESS ON FILE |
| THOMAS, C L | ADDRESS ON FILE |
| THOMAS, C STANLEY | ADDRESS ON FILE |
| THOMAS, CARL D | ADDRESS ON FILE |
| THOMAS, CARL L | ADDRESS ON FILE |
| THOMAS, CAROL S | ADDRESS ON FILE |
| THOMAS, CATHERINE R | ADDRESS ON FILE |
| THOMAS, CHARLES | ADDRESS ON FILE |
| THOMAS, CHERN | ADDRESS ON FILE |
| THOMAS, CHRISTOPHER J | ADDRESS ON FILE |
| THOMAS, CHRISTOPHER J | ADDRESS ON FILE |
| THOMAS, CLAYTON RUSSELL | ADDRESS ON FILE |
| THOMAS, CORINNE F | ADDRESS ON FILE |
| THOMAS, CRAIG A | ADDRESS ON FILE |
| THOMAS, CULLEN F | ADDRESS ON FILE |
| THOMAS, DALE WAYNE | ADDRESS ON FILE |
| THOMAS, DANIEL E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS, DARREN WELDON | ADDRESS ON FILE |
| THOMAS, DAVID A | ADDRESS ON FILE |
| THOMAS, DAVID B | ADDRESS ON FILE |
| THOMAS, DERRELL WAYNE | ADDRESS ON FILE |
| THOMAS, DEWANDA S | ADDRESS ON FILE |
| THOMAS, DIANA I | ADDRESS ON FILE |
| THOMAS, DIANE R | ADDRESS ON FILE |
| THOMAS, DONALD | ADDRESS ON FILE |
| THOMAS, DONALD L | ADDRESS ON FILE |
| THOMAS, DONOVAN | ADDRESS ON FILE |
| THOMAS, DOROTHY P | ADDRESS ON FILE |
| THOMAS, E R | ADDRESS ON FILE |
| THOMAS, EDDIE G | ADDRESS ON FILE |
| THOMAS, EDWARD L | ADDRESS ON FILE |
| THOMAS, EDWARD L | ADDRESS ON FILE |
| THOMAS, EDWIN A | ADDRESS ON FILE |
| THOMAS, ERNEST | ADDRESS ON FILE |
| THOMAS, EUGENE CLEVELAND | ADDRESS ON FILE |
| THOMAS, GEORGE | ADDRESS ON FILE |
| THOMAS, GEORGE W | ADDRESS ON FILE |
| THOMAS, GERALD W | ADDRESS ON FILE |
| THOMAS, GRESFORD T | ADDRESS ON FILE |
| THOMAS, HARRY E | ADDRESS ON FILE |
| THOMAS, HEBER ENOS | ADDRESS ON FILE |
| THOMAS, HELENA | ADDRESS ON FILE |
| THOMAS, HENRY L | ADDRESS ON FILE |
| THOMAS, HUBERT L | ADDRESS ON FILE |
| THOMAS, IDUS | ADDRESS ON FILE |
| THOMAS, IRENE | ADDRESS ON FILE |
| THOMAS, JACK E | ADDRESS ON FILE |
| THOMAS, JAMES | ADDRESS ON FILE |
| THOMAS, JAMES E | ADDRESS ON FILE |
| THOMAS, JAMES KEITH | ADDRESS ON FILE |
| THOMAS, JAMES R | ADDRESS ON FILE |
| THOMAS, JAMES T | ADDRESS ON FILE |
| THOMAS, JANET M | ADDRESS ON FILE |
| THOMAS, JEAN RELAY | ADDRESS ON FILE |
| THOMAS, JEFFREY JAMES | ADDRESS ON FILE |
| THOMAS, JERRY | ADDRESS ON FILE |
| THOMAS, JIMMY D JR | ADDRESS ON FILE |
| THOMAS, JIMMY SR | ADDRESS ON FILE |
| THOMAS, JOHN E | ADDRESS ON FILE |
| THOMAS, JOHN E | ADDRESS ON FILE |
| THOMAS, JOHN F | ADDRESS ON FILE |
| THOMAS, JOHN R | ADDRESS ON FILE |
| THOMAS, JOSEPH O | ADDRESS ON FILE |
| THOMAS, JOSEPH WILLIAM CHARLES | ADDRESS ON FILE |
| THOMAS, JUANITA AUBURENE | ADDRESS ON FILE |
| THOMAS, JUSTIN T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS, JUSTINE | ADDRESS ON FILE |
| THOMAS, KARINA M | ADDRESS ON FILE |
| THOMAS, KARL ROY | ADDRESS ON FILE |
| THOMAS, KRISTIN D | ADDRESS ON FILE |
| THOMAS, LANA S | ADDRESS ON FILE |
| THOMAS, LARRY W | ADDRESS ON FILE |
| THOMAS, LINDA S | ADDRESS ON FILE |
| THOMAS, LINDA SUE | ADDRESS ON FILE |
| THOMAS, LLEWELLYN H | ADDRESS ON FILE |
| THOMAS, LOIS | ADDRESS ON FILE |
| THOMAS, LONNIE E | ADDRESS ON FILE |
| THOMAS, LORETTA N | ADDRESS ON FILE |
| THOMAS, LOWELL J | ADDRESS ON FILE |
| THOMAS, LUCILLE | ADDRESS ON FILE |
| THOMAS, MARGARET M | ADDRESS ON FILE |
| THOMAS, MARK R | ADDRESS ON FILE |
| THOMAS, MARSDEN G | ADDRESS ON FILE |
| THOMAS, MAXEY M | ADDRESS ON FILE |
| THOMAS, MICHAEL W | ADDRESS ON FILE |
| THOMAS, ODESTER | ADDRESS ON FILE |
| THOMAS, PAMELA | ADDRESS ON FILE |
| THOMAS, PATRICK A | ADDRESS ON FILE |
| THOMAS, PAULAM D | ADDRESS ON FILE |
| THOMAS, PHILIP E | ADDRESS ON FILE |
| THOMAS, PHILIP JR | ADDRESS ON FILE |
| THOMAS, PHILIP L | ADDRESS ON FILE |
| THOMAS, R KEITH | ADDRESS ON FILE |
| THOMAS, RANDALL DUANE | ADDRESS ON FILE |
| THOMAS, RAYMOND G | ADDRESS ON FILE |
| THOMAS, RAZEN V | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, ROBERT L JR | ADDRESS ON FILE |
| THOMAS, ROBERT W | ADDRESS ON FILE |
| THOMAS, ROGER W | ADDRESS ON FILE |
| THOMAS, RONALD C | ADDRESS ON FILE |
| THOMAS, RONALD L | ADDRESS ON FILE |
| THOMAS, RONALD W | ADDRESS ON FILE |
| THOMAS, ROY L | ADDRESS ON FILE |
| THOMAS, RUDOLF | ADDRESS ON FILE |
| THOMAS, SONIA T | ADDRESS ON FILE |
| THOMAS, STEPHEN D | ADDRESS ON FILE |
| THOMAS, SUMA | ADDRESS ON FILE |
| THOMAS, SUSIE R | ADDRESS ON FILE |
| THOMAS, TERI A | ADDRESS ON FILE |
| THOMAS, TERRY T | ADDRESS ON FILE |
| THOMAS, TIMOTHY E | ADDRESS ON FILE |
| THOMAS, TODD | ADDRESS ON FILE |
| THOMAS, TODD | ADDRESS ON FILE |
| THOMAS, TOM J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, VAUGHN MARK | ADDRESS ON FILE |
| THOMAS, VERONICA A | ADDRESS ON FILE |
| THOMAS, WAYNE E | ADDRESS ON FILE |
| THOMAS, WAYNE J | ADDRESS ON FILE |
| THOMAS, WILBERT HALL JR | ADDRESS ON FILE |
| THOMAS, WILLIAM A | ADDRESS ON FILE |
| THOMAS, WILLIAM E | ADDRESS ON FILE |
| THOMAS, WILLIAM F | ADDRESS ON FILE |
| THOMAS, WILLIAM J R III | ADDRESS ON FILE |
| THOMAS, WILLIAM S | ADDRESS ON FILE |
| THOMAS, WINSTON CHURCHILL | ADDRESS ON FILE |
| THOMAS, WONDER J | ADDRESS ON FILE |
| THOMASON, DEBBIE F | ADDRESS ON FILE |
| THOMASON, GREGORY | ADDRESS ON FILE |
| THOMASON, JEAN A | ADDRESS ON FILE |
| THOMASON, MARGARET J | ADDRESS ON FILE |
| THOMASON, NORMAN S | ADDRESS ON FILE |
| THOMASON, STEPHEN S | ADDRESS ON FILE |
| THOMASSEN, ASBJORN E | ADDRESS ON FILE |
| THOMASY, MARK ALLEN | ADDRESS ON FILE |
| THOME, FRANK | ADDRESS ON FILE |
| THOMETZ, ANNE L | ADDRESS ON FILE |
| THOMLINSON, AARON CURTIS | ADDRESS ON FILE |
| THOMPKINS, HARVEY E | ADDRESS ON FILE |
| THOMPSON, A ROBERT | ADDRESS ON FILE |
| THOMPSON, AMOS D | ADDRESS ON FILE |
| THOMPSON, ANN K | ADDRESS ON FILE |
| THOMPSON, ANNE M | ADDRESS ON FILE |
| THOMPSON, AUDREY CHRISTINE | ADDRESS ON FILE |
| THOMPSON, BARBARA | ADDRESS ON FILE |
| THOMPSON, BARBARA A | ADDRESS ON FILE |
| THOMPSON, BEN M | ADDRESS ON FILE |
| THOMPSON, BENNY L | ADDRESS ON FILE |
| THOMPSON, BRENDA P | ADDRESS ON FILE |
| THOMPSON, CARI J | ADDRESS ON FILE |
| THOMPSON, CARL E,JR | ADDRESS ON FILE |
| THOMPSON, CARL M M | ADDRESS ON FILE |
| THOMPSON, CHARLES EDWARD | ADDRESS ON FILE |
| THOMPSON, CHARLES LEE | ADDRESS ON FILE |
| THOMPSON, CHRISTIAN M. | ADDRESS ON FILE |
| THOMPSON, CI | ADDRESS ON FILE |
| THOMPSON, CLARENCE R | ADDRESS ON FILE |
| THOMPSON, CLAUDETTE | ADDRESS ON FILE |
| THOMPSON, CO | ADDRESS ON FILE |
| THOMPSON, CORNELIUS | ADDRESS ON FILE |
| THOMPSON, DAPHENE | ADDRESS ON FILE |
| THOMPSON, DARRELL DUWAYNE | ADDRESS ON FILE |
| THOMPSON, DAVID A | ADDRESS ON FILE |
| THOMPSON, DAVID C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMPSON, DAVID L | ADDRESS ON FILE |
| THOMPSON, DAVID LEON | ADDRESS ON FILE |
| THOMPSON, DAVID M | ADDRESS ON FILE |
| THOMPSON, DAVID MERLE | ADDRESS ON FILE |
| THOMPSON, DEBERA K | ADDRESS ON FILE |
| THOMPSON, DEBRA J | ADDRESS ON FILE |
| THOMPSON, DEBRA LADELL | ADDRESS ON FILE |
| THOMPSON, DELROY C | ADDRESS ON FILE |
| THOMPSON, DIANA D | ADDRESS ON FILE |
| THOMPSON, DL | ADDRESS ON FILE |
| THOMPSON, DOUGLAS E | ADDRESS ON FILE |
| THOMPSON, DWIGHT D | ADDRESS ON FILE |
| THOMPSON, EASTLYNE A | ADDRESS ON FILE |
| THOMPSON, ELIZABETH A | ADDRESS ON FILE |
| THOMPSON, ERIC | ADDRESS ON FILE |
| THOMPSON, ERNEST L | ADDRESS ON FILE |
| THOMPSON, EVERETT | ADDRESS ON FILE |
| THOMPSON, FAVE M | ADDRESS ON FILE |
| THOMPSON, FRANCES E | ADDRESS ON FILE |
| THOMPSON, FRANK E | ADDRESS ON FILE |
| THOMPSON, FREDERICK C | ADDRESS ON FILE |
| THOMPSON, FREDERICK W | ADDRESS ON FILE |
| THOMPSON, GEORGE A | ADDRESS ON FILE |
| THOMPSON, GLORIA G | ADDRESS ON FILE |
| THOMPSON, GRACIE L | ADDRESS ON FILE |
| THOMPSON, GUY CHRISTOPHER | ADDRESS ON FILE |
| THOMPSON, HAROLD | ADDRESS ON FILE |
| THOMPSON, HAROLD L | ADDRESS ON FILE |
| THOMPSON, HENRY O | ADDRESS ON FILE |
| THOMPSON, HOLLY | ADDRESS ON FILE |
| THOMPSON, IRENE | ADDRESS ON FILE |
| THOMPSON, JAMES A | ADDRESS ON FILE |
| THOMPSON, JAMES A | ADDRESS ON FILE |
| THOMPSON, JAMES RAY | ADDRESS ON FILE |
| THOMPSON, JEFFREY B | ADDRESS ON FILE |
| THOMPSON, JEFFREY C | ADDRESS ON FILE |
| THOMPSON, JEFFREY D | ADDRESS ON FILE |
| THOMPSON, JEFFREY S | ADDRESS ON FILE |
| THOMPSON, JIMMY | ADDRESS ON FILE |
| THOMPSON, JIMMY D | ADDRESS ON FILE |
| THOMPSON, JOHNNY RAY | ADDRESS ON FILE |
| THOMPSON, JONNIE W | ADDRESS ON FILE |
| THOMPSON, JOSEPH E | ADDRESS ON FILE |
| THOMPSON, KARIN K. | ADDRESS ON FILE |
| THOMPSON, KENNETH T | ADDRESS ON FILE |
| THOMPSON, KEVIN A | ADDRESS ON FILE |
| THOMPSON, KURT ANDREW | ADDRESS ON FILE |
| THOMPSON, L A | ADDRESS ON FILE |
| THOMPSON, LARRY MIKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, LELIA D | ADDRESS ON FILE |
| THOMPSON, LINDA J | ADDRESS ON FILE |
| THOMPSON, LISA O | ADDRESS ON FILE |
| THOMPSON, LYN L | ADDRESS ON FILE |
| THOMPSON, MARK | ADDRESS ON FILE |
| THOMPSON, MARK A | ADDRESS ON FILE |
| THOMPSON, MARK E | ADDRESS ON FILE |
| THOMPSON, MARK R | ADDRESS ON FILE |
| THOMPSON, MARK STEVEN | ADDRESS ON FILE |
| THOMPSON, MICHAEL R | ADDRESS ON FILE |
| THOMPSON, NEWTON B | ADDRESS ON FILE |
| THOMPSON, OCIE DANIEL | ADDRESS ON FILE |
| THOMPSON, ORVILLE R | ADDRESS ON FILE |
| THOMPSON, PATRICK VAN | ADDRESS ON FILE |
| THOMPSON, PAUL L | ADDRESS ON FILE |
| THOMPSON, PAULA HAMILTON | ADDRESS ON FILE |
| THOMPSON, RAMOAN F | ADDRESS ON FILE |
| THOMPSON, RANDALL BLAKE | ADDRESS ON FILE |
| THOMPSON, RANDOLPH G | ADDRESS ON FILE |
| THOMPSON, RAY | ADDRESS ON FILE |
| THOMPSON, REGINA A | ADDRESS ON FILE |
| THOMPSON, RICHARD H | ADDRESS ON FILE |
| THOMPSON, RICHARD K | ADDRESS ON FILE |
| THOMPSON, RILEY STEVEN | ADDRESS ON FILE |
| THOMPSON, ROBERT F | ADDRESS ON FILE |
| THOMPSON, ROBERT F JR | ADDRESS ON FILE |
| THOMPSON, ROBERT R | ADDRESS ON FILE |
| THOMPSON, ROBERT S | ADDRESS ON FILE |
| THOMPSON, ROGER | ADDRESS ON FILE |
| THOMPSON, ROLLINS C | ADDRESS ON FILE |
| THOMPSON, RONALD M | ADDRESS ON FILE |
| THOMPSON, ROY C | ADDRESS ON FILE |
| THOMPSON, SHARON F | ADDRESS ON FILE |
| THOMPSON, SHAUNA LYNNE | ADDRESS ON FILE |
| THOMPSON, SHAWN | ADDRESS ON FILE |
| THOMPSON, STEVEN M | ADDRESS ON FILE |
| THOMPSON, STEVEN N | ADDRESS ON FILE |
| THOMPSON, TERRENCE P | ADDRESS ON FILE |
| THOMPSON, THOMAS MICHAEL | ADDRESS ON FILE |
| THOMPSON, TIMOTHY HUNTER | ADDRESS ON FILE |
| THOMPSON, TOMMY ELVIN | ADDRESS ON FILE |
| THOMPSON, TOMMY L | ADDRESS ON FILE |
| THOMPSON, TOMMY W | ADDRESS ON FILE |
| THOMPSON, TROY LYNN | ADDRESS ON FILE |
| THOMPSON, VALERIE D | ADDRESS ON FILE |
| THOMPSON, VERNON A | ADDRESS ON FILE |
| THOMPSON, VULIUS A | ADDRESS ON FILE |
| THOMPSON, WILLIAM | ADDRESS ON FILE |
| THOMPSON, WILLIAM H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMPSON, WILLIAM HARVEY | ADDRESS ON FILE |
| THOMSEN, ELLEN V | ADDRESS ON FILE |
| THOMSEN, ILENEL | ADDRESS ON FILE |
| THOMSEN, JUDITH | ADDRESS ON FILE |
| THOMSEN, VICTOR W | ADDRESS ON FILE |
| THOMSON, AUDRA J | ADDRESS ON FILE |
| THOMSON, DAVID A | ADDRESS ON FILE |
| THOMSON, ROSALINDA D | ADDRESS ON FILE |
| THONGUTHAI, WERAPOL | ADDRESS ON FILE |
| THORIN, RONALD D | ADDRESS ON FILE |
| THORIN, RONALD D | ADDRESS ON FILE |
| THORLEIFSON, WILLIAM C | ADDRESS ON FILE |
| THORLEY, HARRY JR | ADDRESS ON FILE |
| THORN, RAYMOND E | ADDRESS ON FILE |
| THORN-OLSEN, ODDFRID | ADDRESS ON FILE |
| THORNE, ANTHONY Z | ADDRESS ON FILE |
| THORNE, BEVERLY J | ADDRESS ON FILE |
| THORNE, CALVIN | ADDRESS ON FILE |
| THORNE, CRAIG D | ADDRESS ON FILE |
| THORNHILL, DAVID P | ADDRESS ON FILE |
| THORNLEY, ALDEN B | ADDRESS ON FILE |
| THORNLEY, MICHELE A | ADDRESS ON FILE |
| THORNQUEST, JOHN P JR | ADDRESS ON FILE |
| THORNTON, ANNE M | ADDRESS ON FILE |
| THORNTON, JAMES A | ADDRESS ON FILE |
| THORNTON, JERELEAN D | ADDRESS ON FILE |
| THORNTON, JERRY LAYNE | ADDRESS ON FILE |
| THORNTON, JULIANNE L | ADDRESS ON FILE |
| THORNTON, NATHANIEL | ADDRESS ON FILE |
| THORNTON, ROBERT W | ADDRESS ON FILE |
| THORNTON, ROGER S | ADDRESS ON FILE |
| THORNTON, ROLAND L | ADDRESS ON FILE |
| THORNTON, STEVEN W | ADDRESS ON FILE |
| THORNTON, WILBERT L | ADDRESS ON FILE |
| THORNTON, WILLIAM P | ADDRESS ON FILE |
| THORNTON, ZOE E | ADDRESS ON FILE |
| THORP, DONALD | ADDRESS ON FILE |
| THORP, KEVIN J | ADDRESS ON FILE |
| THORP, OTIS O | ADDRESS ON FILE |
| THORPE, HAYWOOD JR | ADDRESS ON FILE |
| THORPE, JOE O | ADDRESS ON FILE |
| THORPE, MICHAEL R | ADDRESS ON FILE |
| THORSON, LEE J | ADDRESS ON FILE |
| THOUIN, MICHAEL J | ADDRESS ON FILE |
| THRAILKILL, TINA | ADDRESS ON FILE |
| THRALL, ELIZABETH A | ADDRESS ON FILE |
| THRALL, KENNETH MASON | ADDRESS ON FILE |
| THRASH, ROY G | ADDRESS ON FILE |
| THRASHER, GENE E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THRASHER, OTHOL R | ADDRESS ON FILE |
| THRASHER, RICHARD CLARENCE | ADDRESS ON FILE |
| THREADGILL, HENRY MARK | ADDRESS ON FILE |
| THREADGILL, ROBERT NEIL | ADDRESS ON FILE |
| THREADGILL, TERESA L | ADDRESS ON FILE |
| THREET, KENNETH LEE | ADDRESS ON FILE |
| THROWER, DENISE | ADDRESS ON FILE |
| THROWER, WILLIAM D | ADDRESS ON FILE |
| THRUNK, THERESA M | ADDRESS ON FILE |
| THUIS, VICTORIA | ADDRESS ON FILE |
| THUKRAL, LAL | ADDRESS ON FILE |
| THULIEN, TIMOTHY ALLEN | ADDRESS ON FILE |
| THUNGA, RAM M | ADDRESS ON FILE |
| THURBER, WILLIAM T | ADDRESS ON FILE |
| THURESSON, SVEN | ADDRESS ON FILE |
| THURMAN, ANDREW KENT | ADDRESS ON FILE |
| THURMAN, ANDREW KENT | ADDRESS ON FILE |
| THURMAN, CLYDE D | ADDRESS ON FILE |
| THURMAN, CONNIE L | ADDRESS ON FILE |
| THURMAN, DOUGLAS S | ADDRESS ON FILE |
| THURMAN, GAIL P | ADDRESS ON FILE |
| THURMAN, MARGARET A | ADDRESS ON FILE |
| THURMAN, NORMAN | ADDRESS ON FILE |
| THURMAN, PAUL J | ADDRESS ON FILE |
| THURMAN, RICHARD D | ADDRESS ON FILE |
| THURMAN, SAMUEL D | ADDRESS ON FILE |
| THURMAN, WILLIAM R | ADDRESS ON FILE |
| THURMAN, WILLIAM T | ADDRESS ON FILE |
| THURMOND, JAMES MATHEW | ADDRESS ON FILE |
| THURSTON, CAROL A | ADDRESS ON FILE |
| THURSTON, JAMES E | ADDRESS ON FILE |
| THURSTON, ROSS DAVID | ADDRESS ON FILE |
| THURSTON, ROSS DAVID | ADDRESS ON FILE |
| THYSENIUS, MARIE I | ADDRESS ON FILE |
| TIBALDI, NELLO A | ADDRESS ON FILE |
| TIBBETTS, SCOTT N | ADDRESS ON FILE |
| TIBBS, LONNIE | ADDRESS ON FILE |
| TIBERGHIEN, DOUGLAS K | ADDRESS ON FILE |
| TIBLJAS, TRAVIS WADE | ADDRESS ON FILE |
| TIBURCIO, MARILYN | ADDRESS ON FILE |
| TICE, CAROL L | ADDRESS ON FILE |
| TICHANSKY, JOSEPH | ADDRESS ON FILE |
| TICKNOR, MERTON F | ADDRESS ON FILE |
| TIDWELL, BILLY D | ADDRESS ON FILE |
| TIDWELL, CHARLES | ADDRESS ON FILE |
| TIDWELL, CORA | ADDRESS ON FILE |
| TIDWELL, JAMES SAMUEL | ADDRESS ON FILE |
| TIDWELL, MAIRIAM K | ADDRESS ON FILE |
| TIDWELL, RICHARD N | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIDWELL, TERRY | ADDRESS ON FILE |
| TIEDEMANN, JEANNE D | ADDRESS ON FILE |
| TIEGEN, ROBERT A | ADDRESS ON FILE |
| TIELKE, WILMA E | ADDRESS ON FILE |
| TIEMANN, DALE ALAN | ADDRESS ON FILE |
| TIERNAN, EUGENE A | ADDRESS ON FILE |
| TIERNAN, JOSEPH J | ADDRESS ON FILE |
| TIERNAN, JOSEPH J | ADDRESS ON FILE |
| TIERNEY, ERROL | ADDRESS ON FILE |
| TIERNEY, SONIA M | ADDRESS ON FILE |
| TIERNEY, WILLIAM P | ADDRESS ON FILE |
| TIERNO, ROSS J | ADDRESS ON FILE |
| TIERNO, VINCENT | ADDRESS ON FILE |
| TIETJENS, RONALD | ADDRESS ON FILE |
| TIETZ, JENNIFER L | ADDRESS ON FILE |
| TIFFANY, CAROLE L | ADDRESS ON FILE |
| TIGERT, RICHARD D | ADDRESS ON FILE |
| TIGHE, ALICE P | ADDRESS ON FILE |
| TIGHE, GERARD P | ADDRESS ON FILE |
| TIGHE, KATHLEEN M | ADDRESS ON FILE |
| TIGNER, ROBERT L | ADDRESS ON FILE |
| TIIVAS, ROMAN | ADDRESS ON FILE |
| TIJERINA, JOSE L | ADDRESS ON FILE |
| TIJERINA, JOSEPH A | ADDRESS ON FILE |
| TILARY, KAREN DENISE | ADDRESS ON FILE |
| TILBURY, NEIL | ADDRESS ON FILE |
| TILFORD, DEBORAH G | ADDRESS ON FILE |
| TILFORD, KELLY R | ADDRESS ON FILE |
| TILFORD, NORMAN R | ADDRESS ON FILE |
| TILL, HENRY A | ADDRESS ON FILE |
| TILL, TERRY WAYNE | ADDRESS ON FILE |
| TILLELI, LOUIS S | ADDRESS ON FILE |
| TILLELI, THOMAS M | ADDRESS ON FILE |
| TILLEMAN, SAMUEL P | ADDRESS ON FILE |
| TILLER, CHERYL A | ADDRESS ON FILE |
| TILLERY, MARJORIE | ADDRESS ON FILE |
| TILLEY, ARNOLD R | ADDRESS ON FILE |
| TILLEY, BILL D | ADDRESS ON FILE |
| TILLEY, MICHAEL H | ADDRESS ON FILE |
| TILLMAN, BARBARA | ADDRESS ON FILE |
| TILLMAN, DAVID | ADDRESS ON FILE |
| TILLMAN, KIMBERLY | ADDRESS ON FILE |
| TILLMAN, MICHAEL H | ADDRESS ON FILE |
| TILLMAN, ROBERT G | ADDRESS ON FILE |
| TILLMAN, ROBERT G | ADDRESS ON FILE |
| TILLMAN, WILLARD J | ADDRESS ON FILE |
| TILLOTSON, BENJAMIN JR | ADDRESS ON FILE |
| TILLY, BARRY T | ADDRESS ON FILE |
| TILOTTA, WAYNE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TILSON, JEFFREY | ADDRESS ON FILE |
| TILSON, REGINA S | ADDRESS ON FILE |
| TILSTON, LESLEY E | ADDRESS ON FILE |
| TILTON, JEFFREY P | ADDRESS ON FILE |
| TILTON, KIMBERLEY A. | ADDRESS ON FILE |
| TILTON, WILLIAM S III | ADDRESS ON FILE |
| TIMAR, PETER | ADDRESS ON FILE |
| TIMBERLAKE, DORY | ADDRESS ON FILE |
| TIMBERLAKE, FRED | ADDRESS ON FILE |
| TIMKO, TRACY | ADDRESS ON FILE |
| TIMM, ALBERT L | ADDRESS ON FILE |
| TIMM, JEREMY T | ADDRESS ON FILE |
| TIMM, STEVEN | ADDRESS ON FILE |
| TIMME, GEORGE LESLIE III | ADDRESS ON FILE |
| TIMME, GEORGE LESLIE III | ADDRESS ON FILE |
| TIMMER, GERRIT JAN | ADDRESS ON FILE |
| TIMMER, GRETCHEN S | ADDRESS ON FILE |
| TIMMINS, WILLIAM N | ADDRESS ON FILE |
| TIMMONS, DONALD D | ADDRESS ON FILE |
| TIMMONS, FRANCIS D | ADDRESS ON FILE |
| TIMMONS, KATHY L | ADDRESS ON FILE |
| TIMMONS, PHILIP | ADDRESS ON FILE |
| TIMMONS, TODD MARSHALL | ADDRESS ON FILE |
| TIMMS, JAMES O JR | ADDRESS ON FILE |
| TIMMS, MICHELLE M | ADDRESS ON FILE |
| TIMOTHY, STEVEN M | ADDRESS ON FILE |
| TIMPHONY, HAROLD | ADDRESS ON FILE |
| TIMPONE, THERESA | ADDRESS ON FILE |
| TIMS, BEVERLY | ADDRESS ON FILE |
| TIMS, SHAWNEE | ADDRESS ON FILE |
| TINACCI, CHARLES A | ADDRESS ON FILE |
| TINAJERO, JULIO J | ADDRESS ON FILE |
| TINCHER, WARREN W | ADDRESS ON FILE |
| TINDELL, BILLY J | ADDRESS ON FILE |
| TINDELL, BRIAN | ADDRESS ON FILE |
| TINDELL, BRIAN W | ADDRESS ON FILE |
| TINDELL, TOMMY R | ADDRESS ON FILE |
| TINDLEY, GEORGE D | ADDRESS ON FILE |
| TING, LIMPHENG P | ADDRESS ON FILE |
| TING, ROBERT Y | ADDRESS ON FILE |
| TINGER, GEORGE | ADDRESS ON FILE |
| TINGLE, JAMES M JR | ADDRESS ON FILE |
| TINGLEY, DONALD L | ADDRESS ON FILE |
| TINGSTROM, STEPHEN C | ADDRESS ON FILE |
| TINGSTROM, WILLIAM E | ADDRESS ON FILE |
| TINKER, CHARLES H | ADDRESS ON FILE |
| TINKER, MARY K | ADDRESS ON FILE |
| TINKLE, PAMELA S | ADDRESS ON FILE |
| TINLIN, DEBORAH KAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TINNEY, TERRY R | ADDRESS ON FILE |
| TINNIN, BEN C | ADDRESS ON FILE |
| TINOSO, FRED R | ADDRESS ON FILE |
| TINSLEY, KRISTA L | ADDRESS ON FILE |
| TIONGCO, CARLITO R | ADDRESS ON FILE |
| TIPPEN, JERRY G | ADDRESS ON FILE |
| TIPPER, ROY ALLEN | ADDRESS ON FILE |
| TIPPER, ROY ALLEN | ADDRESS ON FILE |
| TIPPMANN, CARL J | ADDRESS ON FILE |
| TIPTON, JAMES | ADDRESS ON FILE |
| TIPTON, JILL A | ADDRESS ON FILE |
| TIQUI, HERMILO Y | ADDRESS ON FILE |
| TIRADO, DIANI R | ADDRESS ON FILE |
| TIRADO, JOSE | ADDRESS ON FILE |
| TIRADO, MARIA | ADDRESS ON FILE |
| TIRANNO, GASPAR P | ADDRESS ON FILE |
| TIRELLI, LOUIS A | ADDRESS ON FILE |
| TIREY, BONNIE B | ADDRESS ON FILE |
| TIREY, KENNETH J | ADDRESS ON FILE |
| TIRONE, THOMAS | ADDRESS ON FILE |
| TIRRELL, ROBERT W | ADDRESS ON FILE |
| TIRRUL, JAAK | ADDRESS ON FILE |
| TIRSUN, DANIEL M | ADDRESS ON FILE |
| TIS, EUGENE P | ADDRESS ON FILE |
| TISABY, PHEZELL | ADDRESS ON FILE |
| TISCHLER, EDWARD S | ADDRESS ON FILE |
| TISCIONE, LOUIS B | ADDRESS ON FILE |
| TISDALE, MARION EUGENE | ADDRESS ON FILE |
| TISDALE, NORMAN | ADDRESS ON FILE |
| TISDEL, LELAND LEO | ADDRESS ON FILE |
| TISLER, MARLYS I | ADDRESS ON FILE |
| TITOLO, NICK | ADDRESS ON FILE |
| TITSWORTH, THOMAS W | ADDRESS ON FILE |
| TITSWORTH, TIMOTHY N | ADDRESS ON FILE |
| TITTER, BREVARD K | ADDRESS ON FILE |
| TITTSWORTH, ROLAND C | ADDRESS ON FILE |
| TITUS, BARRY E | ADDRESS ON FILE |
| TITUS, F | ADDRESS ON FILE |
| TITUS, FRANK B | ADDRESS ON FILE |
| TITUS, MARY K | ADDRESS ON FILE |
| TITUS, TIMOTHY J | ADDRESS ON FILE |
| TIU, ROMEO M T | ADDRESS ON FILE |
| TJERBERG, GAIL L | ADDRESS ON FILE |
| TJERSLAND, GARY T | ADDRESS ON FILE |
| TKACZYK, GEORGE | ADDRESS ON FILE |
| TOALSON, CHARLES MEDFORD | ADDRESS ON FILE |
| TOBAK, ELLA | ADDRESS ON FILE |
| TOBAN, DANIEL S | ADDRESS ON FILE |
| TOBAN, JEANETTE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOBEL, LEE | ADDRESS ON FILE |
| TOBER, JOAN M | ADDRESS ON FILE |
| TOBEY, TIMOTHY L | ADDRESS ON FILE |
| TOBIAS, GEOFFREY F | ADDRESS ON FILE |
| TOBIAS, TERRY A | ADDRESS ON FILE |
| TOBIASON, MARIE | ADDRESS ON FILE |
| TOBIN, MARY E | ADDRESS ON FILE |
| TOBIN, MICHAEL E | ADDRESS ON FILE |
| TOBIN, PAMELA T | ADDRESS ON FILE |
| TOBIN, ROBERT JOSEPH JR | ADDRESS ON FILE |
| TOBIN, ROSS E | ADDRESS ON FILE |
| TOBIN, WILLIAM LETENDRE | ADDRESS ON FILE |
| TOBLER, CHARLES F | ADDRESS ON FILE |
| TOBOLKA, DOYLE W | ADDRESS ON FILE |
| TOBUK, HOMER | ADDRESS ON FILE |
| TOBUREN, TINA L | ADDRESS ON FILE |
| TOCADO, SHARON J | ADDRESS ON FILE |
| TOCHO, LYDA V. | ADDRESS ON FILE |
| TODAHL, RICK J | ADDRESS ON FILE |
| TODD, ALLEN P | ADDRESS ON FILE |
| TODD, BENJAMIN R | ADDRESS ON FILE |
| TODD, CORLEY BROWN | ADDRESS ON FILE |
| TODD, FRANK L | ADDRESS ON FILE |
| TODD, GARY D | ADDRESS ON FILE |
| TODD, JEFFREY J | ADDRESS ON FILE |
| TODD, JOE LYNN | ADDRESS ON FILE |
| TODD, JOHN B | ADDRESS ON FILE |
| TODD, JOHN R | ADDRESS ON FILE |
| TODD, KEVIN | ADDRESS ON FILE |
| TODD, MICHAEL R | ADDRESS ON FILE |
| TODD, PAUL | ADDRESS ON FILE |
| TODD, ROSIE | ADDRESS ON FILE |
| TODD, TERRYL | ADDRESS ON FILE |
| TODD, THOMAS | ADDRESS ON FILE |
| TODMAN, RONALD A | ADDRESS ON FILE |
| TOEFY, THAABIT | ADDRESS ON FILE |
| TOEPFER, ARTHUR D | ADDRESS ON FILE |
| TOEWS, RICHARD J | ADDRESS ON FILE |
| TOFANO, SCOTT JAMES | ADDRESS ON FILE |
| TOFTEY, CHARLES H | ADDRESS ON FILE |
| TOGNETTY, JOHN P | ADDRESS ON FILE |
| TOJ-MEDRANO, ARNOLD RUFIN | ADDRESS ON FILE |
| TOKARZ, JEFFREY J | ADDRESS ON FILE |
| TOL, ROBERT VAN | ADDRESS ON FILE |
| TOLAN, MAURICE E | ADDRESS ON FILE |
| TOLBERT, HOUSTON L III | ADDRESS ON FILE |
| TOLBERT, LEON M | ADDRESS ON FILE |
| TOLBERT, MICHAEL W | ADDRESS ON FILE |
| TOLEDO, LARRY J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOLENTINO, DONATO T | ADDRESS ON FILE |
| TOLENTINO, REYNALDO S | ADDRESS ON FILE |
| TOLER, MICHAEL W | ADDRESS ON FILE |
| TOLER, RODERICK C | ADDRESS ON FILE |
| TOLIVAISA, JOHN NONE | ADDRESS ON FILE |
| TOLIVER, RUTH J | ADDRESS ON FILE |
| TOLIVER, WILLIAM E III | ADDRESS ON FILE |
| TOLL, JAMES A | ADDRESS ON FILE |
| TOLL, JOHN E | ADDRESS ON FILE |
| TOLLESON, WILLIAM C | ADDRESS ON FILE |
| TOLLEY, THOMAS E | ADDRESS ON FILE |
| TOLLIVER, GREG M | ADDRESS ON FILE |
| TOLMAZIN, MARSELLA | ADDRESS ON FILE |
| TOM, GLORIA S | ADDRESS ON FILE |
| TOM, HENRY | ADDRESS ON FILE |
| TOM, JUNG M | ADDRESS ON FILE |
| TOM, SIU CHONG | ADDRESS ON FILE |
| TOMAC, JAMES L | ADDRESS ON FILE |
| TOMACHECK, WILLIAM J | ADDRESS ON FILE |
| TOMAINE, ANTHONY M | ADDRESS ON FILE |
| TOMALA, WILSON E | ADDRESS ON FILE |
| TOMAN, JODY A | ADDRESS ON FILE |
| TOMANOVICH, ALEXANDER | ADDRESS ON FILE |
| TOMAS, ANTONA | ADDRESS ON FILE |
| TOMAS, JERRY E | ADDRESS ON FILE |
| TOMASETTI, REGINA M | ADDRESS ON FILE |
| TOMASINO, VICTORIA | ADDRESS ON FILE |
| TOMASKOVIC, THOMAS J | ADDRESS ON FILE |
| TOMASULO, FRANK J | ADDRESS ON FILE |
| TOMASZEWSKI, JOHN P | ADDRESS ON FILE |
| TOMB, NOEL D | ADDRESS ON FILE |
| TOMCHINSKY, FABIO | ADDRESS ON FILE |
| TOMCZAK, MICHAEL A | ADDRESS ON FILE |
| TOMCZYK, THOMAS | ADDRESS ON FILE |
| TOME, JORGE A | ADDRESS ON FILE |
| TOME, RONALD L | ADDRESS ON FILE |
| TOMEK, GREGG A | ADDRESS ON FILE |
| TOMEO, GRACE B | ADDRESS ON FILE |
| TOMIKAWA, KATHRYN Y | ADDRESS ON FILE |
| TOMKINS, THEODORE | ADDRESS ON FILE |
| TOMKINS, WILLIAM O | ADDRESS ON FILE |
| TOMKO, ALVIN T | ADDRESS ON FILE |
| TOMKO, GEORGE | ADDRESS ON FILE |
| TOMLIN, JAMES BENNIT | ADDRESS ON FILE |
| TOMLINSON, BETH A | ADDRESS ON FILE |
| TOMLINSON, GLENN DEAN | ADDRESS ON FILE |
| TOMLINSON, HERBERT R | ADDRESS ON FILE |
| TOMLINSON, JOE P | ADDRESS ON FILE |
| TOMLINSON, JOHNNY S | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TOMLINSON, KATHERINE M | ADDRESS ON FILE |
| TOMLINSON, KERRY S | ADDRESS ON FILE |
| TOMLINSON, PAGE HERMAN | ADDRESS ON FILE |
| TOMLINSON, ROBERT G | ADDRESS ON FILE |
| TOMLINSON, WH | ADDRESS ON FILE |
| TOMLISON, KATHLEEN M | ADDRESS ON FILE |
| TOMORI, PASQUALE F | ADDRESS ON FILE |
| TOMORY, JESS R | ADDRESS ON FILE |
| TOMORY, WILLIAM F | ADDRESS ON FILE |
| TOMORY, WILLIAM J. | ADDRESS ON FILE |
| TOMPECK, JOHN K | ADDRESS ON FILE |
| TOMPECK, STEPHANIE A | ADDRESS ON FILE |
| TOMPKINS, BETTY J | ADDRESS ON FILE |
| TOMPKINS, DONALD L | ADDRESS ON FILE |
| TOMPKINS, MICHAEL P | ADDRESS ON FILE |
| TOMS, GEORGE W | ADDRESS ON FILE |
| TOMSON, ANTS | ADDRESS ON FILE |
| TOMZA, STANLEY | ADDRESS ON FILE |
| TONECHA, JOHN CHARLES JR | ADDRESS ON FILE |
| TONETTI, FREDERICK C | ADDRESS ON FILE |
| TONEY, JIMMY | ADDRESS ON FILE |
| TONEY, REBECCA J | ADDRESS ON FILE |
| TONEY, SARAH R | ADDRESS ON FILE |
| TONG, MICHAEL D | ADDRESS ON FILE |
| TONG, YANG FU | ADDRESS ON FILE |
| TONGALSON, HARRY | ADDRESS ON FILE |
| TONGE, ANTHONY PATRICK | ADDRESS ON FILE |
| TONGE, GERILYN ANITA | ADDRESS ON FILE |
| TONN, JOHN B | ADDRESS ON FILE |
| TONNESEN, KEN | ADDRESS ON FILE |
| TONNO, JERRY J | ADDRESS ON FILE |
| TOOKMANIAN, JOHN H | ADDRESS ON FILE |
| TOOLE, MICHAEL FRANCIS | ADDRESS ON FILE |
| TOOLE, MONICA | ADDRESS ON FILE |
| TOOLEY, RJ | ADDRESS ON FILE |
| TOOMATA, JOHN T JR | ADDRESS ON FILE |
| TOOMB, CURTIS H | ADDRESS ON FILE |
| TOOMBS, JAMES | ADDRESS ON FILE |
| TOOMEY, A E | ADDRESS ON FILE |
| TOOMEY, THOMAS P | ADDRESS ON FILE |
| TOOMEY, TIMOTHY N | ADDRESS ON FILE |
| TOONE, JOHN L | ADDRESS ON FILE |
| TOOTH, RAYMOND E | ADDRESS ON FILE |
| TOOTHMAN, GARY RICHARD | ADDRESS ON FILE |
| TOOTHMAN, KEN | ADDRESS ON FILE |
| TOOTLE, HORACE LINSEY | ADDRESS ON FILE |
| TOPORNYCKY, JOSEPH | ADDRESS ON FILE |
| TOPOROFF, RALPH | ADDRESS ON FILE |
| TOPPER, BRIAN LANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOPPER, ELIZABETH R | ADDRESS ON FILE |
| TOPPING, RICHARD J | ADDRESS ON FILE |
| TORABI, IRAJ | ADDRESS ON FILE |
| TORBICK, EILEEN J | ADDRESS ON FILE |
| TORBORG, HOWARD | ADDRESS ON FILE |
| TORIGLIO, HELEN M | ADDRESS ON FILE |
| TORMEY, JOHN E JR | ADDRESS ON FILE |
| TORMO, EDUARDO | ADDRESS ON FILE |
| TORO, LEONOR | ADDRESS ON FILE |
| TOROPIW, RITA M | ADDRESS ON FILE |
| TORRADO, DONNA M | ADDRESS ON FILE |
| TORRANS, LOUIS S JR | ADDRESS ON FILE |
| TORRE, FRANCO | ADDRESS ON FILE |
| TORRE, JUDITH A | ADDRESS ON FILE |
| TORRES, AARON D | ADDRESS ON FILE |
| TORRES, AIDA | ADDRESS ON FILE |
| TORRES, ANTHONY T | ADDRESS ON FILE |
| TORRES, ARLENE | ADDRESS ON FILE |
| TORRES, BEN A | ADDRESS ON FILE |
| TORRES, BERT A | ADDRESS ON FILE |
| TORRES, CARLOS T | ADDRESS ON FILE |
| TORRES, CASANDRA JOYCE | ADDRESS ON FILE |
| TORRES, EDUARDO | ADDRESS ON FILE |
| TORRES, ELENA A | ADDRESS ON FILE |
| TORRES, ERNEST J | ADDRESS ON FILE |
| TORRES, FAUSTINO | ADDRESS ON FILE |
| TORRES, FIDELA | ADDRESS ON FILE |
| TORRES, HECTOR B | ADDRESS ON FILE |
| TORRES, HECTOR L | ADDRESS ON FILE |
| TORRES, J JESUS | ADDRESS ON FILE |
| TORRES, JESUS | ADDRESS ON FILE |
| TORRES, JOCELYN J | ADDRESS ON FILE |
| TORRES, JOEL | ADDRESS ON FILE |
| TORRES, JOSE E | ADDRESS ON FILE |
| TORRES, JOSE L | ADDRESS ON FILE |
| TORRES, JOSUE ESPINO | ADDRESS ON FILE |
| TORRES, JULIO | ADDRESS ON FILE |
| TORRES, KIMBERLY RENEE | ADDRESS ON FILE |
| TORRES, KING A | ADDRESS ON FILE |
| TORRES, LOIDA | ADDRESS ON FILE |
| TORRES, MELODY H | ADDRESS ON FILE |
| TORRES, MIGUEL P | ADDRESS ON FILE |
| TORRES, MIGUEL P | ADDRESS ON FILE |
| TORRES, NOEL | ADDRESS ON FILE |
| TORRES, NOEL M | ADDRESS ON FILE |
| TORRES, PEDRO B | ADDRESS ON FILE |
| TORRES, PETE | ADDRESS ON FILE |
| TORRES, RAFAEL | ADDRESS ON FILE |
| TORRES, RALPH A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TORRES, RAYMOND C | ADDRESS ON FILE |
| TORRES, RICHARD L | ADDRESS ON FILE |
| TORRES, ROGER A | ADDRESS ON FILE |
| TORRES, RONALD L | ADDRESS ON FILE |
| TORRES, SAMUEL | ADDRESS ON FILE |
| TORRES, SANEST J | ADDRESS ON FILE |
| TORRES, SYLVIA | ADDRESS ON FILE |
| TORRES, VICTOR A | ADDRESS ON FILE |
| TORREY, ARTHUR S | ADDRESS ON FILE |
| TORREZ, JULIAN ROBERT | ADDRESS ON FILE |
| TORRICE, GEORGE | ADDRESS ON FILE |
| TORRO, LAWRENCE A | ADDRESS ON FILE |
| TORRONE, ARLENE P | ADDRESS ON FILE |
| TORTAROLO, CHRISTOPHER J | ADDRESS ON FILE |
| TORTORELLO, DAVID R | ADDRESS ON FILE |
| TORTORELLO, JOHN R | ADDRESS ON FILE |
| TORTORICI, RICHARD | ADDRESS ON FILE |
| TORTORIELLO, MICHAEL | ADDRESS ON FILE |
| TOSCANO, MARY A | ADDRESS ON FILE |
| TOSCANO, RAE | ADDRESS ON FILE |
| TOSCANO, ROCCO | ADDRESS ON FILE |
| TOSSEY, IRA | ADDRESS ON FILE |
| TOSTE, JOSEPH B | ADDRESS ON FILE |
| TOSTE, NORMAN B | ADDRESS ON FILE |
| TOTH, ALBERT A | ADDRESS ON FILE |
| TOTH, ALBERT A | ADDRESS ON FILE |
| TOTH, ALEXANDER | ADDRESS ON FILE |
| TOTH, DANIEL H | ADDRESS ON FILE |
| TOTH, FREDERICK R | ADDRESS ON FILE |
| TOTH, GEORGE | ADDRESS ON FILE |
| TOTH, JOSEPH B | ADDRESS ON FILE |
| TOTH, JOSEPH J | ADDRESS ON FILE |
| TOTH, LARRY S | ADDRESS ON FILE |
| TOTH, MARY | ADDRESS ON FILE |
| TOTH, MICHAEL CHARLES | ADDRESS ON FILE |
| TOTH, PEGGY J | ADDRESS ON FILE |
| TOTH, SCOTT J | ADDRESS ON FILE |
| TOTH, SOFIA M | ADDRESS ON FILE |
| TOTHA, STEVEN | ADDRESS ON FILE |
| TOTINO, JOSEPH M | ADDRESS ON FILE |
| TOTINO, SALVATORE | ADDRESS ON FILE |
| TOTTY, DARRELL | ADDRESS ON FILE |
| TOTTY, PATRICK L | ADDRESS ON FILE |
| TOTURGUL, HUSEY | ADDRESS ON FILE |
| TOU, PU-JEN | ADDRESS ON FILE |
| TOUCHSTONE, JEROME L | ADDRESS ON FILE |
| TOUMA, ANDRE T | ADDRESS ON FILE |
| TOUPS, CHARLES E | ADDRESS ON FILE |
| TOURIAN, AREK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOURIAN, NORA | ADDRESS ON FILE |
| TOURJEE, EDWARD D | ADDRESS ON FILE |
| TOURJEE, HAROLD L | ADDRESS ON FILE |
| TOURJEE, THOMAS J | ADDRESS ON FILE |
| TOUSSAINT, RICHARD S | ADDRESS ON FILE |
| TOUTANT, LARRY E | ADDRESS ON FILE |
| TOVAR, ADELA V | ADDRESS ON FILE |
| TOVAR, AMADOR JOSE JR | ADDRESS ON FILE |
| TOVAR, B L | ADDRESS ON FILE |
| TOVAR, JUAN | ADDRESS ON FILE |
| TOVAR, MIGUEL ANGEL | ADDRESS ON FILE |
| TOVAR, PABLO R | ADDRESS ON FILE |
| TOVERA, EVITA A | ADDRESS ON FILE |
| TOW, ARLEY E | ADDRESS ON FILE |
| TOW, BRENDA J | ADDRESS ON FILE |
| TOW, ERIC D | ADDRESS ON FILE |
| TOW, RONALD W | ADDRESS ON FILE |
| TOWE, RICHARD L | ADDRESS ON FILE |
| TOWER, WILLIAM A. | ADDRESS ON FILE |
| TOWERS, LAWRENCE J | ADDRESS ON FILE |
| TOWERY, BEVERLY A | ADDRESS ON FILE |
| TOWFIK, AHMAD A | ADDRESS ON FILE |
| TOWLER, BEN H JR | ADDRESS ON FILE |
| TOWN, DAN | ADDRESS ON FILE |
| TOWN, R JEFFERSON | ADDRESS ON FILE |
| TOWNER, RONALD M | ADDRESS ON FILE |
| TOWNLEY, KENNETH W | ADDRESS ON FILE |
| TOWNLEY, ROBERT THERON | ADDRESS ON FILE |
| TOWNSEND, BRIAN EDWARD | ADDRESS ON FILE |
| TOWNSEND, CAROL J | ADDRESS ON FILE |
| TOWNSEND, CHARLES D | ADDRESS ON FILE |
| TOWNSEND, CHARLES D | ADDRESS ON FILE |
| TOWNSEND, DENISE M | ADDRESS ON FILE |
| TOWNSEND, FRANK E JR | ADDRESS ON FILE |
| TOWNSEND, H JR | ADDRESS ON FILE |
| TOWNSEND, JOYCE KAY | ADDRESS ON FILE |
| TOWNSEND, MURIEL L | ADDRESS ON FILE |
| TOWNSEND, ROBERT DONALD | ADDRESS ON FILE |
| TOWNSEND, ROBERT H | ADDRESS ON FILE |
| TOWNSEND, ROBERT W | ADDRESS ON FILE |
| TOWNSEND, SANDRA JANE | ADDRESS ON FILE |
| TOWNSEND, SHANNON C | ADDRESS ON FILE |
| TOWNSEND, TAMMY L | ADDRESS ON FILE |
| TOWNSEND, TANYA MARIE | ADDRESS ON FILE |
| TOWNSEND, TERRY E | ADDRESS ON FILE |
| TOWNSEND, TERRY W | ADDRESS ON FILE |
| TOWPASZ, CHRISTINE M | ADDRESS ON FILE |
| TOY, TOM Y | ADDRESS ON FILE |
| TOZER, WANDA F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRABER, TIFFANY | ADDRESS ON FILE |
| TRACEWSKI, JAMES E | ADDRESS ON FILE |
| TRACEY, CORNELIUS L | ADDRESS ON FILE |
| TRACEY, NANCY A | ADDRESS ON FILE |
| TRACHIMOWICZ, ROBERT J | ADDRESS ON FILE |
| TRACHTENBERG, ROBERT D | ADDRESS ON FILE |
| TRACY, AVA M | ADDRESS ON FILE |
| TRACY, EDWARD | ADDRESS ON FILE |
| TRACY, JAMES R | ADDRESS ON FILE |
| TRACY, JOHN T | ADDRESS ON FILE |
| TRACY, MICHAEL DAMIEN | ADDRESS ON FILE |
| TRADER, JOHN P | ADDRESS ON FILE |
| TRAFFAS, WAYNE H | ADDRESS ON FILE |
| TRAFT, ALLEN PATRICK | ADDRESS ON FILE |
| TRAGER, ERIC V | ADDRESS ON FILE |
| TRAGER, GERALDINE C | ADDRESS ON FILE |
| TRAHAN, CHESTER L | ADDRESS ON FILE |
| TRAINER, DIANE G | ADDRESS ON FILE |
| TRAINOR, BRIAN T | ADDRESS ON FILE |
| TRAINOR, KATHERINE | ADDRESS ON FILE |
| TRAINOR, KATHLEEN M | ADDRESS ON FILE |
| TRAINOR, MAUREEN | ADDRESS ON FILE |
| TRAINOR, STEWART T | ADDRESS ON FILE |
| TRAMMELL, JOE A JR | ADDRESS ON FILE |
| TRAMMELL, SHIRLEY Y | ADDRESS ON FILE |
| TRAMTE, MICHAEL J | ADDRESS ON FILE |
| TRAN, TUYET A | ADDRESS ON FILE |
| TRANCHANT, PAULETTE F | ADDRESS ON FILE |
| TRANCHINA, MARK S | ADDRESS ON FILE |
| TRANGHESE, DOUGLAS | ADDRESS ON FILE |
| TRANI, FRANK V | ADDRESS ON FILE |
| TRANSON, JAY | ADDRESS ON FILE |
| TRANSUE, RUSSELL C JR | ADDRESS ON FILE |
| TRANTINO, CLEMENTINE | ADDRESS ON FILE |
| TRAPP, CARL F | ADDRESS ON FILE |
| TRAPP, CARL P | ADDRESS ON FILE |
| TRAPP, FRED F | ADDRESS ON FILE |
| TRASCO, EDWARD | ADDRESS ON FILE |
| TRASK, ALLEN NELSON | ADDRESS ON FILE |
| TRASK, JAMES F JR | ADDRESS ON FILE |
| TRASKO, ANN S | ADDRESS ON FILE |
| TRASKO, EDWARD H | ADDRESS ON FILE |
| TRAUB, KATHERINE E | ADDRESS ON FILE |
| TRAUTWEIN, CATHERINE R | ADDRESS ON FILE |
| TRAVENI, PAUL | ADDRESS ON FILE |
| TRAVERS, DAVID K | ADDRESS ON FILE |
| TRAVES, DAVID JAMES | ADDRESS ON FILE |
| TRAVILLION, NEVILLE M | ADDRESS ON FILE |
| TRAVIS, BILLY L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAVIS, CASEY L | ADDRESS ON FILE |
| TRAVIS, DELMAS G SR | ADDRESS ON FILE |
| TRAVIS, HAROLD D | ADDRESS ON FILE |
| TRAVIS, JAMES DARRYL | ADDRESS ON FILE |
| TRAVIS, LAWRENCE F | ADDRESS ON FILE |
| TRAVIS, LOUIS R | ADDRESS ON FILE |
| TRAVIS, MARIE | ADDRESS ON FILE |
| TRAVIS, MICHAEL ANDREW | ADDRESS ON FILE |
| TRAVIS, NANCY L | ADDRESS ON FILE |
| TRAVIS, STEVEN GLENN | ADDRESS ON FILE |
| TRAVIS, TASHARA S | ADDRESS ON FILE |
| TRAWICK, RAYMOND L | ADDRESS ON FILE |
| TRAWITZ, THOMAS N | ADDRESS ON FILE |
| TRAY, STUART | ADDRESS ON FILE |
| TRAYLOR, KYMBERLY KAY | ADDRESS ON FILE |
| TRAYLOR, PAUL HENRY | ADDRESS ON FILE |
| TRBULIN, VLADMIR | ADDRESS ON FILE |
| TRDY, G L | ADDRESS ON FILE |
| TREADAWAY, COREY G | ADDRESS ON FILE |
| TREADAWAY, PATRICIA H | ADDRESS ON FILE |
| TREADAWAY, ROBERT NEWTON | ADDRESS ON FILE |
| TREADWAY, CAROLYN KAY | ADDRESS ON FILE |
| TREADWAY, DAVID W | ADDRESS ON FILE |
| TREADWAY, DOUGLAS E JR | ADDRESS ON FILE |
| TREADWAY, JOSEPH CLARK | ADDRESS ON FILE |
| TREADWELL, JOI K | ADDRESS ON FILE |
| TREADWELL, THERESA(NMI) | ADDRESS ON FILE |
| TREAT, RUSSELL L | ADDRESS ON FILE |
| TREDAWAY, MILDRED INEZ | ADDRESS ON FILE |
| TREDE, MEREDITH | ADDRESS ON FILE |
| TREDWAY, PAUL | ADDRESS ON FILE |
| TREDWAY, PAUL | ADDRESS ON FILE |
| TREDWAY, STEPHEN A | ADDRESS ON FILE |
| TREECE, BOBBY G | ADDRESS ON FILE |
| TREECE, CLYDE C | ADDRESS ON FILE |
| TREESH, LAWRENCE | ADDRESS ON FILE |
| TREFRY, RAYMOND W | ADDRESS ON FILE |
| TREGLIA, CARLO | ADDRESS ON FILE |
| TREGLIA, FORTUNATA | ADDRESS ON FILE |
| TREGLIO, JOSEPH H | ADDRESS ON FILE |
| TREGRE, SANDRA W | ADDRESS ON FILE |
| TREGRE, SHEILA S | ADDRESS ON FILE |
| TREHERN, TERRY EARL | ADDRESS ON FILE |
| TREIBIS, ARNOLD | ADDRESS ON FILE |
| TREICH, RICHARD D | ADDRESS ON FILE |
| TREMATO, CAMILLE | ADDRESS ON FILE |
| TREMBICKY, WALTER | ADDRESS ON FILE |
| TRENGE, JOSEPH F | ADDRESS ON FILE |
| TRENGE, WILMA C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRENGOVE, SHIRLEY T | ADDRESS ON FILE |
| TRENHOLM, KENNETH W | ADDRESS ON FILE |
| TRENKA, HAROLD N | ADDRESS ON FILE |
| TRENKA, HAROLD N | ADDRESS ON FILE |
| TRENKLER, TINA L | ADDRESS ON FILE |
| TRENSE, RONALD V II | ADDRESS ON FILE |
| TRENT, CLIFFORD S JR | ADDRESS ON FILE |
| TRENT, DARRELL J | ADDRESS ON FILE |
| TRENT, HAROLD R | ADDRESS ON FILE |
| TRENT, TRACY DARREN | ADDRESS ON FILE |
| TRENTACOSTA, ANTHONY C | ADDRESS ON FILE |
| TRENTHAM, MICHAEL W | ADDRESS ON FILE |
| TRENTO, LAURA | ADDRESS ON FILE |
| TREOHAN, ANIL | ADDRESS ON FILE |
| TRESKA, CHARLES E | ADDRESS ON FILE |
| TRESNAK, FREDERIC J | ADDRESS ON FILE |
| TRESSELT, CINDY N | ADDRESS ON FILE |
| TRESSLER, RONALD W | ADDRESS ON FILE |
| TREVBIG, HOLLI D | ADDRESS ON FILE |
| TREVILIAN, RICHARD C | ADDRESS ON FILE |
| TREVILLION, BRENDA LEE | ADDRESS ON FILE |
| TREVILLION, J T | ADDRESS ON FILE |
| TREVILLION, JAMES EDWARD | ADDRESS ON FILE |
| TREVINO, ALBERT | ADDRESS ON FILE |
| TREVINO, HECTOR M | ADDRESS ON FILE |
| TREVINO, KAREN J | ADDRESS ON FILE |
| TREVINO, MARK L | ADDRESS ON FILE |
| TREVINO, RODOLFO | ADDRESS ON FILE |
| TREW, DONALD L | ADDRESS ON FILE |
| TREW, HOUSTON R JR | ADDRESS ON FILE |
| TREYBIG, CARSON L | ADDRESS ON FILE |
| TREZZA, JUNE S | ADDRESS ON FILE |
| TREZZA, MICHAEL J | ADDRESS ON FILE |
| TREZZA, RICHARD A | ADDRESS ON FILE |
| TRIANO, IDA P | ADDRESS ON FILE |
| TRIANO, NICHOLAS P | ADDRESS ON FILE |
| TRIBBETT, CAREY | ADDRESS ON FILE |
| TRIBBLE, JOHNNIE D | ADDRESS ON FILE |
| TRIBBLE, KENNETH DWIGHT | ADDRESS ON FILE |
| TRIBBLE, MICHAEL H | ADDRESS ON FILE |
| TRIBBLE, RALPH J | ADDRESS ON FILE |
| TRIBEL, CHRISTOPHER D | ADDRESS ON FILE |
| TRIBETT, MARK R | ADDRESS ON FILE |
| TRIBOUT, CHALOTTE | ADDRESS ON FILE |
| TRICARICO, CHRISTINA M | ADDRESS ON FILE |
| TRICE, PHILLIP | ADDRESS ON FILE |
| TRICE, RAYNARD | ADDRESS ON FILE |
| TRICHE, FONTAINE A | ADDRESS ON FILE |
| TRICHE, HERMAN J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRICHE, LARRY TED | ADDRESS ON FILE |
| TRICHE, PENNY R | ADDRESS ON FILE |
| TRICOU, MONA M | ADDRESS ON FILE |
| TRIEBWASSER, LOUIS S | ADDRESS ON FILE |
| TRIEBWASSER, RUSSEL L | ADDRESS ON FILE |
| TRIGG, RUDOLPHO L | ADDRESS ON FILE |
| TRIGGS, EDWARD C | ADDRESS ON FILE |
| TRIGGS, MARGIT A | ADDRESS ON FILE |
| TRIGGS, RICHARD D | ADDRESS ON FILE |
| TRILLO, GALILEO | ADDRESS ON FILE |
| TRIMBLE, BARRY L | ADDRESS ON FILE |
| TRIMBLE, DALE EDWARD | ADDRESS ON FILE |
| TRIMBLE, HELYN | ADDRESS ON FILE |
| TRIMBLE, JAMES W. | ADDRESS ON FILE |
| TRIMBLE, MARGARET-ANN C | ADDRESS ON FILE |
| TRIMBLE, MICHAEL GORDON | ADDRESS ON FILE |
| TRIMBLE, MONTE EARL | ADDRESS ON FILE |
| TRIMBLE, ROXANNA | ADDRESS ON FILE |
| TRIMM, GEORGE R | ADDRESS ON FILE |
| TRIMM, JOHN Q,JR | ADDRESS ON FILE |
| TRIMM, THOMAS G | ADDRESS ON FILE |
| TRIMUAR, CODY | ADDRESS ON FILE |
| TRINGALE, EZIE J | ADDRESS ON FILE |
| TRINGALE, RICHARD G | ADDRESS ON FILE |
| TRINGALI, ARTHUR E | ADDRESS ON FILE |
| TRINGALI, ELIO | ADDRESS ON FILE |
| TRINGALI, LYDIA E | ADDRESS ON FILE |
| TRINGALI, ROSETTA M | ADDRESS ON FILE |
| TRINIDAD, EDGARDO | ADDRESS ON FILE |
| TRINIDAD, ROBERT | ADDRESS ON FILE |
| TRINIDAD, STEVEN J | ADDRESS ON FILE |
| TRINKO, J R | ADDRESS ON FILE |
| TRIOLO, RICHARD T | ADDRESS ON FILE |
| TRIOMPO, JAMES M | ADDRESS ON FILE |
| TRIPI, CATHERINE | ADDRESS ON FILE |
| TRIPI, ROBERT P | ADDRESS ON FILE |
| TRIPLETT, DERREL W | ADDRESS ON FILE |
| TRIPLETT, MARY J | ADDRESS ON FILE |
| TRIPP, JONATHAN P | ADDRESS ON FILE |
| TRIPP, WILLIAM A | ADDRESS ON FILE |
| TRIPPEL, BARBARA A | ADDRESS ON FILE |
| TRIPPEL, GERALD E | ADDRESS ON FILE |
| TRISTAN, MANUEL G | ADDRESS ON FILE |
| TRITTEN, HEIDI A | ADDRESS ON FILE |
| TRIVANOVIC, ILYA | ADDRESS ON FILE |
| TRIVEDI, CHANDRAKANT R | ADDRESS ON FILE |
| TRIVEDI, CHANDRAKANT S | ADDRESS ON FILE |
| TRIVEDI, PANKAJ | ADDRESS ON FILE |
| TRIVEDI, YOGENDRA A | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TRIVETT, MARY J | ADDRESS ON FILE |
| TRIVILINO, EDNA M | ADDRESS ON FILE |
| TROBAUGH, LINDA S | ADDRESS ON FILE |
| TROCCIOLA, GERTRUDE T | ADDRESS ON FILE |
| TROCCOLI, THOMAS P | ADDRESS ON FILE |
| TROCHE, CAROL T | ADDRESS ON FILE |
| TROCHEZ, JOSE EDGARDO | ADDRESS ON FILE |
| TROCKO-, JAMES G | ADDRESS ON FILE |
| TROGDON, JOHNNY J | ADDRESS ON FILE |
| TROGDOW, ROBERT W | ADDRESS ON FILE |
| TROGLIN, RICK | ADDRESS ON FILE |
| TROIANO, OLIVIA A | ADDRESS ON FILE |
| TROIANO, VINCENT E | ADDRESS ON FILE |
| TROISI, DONNA G | ADDRESS ON FILE |
| TROJAN, MYROSLAW | ADDRESS ON FILE |
| TROLINGER, BRENDA L | ADDRESS ON FILE |
| TROMBETTA, HOLLY L | ADDRESS ON FILE |
| TROMBETTA, PETER | ADDRESS ON FILE |
| TRONE, JEFFREY L | ADDRESS ON FILE |
| TROPEA, PHILIP W | ADDRESS ON FILE |
| TROPEZADO, WILFREDO | ADDRESS ON FILE |
| TROPPENZ, KARL H | ADDRESS ON FILE |
| TROSETH, JOHNNIE | ADDRESS ON FILE |
| TROSO, MICHAEL R | ADDRESS ON FILE |
| TROSO, RICHARD J | ADDRESS ON FILE |
| TROSPER, KARLA J | ADDRESS ON FILE |
| TROSTLE, PATRICK T | ADDRESS ON FILE |
| TROTTER, EDWARD | ADDRESS ON FILE |
| TROTTER, JEFFREY D | ADDRESS ON FILE |
| TROTTER, JOHN K | ADDRESS ON FILE |
| TROTTER, RICHARD | ADDRESS ON FILE |
| TROTTIER, ROBERT F | ADDRESS ON FILE |
| TROUP, BILLY CLEVE | ADDRESS ON FILE |
| TROUPE, THOMAS EZELL | ADDRESS ON FILE |
| TROUT, CALVIN | ADDRESS ON FILE |
| TROUT, CALVIN | ADDRESS ON FILE |
| TROUT, COLIN W | ADDRESS ON FILE |
| TROUT, DANIEL ALLAN | ADDRESS ON FILE |
| TROUT, DAVID A | ADDRESS ON FILE |
| TROUT, ERIC V | ADDRESS ON FILE |
| TROUT, JOE S | ADDRESS ON FILE |
| TROUT, JOHN REECE JR | ADDRESS ON FILE |
| TROUT, ROBERT P | ADDRESS ON FILE |
| TROUTMAN, BARRY L | ADDRESS ON FILE |
| TROUTMAN, MAX L | ADDRESS ON FILE |
| TROUTMAN, THOMAS G | ADDRESS ON FILE |
| TROUTT, NANETTE T | ADDRESS ON FILE |
| TROWELL, OLIVER | ADDRESS ON FILE |
| TROXLER, CHARLENE S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TROXLER, JANELL A | ADDRESS ON FILE |
| TROXLER, JENAINNE A | ADDRESS ON FILE |
| TROXLER, LYDDI A | ADDRESS ON FILE |
| TROXLER, PEGGY A | ADDRESS ON FILE |
| TROXLER, QUINCEE A | ADDRESS ON FILE |
| TROXLER, SCOTT | ADDRESS ON FILE |
| TROY, LEO V | ADDRESS ON FILE |
| TROYA, BORIS W | ADDRESS ON FILE |
| TROYANO, LUIS | ADDRESS ON FILE |
| TRUAX, GREGORY C | ADDRESS ON FILE |
| TRUB, VICTOR | ADDRESS ON FILE |
| TRUE, HUBERT C | ADDRESS ON FILE |
| TRUE, JEANNE | ADDRESS ON FILE |
| TRUE, MARION L | ADDRESS ON FILE |
| TRUE, ROGER R | ADDRESS ON FILE |
| TRUE, WILLIAM J | ADDRESS ON FILE |
| TRUESDELL, JOAN E | ADDRESS ON FILE |
| TRUETT, GEORGE G | ADDRESS ON FILE |
| TRUETT, MARY TERESA | ADDRESS ON FILE |
| TRUETT, RICHARD A | ADDRESS ON FILE |
| TRUGLIO, JOANNE M | ADDRESS ON FILE |
| TRUITT, GEORGE R | ADDRESS ON FILE |
| TRUJILLO, ENRIQUE | ADDRESS ON FILE |
| TRUJILLO, JOAQUIN | ADDRESS ON FILE |
| TRUJILLO, MARGARITA C | ADDRESS ON FILE |
| TRUJILLO, RANDY R | ADDRESS ON FILE |
| TRULL, CARROLL ARTHUR | ADDRESS ON FILE |
| TRUMBALL, LONNY G | ADDRESS ON FILE |
| TRUMBLE, FLOYD | ADDRESS ON FILE |
| TRUMBLE, MERLE J | ADDRESS ON FILE |
| TRUMBULL, GARY D | ADDRESS ON FILE |
| TRUMPET, IRMA E | ADDRESS ON FILE |
| TRUNCALI, VINCENT J | ADDRESS ON FILE |
| TRUONG, QUYNH N | ADDRESS ON FILE |
| TRUSS, DIANA | ADDRESS ON FILE |
| TRUSSELL, KENNETH WAYNE | ADDRESS ON FILE |
| TRUSSELL, L W | ADDRESS ON FILE |
| TRUSSKEY, MATTHEW M | ADDRESS ON FILE |
| TRUSTDORF, ALLAN H | ADDRESS ON FILE |
| TRUSTMAN, STANLEY | ADDRESS ON FILE |
| TRUSTY, KAREN | ADDRESS ON FILE |
| TRUSTY, RICHARD | ADDRESS ON FILE |
| TRYNER, KEVIN A | ADDRESS ON FILE |
| TRYON, ALVIN | ADDRESS ON FILE |
| TRZASKA, DENNIS J | ADDRESS ON FILE |
| TRZCINSKI, RICHARD | ADDRESS ON FILE |
| TSAI, CHEN YU | ADDRESS ON FILE |
| TSAI, CHENG-CHIH | ADDRESS ON FILE |
| TSAI, CHIA-LING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TSAI, FRANK | ADDRESS ON FILE |
| TSAI, JOHN C | ADDRESS ON FILE |
| TSAI, RAYMOND C H | ADDRESS ON FILE |
| TSAI, TEH-FOO | ADDRESS ON FILE |
| TSAI, TSAE H | ADDRESS ON FILE |
| TSAI, TSUNG-HSIUNG | ADDRESS ON FILE |
| TSAI, TZONG HSIUNG | ADDRESS ON FILE |
| TSAKIRIS, BARBARA J | ADDRESS ON FILE |
| TSAKIRIS, LAURA A | ADDRESS ON FILE |
| TSAKIRIS, LEO | ADDRESS ON FILE |
| TSALYUK, ILYA | ADDRESS ON FILE |
| TSANG, ALBERT | ADDRESS ON FILE |
| TSANG, CHORFAN | ADDRESS ON FILE |
| TSANG, CHUNG K | ADDRESS ON FILE |
| TSANG, HO-GOON | ADDRESS ON FILE |
| TSANG, IRVING C | ADDRESS ON FILE |
| TSANG, PEN SANG | ADDRESS ON FILE |
| TSAO, BILL C | ADDRESS ON FILE |
| TSATSARIS, CHRISTOS | ADDRESS ON FILE |
| TSAUR, KERMING | ADDRESS ON FILE |
| TSAVALOS, JOHN | ADDRESS ON FILE |
| TSAY, CHII-GONG | ADDRESS ON FILE |
| TSE, DAVID Y | ADDRESS ON FILE |
| TSE, JOSEPH T | ADDRESS ON FILE |
| TSE, KWOK W | ADDRESS ON FILE |
| TSENG, DAVID H | ADDRESS ON FILE |
| TSENG, JOSEPH C | ADDRESS ON FILE |
| TSENG, PAUL M | ADDRESS ON FILE |
| TSEO, GU-DIN | ADDRESS ON FILE |
| TSIMENOGLOU, POLLY | ADDRESS ON FILE |
| TSINNIJINNIE, STEPHEN | ADDRESS ON FILE |
| TSO, ALBERT C | ADDRESS ON FILE |
| TSOUGRANIS, KATHERINE | ADDRESS ON FILE |
| TSU, DAVID T | ADDRESS ON FILE |
| TSU, JOHN | ADDRESS ON FILE |
| TSUI, TIEN-I | ADDRESS ON FILE |
| TSUI, YAT W | ADDRESS ON FILE |
| TSUKALAS, AGNES | ADDRESS ON FILE |
| TU, YU-KAN | ADDRESS ON FILE |
| TUAN, BOB K | ADDRESS ON FILE |
| TUBBLEVILLE, KEVIN LEE | ADDRESS ON FILE |
| TUBBS, GINA MARIE | ADDRESS ON FILE |
| TUBBS, TERRY P | ADDRESS ON FILE |
| TUBBY, RAYMOND | ADDRESS ON FILE |
| TUBECK, DEBORAH A | ADDRESS ON FILE |
| TUBECK, DEBORAH A | ADDRESS ON FILE |
| TUBIOLO, NATALIE J | ADDRESS ON FILE |
| TUBIS, HARRY | ADDRESS ON FILE |
| TUBITO, ANNA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TUCCI, ALBERTO A | ADDRESS ON FILE |
| TUCCI, VINCENT B | ADDRESS ON FILE |
| TUCCIARONE, DOLORES A | ADDRESS ON FILE |
| TUCK, JOE MARTIN | ADDRESS ON FILE |
| TUCK, LINDA | ADDRESS ON FILE |
| TUCKER, ADRIAN R | ADDRESS ON FILE |
| TUCKER, DAVID K | ADDRESS ON FILE |
| TUCKER, DEBORAH L | ADDRESS ON FILE |
| TUCKER, DELBERT | ADDRESS ON FILE |
| TUCKER, DENNIS L | ADDRESS ON FILE |
| TUCKER, DIANA L | ADDRESS ON FILE |
| TUCKER, DORIS M | ADDRESS ON FILE |
| TUCKER, GEORGE THOMAS | ADDRESS ON FILE |
| TUCKER, GEORGIA F | ADDRESS ON FILE |
| TUCKER, JAMES LEE | ADDRESS ON FILE |
| TUCKER, JANICE | ADDRESS ON FILE |
| TUCKER, JAY L | ADDRESS ON FILE |
| TUCKER, JESSICA | ADDRESS ON FILE |
| TUCKER, JOHN B | ADDRESS ON FILE |
| TUCKER, JOHN R | ADDRESS ON FILE |
| TUCKER, LYNDON M | ADDRESS ON FILE |
| TUCKER, MARK | ADDRESS ON FILE |
| TUCKER, MARTIN D | ADDRESS ON FILE |
| TUCKER, PAUL W | ADDRESS ON FILE |
| TUCKER, SCOTT L | ADDRESS ON FILE |
| TUCKER, SUSAN G | ADDRESS ON FILE |
| TUCKER, T L | ADDRESS ON FILE |
| TUCKER, WILLIAM S | ADDRESS ON FILE |
| TUCKER, WILLIE | ADDRESS ON FILE |
| TUCKEY, JANET L | ADDRESS ON FILE |
| TUDOR, RICHARD W | ADDRESS ON FILE |
| TUE, BENJAMIN B | ADDRESS ON FILE |
| TUFANO, ALLISON T | ADDRESS ON FILE |
| TUFANO, ANNEMARIE | ADDRESS ON FILE |
| TUFANO, ARNOLD D | ADDRESS ON FILE |
| TUFANO, ERASMO J | ADDRESS ON FILE |
| TUFANO, LILLIAN | ADDRESS ON FILE |
| TUGWELL, DOUGLAS C | ADDRESS ON FILE |
| TUGWELL, JASON SYLVANIOUS | ADDRESS ON FILE |
| TULBERG, DEAN M | ADDRESS ON FILE |
| TULBURE, EDWARD M | ADDRESS ON FILE |
| TULIER, CARMEN | ADDRESS ON FILE |
| TULIPANO, FRANCIS J | ADDRESS ON FILE |
| TULIPANO, VINCENZA M | ADDRESS ON FILE |
| TULLAR, GARLAND | ADDRESS ON FILE |
| TULLAR, MAHLON A JR | ADDRESS ON FILE |
| TULLGREN, DAVID A | ADDRESS ON FILE |
| TULLO, JOSEPHINE | ADDRESS ON FILE |
| TULLOS, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TULLY, KEVIN A | ADDRESS ON FILE |
| TULLY, THOMAS F | ADDRESS ON FILE |
| TUMANG, LEOVIGILDO | ADDRESS ON FILE |
| TUMLIN, DAVID CLARK | ADDRESS ON FILE |
| TUMLIN, DAVID CLARK | ADDRESS ON FILE |
| TUMLINSON, JANICE ELIZABETH | ADDRESS ON FILE |
| TUMLINSON, VICKI E | ADDRESS ON FILE |
| TUMMINELLO, ROSEMARY | ADDRESS ON FILE |
| TUMULTY, PATRICE M | ADDRESS ON FILE |
| TUMULURI, PRASAD V | ADDRESS ON FILE |
| TUNAC, RONALD M | ADDRESS ON FILE |
| TUNCEL, YURDAER | ADDRESS ON FILE |
| TUNE, WARREN LEE | ADDRESS ON FILE |
| TUNELLI, PATRICIA A | ADDRESS ON FILE |
| TUNG, HAN I | ADDRESS ON FILE |
| TUNG, JIMMY | ADDRESS ON FILE |
| TUNG, JOSEPH | ADDRESS ON FILE |
| TUNISON, LINDA G | ADDRESS ON FILE |
| TUNNELL, HARVEY E | ADDRESS ON FILE |
| TUNSOIU, DESPINA | ADDRESS ON FILE |
| TURAN, BERC S | ADDRESS ON FILE |
| TURANO, THOMAS C | ADDRESS ON FILE |
| TURBAK, GENE J | ADDRESS ON FILE |
| TURBAK, TODD M | ADDRESS ON FILE |
| TURBYFILL, WALTER LEE | ADDRESS ON FILE |
| TURCICH, JOSEPH P | ADDRESS ON FILE |
| TURCOTTE, LANCE D | ADDRESS ON FILE |
| TUREWICZ, STANISLAWA | ADDRESS ON FILE |
| TURIELLO, MARY | ADDRESS ON FILE |
| TURINETTI, DALE E | ADDRESS ON FILE |
| TURITZIN, ALEXANDER M | ADDRESS ON FILE |
| TURITZIN, GALINA L | ADDRESS ON FILE |
| TURK, DAVID M | ADDRESS ON FILE |
| TURK, GENE | ADDRESS ON FILE |
| TURK, JOHN M | ADDRESS ON FILE |
| TURKALO, SINOVI | ADDRESS ON FILE |
| TURKASZ, DANIEL JOSEPH | ADDRESS ON FILE |
| TURKETT, HUEL A | ADDRESS ON FILE |
| TURKGUCU, SAIT | ADDRESS ON FILE |
| TURKIEWICZ, MARK S | ADDRESS ON FILE |
| TURLAK, JOHN G | ADDRESS ON FILE |
| TURLEY, RYAN S | ADDRESS ON FILE |
| TURLINGTON, CHARLES D | ADDRESS ON FILE |
| TURMAN, BOBBIE G | ADDRESS ON FILE |
| TURMAN, DELBERT L | ADDRESS ON FILE |
| TURN, CATHERINE | ADDRESS ON FILE |
| TURNAGE, JAMES C | ADDRESS ON FILE |
| TURNBOW, JOHN H | ADDRESS ON FILE |
| TURNBULL, DAVID A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TURNER, ALFRED | ADDRESS ON FILE |
| TURNER, ALTA | ADDRESS ON FILE |
| TURNER, ANDRE JEREL | ADDRESS ON FILE |
| TURNER, ANDREW I | ADDRESS ON FILE |
| TURNER, B G | ADDRESS ON FILE |
| TURNER, BESSIE R | ADDRESS ON FILE |
| TURNER, BILLY J | ADDRESS ON FILE |
| TURNER, BRUCE G | ADDRESS ON FILE |
| TURNER, CANDACE | ADDRESS ON FILE |
| TURNER, CHARLES ROBERT | ADDRESS ON FILE |
| TURNER, DALE | ADDRESS ON FILE |
| TURNER, DANIEL | ADDRESS ON FILE |
| TURNER, DANIEL | ADDRESS ON FILE |
| TURNER, DAVID | ADDRESS ON FILE |
| TURNER, DAVID B | ADDRESS ON FILE |
| TURNER, DAVID GRAY | ADDRESS ON FILE |
| TURNER, DENIESE R | ADDRESS ON FILE |
| TURNER, DONALD E | ADDRESS ON FILE |
| TURNER, EDWARD L | ADDRESS ON FILE |
| TURNER, ESTHER | ADDRESS ON FILE |
| TURNER, EVA LUCILLE | ADDRESS ON FILE |
| TURNER, G B | ADDRESS ON FILE |
| TURNER, HUBERT | ADDRESS ON FILE |
| TURNER, ISAAC LAMARK | ADDRESS ON FILE |
| TURNER, ISAAC LAMARK | ADDRESS ON FILE |
| TURNER, JACK | ADDRESS ON FILE |
| TURNER, JAMES P | ADDRESS ON FILE |
| TURNER, JAMES P | ADDRESS ON FILE |
| TURNER, JUILANNA L | ADDRESS ON FILE |
| TURNER, KATHERINE P | ADDRESS ON FILE |
| TURNER, KENT D | ADDRESS ON FILE |
| TURNER, LARRY A | ADDRESS ON FILE |
| TURNER, LE R | ADDRESS ON FILE |
| TURNER, MICHAEL D | ADDRESS ON FILE |
| TURNER, NANETTE W | ADDRESS ON FILE |
| TURNER, NEIL SCOTT | ADDRESS ON FILE |
| TURNER, OWEN S | ADDRESS ON FILE |
| TURNER, PAMELA A | ADDRESS ON FILE |
| TURNER, PATRICK | ADDRESS ON FILE |
| TURNER, PATSY R | ADDRESS ON FILE |
| TURNER, PAUL EDWARD | ADDRESS ON FILE |
| TURNER, PAUL EDWARD | ADDRESS ON FILE |
| TURNER, PRESTON N | ADDRESS ON FILE |
| TURNER, RANDALL | ADDRESS ON FILE |
| TURNER, RAYMOND L | ADDRESS ON FILE |
| TURNER, RENEE SURRATT | ADDRESS ON FILE |
| TURNER, ROBERT | ADDRESS ON FILE |
| TURNER, ROBERT | ADDRESS ON FILE |
| TURNER, ROBERT W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TURNER, ROBERTA S | ADDRESS ON FILE |
| TURNER, RONALD K | ADDRESS ON FILE |
| TURNER, RONALD L | ADDRESS ON FILE |
| TURNER, RONNEY | ADDRESS ON FILE |
| TURNER, SCOTT H | ADDRESS ON FILE |
| TURNER, SHARON K | ADDRESS ON FILE |
| TURNER, SHARON S | ADDRESS ON FILE |
| TURNER, SPENCER T | ADDRESS ON FILE |
| TURNER, STANLEY K | ADDRESS ON FILE |
| TURNER, STEPHEN | ADDRESS ON FILE |
| TURNER, THOMAS | ADDRESS ON FILE |
| TURNER, USHA MARIA | ADDRESS ON FILE |
| TURNER, WALTER | ADDRESS ON FILE |
| TURNER, WILLIAM C | ADDRESS ON FILE |
| TURNER, ZANE DEE | ADDRESS ON FILE |
| TURNESA, CHARLES H | ADDRESS ON FILE |
| TURNEY, GARY L | ADDRESS ON FILE |
| TURNEY, SCOTT E | ADDRESS ON FILE |
| TURNHAM, FRANK ELLIS | ADDRESS ON FILE |
| TURNIPSEED, BRIAN | ADDRESS ON FILE |
| TURNIPSEED, BRIAN LESLIE | ADDRESS ON FILE |
| TURPEN, MARK STEVEN | ADDRESS ON FILE |
| TURPIN, RAYMOND Z | ADDRESS ON FILE |
| TURSI, ALEXANDER A | ADDRESS ON FILE |
| TURULL, JUAN | ADDRESS ON FILE |
| TURVAVILLE, MICHAEL DEWAYNE | ADDRESS ON FILE |
| TURVIN, JOHNNY R | ADDRESS ON FILE |
| TUSHIM, LAREN M | ADDRESS ON FILE |
| TUSSEY, DENNIS L | ADDRESS ON FILE |
| TUTINAS, PETER J | ADDRESS ON FILE |
| TUTINO, ANTONINO | ADDRESS ON FILE |
| TUTON, PATRICK O | ADDRESS ON FILE |
| TUTONE, LOUIS A | ADDRESS ON FILE |
| TUTONE, SALVATORE J | ADDRESS ON FILE |
| TUTOR, ROGER TERRY | ADDRESS ON FILE |
| TUTTEL, DAVID | ADDRESS ON FILE |
| TUTTEL, TERI | ADDRESS ON FILE |
| TUTTERROW, THOMAS E | ADDRESS ON FILE |
| TUTTLE, BARBARA J | ADDRESS ON FILE |
| TUTTLE, BEVERLY A | ADDRESS ON FILE |
| TUTTLE, CHARLES F JR | ADDRESS ON FILE |
| TUTTLE, JEREMY ARLEN | ADDRESS ON FILE |
| TUZ, MATTHEW JAY J | ADDRESS ON FILE |
| TUZ, THEODORE A | ADDRESS ON FILE |
| TWEED, BERNICE H | ADDRESS ON FILE |
| TWEED, BOBBY R | ADDRESS ON FILE |
| TWEED, VICKI R | ADDRESS ON FILE |
| TWEEDDALE, THOMAS H | ADDRESS ON FILE |
| TWEEDIE, FRANK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TWEEDY, DOUGLAS G | ADDRESS ON FILE |
| TWEEDY, ROBERT LOWELL | ADDRESS ON FILE |
| TWEEDY, THOMAS N | ADDRESS ON FILE |
| TWEIDT, ROBERT K | ADDRESS ON FILE |
| TWETEN, BRIAN W | ADDRESS ON FILE |
| TWINE, KEVIN P | ADDRESS ON FILE |
| TWIST, PAUL R | ADDRESS ON FILE |
| TWITTY, DAVID LEE | ADDRESS ON FILE |
| TWOMEY, JULIE M | ADDRESS ON FILE |
| TWYMAN, HAROLD S | ADDRESS ON FILE |
| TYHANIC, JOHN | ADDRESS ON FILE |
| TYHANIC, JOHN JR | ADDRESS ON FILE |
| TYLER, BRUCE M | ADDRESS ON FILE |
| TYLER, DENNIS M | ADDRESS ON FILE |
| TYLER, DONNA L | ADDRESS ON FILE |
| TYLER, FRANK A | ADDRESS ON FILE |
| TYLER, HERMAN | ADDRESS ON FILE |
| TYLER, JEREMY | ADDRESS ON FILE |
| TYLER, MARYE D | ADDRESS ON FILE |
| TYLER, MELVIN | ADDRESS ON FILE |
| TYLER, MITCHELL A | ADDRESS ON FILE |
| TYLER, ROSANNE R | ADDRESS ON FILE |
| TYLER, TESSA KAY | ADDRESS ON FILE |
| TYLER, WINSTON V | ADDRESS ON FILE |
| TYLMAN, LOUIS JOSEPH | ADDRESS ON FILE |
| TYMAN, JORDAN P | ADDRESS ON FILE |
| TYNES, JACK W | ADDRESS ON FILE |
| TYREE, CHRISTOPHER SHANE | ADDRESS ON FILE |
| TYRELL, DAVID M | ADDRESS ON FILE |
| TYRELL, WILLIAM A | ADDRESS ON FILE |
| TYRIE, ARTHUR R | ADDRESS ON FILE |
| TYRRELL, BRIAN H | ADDRESS ON FILE |
| TYSON, FRANCIS D JR | ADDRESS ON FILE |
| TYSON, RICHARD I | ADDRESS ON FILE |
| TYSSEN, KENNETH J | ADDRESS ON FILE |
| TYUS, BILLY | ADDRESS ON FILE |
| UBELHART, ELLA I | ADDRESS ON FILE |
| UBIERNA, ANGEL C | ADDRESS ON FILE |
| UCCELLINI, PATRICK J | ADDRESS ON FILE |
| UCCELLINI, VIRGINIA E | ADDRESS ON FILE |
| UDANI, PRAVIN G | ADDRESS ON FILE |
| UDOVICH, EDITH E | ADDRESS ON FILE |
| UEHLEIN, KAREN R | ADDRESS ON FILE |
| UGALDE, ALEXANDER JOEL | ADDRESS ON FILE |
| UGALDE, ALEXIS | ADDRESS ON FILE |
| UGALDE, ANTHONY EMANUEL | ADDRESS ON FILE |
| UGALDE, BERNARDO LEDESMA III | ADDRESS ON FILE |
| UGARTE, LUIS F | ADDRESS ON FILE |
| UGARTE, YOLANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| UGELOW, ALBERT J | ADDRESS ON FILE |
| UH, DAVID K | ADDRESS ON FILE |
| UHER, LEO N JR | ADDRESS ON FILE |
| UHL, THERESA E | ADDRESS ON FILE |
| UHLINGER, JAMES F | ADDRESS ON FILE |
| UHRIG, CATHERINE ARNOLD | ADDRESS ON FILE |
| ULBRICHT, REBECCA S | ADDRESS ON FILE |
| ULBRICHT, WILLAIM H | ADDRESS ON FILE |
| ULIANO, CATHERINE | ADDRESS ON FILE |
| ULIANO, GERARD N | ADDRESS ON FILE |
| ULMAN, BERNA | ADDRESS ON FILE |
| ULMAN, MURAT I | ADDRESS ON FILE |
| ULOTH, KAREN DENISE | ADDRESS ON FILE |
| ULRICH, DELORES A | ADDRESS ON FILE |
| ULRICH, EDWIN J JR | ADDRESS ON FILE |
| ULVOG, JO M | ADDRESS ON FILE |
| UMAN, DANIEL M | ADDRESS ON FILE |
| UMAYAM, REYNALDO T | ADDRESS ON FILE |
| UMBACH, NANCY D | ADDRESS ON FILE |
| UMBER, MICHAEL JOE | ADDRESS ON FILE |
| UMBERGER, WORLEY O | ADDRESS ON FILE |
| UMBERTO, JOSEPH M | ADDRESS ON FILE |
| UMGELTER, RICHARD E | ADDRESS ON FILE |
| UMLAND, DOUGLAS K | ADDRESS ON FILE |
| UNBERHASGEN, WILBUR W | ADDRESS ON FILE |
| UNDERBRINK, JUSTIN TRAE | ADDRESS ON FILE |
| UNDERWOOD, ALVIN | ADDRESS ON FILE |
| UNDERWOOD, CANDACE B | ADDRESS ON FILE |
| UNDERWOOD, DELORIS L | ADDRESS ON FILE |
| UNDERWOOD, DONALD L | ADDRESS ON FILE |
| UNDERWOOD, EARL ADDISON III | ADDRESS ON FILE |
| UNDERWOOD, GARY L | ADDRESS ON FILE |
| UNDERWOOD, JOSHUA DUNCAN | ADDRESS ON FILE |
| UNDERWOOD, JOY M | ADDRESS ON FILE |
| UNDERWOOD, KATHY A | ADDRESS ON FILE |
| UNDERWOOD, LANA P | ADDRESS ON FILE |
| UNDERWOOD, LARRY W | ADDRESS ON FILE |
| UNDERWOOD, LORETTA G | ADDRESS ON FILE |
| UNDERWOOD, PHILLIP WESLEY | ADDRESS ON FILE |
| UNDERWOOD, RAYMOND G | ADDRESS ON FILE |
| UNDERWOOD, RICHARD E | ADDRESS ON FILE |
| UNDERWOOD, ROBERT W SR | ADDRESS ON FILE |
| UNDERWOOD, TERESA J | ADDRESS ON FILE |
| UNDRATIS, LEONARD S | ADDRESS ON FILE |
| UNGER, HUBERT S | ADDRESS ON FILE |
| UNGERER, JAMES EUGENE | ADDRESS ON FILE |
| UNGUREANU, ANDREI | ADDRESS ON FILE |
| UNNASCH, K R | ADDRESS ON FILE |
| UNSEL, ERNIE W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| UPADHYAY, ARUN N | ADDRESS ON FILE |
| UPADHYAYA, AJIT P | ADDRESS ON FILE |
| UPADHYAYA, MADHU | ADDRESS ON FILE |
| UPCHURCH, JANET M | ADDRESS ON FILE |
| UPCHURCH, JOE DAVID | ADDRESS ON FILE |
| UPCHURCH, MARVIN F | ADDRESS ON FILE |
| UPCHURCH, PAMELA C | ADDRESS ON FILE |
| UPCHURCH, PATRICIA B | ADDRESS ON FILE |
| UPCHURCH, PATTI A | ADDRESS ON FILE |
| UPDYKE, GERALD | ADDRESS ON FILE |
| UPPER, KENNETH R | ADDRESS ON FILE |
| UPSHAW, BERNADETTE | ADDRESS ON FILE |
| UPSON, WILLIAM R | ADDRESS ON FILE |
| UPTMOR, ROBBY DON | ADDRESS ON FILE |
| URBAN, DAVID M | ADDRESS ON FILE |
| URBAN, ERIC K | ADDRESS ON FILE |
| URBAN, FRANCIS | ADDRESS ON FILE |
| URBAN, HENRY R | ADDRESS ON FILE |
| URBAN, JOE P JR | ADDRESS ON FILE |
| URBAN, MICHELE A | ADDRESS ON FILE |
| URBAN, RONALD J | ADDRESS ON FILE |
| URBAN, WALTER A | ADDRESS ON FILE |
| URBAN, WILLIAM J | ADDRESS ON FILE |
| URBANEK, C J | ADDRESS ON FILE |
| URBANEK, EDWARD | ADDRESS ON FILE |
| URBANEK, RICKY L | ADDRESS ON FILE |
| URBANSKI, JOSEPH J | ADDRESS ON FILE |
| URBANY, CHARLES | ADDRESS ON FILE |
| URBISCI, ANNETTE A | ADDRESS ON FILE |
| URCIUOLI, LINDA M | ADDRESS ON FILE |
| URELL, WILLIAM H | ADDRESS ON FILE |
| URGOLO, LYNN A | ADDRESS ON FILE |
| URIARTE, ERSYLIN S | ADDRESS ON FILE |
| URICH, RICHARD F | ADDRESS ON FILE |
| URIE, RICHARD L | ADDRESS ON FILE |
| URIE, ROSS M | ADDRESS ON FILE |
| URIM, YURY B | ADDRESS ON FILE |
| URSIN, LEROY | ADDRESS ON FILE |
| URSIN, SHEREE L | ADDRESS ON FILE |
| URSTADT, GEORGE | ADDRESS ON FILE |
| URSUA, ARTURO CORRALES | ADDRESS ON FILE |
| URWICK, JULIE | ADDRESS ON FILE |
| URWICK, RICHARD S | ADDRESS ON FILE |
| USAITIS, PHILIP A | ADDRESS ON FILE |
| USHER, MICHAEL J | ADDRESS ON FILE |
| USREY, JOHN P | ADDRESS ON FILE |
| USRY, CHERYL A | ADDRESS ON FILE |
| USSERY, DALE | ADDRESS ON FILE |
| USSERY, YOLANDA MARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| UTECHT, WILLIS H | ADDRESS ON FILE |
| UTLEG, JUDY P | ADDRESS ON FILE |
| UTSEY, MARSHA D | ADDRESS ON FILE |
| UTZ, PATRICIA K | ADDRESS ON FILE |
| UYBARRETA, EUSEBIO S | ADDRESS ON FILE |
| UYBARRETA, THOMAS B | ADDRESS ON FILE |
| UZIEL, GARY STEPHEN | ADDRESS ON FILE |
| UZUNOVIC, RIFAT I | ADDRESS ON FILE |
| VAAG, MYRA K | ADDRESS ON FILE |
| VACA, I L | ADDRESS ON FILE |
| VACCARO, GERALD N | ADDRESS ON FILE |
| VACCARO, JAMES M | ADDRESS ON FILE |
| VACHANI, HIRO V | ADDRESS ON FILE |
| VADAI, CHRISTINA E | ADDRESS ON FILE |
| VADEN, GENE L | ADDRESS ON FILE |
| VADLAMUDI, DESAPATHI | ADDRESS ON FILE |
| VADLAMUDI, JAGAN M | ADDRESS ON FILE |
| VADLAMUDI, KOTI | ADDRESS ON FILE |
| VADNERKAR, SURESH D | ADDRESS ON FILE |
| VADODARIA, BIPIN S | ADDRESS ON FILE |
| VAGADIA, RASIK V | ADDRESS ON FILE |
| VAGIAS, TONI | ADDRESS ON FILE |
| VAGTS, HARRIET C | ADDRESS ON FILE |
| VAHEDI, M HASSAN | ADDRESS ON FILE |
| VAHER, ERKO | ADDRESS ON FILE |
| VAIANO, ADELAIDE M | ADDRESS ON FILE |
| VAIL, JOHN F | ADDRESS ON FILE |
| VAINSHTOK, VYACHESLAV | ADDRESS ON FILE |
| VAISSIERE, SHARON KAY | ADDRESS ON FILE |
| VAJALO, GEORGE S | ADDRESS ON FILE |
| VAJDOS, LESLIE K | ADDRESS ON FILE |
| VAKIL, JITENDRA J | ADDRESS ON FILE |
| VALADE, JAMES A | ADDRESS ON FILE |
| VALADEZ, MARY O | ADDRESS ON FILE |
| VALAITHAM, MAHESH | ADDRESS ON FILE |
| VALCARCEL, EDUARDO J | ADDRESS ON FILE |
| VALCIN, LAURIE A | ADDRESS ON FILE |
| VALDEN, PAUL | ADDRESS ON FILE |
| VALDERRAMA, NILDA | ADDRESS ON FILE |
| VALDES, ANTONIO R | ADDRESS ON FILE |
| VALDES, JOSEPH A | ADDRESS ON FILE |
| VALDEZ, ANDRES | ADDRESS ON FILE |
| VALDEZ, ASCENCION AREVALO | ADDRESS ON FILE |
| VALDEZ, ASHLEY NICOLE | ADDRESS ON FILE |
| VALDEZ, DAVID GARCIA | ADDRESS ON FILE |
| VALDEZ, DEBRA SUE | ADDRESS ON FILE |
| VALDEZ, EDWARD | ADDRESS ON FILE |
| VALDEZ, GARY | ADDRESS ON FILE |
| VALDEZ, JESUS C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALDEZ, MATHIAS A | ADDRESS ON FILE |
| VALDEZ, RAMON PHAN | ADDRESS ON FILE |
| VALDEZ, RAYMOND | ADDRESS ON FILE |
| VALDEZ, RAYMOND L | ADDRESS ON FILE |
| VALDEZ, SERGIO | ADDRESS ON FILE |
| VALDEZ, STELLA | ADDRESS ON FILE |
| VALDMA, MADIS | ADDRESS ON FILE |
| VALE, ANNA M | ADDRESS ON FILE |
| VALE, JOSE JESUS | ADDRESS ON FILE |
| VALEK, EDWARD F | ADDRESS ON FILE |
| VALENCIA, ANDREW STEPHEN | ADDRESS ON FILE |
| VALENCIA, CARMENZA | ADDRESS ON FILE |
| VALENCIA, ENRIQUE R | ADDRESS ON FILE |
| VALENCIA, MARIO E | ADDRESS ON FILE |
| VALENCIA, ROSEMARY | ADDRESS ON FILE |
| VALENTE, DOLORES E | ADDRESS ON FILE |
| VALENTE, GRACE A | ADDRESS ON FILE |
| VALENTE, MANUEL | ADDRESS ON FILE |
| VALENTI, ALFRED E | ADDRESS ON FILE |
| VALENTI, ANNA J | ADDRESS ON FILE |
| VALENTI, CARMELA | ADDRESS ON FILE |
| VALENTI, PAUL A | ADDRESS ON FILE |
| VALENTI, PAUL JR | ADDRESS ON FILE |
| VALENTI, ROBERTA | ADDRESS ON FILE |
| VALENTINE, CATHY | ADDRESS ON FILE |
| VALENTINE, CLIFFORD C | ADDRESS ON FILE |
| VALENTINE, DAVID LYNN | ADDRESS ON FILE |
| VALENTINE, JAMES B | ADDRESS ON FILE |
| VALENTINE, JOSEPH BENTON | ADDRESS ON FILE |
| VALENTINE, KIT J | ADDRESS ON FILE |
| VALENTINE, SHEILA R | ADDRESS ON FILE |
| VALENTINE, SUSANN M | ADDRESS ON FILE |
| VALENTINE, TAMMY | ADDRESS ON FILE |
| VALENZA, RICHARD C | ADDRESS ON FILE |
| VALENZANO, FRANK A | ADDRESS ON FILE |
| VALENZUELA, ANTONIO SACRAMENTO | ADDRESS ON FILE |
| VALENZUELA, JAVIER | ADDRESS ON FILE |
| VALENZUELA, JUAN RAMON | ADDRESS ON FILE |
| VALENZUELA, LUIS | ADDRESS ON FILE |
| VALENZUELA, MICHAEL C | ADDRESS ON FILE |
| VALENZUELA, VICENTE | ADDRESS ON FILE |
| VALERIO, ADAM | ADDRESS ON FILE |
| VALERIO, EDWARD | ADDRESS ON FILE |
| VALERIO, NED J | ADDRESS ON FILE |
| VALETUTTI, VINCENT J JR | ADDRESS ON FILE |
| VALINOTI, GANDOLFA GAMBINO | ADDRESS ON FILE |
| VALINOTI, JAMES P | ADDRESS ON FILE |
| VALINOTI, MICHELINE A | ADDRESS ON FILE |
| VALLASTER, JAMES WILSON JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VALLECILLO, JOSE ISIDRO | ADDRESS ON FILE |
| VALLELY, TIMOTHY P | ADDRESS ON FILE |
| VALLESE, PAT | ADDRESS ON FILE |
| VALLEY, THOMAS H | ADDRESS ON FILE |
| VALLIANT, JAMES G | ADDRESS ON FILE |
| VALLONE, MICHAEL C | ADDRESS ON FILE |
| VALMONTE, RAMON S | ADDRESS ON FILE |
| VALSIN, DANITA M | ADDRESS ON FILE |
| VALSIN, MYRNA E | ADDRESS ON FILE |
| VALVANO, ROBERT N | ADDRESS ON FILE |
| VALVANO, ROSARIO | ADDRESS ON FILE |
| VALVEZAN, JULIO | ADDRESS ON FILE |
| VAN ACKER, ANGELA P | ADDRESS ON FILE |
| VAN AERNEM, RALPH E | ADDRESS ON FILE |
| VAN AMERONGEN, LEO | ADDRESS ON FILE |
| VAN BLARICUM, JULIUS | ADDRESS ON FILE |
| VAN BLARICUM, MILDRED | ADDRESS ON FILE |
| VAN BUREN, BRIAN EUGENE | ADDRESS ON FILE |
| VAN BUREN, KYRA S | ADDRESS ON FILE |
| VAN BUREN, TOBIAS M | ADDRESS ON FILE |
| VAN CAUTEREN, EUGENE F | ADDRESS ON FILE |
| VAN DAELE, JOHN STERLING | ADDRESS ON FILE |
| VAN DER MERWE, ANDRE JACOBUS | ADDRESS ON FILE |
| VAN FELIX, ABRAHAM B | ADDRESS ON FILE |
| VAN HECKE, DEBRA ANN | ADDRESS ON FILE |
| VAN HORN, DANA L | ADDRESS ON FILE |
| VAN HORN, DONALD JAMES | ADDRESS ON FILE |
| VAN HORN, KENT A | ADDRESS ON FILE |
| VAN KAPEL, HENDRIK H | ADDRESS ON FILE |
| VAN KAPEL, JEAN M | ADDRESS ON FILE |
| VAN NAME, JOHN N | ADDRESS ON FILE |
| VAN NOTE, JOSEPH S | ADDRESS ON FILE |
| VAN PATTEN, MARC C | ADDRESS ON FILE |
| VAN PATTEN, MARIADAGARZA | ADDRESS ON FILE |
| VAN PATTEN, MICHAEL R | ADDRESS ON FILE |
| VAN PELT, ELIZABETH L | ADDRESS ON FILE |
| VAN RONK, HOLLY K | ADDRESS ON FILE |
| VAN RYN, JEFFREY ROBERT | ADDRESS ON FILE |
| VAN TASSELL, DOUGLAS | ADDRESS ON FILE |
| VAN VALKENBURGH, DAVID | ADDRESS ON FILE |
| VAN VLEET, KURT J | ADDRESS ON FILE |
| VAN VREEDE, THOMAS J | ADDRESS ON FILE |
| VAN WEY, TANNA E | ADDRESS ON FILE |
| VAN WYHE, LEON E | ADDRESS ON FILE |
| VANA, CHARLES G | ADDRESS ON FILE |
| VANACKER, ALBERT | ADDRESS ON FILE |
| VANARELLI, MARK J | ADDRESS ON FILE |
| VANBECK, MARVIN L | ADDRESS ON FILE |
| VANBLARICUM, MICHAEL T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VANCE, DALTON N | ADDRESS ON FILE |
| VANCE, DAVID L | ADDRESS ON FILE |
| VANCE, EDDIE | ADDRESS ON FILE |
| VANCE, LILLIAN E | ADDRESS ON FILE |
| VANCE, NORMA (JULIE) L | ADDRESS ON FILE |
| VANCE, TEDDY GENE | ADDRESS ON FILE |
| VANDENBERG, A A | ADDRESS ON FILE |
| VANDENBOSCH, PETER R | ADDRESS ON FILE |
| VANDENBOSCHE, EDMOND R | ADDRESS ON FILE |
| VANDENHEEVER, JOHAN | ADDRESS ON FILE |
| VANDER GIESSEN, GRAY J | ADDRESS ON FILE |
| VANDERBRINK, CHARLES A | ADDRESS ON FILE |
| VANDERFORD, DARYL LYNN | ADDRESS ON FILE |
| VANDERGRIFF, MONTY RAY | ADDRESS ON FILE |
| VANDERLEDEN, JACK | ADDRESS ON FILE |
| VANDERLEEK, OLGA | ADDRESS ON FILE |
| VANDERLINDE, JONATHAN B | ADDRESS ON FILE |
| VANDERMEER, CAROL | ADDRESS ON FILE |
| VANDERPLUYM, FRANCES | ADDRESS ON FILE |
| VANDERSCHUUR, THOMAS E | ADDRESS ON FILE |
| VANDERSCHYFF, ALBERT | ADDRESS ON FILE |
| VANDERSLICE, JAMES L | ADDRESS ON FILE |
| VANDERSTOEP, ELIZABETH A | ADDRESS ON FILE |
| VANDERWOUDE, DAVID W | ADDRESS ON FILE |
| VANDEVENTER, OSCAR E | ADDRESS ON FILE |
| VANDEWENTER, MICHIEL | ADDRESS ON FILE |
| VANDIVER, WILLIAM T | ADDRESS ON FILE |
| VANDRA, GIRDHAR V | ADDRESS ON FILE |
| VANDUIN, P J | ADDRESS ON FILE |
| VANDYKE, ALLAN D | ADDRESS ON FILE |
| VANDYKE, BRAD E | ADDRESS ON FILE |
| VANGELI, TERESA | ADDRESS ON FILE |
| VANGEN, LARRY R | ADDRESS ON FILE |
| VANGINKLE, HENRY JR | ADDRESS ON FILE |
| VANGURI, PRASAD H | ADDRESS ON FILE |
| VANHEKKEN, PETER JOEL IV | ADDRESS ON FILE |
| VANHEYNINGEN, ARJEN | ADDRESS ON FILE |
| VANHOY, KIM | ADDRESS ON FILE |
| VANHOY, ORALIA L | ADDRESS ON FILE |
| VANLAAN, THOMAS J | ADDRESS ON FILE |
| VANLANDINGHAM, ROBERT LEWIS | ADDRESS ON FILE |
| VANLEEUWEN, RICHARD B | ADDRESS ON FILE |
| VANMETER, CHARLES F | ADDRESS ON FILE |
| VANN, BETTY R | ADDRESS ON FILE |
| VANN, JOSEPH M | ADDRESS ON FILE |
| VANN, NAOMI R | ADDRESS ON FILE |
| VANN, OLLIE JR | ADDRESS ON FILE |
| VANNELLI, JOHN J | ADDRESS ON FILE |
| VANO, DAVID J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VANO, JOSEPH | ADDRESS ON FILE |
| VANO, JOSEPH A | ADDRESS ON FILE |
| VANO, RICHARD J | ADDRESS ON FILE |
| VANOCKER, BRETT | ADDRESS ON FILE |
| VANOS, JEFF | ADDRESS ON FILE |
| VANPALA, MARYANN | ADDRESS ON FILE |
| VANPATTEN, IRVING L | ADDRESS ON FILE |
| VANPELT, BERTHA N | ADDRESS ON FILE |
| VANPELT, PETER S | ADDRESS ON FILE |
| VANPELT, ROBERT S | ADDRESS ON FILE |
| VANRUITEN, STEPHEN M | ADDRESS ON FILE |
| VANSYCKLE, SUSAN T | ADDRESS ON FILE |
| VANTASH, SHARILYN | ADDRESS ON FILE |
| VANWERT, GEORGE CLAYTON | ADDRESS ON FILE |
| VANWEY, SHANE A | ADDRESS ON FILE |
| VANWICKLEN, ANNE | ADDRESS ON FILE |
| VANWIE, ALICIA | ADDRESS ON FILE |
| VANZEE, CALVIN J | ADDRESS ON FILE |
| VARAN, GLORIA | ADDRESS ON FILE |
| VARANO, RALPH A | ADDRESS ON FILE |
| VARDARO, TIMOTHY R | ADDRESS ON FILE |
| VARDEMAN, DENNIS D | ADDRESS ON FILE |
| VARDEMAN, MAZELLA S | ADDRESS ON FILE |
| VARDEMAN, ROYNIE J | ADDRESS ON FILE |
| VARELA, MARGARET A | ADDRESS ON FILE |
| VARGA, GIDEON M JR | ADDRESS ON FILE |
| VARGA, JOSEPH B | ADDRESS ON FILE |
| VARGAS, ARMANDO L | ADDRESS ON FILE |
| VARGAS, CIELO | ADDRESS ON FILE |
| VARGAS, FLORENTINA | ADDRESS ON FILE |
| VARGAS, GLORIA E | ADDRESS ON FILE |
| VARGAS, JOE M | ADDRESS ON FILE |
| VARGAS, STEVE | ADDRESS ON FILE |
| VARIANDES, GEORGIA | ADDRESS ON FILE |
| VARIS, GEORGE A | ADDRESS ON FILE |
| VARIS, SOHPIA | ADDRESS ON FILE |
| VARLEY, CAROLYN J | ADDRESS ON FILE |
| VARLEY, EDWARD A | ADDRESS ON FILE |
| VARMA, ARVIND K | ADDRESS ON FILE |
| VARMA, ROBERT | ADDRESS ON FILE |
| VARMA, VINOD K | ADDRESS ON FILE |
| VARNELL, STEPHEN V | ADDRESS ON FILE |
| VARNER, GARRIS CLIFTON | ADDRESS ON FILE |
| VARNER, ROBERT | ADDRESS ON FILE |
| VARNES, DEBORAH A | ADDRESS ON FILE |
| VARONE, DOMINICK F | ADDRESS ON FILE |
| VARPNESS, ROBERT L | ADDRESS ON FILE |
| VARPNESS, VAUGHN A | ADDRESS ON FILE |
| VARR, JANICE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VARRATO, ROBBY FRANCIS | ADDRESS ON FILE |
| VARRICCHIO, LAURA A | ADDRESS ON FILE |
| VARRONE, MICHAEL J | ADDRESS ON FILE |
| VARSANYI, FRANK L | ADDRESS ON FILE |
| VARSHAWSKY, SHEILA R | ADDRESS ON FILE |
| VARSHNEY, SHARAD | ADDRESS ON FILE |
| VARTANIAN, JONATHON E | ADDRESS ON FILE |
| VARUGHESE, MATHEW P | ADDRESS ON FILE |
| VASAN, T SRINI | ADDRESS ON FILE |
| VASEY, ANDREW J | ADDRESS ON FILE |
| VASEY, JOSEPH S | ADDRESS ON FILE |
| VASHI, TILAK R | ADDRESS ON FILE |
| VASILAKIS, GEORGE J | ADDRESS ON FILE |
| VASILE, JOSEPH V | ADDRESS ON FILE |
| VASILJ, JOSEPH | ADDRESS ON FILE |
| VASQUES, BETTY | ADDRESS ON FILE |
| VASQUEZ, ABEL | ADDRESS ON FILE |
| VASQUEZ, DAVID JR | ADDRESS ON FILE |
| VASQUEZ, ELIZABETH | ADDRESS ON FILE |
| VASQUEZ, GERALDINE | ADDRESS ON FILE |
| VASQUEZ, GERARD MICHAEL | ADDRESS ON FILE |
| VASQUEZ, IGNACIO JR | ADDRESS ON FILE |
| VASQUEZ, LIBRADO JR | ADDRESS ON FILE |
| VASQUEZ, MARIO | ADDRESS ON FILE |
| VASQUEZ, MARIO | ADDRESS ON FILE |
| VASQUEZ, MARTHA E | ADDRESS ON FILE |
| VASQUEZ, MIGDALIA | ADDRESS ON FILE |
| VASSEL, DEBRA D | ADDRESS ON FILE |
| VASSELL, AUDREY L | ADDRESS ON FILE |
| VASSELL, MICHAEL | ADDRESS ON FILE |
| VASTA, LESLIE D | ADDRESS ON FILE |
| VASTAKIS, FRANK N | ADDRESS ON FILE |
| VATHAUER, LELAND J | ADDRESS ON FILE |
| VAUGHAN, BARRY | ADDRESS ON FILE |
| VAUGHAN, BOYD F JR | ADDRESS ON FILE |
| VAUGHAN, DONALD L | ADDRESS ON FILE |
| VAUGHAN, ELLEN | ADDRESS ON FILE |
| VAUGHAN, MARGARET M | ADDRESS ON FILE |
| VAUGHAN, MARY LAURIE | ADDRESS ON FILE |
| VAUGHAN, SAM | ADDRESS ON FILE |
| VAUGHN, AKI | ADDRESS ON FILE |
| VAUGHN, BRITTANY ANN | ADDRESS ON FILE |
| VAUGHN, CAROLE L | ADDRESS ON FILE |
| VAUGHN, EDWIN E | ADDRESS ON FILE |
| VAUGHN, IKE V | ADDRESS ON FILE |
| VAUGHN, JAMES C | ADDRESS ON FILE |
| VAUGHN, JAMIE | ADDRESS ON FILE |
| VAUGHN, JOHNNY M | ADDRESS ON FILE |
| VAUGHN, KAREN D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAUGHN, KENNETH M | ADDRESS ON FILE |
| VAUGHN, LEDDIE M | ADDRESS ON FILE |
| VAUGHN, LOIS P | ADDRESS ON FILE |
| VAUGHN, ROBERT P | ADDRESS ON FILE |
| VAUGHN, THOMAS J | ADDRESS ON FILE |
| VAUGHN, WILBUR LEE | ADDRESS ON FILE |
| VAUGHN, WILLIAM W | ADDRESS ON FILE |
| VAUGHNS, VICKIE R | ADDRESS ON FILE |
| VAUGHT, ALBERT G | ADDRESS ON FILE |
| VAUGHT, JAMES C | ADDRESS ON FILE |
| VAUSE, CURTIS ANDRE | ADDRESS ON FILE |
| VAUSHER, ABRAHAM L | ADDRESS ON FILE |
| VAVRA, MILTON L | ADDRESS ON FILE |
| VAWTER, LISA LYNN | ADDRESS ON FILE |
| VAWTER, MARY L | ADDRESS ON FILE |
| VAYDA, CHARLES S | ADDRESS ON FILE |
| VAYNBLAT, MIKHAIL | ADDRESS ON FILE |
| VAZIRANI, ANAND P | ADDRESS ON FILE |
| VAZQUEZ, DANIEL | ADDRESS ON FILE |
| VAZQUEZ, FELIPE MARTIN | ADDRESS ON FILE |
| VAZQUEZ, LISANDRA | ADDRESS ON FILE |
| VAZQUEZ, MARIA | ADDRESS ON FILE |
| VAZQUEZ, TERESITA | ADDRESS ON FILE |
| VAZQUEZ, TITO | ADDRESS ON FILE |
| VE-CHUN, CHUNG | ADDRESS ON FILE |
| VEAL, KIMBERLY S | ADDRESS ON FILE |
| VEAL, PATSY EARLENE | ADDRESS ON FILE |
| VEALE, MARY ANN | ADDRESS ON FILE |
| VECCHIONE, URSULA | ADDRESS ON FILE |
| VED, NALIN M | ADDRESS ON FILE |
| VED, NARESH | ADDRESS ON FILE |
| VEDER, GEORGE | ADDRESS ON FILE |
| VEECK, THOMAS M | ADDRESS ON FILE |
| VEGA, FELIX JOE | ADDRESS ON FILE |
| VEGA, FRANK X | ADDRESS ON FILE |
| VEGA, JACQUELINE | ADDRESS ON FILE |
| VEGA, JOHN A | ADDRESS ON FILE |
| VEGA, JOSE E | ADDRESS ON FILE |
| VEGA, JOSEPH V | ADDRESS ON FILE |
| VEGA, JOSHUA GABRIEL | ADDRESS ON FILE |
| VEGA, LUIS | ADDRESS ON FILE |
| VEGA, MIRIAM | ADDRESS ON FILE |
| VEGA, WILLIAM A | ADDRESS ON FILE |
| VEHSTEDT, KENNETH J | ADDRESS ON FILE |
| VEIKOS, JOHN | ADDRESS ON FILE |
| VEIKOS, JOHN L | ADDRESS ON FILE |
| VEISER, LEON | ADDRESS ON FILE |
| VEKARIA, DINESHCHANDRA K | ADDRESS ON FILE |
| VEKIOS, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VELA BALVANERA, RAMON | ADDRESS ON FILE |
| VELA BALVANERA, RAMON | ADDRESS ON FILE |
| VELA, JOSE ARNULFO | ADDRESS ON FILE |
| VELA, JOSEPHINE G | ADDRESS ON FILE |
| VELASCO, BURNELL | ADDRESS ON FILE |
| VELASCO, ROBERT | ADDRESS ON FILE |
| VELASQUEZ, BOBBY | ADDRESS ON FILE |
| VELASQUEZ, MARIO A | ADDRESS ON FILE |
| VELASQUEZ, YBAN OSCAR | ADDRESS ON FILE |
| VELAZQUEZ, ALFONSO | ADDRESS ON FILE |
| VELAZQUEZ, ANITA A | ADDRESS ON FILE |
| VELAZQUEZ, ARTURO | ADDRESS ON FILE |
| VELAZQUEZ, LUZ M | ADDRESS ON FILE |
| VELAZQUEZ, YURUANID | ADDRESS ON FILE |
| VELEZ, DOMINGO | ADDRESS ON FILE |
| VELEZ, JORGE | ADDRESS ON FILE |
| VELEZ, VICTOR G | ADDRESS ON FILE |
| VELEZ, WILLIAM | ADDRESS ON FILE |
| VELICER, CHRISTINE M | ADDRESS ON FILE |
| VELIE, GEORGE E | ADDRESS ON FILE |
| VELLIQUETTE, ROGER LEE | ADDRESS ON FILE |
| VELLUCCI, MARIO | ADDRESS ON FILE |
| VELTRI, COLLEEN F | ADDRESS ON FILE |
| VELTRI, LOUIS J | ADDRESS ON FILE |
| VENABLE, WANDA K | ADDRESS ON FILE |
| VENDETTA, RICHARD M | ADDRESS ON FILE |
| VENDITTI, JOSEPH J | ADDRESS ON FILE |
| VENEGAS, JESUS MANUEL | ADDRESS ON FILE |
| VENETUCCI, VINCENT | ADDRESS ON FILE |
| VENKATA, RAMAN M | ADDRESS ON FILE |
| VENKATARAMAIAH, KOTHAPALLI | ADDRESS ON FILE |
| VENKATESAN, STAN | ADDRESS ON FILE |
| VENKATESH, BALASUNDARAM | ADDRESS ON FILE |
| VENKATESH, SURYAE | ADDRESS ON FILE |
| VENKATESWAR, RAJA | ADDRESS ON FILE |
| VENNEWALD, ANGELA D | ADDRESS ON FILE |
| VENOY, MIKE B | ADDRESS ON FILE |
| VENTO, ROBERT M | ADDRESS ON FILE |
| VENTOLO, LAURA A | ADDRESS ON FILE |
| VENTURA, DREW J | ADDRESS ON FILE |
| VENTURA, LOUIS M | ADDRESS ON FILE |
| VERA, LUIS | ADDRESS ON FILE |
| VERANIAM, BARBARA L | ADDRESS ON FILE |
| VERBANICK, DAVID ERIC | ADDRESS ON FILE |
| VERBECK, MARK RICHARD | ADDRESS ON FILE |
| VERDADE, JOAO R | ADDRESS ON FILE |
| VERDEAL, MELISSA A | ADDRESS ON FILE |
| VERDERY, ROBYN K | ADDRESS ON FILE |
| VERDES, ALEJO A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERDIBELLO, MARIO S | ADDRESS ON FILE |
| VERDIN, LAURIE | ADDRESS ON FILE |
| VERDON, GWEN V | ADDRESS ON FILE |
| VERDOORN, ARIE | ADDRESS ON FILE |
| VEREECKE, EDWARD J | ADDRESS ON FILE |
| VEREECKEN, KRISTI L | ADDRESS ON FILE |
| VEREEN, JOEY | ADDRESS ON FILE |
| VERES, ADRIAN R | ADDRESS ON FILE |
| VERES, ELEONORA C | ADDRESS ON FILE |
| VERG, ANDY W | ADDRESS ON FILE |
| VERHAGUE, PATIENCE | ADDRESS ON FILE |
| VERITY, GALE F | ADDRESS ON FILE |
| VERKLER, JAMES R | ADDRESS ON FILE |
| VERMA, AKHILESHWAR P | ADDRESS ON FILE |
| VERMA, RAJINDER K | ADDRESS ON FILE |
| VERMA, VIJAY K | ADDRESS ON FILE |
| VERMEULEN, JOHN R | ADDRESS ON FILE |
| VERNER, DAVID WAYNE | ADDRESS ON FILE |
| VERNICK, GARY H | ADDRESS ON FILE |
| VERNICK, JEFFREY F | ADDRESS ON FILE |
| VERNICK, KENNETH C | ADDRESS ON FILE |
| VERNON, CARLOS W | ADDRESS ON FILE |
| VERNON, DONALD PAUL | ADDRESS ON FILE |
| VERNON, JAMES R | ADDRESS ON FILE |
| VERNON, LINDA D | ADDRESS ON FILE |
| VERNON, PETER W | ADDRESS ON FILE |
| VERNON, VIRGINIA E | ADDRESS ON FILE |
| VERRETT, GERARD JOSEPH JR | ADDRESS ON FILE |
| VERRICCHIE, JOHNNIE ERNEST | ADDRESS ON FILE |
| VERSAW, RONALD E | ADDRESS ON FILE |
| VERSELIS, VYTAUTAS S | ADDRESS ON FILE |
| VERTANESSIAN, GARAGIN | ADDRESS ON FILE |
| VERVEN, GEORGE G | ADDRESS ON FILE |
| VESELY, RICHARD A | ADDRESS ON FILE |
| VESPERMAN, DONALD T | ADDRESS ON FILE |
| VESPREY, FRANKIE D | ADDRESS ON FILE |
| VESS, GORDON R | ADDRESS ON FILE |
| VESS, ROBERT W | ADDRESS ON FILE |
| VEST, CHARLES R | ADDRESS ON FILE |
| VEST, DOROTHY M | ADDRESS ON FILE |
| VEST, HAROLD LEE | ADDRESS ON FILE |
| VEST, JOYCE N | ADDRESS ON FILE |
| VEST, KEITH | ADDRESS ON FILE |
| VEST, MARK A | ADDRESS ON FILE |
| VESTAL, JAMES O | ADDRESS ON FILE |
| VETESKA, EVA A | ADDRESS ON FILE |
| VETRENSKY, IVAN V | ADDRESS ON FILE |
| VETRI, SCOTT M | ADDRESS ON FILE |
| VETTEL, JOHN H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VETTER, CATHERINE E | ADDRESS ON FILE |
| VETTER, JOHN A | ADDRESS ON FILE |
| VETTER, JOSEPH E | ADDRESS ON FILE |
| VETTER, PETER E | ADDRESS ON FILE |
| VETTER, TED | ADDRESS ON FILE |
| VETTORETTI, PLACIDO L | ADDRESS ON FILE |
| VETTORETTI, RITA C | ADDRESS ON FILE |
| VIAL, LEO J II | ADDRESS ON FILE |
| VIAN, JOEL DIMAS | ADDRESS ON FILE |
| VIANELLI, STEPHEN A | ADDRESS ON FILE |
| VICARS, JOHNNY PAUL | ADDRESS ON FILE |
| VICE, CYNTHIA F | ADDRESS ON FILE |
| VICE, JOSEPH CLEVLANCE | ADDRESS ON FILE |
| VICENCIO, ALEXANDER S | ADDRESS ON FILE |
| VICENTE, JOSE G | ADDRESS ON FILE |
| VICENTI, JANICE C | ADDRESS ON FILE |
| VICK, HARVEY O III | ADDRESS ON FILE |
| VICK, PAMELA KAY | ADDRESS ON FILE |
| VICKERS, JANET D | ADDRESS ON FILE |
| VICKERS, RUSSELL T | ADDRESS ON FILE |
| VICKERY, ELDON R JR | ADDRESS ON FILE |
| VICKNAIR, ALANA C | ADDRESS ON FILE |
| VICKNAIR, JESSICA M | ADDRESS ON FILE |
| VICTOR, SANDRA K | ADDRESS ON FILE |
| VICTORY, ROSEMARY A | ADDRESS ON FILE |
| VIDAL, MIGUEL ANGEL | ADDRESS ON FILE |
| VIDAL, RAMON E | ADDRESS ON FILE |
| VIDAL, VANESSA M | ADDRESS ON FILE |
| VIDALIN, WILLIAM EDWARD | ADDRESS ON FILE |
| VIDAURRI, GUADALUPE | ADDRESS ON FILE |
| VIDES GUERRERO, FRANCISCO E | ADDRESS ON FILE |
| VIDRINE, ELSON DENNIS | ADDRESS ON FILE |
| VIDRINE, JIM W | ADDRESS ON FILE |
| VIDRINE, PAUL A | ADDRESS ON FILE |
| VIEAUX, JAMES CHRISTOPHER | ADDRESS ON FILE |
| VIEGER, MICHAEL A | ADDRESS ON FILE |
| VIEIRA, MICHAEL C | ADDRESS ON FILE |
| VIEMEISTER, CHARLES | ADDRESS ON FILE |
| VIERNO, MAY V | ADDRESS ON FILE |
| VIERS, CARL W | ADDRESS ON FILE |
| VIEW, CHARLES A | ADDRESS ON FILE |
| VIGALLY, EUGENE | ADDRESS ON FILE |
| VIGLIOTTI, FRANK V | ADDRESS ON FILE |
| VIGNOLA, JOSEPHINE | ADDRESS ON FILE |
| VIGO, ELIZABETH O | ADDRESS ON FILE |
| VILBIG, FRED L | ADDRESS ON FILE |
| VILLA, ARTURO PARRA | ADDRESS ON FILE |
| VILLA, GUADALUPE | ADDRESS ON FILE |
| VILLA, PAMELA T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILLACRES, WILLIAM F | ADDRESS ON FILE |
| VILLAFANE, ADIELA | ADDRESS ON FILE |
| VILLALON, JENNIFER | ADDRESS ON FILE |
| VILLALOVOS, ANTONIO EDWARD | ADDRESS ON FILE |
| VILLANO, CAMILLE N | ADDRESS ON FILE |
| VILLANUEVA, AGAPITO M | ADDRESS ON FILE |
| VILLANUEVA, GEORGE | ADDRESS ON FILE |
| VILLANUEVA, HECTOR MANUEL RAMIR | ADDRESS ON FILE |
| VILLANUEVA, JESUS JAVIER | ADDRESS ON FILE |
| VILLANUEVA, MARIA D | ADDRESS ON FILE |
| VILLANUEVA, MARIA T | ADDRESS ON FILE |
| VILLANUEVA, MIGUEL | ADDRESS ON FILE |
| VILLANUEVA, MIGUEL | ADDRESS ON FILE |
| VILLANUEVA, MIGUEL N | ADDRESS ON FILE |
| VILLAREAL, ROBERTO R | ADDRESS ON FILE |
| VILLARREAL, BLANCA | ADDRESS ON FILE |
| VILLARREAL, DONATO JR | ADDRESS ON FILE |
| VILLARREAL, FRED ALEXANDER | ADDRESS ON FILE |
| VILLARREAL, GUADALUPE | ADDRESS ON FILE |
| VILLARREAL, GUADALUPE | ADDRESS ON FILE |
| VILLARREAL, GUADALUPE JR | ADDRESS ON FILE |
| VILLARREAL, HECTOR F | ADDRESS ON FILE |
| VILLARREAL, JOE CECILO JR | ADDRESS ON FILE |
| VILLARREAL, JOSE ANTONIO | ADDRESS ON FILE |
| VILLARREAL, MICHEL B | ADDRESS ON FILE |
| VILLARREAL, ROBERTO H | ADDRESS ON FILE |
| VILLELLA, JEANNE M | ADDRESS ON FILE |
| VILLIERS, JOSEPH JR | ADDRESS ON FILE |
| VINBLAD, JOHN NILS ERIK | ADDRESS ON FILE |
| VINCENT, BEVERLY J | ADDRESS ON FILE |
| VINCENT, BRUNO FRANCOIS ROGER | ADDRESS ON FILE |
| VINCENT, HEIDI M | ADDRESS ON FILE |
| VINCENT, JAMES E | ADDRESS ON FILE |
| VINCENT, MAUREEN M | ADDRESS ON FILE |
| VINCIGUERRA-ZEMSKY, SUE M | ADDRESS ON FILE |
| VINE, ROBERT F | ADDRESS ON FILE |
| VINELLI, JOHN B | ADDRESS ON FILE |
| VINES, GREGG ALLEN | ADDRESS ON FILE |
| VINING, GROVER WILLIAM | ADDRESS ON FILE |
| VINSON, DONALD LEE | ADDRESS ON FILE |
| VINSON, MELVIN G | ADDRESS ON FILE |
| VINSON, ROSEMARY | ADDRESS ON FILE |
| VINTILESCU, IRINA | ADDRESS ON FILE |
| VIOLA, AMANDA | ADDRESS ON FILE |
| VIOLA, EMILY | ADDRESS ON FILE |
| VIOLA, JEFF LA | ADDRESS ON FILE |
| VIOLA, RALPH | ADDRESS ON FILE |
| VIOLA, ROBERT | ADDRESS ON FILE |
| VIOLAND, RICHARD J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VIRADIA, VITHAL | ADDRESS ON FILE |
| VIRDI, GURDIP S | ADDRESS ON FILE |
| VIRGADAMO, SUSAN L | ADDRESS ON FILE |
| VIRGIL, BRENDA | ADDRESS ON FILE |
| VIRGO, ALBERT | ADDRESS ON FILE |
| VISCARDI, MARIA V | ADDRESS ON FILE |
| VISCONTI, CHRISTOPHER G | ADDRESS ON FILE |
| VISCONTY, GEORGE G | ADDRESS ON FILE |
| VISCOUNT, NICHOLAS F | ADDRESS ON FILE |
| VISHNEVETSKY, EMIL | ADDRESS ON FILE |
| VISKUP, STEVEN | ADDRESS ON FILE |
| VISNEAU, DONNA P | ADDRESS ON FILE |
| VISSERS, WILLIAM J | ADDRESS ON FILE |
| VISWANATHAN, RAGHAVAN | ADDRESS ON FILE |
| VITALE, LISA G | ADDRESS ON FILE |
| VITALE, ROCCO | ADDRESS ON FILE |
| VITALE, SILVIO | ADDRESS ON FILE |
| VITEK, MARTIN A | ADDRESS ON FILE |
| VITERI, EDDY G | ADDRESS ON FILE |
| VITERI, PABLO F | ADDRESS ON FILE |
| VITO, LOUIS JR | ADDRESS ON FILE |
| VITRANO, LAURIE A | ADDRESS ON FILE |
| VITTETOE, DON C | ADDRESS ON FILE |
| VITTITOW, NELVA J | ADDRESS ON FILE |
| VITTORE, RICHARD | ADDRESS ON FILE |
| VITTORIA, CARMELA M | ADDRESS ON FILE |
| VITTORIOSO, JOHN R | ADDRESS ON FILE |
| VITTUR, ADAM JONATHAN | ADDRESS ON FILE |
| VITTUR, JOSEPH A | ADDRESS ON FILE |
| VITUG, RODOLFO R | ADDRESS ON FILE |
| VIUKER, CLARA C | ADDRESS ON FILE |
| VIVELO, LIVIA R | ADDRESS ON FILE |
| VIVIANO, LINDA J | ADDRESS ON FILE |
| VIVION, SHIRLEY D | ADDRESS ON FILE |
| VIVIRITO, ANTHONY G | ADDRESS ON FILE |
| VIZCAYA, JUAN | ADDRESS ON FILE |
| VIZCAYA, MANUEL | ADDRESS ON FILE |
| VIZCAYA, PASTORA | ADDRESS ON FILE |
| VIZENA, ARCHIE N | ADDRESS ON FILE |
| VLAD, VERGILIU G | ADDRESS ON FILE |
| VLADIMIR, KAGALOVSKY | ADDRESS ON FILE |
| VLADU, PAVEL | ADDRESS ON FILE |
| VLAHOS, TELLY E | ADDRESS ON FILE |
| VLASSEROS, GEORGE | ADDRESS ON FILE |
| VLASTO, LUDWIG V | ADDRESS ON FILE |
| VO, ANDY NHAN | ADDRESS ON FILE |
| VO, CHANH M | ADDRESS ON FILE |
| VO, LONG V | ADDRESS ON FILE |
| VOBORIL, PATTI MARIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VOGEL, ANDREW | ADDRESS ON FILE |
| VOGEL, LES J | ADDRESS ON FILE |
| VOGELGESANG, PAUL E | ADDRESS ON FILE |
| VOGELSANG, IVEN | ADDRESS ON FILE |
| VOGES, JOANNA LYNN | ADDRESS ON FILE |
| VOGLER, KAY WEBSTER | ADDRESS ON FILE |
| VOGT, ALEXANDER V | ADDRESS ON FILE |
| VOGT, BRUCE A | ADDRESS ON FILE |
| VOGT, DONALD | ADDRESS ON FILE |
| VOGT, DONALD RAY | ADDRESS ON FILE |
| VOGT, GREGORY W | ADDRESS ON FILE |
| VOGT, SANDRA C | ADDRESS ON FILE |
| VOGUE, MARGARET A | ADDRESS ON FILE |
| VOICULESCU, ELENA | ADDRESS ON FILE |
| VOIGHT, JERRY R | ADDRESS ON FILE |
| VOIGHT, LYSA D | ADDRESS ON FILE |
| VOIGHTLANDER, RICHARD | ADDRESS ON FILE |
| VOIGT, RUSSELL ERIC | ADDRESS ON FILE |
| VOILES, JESSE C JR | ADDRESS ON FILE |
| VOISIN, JACK F | ADDRESS ON FILE |
| VOIT, JOHN V | ADDRESS ON FILE |
| VOLK, KAREN S | ADDRESS ON FILE |
| VOLK, MARK A | ADDRESS ON FILE |
| VOLK, MICHAEL A | ADDRESS ON FILE |
| VOLKMANN, LARRY M | ADDRESS ON FILE |
| VOLKMER, MICHELE A | ADDRESS ON FILE |
| VOLLMER, JOSEPH J | ADDRESS ON FILE |
| VOLLMER, LESLIE HEINZ | ADDRESS ON FILE |
| VOLLUM, THOMAS E | ADDRESS ON FILE |
| VOLOSIN, JOSEPH S | ADDRESS ON FILE |
| VOLPE, ANTONETTE E | ADDRESS ON FILE |
| VOLPE, ENZO | ADDRESS ON FILE |
| VOLPIN, YURI | ADDRESS ON FILE |
| VOLPINI, LOUIS M | ADDRESS ON FILE |
| VOLPITTA, JOHN PAUL | ADDRESS ON FILE |
| VOLSEN, DAVID P | ADDRESS ON FILE |
| VOLTURA, NANCY ANN | ADDRESS ON FILE |
| VOLTURNO, VINCENT | ADDRESS ON FILE |
| VOMELA, ZDENEK | ADDRESS ON FILE |
| VON FANGE, REINOLD M | ADDRESS ON FILE |
| VON LINDERN, JACK L | ADDRESS ON FILE |
| VON TERSCH, LEO C | ADDRESS ON FILE |
| VON, KATHLEEN A | ADDRESS ON FILE |
| VONCANNON, DENNIS E | ADDRESS ON FILE |
| VONDER-HOYA, JOHN H | ADDRESS ON FILE |
| VONDOBENECK, MARIANA M | ADDRESS ON FILE |
| VONDY, MICHAEL K | ADDRESS ON FILE |
| VONDY, OLETA J | ADDRESS ON FILE |
| VONELLA, SUSAN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VONLOH, JAMES D | ADDRESS ON FILE |
| VONROSENBERG, RANDY | ADDRESS ON FILE |
| VONSCHISCHKOFF, ANDREW V | ADDRESS ON FILE |
| VONSCHONDORF, ESTELLE J | ADDRESS ON FILE |
| VONWILLER, WILLIAM H | ADDRESS ON FILE |
| VOORHIES, TERRY WAYNE | ADDRESS ON FILE |
| VORA, ASHA N | ADDRESS ON FILE |
| VORDERLANDWEHR, DAVID B | ADDRESS ON FILE |
| VORE, KRISTINE D | ADDRESS ON FILE |
| VOROS, DAISY O | ADDRESS ON FILE |
| VOSS, E | ADDRESS ON FILE |
| VOSS, GRANT H | ADDRESS ON FILE |
| VOSS, JUDY E | ADDRESS ON FILE |
| VOSS, MARTIN | ADDRESS ON FILE |
| VOSS, THOMAS D | ADDRESS ON FILE |
| VOYCE, LISA K | ADDRESS ON FILE |
| VOYCIK, MATTHEW CHARLES | ADDRESS ON FILE |
| VRANJESEVIC, GEORGE | ADDRESS ON FILE |
| VRIES, PAUL DE | ADDRESS ON FILE |
| VRLA, MILTON FRANK JR | ADDRESS ON FILE |
| VROOMAN, MARY K | ADDRESS ON FILE |
| VU, VAN HA T | ADDRESS ON FILE |
| VUKOVIC, RANKO | ADDRESS ON FILE |
| VULICEVIC, IGOR | ADDRESS ON FILE |
| VULK, JANET H | ADDRESS ON FILE |
| VUOLO, ANTOINETTE | ADDRESS ON FILE |
| VURPILLAT, RAYMOND JOSEPH | ADDRESS ON FILE |
| VYAS, NIRANJAN D | ADDRESS ON FILE |
| VYLKOV, VLADIMIR | ADDRESS ON FILE |
| W.ROACH, MICHAEL | ADDRESS ON FILE |
| WACH, MAREK | ADDRESS ON FILE |
| WACHS, WENDY M | ADDRESS ON FILE |
| WACHSMUTH, CHARLES F | ADDRESS ON FILE |
| WACKER, DURWARD R | ADDRESS ON FILE |
| WACKOWSKI, LEON | ADDRESS ON FILE |
| WADAGA, SUSAN MARGARET | ADDRESS ON FILE |
| WADDELL, DON A | ADDRESS ON FILE |
| WADDELL, LOMA C | ADDRESS ON FILE |
| WADDILL, THOMAS H | ADDRESS ON FILE |
| WADDLE, JANE R | ADDRESS ON FILE |
| WADDULL, THOMAS D | ADDRESS ON FILE |
| WADE, BILLY J | ADDRESS ON FILE |
| WADE, DETRA L | ADDRESS ON FILE |
| WADE, HALERON E | ADDRESS ON FILE |
| WADE, JACK N | ADDRESS ON FILE |
| WADE, JO ANN R | ADDRESS ON FILE |
| WADE, KRISTIE L | ADDRESS ON FILE |
| WADE, LESTER D | ADDRESS ON FILE |
| WADE, LINDA D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WADE, M LOUISE | ADDRESS ON FILE |
| WADE, MARILYN J | ADDRESS ON FILE |
| WADE, MARSHA L | ADDRESS ON FILE |
| WADE, PATRICK D | ADDRESS ON FILE |
| WADE, ROGER | ADDRESS ON FILE |
| WADE, SANDRA B | ADDRESS ON FILE |
| WADE, SPEEDY G | ADDRESS ON FILE |
| WADE, STARLYNNE | ADDRESS ON FILE |
| WADE, TIMOTHY A | ADDRESS ON FILE |
| WADEL, BRUCE F | ADDRESS ON FILE |
| WADHWA, ASHOK K | ADDRESS ON FILE |
| WADKINS, ANN C | ADDRESS ON FILE |
| WADLAND, W DAVID | ADDRESS ON FILE |
| WADLE, WENDY | ADDRESS ON FILE |
| WAEHNER, REX A | ADDRESS ON FILE |
| WAFFORD, LYNDAL GENE | ADDRESS ON FILE |
| WAGENBERG, BENJAMIN | ADDRESS ON FILE |
| WAGES, JAMES R | ADDRESS ON FILE |
| WAGES, JOHN W | ADDRESS ON FILE |
| WAGES, WILLIAM S | ADDRESS ON FILE |
| WAGGENER, WILLIAM N | ADDRESS ON FILE |
| WAGGONER, BUFORD | ADDRESS ON FILE |
| WAGGONER, DIANNE | ADDRESS ON FILE |
| WAGGONER, EMITT F | ADDRESS ON FILE |
| WAGGONER, GARY N | ADDRESS ON FILE |
| WAGGONER, HARLEY L | ADDRESS ON FILE |
| WAGGONER, LINDA J | ADDRESS ON FILE |
| WAGGONER, MARGARET S | ADDRESS ON FILE |
| WAGGONER, MARK REDALE | ADDRESS ON FILE |
| WAGGONER, SIDNEY K | ADDRESS ON FILE |
| WAGGONER, THOMAS F | ADDRESS ON FILE |
| WAGGONER, TIMOTHY CHANCE | ADDRESS ON FILE |
| WAGH, MANOHAR P | ADDRESS ON FILE |
| WAGHRAY, AJAY | ADDRESS ON FILE |
| WAGLE, MARUTI V | ADDRESS ON FILE |
| WAGNER, BARBARA A | ADDRESS ON FILE |
| WAGNER, BARBARA A | ADDRESS ON FILE |
| WAGNER, BETTY H | ADDRESS ON FILE |
| WAGNER, CARL R | ADDRESS ON FILE |
| WAGNER, CLAUDIE V | ADDRESS ON FILE |
| WAGNER, CLIFTON A | ADDRESS ON FILE |
| WAGNER, DALE E | ADDRESS ON FILE |
| WAGNER, DANIEL H | ADDRESS ON FILE |
| WAGNER, DANIEL S | ADDRESS ON FILE |
| WAGNER, DAVID E | ADDRESS ON FILE |
| WAGNER, DAVID W | ADDRESS ON FILE |
| WAGNER, DUANE E | ADDRESS ON FILE |
| WAGNER, ELERY D | ADDRESS ON FILE |
| WAGNER, ERIC E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WAGNER, EUGENE F | ADDRESS ON FILE |
| WAGNER, FRED L JR | ADDRESS ON FILE |
| WAGNER, FREDERICK A | ADDRESS ON FILE |
| WAGNER, HANS A | ADDRESS ON FILE |
| WAGNER, HAROLD E | ADDRESS ON FILE |
| WAGNER, HARVEY J | ADDRESS ON FILE |
| WAGNER, JAMES F | ADDRESS ON FILE |
| WAGNER, JANET M | ADDRESS ON FILE |
| WAGNER, JANICE E | ADDRESS ON FILE |
| WAGNER, JAY A | ADDRESS ON FILE |
| WAGNER, JEANETTE E | ADDRESS ON FILE |
| WAGNER, JOHN G | ADDRESS ON FILE |
| WAGNER, MARILYN | ADDRESS ON FILE |
| WAGNER, PATRICIA A | ADDRESS ON FILE |
| WAGNER, PATRICIA L | ADDRESS ON FILE |
| WAGNER, PAUL D | ADDRESS ON FILE |
| WAGNER, RAYMOND LEE | ADDRESS ON FILE |
| WAGNER, RESSIE R | ADDRESS ON FILE |
| WAGNER, ROGER | ADDRESS ON FILE |
| WAGNER, SCOTT | ADDRESS ON FILE |
| WAGNER, SCOTT K | ADDRESS ON FILE |
| WAGNER, SUSAN M | ADDRESS ON FILE |
| WAGNER, WAYNE L | ADDRESS ON FILE |
| WAGNIERE, CHARLES | ADDRESS ON FILE |
| WAGNIERE, CHARLES F | ADDRESS ON FILE |
| WAGNON, BEVERLY S | ADDRESS ON FILE |
| WAGNON, HUGH G | ADDRESS ON FILE |
| WAGNON, VIVIAN T | ADDRESS ON FILE |
| WAGON, THERESA M | ADDRESS ON FILE |
| WAGONER, GEORGE E | ADDRESS ON FILE |
| WAGONER, JACK G | ADDRESS ON FILE |
| WAGONER, JOHN LYMAN | ADDRESS ON FILE |
| WAGONER, MARTHA | ADDRESS ON FILE |
| WAGONER, MARY L | ADDRESS ON FILE |
| WAGOR, ELISE J | ADDRESS ON FILE |
| WAGRODZKI, ZDZISLAW | ADDRESS ON FILE |
| WAGY, CAROLYN L | ADDRESS ON FILE |
| WAGY, MARK E | ADDRESS ON FILE |
| WAH, MARTHA I | ADDRESS ON FILE |
| WAH, WILLIAM D | ADDRESS ON FILE |
| WAHI, ASHOK L | ADDRESS ON FILE |
| WAHLER, JOEL M | ADDRESS ON FILE |
| WAHRHEIT, CHARLES P | ADDRESS ON FILE |
| WAIDA, DAVID | ADDRESS ON FILE |
| WAINWRIGHT, WILLIAM R | ADDRESS ON FILE |
| WAINWRIGHT, ZONA B | ADDRESS ON FILE |
| WAIT, JERRY CLARK | ADDRESS ON FILE |
| WAIT, REBECCA E | ADDRESS ON FILE |
| WAITE, DAVID A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WAITE, EDMUND V | ADDRESS ON FILE |
| WAITE, LAURA L | ADDRESS ON FILE |
| WAITE, LOUISE A | ADDRESS ON FILE |
| WAITERS, CAROLYN L | ADDRESS ON FILE |
| WAITS, FRANKLIN T | ADDRESS ON FILE |
| WAITS, HEIDI | ADDRESS ON FILE |
| WAITS, KAREN S | ADDRESS ON FILE |
| WAITS, RUTH A | ADDRESS ON FILE |
| WAKE, MORTON JOHN JR | ADDRESS ON FILE |
| WAKEFIELD, EDWIN F | ADDRESS ON FILE |
| WAKEFIELD, KENNETH M | ADDRESS ON FILE |
| WAKEFIELD, LARRY C | ADDRESS ON FILE |
| WAKEFIELD, PAUL MICHAEL | ADDRESS ON FILE |
| WAKEFIELD, PHILLIS J | ADDRESS ON FILE |
| WAKEFIELD, STEPHANIE A | ADDRESS ON FILE |
| WAKEHAM, PETER | ADDRESS ON FILE |
| WAKEMAN, CARRIE | ADDRESS ON FILE |
| WAKEMAN, RANDAL L | ADDRESS ON FILE |
| WALD, BARRY | ADDRESS ON FILE |
| WALDEN, ALTA H | ADDRESS ON FILE |
| WALDEN, ARCHIE L | ADDRESS ON FILE |
| WALDEN, DIANA L | ADDRESS ON FILE |
| WALDEN, JOHN M | ADDRESS ON FILE |
| WALDEN, KIMBERLEY KAYLENE | ADDRESS ON FILE |
| WALDEN, NEWTON D | ADDRESS ON FILE |
| WALDEN, STANLEY J | ADDRESS ON FILE |
| WALDEN, SUZANNE G | ADDRESS ON FILE |
| WALDHER, LYNNE C | ADDRESS ON FILE |
| WALDIS, GLEN D | ADDRESS ON FILE |
| WALDMAN, LORETTA | ADDRESS ON FILE |
| WALDMAN, ROSE A | ADDRESS ON FILE |
| WALDMAN, WARREN W | ADDRESS ON FILE |
| WALDNER, ADRIENNE L | ADDRESS ON FILE |
| WALDO, JOSHUA HARRISON | ADDRESS ON FILE |
| WALDO, LOLA | ADDRESS ON FILE |
| WALDO, MARY L | ADDRESS ON FILE |
| WALDON, HARVEY O | ADDRESS ON FILE |
| WALDON, JOHN B | ADDRESS ON FILE |
| WALDREG, BENNY J | ADDRESS ON FILE |
| WALDREP, BILLY J | ADDRESS ON FILE |
| WALDREP, CELIA A | ADDRESS ON FILE |
| WALDREP, GARY W | ADDRESS ON FILE |
| WALDRIP, BENJAMIN F | ADDRESS ON FILE |
| WALDRIP, OTTO D | ADDRESS ON FILE |
| WALDRIP, RANDY PERRY | ADDRESS ON FILE |
| WALDRIP, SUSAN A | ADDRESS ON FILE |
| WALDRIP, THOMAS S | ADDRESS ON FILE |
| WALDRON, DENISE | ADDRESS ON FILE |
| WALDRON, ELLIE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALDRON, GARY D | ADDRESS ON FILE |
| WALDRON, KAREN | ADDRESS ON FILE |
| WALDRON, MAGADALENE M | ADDRESS ON FILE |
| WALDROP, LISA ANN | ADDRESS ON FILE |
| WALDROUP, JAMES E | ADDRESS ON FILE |
| WALDRUP, BRIAN K | ADDRESS ON FILE |
| WALDRUP, CATHERINE A | ADDRESS ON FILE |
| WALDRUP, DWIGHT | ADDRESS ON FILE |
| WALES, HERBERT V | ADDRESS ON FILE |
| WALIA, BARJINDER S | ADDRESS ON FILE |
| WALIA, INDIRA R | ADDRESS ON FILE |
| WALITYNSKI, CHARLES P | ADDRESS ON FILE |
| WALKER, ALBERT C | ADDRESS ON FILE |
| WALKER, ALBERTA B | ADDRESS ON FILE |
| WALKER, ALVERA P | ADDRESS ON FILE |
| WALKER, ANGELA L | ADDRESS ON FILE |
| WALKER, ANN M | ADDRESS ON FILE |
| WALKER, ANNIE L | ADDRESS ON FILE |
| WALKER, ARNOLD W | ADDRESS ON FILE |
| WALKER, AUBREY M | ADDRESS ON FILE |
| WALKER, BARBARA E | ADDRESS ON FILE |
| WALKER, BENNIE J | ADDRESS ON FILE |
| WALKER, BENNY E | ADDRESS ON FILE |
| WALKER, BETTY J | ADDRESS ON FILE |
| WALKER, BILLY W | ADDRESS ON FILE |
| WALKER, BONNIE | ADDRESS ON FILE |
| WALKER, BRENDA GAIL | ADDRESS ON FILE |
| WALKER, CATHY M | ADDRESS ON FILE |
| WALKER, CECIL E | ADDRESS ON FILE |
| WALKER, CHARLES E | ADDRESS ON FILE |
| WALKER, CHARLES R | ADDRESS ON FILE |
| WALKER, CHESTER E | ADDRESS ON FILE |
| WALKER, CHRISTOPHER STEVEN | ADDRESS ON FILE |
| WALKER, CLANTON JASON | ADDRESS ON FILE |
| WALKER, CLAUD R | ADDRESS ON FILE |
| WALKER, CLEO W | ADDRESS ON FILE |
| WALKER, CLIFTON J | ADDRESS ON FILE |
| WALKER, CYNTHIA A | ADDRESS ON FILE |
| WALKER, DAVID PERRY | ADDRESS ON FILE |
| WALKER, DEBORAH M | ADDRESS ON FILE |
| WALKER, DENNIS J | ADDRESS ON FILE |
| WALKER, DONALD | ADDRESS ON FILE |
| WALKER, DONNA L | ADDRESS ON FILE |
| WALKER, ELIZABETH L | ADDRESS ON FILE |
| WALKER, ELLA M | ADDRESS ON FILE |
| WALKER, EUGENE | ADDRESS ON FILE |
| WALKER, FRANCIS LEE | ADDRESS ON FILE |
| WALKER, FRANK D | ADDRESS ON FILE |
| WALKER, GARY A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALKER, GENEVA I | ADDRESS ON FILE |
| WALKER, GERALD E | ADDRESS ON FILE |
| WALKER, GLORIA J | ADDRESS ON FILE |
| WALKER, GREGORY A | ADDRESS ON FILE |
| WALKER, HAROLD W | ADDRESS ON FILE |
| WALKER, HAROLD W | ADDRESS ON FILE |
| WALKER, HENRY B | ADDRESS ON FILE |
| WALKER, HOWARD L | ADDRESS ON FILE |
| WALKER, HOWARD W | ADDRESS ON FILE |
| WALKER, IRA D | ADDRESS ON FILE |
| WALKER, J GILL | ADDRESS ON FILE |
| WALKER, JACK | ADDRESS ON FILE |
| WALKER, JACKSON V | ADDRESS ON FILE |
| WALKER, JAMES | ADDRESS ON FILE |
| WALKER, JAMES | ADDRESS ON FILE |
| WALKER, JAMES A | ADDRESS ON FILE |
| WALKER, JAMES M | ADDRESS ON FILE |
| WALKER, JANE A | ADDRESS ON FILE |
| WALKER, JERRY E | ADDRESS ON FILE |
| WALKER, JERRY M | ADDRESS ON FILE |
| WALKER, JERRY RICHARD | ADDRESS ON FILE |
| WALKER, JIMMY D | ADDRESS ON FILE |
| WALKER, JIMMY J | ADDRESS ON FILE |
| WALKER, JIMMY R | ADDRESS ON FILE |
| WALKER, JOE G | ADDRESS ON FILE |
| WALKER, JOHN A | ADDRESS ON FILE |
| WALKER, JOHN F | ADDRESS ON FILE |
| WALKER, JOHN L | ADDRESS ON FILE |
| WALKER, JOHN R | ADDRESS ON FILE |
| WALKER, JOSEPH N | ADDRESS ON FILE |
| WALKER, KATHRYN M | ADDRESS ON FILE |
| WALKER, KENNETH J | ADDRESS ON FILE |
| WALKER, LARRY | ADDRESS ON FILE |
| WALKER, LARRY A | ADDRESS ON FILE |
| WALKER, LARRY C | ADDRESS ON FILE |
| WALKER, LEE JR | ADDRESS ON FILE |
| WALKER, LELAND H | ADDRESS ON FILE |
| WALKER, LESLIE JR | ADDRESS ON FILE |
| WALKER, LURA ASHLEY | ADDRESS ON FILE |
| WALKER, M D | ADDRESS ON FILE |
| WALKER, MARCUS TYRONE | ADDRESS ON FILE |
| WALKER, MARION J | ADDRESS ON FILE |
| WALKER, MARK | ADDRESS ON FILE |
| WALKER, MAX K | ADDRESS ON FILE |
| WALKER, MELVIN E | ADDRESS ON FILE |
| WALKER, MICHAEL DUANE | ADDRESS ON FILE |
| WALKER, MICHAEL E | ADDRESS ON FILE |
| WALKER, MICHAEL T | ADDRESS ON FILE |
| WALKER, MITCHELL I | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALKER, MOLLIE DAVIS | ADDRESS ON FILE |
| WALKER, MONTE G | ADDRESS ON FILE |
| WALKER, MYRON E | ADDRESS ON FILE |
| WALKER, ODAS L | ADDRESS ON FILE |
| WALKER, OTIS A | ADDRESS ON FILE |
| WALKER, PAMELA S | ADDRESS ON FILE |
| WALKER, PETER BATES | ADDRESS ON FILE |
| WALKER, RAY W | ADDRESS ON FILE |
| WALKER, RAYMOND | ADDRESS ON FILE |
| WALKER, ROBERT C | ADDRESS ON FILE |
| WALKER, ROBERT D | ADDRESS ON FILE |
| WALKER, ROBERT E | ADDRESS ON FILE |
| WALKER, ROBERT J | ADDRESS ON FILE |
| WALKER, ROBERT M JR | ADDRESS ON FILE |
| WALKER, RONALD T | ADDRESS ON FILE |
| WALKER, ROY | ADDRESS ON FILE |
| WALKER, SCOTT A | ADDRESS ON FILE |
| WALKER, SEIBERT DAVID JR | ADDRESS ON FILE |
| WALKER, SHARON S | ADDRESS ON FILE |
| WALKER, SHIRLEY A | ADDRESS ON FILE |
| WALKER, SHIRLEY B | ADDRESS ON FILE |
| WALKER, STEPHEN A | ADDRESS ON FILE |
| WALKER, STEVEN L | ADDRESS ON FILE |
| WALKER, SUSAN J | ADDRESS ON FILE |
| WALKER, TED D | ADDRESS ON FILE |
| WALKER, THOMAS | ADDRESS ON FILE |
| WALKER, THOMAS J | ADDRESS ON FILE |
| WALKER, TILMAN L | ADDRESS ON FILE |
| WALKER, TOLL W | ADDRESS ON FILE |
| WALKER, TOMMIE S | ADDRESS ON FILE |
| WALKER, TOMMY W | ADDRESS ON FILE |
| WALKER, TRACY L | ADDRESS ON FILE |
| WALKER, VIOLA F | ADDRESS ON FILE |
| WALKER, VIRGINIA A | ADDRESS ON FILE |
| WALKER, W LEO | ADDRESS ON FILE |
| WALKER, WALTER R | ADDRESS ON FILE |
| WALKER, WEBER F | ADDRESS ON FILE |
| WALKER, WILLIAM B | ADDRESS ON FILE |
| WALKER, WILLIAM E | ADDRESS ON FILE |
| WALKER, WILLIAM H | ADDRESS ON FILE |
| WALKER, WILLIAM H | ADDRESS ON FILE |
| WALKER, WILLIE R | ADDRESS ON FILE |
| WALKO, A R | ADDRESS ON FILE |
| WALKOWIAK, TIM E | ADDRESS ON FILE |
| WALKOWSKY, JASON JOHN | ADDRESS ON FILE |
| WALL, CHARLES F | ADDRESS ON FILE |
| WALL, DAVID L | ADDRESS ON FILE |
| WALL, DIANE | ADDRESS ON FILE |
| WALL, HAL DEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALL, HOWARD L JR | ADDRESS ON FILE |
| WALL, HUBERT R | ADDRESS ON FILE |
| WALL, JAMES H | ADDRESS ON FILE |
| WALL, JOHN J | ADDRESS ON FILE |
| WALL, KEVIN F | ADDRESS ON FILE |
| WALL, MARY | ADDRESS ON FILE |
| WALL, MARY J | ADDRESS ON FILE |
| WALL, MIRIAM E | ADDRESS ON FILE |
| WALL, RANDALL SCOTT | ADDRESS ON FILE |
| WALL, RICHARD | ADDRESS ON FILE |
| WALL, RICHARD L | ADDRESS ON FILE |
| WALL, WILLIAM P | ADDRESS ON FILE |
| WALLA, DOROTHY W | ADDRESS ON FILE |
| WALLACE, ARTHUR C | ADDRESS ON FILE |
| WALLACE, AUDREY W | ADDRESS ON FILE |
| WALLACE, AUGUSTUS M | ADDRESS ON FILE |
| WALLACE, BARNEY E | ADDRESS ON FILE |
| WALLACE, BARTON B | ADDRESS ON FILE |
| WALLACE, BENSON | ADDRESS ON FILE |
| WALLACE, CHARLIE | ADDRESS ON FILE |
| WALLACE, COSSELL | ADDRESS ON FILE |
| WALLACE, DAYMON L | ADDRESS ON FILE |
| WALLACE, DOUGLAS M | ADDRESS ON FILE |
| WALLACE, DOYLE E | ADDRESS ON FILE |
| WALLACE, EDWIN R JR | ADDRESS ON FILE |
| WALLACE, GLENDA | ADDRESS ON FILE |
| WALLACE, HARLEE | ADDRESS ON FILE |
| WALLACE, JACK C JR | ADDRESS ON FILE |
| WALLACE, JAMES L | ADDRESS ON FILE |
| WALLACE, JASON RYAN | ADDRESS ON FILE |
| WALLACE, JEFFREY S | ADDRESS ON FILE |
| WALLACE, JERRY LYLE | ADDRESS ON FILE |
| WALLACE, JIMMY R | ADDRESS ON FILE |
| WALLACE, KATHERINE E | ADDRESS ON FILE |
| WALLACE, KENNETH A | ADDRESS ON FILE |
| WALLACE, KENNETH D | ADDRESS ON FILE |
| WALLACE, LILIETH W | ADDRESS ON FILE |
| WALLACE, LOWE W JR | ADDRESS ON FILE |
| WALLACE, LYNDA R | ADDRESS ON FILE |
| WALLACE, MARSHA ANN | ADDRESS ON FILE |
| WALLACE, MITCHELL T | ADDRESS ON FILE |
| WALLACE, NANCYE E | ADDRESS ON FILE |
| WALLACE, PATRICIA | ADDRESS ON FILE |
| WALLACE, PEGGY E | ADDRESS ON FILE |
| WALLACE, RICHARD E | ADDRESS ON FILE |
| WALLACE, RICHARD F | ADDRESS ON FILE |
| WALLACE, ROBERT | ADDRESS ON FILE |
| WALLACE, ROBERT L | ADDRESS ON FILE |
| WALLACE, ROY D | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALLACE, SAM | ADDRESS ON FILE |
| WALLACE, SANDRA A | ADDRESS ON FILE |
| WALLACE, SARAH B | ADDRESS ON FILE |
| WALLACE, SHANDA ELAINE | ADDRESS ON FILE |
| WALLACE, SHERRY DIANNE | ADDRESS ON FILE |
| WALLACE, THOMAS ANDREW | ADDRESS ON FILE |
| WALLACE, TOMMY G | ADDRESS ON FILE |
| WALLACE, VERLYN W | ADDRESS ON FILE |
| WALLACE, WAYNE W | ADDRESS ON FILE |
| WALLACE, WILLIAM III | ADDRESS ON FILE |
| WALLACE, WILLIE | ADDRESS ON FILE |
| WALLACH, NATHANIEL | ADDRESS ON FILE |
| WALLEN, MARK RANDALL | ADDRESS ON FILE |
| WALLER, ALAN K | ADDRESS ON FILE |
| WALLER, BERTHA L | ADDRESS ON FILE |
| WALLER, CURTIS K | ADDRESS ON FILE |
| WALLER, JULANE C | ADDRESS ON FILE |
| WALLER, LARRY D | ADDRESS ON FILE |
| WALLER, LINDA A | ADDRESS ON FILE |
| WALLER, MICHAEL ROY | ADDRESS ON FILE |
| WALLER, PAGGY J | ADDRESS ON FILE |
| WALLER, PAMELA | ADDRESS ON FILE |
| WALLER, RICHARD E | ADDRESS ON FILE |
| WALLERSTEDT, CARL A JR | ADDRESS ON FILE |
| WALLEY, DENNIS | ADDRESS ON FILE |
| WALLEY, JAMES G | ADDRESS ON FILE |
| WALLEY, RONALD DOUGLAS | ADDRESS ON FILE |
| WALLICK, JULIA D | ADDRESS ON FILE |
| WALLINE, BART | ADDRESS ON FILE |
| WALLING, JAMES W | ADDRESS ON FILE |
| WALLING, JOHN H | ADDRESS ON FILE |
| WALLING, LLOYD RAY | ADDRESS ON FILE |
| WALLING, VERNA L | ADDRESS ON FILE |
| WALLINGFORD, JOHN R II | ADDRESS ON FILE |
| WALLIS, CAROL J | ADDRESS ON FILE |
| WALLIS, CLARANCE | ADDRESS ON FILE |
| WALLIS, JOE R | ADDRESS ON FILE |
| WALLIS, JOHNNY L | ADDRESS ON FILE |
| WALLIS, PATRICIA I | ADDRESS ON FILE |
| WALLIS, ROBERT F | ADDRESS ON FILE |
| WALLIS, TRUETT R | ADDRESS ON FILE |
| WALLIS, VARDANEIL | ADDRESS ON FILE |
| WALLMAN, JOHN | ADDRESS ON FILE |
| WALLS, ELAINE C | ADDRESS ON FILE |
| WALLS, GARY LEWIS JR | ADDRESS ON FILE |
| WALLS, PAUL C | ADDRESS ON FILE |
| WALLS, PHILLIP W | ADDRESS ON FILE |
| WALLS, RICHARD D | ADDRESS ON FILE |
| WALLS, STANLEY A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALLSKOG, CARL R | ADDRESS ON FILE |
| WALOCK, MARK LAMAR | ADDRESS ON FILE |
| WALPOLE, ROBERT W | ADDRESS ON FILE |
| WALRAVEN, CALVIN R | ADDRESS ON FILE |
| WALROND, CARMEN G | ADDRESS ON FILE |
| WALSH, AGNES | ADDRESS ON FILE |
| WALSH, CHRISTOPHER | ADDRESS ON FILE |
| WALSH, DANIEL F | ADDRESS ON FILE |
| WALSH, DONALD P | ADDRESS ON FILE |
| WALSH, EDWARD P SR | ADDRESS ON FILE |
| WALSH, EUGENE JR | ADDRESS ON FILE |
| WALSH, EUGENE M | ADDRESS ON FILE |
| WALSH, FRANCIS XAVIER | ADDRESS ON FILE |
| WALSH, GARALD R | ADDRESS ON FILE |
| WALSH, JACK D | ADDRESS ON FILE |
| WALSH, JAMES G | ADDRESS ON FILE |
| WALSH, JAMES J | ADDRESS ON FILE |
| WALSH, JAMES M | ADDRESS ON FILE |
| WALSH, JARED | ADDRESS ON FILE |
| WALSH, JASON R | ADDRESS ON FILE |
| WALSH, JOHN A | ADDRESS ON FILE |
| WALSH, JOHN E | ADDRESS ON FILE |
| WALSH, JOHN JOSEPH | ADDRESS ON FILE |
| WALSH, JOSEPH G | ADDRESS ON FILE |
| WALSH, JOSEPH W | ADDRESS ON FILE |
| WALSH, KATHRYN T | ADDRESS ON FILE |
| WALSH, LINDA FERN | ADDRESS ON FILE |
| WALSH, MARIE H | ADDRESS ON FILE |
| WALSH, MARK J | ADDRESS ON FILE |
| WALSH, MICHAEL EDWARD | ADDRESS ON FILE |
| WALSH, MICHAEL G | ADDRESS ON FILE |
| WALSH, MICHAEL PATRICK | ADDRESS ON FILE |
| WALSH, P J | ADDRESS ON FILE |
| WALSH, RONALD J | ADDRESS ON FILE |
| WALSH, ROSE MARIE | ADDRESS ON FILE |
| WALSH, STEPHEN P | ADDRESS ON FILE |
| WALSH, STEVEN | ADDRESS ON FILE |
| WALSH, THOMAS M | ADDRESS ON FILE |
| WALSH, TREASA KIM | ADDRESS ON FILE |
| WALSH, WILLIAM J | ADDRESS ON FILE |
| WALSTON, HAZEL E | ADDRESS ON FILE |
| WALSTON, MORRIS O | ADDRESS ON FILE |
| WALSTON, ROBERT H | ADDRESS ON FILE |
| WALTA, RICHARD C | ADDRESS ON FILE |
| WALTER, ARTHUR J | ADDRESS ON FILE |
| WALTER, JORYE B | ADDRESS ON FILE |
| WALTER, LAROMIE L | ADDRESS ON FILE |
| WALTER, MARCIA B | ADDRESS ON FILE |
| WALTER, MELVIN L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER, TERRI L | ADDRESS ON FILE |
| WALTERS, ALF | ADDRESS ON FILE |
| WALTERS, ANGELA W | ADDRESS ON FILE |
| WALTERS, DEAN A | ADDRESS ON FILE |
| WALTERS, FLIEGLE M | ADDRESS ON FILE |
| WALTERS, FRANK W | ADDRESS ON FILE |
| WALTERS, FRED J | ADDRESS ON FILE |
| WALTERS, H STEPHAN | ADDRESS ON FILE |
| WALTERS, JOEL S | ADDRESS ON FILE |
| WALTERS, JOHN W | ADDRESS ON FILE |
| WALTERS, KENNETH WARREN | ADDRESS ON FILE |
| WALTERS, LAMAR E II | ADDRESS ON FILE |
| WALTERS, LOYD P | ADDRESS ON FILE |
| WALTERS, MARVIN HARP JR | ADDRESS ON FILE |
| WALTERS, MARY E | ADDRESS ON FILE |
| WALTERS, MICHAEL E | ADDRESS ON FILE |
| WALTERS, RANDALL CRAIG | ADDRESS ON FILE |
| WALTERS, REBECCA C | ADDRESS ON FILE |
| WALTERS, ROBERT L | ADDRESS ON FILE |
| WALTERS, ROBERT LEE | ADDRESS ON FILE |
| WALTERS, SHARON T | ADDRESS ON FILE |
| WALTERS, THOMAS E | ADDRESS ON FILE |
| WALTERS, WALLACE H | ADDRESS ON FILE |
| WALTERS, WILLIS N | ADDRESS ON FILE |
| WALTHALL, HERSHALL | ADDRESS ON FILE |
| WALTHALL, KING W | ADDRESS ON FILE |
| WALTHER, AUSTIN G | ADDRESS ON FILE |
| WALTMAN, TAMERA L | ADDRESS ON FILE |
| WALTMAN, WILLIAM B | ADDRESS ON FILE |
| WALTON, AUSTIN B | ADDRESS ON FILE |
| WALTON, CHARLES E | ADDRESS ON FILE |
| WALTON, DOUGLAS A | ADDRESS ON FILE |
| WALTON, LARRY E | ADDRESS ON FILE |
| WALTON, MELVIN L | ADDRESS ON FILE |
| WALTON, MICHAEL J | ADDRESS ON FILE |
| WALTON, MICHELLE L | ADDRESS ON FILE |
| WALTON, RAYMOND | ADDRESS ON FILE |
| WALTON, ROBERT F | ADDRESS ON FILE |
| WALTON, WILLIAM L | ADDRESS ON FILE |
| WALTON, WILLIE L | ADDRESS ON FILE |
| WALTS, HESSIE L | ADDRESS ON FILE |
| WALTZ, JOHN W | ADDRESS ON FILE |
| WALTZER, HERMAN | ADDRESS ON FILE |
| WALZ, BARBARA A | ADDRESS ON FILE |
| WALZ, BRYAN G | ADDRESS ON FILE |
| WALZEM, JOSEPH P | ADDRESS ON FILE |
| WAMPLER, CLAUDIE E | ADDRESS ON FILE |
| WAMPLER, CLETUS R | ADDRESS ON FILE |
| WAMPLER, STEPHEN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WAN, ANNA | ADDRESS ON FILE |
| WAN, HANK D | ADDRESS ON FILE |
| WANCA, THEODORE P | ADDRESS ON FILE |
| WANDALL, LINDSAY LEE | ADDRESS ON FILE |
| WANDZILAK, MYRA | ADDRESS ON FILE |
| WANECK, IRIS G | ADDRESS ON FILE |
| WANG, CARL C | ADDRESS ON FILE |
| WANG, CHING-RU | ADDRESS ON FILE |
| WANG, CHUNG SU | ADDRESS ON FILE |
| WANG, CYNTHIA L | ADDRESS ON FILE |
| WANG, ERNEST T C | ADDRESS ON FILE |
| WANG, FAY L | ADDRESS ON FILE |
| WANG, GARY K | ADDRESS ON FILE |
| WANG, HENRY | ADDRESS ON FILE |
| WANG, HSIEN S | ADDRESS ON FILE |
| WANG, JANE | ADDRESS ON FILE |
| WANG, JIUN S | ADDRESS ON FILE |
| WANG, JONY Y | ADDRESS ON FILE |
| WANG, KAI-TIH | ADDRESS ON FILE |
| WANG, KING C | ADDRESS ON FILE |
| WANG, LISA M | ADDRESS ON FILE |
| WANG, MARIAN T | ADDRESS ON FILE |
| WANG, ROBERT | ADDRESS ON FILE |
| WANG, ROBIN | ADDRESS ON FILE |
| WANG, SHUWEN | ADDRESS ON FILE |
| WANG, TAI | ADDRESS ON FILE |
| WANG, WARREN W | ADDRESS ON FILE |
| WANG, XIAOBO | ADDRESS ON FILE |
| WANKET, ALICE L | ADDRESS ON FILE |
| WANKET, HEATHER M | ADDRESS ON FILE |
| WANN, LARRY DON | ADDRESS ON FILE |
| WANN, ROY D | ADDRESS ON FILE |
| WANNALL, GARY R | ADDRESS ON FILE |
| WANNENMACHER, ROLAND A | ADDRESS ON FILE |
| WANTZ, RICHARD B | ADDRESS ON FILE |
| WAPPNER, JOHN R | ADDRESS ON FILE |
| WARBINGTON, ROBERT D | ADDRESS ON FILE |
| WARD, ALBERT L | ADDRESS ON FILE |
| WARD, ANN L | ADDRESS ON FILE |
| WARD, BARRY D | ADDRESS ON FILE |
| WARD, BILL | ADDRESS ON FILE |
| WARD, BILLY EDGAR | ADDRESS ON FILE |
| WARD, BILLY GURDINE | ADDRESS ON FILE |
| WARD, BILLY J | ADDRESS ON FILE |
| WARD, BRENDA KAY | ADDRESS ON FILE |
| WARD, BW | ADDRESS ON FILE |
| WARD, CHARLES H | ADDRESS ON FILE |
| WARD, CLAYTON E | ADDRESS ON FILE |
| WARD, CLEOPAL M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WARD, CLYDE L | ADDRESS ON FILE |
| WARD, DARRELL G | ADDRESS ON FILE |
| WARD, DAVE III | ADDRESS ON FILE |
| WARD, DAVID E | ADDRESS ON FILE |
| WARD, DAVID E | ADDRESS ON FILE |
| WARD, DOROTHY | ADDRESS ON FILE |
| WARD, GEORGE E E | ADDRESS ON FILE |
| WARD, GLENN | ADDRESS ON FILE |
| WARD, GLENN W | ADDRESS ON FILE |
| WARD, HELEN T | ADDRESS ON FILE |
| WARD, HOWARD R | ADDRESS ON FILE |
| WARD, IRVIN T III | ADDRESS ON FILE |
| WARD, IRVING K | ADDRESS ON FILE |
| WARD, JAMES A | ADDRESS ON FILE |
| WARD, JASON DAVID | ADDRESS ON FILE |
| WARD, JERRY W | ADDRESS ON FILE |
| WARD, JERRY W | ADDRESS ON FILE |
| WARD, JIMMY R | ADDRESS ON FILE |
| WARD, JOE W | ADDRESS ON FILE |
| WARD, JOEL H | ADDRESS ON FILE |
| WARD, JOHN W | ADDRESS ON FILE |
| WARD, JOHNNY LEVERAL | ADDRESS ON FILE |
| WARD, JOSEPH M | ADDRESS ON FILE |
| WARD, JULIE H | ADDRESS ON FILE |
| WARD, JUNE M | ADDRESS ON FILE |
| WARD, KENNETH P | ADDRESS ON FILE |
| WARD, LEON R | ADDRESS ON FILE |
| WARD, MARCIA D | ADDRESS ON FILE |
| WARD, MARK S | ADDRESS ON FILE |
| WARD, MARK V | ADDRESS ON FILE |
| WARD, MARTHA A | ADDRESS ON FILE |
| WARD, MARY ANN | ADDRESS ON FILE |
| WARD, MICHAEL FRASCATORE | ADDRESS ON FILE |
| WARD, OBIE D | ADDRESS ON FILE |
| WARD, OCIE G | ADDRESS ON FILE |
| WARD, PEGGY J | ADDRESS ON FILE |
| WARD, Q P | ADDRESS ON FILE |
| WARD, RETA L BRINKLEY | ADDRESS ON FILE |
| WARD, RHONDA KAY | ADDRESS ON FILE |
| WARD, RICHARD | ADDRESS ON FILE |
| WARD, ROBERT H | ADDRESS ON FILE |
| WARD, ROBERT L | ADDRESS ON FILE |
| WARD, ROBERT T | ADDRESS ON FILE |
| WARD, RODGER K | ADDRESS ON FILE |
| WARD, RONALD D | ADDRESS ON FILE |
| WARD, SANDRA S | ADDRESS ON FILE |
| WARD, SHARON E | ADDRESS ON FILE |
| WARD, SHARON S | ADDRESS ON FILE |
| WARD, SHEILA GAIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARD, SOL A | ADDRESS ON FILE |
| WARD, STEPHANIE J | ADDRESS ON FILE |
| WARD, STEPHEN T | ADDRESS ON FILE |
| WARD, STEVEN A | ADDRESS ON FILE |
| WARD, TERESA A | ADDRESS ON FILE |
| WARD, TINA M | ADDRESS ON FILE |
| WARD, TODD C | ADDRESS ON FILE |
| WARD, TRENT A | ADDRESS ON FILE |
| WARD, VALERIE B | ADDRESS ON FILE |
| WARD, WILLIAM H JR | ADDRESS ON FILE |
| WARDA, PETER | ADDRESS ON FILE |
| WARDAK, MIKAIL | ADDRESS ON FILE |
| WARDEN, HOWARD C | ADDRESS ON FILE |
| WARDEN, MCGARRY LEE | ADDRESS ON FILE |
| WARDLAW, BERNICE B | ADDRESS ON FILE |
| WARDLAW, PATRICIA D | ADDRESS ON FILE |
| WARDLOW, CAROL E | ADDRESS ON FILE |
| WARDLOW, LEWIS M | ADDRESS ON FILE |
| WARDLOW, MICHAEL R | ADDRESS ON FILE |
| WARDLOW, MICHAEL RAY | ADDRESS ON FILE |
| WARDWELL, BETTY J | ADDRESS ON FILE |
| WARE, CELESTE T | ADDRESS ON FILE |
| WARE, CHARLES BRYAN | ADDRESS ON FILE |
| WARE, GARY D | ADDRESS ON FILE |
| WARE, GARY L | ADDRESS ON FILE |
| WARE, JERRY D | ADDRESS ON FILE |
| WARE, JOHN C | ADDRESS ON FILE |
| WARE, MINNIE | ADDRESS ON FILE |
| WARE, SHARON ANN | ADDRESS ON FILE |
| WARE, WILLIAM D | ADDRESS ON FILE |
| WARESBACK, DAMON B | ADDRESS ON FILE |
| WARF, EDGAR D | ADDRESS ON FILE |
| WARFORD, CLIFFORD E | ADDRESS ON FILE |
| WARFORD, HAROLD L | ADDRESS ON FILE |
| WARFORD, MICHAEL L | ADDRESS ON FILE |
| WARHAM, JAMES E | ADDRESS ON FILE |
| WARHURST, HAROLD M JR | ADDRESS ON FILE |
| WARICK, RUTH H | ADDRESS ON FILE |
| WARMACK, PATRICIA LYNN | ADDRESS ON FILE |
| WARNELL, PAMELA | ADDRESS ON FILE |
| WARNER, ALAN R | ADDRESS ON FILE |
| WARNER, BILLY J | ADDRESS ON FILE |
| WARNER, CHARLES E | ADDRESS ON FILE |
| WARNER, CHRISTOPHER | ADDRESS ON FILE |
| WARNER, CLIFF | ADDRESS ON FILE |
| WARNER, DEBBIE J | ADDRESS ON FILE |
| WARNER, DONNA R | ADDRESS ON FILE |
| WARNER, FRANK J | ADDRESS ON FILE |
| WARNER, FRED L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARNER, HENRY J | ADDRESS ON FILE |
| WARNER, KENNA J | ADDRESS ON FILE |
| WARNER, PHILLIP | ADDRESS ON FILE |
| WARNER, ROBERT G | ADDRESS ON FILE |
| WARNER, ROLLIE D | ADDRESS ON FILE |
| WARNER, SCOTT | ADDRESS ON FILE |
| WARNER, STANLEY | ADDRESS ON FILE |
| WARNER, WILSON N | ADDRESS ON FILE |
| WARNOCK, DANENE E | ADDRESS ON FILE |
| WARNOCK, KATHY M | ADDRESS ON FILE |
| WARR, RHONDA GAYE | ADDRESS ON FILE |
| WARRELL, RICHARD E | ADDRESS ON FILE |
| WARREN, AARON T | ADDRESS ON FILE |
| WARREN, AB R | ADDRESS ON FILE |
| WARREN, ALMA | ADDRESS ON FILE |
| WARREN, ANNA D | ADDRESS ON FILE |
| WARREN, ARDIS GLENN | ADDRESS ON FILE |
| WARREN, ARMAND L | ADDRESS ON FILE |
| WARREN, AUTRYE F | ADDRESS ON FILE |
| WARREN, BARBARA F | ADDRESS ON FILE |
| WARREN, BOBBY C | ADDRESS ON FILE |
| WARREN, BOBBY J | ADDRESS ON FILE |
| WARREN, BOBBY J JR | ADDRESS ON FILE |
| WARREN, BRADLEY G | ADDRESS ON FILE |
| WARREN, BRYAN | ADDRESS ON FILE |
| WARREN, CARL W | ADDRESS ON FILE |
| WARREN, CLYDE D | ADDRESS ON FILE |
| WARREN, DANA B | ADDRESS ON FILE |
| WARREN, DAVID P | ADDRESS ON FILE |
| WARREN, DORIS R | ADDRESS ON FILE |
| WARREN, ERNEST A | ADDRESS ON FILE |
| WARREN, GARRY W | ADDRESS ON FILE |
| WARREN, HARLEI GAIL | ADDRESS ON FILE |
| WARREN, HARLEY J | ADDRESS ON FILE |
| WARREN, HARRY C | ADDRESS ON FILE |
| WARREN, IMA J | ADDRESS ON FILE |
| WARREN, J D | ADDRESS ON FILE |
| WARREN, JACK M | ADDRESS ON FILE |
| WARREN, JAMES A | ADDRESS ON FILE |
| WARREN, JAMES P | ADDRESS ON FILE |
| WARREN, JAMES TODD | ADDRESS ON FILE |
| WARREN, JAMES V | ADDRESS ON FILE |
| WARREN, JAMES W | ADDRESS ON FILE |
| WARREN, JANE P | ADDRESS ON FILE |
| WARREN, JEAN M | ADDRESS ON FILE |
| WARREN, JOE C | ADDRESS ON FILE |
| WARREN, JOHN | ADDRESS ON FILE |
| WARREN, JOHN W | ADDRESS ON FILE |
| WARREN, KENNETH L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WARREN, L R | ADDRESS ON FILE |
| WARREN, LEONARD L | ADDRESS ON FILE |
| WARREN, LONNIE | ADDRESS ON FILE |
| WARREN, LORA MAE | ADDRESS ON FILE |
| WARREN, MAURICE C | ADDRESS ON FILE |
| WARREN, MILTON L | ADDRESS ON FILE |
| WARREN, NELDA B | ADDRESS ON FILE |
| WARREN, PETER ALBERT | ADDRESS ON FILE |
| WARREN, RAY L | ADDRESS ON FILE |
| WARREN, RONNIE P | ADDRESS ON FILE |
| WARREN, ROSS WHITSON | ADDRESS ON FILE |
| WARREN, ROYCE S | ADDRESS ON FILE |
| WARREN, SAMMY L | ADDRESS ON FILE |
| WARREN, SHERRI L | ADDRESS ON FILE |
| WARREN, SHERRI L | ADDRESS ON FILE |
| WARREN, STEVIE | ADDRESS ON FILE |
| WARREN, TERRY G | ADDRESS ON FILE |
| WARREN, TIMOTHY ALAN | ADDRESS ON FILE |
| WARREN, TRACY S | ADDRESS ON FILE |
| WARREN, TRENT | ADDRESS ON FILE |
| WARREN, WILLIAM H | ADDRESS ON FILE |
| WARREN, WILLIAM M | ADDRESS ON FILE |
| WARREN, WILLIAM W | ADDRESS ON FILE |
| WARRICK, KENNY R | ADDRESS ON FILE |
| WARS, LELAND R | ADDRESS ON FILE |
| WARSHAUER, JEFFREY B | ADDRESS ON FILE |
| WARTENBE, ROBERT C | ADDRESS ON FILE |
| WARTERFIELD, FLOYD E | ADDRESS ON FILE |
| WARTH, JILL A | ADDRESS ON FILE |
| WARTHAN, KIM V | ADDRESS ON FILE |
| WARTNER-CHANEY, JOSEPH GABRIEL | ADDRESS ON FILE |
| WARWICK, BARBARA J | ADDRESS ON FILE |
| WASHAM, PHILLIP L | ADDRESS ON FILE |
| WASHBURN, ALICE C | ADDRESS ON FILE |
| WASHBURN, FRED G | ADDRESS ON FILE |
| WASHBURN, KENNETH DONALD | ADDRESS ON FILE |
| WASHER, BARBARA M | ADDRESS ON FILE |
| WASHER, ROBERT A | ADDRESS ON FILE |
| WASHINGTON, A M | ADDRESS ON FILE |
| WASHINGTON, CYRONNE I | ADDRESS ON FILE |
| WASHINGTON, HAROLD T | ADDRESS ON FILE |
| WASHINGTON, LATISHA M | ADDRESS ON FILE |
| WASHINGTON, LEE W | ADDRESS ON FILE |
| WASHINGTON, MAURICE | ADDRESS ON FILE |
| WASHINGTON, MAURICE N | ADDRESS ON FILE |
| WASHINGTON, RAYFIELD | ADDRESS ON FILE |
| WASHINGTON, ROBERT | ADDRESS ON FILE |
| WASHINGTON, ROBERT L | ADDRESS ON FILE |
| WASHINGTON, SIBYL A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WASHINGTON, SYBIL | ADDRESS ON FILE |
| WASHINGTON, VERA L | ADDRESS ON FILE |
| WASHINGTON, WILLETTA J | ADDRESS ON FILE |
| WASHKO, THOMAS MITCHELL | ADDRESS ON FILE |
| WASIAK, HENRY J | ADDRESS ON FILE |
| WASKOM, REAGAN M | ADDRESS ON FILE |
| WASSBERG, WILLIAM W | ADDRESS ON FILE |
| WASSELL, ROBERT T | ADDRESS ON FILE |
| WASSERMAN, HAROLD M | ADDRESS ON FILE |
| WASSERMAN, LLOYD J | ADDRESS ON FILE |
| WASSON, KATHLEEN F | ADDRESS ON FILE |
| WASTRADOWSKI, CATHERINE S | ADDRESS ON FILE |
| WATERMAN, STEPHANIE A | ADDRESS ON FILE |
| WATERMILLER, TIMOTHY J | ADDRESS ON FILE |
| WATERS, BOBBIE DAWN | ADDRESS ON FILE |
| WATERS, CHRIS | ADDRESS ON FILE |
| WATERS, CURREN M | ADDRESS ON FILE |
| WATERS, DOLORES | ADDRESS ON FILE |
| WATERS, JAMES ANDREW | ADDRESS ON FILE |
| WATERS, JARVIS C | ADDRESS ON FILE |
| WATERS, KIM TUCKER | ADDRESS ON FILE |
| WATERS, LINDA FAYE | ADDRESS ON FILE |
| WATERS, MAROLYN D | ADDRESS ON FILE |
| WATERS, MICHAEL R | ADDRESS ON FILE |
| WATERS, RICHARD H | ADDRESS ON FILE |
| WATERS, ROBERT A | ADDRESS ON FILE |
| WATERS, ROBERT E | ADDRESS ON FILE |
| WATERS, ROSCOE | ADDRESS ON FILE |
| WATERS, SARA B | ADDRESS ON FILE |
| WATERS, SHIRLEY A | ADDRESS ON FILE |
| WATHOR, SHARON D | ADDRESS ON FILE |
| WATKINS, ALFRED J | ADDRESS ON FILE |
| WATKINS, ANDRA J | ADDRESS ON FILE |
| WATKINS, BEN M | ADDRESS ON FILE |
| WATKINS, CALVIN | ADDRESS ON FILE |
| WATKINS, CHARLES E | ADDRESS ON FILE |
| WATKINS, COY L | ADDRESS ON FILE |
| WATKINS, DAVID A | ADDRESS ON FILE |
| WATKINS, DIANNE H | ADDRESS ON FILE |
| WATKINS, ELTON M | ADDRESS ON FILE |
| WATKINS, ETHNA R | ADDRESS ON FILE |
| WATKINS, HAROLD F | ADDRESS ON FILE |
| WATKINS, HAROLD L | ADDRESS ON FILE |
| WATKINS, JACQUELINE Y | ADDRESS ON FILE |
| WATKINS, JAMES H II | ADDRESS ON FILE |
| WATKINS, JAMES M | ADDRESS ON FILE |
| WATKINS, JESSIE D | ADDRESS ON FILE |
| WATKINS, JOHN D | ADDRESS ON FILE |
| WATKINS, KATHLEEN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WATKINS, LAVERNE E | ADDRESS ON FILE |
| WATKINS, LEE C | ADDRESS ON FILE |
| WATKINS, NORMAN A | ADDRESS ON FILE |
| WATKINS, ODIS | ADDRESS ON FILE |
| WATKINS, PAUL R | ADDRESS ON FILE |
| WATKINS, R A | ADDRESS ON FILE |
| WATKINS, ROBERT M | ADDRESS ON FILE |
| WATLET, RICKY G | ADDRESS ON FILE |
| WATLEY, NORMA S | ADDRESS ON FILE |
| WATLINGTON, HEATH | ADDRESS ON FILE |
| WATROUS, SAMUEL E | ADDRESS ON FILE |
| WATSON, ADRIAN A | ADDRESS ON FILE |
| WATSON, ALBERT J | ADDRESS ON FILE |
| WATSON, ANN V | ADDRESS ON FILE |
| WATSON, ARCHIE D | ADDRESS ON FILE |
| WATSON, BERRY B | ADDRESS ON FILE |
| WATSON, BETTY M | ADDRESS ON FILE |
| WATSON, BILLY D | ADDRESS ON FILE |
| WATSON, BONNIE L | ADDRESS ON FILE |
| WATSON, BRUCE P | ADDRESS ON FILE |
| WATSON, BUSTER N | ADDRESS ON FILE |
| WATSON, C W | ADDRESS ON FILE |
| WATSON, CHARLES R | ADDRESS ON FILE |
| WATSON, CHESTER B | ADDRESS ON FILE |
| WATSON, CHRISTOPHER SCOTT | ADDRESS ON FILE |
| WATSON, CORY EVAN | ADDRESS ON FILE |
| WATSON, CURTIS | ADDRESS ON FILE |
| WATSON, DANNY R | ADDRESS ON FILE |
| WATSON, DAVID D | ADDRESS ON FILE |
| WATSON, DAVID K | ADDRESS ON FILE |
| WATSON, DENISE A | ADDRESS ON FILE |
| WATSON, DENNIS | ADDRESS ON FILE |
| WATSON, DON E | ADDRESS ON FILE |
| WATSON, DORIS M | ADDRESS ON FILE |
| WATSON, DYLAN KADE | ADDRESS ON FILE |
| WATSON, ELMER C | ADDRESS ON FILE |
| WATSON, ELOISE S | ADDRESS ON FILE |
| WATSON, EMORY E JR | ADDRESS ON FILE |
| WATSON, FRED JR | ADDRESS ON FILE |
| WATSON, GEORGE LAVERAL | ADDRESS ON FILE |
| WATSON, GORDON W | ADDRESS ON FILE |
| WATSON, HERSHEL JR | ADDRESS ON FILE |
| WATSON, IONA C | ADDRESS ON FILE |
| WATSON, J W | ADDRESS ON FILE |
| WATSON, JACK | ADDRESS ON FILE |
| WATSON, JAMES C | ADDRESS ON FILE |
| WATSON, JAMES C | ADDRESS ON FILE |
| WATSON, JAMES L | ADDRESS ON FILE |
| WATSON, JAMES R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WATSON, JAMES WILLIAM | ADDRESS ON FILE |
| WATSON, JESSIE A | ADDRESS ON FILE |
| WATSON, JOHN M | ADDRESS ON FILE |
| WATSON, JONATHAN E | ADDRESS ON FILE |
| WATSON, JOSEPH R | ADDRESS ON FILE |
| WATSON, JUDITH L | ADDRESS ON FILE |
| WATSON, JUDY ANNETTE | ADDRESS ON FILE |
| WATSON, KATHLEEN A | ADDRESS ON FILE |
| WATSON, KATHRYN L | ADDRESS ON FILE |
| WATSON, KATHY L | ADDRESS ON FILE |
| WATSON, KEITH G | ADDRESS ON FILE |
| WATSON, KENNETH A | ADDRESS ON FILE |
| WATSON, LORY F | ADDRESS ON FILE |
| WATSON, MARJORIE D | ADDRESS ON FILE |
| WATSON, MARY J | ADDRESS ON FILE |
| WATSON, MEG S | ADDRESS ON FILE |
| WATSON, NANCY E | ADDRESS ON FILE |
| WATSON, OSCAR L | ADDRESS ON FILE |
| WATSON, PRESTON | ADDRESS ON FILE |
| WATSON, RANDAL SCOT | ADDRESS ON FILE |
| WATSON, RICHARD P | ADDRESS ON FILE |
| WATSON, ROBERT P | ADDRESS ON FILE |
| WATSON, ROBERT W | ADDRESS ON FILE |
| WATSON, ROBERT W | ADDRESS ON FILE |
| WATSON, RONALD N | ADDRESS ON FILE |
| WATSON, RONDA BETH | ADDRESS ON FILE |
| WATSON, ROXANNE C | ADDRESS ON FILE |
| WATSON, STANLEY H | ADDRESS ON FILE |
| WATSON, TATIA M | ADDRESS ON FILE |
| WATSON, TOMMY L | ADDRESS ON FILE |
| WATSON, TRAVIS W | ADDRESS ON FILE |
| WATSON, TURNER L | ADDRESS ON FILE |
| WATSON, VICKI | ADDRESS ON FILE |
| WATSON, VICKI DIANA | ADDRESS ON FILE |
| WATSON, W | ADDRESS ON FILE |
| WATSON, W A JR | ADDRESS ON FILE |
| WATSON, WAYMAN R | ADDRESS ON FILE |
| WATSON, WILLIAM H | ADDRESS ON FILE |
| WATT, CLAIRE | ADDRESS ON FILE |
| WATT, DAVID W | ADDRESS ON FILE |
| WATT, FRED H | ADDRESS ON FILE |
| WATT, ROBERT T | ADDRESS ON FILE |
| WATTERS, CHARLES ROY | ADDRESS ON FILE |
| WATTERSON, J E | ADDRESS ON FILE |
| WATTS, ALLISON J | ADDRESS ON FILE |
| WATTS, AMY J | ADDRESS ON FILE |
| WATTS, BARBARA J | ADDRESS ON FILE |
| WATTS, CASEY ALTON | ADDRESS ON FILE |
| WATTS, CHARLIE P | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WATTS, CLAUDIA R | ADDRESS ON FILE |
| WATTS, GEORGE R | ADDRESS ON FILE |
| WATTS, JOE NATHANIEL | ADDRESS ON FILE |
| WATTS, NELSON E | ADDRESS ON FILE |
| WATTS, RICHARD C | ADDRESS ON FILE |
| WATTS, RICHARD JAMES | ADDRESS ON FILE |
| WATTS, ROBBIE GENE | ADDRESS ON FILE |
| WATTS, SHARON A | ADDRESS ON FILE |
| WATTS, VIRGINIA MARIE | ADDRESS ON FILE |
| WAUGH, DAVID LOWELL | ADDRESS ON FILE |
| WAUGH, HELEN J | ADDRESS ON FILE |
| WAUGH, MARILYN E | ADDRESS ON FILE |
| WAVER, DOLORES | ADDRESS ON FILE |
| WAWRZENIAK, JOHN HENRY | ADDRESS ON FILE |
| WAX, THOMAS | ADDRESS ON FILE |
| WAXBERG, HARRY | ADDRESS ON FILE |
| WAY, BOB A | ADDRESS ON FILE |
| WAYCUILIS, LOUIS J | ADDRESS ON FILE |
| WAYLAND, JOHN R | ADDRESS ON FILE |
| WAYMAN, ANNE | ADDRESS ON FILE |
| WAYMAN, DONALD L | ADDRESS ON FILE |
| WAYMAN, PRISCILLA H | ADDRESS ON FILE |
| WAYMIRE, CHARLES GLENN | ADDRESS ON FILE |
| WAYNE, DIANE W | ADDRESS ON FILE |
| WAYNE, SIDNEY S | ADDRESS ON FILE |
| WEAGE, ROBERT E | ADDRESS ON FILE |
| WEAKLEY, PAMELA L | ADDRESS ON FILE |
| WEART, CHRISTINE L | ADDRESS ON FILE |
| WEAST, HARVEY L | ADDRESS ON FILE |
| WEATHERALL, HERMAN | ADDRESS ON FILE |
| WEATHERALL, MARCUS L | ADDRESS ON FILE |
| WEATHERBEE, ROBERT | ADDRESS ON FILE |
| WEATHERFORD, DANA | ADDRESS ON FILE |
| WEATHERFORD, HAROLD W | ADDRESS ON FILE |
| WEATHERFORD, MICHAEL WADE | ADDRESS ON FILE |
| WEATHERFORD, PATRICK R | ADDRESS ON FILE |
| WEATHERFORD, WILLIAM MICH | ADDRESS ON FILE |
| WEATHERINGTON, MICHAEL J | ADDRESS ON FILE |
| WEATHERINGTON, WILSON L | ADDRESS ON FILE |
| WEATHERLY, CHARLES B | ADDRESS ON FILE |
| WEATHERLY, GEORGE E | ADDRESS ON FILE |
| WEATHERLY, HARROLL L | ADDRESS ON FILE |
| WEATHERLY, LEO A | ADDRESS ON FILE |
| WEATHERLY, MINNIE R | ADDRESS ON FILE |
| WEATHERLY, NINA C | ADDRESS ON FILE |
| WEATHERLY, NINA C | ADDRESS ON FILE |
| WEATHERLY, PEGGY A | ADDRESS ON FILE |
| WEATHERRED, HELEN | ADDRESS ON FILE |
| WEATHERS, HARVEY L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEATHERS, MICHAEL L | ADDRESS ON FILE |
| WEATHERSPOON, TANGELA | ADDRESS ON FILE |
| WEATHINGTON, BILLY C | ADDRESS ON FILE |
| WEATHINGTON, GWENDOLYN C | ADDRESS ON FILE |
| WEAVER, AMANDA LYNN | ADDRESS ON FILE |
| WEAVER, AVIS L | ADDRESS ON FILE |
| WEAVER, BETH A | ADDRESS ON FILE |
| WEAVER, BILLY G | ADDRESS ON FILE |
| WEAVER, BRIAN D | ADDRESS ON FILE |
| WEAVER, CAROLYN J | ADDRESS ON FILE |
| WEAVER, DALE G | ADDRESS ON FILE |
| WEAVER, DOUG G | ADDRESS ON FILE |
| WEAVER, DUDLEY D | ADDRESS ON FILE |
| WEAVER, EVELYN V | ADDRESS ON FILE |
| WEAVER, GARY W | ADDRESS ON FILE |
| WEAVER, GEORGE R | ADDRESS ON FILE |
| WEAVER, HERSCHEL | ADDRESS ON FILE |
| WEAVER, JAMES E | ADDRESS ON FILE |
| WEAVER, JAMES K | ADDRESS ON FILE |
| WEAVER, JAMES M | ADDRESS ON FILE |
| WEAVER, JAMES M | ADDRESS ON FILE |
| WEAVER, KENNETH W | ADDRESS ON FILE |
| WEAVER, LAURA W | ADDRESS ON FILE |
| WEAVER, LAWRENCE J | ADDRESS ON FILE |
| WEAVER, LESLIE K | ADDRESS ON FILE |
| WEAVER, MATTHEW ELLIS | ADDRESS ON FILE |
| WEAVER, MAX EDWIN | ADDRESS ON FILE |
| WEAVER, MICHAEL D | ADDRESS ON FILE |
| WEAVER, NORMAN L | ADDRESS ON FILE |
| WEAVER, PEGGY DARLYN | ADDRESS ON FILE |
| WEAVER, RALPH L | ADDRESS ON FILE |
| WEAVER, RESSTON DAL | ADDRESS ON FILE |
| WEAVER, RONALD ALAN | ADDRESS ON FILE |
| WEAVER, SHERRIE A | ADDRESS ON FILE |
| WEAVER, TODD | ADDRESS ON FILE |
| WEBB, ALVIN LOUIS JR | ADDRESS ON FILE |
| WEBB, BERNIE D | ADDRESS ON FILE |
| WEBB, BILLY GENE | ADDRESS ON FILE |
| WEBB, BRENDA D | ADDRESS ON FILE |
| WEBB, CECIL A | ADDRESS ON FILE |
| WEBB, CYNTHIA E | ADDRESS ON FILE |
| WEBB, DARLA JEAN | ADDRESS ON FILE |
| WEBB, DAVID M | ADDRESS ON FILE |
| WEBB, DON C | ADDRESS ON FILE |
| WEBB, DOROTHY A | ADDRESS ON FILE |
| WEBB, DOYLYN | ADDRESS ON FILE |
| WEBB, EDITH M | ADDRESS ON FILE |
| WEBB, FRANCES L | ADDRESS ON FILE |
| WEBB, GEORGE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WEBB, GLEN M | ADDRESS ON FILE |
| WEBB, GREG E | ADDRESS ON FILE |
| WEBB, HARRY EUGENE | ADDRESS ON FILE |
| WEBB, HAZEL | ADDRESS ON FILE |
| WEBB, HELEN H | ADDRESS ON FILE |
| WEBB, HELEN L | ADDRESS ON FILE |
| WEBB, HOMER | ADDRESS ON FILE |
| WEBB, JACKY C | ADDRESS ON FILE |
| WEBB, JAMES J | ADDRESS ON FILE |
| WEBB, JAMES K | ADDRESS ON FILE |
| WEBB, JAMES M JR | ADDRESS ON FILE |
| WEBB, JAMIE LYNN | ADDRESS ON FILE |
| WEBB, JEANNE W | ADDRESS ON FILE |
| WEBB, JESSE T | ADDRESS ON FILE |
| WEBB, JOE C | ADDRESS ON FILE |
| WEBB, JOHN C | ADDRESS ON FILE |
| WEBB, JOHN D | ADDRESS ON FILE |
| WEBB, JOIE R | ADDRESS ON FILE |
| WEBB, JON R | ADDRESS ON FILE |
| WEBB, JOSEPH W | ADDRESS ON FILE |
| WEBB, KEITH | ADDRESS ON FILE |
| WEBB, KENNETH C | ADDRESS ON FILE |
| WEBB, KENNETH D | ADDRESS ON FILE |
| WEBB, KRISTIAN L | ADDRESS ON FILE |
| WEBB, L D | ADDRESS ON FILE |
| WEBB, MARJORIE A | ADDRESS ON FILE |
| WEBB, MARTHA J | ADDRESS ON FILE |
| WEBB, MAUREEN L | ADDRESS ON FILE |
| WEBB, OLETA M | ADDRESS ON FILE |
| WEBB, PATRICIA A | ADDRESS ON FILE |
| WEBB, PATRICIA L | ADDRESS ON FILE |
| WEBB, PATRICK T | ADDRESS ON FILE |
| WEBB, PHIL A | ADDRESS ON FILE |
| WEBB, RICKY GENE | ADDRESS ON FILE |
| WEBB, ROBERT | ADDRESS ON FILE |
| WEBB, ROGER E | ADDRESS ON FILE |
| WEBB, ROGER M | ADDRESS ON FILE |
| WEBB, ROY G | ADDRESS ON FILE |
| WEBB, SCOTT D | ADDRESS ON FILE |
| WEBB, SHERRY J | ADDRESS ON FILE |
| WEBB, SHIRLEY L | ADDRESS ON FILE |
| WEBB, STACY JAY | ADDRESS ON FILE |
| WEBB, STANLEY E | ADDRESS ON FILE |
| WEBB, TERESA GAIL | ADDRESS ON FILE |
| WEBB, TERESA GAIL | ADDRESS ON FILE |
| WEBB, TERRY M | ADDRESS ON FILE |
| WEBB, THOMAS H | ADDRESS ON FILE |
| WEBB, WILLIAM C | ADDRESS ON FILE |
| WEBB, WILLIAM RYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEBB, WILLIE A | ADDRESS ON FILE |
| WEBBER, CLAYTON BURRELL | ADDRESS ON FILE |
| WEBBER, GERALD L | ADDRESS ON FILE |
| WEBBER, KAREN A | ADDRESS ON FILE |
| WEBER, ALAN E | ADDRESS ON FILE |
| WEBER, CYNTHIA | ADDRESS ON FILE |
| WEBER, DAVID L | ADDRESS ON FILE |
| WEBER, JANET B | ADDRESS ON FILE |
| WEBER, JOANN | ADDRESS ON FILE |
| WEBER, LINDA N | ADDRESS ON FILE |
| WEBER, MARK A | ADDRESS ON FILE |
| WEBER, MARK VON | ADDRESS ON FILE |
| WEBER, STEVEN B | ADDRESS ON FILE |
| WEBER, STEVEN MARK | ADDRESS ON FILE |
| WEBER, WILLIAM L JR | ADDRESS ON FILE |
| WEBRE, JUDY | ADDRESS ON FILE |
| WEBRE, THERESA C | ADDRESS ON FILE |
| WEBSTER, CHARLES R | ADDRESS ON FILE |
| WEBSTER, DANIEL MORRIS | ADDRESS ON FILE |
| WEBSTER, DONNA D | ADDRESS ON FILE |
| WEBSTER, EDWARD G | ADDRESS ON FILE |
| WEBSTER, IDA M | ADDRESS ON FILE |
| WEBSTER, JOHN WILLIAM | ADDRESS ON FILE |
| WEBSTER, LILLIAN D | ADDRESS ON FILE |
| WEBSTER, SUZANNE L | ADDRESS ON FILE |
| WEBSTER, WILLIAM E JR | ADDRESS ON FILE |
| WEBSTER, ZACHARY LEE | ADDRESS ON FILE |
| WECHSELBLATT, PETER M | ADDRESS ON FILE |
| WECHSLER, JEAN T | ADDRESS ON FILE |
| WECHTER, SAM | ADDRESS ON FILE |
| WECKER, IRWIN R | ADDRESS ON FILE |
| WECKER, JEFFREY S | ADDRESS ON FILE |
| WECKER, RITA L | ADDRESS ON FILE |
| WECKLER, MARGARET A | ADDRESS ON FILE |
| WEDDINGTON, KATHY C | ADDRESS ON FILE |
| WEDEKING, GEORGE W | ADDRESS ON FILE |
| WEDEL, FRED W | ADDRESS ON FILE |
| WEDGEWOOD, WILLIAM CLIFFORD | ADDRESS ON FILE |
| WEDGEWORTH, JARROD R | ADDRESS ON FILE |
| WEDGEWORTH, JUSTIN P | ADDRESS ON FILE |
| WEEBER, BEVERLY A | ADDRESS ON FILE |
| WEED, EARL I | ADDRESS ON FILE |
| WEEDEN, LUKAS | ADDRESS ON FILE |
| WEEKS, HEATHER LYNN | ADDRESS ON FILE |
| WEEKS, LEVAUGHN R | ADDRESS ON FILE |
| WEEKS, PAUL DAVID | ADDRESS ON FILE |
| WEEMS, LYNN | ADDRESS ON FILE |
| WEGEHAUPT, TRACY J | ADDRESS ON FILE |
| WEGROCKI, JOSEPH H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEICHEL, WESLEY C | ADDRESS ON FILE |
| WEICHERT, R G | ADDRESS ON FILE |
| WEICKS, JOSEPH G | ADDRESS ON FILE |
| WEIDA, ROBERT | ADDRESS ON FILE |
| WEIDNER, LEROY L | ADDRESS ON FILE |
| WEIDNER, RICHARD J | ADDRESS ON FILE |
| WEIER, MARK | ADDRESS ON FILE |
| WEIG, EDWARD B | ADDRESS ON FILE |
| WEIGLE, HELEN B | ADDRESS ON FILE |
| WEIGLE, JACK | ADDRESS ON FILE |
| WEIGOLD, KARYN L | ADDRESS ON FILE |
| WEIGOLD, KENNETH | ADDRESS ON FILE |
| WEIHING, SAM R | ADDRESS ON FILE |
| WEIK, LEONOR A | ADDRESS ON FILE |
| WEIKEL, WILLIAM S | ADDRESS ON FILE |
| WEILAND, NANCY L | ADDRESS ON FILE |
| WEIMER, ERIC WILLIAM | ADDRESS ON FILE |
| WEINBERG, JUDITH L | ADDRESS ON FILE |
| WEINBERG, LOUIS S | ADDRESS ON FILE |
| WEINBERG, MICHAEL S | ADDRESS ON FILE |
| WEINBERGER, MARK W | ADDRESS ON FILE |
| WEINBERGER, TROY DEAN | ADDRESS ON FILE |
| WEINBUCH, TERRY | ADDRESS ON FILE |
| WEINBURG, THOMAS M | ADDRESS ON FILE |
| WEINER, RICHARD W | ADDRESS ON FILE |
| WEINGART, MELVYN D | ADDRESS ON FILE |
| WEINGARZ, RICHARD A | ADDRESS ON FILE |
| WEINKOETZ, CLAUDE ALBERT | ADDRESS ON FILE |
| WEINSTEIN, BARRY L | ADDRESS ON FILE |
| WEINSTEIN, BRUCE | ADDRESS ON FILE |
| WEINSTEIN, MICHAEL P | ADDRESS ON FILE |
| WEINSTEIN, MORRIS | ADDRESS ON FILE |
| WEINSTEIN, PAUL | ADDRESS ON FILE |
| WEINTRAUB, FRANKLIN R | ADDRESS ON FILE |
| WEINTRAUB, ROSALIND | ADDRESS ON FILE |
| WEINZETTEL, SIEGMUND G | ADDRESS ON FILE |
| WEIR, BRIAN D | ADDRESS ON FILE |
| WEIR, DONNA M | ADDRESS ON FILE |
| WEIR, HAZEL M | ADDRESS ON FILE |
| WEIR, ROBERT F | ADDRESS ON FILE |
| WEIR, THOMAS P | ADDRESS ON FILE |
| WEIR, WILLIAM | ADDRESS ON FILE |
| WEIRICH, JOSEFA | ADDRESS ON FILE |
| WEIRICH, LARRY PHILLIP | ADDRESS ON FILE |
| WEISBERG, JAY S | ADDRESS ON FILE |
| WEISE, OCW JR | ADDRESS ON FILE |
| WEISE, STEPHEN PAUL | ADDRESS ON FILE |
| WEISE, WILBERT OTTO | ADDRESS ON FILE |
| WEISENBACH, DENISE M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WEISER, MITCHELL B | ADDRESS ON FILE |
| WEISGERBER, KENNETH W | ADDRESS ON FILE |
| WEISMAN, JAMES J JR | ADDRESS ON FILE |
| WEISS, ALVIN | ADDRESS ON FILE |
| WEISS, EDWARD J | ADDRESS ON FILE |
| WEISS, ELLEN J | ADDRESS ON FILE |
| WEISS, HUBERT | ADDRESS ON FILE |
| WEISS, JOAN I | ADDRESS ON FILE |
| WEISS, JONATHAN S | ADDRESS ON FILE |
| WEISS, MOSHE | ADDRESS ON FILE |
| WEISS, ROBERT | ADDRESS ON FILE |
| WEISS, RONALD J | ADDRESS ON FILE |
| WEISSMAN, JANET L | ADDRESS ON FILE |
| WEITZ, ARNOLD H | ADDRESS ON FILE |
| WEITZENHOFFER, ALLAN | ADDRESS ON FILE |
| WEITZENHOFFER, KENNETH W | ADDRESS ON FILE |
| WEKER, CHARMEE | ADDRESS ON FILE |
| WELBES, DONNA LOU | ADDRESS ON FILE |
| WELBES, MICHAEL | ADDRESS ON FILE |
| WELCH, ANTHONY A | ADDRESS ON FILE |
| WELCH, BEN | ADDRESS ON FILE |
| WELCH, BRIAN K | ADDRESS ON FILE |
| WELCH, CHARLES P | ADDRESS ON FILE |
| WELCH, CINDY M | ADDRESS ON FILE |
| WELCH, CLAIRE H | ADDRESS ON FILE |
| WELCH, DAWN C | ADDRESS ON FILE |
| WELCH, DEBRA S | ADDRESS ON FILE |
| WELCH, DELLON O | ADDRESS ON FILE |
| WELCH, DOROTHY | ADDRESS ON FILE |
| WELCH, JANET A | ADDRESS ON FILE |
| WELCH, JOSEPH T | ADDRESS ON FILE |
| WELCH, MICHAEL PAUL | ADDRESS ON FILE |
| WELCH, MICHELLE | ADDRESS ON FILE |
| WELCH, PAUL B | ADDRESS ON FILE |
| WELCH, RAY A JR | ADDRESS ON FILE |
| WELCH, RICHARD E | ADDRESS ON FILE |
| WELCH, RONNIE J | ADDRESS ON FILE |
| WELCH, STANLEY J | ADDRESS ON FILE |
| WELCH, WILLIAM H | ADDRESS ON FILE |
| WELCOME, VANITA | ADDRESS ON FILE |
| WELDON, LOWELL GLEN | ADDRESS ON FILE |
| WELFORD, SHEILA R | ADDRESS ON FILE |
| WELGE, WILLIAM | ADDRESS ON FILE |
| WELKER, CRYSTAL A | ADDRESS ON FILE |
| WELKER, MATTHEW D | ADDRESS ON FILE |
| WELLINGTON, LISA A | ADDRESS ON FILE |
| WELLMAN, BERNADETTE M | ADDRESS ON FILE |
| WELLNITZ, JOHN | ADDRESS ON FILE |
| WELLS, ADAM DEMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WELLS, ALEX | ADDRESS ON FILE |
| WELLS, BRENDA KAY | ADDRESS ON FILE |
| WELLS, CARLOS R | ADDRESS ON FILE |
| WELLS, CHRISTOPHER S | ADDRESS ON FILE |
| WELLS, DEBBIE A | ADDRESS ON FILE |
| WELLS, GERALD RAY | ADDRESS ON FILE |
| WELLS, HOWARD WAYNE | ADDRESS ON FILE |
| WELLS, JAMES D | ADDRESS ON FILE |
| WELLS, JOSEPH R | ADDRESS ON FILE |
| WELLS, JOSH M JR | ADDRESS ON FILE |
| WELLS, KENNA L | ADDRESS ON FILE |
| WELLS, KENNETH C | ADDRESS ON FILE |
| WELLS, LEE A | ADDRESS ON FILE |
| WELLS, LEMMIE A | ADDRESS ON FILE |
| WELLS, LESLIE C | ADDRESS ON FILE |
| WELLS, LESLIE L | ADDRESS ON FILE |
| WELLS, LISA ANN | ADDRESS ON FILE |
| WELLS, MARCIA LYN | ADDRESS ON FILE |
| WELLS, MARGARET O | ADDRESS ON FILE |
| WELLS, MARY ANN | ADDRESS ON FILE |
| WELLS, NORMAN | ADDRESS ON FILE |
| WELLS, PAUL | ADDRESS ON FILE |
| WELLS, PETER H | ADDRESS ON FILE |
| WELLS, ROBERT ANTHONY | ADDRESS ON FILE |
| WELLS, ROBERT L | ADDRESS ON FILE |
| WELLS, RONALD J | ADDRESS ON FILE |
| WELLS, SHAD DANE | ADDRESS ON FILE |
| WELLS, TRACIE R | ADDRESS ON FILE |
| WELP, KATHERINE | ADDRESS ON FILE |
| WELSH, JAMES M | ADDRESS ON FILE |
| WELSH, RAYMOND R | ADDRESS ON FILE |
| WELTMAN, BOB | ADDRESS ON FILE |
| WELTON, CHRISTOPHER L | ADDRESS ON FILE |
| WEMETT, CAROLYN F | ADDRESS ON FILE |
| WENDLAND, D C | ADDRESS ON FILE |
| WENDLAND, SHERI D | ADDRESS ON FILE |
| WENDLANDT, ERNEST | ADDRESS ON FILE |
| WENDLING, NEIL A | ADDRESS ON FILE |
| WENDT, DONALD C | ADDRESS ON FILE |
| WENDTLAND, KAREN S | ADDRESS ON FILE |
| WENG, JAMES C | ADDRESS ON FILE |
| WENG, MARY THIEM | ADDRESS ON FILE |
| WENGER, EDWARD A | ADDRESS ON FILE |
| WENGER, SHARON M | ADDRESS ON FILE |
| WENNER, LARRY | ADDRESS ON FILE |
| WENNERSTROM, ERIC GORDON | ADDRESS ON FILE |
| WENSTAD, DONNA R | ADDRESS ON FILE |
| WENTE, DALE | ADDRESS ON FILE |
| WENTWORTH, RONALD NEAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WENTZEL, MIRANDA LEE | ADDRESS ON FILE |
| WENZ, DORIS P | ADDRESS ON FILE |
| WENZ, LILLIAN | ADDRESS ON FILE |
| WENZEL, WILMA F | ADDRESS ON FILE |
| WERBITSKI, JOHN J | ADDRESS ON FILE |
| WERK, THEODORE CHRISTIAN | ADDRESS ON FILE |
| WERLEY, RUSSELL R | ADDRESS ON FILE |
| WERN, ALLAN H | ADDRESS ON FILE |
| WERNECKE, CLARENCE ALVIN | ADDRESS ON FILE |
| WERNER, CHARLES D | ADDRESS ON FILE |
| WERNER, CLAYTON | ADDRESS ON FILE |
| WERNER, LARISSA | ADDRESS ON FILE |
| WERNER, LARRY PAUL | ADDRESS ON FILE |
| WERNER, MARK A | ADDRESS ON FILE |
| WERNER, PAUL | ADDRESS ON FILE |
| WERNER, PETER L | ADDRESS ON FILE |
| WERNER, RICHARD EDWARD | ADDRESS ON FILE |
| WERNER, STEPHEN E | ADDRESS ON FILE |
| WERNER, VICTOR A | ADDRESS ON FILE |
| WERNICK, STEVEN J | ADDRESS ON FILE |
| WERNIK, STANLEY | ADDRESS ON FILE |
| WERONICK, RAYMOND | ADDRESS ON FILE |
| WERRY, DEBORAH GAYLE | ADDRESS ON FILE |
| WERT, WILLIAM W | ADDRESS ON FILE |
| WERTLEY, ALMA L | ADDRESS ON FILE |
| WESBERRY, BARRY DENNIS | ADDRESS ON FILE |
| WESCHE, LARRY H | ADDRESS ON FILE |
| WESCOTT, DAVID EARL | ADDRESS ON FILE |
| WESCOTT, STEPHANIE L | ADDRESS ON FILE |
| WESLING, JOHN RICHARD | ADDRESS ON FILE |
| WESNER, DAVID S | ADDRESS ON FILE |
| WESOLOWSKI, THERESA I | ADDRESS ON FILE |
| WESSEL, DEBRA A | ADDRESS ON FILE |
| WESSELS, DENNIS RAY | ADDRESS ON FILE |
| WESSELS, WILLIAM R | ADDRESS ON FILE |
| WESSON, SAMUEL | ADDRESS ON FILE |
| WESSON, TERRY DWAYNE | ADDRESS ON FILE |
| WEST, BRIAN NELSON | ADDRESS ON FILE |
| WEST, CHARLENE D | ADDRESS ON FILE |
| WEST, DIANA | ADDRESS ON FILE |
| WEST, DONNA G | ADDRESS ON FILE |
| WEST, EDWARD W | ADDRESS ON FILE |
| WEST, GENEVA M | ADDRESS ON FILE |
| WEST, GILDA M | ADDRESS ON FILE |
| WEST, GLENN D | ADDRESS ON FILE |
| WEST, GORDON S | ADDRESS ON FILE |
| WEST, HOWARD W | ADDRESS ON FILE |
| WEST, J SANDRA | ADDRESS ON FILE |
| WEST, JANET L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEST, JERRY R | ADDRESS ON FILE |
| WEST, JOANNE | ADDRESS ON FILE |
| WEST, MARY C | ADDRESS ON FILE |
| WEST, NANCY L | ADDRESS ON FILE |
| WEST, NORMAN ALLEN | ADDRESS ON FILE |
| WEST, PETER U | ADDRESS ON FILE |
| WEST, R M | ADDRESS ON FILE |
| WEST, RANDAL D | ADDRESS ON FILE |
| WEST, ROBERT L | ADDRESS ON FILE |
| WEST, ROGER L | ADDRESS ON FILE |
| WEST, SHIRLEY T | ADDRESS ON FILE |
| WEST, TIMOTHY A | ADDRESS ON FILE |
| WESTBERRY, CARLOS F | ADDRESS ON FILE |
| WESTBROOK, ELMER | ADDRESS ON FILE |
| WESTBROOK, GERALD LEE | ADDRESS ON FILE |
| WESTBROOK, GERALD LEE | ADDRESS ON FILE |
| WESTBROOK, JOHN E JR | ADDRESS ON FILE |
| WESTBROOK, R L | ADDRESS ON FILE |
| WESTBROOK, RONALD | ADDRESS ON FILE |
| WESTBROOK, RONALD G | ADDRESS ON FILE |
| WESTBROOK, WAYNE E | ADDRESS ON FILE |
| WESTCOAT, THOMAS JEFFREY | ADDRESS ON FILE |
| WESTCOTT, MARK A | ADDRESS ON FILE |
| WESTCOTT, SUSAN LYNN | ADDRESS ON FILE |
| WESTERGREN, MARK LELAND | ADDRESS ON FILE |
| WESTERN, MARK WELDON | ADDRESS ON FILE |
| WESTFAHL, JEFFREY J | ADDRESS ON FILE |
| WESTHOFF, WILLIAM G | ADDRESS ON FILE |
| WESTLEY, CLAUDIA ROWE | ADDRESS ON FILE |
| WESTMAN, PAUL | ADDRESS ON FILE |
| WESTMORELAND, KEITH O | ADDRESS ON FILE |
| WESTMORELAND, REID B | ADDRESS ON FILE |
| WESTOM, WILLIAM F | ADDRESS ON FILE |
| WESTON, CHARLES B. | ADDRESS ON FILE |
| WESTON, MAURICE E | ADDRESS ON FILE |
| WESTON, NORMAN L | ADDRESS ON FILE |
| WESTON, RICHARD | ADDRESS ON FILE |
| WESTPHAL, ROBERT V | ADDRESS ON FILE |
| WESTWATER, PAUL F | ADDRESS ON FILE |
| WETHERELL, NEAL | ADDRESS ON FILE |
| WETMORE, ROY E | ADDRESS ON FILE |
| WETZEL, JOHN F | ADDRESS ON FILE |
| WETZEL, JOHN M | ADDRESS ON FILE |
| WETZEL, ROBERT G | ADDRESS ON FILE |
| WETZEL, WILLIAM J | ADDRESS ON FILE |
| WETZEL, WILLIE OTTO JR | ADDRESS ON FILE |
| WETZSTEIN, DAWN C | ADDRESS ON FILE |
| WEY, CONNIE R | ADDRESS ON FILE |
| WEY, MATT J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEYANT, KIRK N | ADDRESS ON FILE |
| WEYRAUCH, ARTHUR W | ADDRESS ON FILE |
| WHALEN, ANITA A | ADDRESS ON FILE |
| WHALEN, ANITA A | ADDRESS ON FILE |
| WHALEN, DONALD J | ADDRESS ON FILE |
| WHALEN, DONALD JAMES II | ADDRESS ON FILE |
| WHALEN, JAMES F | ADDRESS ON FILE |
| WHALEN, JAMES J | ADDRESS ON FILE |
| WHALEN, JEANINE JOY | ADDRESS ON FILE |
| WHALEN, JOHN J | ADDRESS ON FILE |
| WHALEN, JOHN M | ADDRESS ON FILE |
| WHALEN, JOSEPH J | ADDRESS ON FILE |
| WHALEN, MICHAEL F | ADDRESS ON FILE |
| WHALEN, PATRICIA M | ADDRESS ON FILE |
| WHALEN, ROBERT A | ADDRESS ON FILE |
| WHALEY, DONNA L | ADDRESS ON FILE |
| WHALEY, MARICHAL E | ADDRESS ON FILE |
| WHALEY, ROSITA | ADDRESS ON FILE |
| WHALEY, STEPHEN L | ADDRESS ON FILE |
| WHALLEY, RAYMOND B | ADDRESS ON FILE |
| WHALLEY, ROBERT A JR | ADDRESS ON FILE |
| WHARTON, TEVYAN R | ADDRESS ON FILE |
| WHATLEY, CARL HENRY | ADDRESS ON FILE |
| WHATLEY, CARL L | ADDRESS ON FILE |
| WHATMORE, JOHN A | ADDRESS ON FILE |
| WHEARTY, WILLIAM JOHN | ADDRESS ON FILE |
| WHEAT, BOBBY JOE | ADDRESS ON FILE |
| WHEAT, GUY R | ADDRESS ON FILE |
| WHEATLEY, MICHAEL C | ADDRESS ON FILE |
| WHEBY, DEBRIN L | ADDRESS ON FILE |
| WHEDON, ROBERT W | ADDRESS ON FILE |
| WHEELER, ALFRED RAY | ADDRESS ON FILE |
| WHEELER, BUREON | ADDRESS ON FILE |
| WHEELER, CHARLES DOUGLAS | ADDRESS ON FILE |
| WHEELER, CHRIS KEITH | ADDRESS ON FILE |
| WHEELER, D RANDALL | ADDRESS ON FILE |
| WHEELER, DANIEL SCOTT | ADDRESS ON FILE |
| WHEELER, DONNA R | ADDRESS ON FILE |
| WHEELER, ELAINE | ADDRESS ON FILE |
| WHEELER, GLEN C | ADDRESS ON FILE |
| WHEELER, JAMES L | ADDRESS ON FILE |
| WHEELER, JERRY DAVID | ADDRESS ON FILE |
| WHEELER, JOHN F | ADDRESS ON FILE |
| WHEELER, JULIE BETH | ADDRESS ON FILE |
| WHEELER, KENNETH ANDREW | ADDRESS ON FILE |
| WHEELER, KENNETH L | ADDRESS ON FILE |
| WHEELER, LONNIE ANDREW | ADDRESS ON FILE |
| WHEELER, LUCIAN | ADDRESS ON FILE |
| WHEELER, MICHAEL JAMES SR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WHEELER, PAMELA C | ADDRESS ON FILE |
| WHEELER, PAUL K | ADDRESS ON FILE |
| WHEELER, TERRY L | ADDRESS ON FILE |
| WHEELER, TIMOTHY J | ADDRESS ON FILE |
| WHEELER-NICHOLSON, DOUGLAS C | ADDRESS ON FILE |
| WHEELHOUSE, PENNY | ADDRESS ON FILE |
| WHEELIS, WILLIAM A | ADDRESS ON FILE |
| WHEELON, JAMES W | ADDRESS ON FILE |
| WHEELUS, VANESSA M | ADDRESS ON FILE |
| WHELAN, CHARLES IRVIN | ADDRESS ON FILE |
| WHELAN, JAMES CHARLIER III | ADDRESS ON FILE |
| WHELAN, JOHN JOSEPH III | ADDRESS ON FILE |
| WHELAN, JOHN JOSEPH JR | ADDRESS ON FILE |
| WHELAN, JOHN P | ADDRESS ON FILE |
| WHELAN, RUSSELL CHRISTOPHER | ADDRESS ON FILE |
| WHERLEY, VIVIAN F | ADDRESS ON FILE |
| WHERRY, RONALD DEE | ADDRESS ON FILE |
| WHETSEL, ERWIN L | ADDRESS ON FILE |
| WHIDDEN, EILEEN M | ADDRESS ON FILE |
| WHIDDON, CHARLES B | ADDRESS ON FILE |
| WHIDDON, CHARLES C | ADDRESS ON FILE |
| WHIDDON, SHERRIE L | ADDRESS ON FILE |
| WHIGHAM, DONALD C | ADDRESS ON FILE |
| WHIGHAM, MARGIE | ADDRESS ON FILE |
| WHIMPLE, AARON J | ADDRESS ON FILE |
| WHIPP, DEBBIE G | ADDRESS ON FILE |
| WHIPPLE, CAROLINE | ADDRESS ON FILE |
| WHIPPLE, JEAN C | ADDRESS ON FILE |
| WHISENANT, CLIFTON LEE | ADDRESS ON FILE |
| WHISENANT, G | ADDRESS ON FILE |
| WHISENANT, JUSTIN K | ADDRESS ON FILE |
| WHISENHUNT, MARGARET JEAN | ADDRESS ON FILE |
| WHISENHUNT, RODNEY L | ADDRESS ON FILE |
| WHISLER, JEFFREY ELIOT | ADDRESS ON FILE |
| WHISLER, KATHY J | ADDRESS ON FILE |
| WHISTLER, DONNA J | ADDRESS ON FILE |
| WHISTLER, JEREMY ALBERT | ADDRESS ON FILE |
| WHITAKER, CHARLES A | ADDRESS ON FILE |
| WHITAKER, ILENE | ADDRESS ON FILE |
| WHITAKER, JOSEPH KEITH | ADDRESS ON FILE |
| WHITAKER, KATHLEEN A | ADDRESS ON FILE |
| WHITAKER, MARLYSE | ADDRESS ON FILE |
| WHITCHURCH, CHARLES A | ADDRESS ON FILE |
| WHITCOMB, JAMES M | ADDRESS ON FILE |
| WHITCOMB, LACY D | ADDRESS ON FILE |
| WHITE, ARTHUR | ADDRESS ON FILE |
| WHITE, BENCIL V | ADDRESS ON FILE |
| WHITE, BILLIE | ADDRESS ON FILE |
| WHITE, CHARELS H | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WHITE, CHARLES | ADDRESS ON FILE |
| WHITE, CHARLES G | ADDRESS ON FILE |
| WHITE, CHARLES L | ADDRESS ON FILE |
| WHITE, CHARLES M | ADDRESS ON FILE |
| WHITE, CLARENCE R | ADDRESS ON FILE |
| WHITE, DANIEL E | ADDRESS ON FILE |
| WHITE, DANIEL P | ADDRESS ON FILE |
| WHITE, DANIEL W | ADDRESS ON FILE |
| WHITE, DAVID K | ADDRESS ON FILE |
| WHITE, DEBORAH C | ADDRESS ON FILE |
| WHITE, DEDRA BENITEZ | ADDRESS ON FILE |
| WHITE, DENNIS M | ADDRESS ON FILE |
| WHITE, DERRICK K | ADDRESS ON FILE |
| WHITE, DESMOND H | ADDRESS ON FILE |
| WHITE, DEXTER W | ADDRESS ON FILE |
| WHITE, DONALD D | ADDRESS ON FILE |
| WHITE, DONALD R | ADDRESS ON FILE |
| WHITE, DONALD W JR | ADDRESS ON FILE |
| WHITE, EDWARD J | ADDRESS ON FILE |
| WHITE, EDWIN SR | ADDRESS ON FILE |
| WHITE, FREDERICK O | ADDRESS ON FILE |
| WHITE, GAY F | ADDRESS ON FILE |
| WHITE, GEORGE | ADDRESS ON FILE |
| WHITE, GEORGE A | ADDRESS ON FILE |
| WHITE, GEORGE K | ADDRESS ON FILE |
| WHITE, GERALD V | ADDRESS ON FILE |
| WHITE, GERRY W | ADDRESS ON FILE |
| WHITE, GLENNA D | ADDRESS ON FILE |
| WHITE, GREGORY BERNARD | ADDRESS ON FILE |
| WHITE, GULIE A | ADDRESS ON FILE |
| WHITE, HENRY | ADDRESS ON FILE |
| WHITE, HENRY H | ADDRESS ON FILE |
| WHITE, HOWARD | ADDRESS ON FILE |
| WHITE, HUBERT GLEN | ADDRESS ON FILE |
| WHITE, JACK | ADDRESS ON FILE |
| WHITE, JAMES F | ADDRESS ON FILE |
| WHITE, JAMES R | ADDRESS ON FILE |
| WHITE, JASON A | ADDRESS ON FILE |
| WHITE, JASON ALAN | ADDRESS ON FILE |
| WHITE, JAY R | ADDRESS ON FILE |
| WHITE, JEFFREY ALLEN | ADDRESS ON FILE |
| WHITE, JOE P | ADDRESS ON FILE |
| WHITE, JOHN D | ADDRESS ON FILE |
| WHITE, JOHN H | ADDRESS ON FILE |
| WHITE, JOHN L | ADDRESS ON FILE |
| WHITE, JOHN L JR | ADDRESS ON FILE |
| WHITE, JOHN MICHAEL | ADDRESS ON FILE |
| WHITE, JOHN N | ADDRESS ON FILE |
| WHITE, JOHN RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHITE, JOHNNY E | ADDRESS ON FILE |
| WHITE, JONATHAN HUGH | ADDRESS ON FILE |
| WHITE, JUDITH L | ADDRESS ON FILE |
| WHITE, JUDY KAY | ADDRESS ON FILE |
| WHITE, JULIANNE M | ADDRESS ON FILE |
| WHITE, KATHERINE F | ADDRESS ON FILE |
| WHITE, KEVIN M | ADDRESS ON FILE |
| WHITE, LAURA S | ADDRESS ON FILE |
| WHITE, LESLIE GAIL | ADDRESS ON FILE |
| WHITE, LINDA D | ADDRESS ON FILE |
| WHITE, LISA | ADDRESS ON FILE |
| WHITE, LLOYD W III | ADDRESS ON FILE |
| WHITE, LYNDA | ADDRESS ON FILE |
| WHITE, M LORRAINE | ADDRESS ON FILE |
| WHITE, MARK X | ADDRESS ON FILE |
| WHITE, MARTHA | ADDRESS ON FILE |
| WHITE, MARTHA | ADDRESS ON FILE |
| WHITE, MARY A | ADDRESS ON FILE |
| WHITE, MARY J | ADDRESS ON FILE |
| WHITE, MASON | ADDRESS ON FILE |
| WHITE, MATTHEW PARK | ADDRESS ON FILE |
| WHITE, MICHAEL W | ADDRESS ON FILE |
| WHITE, MICHEAL DEAN | ADDRESS ON FILE |
| WHITE, MILTON H | ADDRESS ON FILE |
| WHITE, OHLAND E | ADDRESS ON FILE |
| WHITE, OLIVER B | ADDRESS ON FILE |
| WHITE, PARTHENIA A | ADDRESS ON FILE |
| WHITE, PATRICIA A | ADDRESS ON FILE |
| WHITE, PATRICIA K | ADDRESS ON FILE |
| WHITE, PAUL R | ADDRESS ON FILE |
| WHITE, PAUL T | ADDRESS ON FILE |
| WHITE, PEGGY A | ADDRESS ON FILE |
| WHITE, PEGGY C | ADDRESS ON FILE |
| WHITE, PETER | ADDRESS ON FILE |
| WHITE, PHYLLIS J | ADDRESS ON FILE |
| WHITE, RANDOLPH THOMAS | ADDRESS ON FILE |
| WHITE, RASHAAN PATRICK | ADDRESS ON FILE |
| WHITE, RICHARD ALLEN | ADDRESS ON FILE |
| WHITE, ROBERT | ADDRESS ON FILE |
| WHITE, ROBIN LEE | ADDRESS ON FILE |
| WHITE, RODGER | ADDRESS ON FILE |
| WHITE, S WESLEY | ADDRESS ON FILE |
| WHITE, SALLY E | ADDRESS ON FILE |
| WHITE, STEPHANY ECHO | ADDRESS ON FILE |
| WHITE, STEPHEN W | ADDRESS ON FILE |
| WHITE, SUSAN ALISE | ADDRESS ON FILE |
| WHITE, SUSAN E | ADDRESS ON FILE |
| WHITE, TERRY A | ADDRESS ON FILE |
| WHITE, THELMA J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHITE, THOMAS H | ADDRESS ON FILE |
| WHITE, TIMOTHY J | ADDRESS ON FILE |
| WHITE, TINA L | ADDRESS ON FILE |
| WHITE, TONY R | ADDRESS ON FILE |
| WHITE, VALERIE | ADDRESS ON FILE |
| WHITE, VICKIE | ADDRESS ON FILE |
| WHITE, VICTOR | ADDRESS ON FILE |
| WHITE, VIRGINIA C | ADDRESS ON FILE |
| WHITE, WAYNE J | ADDRESS ON FILE |
| WHITE, WESLEY DEAN | ADDRESS ON FILE |
| WHITE, WILLIAM | ADDRESS ON FILE |
| WHITE, WILLIAM G | ADDRESS ON FILE |
| WHITE, WILLIAM T | ADDRESS ON FILE |
| WHITECOTTON, CHARLES H | ADDRESS ON FILE |
| WHITEHEAD, ALAN | ADDRESS ON FILE |
| WHITEHEAD, CARROLL J | ADDRESS ON FILE |
| WHITEHEAD, CHARLES SCOTT | ADDRESS ON FILE |
| WHITEHEAD, DANNT LEE | ADDRESS ON FILE |
| WHITEHEAD, DONDI J | ADDRESS ON FILE |
| WHITEHEAD, EVA LOUISE | ADDRESS ON FILE |
| WHITEHEAD, GLENDA B | ADDRESS ON FILE |
| WHITEHEAD, MICHAEL RAY | ADDRESS ON FILE |
| WHITEHEAD, SUSAN M | ADDRESS ON FILE |
| WHITEHOUSE, JOHN SCOTT | ADDRESS ON FILE |
| WHITEHURST, CLAUDE H | ADDRESS ON FILE |
| WHITEHURST, GERALD M | ADDRESS ON FILE |
| WHITEHURST, PATRICIA G | ADDRESS ON FILE |
| WHITELEY, GEORGE C JR | ADDRESS ON FILE |
| WHITELEY, JOHN RUSSELL | ADDRESS ON FILE |
| WHITELEY, LARRY JAMES | ADDRESS ON FILE |
| WHITEMAN, BEVERLY K | ADDRESS ON FILE |
| WHITEMAN, ROBERT A | ADDRESS ON FILE |
| WHITES, SHEILA WARD | ADDRESS ON FILE |
| WHITESCARVER, JAMES | ADDRESS ON FILE |
| WHITESIDE, CHARLES E | ADDRESS ON FILE |
| WHITESIDE, JEFF | ADDRESS ON FILE |
| WHITESIDE, KRIS | ADDRESS ON FILE |
| WHITESIDE, LESLIE | ADDRESS ON FILE |
| WHITESIDE, SIDNEY L | ADDRESS ON FILE |
| WHITESIDE, TYSON W | ADDRESS ON FILE |
| WHITFIELD, BURLEY W | ADDRESS ON FILE |
| WHITFIELD, CURTIS R | ADDRESS ON FILE |
| WHITFIELD, ELISABETH A | ADDRESS ON FILE |
| WHITFIELD, LONNIE | ADDRESS ON FILE |
| WHITFIELD, SHARYN D | ADDRESS ON FILE |
| WHITFIELD, TAWANA | ADDRESS ON FILE |
| WHITFIELD, YVETTE F | ADDRESS ON FILE |
| WHITING, CECIL | ADDRESS ON FILE |
| WHITING, ERIN BERNICE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHITLEY, RALPH A | ADDRESS ON FILE |
| WHITLEY, STEPHEN J | ADDRESS ON FILE |
| WHITLEY, WELTON | ADDRESS ON FILE |
| WHITLEY, WILLIAM J | ADDRESS ON FILE |
| WHITLEY, WILLIAM J | ADDRESS ON FILE |
| WHITLOCK, FRANK E | ADDRESS ON FILE |
| WHITLOW, HERBERT L | ADDRESS ON FILE |
| WHITMAN, JULIETTE | ADDRESS ON FILE |
| WHITMAN, LINDA L | ADDRESS ON FILE |
| WHITMAN, MARK | ADDRESS ON FILE |
| WHITMAN, NORMAN M | ADDRESS ON FILE |
| WHITMER, DOROTHY | ADDRESS ON FILE |
| WHITMER, JEFFREY M | ADDRESS ON FILE |
| WHITMIRE, MARVIN TERRY | ADDRESS ON FILE |
| WHITMORE, DEBORAH D | ADDRESS ON FILE |
| WHITMORE, KENNETH L | ADDRESS ON FILE |
| WHITMORE, MARK E | ADDRESS ON FILE |
| WHITMUS, CLIFFORD JAMES | ADDRESS ON FILE |
| WHITNEY, CHAD EDWARD | ADDRESS ON FILE |
| WHITNEY, DAVID P | ADDRESS ON FILE |
| WHITNEY, FRANK C | ADDRESS ON FILE |
| WHITNEY, JOAN D | ADDRESS ON FILE |
| WHITNEY, JOHN CLIFFORD | ADDRESS ON FILE |
| WHITNEY, JOSHUA HYNES | ADDRESS ON FILE |
| WHITNEY, KENNETH W | ADDRESS ON FILE |
| WHITSITT, DAVID | ADDRESS ON FILE |
| WHITSON, FLOYD | ADDRESS ON FILE |
| WHITSON, JERRY DEWAYNE SR | ADDRESS ON FILE |
| WHITSON, THOMAS P | ADDRESS ON FILE |
| WHITT, DALLAS CODY | ADDRESS ON FILE |
| WHITT, IVAN | ADDRESS ON FILE |
| WHITT, MELISSA G | ADDRESS ON FILE |
| WHITTAKER, DONALD J | ADDRESS ON FILE |
| WHITTAKER, EARL LORIMER | ADDRESS ON FILE |
| WHITTAKER, MICHAEL | ADDRESS ON FILE |
| WHITTEN, DON ROBERT | ADDRESS ON FILE |
| WHITTEN, EUGENE A | ADDRESS ON FILE |
| WHITTET, JACALYN MARIE | ADDRESS ON FILE |
| WHITTET, MARISSA JANE | ADDRESS ON FILE |
| WHITTINGTON, JOHNNY M | ADDRESS ON FILE |
| WHITTINGTON, SANDRA | ADDRESS ON FILE |
| WHITTINGTON, WILLIAM D | ADDRESS ON FILE |
| WHITTLE, FURMAN | ADDRESS ON FILE |
| WHITTLE, JAMES SR | ADDRESS ON FILE |
| WHITTLE, JANET C | ADDRESS ON FILE |
| WHITTLE, SAMIEL | ADDRESS ON FILE |
| WHITTLESEY, WILLIAM C | ADDRESS ON FILE |
| WHITTON, DONNA L | ADDRESS ON FILE |
| WHITTY, LAURA J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WHITTY, LORRAINE | ADDRESS ON FILE |
| WHITWORTH, ANTHONY DION | ADDRESS ON FILE |
| WHITWORTH, LILLIAN M | ADDRESS ON FILE |
| WHRITENOUR, DAVID J | ADDRESS ON FILE |
| WHRITENOUR, GLENN P | ADDRESS ON FILE |
| WHYEL, GEORGE | ADDRESS ON FILE |
| WHYTE, LARRY D | ADDRESS ON FILE |
| WHYTE, PRINCESS P | ADDRESS ON FILE |
| WIARD, THOMAS D | ADDRESS ON FILE |
| WICAI, MICHAEL G | ADDRESS ON FILE |
| WICE, RICHARD B | ADDRESS ON FILE |
| WICHAEL, LARRY W | ADDRESS ON FILE |
| WICHMAN, LYLE | ADDRESS ON FILE |
| WICHMAN, MICHAEL J. | ADDRESS ON FILE |
| WICK, DAVID CLARENCE | ADDRESS ON FILE |
| WICK, JOHN J,JR | ADDRESS ON FILE |
| WICK, JOYCE L | ADDRESS ON FILE |
| WICKBOLDT, STEPHEN J | ADDRESS ON FILE |
| WICKER, PRESSLEY A | ADDRESS ON FILE |
| WICKER, STEVEN | ADDRESS ON FILE |
| WICKERD, OLIVER H | ADDRESS ON FILE |
| WICKERT, MARGARET C | ADDRESS ON FILE |
| WICKES, DAWN R | ADDRESS ON FILE |
| WICKEY, FAITH L | ADDRESS ON FILE |
| WICKHAM, KRISTINE | ADDRESS ON FILE |
| WICKLINE, ALAN B | ADDRESS ON FILE |
| WICKNICK, ROBERT S | ADDRESS ON FILE |
| WICKSTEIN, STEWART P | ADDRESS ON FILE |
| WICKSTROM, JUANITA B | ADDRESS ON FILE |
| WIDAWSKY, I DAVID | ADDRESS ON FILE |
| WIDELL, CONNIE A | ADDRESS ON FILE |
| WIDLUND, KATHLEEN C | ADDRESS ON FILE |
| WIDMAIER, G JOSEPH | ADDRESS ON FILE |
| WIDMAIER, RICHARD A | ADDRESS ON FILE |
| WIDMER, KENNETH T | ADDRESS ON FILE |
| WIDMER, RICHARD F | ADDRESS ON FILE |
| WIDMER, VALERIC C | ADDRESS ON FILE |
| WIDNER, THEODORE L | ADDRESS ON FILE |
| WIDTMANN, ARTHUR A | ADDRESS ON FILE |
| WIDUER, THOMAS | ADDRESS ON FILE |
| WIEBER, JOSEPH A | ADDRESS ON FILE |
| WIECK, MICHAEL L | ADDRESS ON FILE |
| WIECKOWSKI, FELICIA H | ADDRESS ON FILE |
| WIECKOWSKI, JADWIGA H | ADDRESS ON FILE |
| WIECKOWSKI, STANISLAW | ADDRESS ON FILE |
| WIECZOREK, THADDEUS | ADDRESS ON FILE |
| WIEDER, HORACE K | ADDRESS ON FILE |
| WIEDERECHT, FABIAN P | ADDRESS ON FILE |
| WIEDERSPAN, KENNETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WIEGAND, DAVID WESLEY | ADDRESS ON FILE |
| WIEGAND, FRANCIS M | ADDRESS ON FILE |
| WIEGAND, JON G | ADDRESS ON FILE |
| WIEGHAT, CHARLES | ADDRESS ON FILE |
| WIEGHAT, DOROTHY | ADDRESS ON FILE |
| WIEGING, JOAN ELIZABETH | ADDRESS ON FILE |
| WIEGLE, HOWARD REED | ADDRESS ON FILE |
| WIELAND, DOUGLES J | ADDRESS ON FILE |
| WIELAR, THOMAS R | ADDRESS ON FILE |
| WIELGOLEWSKI, LUCY | ADDRESS ON FILE |
| WIELGUS, WILLIAM R | ADDRESS ON FILE |
| WIELICK, ROLF G | ADDRESS ON FILE |
| WIEMAN, DAREL D | ADDRESS ON FILE |
| WIENER, MARJORIE B | ADDRESS ON FILE |
| WIENER, SANDRA J | ADDRESS ON FILE |
| WIENICK, CHARLOTTE | ADDRESS ON FILE |
| WIER, JIMMY M | ADDRESS ON FILE |
| WIERCIAK, PETER P | ADDRESS ON FILE |
| WIERENGA, DAVID | ADDRESS ON FILE |
| WIERSIG, DOUGLAS W | ADDRESS ON FILE |
| WIERZBICKI, JOSEPH H | ADDRESS ON FILE |
| WIERZBICKI, NORMAN D | ADDRESS ON FILE |
| WIESEMANN, HELMUT | ADDRESS ON FILE |
| WIESENBERG, JEROME D | ADDRESS ON FILE |
| WIESENDANGER, CHRISTINE | ADDRESS ON FILE |
| WIESENTHAL, ALAN J | ADDRESS ON FILE |
| WIESENTHAL, CHARLES I | ADDRESS ON FILE |
| WIESENTHAL, DEBORA G | ADDRESS ON FILE |
| WIESNER, DEANN J | ADDRESS ON FILE |
| WIGFALL, ELAINE | ADDRESS ON FILE |
| WIGGINS, ANTHONY M | ADDRESS ON FILE |
| WIGGINS, BLAKE A | ADDRESS ON FILE |
| WIGGINS, DENISE H | ADDRESS ON FILE |
| WIGGINS, DENISE H | ADDRESS ON FILE |
| WIGGINS, GEORGE WILLIAM | ADDRESS ON FILE |
| WIGGINS, HARRY GLENN | ADDRESS ON FILE |
| WIGGINS, JAMES O | ADDRESS ON FILE |
| WIGGINS, ROBERT D | ADDRESS ON FILE |
| WIGGINS, TERRELL | ADDRESS ON FILE |
| WIGHT, DOUGLAS M | ADDRESS ON FILE |
| WIGMORE, MARIANNE H | ADDRESS ON FILE |
| WIKA, LORI A | ADDRESS ON FILE |
| WIKOFF, LEE ELBERSON | ADDRESS ON FILE |
| WILBANKS, DON CARL | ADDRESS ON FILE |
| WILBANKS, JOSEPH D III | ADDRESS ON FILE |
| WILBANKS, JOSEPH E | ADDRESS ON FILE |
| WILBANKS, KAYCI | ADDRESS ON FILE |
| WILBANKS, STEPHEN T | ADDRESS ON FILE |
| WILBER, JEFFREY M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILBER, MARK J | ADDRESS ON FILE |
| WILBER, MATHEW A | ADDRESS ON FILE |
| WILBER, THOMAS F | ADDRESS ON FILE |
| WILBORN, JAMES G | ADDRESS ON FILE |
| WILBUR, ADDISON F | ADDRESS ON FILE |
| WILBUR, FREDERICK | ADDRESS ON FILE |
| WILBURN, CONNIE | ADDRESS ON FILE |
| WILBURN, MICHAEL STEVEN | ADDRESS ON FILE |
| WILBURN, SUSAN D | ADDRESS ON FILE |
| WILCKE, ROBERT P | ADDRESS ON FILE |
| WILCKENS, HENRY O | ADDRESS ON FILE |
| WILCOX, DONNIE E | ADDRESS ON FILE |
| WILCOX, EULION E | ADDRESS ON FILE |
| WILCOX, JAMES FLOYD | ADDRESS ON FILE |
| WILCOX, JAY A | ADDRESS ON FILE |
| WILCOX, JEREMY STEPHEN | ADDRESS ON FILE |
| WILCOX, KATHYLYNN | ADDRESS ON FILE |
| WILCOX, MOLLY | ADDRESS ON FILE |
| WILCOX, SCOTT D | ADDRESS ON FILE |
| WILCOX, TAMERIN JO | ADDRESS ON FILE |
| WILCOXSON, JAMES ANTHONY | ADDRESS ON FILE |
| WILCOXSON, TIMOTHY PRICE | ADDRESS ON FILE |
| WILD, EVA M | ADDRESS ON FILE |
| WILD, LAWRENCE ALAN | ADDRESS ON FILE |
| WILDER, BRYCE ALAN | ADDRESS ON FILE |
| WILDER, CHASE LEE | ADDRESS ON FILE |
| WILDER, DANIEL T | ADDRESS ON FILE |
| WILDER, DONALD | ADDRESS ON FILE |
| WILDER, JAMES M | ADDRESS ON FILE |
| WILDER, JOSHUA THOMAS | ADDRESS ON FILE |
| WILDER, JULIA S | ADDRESS ON FILE |
| WILDER, KENNETH T | ADDRESS ON FILE |
| WILDER, RICHARD E | ADDRESS ON FILE |
| WILDER, ROBERT STOODLEY | ADDRESS ON FILE |
| WILDERMAN, KATHLEEN L | ADDRESS ON FILE |
| WILDING, NEIL J | ADDRESS ON FILE |
| WILDMAN, WINIFRED A | ADDRESS ON FILE |
| WILDNER, EILEEN M | ADDRESS ON FILE |
| WILE, ELIZABETH A | ADDRESS ON FILE |
| WILE, ROBERTA K | ADDRESS ON FILE |
| WILES, JOYCE S | ADDRESS ON FILE |
| WILEY, CHARLES W | ADDRESS ON FILE |
| WILEY, DEANNE R | ADDRESS ON FILE |
| WILEY, DONALD R | ADDRESS ON FILE |
| WILEY, GARY R | ADDRESS ON FILE |
| WILEY, JOHN | ADDRESS ON FILE |
| WILEY, JOHN M | ADDRESS ON FILE |
| WILEY, RUDY A | ADDRESS ON FILE |
| WILFERT, ALAN J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILHELM, FREDERIC D | ADDRESS ON FILE |
| WILHELM, HAROLD F | ADDRESS ON FILE |
| WILHELM, LONNAL | ADDRESS ON FILE |
| WILHELM, MARY G | ADDRESS ON FILE |
| WILHELMI, JAMES J | ADDRESS ON FILE |
| WILHELMY, ANNA M | ADDRESS ON FILE |
| WILHITE, AARON | ADDRESS ON FILE |
| WILHITE, DAVID CHARLES | ADDRESS ON FILE |
| WILK, JOAN M | ADDRESS ON FILE |
| WILK, MARK ANTHONY | ADDRESS ON FILE |
| WILK, WALTER J | ADDRESS ON FILE |
| WILKENS, TAMMO T | ADDRESS ON FILE |
| WILKERSON, ALFRED | ADDRESS ON FILE |
| WILKERSON, BETTY L | ADDRESS ON FILE |
| WILKERSON, BIRT FRANKLIN JR | ADDRESS ON FILE |
| WILKERSON, BRIAN | ADDRESS ON FILE |
| WILKERSON, BRIAN | ADDRESS ON FILE |
| WILKERSON, CONNIE L | ADDRESS ON FILE |
| WILKERSON, DARREN RAY | ADDRESS ON FILE |
| WILKERSON, JOHN L JR | ADDRESS ON FILE |
| WILKERSON, KATIE M | ADDRESS ON FILE |
| WILKERSON, MIKE J | ADDRESS ON FILE |
| WILKERSON, RANDALL R | ADDRESS ON FILE |
| WILKERSON, RICHARD BRENT | ADDRESS ON FILE |
| WILKERSON, ROBERT R | ADDRESS ON FILE |
| WILKERSON, SCOTT WILLIAM | ADDRESS ON FILE |
| WILKERSON, SOMER J | ADDRESS ON FILE |
| WILKES, GERALD M | ADDRESS ON FILE |
| WILKES, KEITH L | ADDRESS ON FILE |
| WILKES, LARRY W | ADDRESS ON FILE |
| WILKES, TERESA L | ADDRESS ON FILE |
| WILKHU, PYARA S | ADDRESS ON FILE |
| WILKIE, DELOISE H | ADDRESS ON FILE |
| WILKIE, DELOISE H | ADDRESS ON FILE |
| WILKIE, GARY A | ADDRESS ON FILE |
| WILKIE, PATRICK A | ADDRESS ON FILE |
| WILKIE, SARAE L | ADDRESS ON FILE |
| WILKIE, WILLIAM D | ADDRESS ON FILE |
| WILKIN, ANDREW | ADDRESS ON FILE |
| WILKIN, JOHN C | ADDRESS ON FILE |
| WILKINS, DANIEL J | ADDRESS ON FILE |
| WILKINS, DELTON CHESTER JR | ADDRESS ON FILE |
| WILKINS, JOSHUA DELTON | ADDRESS ON FILE |
| WILKINS, MARK A | ADDRESS ON FILE |
| WILKINS, MARY E | ADDRESS ON FILE |
| WILKINS, WALTER J | ADDRESS ON FILE |
| WILKINSON, BETTY ANN | ADDRESS ON FILE |
| WILKINSON, CAROLE E. | ADDRESS ON FILE |
| WILKINSON, DAVID M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILKINSON, GERALD E | ADDRESS ON FILE |
| WILKINSON, JAMES E | ADDRESS ON FILE |
| WILKINSON, JOHN A | ADDRESS ON FILE |
| WILKINSON, MARGARET L | ADDRESS ON FILE |
| WILKINSON, MYRON A | ADDRESS ON FILE |
| WILKINSON, SARAH E | ADDRESS ON FILE |
| WILKINSON, WILLIAM F | ADDRESS ON FILE |
| WILKS, RICHARD L | ADDRESS ON FILE |
| WILLAIAMS, DEINSE | ADDRESS ON FILE |
| WILLANT, GEORGE M | ADDRESS ON FILE |
| WILLARD, BRETT S | ADDRESS ON FILE |
| WILLARD, COLEN L | ADDRESS ON FILE |
| WILLARD, DARYL ALBERT | ADDRESS ON FILE |
| WILLARD, J W JR | ADDRESS ON FILE |
| WILLEFORD, DENNIS W | ADDRESS ON FILE |
| WILLEFORD, NANCY J | ADDRESS ON FILE |
| WILLEMANN, DON | ADDRESS ON FILE |
| WILLENS, PAUL ANTHONY | ADDRESS ON FILE |
| WILLETT, JAMES | ADDRESS ON FILE |
| WILLIA, CHRISTOPHER ST AUBYN | ADDRESS ON FILE |
| WILLIAM, DIANE | ADDRESS ON FILE |
| WILLIAM, EARL J | ADDRESS ON FILE |
| WILLIAM, WHEELER | ADDRESS ON FILE |
| WILLIAMS FRY, ROBERT GEORGE | ADDRESS ON FILE |
| WILLIAMS, ALAN A | ADDRESS ON FILE |
| WILLIAMS, ALEXANDER J | ADDRESS ON FILE |
| WILLIAMS, ALLISON R | ADDRESS ON FILE |
| WILLIAMS, ALVIN | ADDRESS ON FILE |
| WILLIAMS, ALVIN B | ADDRESS ON FILE |
| WILLIAMS, ALVIN L JR | ADDRESS ON FILE |
| WILLIAMS, AMBER N | ADDRESS ON FILE |
| WILLIAMS, ANDREW F | ADDRESS ON FILE |
| WILLIAMS, ANGELA T | ADDRESS ON FILE |
| WILLIAMS, ANITA L | ADDRESS ON FILE |
| WILLIAMS, ANNE E | ADDRESS ON FILE |
| WILLIAMS, ANTHONY J | ADDRESS ON FILE |
| WILLIAMS, ARCHIE GLENN II | ADDRESS ON FILE |
| WILLIAMS, ARTHUR J | ADDRESS ON FILE |
| WILLIAMS, ARTHUR L | ADDRESS ON FILE |
| WILLIAMS, BARRY L | ADDRESS ON FILE |
| WILLIAMS, BERNEY ALFRED | ADDRESS ON FILE |
| WILLIAMS, BERNICE B | ADDRESS ON FILE |
| WILLIAMS, BETH A | ADDRESS ON FILE |
| WILLIAMS, BEVERLEY I | ADDRESS ON FILE |
| WILLIAMS, BEVERLY I | ADDRESS ON FILE |
| WILLIAMS, BILLY C | ADDRESS ON FILE |
| WILLIAMS, BONNIE D | ADDRESS ON FILE |
| WILLIAMS, BOOKER T | ADDRESS ON FILE |
| WILLIAMS, BRIAN PERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, CAREY S | ADDRESS ON FILE |
| WILLIAMS, CARL F | ADDRESS ON FILE |
| WILLIAMS, CARL F JR | ADDRESS ON FILE |
| WILLIAMS, CARLTON LEE | ADDRESS ON FILE |
| WILLIAMS, CARMEN | ADDRESS ON FILE |
| WILLIAMS, CAROL | ADDRESS ON FILE |
| WILLIAMS, CAROL A | ADDRESS ON FILE |
| WILLIAMS, CAROL R | ADDRESS ON FILE |
| WILLIAMS, CARROLL A | ADDRESS ON FILE |
| WILLIAMS, CARTER F | ADDRESS ON FILE |
| WILLIAMS, CAVELLE | ADDRESS ON FILE |
| WILLIAMS, CHARLES | ADDRESS ON FILE |
| WILLIAMS, CHARLES D | ADDRESS ON FILE |
| WILLIAMS, CHARLES JASON | ADDRESS ON FILE |
| WILLIAMS, CHARLES L | ADDRESS ON FILE |
| WILLIAMS, CHARLES L | ADDRESS ON FILE |
| WILLIAMS, CHARLES MICHAEL | ADDRESS ON FILE |
| WILLIAMS, CHARMAINE G | ADDRESS ON FILE |
| WILLIAMS, CLEVELAND | ADDRESS ON FILE |
| WILLIAMS, CORDELL CLIFTON | ADDRESS ON FILE |
| WILLIAMS, CORNELIA | ADDRESS ON FILE |
| WILLIAMS, COY H | ADDRESS ON FILE |
| WILLIAMS, CURTIS | ADDRESS ON FILE |
| WILLIAMS, CYNTHIA P | ADDRESS ON FILE |
| WILLIAMS, CYRIL H | ADDRESS ON FILE |
| WILLIAMS, DALE A | ADDRESS ON FILE |
| WILLIAMS, DALE MONROE | ADDRESS ON FILE |
| WILLIAMS, DANE RICHARD | ADDRESS ON FILE |
| WILLIAMS, DARRELL RAY | ADDRESS ON FILE |
| WILLIAMS, DARRELL S | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID | ADDRESS ON FILE |
| WILLIAMS, DAVID K | ADDRESS ON FILE |
| WILLIAMS, DAVID MASON | ADDRESS ON FILE |
| WILLIAMS, DAVID P | ADDRESS ON FILE |
| WILLIAMS, DAVID R | ADDRESS ON FILE |
| WILLIAMS, DEBORAH C | ADDRESS ON FILE |
| WILLIAMS, DEBORAH L | ADDRESS ON FILE |
| WILLIAMS, DRENDA S | ADDRESS ON FILE |
| WILLIAMS, EARLINE | ADDRESS ON FILE |
| WILLIAMS, EDWARD | ADDRESS ON FILE |
| WILLIAMS, EDWARD O | ADDRESS ON FILE |
| WILLIAMS, ELIZABETH | ADDRESS ON FILE |
| WILLIAMS, ELLIS E | ADDRESS ON FILE |
| WILLIAMS, ELOISE H | ADDRESS ON FILE |
| WILLIAMS, ERIN ROSE | ADDRESS ON FILE |
| WILLIAMS, ERNEST V J | ADDRESS ON FILE |
| WILLIAMS, EVANGELINE | ADDRESS ON FILE |
| WILLIAMS, FAYE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, FERN E | ADDRESS ON FILE |
| WILLIAMS, FLORA | ADDRESS ON FILE |
| WILLIAMS, FRANK B | ADDRESS ON FILE |
| WILLIAMS, FRANK S | ADDRESS ON FILE |
| WILLIAMS, FRED W | ADDRESS ON FILE |
| WILLIAMS, GAITHER W | ADDRESS ON FILE |
| WILLIAMS, GARVIN | ADDRESS ON FILE |
| WILLIAMS, GARY K | ADDRESS ON FILE |
| WILLIAMS, GAYETTE | ADDRESS ON FILE |
| WILLIAMS, GENE RICHARD | ADDRESS ON FILE |
| WILLIAMS, GEORGE E | ADDRESS ON FILE |
| WILLIAMS, GEORGE E | ADDRESS ON FILE |
| WILLIAMS, GEORGE V | ADDRESS ON FILE |
| WILLIAMS, GEORGIA M | ADDRESS ON FILE |
| WILLIAMS, GERTRUDE R | ADDRESS ON FILE |
| WILLIAMS, GREGORY J | ADDRESS ON FILE |
| WILLIAMS, GREGORY ROBERT | ADDRESS ON FILE |
| WILLIAMS, GWENDOLYN M | ADDRESS ON FILE |
| WILLIAMS, HAROLD L | ADDRESS ON FILE |
| WILLIAMS, HARRY E | ADDRESS ON FILE |
| WILLIAMS, HARRY W | ADDRESS ON FILE |
| WILLIAMS, HERBERT H III | ADDRESS ON FILE |
| WILLIAMS, HOLLIE | ADDRESS ON FILE |
| WILLIAMS, HOLLIS M | ADDRESS ON FILE |
| WILLIAMS, HUBERT E | ADDRESS ON FILE |
| WILLIAMS, INGRID E | ADDRESS ON FILE |
| WILLIAMS, IRVING | ADDRESS ON FILE |
| WILLIAMS, J E | ADDRESS ON FILE |
| WILLIAMS, JACK | ADDRESS ON FILE |
| WILLIAMS, JACK H | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMES DEAN | ADDRESS ON FILE |
| WILLIAMS, JAMES E | ADDRESS ON FILE |
| WILLIAMS, JAMES E | ADDRESS ON FILE |
| WILLIAMS, JAMES H | ADDRESS ON FILE |
| WILLIAMS, JAMES HENRY JR | ADDRESS ON FILE |
| WILLIAMS, JAMES HOWARD | ADDRESS ON FILE |
| WILLIAMS, JAMES N | ADDRESS ON FILE |
| WILLIAMS, JANE E | ADDRESS ON FILE |
| WILLIAMS, JARED HEATH | ADDRESS ON FILE |
| WILLIAMS, JEANEAN G | ADDRESS ON FILE |
| WILLIAMS, JEANNE C | ADDRESS ON FILE |
| WILLIAMS, JEFFREY COLTON | ADDRESS ON FILE |
| WILLIAMS, JERRY DEAN | ADDRESS ON FILE |
| WILLIAMS, JERRY DEAN | ADDRESS ON FILE |
| WILLIAMS, JERRY W | ADDRESS ON FILE |
| WILLIAMS, JESSIE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, JIMMY HOWARD | ADDRESS ON FILE |
| WILLIAMS, JOEL C | ADDRESS ON FILE |
| WILLIAMS, JOHN A | ADDRESS ON FILE |
| WILLIAMS, JOHN C | ADDRESS ON FILE |
| WILLIAMS, JOHN C | ADDRESS ON FILE |
| WILLIAMS, JOHN C | ADDRESS ON FILE |
| WILLIAMS, JOHN M | ADDRESS ON FILE |
| WILLIAMS, JOHNNY | ADDRESS ON FILE |
| WILLIAMS, JOHNNY A JR | ADDRESS ON FILE |
| WILLIAMS, JON TODD | ADDRESS ON FILE |
| WILLIAMS, JORDAN | ADDRESS ON FILE |
| WILLIAMS, JOSEPH | ADDRESS ON FILE |
| WILLIAMS, JOSIE | ADDRESS ON FILE |
| WILLIAMS, JR | ADDRESS ON FILE |
| WILLIAMS, JUNE V | ADDRESS ON FILE |
| WILLIAMS, JUSTINE E | ADDRESS ON FILE |
| WILLIAMS, KAREN | ADDRESS ON FILE |
| WILLIAMS, KAREN | ADDRESS ON FILE |
| WILLIAMS, KAREN A | ADDRESS ON FILE |
| WILLIAMS, KAREN A | ADDRESS ON FILE |
| WILLIAMS, KATHERINE M | ADDRESS ON FILE |
| WILLIAMS, KEITH R | ADDRESS ON FILE |
| WILLIAMS, KELLY C | ADDRESS ON FILE |
| WILLIAMS, KENDALL | ADDRESS ON FILE |
| WILLIAMS, KERRY LEE | ADDRESS ON FILE |
| WILLIAMS, KEVIN J | ADDRESS ON FILE |
| WILLIAMS, KEVIN S | ADDRESS ON FILE |
| WILLIAMS, KIM A | ADDRESS ON FILE |
| WILLIAMS, LARRIE CLAUDE | ADDRESS ON FILE |
| WILLIAMS, LARRY | ADDRESS ON FILE |
| WILLIAMS, LARRY DEAN | ADDRESS ON FILE |
| WILLIAMS, LAWRENCE ALLEN | ADDRESS ON FILE |
| WILLIAMS, LEA E | ADDRESS ON FILE |
| WILLIAMS, LENA F | ADDRESS ON FILE |
| WILLIAMS, LESLIE C | ADDRESS ON FILE |
| WILLIAMS, LEVI | ADDRESS ON FILE |
| WILLIAMS, LEWIS M | ADDRESS ON FILE |
| WILLIAMS, LINDA A | ADDRESS ON FILE |
| WILLIAMS, LINDA H | ADDRESS ON FILE |
| WILLIAMS, LINDA K | ADDRESS ON FILE |
| WILLIAMS, LINDA KAY | ADDRESS ON FILE |
| WILLIAMS, LINDA V | ADDRESS ON FILE |
| WILLIAMS, LLOYD | ADDRESS ON FILE |
| WILLIAMS, LLOYD D | ADDRESS ON FILE |
| WILLIAMS, LOUISE | ADDRESS ON FILE |
| WILLIAMS, LOUISE E | ADDRESS ON FILE |
| WILLIAMS, LUZ DEL CARMEN | ADDRESS ON FILE |
| WILLIAMS, MACK ARTHUR JR | ADDRESS ON FILE |
| WILLIAMS, MARIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, MARIELAINE J | ADDRESS ON FILE |
| WILLIAMS, MARILYN MARIE | ADDRESS ON FILE |
| WILLIAMS, MARK E | ADDRESS ON FILE |
| WILLIAMS, MARK E | ADDRESS ON FILE |
| WILLIAMS, MARK HOWARD | ADDRESS ON FILE |
| WILLIAMS, MARK R | ADDRESS ON FILE |
| WILLIAMS, MARY A | ADDRESS ON FILE |
| WILLIAMS, MARY ETTA | ADDRESS ON FILE |
| WILLIAMS, MARY F | ADDRESS ON FILE |
| WILLIAMS, MATTHEW D | ADDRESS ON FILE |
| WILLIAMS, MATTHEW W | ADDRESS ON FILE |
| WILLIAMS, MEIKO | ADDRESS ON FILE |
| WILLIAMS, MELINDA | ADDRESS ON FILE |
| WILLIAMS, MICHAEL PATRICK | ADDRESS ON FILE |
| WILLIAMS, MICHAEL R | ADDRESS ON FILE |
| WILLIAMS, MICHAEL S | ADDRESS ON FILE |
| WILLIAMS, MICHELE | ADDRESS ON FILE |
| WILLIAMS, MICKEL | ADDRESS ON FILE |
| WILLIAMS, MILTON C. | ADDRESS ON FILE |
| WILLIAMS, MIRANDA | ADDRESS ON FILE |
| WILLIAMS, MONTY MILO | ADDRESS ON FILE |
| WILLIAMS, MOZELL | ADDRESS ON FILE |
| WILLIAMS, MURLINE J | ADDRESS ON FILE |
| WILLIAMS, NICHOLAS HOLDEN | ADDRESS ON FILE |
| WILLIAMS, NINA J | ADDRESS ON FILE |
| WILLIAMS, OTHAN | ADDRESS ON FILE |
| WILLIAMS, PAMELA L | ADDRESS ON FILE |
| WILLIAMS, PAT | ADDRESS ON FILE |
| WILLIAMS, PATRICIA H | ADDRESS ON FILE |
| WILLIAMS, PATRICK | ADDRESS ON FILE |
| WILLIAMS, PATSY LOU | ADDRESS ON FILE |
| WILLIAMS, PATSY R | ADDRESS ON FILE |
| WILLIAMS, PAUL D | ADDRESS ON FILE |
| WILLIAMS, PAUL E | ADDRESS ON FILE |
| WILLIAMS, RANDALL L | ADDRESS ON FILE |
| WILLIAMS, RAYMOND A | ADDRESS ON FILE |
| WILLIAMS, REGINIA D | ADDRESS ON FILE |
| WILLIAMS, RIC B | ADDRESS ON FILE |
| WILLIAMS, RICHARD W | ADDRESS ON FILE |
| WILLIAMS, RITA E | ADDRESS ON FILE |
| WILLIAMS, ROBERT A | ADDRESS ON FILE |
| WILLIAMS, ROBERT CALEB | ADDRESS ON FILE |
| WILLIAMS, ROBERT F | ADDRESS ON FILE |
| WILLIAMS, ROBERT H | ADDRESS ON FILE |
| WILLIAMS, ROBERT M | ADDRESS ON FILE |
| WILLIAMS, ROBERT W | ADDRESS ON FILE |
| WILLIAMS, ROBERT WAYNE | ADDRESS ON FILE |
| WILLIAMS, ROGER DANIEL | ADDRESS ON FILE |
| WILLIAMS, ROGER N | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, ROGER W | ADDRESS ON FILE |
| WILLIAMS, RONALD | ADDRESS ON FILE |
| WILLIAMS, RONALD | ADDRESS ON FILE |
| WILLIAMS, RONALD G | ADDRESS ON FILE |
| WILLIAMS, RONALD J | ADDRESS ON FILE |
| WILLIAMS, RONALD L | ADDRESS ON FILE |
| WILLIAMS, RONNIE C | ADDRESS ON FILE |
| WILLIAMS, ROSE M | ADDRESS ON FILE |
| WILLIAMS, ROSE M | ADDRESS ON FILE |
| WILLIAMS, ROSIE N | ADDRESS ON FILE |
| WILLIAMS, RUTH E | ADDRESS ON FILE |
| WILLIAMS, RYAN TAYLOR | ADDRESS ON FILE |
| WILLIAMS, S WAYNE | ADDRESS ON FILE |
| WILLIAMS, SAMANTHA | ADDRESS ON FILE |
| WILLIAMS, SANDRA I | ADDRESS ON FILE |
| WILLIAMS, SARAH A | ADDRESS ON FILE |
| WILLIAMS, SENECA J | ADDRESS ON FILE |
| WILLIAMS, SHAREE | ADDRESS ON FILE |
| WILLIAMS, SHARRON K | ADDRESS ON FILE |
| WILLIAMS, SHELLY W | ADDRESS ON FILE |
| WILLIAMS, SHELLY W | ADDRESS ON FILE |
| WILLIAMS, SHIRELLE | ADDRESS ON FILE |
| WILLIAMS, SHIRLEY A | ADDRESS ON FILE |
| WILLIAMS, SONIA E | ADDRESS ON FILE |
| WILLIAMS, STEVEN KYLE | ADDRESS ON FILE |
| WILLIAMS, SUNEIL S | ADDRESS ON FILE |
| WILLIAMS, SUZETTE A | ADDRESS ON FILE |
| WILLIAMS, SYDNEY H | ADDRESS ON FILE |
| WILLIAMS, SYLVIA M | ADDRESS ON FILE |
| WILLIAMS, TAMELA L | ADDRESS ON FILE |
| WILLIAMS, TAMMY G | ADDRESS ON FILE |
| WILLIAMS, TERRY A | ADDRESS ON FILE |
| WILLIAMS, THAD R | ADDRESS ON FILE |
| WILLIAMS, THOMAS A | ADDRESS ON FILE |
| WILLIAMS, THOMAS H | ADDRESS ON FILE |
| WILLIAMS, THOMAS JOHN | ADDRESS ON FILE |
| WILLIAMS, THOMAS W | ADDRESS ON FILE |
| WILLIAMS, TRENA | ADDRESS ON FILE |
| WILLIAMS, TROY A | ADDRESS ON FILE |
| WILLIAMS, VALERIE J | ADDRESS ON FILE |
| WILLIAMS, VALERIE K | ADDRESS ON FILE |
| WILLIAMS, VERNON B | ADDRESS ON FILE |
| WILLIAMS, VERNON R | ADDRESS ON FILE |
| WILLIAMS, VICTOR L | ADDRESS ON FILE |
| WILLIAMS, WALTER B III | ADDRESS ON FILE |
| WILLIAMS, WALTER C | ADDRESS ON FILE |
| WILLIAMS, WALTER J | ADDRESS ON FILE |
| WILLIAMS, WARREN HENRY | ADDRESS ON FILE |
| WILLIAMS, WELDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, WELTON L | ADDRESS ON FILE |
| WILLIAMS, WENDY J | ADDRESS ON FILE |
| WILLIAMS, WESLEY | ADDRESS ON FILE |
| WILLIAMS, WILL W | ADDRESS ON FILE |
| WILLIAMS, WILLIAM C | ADDRESS ON FILE |
| WILLIAMS, WILLIAM FURLONG | ADDRESS ON FILE |
| WILLIAMS, WILLIAM FURLONG JR | ADDRESS ON FILE |
| WILLIAMS, WILLIAM H | ADDRESS ON FILE |
| WILLIAMS, WILLIAM R | ADDRESS ON FILE |
| WILLIAMS, WILLIAM W | ADDRESS ON FILE |
| WILLIAMS, WINSTON R | ADDRESS ON FILE |
| WILLIAMS, WOODROW JR | ADDRESS ON FILE |
| WILLIAMSON, CALISTA D | ADDRESS ON FILE |
| WILLIAMSON, CATHY S | ADDRESS ON FILE |
| WILLIAMSON, DAN ELLIS JR | ADDRESS ON FILE |
| WILLIAMSON, EDWIN J | ADDRESS ON FILE |
| WILLIAMSON, FRANK E | ADDRESS ON FILE |
| WILLIAMSON, FRANK W | ADDRESS ON FILE |
| WILLIAMSON, GARY D | ADDRESS ON FILE |
| WILLIAMSON, HELEN | ADDRESS ON FILE |
| WILLIAMSON, JACK | ADDRESS ON FILE |
| WILLIAMSON, JEANA BRANSON | ADDRESS ON FILE |
| WILLIAMSON, JIMMY H | ADDRESS ON FILE |
| WILLIAMSON, JOHN IRA | ADDRESS ON FILE |
| WILLIAMSON, JOHN RANDY | ADDRESS ON FILE |
| WILLIAMSON, KAREN B | ADDRESS ON FILE |
| WILLIAMSON, KAREN B | ADDRESS ON FILE |
| WILLIAMSON, KENNETH JOHN | ADDRESS ON FILE |
| WILLIAMSON, LARRY RUSSELL | ADDRESS ON FILE |
| WILLIAMSON, MARK J | ADDRESS ON FILE |
| WILLIAMSON, MARY T | ADDRESS ON FILE |
| WILLIAMSON, NANCY M | ADDRESS ON FILE |
| WILLIAMSON, RICHARD R | ADDRESS ON FILE |
| WILLIAMSON, STEVEN C | ADDRESS ON FILE |
| WILLIAMSON, WILFRED LEONARD | ADDRESS ON FILE |
| WILLIAMSON, WILFRED LEONARD | ADDRESS ON FILE |
| WILLIARD, BRENDA L | ADDRESS ON FILE |
| WILLIE, HARRY W | ADDRESS ON FILE |
| WILLIE, SHAUN C | ADDRESS ON FILE |
| WILLIFORD, CALVIN T | ADDRESS ON FILE |
| WILLIFORD, EDMUND R | ADDRESS ON FILE |
| WILLIFORD, GAYLA RENE | ADDRESS ON FILE |
| WILLING, MICHAEL DAVID | ADDRESS ON FILE |
| WILLINGHAM, JOE W | ADDRESS ON FILE |
| WILLINGHAM, JOE WESLEY | ADDRESS ON FILE |
| WILLINGHAM, ODAS A | ADDRESS ON FILE |
| WILLINGHAM, WALTER E | ADDRESS ON FILE |
| WILLIS, ANGELA S | ADDRESS ON FILE |
| WILLIS, BARRY G | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIS, BOBBY RAY | ADDRESS ON FILE |
| WILLIS, DOUGLAS M | ADDRESS ON FILE |
| WILLIS, EDRICK L | ADDRESS ON FILE |
| WILLIS, FREDA CLEMENT | ADDRESS ON FILE |
| WILLIS, GEORGE M JR | ADDRESS ON FILE |
| WILLIS, JEWEL | ADDRESS ON FILE |
| WILLIS, JOHN A JR | ADDRESS ON FILE |
| WILLIS, JOHN D | ADDRESS ON FILE |
| WILLIS, JOHN LEE | ADDRESS ON FILE |
| WILLIS, JOSEPH W | ADDRESS ON FILE |
| WILLIS, LESLEY | ADDRESS ON FILE |
| WILLIS, LINDA L | ADDRESS ON FILE |
| WILLIS, LORY DEANN | ADDRESS ON FILE |
| WILLIS, MARY A | ADDRESS ON FILE |
| WILLIS, MICHAEL | ADDRESS ON FILE |
| WILLIS, RALPH JR | ADDRESS ON FILE |
| WILLIS, STEPHEN DALE | ADDRESS ON FILE |
| WILLIS, TERRY LYLE JR | ADDRESS ON FILE |
| WILLIS, THOMAS G | ADDRESS ON FILE |
| WILLIS, THOMAS S | ADDRESS ON FILE |
| WILLIS, TIM S | ADDRESS ON FILE |
| WILLISTON, DAN K | ADDRESS ON FILE |
| WILLITS, PHYLLIS | ADDRESS ON FILE |
| WILLMAN, DONALD | ADDRESS ON FILE |
| WILLMON, CURTIS A | ADDRESS ON FILE |
| WILLS, BOBBY EUGENE | ADDRESS ON FILE |
| WILLS, BRADFORD W | ADDRESS ON FILE |
| WILLS, D W | ADDRESS ON FILE |
| WILLS, FRANCES M | ADDRESS ON FILE |
| WILLS, JOHN L | ADDRESS ON FILE |
| WILLS, LES | ADDRESS ON FILE |
| WILLS, ROBERT H | ADDRESS ON FILE |
| WILLS, RONNIE W | ADDRESS ON FILE |
| WILLS, RUTH | ADDRESS ON FILE |
| WILLSEA, RAYMOND | ADDRESS ON FILE |
| WILMARTH, JACK R | ADDRESS ON FILE |
| WILMOT, ANNE C | ADDRESS ON FILE |
| WILMOT, JEANNE | ADDRESS ON FILE |
| WILMOTH, MARY A | ADDRESS ON FILE |
| WILMSHURST, DAWNE | ADDRESS ON FILE |
| WILMSHURST, JOHN | ADDRESS ON FILE |
| WILNER, SUSAN | ADDRESS ON FILE |
| WILSON, A | ADDRESS ON FILE |
| WILSON, ALAN DALE | ADDRESS ON FILE |
| WILSON, ALEXNADER J | ADDRESS ON FILE |
| WILSON, ALLEN A | ADDRESS ON FILE |
| WILSON, AMY M | ADDRESS ON FILE |
| WILSON, ARTHUR F | ADDRESS ON FILE |
| WILSON, BETTIE I | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILSON, BOBBIE S | ADDRESS ON FILE |
| WILSON, BRENT W | ADDRESS ON FILE |
| WILSON, BRIAN L | ADDRESS ON FILE |
| WILSON, BRIAN W | ADDRESS ON FILE |
| WILSON, CHARLES E | ADDRESS ON FILE |
| WILSON, CHARLES H | ADDRESS ON FILE |
| WILSON, CHARLES,III | ADDRESS ON FILE |
| WILSON, CHARMAINE | ADDRESS ON FILE |
| WILSON, CHRISTOPHER L | ADDRESS ON FILE |
| WILSON, CLAUDE R | ADDRESS ON FILE |
| WILSON, COY L | ADDRESS ON FILE |
| WILSON, CURTIS B | ADDRESS ON FILE |
| WILSON, CYNTHIA K | ADDRESS ON FILE |
| WILSON, DAVID L | ADDRESS ON FILE |
| WILSON, DAVID LEE | ADDRESS ON FILE |
| WILSON, DAWN L | ADDRESS ON FILE |
| WILSON, DEBORAH D | ADDRESS ON FILE |
| WILSON, DEBRA ANN | ADDRESS ON FILE |
| WILSON, DEBRA J | ADDRESS ON FILE |
| WILSON, DONALD E | ADDRESS ON FILE |
| WILSON, DWAIN | ADDRESS ON FILE |
| WILSON, ED WILLIAM III | ADDRESS ON FILE |
| WILSON, EDWIN H | ADDRESS ON FILE |
| WILSON, EMMETT E | ADDRESS ON FILE |
| WILSON, ERNEST | ADDRESS ON FILE |
| WILSON, GARY R | ADDRESS ON FILE |
| WILSON, GEORGE A | ADDRESS ON FILE |
| WILSON, GLENVILLE A | ADDRESS ON FILE |
| WILSON, GREGG | ADDRESS ON FILE |
| WILSON, HILBERT H | ADDRESS ON FILE |
| WILSON, HYACINTH A | ADDRESS ON FILE |
| WILSON, JACQUELINE M | ADDRESS ON FILE |
| WILSON, JAMES D | ADDRESS ON FILE |
| WILSON, JAMES N | ADDRESS ON FILE |
| WILSON, JAMES RONNIE | ADDRESS ON FILE |
| WILSON, JANET R | ADDRESS ON FILE |
| WILSON, JANIS F | ADDRESS ON FILE |
| WILSON, JAY S | ADDRESS ON FILE |
| WILSON, JEFF A | ADDRESS ON FILE |
| WILSON, JEFFERY L | ADDRESS ON FILE |
| WILSON, JEFFREY | ADDRESS ON FILE |
| WILSON, JERRY ALAN | ADDRESS ON FILE |
| WILSON, JERRY W | ADDRESS ON FILE |
| WILSON, JOE R | ADDRESS ON FILE |
| WILSON, JOHN | ADDRESS ON FILE |
| WILSON, JOHN | ADDRESS ON FILE |
| WILSON, JOHN A | ADDRESS ON FILE |
| WILSON, JOHN F | ADDRESS ON FILE |
| WILSON, JOHN R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILSON, JOHN W | ADDRESS ON FILE |
| WILSON, JOHN WAYNE | ADDRESS ON FILE |
| WILSON, JOHNNY V | ADDRESS ON FILE |
| WILSON, JOSEPH P | ADDRESS ON FILE |
| WILSON, JOSPHINE A | ADDRESS ON FILE |
| WILSON, JOYCE M | ADDRESS ON FILE |
| WILSON, KAREN A | ADDRESS ON FILE |
| WILSON, KAREN SUE | ADDRESS ON FILE |
| WILSON, KATHLEEN G | ADDRESS ON FILE |
| WILSON, KEVIN G | ADDRESS ON FILE |
| WILSON, KEVIN J | ADDRESS ON FILE |
| WILSON, KIT WILLIAM | ADDRESS ON FILE |
| WILSON, KURT EVERETT | ADDRESS ON FILE |
| WILSON, LA VENTRICE R | ADDRESS ON FILE |
| WILSON, LAWRENCE B | ADDRESS ON FILE |
| WILSON, LELAND R | ADDRESS ON FILE |
| WILSON, LEON | ADDRESS ON FILE |
| WILSON, LESTER LYNN | ADDRESS ON FILE |
| WILSON, LINDSAY A | ADDRESS ON FILE |
| WILSON, LORETTA L | ADDRESS ON FILE |
| WILSON, MARILYN W | ADDRESS ON FILE |
| WILSON, MARK J J | ADDRESS ON FILE |
| WILSON, MARK R | ADDRESS ON FILE |
| WILSON, MARK S | ADDRESS ON FILE |
| WILSON, MARTIN C | ADDRESS ON FILE |
| WILSON, MARY | ADDRESS ON FILE |
| WILSON, MATTHEW HEWELL | ADDRESS ON FILE |
| WILSON, MAUDLYN V | ADDRESS ON FILE |
| WILSON, MAURI R | ADDRESS ON FILE |
| WILSON, MEGAN R | ADDRESS ON FILE |
| WILSON, MICHAEL E | ADDRESS ON FILE |
| WILSON, MICHAEL S | ADDRESS ON FILE |
| WILSON, MICHAEL ZEKE | ADDRESS ON FILE |
| WILSON, MICHAEL ZEKE | ADDRESS ON FILE |
| WILSON, NEIL S | ADDRESS ON FILE |
| WILSON, PAMELA J | ADDRESS ON FILE |
| WILSON, PATRICIA R | ADDRESS ON FILE |
| WILSON, PAUL G | ADDRESS ON FILE |
| WILSON, RANDALL M | ADDRESS ON FILE |
| WILSON, RICHARD A | ADDRESS ON FILE |
| WILSON, RILEY LEE | ADDRESS ON FILE |
| WILSON, RITA | ADDRESS ON FILE |
| WILSON, ROBERT E | ADDRESS ON FILE |
| WILSON, ROBERT K | ADDRESS ON FILE |
| WILSON, ROBERT L | ADDRESS ON FILE |
| WILSON, ROBERT L | ADDRESS ON FILE |
| WILSON, ROBERT W | ADDRESS ON FILE |
| WILSON, ROBIN D | ADDRESS ON FILE |
| WILSON, ROGER LEE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILSON, RONALD L | ADDRESS ON FILE |
| WILSON, ROY DAVID | ADDRESS ON FILE |
| WILSON, RUSSELL A | ADDRESS ON FILE |
| WILSON, SALLY | ADDRESS ON FILE |
| WILSON, SAN O | ADDRESS ON FILE |
| WILSON, SCOTT | ADDRESS ON FILE |
| WILSON, SILBERT | ADDRESS ON FILE |
| WILSON, STACY L | ADDRESS ON FILE |
| WILSON, STAN E | ADDRESS ON FILE |
| WILSON, STEPHANIE | ADDRESS ON FILE |
| WILSON, STEPHEN W | ADDRESS ON FILE |
| WILSON, STEVEN D | ADDRESS ON FILE |
| WILSON, STEVEN KENT | ADDRESS ON FILE |
| WILSON, SUE E | ADDRESS ON FILE |
| WILSON, SUSAN E | ADDRESS ON FILE |
| WILSON, SUSAN JOE | ADDRESS ON FILE |
| WILSON, TARA | ADDRESS ON FILE |
| WILSON, TARA | ADDRESS ON FILE |
| WILSON, THOMAS E | ADDRESS ON FILE |
| WILSON, THOMAS LEE III | ADDRESS ON FILE |
| WILSON, TIMOTHY ALLEN | ADDRESS ON FILE |
| WILSON, TOM R | ADDRESS ON FILE |
| WILSON, TRACY R | ADDRESS ON FILE |
| WILSON, VICKIE L | ADDRESS ON FILE |
| WILSON, VIVIAN R | ADDRESS ON FILE |
| WILSON, WALLACE JAUNE | ADDRESS ON FILE |
| WILSON, WAYNE T | ADDRESS ON FILE |
| WILSON, WESLEY P | ADDRESS ON FILE |
| WILSON, WILLIAM A | ADDRESS ON FILE |
| WILSON, WILLIAM E | ADDRESS ON FILE |
| WILSON, WILLIAM L | ADDRESS ON FILE |
| WILSON, WOODROW D JR | ADDRESS ON FILE |
| WILSON-JOHNSON, TERESA MAE | ADDRESS ON FILE |
| WILTERDING, DANIEL THOMAS | ADDRESS ON FILE |
| WILTSE, DAVID P | ADDRESS ON FILE |
| WILTSE, PAUL HENRY | ADDRESS ON FILE |
| WILTSEY, WILLIAM J | ADDRESS ON FILE |
| WILTSHIRE, RICHARD | ADDRESS ON FILE |
| WILUND, GORDON PATRICK | ADDRESS ON FILE |
| WIMBERLEY, TOMMY D | ADDRESS ON FILE |
| WIMBERLY, FRANCES A | ADDRESS ON FILE |
| WIMBERLY, FRANCIS C JR | ADDRESS ON FILE |
| WIMBROW, ROBERT T | ADDRESS ON FILE |
| WIMETT, BARBARA A | ADDRESS ON FILE |
| WIMETT, JOANNE B | ADDRESS ON FILE |
| WINANS, THOMAS J | ADDRESS ON FILE |
| WINCHEK, WALTER V | ADDRESS ON FILE |
| WINCKEL, JOHN | ADDRESS ON FILE |
| WIND, HYMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WINDEBANK, CHRISTOPHER W | ADDRESS ON FILE |
| WINDECKER, HARRY L | ADDRESS ON FILE |
| WINDHAM, BILLY L JR | ADDRESS ON FILE |
| WINDHAM, BRENDA LOU | ADDRESS ON FILE |
| WINDHAM, BRIAN LEE | ADDRESS ON FILE |
| WINDHAM, GARY GARLAND | ADDRESS ON FILE |
| WINDHAM, JEFFERY ARLIND | ADDRESS ON FILE |
| WINDHAM, JEFFERY ARLIND | ADDRESS ON FILE |
| WINDHAM, JOHNNY L | ADDRESS ON FILE |
| WINDHAM, RICHARD ARLIN | ADDRESS ON FILE |
| WINDHAM, TERRY L | ADDRESS ON FILE |
| WINDHORST, WILLIAM | ADDRESS ON FILE |
| WINE, GREGORY R | ADDRESS ON FILE |
| WINFREY, GERALDINE | ADDRESS ON FILE |
| WING, SIDNEY HOMER | ADDRESS ON FILE |
| WINGATE, THRESA KIM | ADDRESS ON FILE |
| WINGFIELD, MICHAEL C | ADDRESS ON FILE |
| WINGROVE, LANNY ROBERT | ADDRESS ON FILE |
| WINIECKI, ROBERT | ADDRESS ON FILE |
| WINIFRED, CLARK M | ADDRESS ON FILE |
| WININGER, JERRY | ADDRESS ON FILE |
| WINKELBLECH, BENJAMIN M | ADDRESS ON FILE |
| WINKLER, F P | ADDRESS ON FILE |
| WINKLER, HEATHER L | ADDRESS ON FILE |
| WINKLER, KENNETH A | ADDRESS ON FILE |
| WINKLER, PAUL | ADDRESS ON FILE |
| WINN, DARRON CARROL | ADDRESS ON FILE |
| WINN, HEATHER JAN | ADDRESS ON FILE |
| WINN, LANEL E | ADDRESS ON FILE |
| WINN, NANCY L | ADDRESS ON FILE |
| WINN, STEVEN RAY | ADDRESS ON FILE |
| WINNER, PATRICIA M | ADDRESS ON FILE |
| WINNICK, KENNETH | ADDRESS ON FILE |
| WINNICKI, ALBERTA | ADDRESS ON FILE |
| WINNIER, JAMES EDWARD | ADDRESS ON FILE |
| WINNINGHAM, EDGAR DAN | ADDRESS ON FILE |
| WINSETT, CINDIA | ADDRESS ON FILE |
| WINSHIP, CANDACE L | ADDRESS ON FILE |
| WINSHIP, GAVIN C | ADDRESS ON FILE |
| WINSLOW, THOMAS P JR | ADDRESS ON FILE |
| WINSPER, ERIN L | ADDRESS ON FILE |
| WINSTON, CLAUDE V | ADDRESS ON FILE |
| WINSTON, VESTA R | ADDRESS ON FILE |
| WINTER, STEVEN F | ADDRESS ON FILE |
| WINTER, WILLIAM P | ADDRESS ON FILE |
| WINTERMUTH, JOSEPH M | ADDRESS ON FILE |
| WINTERS, CARL DOUGLAS | ADDRESS ON FILE |
| WINTERS, GAIL S | ADDRESS ON FILE |
| WINTERS, GARY P | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WINTERS, SHANNON | ADDRESS ON FILE |
| WINTERS, VICTOR M E | ADDRESS ON FILE |
| WINTON, MARIE A | ADDRESS ON FILE |
| WIRMANI, OMPRAKASH | ADDRESS ON FILE |
| WIRTH, DONALD R | ADDRESS ON FILE |
| WIRTH, ROBERT K | ADDRESS ON FILE |
| WISCH, PAULETTE | ADDRESS ON FILE |
| WISCHERTH, ROBERT E | ADDRESS ON FILE |
| WISCHUSEN, CHARLES J | ADDRESS ON FILE |
| WISDOM, MARY A | ADDRESS ON FILE |
| WISE, B F | ADDRESS ON FILE |
| WISE, CARA L | ADDRESS ON FILE |
| WISE, GAY L | ADDRESS ON FILE |
| WISE, JACK REED | ADDRESS ON FILE |
| WISE, JOHN MICHAEL | ADDRESS ON FILE |
| WISE, JOHN ROY R | ADDRESS ON FILE |
| WISE, NORMAN KENT | ADDRESS ON FILE |
| WISEMAN, CLAUDE E JR | ADDRESS ON FILE |
| WISEMAN, JUDY L | ADDRESS ON FILE |
| WISEMAN, PEGGY D | ADDRESS ON FILE |
| WISEMAN, WILLIAM MARCUS | ADDRESS ON FILE |
| WISHAM, ALAN D | ADDRESS ON FILE |
| WISHAM, DEBBIE M | ADDRESS ON FILE |
| WISHAM, PAMELA A | ADDRESS ON FILE |
| WISHAM, ROBERT L | ADDRESS ON FILE |
| WISNIESKI, ANTHONY M | ADDRESS ON FILE |
| WISNIEWSKI, CHESTER S | ADDRESS ON FILE |
| WISNIEWSKI, CYNTHIA M | ADDRESS ON FILE |
| WISNIEWSKI, DENISE | ADDRESS ON FILE |
| WISNIEWSKI, ELISE C | ADDRESS ON FILE |
| WISNIEWSKI, WALTER | ADDRESS ON FILE |
| WISSEL, RANDY A | ADDRESS ON FILE |
| WISTRAND, RICHARD R | ADDRESS ON FILE |
| WITCHER, BOBBY RAY | ADDRESS ON FILE |
| WITEK, BONNIE M | ADDRESS ON FILE |
| WITHERS, BETTINA MARIE | ADDRESS ON FILE |
| WITHERS, BETTINA MARIE | ADDRESS ON FILE |
| WITHERS, TROY W | ADDRESS ON FILE |
| WITHROW, DALE E | ADDRESS ON FILE |
| WITHROW, RITA | ADDRESS ON FILE |
| WITHROW, WILLIAM R | ADDRESS ON FILE |
| WITKOWSKI, KATHY | ADDRESS ON FILE |
| WITKOWSKI, LYNDA | ADDRESS ON FILE |
| WITKOWSKI, MARIA | ADDRESS ON FILE |
| WITT, FLORENCE S | ADDRESS ON FILE |
| WITT, GEORGIA M | ADDRESS ON FILE |
| WITT, HAROLD W | ADDRESS ON FILE |
| WITT, LOIS A | ADDRESS ON FILE |
| WITT, WILLIAM J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WITTENBORN, MATTHEW SATORU | ADDRESS ON FILE |
| WITTENDORFER, ARTHUR A | ADDRESS ON FILE |
| WITTENDORFER, GLORIA MARIE | ADDRESS ON FILE |
| WITTER, HUBERT W | ADDRESS ON FILE |
| WITTICH, SUSAN J | ADDRESS ON FILE |
| WITTICH, WALTER | ADDRESS ON FILE |
| WITTINE, RENEE | ADDRESS ON FILE |
| WITTMAN, JAMES W | ADDRESS ON FILE |
| WITTY, CAROL L | ADDRESS ON FILE |
| WITTY, KENNETH R | ADDRESS ON FILE |
| WITUCKI, WILLIAM ROBERT | ADDRESS ON FILE |
| WIUR, DORIS H | ADDRESS ON FILE |
| WLUDYKA, WALTER J | ADDRESS ON FILE |
| WOELFEL, L JR | ADDRESS ON FILE |
| WOELFLE, WALTER W | ADDRESS ON FILE |
| WOFFORD, KATHY M | ADDRESS ON FILE |
| WOGOMAN, RICHARD P | ADDRESS ON FILE |
| WOHNSIEDLER, JEFFERY BRUCE | ADDRESS ON FILE |
| WOJCIK, ADAM | ADDRESS ON FILE |
| WOJCIK, KENNETH LEE | ADDRESS ON FILE |
| WOJCIK, SHIRLEY W | ADDRESS ON FILE |
| WOJTECZKO, PAUL M | ADDRESS ON FILE |
| WOJTOWICZ, CYNTHIA A | ADDRESS ON FILE |
| WOLAUSCHEK, ILONA | ADDRESS ON FILE |
| WOLCOTT, JAMES EARL | ADDRESS ON FILE |
| WOLCOTT, SUSAN | ADDRESS ON FILE |
| WOLD, NICOLETTE A | ADDRESS ON FILE |
| WOLEN, RALPH M | ADDRESS ON FILE |
| WOLF, JAMES A | ADDRESS ON FILE |
| WOLF, KENNETH P | ADDRESS ON FILE |
| WOLF, LORI A | ADDRESS ON FILE |
| WOLF, LORI A | ADDRESS ON FILE |
| WOLF, MARK E | ADDRESS ON FILE |
| WOLF, MARK H | ADDRESS ON FILE |
| WOLF, RUFANG W | ADDRESS ON FILE |
| WOLF, STACEY L | ADDRESS ON FILE |
| WOLF, WILLIAM DAVID | ADDRESS ON FILE |
| WOLFE, ANTHONY MILLER | ADDRESS ON FILE |
| WOLFE, BRADLEY A | ADDRESS ON FILE |
| WOLFE, BRUCE C | ADDRESS ON FILE |
| WOLFE, DAN K | ADDRESS ON FILE |
| WOLFE, JEFFREY L | ADDRESS ON FILE |
| WOLFE, LAWRENCE ANDREW | ADDRESS ON FILE |
| WOLFE, MERVIN J | ADDRESS ON FILE |
| WOLFE, SHARON E | ADDRESS ON FILE |
| WOLFER, DEAN WILLIAM | ADDRESS ON FILE |
| WOLFERSBERGER, ANGELA M | ADDRESS ON FILE |
| WOLFF, NORMAN E | ADDRESS ON FILE |
| WOLFGANG, CRAIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WOLFINGER, DAVID T | ADDRESS ON FILE |
| WOLFORD, DAVID W | ADDRESS ON FILE |
| WOLFORD, MICHAEL D | ADDRESS ON FILE |
| WOLFSON, ALAN W | ADDRESS ON FILE |
| WOLLEN, THOMAS J | ADDRESS ON FILE |
| WOLMUTT, JEFFREY J | ADDRESS ON FILE |
| WOLOSCHIN, HAROLD W | ADDRESS ON FILE |
| WOLTER, DOUGLAS M | ADDRESS ON FILE |
| WOLTERINK, TIMOTHY J | ADDRESS ON FILE |
| WOLTERS, RICHARD | ADDRESS ON FILE |
| WOLTERS, ROY M | ADDRESS ON FILE |
| WOLVERTON, KEN M | ADDRESS ON FILE |
| WOMAC, JONATHAN M | ADDRESS ON FILE |
| WOMACK, CHARLES E | ADDRESS ON FILE |
| WOMACK, DEAON LASUE | ADDRESS ON FILE |
| WOMACK, FREDDY LEON | ADDRESS ON FILE |
| WOMACK, JACKIE | ADDRESS ON FILE |
| WOMACK, JOHN D | ADDRESS ON FILE |
| WOMACK, KENT LEE | ADDRESS ON FILE |
| WOMACK, ROBIN F | ADDRESS ON FILE |
| WOMACK, WILLIAM DAVID | ADDRESS ON FILE |
| WOMELSDORF, ROBERT J | ADDRESS ON FILE |
| WONES, ANDREW G | ADDRESS ON FILE |
| WONG, ALBERT P | ADDRESS ON FILE |
| WONG, ALEX C | ADDRESS ON FILE |
| WONG, BERNARD B | ADDRESS ON FILE |
| WONG, DIANA | ADDRESS ON FILE |
| WONG, EAK Q | ADDRESS ON FILE |
| WONG, EDWARD Y | ADDRESS ON FILE |
| WONG, ELIZABETH R | ADDRESS ON FILE |
| WONG, HERBERT | ADDRESS ON FILE |
| WONG, HERMAN | ADDRESS ON FILE |
| WONG, ING H | ADDRESS ON FILE |
| WONG, JANICE S | ADDRESS ON FILE |
| WONG, KATHERINE G | ADDRESS ON FILE |
| WONG, KWOK KEUNG | ADDRESS ON FILE |
| WONG, MARY | ADDRESS ON FILE |
| WONG, PERRY | ADDRESS ON FILE |
| WONG, ROBERT | ADDRESS ON FILE |
| WONG, THOMAS S | ADDRESS ON FILE |
| WONG, VAN H | ADDRESS ON FILE |
| WONG, WANG K | ADDRESS ON FILE |
| WOO, BENJAMIN | ADDRESS ON FILE |
| WOOD, AUGUSTUS C II | ADDRESS ON FILE |
| WOOD, BONNIE J | ADDRESS ON FILE |
| WOOD, BRYAN PHILLIP | ADDRESS ON FILE |
| WOOD, CURTIS EUGENE | ADDRESS ON FILE |
| WOOD, DANA L | ADDRESS ON FILE |
| WOOD, DANIEL COLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WOOD, DAVID | ADDRESS ON FILE |
| WOOD, DAVID | ADDRESS ON FILE |
| WOOD, DAVID L | ADDRESS ON FILE |
| WOOD, DENISE D | ADDRESS ON FILE |
| WOOD, DENNIS T | ADDRESS ON FILE |
| WOOD, EDWARD E | ADDRESS ON FILE |
| WOOD, ELIZABETH A | ADDRESS ON FILE |
| WOOD, FRED C | ADDRESS ON FILE |
| WOOD, GARY D | ADDRESS ON FILE |
| WOOD, GARY WAYNE | ADDRESS ON FILE |
| WOOD, GEORGE C | ADDRESS ON FILE |
| WOOD, GEORGE T | ADDRESS ON FILE |
| WOOD, GREGORY P | ADDRESS ON FILE |
| WOOD, HARRIET L | ADDRESS ON FILE |
| WOOD, HARRY | ADDRESS ON FILE |
| WOOD, HOWARD H | ADDRESS ON FILE |
| WOOD, HUGH H | ADDRESS ON FILE |
| WOOD, J D | ADDRESS ON FILE |
| WOOD, JAMES MICHAEL | ADDRESS ON FILE |
| WOOD, JERRY G | ADDRESS ON FILE |
| WOOD, JIMMY JAY | ADDRESS ON FILE |
| WOOD, JIMMY L | ADDRESS ON FILE |
| WOOD, JOHN C | ADDRESS ON FILE |
| WOOD, JOHN M | ADDRESS ON FILE |
| WOOD, JOHN R | ADDRESS ON FILE |
| WOOD, JUSTIN DON | ADDRESS ON FILE |
| WOOD, KENNETH P | ADDRESS ON FILE |
| WOOD, LAURI J | ADDRESS ON FILE |
| WOOD, LUCILE | ADDRESS ON FILE |
| WOOD, MELINDA G | ADDRESS ON FILE |
| WOOD, MORIAH STORM | ADDRESS ON FILE |
| WOOD, RAYMOND LEE | ADDRESS ON FILE |
| WOOD, RAYMOND N | ADDRESS ON FILE |
| WOOD, ROBERT STEPHEN | ADDRESS ON FILE |
| WOOD, RODNEY LLOYD | ADDRESS ON FILE |
| WOOD, RONALD DEAN | ADDRESS ON FILE |
| WOOD, RUSSELL C | ADDRESS ON FILE |
| WOOD, SHIRLEY LEE | ADDRESS ON FILE |
| WOOD, STEPHEN C | ADDRESS ON FILE |
| WOOD, STEVEN D | ADDRESS ON FILE |
| WOOD, SUSANNE E | ADDRESS ON FILE |
| WOOD, SUZANNE | ADDRESS ON FILE |
| WOOD, TERRY LEE | ADDRESS ON FILE |
| WOOD, TIMOTHY PAUL | ADDRESS ON FILE |
| WOOD, WILLIAM KELLY | ADDRESS ON FILE |
| WOOD, ZEARL | ADDRESS ON FILE |
| WOODALL, ERIC A | ADDRESS ON FILE |
| WOODALL, IRIS L | ADDRESS ON FILE |
| WOODALL, JOHN S | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOODALL, SCOTT W | ADDRESS ON FILE |
| WOODARD, CHESTER A | ADDRESS ON FILE |
| WOODARD, DAVID NEAL | ADDRESS ON FILE |
| WOODARD, GLENNA | ADDRESS ON FILE |
| WOODDELL, JIMMY L | ADDRESS ON FILE |
| WOODFORD, ROBERT STEPHEN | ADDRESS ON FILE |
| WOODHOUSE, JOHN R | ADDRESS ON FILE |
| WOODLAND, CYNTHIA M | ADDRESS ON FILE |
| WOODLEY, JACQUELINE D | ADDRESS ON FILE |
| WOODLEY, JOHN F | ADDRESS ON FILE |
| WOODLEY, TERRY L | ADDRESS ON FILE |
| WOODLEY, YOLONDA Y | ADDRESS ON FILE |
| WOODRING, ELWOOD W | ADDRESS ON FILE |
| WOODRUFF, CRYSTAL RENEE | ADDRESS ON FILE |
| WOODRUFF, JOHN W | ADDRESS ON FILE |
| WOODRUFF, JUD E JR | ADDRESS ON FILE |
| WOODRUFF, WILLIAM C | ADDRESS ON FILE |
| WOODRUM, HOWARD | ADDRESS ON FILE |
| WOODS, BENNY | ADDRESS ON FILE |
| WOODS, CHARLES JR | ADDRESS ON FILE |
| WOODS, CHARLES KENT | ADDRESS ON FILE |
| WOODS, CRAIG RICHARD | ADDRESS ON FILE |
| WOODS, DANIEL B | ADDRESS ON FILE |
| WOODS, DANNY M | ADDRESS ON FILE |
| WOODS, DAVID A | ADDRESS ON FILE |
| WOODS, DAVID ANTHONY | ADDRESS ON FILE |
| WOODS, DAVID B | ADDRESS ON FILE |
| WOODS, DELORES F | ADDRESS ON FILE |
| WOODS, DORIS M | ADDRESS ON FILE |
| WOODS, EDWARD L | ADDRESS ON FILE |
| WOODS, ELGIE L | ADDRESS ON FILE |
| WOODS, FAYE NELL | ADDRESS ON FILE |
| WOODS, FRANK E | ADDRESS ON FILE |
| WOODS, JEANIE RENEE | ADDRESS ON FILE |
| WOODS, JOAN H | ADDRESS ON FILE |
| WOODS, JOHN F | ADDRESS ON FILE |
| WOODS, JOSEPH | ADDRESS ON FILE |
| WOODS, KARA A | ADDRESS ON FILE |
| WOODS, KATHY J | ADDRESS ON FILE |
| WOODS, KELLY A | ADDRESS ON FILE |
| WOODS, MARY L | ADDRESS ON FILE |
| WOODS, PHOEBE LYNN | ADDRESS ON FILE |
| WOODS, RACHEL | ADDRESS ON FILE |
| WOODS, THOMAS E | ADDRESS ON FILE |
| WOODS, THOMAS J | ADDRESS ON FILE |
| WOODS, WILLIAM DUSTIN | ADDRESS ON FILE |
| WOODSON, DEBORAH J | ADDRESS ON FILE |
| WOODSON, JOHNNY B | ADDRESS ON FILE |
| WOODSON, KAREN A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WOODSON, THOMAS SIMEON | ADDRESS ON FILE |
| WOODWARD, EARL M | ADDRESS ON FILE |
| WOODWARD, KATHY H | ADDRESS ON FILE |
| WOODY, FLOYD | ADDRESS ON FILE |
| WOODY, GERALD D | ADDRESS ON FILE |
| WOODY, LA | ADDRESS ON FILE |
| WOOLDRIDGE, ARTHUR WILMO | ADDRESS ON FILE |
| WOOLDRIDGE, CLARENCE E | ADDRESS ON FILE |
| WOOLDRIDGE, COY | ADDRESS ON FILE |
| WOOLDRIDGE, TERRY NEAL | ADDRESS ON FILE |
| WOOLLEY, FRANTZ V | ADDRESS ON FILE |
| WOOLLEY, STANLEY | ADDRESS ON FILE |
| WOOLMAKER, KAREN | ADDRESS ON FILE |
| WOOLSEY, GERALD L | ADDRESS ON FILE |
| WOOLSEY, KENNEY LEE | ADDRESS ON FILE |
| WOOLSEY, LAURA J | ADDRESS ON FILE |
| WOOLSEY, MICHAEL PAUL | ADDRESS ON FILE |
| WOOLVERTON, R E | ADDRESS ON FILE |
| WOOLVERTON, YOLANDA | ADDRESS ON FILE |
| WOOLWORTH, DEL | ADDRESS ON FILE |
| WOOSTER, FRANK BENSON | ADDRESS ON FILE |
| WOOTEN, ESTHER R | ADDRESS ON FILE |
| WOOTEN, JOSEPH EUGENE | ADDRESS ON FILE |
| WOOTEN, PATRICIA N | ADDRESS ON FILE |
| WOOTON, JEFFREY REED | ADDRESS ON FILE |
| WOOTTEN, DONALD D | ADDRESS ON FILE |
| WORBY, MICHAEL T | ADDRESS ON FILE |
| WORCHEL, CORI J | ADDRESS ON FILE |
| WORCHEL, HERBERT | ADDRESS ON FILE |
| WORD, KENNETH LOYD | ADDRESS ON FILE |
| WORD, NICHOLAS WAYNE | ADDRESS ON FILE |
| WORD, STEPHEN WAYNE | ADDRESS ON FILE |
| WORDEN, ROBERT L | ADDRESS ON FILE |
| WORK, RONALD D | ADDRESS ON FILE |
| WORKMAN, BYRD | ADDRESS ON FILE |
| WORKMAN, DENNIS LEE | ADDRESS ON FILE |
| WORKMAN, DOUGLAS V | ADDRESS ON FILE |
| WORKMAN, JAMES EDWARD | ADDRESS ON FILE |
| WORKMAN, JERRY RONALD | ADDRESS ON FILE |
| WORKMAN, MATT | ADDRESS ON FILE |
| WORLEY, ALISHA G | ADDRESS ON FILE |
| WORLEY, IVAN S JR | ADDRESS ON FILE |
| WORLEY, JOSEPH L | ADDRESS ON FILE |
| WORLEY, LULA | ADDRESS ON FILE |
| WORLEY, ROBERT STEVEN | ADDRESS ON FILE |
| WORLEY, WILLIAM L | ADDRESS ON FILE |
| WORLIKAR, MAHESH R | ADDRESS ON FILE |
| WOROBEC, BRYAN A | ADDRESS ON FILE |
| WORON, ERNEST F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WORRELL, MARIA E | ADDRESS ON FILE |
| WORRELL, STEPHEN K | ADDRESS ON FILE |
| WORSHAM, CARL L | ADDRESS ON FILE |
| WORSHAM, DOUGLAS C | ADDRESS ON FILE |
| WORSHAM, ERLINE E | ADDRESS ON FILE |
| WORSHAM, JOHN A | ADDRESS ON FILE |
| WORSHAM, ROBERT A | ADDRESS ON FILE |
| WORSHAM, VIRGINIA D | ADDRESS ON FILE |
| WORTH, PATRICIA S | ADDRESS ON FILE |
| WORTHEY, MARVIN HUGHES JR | ADDRESS ON FILE |
| WORTHINGTON, DOUGLAS E | ADDRESS ON FILE |
| WORTHINGTON, EUGENE B | ADDRESS ON FILE |
| WORTHINGTON, JERRY LEE | ADDRESS ON FILE |
| WORTHINGTON, MARK E | ADDRESS ON FILE |
| WORTHINGTON, RODGER A | ADDRESS ON FILE |
| WORTHINGTON, THOMAS J | ADDRESS ON FILE |
| WORTHY, SAMUEL A | ADDRESS ON FILE |
| WOYCHESIN, JEFF | ADDRESS ON FILE |
| WOZNIAK, JENNIFER A | ADDRESS ON FILE |
| WRAY, CYNTHIA WILLIAMS | ADDRESS ON FILE |
| WRAY, J O JR | ADDRESS ON FILE |
| WREGE, ARLENE M | ADDRESS ON FILE |
| WREN, JAMES ELGIN | ADDRESS ON FILE |
| WREN, JAMES ELGIN JR | ADDRESS ON FILE |
| WRENCHER, VINCENT EDWARD | ADDRESS ON FILE |
| WRENN, ROGER U | ADDRESS ON FILE |
| WREYFORD, VICKI L | ADDRESS ON FILE |
| WRIEDT, CHARLES | ADDRESS ON FILE |
| WRIGHT, ALDEN E | ADDRESS ON FILE |
| WRIGHT, BEAUFORD | ADDRESS ON FILE |
| WRIGHT, BOBBIE ANN | ADDRESS ON FILE |
| WRIGHT, BOYCE G | ADDRESS ON FILE |
| WRIGHT, CARA J | ADDRESS ON FILE |
| WRIGHT, CARL EMERSON | ADDRESS ON FILE |
| WRIGHT, CHET D | ADDRESS ON FILE |
| WRIGHT, CORDELL OLIVER | ADDRESS ON FILE |
| WRIGHT, DANIEL CLINE | ADDRESS ON FILE |
| WRIGHT, DANNY R | ADDRESS ON FILE |
| WRIGHT, DAVID T | ADDRESS ON FILE |
| WRIGHT, DENNIS EUGENE | ADDRESS ON FILE |
| WRIGHT, DONALD A | ADDRESS ON FILE |
| WRIGHT, DONALD E | ADDRESS ON FILE |
| WRIGHT, DONALD G | ADDRESS ON FILE |
| WRIGHT, DONALD H | ADDRESS ON FILE |
| WRIGHT, DONALD R | ADDRESS ON FILE |
| WRIGHT, DONNIE RAY | ADDRESS ON FILE |
| WRIGHT, EDWARDS M | ADDRESS ON FILE |
| WRIGHT, EILEEN E | ADDRESS ON FILE |
| WRIGHT, FANNIE MAUDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WRIGHT, GARY JOSEPH | ADDRESS ON FILE |
| WRIGHT, GWEN M | ADDRESS ON FILE |
| WRIGHT, HALE | ADDRESS ON FILE |
| WRIGHT, HARRY C | ADDRESS ON FILE |
| WRIGHT, HELEN M | ADDRESS ON FILE |
| WRIGHT, JAMES A | ADDRESS ON FILE |
| WRIGHT, JANICE L | ADDRESS ON FILE |
| WRIGHT, JENNIFER LORAINE | ADDRESS ON FILE |
| WRIGHT, JUDY A | ADDRESS ON FILE |
| WRIGHT, JUSTIN ALDEN | ADDRESS ON FILE |
| WRIGHT, KENNETH W | ADDRESS ON FILE |
| WRIGHT, KERRY A | ADDRESS ON FILE |
| WRIGHT, KERRY WAYNE | ADDRESS ON FILE |
| WRIGHT, LAURENCE | ADDRESS ON FILE |
| WRIGHT, LONNIE R | ADDRESS ON FILE |
| WRIGHT, MABLE C | ADDRESS ON FILE |
| WRIGHT, MARK WALTER | ADDRESS ON FILE |
| WRIGHT, MATTHEW | ADDRESS ON FILE |
| WRIGHT, NE | ADDRESS ON FILE |
| WRIGHT, NORMAN E | ADDRESS ON FILE |
| WRIGHT, OLLIE J | ADDRESS ON FILE |
| WRIGHT, PATRICIA E | ADDRESS ON FILE |
| WRIGHT, PATRICIA L | ADDRESS ON FILE |
| WRIGHT, PAUL | ADDRESS ON FILE |
| WRIGHT, PHILLIP A | ADDRESS ON FILE |
| WRIGHT, RICHARD N | ADDRESS ON FILE |
| WRIGHT, ROBERT I | ADDRESS ON FILE |
| WRIGHT, ROOSEVELT W | ADDRESS ON FILE |
| WRIGHT, ROY B | ADDRESS ON FILE |
| WRIGHT, SANDRA D | ADDRESS ON FILE |
| WRIGHT, STACY DON | ADDRESS ON FILE |
| WRIGHT, STEVEN W | ADDRESS ON FILE |
| WRIGHT, SUSAN ESTHER | ADDRESS ON FILE |
| WRIGHT, SUSAN V | ADDRESS ON FILE |
| WRIGHT, SUZANNE IOLEEN | ADDRESS ON FILE |
| WRIGHT, SYLVIA D | ADDRESS ON FILE |
| WRIGHT, TEDDY | ADDRESS ON FILE |
| WRIGHT, THOMAS E | ADDRESS ON FILE |
| WRIGHT, TIMOTHY LEE | ADDRESS ON FILE |
| WRIGHT, VALERIE | ADDRESS ON FILE |
| WRIGHT, WENDY S | ADDRESS ON FILE |
| WRIGHT, WILLIAM M | ADDRESS ON FILE |
| WRIGHTS, RANDY C | ADDRESS ON FILE |
| WRIGHTSMAN, MARGARET | ADDRESS ON FILE |
| WRINKLE, GARY K | ADDRESS ON FILE |
| WRUBLESKI, ALBERT JOHN | ADDRESS ON FILE |
| WU, BIH YU | ADDRESS ON FILE |
| WU, CHAO-YUN W | ADDRESS ON FILE |
| WU, CHARLES C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WU, CHENG-IH | ADDRESS ON FILE |
| WU, GAVIN J | ADDRESS ON FILE |
| WU, GRACE T | ADDRESS ON FILE |
| WU, KAO J | ADDRESS ON FILE |
| WU, KUO TUNG | ADDRESS ON FILE |
| WU, LINDA F | ADDRESS ON FILE |
| WU, MI KOU | ADDRESS ON FILE |
| WU, STELLA T | ADDRESS ON FILE |
| WU, TIEN SHEN | ADDRESS ON FILE |
| WU, WILLIAM T | ADDRESS ON FILE |
| WU, WUN S | ADDRESS ON FILE |
| WUERFEL, ANNA L | ADDRESS ON FILE |
| WUETHRICH, DAVID K | ADDRESS ON FILE |
| WUETHRICH, MOLLY J | ADDRESS ON FILE |
| WUI, SUNG DO | ADDRESS ON FILE |
| WUJTEWICZ, KARL HENRY | ADDRESS ON FILE |
| WULF, DAN | ADDRESS ON FILE |
| WULFE, BENJAMIN S | ADDRESS ON FILE |
| WUNDER, JOSEPH CARL | ADDRESS ON FILE |
| WUNDERLICH, TERRI M | ADDRESS ON FILE |
| WUNK, ERIC | ADDRESS ON FILE |
| WURDEMAN, RODNEY W | ADDRESS ON FILE |
| WURSTER, FRED E | ADDRESS ON FILE |
| WURSTER, MARVIN R | ADDRESS ON FILE |
| WURSTER, RICHARD C | ADDRESS ON FILE |
| WURSTER-GILLIS, ADELE | ADDRESS ON FILE |
| WURZEL, LESLIE BIRNBAUM | ADDRESS ON FILE |
| WYANT, THOMAS M | ADDRESS ON FILE |
| WYATT, JEFFREY D | ADDRESS ON FILE |
| WYATT, JIMMY M | ADDRESS ON FILE |
| WYATT, JOHNNY M | ADDRESS ON FILE |
| WYATT, MATTHEW E | ADDRESS ON FILE |
| WYATT, NORMAN ALLEN | ADDRESS ON FILE |
| WYATT, PATRICIA A | ADDRESS ON FILE |
| WYATT, REBECCA S | ADDRESS ON FILE |
| WYATT, ROBERT S | ADDRESS ON FILE |
| WYATT, ROGER DALE | ADDRESS ON FILE |
| WYATT, THOMAS W | ADDRESS ON FILE |
| WYBLE, JAMES STANLEY | ADDRESS ON FILE |
| WYBLE, JAMES STANLEY III | ADDRESS ON FILE |
| WYBLE, JAMES STANLEY JR | ADDRESS ON FILE |
| WYDUR, EDWARD | ADDRESS ON FILE |
| WYFFELS, CONRAD STEVEN | ADDRESS ON FILE |
| WYLIE, JACK ARTHUR | ADDRESS ON FILE |
| WYLIE, KYLE ALEXANDER | ADDRESS ON FILE |
| WYMER, BETTY R | ADDRESS ON FILE |
| WYNER, SIEGFRIED | ADDRESS ON FILE |
| WYNN, CHAUNCEY W | ADDRESS ON FILE |
| WYNN, JEFFERY L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WYNN, ROGER E | ADDRESS ON FILE |
| WYNNE, DIANE M | ADDRESS ON FILE |
| WYNNE, EDWARD MCFADDIN | ADDRESS ON FILE |
| WYNNE, LORRAINE S | ADDRESS ON FILE |
| WYNNE, WILLIAM E | ADDRESS ON FILE |
| WYNTER, RUPERT A | ADDRESS ON FILE |
| WYNTER, STEPHEN R | ADDRESS ON FILE |
| XENAKIS, JAMES JOHN | ADDRESS ON FILE |
| XIE, DEQUAN NMN | ADDRESS ON FILE |
| XIPPOLITOS, EDWARD G | ADDRESS ON FILE |
| XU, HONG | ADDRESS ON FILE |
| XU, HUA | ADDRESS ON FILE |
| YACENDA, JOSEPH M | ADDRESS ON FILE |
| YACONO, JOSEPH J | ADDRESS ON FILE |
| YACONO, PEGGY A | ADDRESS ON FILE |
| YACOPINO, MICHAEL P | ADDRESS ON FILE |
| YACOPINO, MILDRED A | ADDRESS ON FILE |
| YACOUB, JEANNE A | ADDRESS ON FILE |
| YADAV, DOLATSINH A | ADDRESS ON FILE |
| YADAVA, VIKRAM | ADDRESS ON FILE |
| YADEGARAN, BAROKH | ADDRESS ON FILE |
| YAEGER, PATRICIA | ADDRESS ON FILE |
| YAEGER, WILLIAM R | ADDRESS ON FILE |
| YAEH, MARLA D | ADDRESS ON FILE |
| YAFFE, DENISE L | ADDRESS ON FILE |
| YAGER, MITCHELL S | ADDRESS ON FILE |
| YAKESCH, JOHN ALVIN | ADDRESS ON FILE |
| YAKIMETZ, VLADIMIR | ADDRESS ON FILE |
| YALON, NAUM | ADDRESS ON FILE |
| YALVAC, FIKRI | ADDRESS ON FILE |
| YAMIN, KHALID | ADDRESS ON FILE |
| YAMIN, REBECCA | ADDRESS ON FILE |
| YAN, SHYH-AN | ADDRESS ON FILE |
| YAN, YUANFANG | ADDRESS ON FILE |
| YANAGISAWA, SHANE H | ADDRESS ON FILE |
| YANAI, FRANK A | ADDRESS ON FILE |
| YANCEY, CARMEN R | ADDRESS ON FILE |
| YANCEY, JIMMY H | ADDRESS ON FILE |
| YANCEY, MICHAEL R | ADDRESS ON FILE |
| YANCY, DEBORAH JEAN | ADDRESS ON FILE |
| YANCY, TIMOTHY WAYNE | ADDRESS ON FILE |
| YANDO, GARY J | ADDRESS ON FILE |
| YANEZ, GELASIO | ADDRESS ON FILE |
| YANEZ, JAKE ANTHONY | ADDRESS ON FILE |
| YANEZ, JESUS MANUEL | ADDRESS ON FILE |
| YANEZ, JESUS MANUEL JR | ADDRESS ON FILE |
| YANEZ, JOSE GELASIO | ADDRESS ON FILE |
| YANEZ, JUAN MIGUEL | ADDRESS ON FILE |
| YANG, DAVY TEH-WEI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YANG, HONG-WEI | ADDRESS ON FILE |
| YANG, HUGH H | ADDRESS ON FILE |
| YANG, JIN CHIN | ADDRESS ON FILE |
| YANG, NEIL T | ADDRESS ON FILE |
| YANG, TA-WEN | ADDRESS ON FILE |
| YANG, TEH LI | ADDRESS ON FILE |
| YANG, YUNG-CHI | ADDRESS ON FILE |
| YANNETT, MARK A | ADDRESS ON FILE |
| YANNITELL, DAVID M | ADDRESS ON FILE |
| YANNITELL, KENNETH D | ADDRESS ON FILE |
| YANNO, PATRICIA A | ADDRESS ON FILE |
| YANT, MARTIN DALE | ADDRESS ON FILE |
| YANZUK, CHRIS B | ADDRESS ON FILE |
| YARBRO, CARMEN M | ADDRESS ON FILE |
| YARBROUGH, DAINIEL | ADDRESS ON FILE |
| YARBROUGH, EUGENE E | ADDRESS ON FILE |
| YARBROUGH, JOHN | ADDRESS ON FILE |
| YARBROUGH, JOSEPH H | ADDRESS ON FILE |
| YARBROUGH, MARY ANN | ADDRESS ON FILE |
| YARBROUGH, REUEL WAYNE | ADDRESS ON FILE |
| YARBROUGH, RODNEY W | ADDRESS ON FILE |
| YARD, PETER B | ADDRESS ON FILE |
| YARGER, CLINT D | ADDRESS ON FILE |
| YASHINSKI, THOMAS L | ADDRESS ON FILE |
| YASI, DANIEL EDWARD | ADDRESS ON FILE |
| YATER, EMILY A | ADDRESS ON FILE |
| YATER, WILLIAM L | ADDRESS ON FILE |
| YATES, BETTY J | ADDRESS ON FILE |
| YATES, BURNICE R | ADDRESS ON FILE |
| YATES, CLETA S | ADDRESS ON FILE |
| YATES, COREY W | ADDRESS ON FILE |
| YATES, JOHN L | ADDRESS ON FILE |
| YATES, JOHNNY JR | ADDRESS ON FILE |
| YATES, KENNY W | ADDRESS ON FILE |
| YATES, MELVIN C | ADDRESS ON FILE |
| YATES, MICHAEL | ADDRESS ON FILE |
| YATES, RAYMOND L | ADDRESS ON FILE |
| YATES, STEPHEN E | ADDRESS ON FILE |
| YAWN, CARLTON | ADDRESS ON FILE |
| YAZBEK, STEVE | ADDRESS ON FILE |
| YAZDANI, ROBERT | ADDRESS ON FILE |
| YBANEZ, HECTOR | ADDRESS ON FILE |
| YBARRA, CANDIDO | ADDRESS ON FILE |
| YBARRA, HIRAM | ADDRESS ON FILE |
| YBARRA, SANTIAGO | ADDRESS ON FILE |
| YEAGER, GARTH B | ADDRESS ON FILE |
| YEAGER, JAMES | ADDRESS ON FILE |
| YEAGER, LONNIE G | ADDRESS ON FILE |
| YEAPLE, RAYMOND A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YEARGAN, JOHN T | ADDRESS ON FILE |
| YEARGIN, ESTHER RAE | ADDRESS ON FILE |
| YEARGIN, ESTHER RAE | ADDRESS ON FILE |
| YEAROUT, VALERIE D | ADDRESS ON FILE |
| YEATES, ROBERT M | ADDRESS ON FILE |
| YECK, JANIE B | ADDRESS ON FILE |
| YEE, AMY C | ADDRESS ON FILE |
| YEE, HENRY | ADDRESS ON FILE |
| YEE, HIN LEUNG | ADDRESS ON FILE |
| YEE, KAREN GIN | ADDRESS ON FILE |
| YEE, RICHARD | ADDRESS ON FILE |
| YEE, WAI | ADDRESS ON FILE |
| YEFCHAK, AGNES | ADDRESS ON FILE |
| YEFCHAK, CAROL | ADDRESS ON FILE |
| YEH, CHAUR-NAN | ADDRESS ON FILE |
| YEH, CHI TAO | ADDRESS ON FILE |
| YEH, FEIFAN | ADDRESS ON FILE |
| YEH, FRANK Y | ADDRESS ON FILE |
| YEH, HSIN | ADDRESS ON FILE |
| YEH, MING C | ADDRESS ON FILE |
| YEH, YUEN K | ADDRESS ON FILE |
| YEKIN, CHESTER C | ADDRESS ON FILE |
| YEMIN, LOWELL | ADDRESS ON FILE |
| YEMINY, MATY | ADDRESS ON FILE |
| YEN, LINGYAH | ADDRESS ON FILE |
| YENGO, RICHARD | ADDRESS ON FILE |
| YENKE, WILLIAM H | ADDRESS ON FILE |
| YENNERELL, KIMBERLY ANNE | ADDRESS ON FILE |
| YENNERELL, KIMBERLY ANNE | ADDRESS ON FILE |
| YEREM, ARA | ADDRESS ON FILE |
| YEREM, GEOFFREY C | ADDRESS ON FILE |
| YERGER, IVAN B | ADDRESS ON FILE |
| YERKES, MYLES C III | ADDRESS ON FILE |
| YERRAMSETTY, ADI | ADDRESS ON FILE |
| YESIL, ORHAN | ADDRESS ON FILE |
| YETTER, LINDA | ADDRESS ON FILE |
| YEZEFSKI, GARY A | ADDRESS ON FILE |
| YEZEFSKI, GARY ALAN | ADDRESS ON FILE |
| YEZZO, FRANK J | ADDRESS ON FILE |
| YHEULON, CHARLETTE E | ADDRESS ON FILE |
| YI, KYONG | ADDRESS ON FILE |
| YICK, JOSEPH W | ADDRESS ON FILE |
| YIH, YUNG CHENG | ADDRESS ON FILE |
| YILMAZ, ASUMAN | ADDRESS ON FILE |
| YIN, HYUNG J | ADDRESS ON FILE |
| YIN, JOSEPH Y | ADDRESS ON FILE |
| YIN, YOUNG S | ADDRESS ON FILE |
| YIP, CHOR KIU | ADDRESS ON FILE |
| YIP, KARLSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YIP, PETER C K | ADDRESS ON FILE |
| YNOA, CRUZ | ADDRESS ON FILE |
| YNOA, JORGE A | ADDRESS ON FILE |
| YOAKUM, J W JR | ADDRESS ON FILE |
| YOAKUM, WILLIAM CHARLES | ADDRESS ON FILE |
| YOCH, TIMOTHY JOHN | ADDRESS ON FILE |
| YOCHAM, TANNER W | ADDRESS ON FILE |
| YOCHUM, PETER M | ADDRESS ON FILE |
| YOCKEL, DARRELL E | ADDRESS ON FILE |
| YOCKEY, BERNARD A | ADDRESS ON FILE |
| YOCOM, PERRY A | ADDRESS ON FILE |
| YOCUM, AARON RAY | ADDRESS ON FILE |
| YOCUM, CAROL | ADDRESS ON FILE |
| YODER, BARBARA | ADDRESS ON FILE |
| YODER, RONALD J | ADDRESS ON FILE |
| YODER, TIMOTHY L | ADDRESS ON FILE |
| YOERGER, LINDA L | ADDRESS ON FILE |
| YOGANANDA, CHIKMAGALUR V | ADDRESS ON FILE |
| YOHE, HAROLD E | ADDRESS ON FILE |
| YOHE, REBECCA I | ADDRESS ON FILE |
| YOLO, BUENAVENTURA Q | ADDRESS ON FILE |
| YONG, FEDERICO F | ADDRESS ON FILE |
| YONG, TAT L | ADDRESS ON FILE |
| YONGE, DAVID R | ADDRESS ON FILE |
| YONTEF, BERTHA | ADDRESS ON FILE |
| YONTS, HEATHER L | ADDRESS ON FILE |
| YOOS, FREDERIC T | ADDRESS ON FILE |
| YORK, CHAT C | ADDRESS ON FILE |
| YORK, DANIEL RAY | ADDRESS ON FILE |
| YORK, DAVID | ADDRESS ON FILE |
| YORK, GARY WAYNE | ADDRESS ON FILE |
| YORK, JERRI ANN | ADDRESS ON FILE |
| YORK, JOYCE H | ADDRESS ON FILE |
| YORK, TERRY BRUCE | ADDRESS ON FILE |
| YORK, WAYNE A | ADDRESS ON FILE |
| YORK, ZACHARY | ADDRESS ON FILE |
| YORTY, ARLEY WAYNE JR | ADDRESS ON FILE |
| YOSHIOKA, JOHN H | ADDRESS ON FILE |
| YOSHIYAMA, RONALD M | ADDRESS ON FILE |
| YOSIEF, PHILIPOS NMI | ADDRESS ON FILE |
| YOSKO, LARRY W | ADDRESS ON FILE |
| YOST, JOSEPH | ADDRESS ON FILE |
| YOTT, SHAWN | ADDRESS ON FILE |
| YOUCH, ELAINE L | ADDRESS ON FILE |
| YOULD, ERIC | ADDRESS ON FILE |
| YOUMAN, CHRIS L | ADDRESS ON FILE |
| YOUNATHAN, EMMANUEL M | ADDRESS ON FILE |
| YOUNG, CALE H | ADDRESS ON FILE |
| YOUNG, CALVIN J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YOUNG, CAROL | ADDRESS ON FILE |
| YOUNG, CHARLES A | ADDRESS ON FILE |
| YOUNG, CHARLIE BILL | ADDRESS ON FILE |
| YOUNG, CLAUDIA | ADDRESS ON FILE |
| YOUNG, DANA | ADDRESS ON FILE |
| YOUNG, DARLA V | ADDRESS ON FILE |
| YOUNG, DEGIE R | ADDRESS ON FILE |
| YOUNG, DENNIS A | ADDRESS ON FILE |
| YOUNG, DONNA K | ADDRESS ON FILE |
| YOUNG, DONNA LU | ADDRESS ON FILE |
| YOUNG, ETHEL M | ADDRESS ON FILE |
| YOUNG, FRANK J | ADDRESS ON FILE |
| YOUNG, GARY C W | ADDRESS ON FILE |
| YOUNG, GARY L | ADDRESS ON FILE |
| YOUNG, GEORGE B | ADDRESS ON FILE |
| YOUNG, GRAHAM JR | ADDRESS ON FILE |
| YOUNG, HERBERT A III | ADDRESS ON FILE |
| YOUNG, HUBERT P | ADDRESS ON FILE |
| YOUNG, JACK W III | ADDRESS ON FILE |
| YOUNG, JACKIE MOATS | ADDRESS ON FILE |
| YOUNG, JAMES F | ADDRESS ON FILE |
| YOUNG, JAMES M | ADDRESS ON FILE |
| YOUNG, JASON CHRISTOPHER | ADDRESS ON FILE |
| YOUNG, JERRY W | ADDRESS ON FILE |
| YOUNG, JOHN ANTHONY | ADDRESS ON FILE |
| YOUNG, JOHN JASSON | ADDRESS ON FILE |
| YOUNG, JOHN L | ADDRESS ON FILE |
| YOUNG, JOHN L | ADDRESS ON FILE |
| YOUNG, JOHN NOLAN | ADDRESS ON FILE |
| YOUNG, JUDY A | ADDRESS ON FILE |
| YOUNG, KEITH B | ADDRESS ON FILE |
| YOUNG, KEVIN J | ADDRESS ON FILE |
| YOUNG, KEVIN R | ADDRESS ON FILE |
| YOUNG, KIRBY D | ADDRESS ON FILE |
| YOUNG, KONG T | ADDRESS ON FILE |
| YOUNG, LINDA C | ADDRESS ON FILE |
| YOUNG, LINDA F | ADDRESS ON FILE |
| YOUNG, LISA MARIE | ADDRESS ON FILE |
| YOUNG, LOIS E | ADDRESS ON FILE |
| YOUNG, MARLA E | ADDRESS ON FILE |
| YOUNG, MARTHA PALOMO | ADDRESS ON FILE |
| YOUNG, MARY | ADDRESS ON FILE |
| YOUNG, NEIL E | ADDRESS ON FILE |
| YOUNG, NORMAN N | ADDRESS ON FILE |
| YOUNG, PATRICIA A | ADDRESS ON FILE |
| YOUNG, PATRICIA M | ADDRESS ON FILE |
| YOUNG, RALPH C | ADDRESS ON FILE |
| YOUNG, REAGAN WILSON | ADDRESS ON FILE |
| YOUNG, RICKY D | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YOUNG, ROBERT L | ADDRESS ON FILE |
| YOUNG, RODNEY D | ADDRESS ON FILE |
| YOUNG, ROSALINDA VALVERDE | ADDRESS ON FILE |
| YOUNG, ROY T | ADDRESS ON FILE |
| YOUNG, RUSSELL E | ADDRESS ON FILE |
| YOUNG, STEVEN ELMUS | ADDRESS ON FILE |
| YOUNG, SUSAN | ADDRESS ON FILE |
| YOUNG, TED P | ADDRESS ON FILE |
| YOUNG, TERENCE | ADDRESS ON FILE |
| YOUNG, TERRY | ADDRESS ON FILE |
| YOUNG, THAYNE H | ADDRESS ON FILE |
| YOUNG, THOMAS | ADDRESS ON FILE |
| YOUNG, THOMAS L | ADDRESS ON FILE |
| YOUNG, THOMAS P | ADDRESS ON FILE |
| YOUNG, TIMOTHY W | ADDRESS ON FILE |
| YOUNG, VERONICA Y | ADDRESS ON FILE |
| YOUNG, WILBURN | ADDRESS ON FILE |
| YOUNG, WILLIAM | ADDRESS ON FILE |
| YOUNG, WILLIAM CLAYTON | ADDRESS ON FILE |
| YOUNG, WILLIAM JOHN JR | ADDRESS ON FILE |
| YOUNG, WILLIE E | ADDRESS ON FILE |
| YOUNGBERG, ROBERT J | ADDRESS ON FILE |
| YOUNGBLOOD, CRAWFORD E | ADDRESS ON FILE |
| YOUNGER, BRADLEY DANIEL | ADDRESS ON FILE |
| YOUNGERMAN HAYMES, JILL | ADDRESS ON FILE |
| YOUNGMAN, GREGORY B | ADDRESS ON FILE |
| YOUNT, C D | ADDRESS ON FILE |
| YOUNT, MANIANA M T | ADDRESS ON FILE |
| YOUNT, WANDA L | ADDRESS ON FILE |
| YOUSSEF, AMIR G | ADDRESS ON FILE |
| YOUSSEF, FOUAD | ADDRESS ON FILE |
| YOUSSEF, NABIL | ADDRESS ON FILE |
| YOUSSEF, NABIL S | ADDRESS ON FILE |
| YOUSSEF, NADY A | ADDRESS ON FILE |
| YOUSSEF, NAMIR N | ADDRESS ON FILE |
| YOUSSEF, SAMIR Y | ADDRESS ON FILE |
| YOUSSEFNIA, IRADI | ADDRESS ON FILE |
| YOVANIS, CHRISTOS B | ADDRESS ON FILE |
| YOW, DAVID G | ADDRESS ON FILE |
| YSAGUIRRE, YVONNE E | ADDRESS ON FILE |
| YU, CHEN Y | ADDRESS ON FILE |
| YU, HUI-SUN | ADDRESS ON FILE |
| YUAN, ALLEN G L | ADDRESS ON FILE |
| YUAN, ROY K | ADDRESS ON FILE |
| YUAN, SAM C | ADDRESS ON FILE |
| YUE, ON SHEK | ADDRESS ON FILE |
| YUEH, ROBERT C | ADDRESS ON FILE |
| YUEN, ANTHONY K | ADDRESS ON FILE |
| YUEN, CHARLES C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YUEN, ROBERTA M | ADDRESS ON FILE |
| YUHAZ, E JAMES JR | ADDRESS ON FILE |
| YULINSKY, KRISTINA A V | ADDRESS ON FILE |
| YULINSKY, WILLIAM A | ADDRESS ON FILE |
| YUNG, KWOK C | ADDRESS ON FILE |
| YUNGI, LILIANE MBEMBA | ADDRESS ON FILE |
| YUPANGLO, MARISSA Y | ADDRESS ON FILE |
| YURADA, SANDRO S | ADDRESS ON FILE |
| YUREK, JOHN THOMAS | ADDRESS ON FILE |
| YURK, R W | ADDRESS ON FILE |
| YURKOVIC, GERTRUDE | ADDRESS ON FILE |
| YURTER, FIKRET | ADDRESS ON FILE |
| YURTER, NADIR | ADDRESS ON FILE |
| YUSUF, ZIAUDDIN | ADDRESS ON FILE |
| YUTUC, GEORGE M | ADDRESS ON FILE |
| ZABALO, JOSE | ADDRESS ON FILE |
| ZABALO, JOSE | ADDRESS ON FILE |
| ZABILSKI, LUBOMIR J | ADDRESS ON FILE |
| ZACARIAS, QUINTIN H | ADDRESS ON FILE |
| ZACCHEO, PHILIP F | ADDRESS ON FILE |
| ZACHARY, A JR | ADDRESS ON FILE |
| ZACHARY, THOMAS M | ADDRESS ON FILE |
| ZACHARY, TIMOTHY K | ADDRESS ON FILE |
| ZACHARY, WILLIAM | ADDRESS ON FILE |
| ZACHRLA, OLDRICH | ADDRESS ON FILE |
| ZACHY, DORIS | ADDRESS ON FILE |
| ZADENETZ, RAYMOND A | ADDRESS ON FILE |
| ZADIK, ELEANOR T | ADDRESS ON FILE |
| ZAENGLE, EDWARD P | ADDRESS ON FILE |
| ZAGRZECKI, EDMUND Z | ADDRESS ON FILE |
| ZAHN, JOHN P | ADDRESS ON FILE |
| ZAHORNIAK, MICHAEL | ADDRESS ON FILE |
| ZAHRA, CHRISTINE | ADDRESS ON FILE |
| ZAHRAH, EMILE | ADDRESS ON FILE |
| ZAHRAH, EMILE FARIS | ADDRESS ON FILE |
| ZAIDI, ALAMDAR Z | ADDRESS ON FILE |
| ZAIDI, ASGHAR R | ADDRESS ON FILE |
| ZAIS, ARTHUR E | ADDRESS ON FILE |
| ZAIS, LELA C | ADDRESS ON FILE |
| ZAIST, MATTHEW R | ADDRESS ON FILE |
| ZAIST, ROBERT W | ADDRESS ON FILE |
| ZAK, LEONARD ALBERT | ADDRESS ON FILE |
| ZAKIS, JUSTIN W | ADDRESS ON FILE |
| ZAKIS, MARILYN L | ADDRESS ON FILE |
| ZALAK, VICTOR M | ADDRESS ON FILE |
| ZALMANZIG, CHARLES WILLIAM | ADDRESS ON FILE |
| ZALTZ, ISRAEL Z | ADDRESS ON FILE |
| ZAMAN, SHAKIR U | ADDRESS ON FILE |
| ZAMBRANO, EDWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZAMBRANO, HECTOR L | ADDRESS ON FILE |
| ZAMERSKI, CHRISTOPHER J | ADDRESS ON FILE |
| ZAMERSKI, CURTISS E | ADDRESS ON FILE |
| ZAMIOWKA, HENRY LEON | ADDRESS ON FILE |
| ZAMMATARO, CATHERINE | ADDRESS ON FILE |
| ZAMMITO, JOSHUA ALEXANDER | ADDRESS ON FILE |
| ZAMORA, DANIEL LOUIS | ADDRESS ON FILE |
| ZAMORA, MANUEL F | ADDRESS ON FILE |
| ZAMORA, MARY | ADDRESS ON FILE |
| ZAMPANI, DENNIS | ADDRESS ON FILE |
| ZANAZZI, ALBERT J | ADDRESS ON FILE |
| ZANKI, NICHOLAS J | ADDRESS ON FILE |
| ZANZALARI, GERALD P | ADDRESS ON FILE |
| ZAPALAC, LINDA K | ADDRESS ON FILE |
| ZAPATA, CARLOS Z | ADDRESS ON FILE |
| ZAPATA, KATHY | ADDRESS ON FILE |
| ZAPATKA, DAVID | ADDRESS ON FILE |
| ZAPP, GERRI B | ADDRESS ON FILE |
| ZAPPI, VINCENT | ADDRESS ON FILE |
| ZAPPIA, DOMINIC C | ADDRESS ON FILE |
| ZAPPIA, JOANNE M | ADDRESS ON FILE |
| ZAPPIA, RICHARD A | ADDRESS ON FILE |
| ZAPPIA, ROBERT J | ADDRESS ON FILE |
| ZAPPOLI, ROSANNE M | ADDRESS ON FILE |
| ZAPPULLA, DEBORAH Z | ADDRESS ON FILE |
| ZAPSON, MAX B | ADDRESS ON FILE |
| ZARAKAS, WILLIAM P | ADDRESS ON FILE |
| ZARANDONA, JOSEPH L | ADDRESS ON FILE |
| ZARANDONA, RICHARD | ADDRESS ON FILE |
| ZARATE, MANUEL JR | ADDRESS ON FILE |
| ZARBO, JOHNNIE J | ADDRESS ON FILE |
| ZARBO, ROBERT | ADDRESS ON FILE |
| ZARENEJAD, HASSAN | ADDRESS ON FILE |
| ZARGARIAN, ART | ADDRESS ON FILE |
| ZARVOS, MONICA G | ADDRESS ON FILE |
| ZARVOS, STEPHEN M | ADDRESS ON FILE |
| ZASLAVSKAYA, SOFIA | ADDRESS ON FILE |
| ZASLAVSKY, ALEXANDER | ADDRESS ON FILE |
| ZASLOW, HERMAN | ADDRESS ON FILE |
| ZASUETA, FRANK C | ADDRESS ON FILE |
| ZATARAIN, JOSE L | ADDRESS ON FILE |
| ZATARGA, LEO W | ADDRESS ON FILE |
| ZAUFAL, JAN | ADDRESS ON FILE |
| ZAVALA, FRANCISCO T | ADDRESS ON FILE |
| ZAVATCHAN, BRIAN PAUL | ADDRESS ON FILE |
| ZAVATZ, MARK R | ADDRESS ON FILE |
| ZAVERI, JAYANT | ADDRESS ON FILE |
| ZAVOS, CONSTANTINE | ADDRESS ON FILE |
| ZAWILLA, JOSEPH J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZAWISTOWSKI, MONICA P | ADDRESS ON FILE |
| ZAWLOCKI, KAREN R | ADDRESS ON FILE |
| ZAYAS, ALICIA | ADDRESS ON FILE |
| ZAYAS, MILDRED | ADDRESS ON FILE |
| ZAYED, MIKE | ADDRESS ON FILE |
| ZAYTSEVA, YELENA | ADDRESS ON FILE |
| ZAZZARINO, GINA | ADDRESS ON FILE |
| ZBITNOFF, WILLIAM A | ADDRESS ON FILE |
| ZBOREZNY, JOHN R | ADDRESS ON FILE |
| ZBRANEK, PETE E JR | ADDRESS ON FILE |
| ZEARFOSS, JAMES F | ADDRESS ON FILE |
| ZEARFOSS, LORRAINE J | ADDRESS ON FILE |
| ZEBRAK, IRA Z | ADDRESS ON FILE |
| ZECCA, LOUIS | ADDRESS ON FILE |
| ZEE, CHONG-HUNG | ADDRESS ON FILE |
| ZEHNER, CHERI A | ADDRESS ON FILE |
| ZEI, SIN | ADDRESS ON FILE |
| ZEICHNER, JEROME | ADDRESS ON FILE |
| ZEIGLER, HOLLIS N | ADDRESS ON FILE |
| ZEIGLER, WILLIAM GLENN | ADDRESS ON FILE |
| ZEISS, STEPHANIE K | ADDRESS ON FILE |
| ZEITLER, MICHAEL L | ADDRESS ON FILE |
| ZELDIN, SOFIA | ADDRESS ON FILE |
| ZELENSKE, ANDREW TODD | ADDRESS ON FILE |
| ZELENSKY, GEORGE | ADDRESS ON FILE |
| ZELENSKY, GEORGE | ADDRESS ON FILE |
| ZELENY, VACLAV | ADDRESS ON FILE |
| ZELFINE, LEONARD C | ADDRESS ON FILE |
| ZELLER, PRISCILLA J | ADDRESS ON FILE |
| ZELLER, TAMMY T | ADDRESS ON FILE |
| ZELLWEGER, EMIL E | ADDRESS ON FILE |
| ZELNA, FRANK | ADDRESS ON FILE |
| ZELSDORF, ERIC D | ADDRESS ON FILE |
| ZELUFF, ROBERT VICTOR | ADDRESS ON FILE |
| ZEMANOVICH, GARY J | ADDRESS ON FILE |
| ZEMESKAS, AMANDA SUE | ADDRESS ON FILE |
| ZEMITAS, SUSAN | ADDRESS ON FILE |
| ZENES, MARGARET | ADDRESS ON FILE |
| ZENK, MARTIN J | ADDRESS ON FILE |
| ZENO, JUAN A JR | ADDRESS ON FILE |
| ZENOBI, RICHARD A | ADDRESS ON FILE |
| ZENON, RONNIE N | ADDRESS ON FILE |
| ZENON, VICTOR A | ADDRESS ON FILE |
| ZENZEN, RICHARD | ADDRESS ON FILE |
| ZEOLI, MICHAEL ALFRED | ADDRESS ON FILE |
| ZEPEDA, ALBERT J | ADDRESS ON FILE |
| ZEPEDA, JUANITA L | ADDRESS ON FILE |
| ZEPEDA, RULY | ADDRESS ON FILE |
| ZEPPINICK, DEBRA I | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZEPPINICK, JOAN | ADDRESS ON FILE |
| ZERBOULIS, JERRY | ADDRESS ON FILE |
| ZERBST, GARY P | ADDRESS ON FILE |
| ZERINGUE, COREY M | ADDRESS ON FILE |
| ZERINGUE, DONNA M | ADDRESS ON FILE |
| ZERINGUE, HALLIE G | ADDRESS ON FILE |
| ZERINGUE, JANICE T | ADDRESS ON FILE |
| ZERINGUE, VONCELL T | ADDRESS ON FILE |
| ZERN, GERARD W | ADDRESS ON FILE |
| ZERVAS, CONSTANCE C | ADDRESS ON FILE |
| ZERVIGON, LUIS M | ADDRESS ON FILE |
| ZESZOTARSKI, GARY | ADDRESS ON FILE |
| ZETTERBERG, CHRISTOPHER J | ADDRESS ON FILE |
| ZEVCHAK, JAMES | ADDRESS ON FILE |
| ZEZZO, DONALD DAVID | ADDRESS ON FILE |
| ZGABY, PETRICIA A | ADDRESS ON FILE |
| ZHANG, JIAN-PING | ADDRESS ON FILE |
| ZHANG, LILI | ADDRESS ON FILE |
| ZHANG, QIYING | ADDRESS ON FILE |
| ZHANG, YINGDA | ADDRESS ON FILE |
| ZHAO, JIEWEI | ADDRESS ON FILE |
| ZHENG, WANLIE | ADDRESS ON FILE |
| ZHENG, XI | ADDRESS ON FILE |
| ZIARA, L DARLENE | ADDRESS ON FILE |
| ZIAYA, JOSEPH F | ADDRESS ON FILE |
| ZICKEFOOSE, DANIEL A | ADDRESS ON FILE |
| ZIDLE, ROBERT S | ADDRESS ON FILE |
| ZIEBER, RICK A | ADDRESS ON FILE |
| ZIEGLER, GERALDINE | ADDRESS ON FILE |
| ZIEGLER, HAROLD A | ADDRESS ON FILE |
| ZIEGLER, RILEY D | ADDRESS ON FILE |
| ZIELINSKI, MARGARET | ADDRESS ON FILE |
| ZIELINSKI, MICHAEL J | ADDRESS ON FILE |
| ZIELONKA, ANDY T | ADDRESS ON FILE |
| ZIEMANN, DARRELL J | ADDRESS ON FILE |
| ZIEMIANSKI, THOMAS | ADDRESS ON FILE |
| ZIEMSKI, MARIAN A | ADDRESS ON FILE |
| ZIESIG, BARBARA J | ADDRESS ON FILE |
| ZIGICH, DANIEL K | ADDRESS ON FILE |
| ZIGMOND, MARK J | ADDRESS ON FILE |
| ZIINO, CHRIS F | ADDRESS ON FILE |
| ZIINO, ROSANNE | ADDRESS ON FILE |
| ZIKA, WILLIAM C | ADDRESS ON FILE |
| ZILA, SUSAN M | ADDRESS ON FILE |
| ZILBERMINTS, RAISA M | ADDRESS ON FILE |
| ZILKA, SAMUEL H | ADDRESS ON FILE |
| ZILLI, LARRY | ADDRESS ON FILE |
| ZIMINSKI, RAMONA B | ADDRESS ON FILE |
| ZIMMER, JOHN MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZIMMERLE, WILLIAM V | ADDRESS ON FILE |
| ZIMMERMAN, DON | ADDRESS ON FILE |
| ZIMMERMAN, GARY | ADDRESS ON FILE |
| ZIMMERMAN, HARRIETT | ADDRESS ON FILE |
| ZIMMERMAN, HOWARD R | ADDRESS ON FILE |
| ZIMMERMAN, JOSHUA | ADDRESS ON FILE |
| ZIMMERMAN, LEO L | ADDRESS ON FILE |
| ZIMMERMAN, LEO LUCIEN | ADDRESS ON FILE |
| ZIMMERMAN, LEO LUCIEN JR | ADDRESS ON FILE |
| ZIMMERMAN, LEON PAUL | ADDRESS ON FILE |
| ZIMMERMAN, LESLEY D | ADDRESS ON FILE |
| ZIMMERMAN, MARVIN EDWARD | ADDRESS ON FILE |
| ZIMMERMAN, MELODYE C | ADDRESS ON FILE |
| ZIMMERMAN, MICHAEL E | ADDRESS ON FILE |
| ZIMMERMAN, PETER W | ADDRESS ON FILE |
| ZIMMERMAN, ROBERT W | ADDRESS ON FILE |
| ZIMMERMAN, THOMAS J | ADDRESS ON FILE |
| ZIMMERMAN, WENDI J | ADDRESS ON FILE |
| ZIMPFER, THOMAS | ADDRESS ON FILE |
| ZINDEL, JENNIFER L | ADDRESS ON FILE |
| ZINETTI, LINDA T | ADDRESS ON FILE |
| ZINGMAN, ELLIOT | ADDRESS ON FILE |
| ZINK, LARRY D | ADDRESS ON FILE |
| ZINKHAM, SCOTT EDWARD | ADDRESS ON FILE |
| ZINNACK, KARL FRANZ | ADDRESS ON FILE |
| ZIRJACKS, WINSTON L | ADDRESS ON FILE |
| ZIRNGIBLE, JILL ELLEN | ADDRESS ON FILE |
| ZISSER, BARBARA | ADDRESS ON FILE |
| ZIVKOVIC, DRAGAN J | ADDRESS ON FILE |
| ZIZUS, HELEN D | ADDRESS ON FILE |
| ZIZUS, WILLIAM E | ADDRESS ON FILE |
| ZIZZA, MICHAEL M | ADDRESS ON FILE |
| ZLATANOVICH, MILAN | ADDRESS ON FILE |
| ZLOTNIKOV, LEV | ADDRESS ON FILE |
| ZNASCKO, MICHAEL P | ADDRESS ON FILE |
| ZODDA, BONNIE J | ADDRESS ON FILE |
| ZOLL, FRED A | ADDRESS ON FILE |
| ZOLLER, MICHELLE J | ADDRESS ON FILE |
| ZOLLER, ROBERT CHARLES SR | ADDRESS ON FILE |
| ZOMORRODIAN, MARY J | ADDRESS ON FILE |
| ZONIS, CLEOPATRA M | ADDRESS ON FILE |
| ZORGO, IDA | ADDRESS ON FILE |
| ZORKO, LOIS J | ADDRESS ON FILE |
| ZORN, ROBERT E | ADDRESS ON FILE |
| ZOTHNER, ERIC ROBERT | ADDRESS ON FILE |
| ZOULEK, JOHN W | ADDRESS ON FILE |
| ZOZOBRADO, EDGAR P | ADDRESS ON FILE |
| ZRUBEK, D R | ADDRESS ON FILE |
| ZRUBEK, EUGENE F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZUBATOV, NIKOLAY | ADDRESS ON FILE |
| ZUBER, DAVID M | ADDRESS ON FILE |
| ZUCHMAN, ENOCH Z | ADDRESS ON FILE |
| ZUCKER, ROBERT M | ADDRESS ON FILE |
| ZUCKER, WILLIAM V | ADDRESS ON FILE |
| ZUCO, THERESA | ADDRESS ON FILE |
| ZUETELL, BARBARA | ADDRESS ON FILE |
| ZUFALL, RAYMOND P | ADDRESS ON FILE |
| ZUFELT, MELLODIE A | ADDRESS ON FILE |
| ZULLO, CINDI M | ADDRESS ON FILE |
| ZULTOWSKY, JODIE M | ADDRESS ON FILE |
| ZUNICH, DANIEL | ADDRESS ON FILE |
| ZUNIGA, CARLOS J | ADDRESS ON FILE |
| ZUNIGA, JAIME | ADDRESS ON FILE |
| ZUNIGA, MARIA IVONNE | ADDRESS ON FILE |
| ZUNIGA, TANYA | ADDRESS ON FILE |
| ZUPPONE, CHRISTINE M | ADDRESS ON FILE |
| ZURAWECK, ANITA E | ADDRESS ON FILE |
| ZUREK, STEFAN | ADDRESS ON FILE |
| ZUSPAN, RICHARD A | ADDRESS ON FILE |
| ZUTELL, MICHAEL J | ADDRESS ON FILE |
| ZUUR, ALBERT J | ADDRESS ON FILE |
| ZUUR, PAULINE J | ADDRESS ON FILE |
| ZUZOVSKY, MORDECHAI | ADDRESS ON FILE |
| ZWEIACKER, PAUL LEON | ADDRESS ON FILE |
| ZWERSCHKE, AGNES V | ADDRESS ON FILE |
| ZWIENER, FORREST R | ADDRESS ON FILE |
| ZYLMAN, ROBERT A | ADDRESS ON FILE |

**Total Creditor count  58877**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| BROADRIDGE | JOB NUMBER:N83807; N83808; N83809; N83813; N83816; N83818,51 MERCEDES WAY  , EDGEWOOD, NY, 11717 |
| DEPOSITORY TRUST CO. | ROBERT GIORDANO 570 WASHINGTON BLVD  , JERSEY CITY, NJ, 07310 |
| AMERIPRISE FINANCIAL (0756) | TOM EBERHART OR PROXY DEPT. 2178 AMP FINANCIAL CENTER  , MINNEAPOLIS, MN, 55474 |
| E*TRADE/APEX (0385 / 0158) | C/O BROADRIDGE SECURITIES PROCESSING SOLUTIONS YASMINE CASSEUS 2 JOURNAL SQUARE PLAZA, 5TH FLOOR , JERSEY CITY, NJ, 07306 |
| BANC OF AMERICA SECURITIES LLC (0773) | JOHN DOLAN OR PROXY MGR 100 W. 33RD STREET 3RD FLOOR , NEW YORK, NY, 10001 |
| BARCLAYS CAPITAL (7256) | PAUL MCCARTHY OR REORG MGR 70 HUDSON STREET CORPORATE ACTIONS , JERSEY CITY, NJ, 07302 |
| BB&T SECURITIES (0702) | RICKY JACKSON OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 , RICHMOND, VA, 23229 |
| BMO NESBITT BURNS INC./CDS (5043) | LILA MOHAMED OR PROXY MGR 1 FIRST CANADIAN PLACE 35TH FLOOR, P.O. BOX 150 , TORONTO, ON, M5X 1H3 CANADA |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR , JERSEY CITY, NJ, 07310 |
| BANK OF NEW YORK MELLON (0901) | ENIS SULJIC OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 , PITTSBURGH, PA, 15259 |
| BNY MELLON/ NEW ENGLAND (0954) | BETH STIFFLER OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 300 , PITTSBURGH, PA, 15259 |
| BRANCH BANKING/IP BB&T (2703) | DOROTHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 , LUMBERTON, NC, 28358 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | PAUL NONNON OR PROXY MGR 525 WASHINGTON BLVD NEW PORT TOWERS , JERSEY CITY, NJ, 07310-1607 |
| CHARLES SCHWAB & CO., INC. (0164) | JANA TONGSON OR PROXY MGR 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A , PHOENIX, AZ, 85016 |
| CITIBANK, N.A. (0908) | CAROLYN TREBUS OR PROXY DEPT. 3800 CITIBANK CENTER B3-12 , TAMPA, FL, 33610 |
| CITIGROUP/SALOMON (0274) | PATRICIA HALLER OR PROXY DEPT. 111 WALL ST. 4TH FLOOR , NEW YORK, NY, 10005 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | JOHN BARRY OR PROXY MGR 700 RED BROOK BLVD SUITE 300 , OWINGS MILLS, MD, 21117 |
| COMERICA BANK (2108) | LEWIS WISOTSKY OR PROXY MGR 411 WEST LAFAYETTE BLVD MAIL CODE 3530 , DETROIT, MI, 48226 |
| CREDIT SUISSE (0355) | EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR, RESEARCH TRIANGLE PARK, NC, 27709 |
| D.A. DAVIDSON & CO. (0361) | DENISE WEGNER 8 THIRD STREET NORTH P.O. BOX 5015 , GREAT FALLS, MT, 59403 |
| DAVENPORT & COMPANY LLC (0715) | KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR , RICHMOND, VA, 23219 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ASHLEY RICHEY OR PROXY MGR 5022 GATE PARKWAY SUITE 100 , JACKSONVILLE, FL, 32256 |
| EDWARD JONES (0057) | A.J. MAYTAS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD , ST. LOUIS, MO, 63131 |
| FIFTH THIRD BANK (2116) | LANCE WELLS 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D , CINCINNATI, OH, 45227 |
| FIRST CLEARING, LLC (0141) | FINESSA ROSSON OR PROXY MGR ONE NORTH JEFFERSON STREET 9-F , ST. LOUIS, MO, 63103 |
| FIRST SOUTHWEST CO. (0309) | BRETT WEAVER OR PROXY DEPT. 911 W LOOP 281 STE. 411 , LONGVIEW, TX, 75604 |
| FMSBONDS, INC. (5217) | MICHAEL SELIGSOHN 301 YAMATO ROAD SUITE 2100 , BOCA RATON, FL, 33431 |
| THE FROST NATIONAL BANK (2053) | KEVIN WENZEL ATTN: CORPORATE ACTIONS T8 P.O. BOX 2950 , SAN ANTONIO, TX, 78298 |
| GOLDMAN SACHS & CO. (0005) | CHRISTIN HARTWIG OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT , JERSEY CITY, NJ, 07302 |
| GOLDMAN SACHS EXEXCUTION & CLEARING, L.P. (0501) | ANDREW WARREN AND BOB OSTROWIAK 30 HUDSON STREET PROXY DEPARTMENT , JERSEY CITY, NJ, 07302 |
| GOLDMAN SACHS INTERNATIONAL (5208) | VANESSA CAMARDO OR PROXY MGR 30 HUDSON STREET PROXY DEPARTMENT , JERSEY CITY, NJ, 07302 |
| INGALLS & SNYDER, L.L.C. (0124) | LES BIANCO 61 BROADWAY 31ST FLOOR , NEW YORK, NY, 10006 |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | FRANCES COLEMAN OR PROXY MGR 500 WEST JEFFERSON ST. 6TH FLOOR , LOUISVILLE, KY, 40202 |

| Claim Name | Address Information |
|---|---|
| J.P. MORGAN CLEARING CORP. (0352) | S. MANER/R. ROMERO OR PROXY DEPT. ONE METROTECH CENTER NORTH REORG DEPT 4TH FLOOR , BROOKLYN, NY, 11201-3862 |
| J.P. MORGAN SECURITIES INC. (0187) | MIKE PELLEGRINO OR PROXY MGR. 14201 DALLAS PARKWAY 12TH FLOOR , DALLAS, TX, 75254 |
| JPMORGAN CHASE (0902) | JACOB BACK OR PROXY DEPT. 14201 DALLAS PARKWAY 12TH FLOOR , DALLAS, TX, 75254 |
| LPL FINANCIAL CORPORATION (0075) | MARTHA STRAHAN OR PROXY MGR 9785 TOWNE CENTRE DRIVE  , SAN DIEGO, CA, 92121-1968 |
| MERRILL LYNCH (0161) | VERONICA O'NEILL OR PROXY DEPT. 101 HUDSON STREET 8TH FLOOR , JERSEY CITY, NJ, 07302 |
| MITSUBISHI UFJ TRUST  (2037) | RICHARD WENSHOSKI OR REORG MGR 420 FIFTH AVENUE 6TH FLOOR , NEW YORK, NY, 10018 |
| MIZUHO TRUST & BANKING CO. (USA) (2888) | ROBERT KOWALEWSKI 666 FIFTH AVENUE  , NEW YORK, NY, 10103 |
| MORGAN STANLEY & CO. (0050) | JONATHAN GOLDMAN OR PROXY DEPT. 1300 THAMES STREET WHARF 7TH FLOOR , BALTIMORE, MD, 21231 |
| NATIONAL FINANCIAL SVCS. (0226) | SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BLVD , JERSEY CITY, NJ, 07310 |
| OPPENHEIMER & CO. INC (0571) | OSCAR NAZARIO OR PROXY MGR 125 BROAD STREET 15TH FLOOR , NEW YORK, NY, 10004 |
| PERSHING LLC (0443) | AL HERNANDEZ OR PROXY DEPT. 1 PERSHING PLAZA  , JERSEY CITY, NJ, 07399 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR , ST. PETERSBURG, FL, 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09  , MINNEAPOLIS, MN, 55402-4400 |
| RBC DOMINION /CDS (5002) | DONALD GARCIA OR PROXY MGR 277 FRONT STREET WEST 4TH FLOOR , TORONTO, ON, M5V 2X4 CANADA |
| REGIONS TRUST (0971) | GREGORY RUSS 250 RIVERCHASE PARKWAY EAST  , BIRMINGHAM, AL, 35244 |
| BAIRD & CO. INCORPORATED (0547) | JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE  , MILWAUKEE, WI, 53202 |
| SCOTTRADE, INC. (0705) | RHONDA KOTTEMANN OR PROXY MGR 500 MARYVILLE UNIVERSITY DR.  , ST. LOUIS, MO, 63141 |
| SEI PRIVATE TRUST COMPANY (2039) | MELVIN ALLISON OR PROXY MGR ONE FREEDOM VALLEY DRIVE  , OAKS, PA, 19456 |
| SOUTHWEST SECURITIES (0279) | DORIS KRAJC OR PROXY DEPT. 1201 ELM STREET SUITE 3700 , DALLAS, TX, 75270 |
| STATE STREET BANK & TRUST COMPANY (0997) | MIKE FEELEY/ROB RAY OR PROXY MGR CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE , NORTH QUINCY, MA, 02171 |
| STEPHENS INC. (0419) | LINDA THOMPSON 111 CENTER STREET 4TH FLOOR , LITTLE ROCK, AR, 72201 |
| STERNE, AGEE & LEACH, INC. (0750) | WENDY FLETCHER OR PROXY MGR 813 SHADES CREEK PARKWAY SUITE 100-B , BIRMINGHAM, AL, 35242 |
| STOCKCROSS FINANCIAL (0445) | ELEANOR PIMENTEL OR PROXY MGR 77 SUMMER STREET 2ND FLOOR , BOSTON, MA, 02210 |
| TD AMERITRADE CLEARING, INC. (0188) | GARY SWAIN OR PROXY MGR 1005 AMERITRADE PLACE  , BELLEVUE, NE, 68005 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | KATHY DABRUZZI OR PROXY MGR 60 LIVINGSTON AVE EP-MN-WN2H , ST. PAUL, MN, 55107-1419 |
| U.S. BANK N.A. (2803) | PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 , MILWAUKEE, WI, 53212 |
| UBS FINANCIAL SERVICES LLC (0221) | JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD  , WEEHAWKEN, NJ, 07086 |
| UBS SECURITIES LLC (0642) | JEFF LAZARUS OR PROXY MGR 480 WASHINGTON BLVD. 12TH FLOOR , JERSEY CITY, NJ, 07310 |
| UNION BANK OF CALIFORNIA, N.A. (2145) | JOYCE LEE OR PROXY MGR 350 CALIFORNIA STREET 8TH FLOOR , SAN FRANCISCO, CA, 94104 |
| VANGUARD MARKETING CORPORATION (0062) | KEVIN SCULLY OR PROXY MGR 100 VANGUARD BOULEVARD  , MALVERN, PA, 19355 |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD  , LOS ANGELES, CA, 90017 |
| WELLS FARGO BANK NA (2027) | LORA DAHLE OR PROXY DEPT. 733 MARQUESTTE AVENUE, 5TH FLOOR MAC N9306-057 5TH FLOOR , MINNEAPOLIS, MN, 55479 |
| WELLS FARGO SECURITIES, LLC (0250) | SCOTT NELLIS OR PROXY MGR CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRIS BLVD, 1B1 , CHARLOTTE, NC, 28262 |

| Claim Name | Address Information |
|---|---|

Total Creditor count   [ 66 ]

**EXHIBIT G**

epiq
S Y S T E M S

P 646 282 2400  F 646 282 2501
757 THIRD AVENUE, NEW YORK, NY 10017
WWW.EPIQSYSTEMS.COM

# M E M O R A N D U M

**TO:**          All Banks, Brokers and Other Intermediaries

**DATE:**       May 20, 2015

**SUBJECT:**   Energy Future Holdings Corp., *et al.*,

               Mailing Record Date: May 21, 2015

| CUSIPs | Broadridge Job Number |
|--------|-----------------------|
|        | N83807 |
|        | N83808 |
| See page 2 for | N83809 |
| List of CUSIPS | N83813 |
|        | N83816 |
|        | N83818 |

Enclosed for immediate distribution to the beneficial holders of the above-referenced securities is the following material:

1. **DISCLOSURE STATEMENT HEARING COVER LETTER**

2. **NOTICE OF DISCLOSURE STATEMENT HEARING**

Please note, if you use Broadridge to distribute materials, we have provided them with hard copies to distribute on your behalf, and the enclosures are courtesy copies for your records.

Should you require additional copies of the enclosed materials, please contact tabulation@epiqsystems.com.

Invoices regarding distribution of the above materials should be directed to:

        Epiq Bankruptcy Solutions, LLC
        777 Third Avenue, 12th Floor
        New York, NY 10017
        Attn: John Chau



P 646 282 2400  F 646 282 2501
757 THIRD AVENUE, NEW YORK, NY 10017
WWW.EPIQSYSTEMS.COM

| Energy Future Holdings Corp. CUSIPs | | | | |
|---|---|---|---|---|
| 873168108 | 106213GG0 | 29269QAG2 | 882330AF0 | 90210EAE6 |
| 106213CL3 | 106213GM7 | 29269QAK3 | 882330AG8 | 90210EAJ5 |
| 106213CQ2 | 106213GU9 | 785652BV9 | 882330AH6 | 90210EAK2 |
| 106213CS8 | 106213HH7 | 785652BW7 | 882330AM5 | 90210EAM8 |
| 106213FG1 | 106213HJ3 | 785652BX5 | 882330AP8 | 90210EAN6 |
| 106213FH9 | 292680AA3 | 785652CB2 | 882330AQ6 | U29191AA8 |
| 106213FQ9 | 292680AC9 | 785652CC0 | 88233FAD2 | U29197AB3 |
| 106213FV8 | 292680AD7 | 785652CE6 | 882850CM0 | U29197AC1 |
| 106213FY2 | 292680AF2 | 873168AE8 | 882850CX6 | U29197AE7 |
| 106213FZ9 | 292680AH8 | 873168AL2 | 882850EA4 | U29197AF4 |
| 106213GA3 | 292681AA1 | 873168AM0 | 882850EB2 | U29197AG2 |
| 106213GB1 | 29269QAA5 | 873168AN8 | 896568BF8 | U88235AD5 |
| 106213GC9 | 29269QAB3 | 873168AQ1 | 896568BG6 | U88235AE3 |
| 106213GD7 | 29269QAD9 | 882330AB9 | 90210EAB2 | U88235AG8 |
| 106213GE5 | 29269QAE7 | 882330AC7 | 90210EAC0 | U88969AC1 |

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| ALBERT FRIED & COMPANY, LLC (0284) | RICHARD CELLENTANO OR PROXY MGR 45 BROADWAY NEW YORK NY 10006 |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS (0955) | MS. SHARON BROWN OR PROXY MGR 1201 MAIN STREET DALLAS TX 75202 |
| BANK OF NEW YORK MELLON (2109)(2093) | RAY CESTARO ONE WALL STREET NEW YORK NY 10286 |
| BARCLAYS CAPITAL (5101) | LARRY HAMMOND OR PROXY DEPT. 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL INC. (0229) | GIOVANNA LAURELLA OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL INC./BARCLAYS BANK (7254) | MS. NELLIE FOO, DIRECTOR 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BNP/CUST (2787) | MANGALA PRAKASH OR PROXY MGR 525 WASHINGTON BLVD. 9TH FLOOR JERSEY CITY NJ 07310 |
| COMMERZ MARKETS LLC (0126) | MR. TIM CORSO REORG DEPT. 32ND FLOOR 75 WALL STREET NEW YORK NY 10005 |
| COR CLEARING (0052) | AMBRA MOORE OR PROXY MGR 9300 UNDERWOOD AVENUE SUITE 400 OMAHA NE 68114 |
| CUSTODIAL TRUST COMPANY (2424) | MARGARET AKO-ADO MAIL CODE TX1-J165 14201 DALLAS PKWY 2ND FLOOR DALLAS TX 75254-2916 |
| HAYWOOD SECURITIES, INC. /CDS (5158) | M. DRYHURST 20TH FLOOR - COMMERCE PLACE 400 VURRARD STREET VANCOUVER BC V6C 3A8 CANADA |
| HUNTINGTON NATIONAL BANK (2305) | RIA BOLTON OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| INT BROKERS (0534) / TIMBER HILL (0549) | MILTON OTERO OR PROXY DEPT. CORPORATE ACTIONS GREENWICH OFFICE PARK 2ND FLOOR BUILDING 8 GREENWICH CT 06831 |
| INVESHARE WAREHOUSE DIST. CTR. (0338) | ATTN: PROXY MATERIALS 2 LACROIX DRIVE WEST WARWICK RI 02893 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | REGINA LUTZ OR PROXY MGR 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| JEFFERIES & COMPANY, INC. (0019) | RAY DESOUZA OR PROXY MGR HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| JPMORGAN CHASE BANK/RBS SECURITIES (2230) | NORE SCARLETT, ADMINISTRATOR 4 WALL STREET 11TH FLOOR NEW YORK NY 10004 |
| M&I MARSHALL & ILSLEY BANK (0992) | CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| MEDIANT COMMUNICATIONS | STEPHANIE FITZHENRY 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MITSUBISHI UFJ TRUST & BANKING CORPORATION (2932) | MR. RICHARD WENSHOSKI, VICE PRESIDENT 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MORGAN STANLEY BANK TRUST | NATIONAL ASSOCIATION (2267) JONATHAN GOLDMAN, MANAGER 919 NORTH MARKET STREET WILMINGTON DE 19801 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | JOHN BARRY OR PROXY DEPT 1300 THAMES STREET WHARF 6TH FLOOR BALTIMORE MD 21231 |
| NOMURA SECURITIES/FIXED INCOME (5222) | MR. JOHN KELLEHER 2 WORLD FINANCIAL CENTER BLDG. B NEW YORK NY 10281 |
| NORTHERN TRUST COMPANY, THE (2669) | ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| OPTIONSXPRESS, INC. (0338) | SCOTT JOHNSON OR PROXY MGR 311 W. MONROE STREET CHICAGO IL 60606 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PRIMEVEST (0701) | ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 ST. CLOUD MN 56301 |
| RCAP SECURITIES, INC. (0166) | MR. JASON KUMP, SENIOR VICE PRESIDENT 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SCOTIA CAPITAL  /CDS (5011) | EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA P.O. BOX 4085 TORONTO ON M5W 2X6 CANADA |
| SG AMERICAS SECURITIES, LLC (0286) | PETE SCAVONE OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SSB- IBT/BGI (2767) | TOM BRODERICK OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSN-SPDR'S (2950) | MR. JOSEPH CALLAHAN GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 BOSTON MA 02102 |
| STIFEL NICOLAUS & CO.  (0793) | CHRIS WIEGAND OR PROXY DEPT. 501 N. BROADWAY  7TH FLOOR STOCK RECORD DEPT ST. LOUIS MO 63102 |
| THE BANK OF NEW YORK MELLON/THE PRUD | MICHAEL KANIA, VICE PRESIDENT 525 WILLIAM PENN PLACE PITTSBURGH PA 15259 |

| Claim Name | Address Information |
|---|---|
| (2510) | MICHAEL KANIA, VICE PRESIDENT 525 WILLIAM PENN PLACE PITTSBURGH PA 15259 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 KANSAS CITY MO 64106 |

**Total Creditor count  35**

**EXHIBIT I**

P  646  282 2400  **F**  646 282 2501
757 THIRD AVENUE, NEW YORK, NY 10017
**WWW.EPIQSYSTEMS.COM**

# M E M O R A N D U M

**TO:**        All Banks, Brokers and Other Intermediaries

**DATE:**    May 27, 2015

**SUBJECT:**    Energy Future Holdings Corp., *et al.*,

Mailing Record Date: May 21, 2015

| CUSIPs | Broadridge Job Number |
|--------|-----------------------|
|  | N83807 |
|  | N83808 |
| See page 2 for | N83809 |
| List of CUSIPS | N83813 |
|  | N83816 |
|  | N83818 |

Enclosed for immediate distribution to the beneficial holders of the above-referenced securities is the following material:

1. **DISCLOSURE STATEMENT HEARING COVER LETTER**

2. **NOTICE OF DISCLOSURE STATEMENT HEARING**

Please note, if you use Broadridge to distribute materials, we have provided them with hard copies to distribute on your behalf, and the enclosures are courtesy copies for your records.

Should you require additional copies of the enclosed materials, please contact
tabulation@epiqsystems.com.

Invoices regarding distribution of the above materials should be directed to:

Epiq Bankruptcy Solutions, LLC
777 Third Avenue, 12th Floor
New York, NY 10017
Attn: John Chau



P 646 282 2400  F 646 282 2501
757 THIRD AVENUE, NEW YORK, NY 10017
WWW.EPIQSYSTEMS.COM

| Energy Future Holdings Corp. CUSIPs | | | | |
|---|---|---|---|---|
| 873168108 | 106213GG0 | 29269QAG2 | 882330AF0 | 90210EAE6 |
| 106213CL3 | 106213GM7 | 29269QAK3 | 882330AG8 | 90210EAJ5 |
| 106213CQ2 | 106213GU9 | 785652BV9 | 882330AH6 | 90210EAK2 |
| 106213CS8 | 106213HH7 | 785652BW7 | 882330AM5 | 90210EAM8 |
| 106213FG1 | 106213HJ3 | 785652BX5 | 882330AP8 | 90210EAN6 |
| 106213FH9 | 292680AA3 | 785652CB2 | 882330AQ6 | U29191AA8 |
| 106213FQ9 | 292680AC9 | 785652CC0 | 88233FAD2 | U29197AB3 |
| 106213FV8 | 292680AD7 | 785652CE6 | 882850CM0 | U29197AC1 |
| 106213FY2 | 292680AF2 | 873168AE8 | 882850CX6 | U29197AE7 |
| 106213FZ9 | 292680AH8 | 873168AL2 | 882850EA4 | U29197AF4 |
| 106213GA3 | 292681AA1 | 873168AM0 | 882850EB2 | U29197AG2 |
| 106213GB1 | 29269QAA5 | 873168AN8 | 896568BF8 | U88235AD5 |
| 106213GC9 | 29269QAB3 | 873168AQ1 | 896568BG6 | U88235AE3 |
| 106213GD7 | 29269QAD9 | 882330AB9 | 90210EAB2 | U88235AG8 |
| 106213GE5 | 29269QAE7 | 882330AC7 | 90210EAC0 | U88969AC1 |