**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket No. 4528** |

<u>**SUPPLEMENTAL AFFIDAVIT OF SERVICE**</u>

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

CAROL ZHANG, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On June 2, 2015, I caused to be served:

   a) the "Notice of Disclosure Statement Hearing," dated May 19, 2015 [Docket No. 4528], and

   b) *a letter from Energy Future Holdings regarding the Notice of Disclosure Statement Hearing*, dated May 20, 2015, a sample of which is annexed hereto as <u>Exhibit A</u>,

   by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Carol Zhang

Sworn to before me this
11th day of June, 2015

Notary Public

DIANE M. STREANY
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 20 18

**EXHIBIT A**

**Energy Future Holdings**

May 20, 2015

As part of the chapter 11 process, we are required to distribute certain documents and notices that provide information about the company's reorganization plan.

One of these documents is the disclosure statement, which we filed in April and which is available online at www.efhcaseinfo.com. The disclosure statement provides the information that creditors need to evaluate, and eventually vote on, a plan of reorganization.

Enclosed with this letter is a notice informing you that a hearing on the adequacy of the disclosure statement has been scheduled for July 20, 2015, at 9:30 a.m. Eastern Time.

You received this notice because, as a stakeholder of EFH (or one of the members of our family of companies, such as TXU Energy or Luminant), you are considered to be a person with an interest in the case. However, you are not required to attend this hearing, nor is any action necessary on your part.

If the company believes you may be entitled to vote on the plan of reorganization, you will receive additional materials regarding the disclosure statement and the plan in the future.

If you have any questions about the notice, please call the company's restructuring hotline at 877-276-7311.

We will continue to communicate with you throughout this process. Thank you for your continued support.

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ABAHOONIE, ISABELLE | ADDRESS ON FILE |
| ABBOTT, LAVERNA L | ADDRESS ON FILE |
| ABBRUZZI, GEORGE P | ADDRESS ON FILE |
| ABECH, RICARDO P | ADDRESS ON FILE |
| ABRAHAMS, ARTHUR | ADDRESS ON FILE |
| ABRAMOW, MICHAEL N | ADDRESS ON FILE |
| ACKER, FITZGERALD D | ADDRESS ON FILE |
| ACKER, JOSEPH G | ADDRESS ON FILE |
| ADAMS, ARTHUR D | ADDRESS ON FILE |
| AFZELIUS, IVAR Y | ADDRESS ON FILE |
| AGENS, HERBERT M | ADDRESS ON FILE |
| AGRES, PHILIP G | ADDRESS ON FILE |
| AGRESS, NATHAN | ADDRESS ON FILE |
| AHERN, FRANK D | ADDRESS ON FILE |
| AILLERY, MARCEL | ADDRESS ON FILE |
| AKERS, RANDELL L | ADDRESS ON FILE |
| ALBERT, HAROLD W | ADDRESS ON FILE |
| ALBERT, HERMAN S | ADDRESS ON FILE |
| ALBERT, ODD | ADDRESS ON FILE |
| ALBRIGHT, LAWRENCE A | ADDRESS ON FILE |
| ALDERMAN, H I | ADDRESS ON FILE |
| ALFORD, ROBERT M | ADDRESS ON FILE |
| ALICAKOS, STELLA F | ADDRESS ON FILE |
| ALLEN, HAROLD D | ADDRESS ON FILE |
| ALLEN, JOHN W | ADDRESS ON FILE |
| ALLEN, RALPH H | ADDRESS ON FILE |
| ALLEN, SHEILA | ADDRESS ON FILE |
| ALLMAN, CLAYTON H | ADDRESS ON FILE |
| ALLYNE, ARTHUR B | ADDRESS ON FILE |
| ALMGREN, FREEDERICK J | ADDRESS ON FILE |
| ALT, FREDERICK | ADDRESS ON FILE |
| ALTHER, MARGARET M | ADDRESS ON FILE |
| ALVERSON, DAVID S | ADDRESS ON FILE |
| ALVES, BERTHA S | ADDRESS ON FILE |
| AMATO, DOMINIC E | ADDRESS ON FILE |
| AMENTA, JOE J | ADDRESS ON FILE |
| AMOS, DAVID | ADDRESS ON FILE |
| ANASTASI, ALEXANDER T | ADDRESS ON FILE |
| ANDERBERG, ARTHUR C | ADDRESS ON FILE |
| ANDERSEN, CARL J | ADDRESS ON FILE |
| ANDERSEN, DOROTHY G | ADDRESS ON FILE |
| ANDERSON, CARL E | ADDRESS ON FILE |
| ANDERSON, CARL W | ADDRESS ON FILE |
| ANDERSON, GUSTAVE H | ADDRESS ON FILE |
| ANDERSON, HERBERT C | ADDRESS ON FILE |
| ANDERSON, JOHN R | ADDRESS ON FILE |
| ANDERSON, MAURICE | ADDRESS ON FILE |
| ANDERSON, MAURICE | ADDRESS ON FILE |
| ANDERSON, OSCAR E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, PAUL W | ADDRESS ON FILE |
| ANDERSON, RICHARD | ADDRESS ON FILE |
| ANDREWS, GORDON M | ADDRESS ON FILE |
| ANDROMIDAS, THOMAS T | ADDRESS ON FILE |
| ANELLO, ROSE C | ADDRESS ON FILE |
| ANGELO, BENT B | ADDRESS ON FILE |
| ANKERS, DONALD W | ADDRESS ON FILE |
| ANNIS, THEODORA | ADDRESS ON FILE |
| ANTLE, PHYLLIS C | ADDRESS ON FILE |
| ANTLEY, CHARLES J | ADDRESS ON FILE |
| ANTOFILLI, VICTOR | ADDRESS ON FILE |
| ANTONELLE, DELIA C | ADDRESS ON FILE |
| ANTONELLI, FRANK L | ADDRESS ON FILE |
| ANTONFILLI, NORMA E | ADDRESS ON FILE |
| APARICIO, ANTONIO OSCAR MOLINA | ADDRESS ON FILE |
| APPLEMAN, HARRY | ADDRESS ON FILE |
| ARBASSIO, ELSIE A | ADDRESS ON FILE |
| ARCHER, JOHN C | ADDRESS ON FILE |
| AREND, GASANT | ADDRESS ON FILE |
| ARGUELLES, RAFAEL | ADDRESS ON FILE |
| ARICK, MILLARD B | ADDRESS ON FILE |
| ARKOW, ALBERT E | ADDRESS ON FILE |
| ARMSTRONG, JAMES H | ADDRESS ON FILE |
| ARNOLD, CHARLES N | ADDRESS ON FILE |
| ARNTZEN, BRANDT | ADDRESS ON FILE |
| ARONSON, HERMAN S | ADDRESS ON FILE |
| ARTIACO, GERALD J | ADDRESS ON FILE |
| ARTUS, HERMAN H | ADDRESS ON FILE |
| ASHLEY, CATHERINE L | ADDRESS ON FILE |
| ASHLEY, SPRAGUE W | ADDRESS ON FILE |
| ASHWOOD, LUTHER G | ADDRESS ON FILE |
| ASTON, GERTRUDE E | ADDRESS ON FILE |
| ATKINSON, LUCY R | ADDRESS ON FILE |
| ATWELL, LOUIS H | ADDRESS ON FILE |
| AU, LEWIS LI TANG | ADDRESS ON FILE |
| AUBREY, ANNE C | ADDRESS ON FILE |
| AUCH, ANITA ANNE | ADDRESS ON FILE |
| AUGSBORG, INGEBORG M | ADDRESS ON FILE |
| AUGSBORG, MAX | ADDRESS ON FILE |
| AUGUSTSEN, GRETA | ADDRESS ON FILE |
| AUSTIN, IRVING D | ADDRESS ON FILE |
| AVAGLIANO, DENISE C | ADDRESS ON FILE |
| AXALROD, FRANCES | ADDRESS ON FILE |
| BABCOCK, ALBERT L | ADDRESS ON FILE |
| BABCOCK, CHARLES H | ADDRESS ON FILE |
| BAECKSTROM, CURT A | ADDRESS ON FILE |
| BAEHR, FLORA E | ADDRESS ON FILE |
| BAEK, JAE-DO | ADDRESS ON FILE |
| BAGEMIHL, WILLY A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BAGNESCO, RICHARD J | ADDRESS ON FILE |
| BAILEY, CONLAN BRENT | ADDRESS ON FILE |
| BAILEY, FRED C | ADDRESS ON FILE |
| BAILEY, WALTER R | ADDRESS ON FILE |
| BAKER, HOMER J | ADDRESS ON FILE |
| BALIUS, JAMES E | ADDRESS ON FILE |
| BALLARD, HARRY D | ADDRESS ON FILE |
| BALSAMELLO, IRENE F | ADDRESS ON FILE |
| BANKS, JAMES O | ADDRESS ON FILE |
| BANKSTON, NARREN K | ADDRESS ON FILE |
| BARAHONA, CARLOS | ADDRESS ON FILE |
| BARCLAY, WILLIAM | ADDRESS ON FILE |
| BAREXSTEIN, OLAN A | ADDRESS ON FILE |
| BARITELL, JAMES A | ADDRESS ON FILE |
| BARNARD, CLARENCE J | ADDRESS ON FILE |
| BARNES, DIXIS R | ADDRESS ON FILE |
| BAROMYK, ALEXANDER J | ADDRESS ON FILE |
| BARONE, JOSEPH | ADDRESS ON FILE |
| BARRETT, WILLIAM J | ADDRESS ON FILE |
| BARRINGTON, MILTON | ADDRESS ON FILE |
| BARRY, DIXIE L | ADDRESS ON FILE |
| BARRY, EDWARD W | ADDRESS ON FILE |
| BARTEL, FLORENCE H | ADDRESS ON FILE |
| BARTO, EARL L | ADDRESS ON FILE |
| BARTON, ALBERT B | ADDRESS ON FILE |
| BARTON, RANDALL LEE | ADDRESS ON FILE |
| BARTON, ROYAL M | ADDRESS ON FILE |
| BASEL, SYDELLE | ADDRESS ON FILE |
| BASSETT, ALEXANDER | ADDRESS ON FILE |
| BATEMAN, CHARLES E | ADDRESS ON FILE |
| BAUM, LOUIS V | ADDRESS ON FILE |
| BAUMANN, FREDERICK W | ADDRESS ON FILE |
| BAUMGARTEN, ARTHUR W | ADDRESS ON FILE |
| BEAN, NORRIS E | ADDRESS ON FILE |
| BECK, FRANCES M | ADDRESS ON FILE |
| BECK, RAYMOND W | ADDRESS ON FILE |
| BECKER, ANDREW J | ADDRESS ON FILE |
| BEGG, WILLIAM JAMES | ADDRESS ON FILE |
| BELLOMO, FRANCIS X | ADDRESS ON FILE |
| BELOUSSOW, IWAN | ADDRESS ON FILE |
| BENDER, WILLIAM F | ADDRESS ON FILE |
| BENIGAR, JAMES R | ADDRESS ON FILE |
| BENJAMIN, SHELDON G | ADDRESS ON FILE |
| BENNECHE, CHRISTIAN P | ADDRESS ON FILE |
| BENNETT, BASIL N | ADDRESS ON FILE |
| BENNETT, LELAND W | ADDRESS ON FILE |
| BENNETT, RALPH A | ADDRESS ON FILE |
| BENTIVEGNA, VIRGINIA | ADDRESS ON FILE |
| BERBRICK, RITA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERGER, LEE A | ADDRESS ON FILE |
| BERGH, MAE W | ADDRESS ON FILE |
| BERGMAN, RUDOLF F | ADDRESS ON FILE |
| BERMAN, ANITHA M | ADDRESS ON FILE |
| BERNAT, RICHARD R | ADDRESS ON FILE |
| BERNIER, PIERRE P | ADDRESS ON FILE |
| BERRY, JOHN J | ADDRESS ON FILE |
| BERSTLER, LAWRENCE R | ADDRESS ON FILE |
| BERTOLACCI, RICARDO L | ADDRESS ON FILE |
| BESSEY, RAYMOND D | ADDRESS ON FILE |
| BEST, JOHN P | ADDRESS ON FILE |
| BESWELL, WILLIAM L | ADDRESS ON FILE |
| BETHMANN, HARBERT | ADDRESS ON FILE |
| BEVINS, HENRY D | ADDRESS ON FILE |
| BIANCARDI, JOHN L | ADDRESS ON FILE |
| BICK, HAROLD N | ADDRESS ON FILE |
| BIEGEL, EARL J | ADDRESS ON FILE |
| BIELASIUK, PAUL | ADDRESS ON FILE |
| BIELSKI, STANLEY B | ADDRESS ON FILE |
| BIENESTEIN, PAULA M | ADDRESS ON FILE |
| BIENIEK, EUGENIE I | ADDRESS ON FILE |
| BIGGS, HOWARD A | ADDRESS ON FILE |
| BILLER, BARBARA M | ADDRESS ON FILE |
| BLACK, BILLIE E | ADDRESS ON FILE |
| BLANKERS, J D A | ADDRESS ON FILE |
| BLECKWEDEL, GEO H | ADDRESS ON FILE |
| BLOCKWICK, FRANK L | ADDRESS ON FILE |
| BLOOM, BENJAMIN | ADDRESS ON FILE |
| BLOOM, ELEANOR | ADDRESS ON FILE |
| BLUM, HAROLD | ADDRESS ON FILE |
| BLUMLER, CHARLOTTE E | ADDRESS ON FILE |
| BLYTH, ROSELLA J | ADDRESS ON FILE |
| BOBLOW, REUBEN | ADDRESS ON FILE |
| BOCHELIE, ROLF H | ADDRESS ON FILE |
| BOECKLE, ROBERT R | ADDRESS ON FILE |
| BOEHM, OTTO J | ADDRESS ON FILE |
| BOEMI, HENRY | ADDRESS ON FILE |
| BOETTCHER, CHARLES W | ADDRESS ON FILE |
| BOETTNER, LEO J | ADDRESS ON FILE |
| BOGDANOFF, PAUL G | ADDRESS ON FILE |
| BOGUSZ, JOHN H | ADDRESS ON FILE |
| BOHN, HERBERT C | ADDRESS ON FILE |
| BOLANOS, ANDREA | ADDRESS ON FILE |
| BOLIN, VIRGINIA M | ADDRESS ON FILE |
| BOLLINGER, ARTHUR J | ADDRESS ON FILE |
| BOLTON, ROBERT R | ADDRESS ON FILE |
| BOND, BETHEL | ADDRESS ON FILE |
| BOND, WILLIAM J | ADDRESS ON FILE |
| BONE, LILLIAN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BONETTI, ANTONIO | ADDRESS ON FILE |
| BONGIOVANNI, SOPHIE A | ADDRESS ON FILE |
| BONHAM, WILLIAM M | ADDRESS ON FILE |
| BONK, THEODORE H | ADDRESS ON FILE |
| BONN, THEODORE | ADDRESS ON FILE |
| BONUS, EDWARD V | ADDRESS ON FILE |
| BOORMAN, ELEANOR | ADDRESS ON FILE |
| BOPP, DOROTHY I | ADDRESS ON FILE |
| BOTH, FRANCIS A | ADDRESS ON FILE |
| BOUCHER, JACQUES H | ADDRESS ON FILE |
| BOUDRO, NORMAN | ADDRESS ON FILE |
| BOUNFIELD, JAMES | ADDRESS ON FILE |
| BOWMAN, OLMA G | ADDRESS ON FILE |
| BOYCE, VALERIE J | ADDRESS ON FILE |
| BOYD, EALLIS D | ADDRESS ON FILE |
| BOYD, VIOLET | ADDRESS ON FILE |
| BOYER, CHRISTIAN M | ADDRESS ON FILE |
| BOYES JR, RICHARD A | ADDRESS ON FILE |
| BOYKIN, RICHARD M | ADDRESS ON FILE |
| BOYLE, JOSEPH T | ADDRESS ON FILE |
| BRADEN, CHARLES E | ADDRESS ON FILE |
| BRADFORD, NATHANIEL G | ADDRESS ON FILE |
| BRADLEY, VALMORE S | ADDRESS ON FILE |
| BRADY, GEORGE L | ADDRESS ON FILE |
| BRADY, JOHN V | ADDRESS ON FILE |
| BRADY, MARION J | ADDRESS ON FILE |
| BRAINERD, MARY A | ADDRESS ON FILE |
| BRAKAS, MARTIN J | ADDRESS ON FILE |
| BRAND, ANDREW G | ADDRESS ON FILE |
| BRAND, GEORGE S | ADDRESS ON FILE |
| BRAND, THEODORE F | ADDRESS ON FILE |
| BRANDE, THORVALD E | ADDRESS ON FILE |
| BRANDHORST, GERRARD W | ADDRESS ON FILE |
| BRANDI, ULYSSES P | ADDRESS ON FILE |
| BRANHAM, DONALD E | ADDRESS ON FILE |
| BRAY, ALLERT R | ADDRESS ON FILE |
| BRAY, BERNARD V | ADDRESS ON FILE |
| BRECKENRIDGE, ROBERT P | ADDRESS ON FILE |
| BRENNAN, DOROTHY B | ADDRESS ON FILE |
| BRENNAN, JOSEPH F | ADDRESS ON FILE |
| BRENNAN, MAKILYN M | ADDRESS ON FILE |
| BRESCIA, NICHOLES A | ADDRESS ON FILE |
| BREWMAN, JAMES J | ADDRESS ON FILE |
| BRICKNER, GEORGE J | ADDRESS ON FILE |
| BRIDGER, EILEEN M | ADDRESS ON FILE |
| BRIGGS, DEBORAH B | ADDRESS ON FILE |
| BRIGGS, ROBERT R | ADDRESS ON FILE |
| BRILEY, DELBERT E | ADDRESS ON FILE |
| BRINBERG, ANNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIZENDINE, JON R | ADDRESS ON FILE |
| BROAD, EDWARD B | ADDRESS ON FILE |
| BROADDUS, PAUL H | ADDRESS ON FILE |
| BROADWAY, JACK L | ADDRESS ON FILE |
| BRODERICK, FAY M | ADDRESS ON FILE |
| BRODSKY, LOUIS I | ADDRESS ON FILE |
| BROKER, CLIFFORD | ADDRESS ON FILE |
| BROOK, ALFRED W | ADDRESS ON FILE |
| BROOKS, PAUL D | ADDRESS ON FILE |
| BROWN, ANN | ADDRESS ON FILE |
| BROWN, ANNA TRANEES | ADDRESS ON FILE |
| BROWN, BILL | ADDRESS ON FILE |
| BROWN, GLEN | ADDRESS ON FILE |
| BROWN, MARVIN | ADDRESS ON FILE |
| BROWN, MATTHEW B | ADDRESS ON FILE |
| BROWN, ROBERT W | ADDRESS ON FILE |
| BROWN, RONALD S | ADDRESS ON FILE |
| BROWN, STEPHEN A | ADDRESS ON FILE |
| BROWN, WALTER E | ADDRESS ON FILE |
| BROWN, WILLIAM M | ADDRESS ON FILE |
| BROWNELL, FRED B | ADDRESS ON FILE |
| BROWNING, THOMAS L | ADDRESS ON FILE |
| BROWNSTEIN, PEARL | ADDRESS ON FILE |
| BROWR, MILTON W | ADDRESS ON FILE |
| BRUNBERG, WALTER | ADDRESS ON FILE |
| BRUNDIGE, JOHN A | ADDRESS ON FILE |
| BRUNE, CARLETON E | ADDRESS ON FILE |
| BRUNKER, ROBERT T | ADDRESS ON FILE |
| BRUSH, MARIAN R | ADDRESS ON FILE |
| BRUSMAN, HERBERT M | ADDRESS ON FILE |
| BUCHANAN, WALTER A | ADDRESS ON FILE |
| BUCHNER, JOSEPH | ADDRESS ON FILE |
| BUCK, BERNARD J | ADDRESS ON FILE |
| BUCKLEY, GEORGE F | ADDRESS ON FILE |
| BUDARF, PETER P | ADDRESS ON FILE |
| BUDD, JOHN J | ADDRESS ON FILE |
| BUICO, ROCCO | ADDRESS ON FILE |
| BULLARD, WILLIAM R | ADDRESS ON FILE |
| BURAS, VINCENT E | ADDRESS ON FILE |
| BURCHETT, CHARLES R | ADDRESS ON FILE |
| BUREAU, JEAN FRANCOIS | ADDRESS ON FILE |
| BURG, JOHN C | ADDRESS ON FILE |
| BURKE, KATHERINE P | ADDRESS ON FILE |
| BURKE, MARGARET D | ADDRESS ON FILE |
| BURKWALD, WALTER W | ADDRESS ON FILE |
| BURNHAM, ALAN | ADDRESS ON FILE |
| BURNHAM, GLADYA P | ADDRESS ON FILE |
| BURNS, H RICHARD | ADDRESS ON FILE |
| BUSCH, GARRETT A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUTTENMAN, JOAN C | ADDRESS ON FILE |
| CAIN, EDWARD F | ADDRESS ON FILE |
| CALABRIA, MARY J | ADDRESS ON FILE |
| CALDER, JOHN | ADDRESS ON FILE |
| CALLAHAN, ELEANOR A | ADDRESS ON FILE |
| CALLAHAN, MARY A | ADDRESS ON FILE |
| CALTABIANO, THERESA P | ADDRESS ON FILE |
| CALTAGIRONE, JOSEPHINE | ADDRESS ON FILE |
| CALVERT, JACK H | ADDRESS ON FILE |
| CAMANS, DOLORAS M | ADDRESS ON FILE |
| CAMISA, JOSEPH L | ADDRESS ON FILE |
| CAMPBELL, BENJAMIN H | ADDRESS ON FILE |
| CAMPBELL, DONALD G | ADDRESS ON FILE |
| CAMPBELL, MICHAEL | ADDRESS ON FILE |
| CAMPBELL, WILLIAM P | ADDRESS ON FILE |
| CANAVIER, HALSEL A | ADDRESS ON FILE |
| CANNATELLI, GLORIA A | ADDRESS ON FILE |
| CANNAVA, EUGENE | ADDRESS ON FILE |
| CANTWELL, MARTHA A | ADDRESS ON FILE |
| CAPASSO, DANIEL | ADDRESS ON FILE |
| CAPECE, SAL D | ADDRESS ON FILE |
| CAPITALI, PW | ADDRESS ON FILE |
| CAPP, JESSIE H | ADDRESS ON FILE |
| CAPUTA, MIMI I | ADDRESS ON FILE |
| CARD, JOHN J | ADDRESS ON FILE |
| CAREY, ANNE M | ADDRESS ON FILE |
| CAREY, HELEN L | ADDRESS ON FILE |
| CARLISLE, JEAN C | ADDRESS ON FILE |
| CARLISLE, JOHN C | ADDRESS ON FILE |
| CARLONE, ANN R | ADDRESS ON FILE |
| CARLSON, CARL G | ADDRESS ON FILE |
| CARNEY, ELVIRA | ADDRESS ON FILE |
| CARNEY, JAMES F | ADDRESS ON FILE |
| CAROLUS, HENRY C | ADDRESS ON FILE |
| CARPENTER, HUBBELL | ADDRESS ON FILE |
| CARR, PETER J | ADDRESS ON FILE |
| CARR, SUZANNE | ADDRESS ON FILE |
| CARROLL, GEORGE F | ADDRESS ON FILE |
| CARROLL, THOMAS J | ADDRESS ON FILE |
| CARSON, EDGAR L | ADDRESS ON FILE |
| CARSTEN, CHESTER M | ADDRESS ON FILE |
| CARTER, STEPHEN W | ADDRESS ON FILE |
| CARVILL, ARTHUR L | ADDRESS ON FILE |
| CASCIO, STANLEY S | ADDRESS ON FILE |
| CASEY, GERARD B | ADDRESS ON FILE |
| CASEY, JESSE O | ADDRESS ON FILE |
| CASSIDY, VIRGINIA E | ADDRESS ON FILE |
| CASSRIEL, WARREN S | ADDRESS ON FILE |
| CASTAGNA, JOSEPHINE R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CASULLI, PIETRO | ADDRESS ON FILE |
| CATALDI, FRANCIS H | ADDRESS ON FILE |
| CATANZARO, GEORGE V | ADDRESS ON FILE |
| CATHER, ROBERT J | ADDRESS ON FILE |
| CATTERMOLE, JUNE | ADDRESS ON FILE |
| CAULFIELD, MARIE A | ADDRESS ON FILE |
| CAVANAGH, JOHN J | ADDRESS ON FILE |
| CAVANAUGH, HARRY T | ADDRESS ON FILE |
| CAVANAUGH, MICHAEL J | ADDRESS ON FILE |
| CAVANAUGH, RICHARD E | ADDRESS ON FILE |
| CAZAL, MIGUEL | ADDRESS ON FILE |
| CECCHETTI, FELIX | ADDRESS ON FILE |
| CELICK, IRENE C | ADDRESS ON FILE |
| CERRATO, CAROL | ADDRESS ON FILE |
| CHACON, CARLOS | ADDRESS ON FILE |
| CHADICK, WALTER H | ADDRESS ON FILE |
| CHAIT, LEO | ADDRESS ON FILE |
| CHANCE, E DEAN | ADDRESS ON FILE |
| CHAPMAN, CHARLES L | ADDRESS ON FILE |
| CHAPMAN, J FRED | ADDRESS ON FILE |
| CHAPMAN, JOHN H | ADDRESS ON FILE |
| CHAPMAN, WALTER I | ADDRESS ON FILE |
| CHASE, ROBERT B | ADDRESS ON FILE |
| CHEN, PETER P | ADDRESS ON FILE |
| CHENG, NING Y | ADDRESS ON FILE |
| CHERN, ALEXIS | ADDRESS ON FILE |
| CHILBERG, ERNEST E | ADDRESS ON FILE |
| CHILDERS, PAUL A | ADDRESS ON FILE |
| CHIPINSKI, LEONARD L | ADDRESS ON FILE |
| CHONG, DOROTHY | ADDRESS ON FILE |
| CHOU, HSIN YUAN | ADDRESS ON FILE |
| CHRISE, KENNETH | ADDRESS ON FILE |
| CHRISTENSEN, DOROTHY M | ADDRESS ON FILE |
| CHRISTIANSEN, ARTHUR | ADDRESS ON FILE |
| CHUDEJ, WILLIAM J | ADDRESS ON FILE |
| CHUNG, KENNETH T | ADDRESS ON FILE |
| CICCARELLO, ANGELO F | ADDRESS ON FILE |
| CIEMIECKI, JOHN F | ADDRESS ON FILE |
| CIMILUCA, HORACE T | ADDRESS ON FILE |
| CIPRIANO, MARIAN R | ADDRESS ON FILE |
| CITRON, LEAH | ADDRESS ON FILE |
| CITRYNELL, HAROLD | ADDRESS ON FILE |
| CLABBY, CATHERINE F | ADDRESS ON FILE |
| CLANCY, HAROLD F | ADDRESS ON FILE |
| CLAPP, ERNEST D | ADDRESS ON FILE |
| CLARK, ANTOINETTE C | ADDRESS ON FILE |
| CLARK, AUDREY D | ADDRESS ON FILE |
| CLARK, CARL C | ADDRESS ON FILE |
| CLARK, CHARLES F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARK, FRED W | ADDRESS ON FILE |
| CLARK, PATRICIA M | ADDRESS ON FILE |
| CLARKE, SYDNEY O | ADDRESS ON FILE |
| CLAUSS, ANNE W | ADDRESS ON FILE |
| CLAWSON, VERNE I | ADDRESS ON FILE |
| CLAY, CHARLES R | ADDRESS ON FILE |
| CLEMENT, ROY L | ADDRESS ON FILE |
| CLEMENTS, GERALD | ADDRESS ON FILE |
| CLEMENTS, ROBERT B | ADDRESS ON FILE |
| CLINTON, ARTHUR J | ADDRESS ON FILE |
| CLOGHER, ALEXANDER C | ADDRESS ON FILE |
| CLOUD, HENRY | ADDRESS ON FILE |
| CLOUDMAN, CHARLES G | ADDRESS ON FILE |
| CLOUGH, MARIAN L | ADDRESS ON FILE |
| CLUCAS, KATHERINE M | ADDRESS ON FILE |
| CLYNE, ROSEMARY P | ADDRESS ON FILE |
| COCHIUS, ALEXANDER C | ADDRESS ON FILE |
| COCHRANE, JAMES L | ADDRESS ON FILE |
| CODDING, LAURENCE W | ADDRESS ON FILE |
| COELHO, AYCILMA C | ADDRESS ON FILE |
| COFER, JOHN W | ADDRESS ON FILE |
| COHEN, HERMAN | ADDRESS ON FILE |
| COHEN, LEON A | ADDRESS ON FILE |
| COHEN, STANLEY D | ADDRESS ON FILE |
| COHEN, THERESA M | ADDRESS ON FILE |
| COLE, BURT W | ADDRESS ON FILE |
| COLE, GENEVIEVE A | ADDRESS ON FILE |
| COLE, JIMMY N | ADDRESS ON FILE |
| COLEMAN, GERALDINE G | ADDRESS ON FILE |
| COLINA, ENRIQUE I | ADDRESS ON FILE |
| COLLARD, THOMAS WILSON | ADDRESS ON FILE |
| COLLETTI, JOSEPH | ADDRESS ON FILE |
| COLLIER, SAMUEL M | ADDRESS ON FILE |
| COLLINS, ALBERT K | ADDRESS ON FILE |
| COLLINS, FLORENCE A | ADDRESS ON FILE |
| COLLINS, GERALDINE C | ADDRESS ON FILE |
| COLLINS, JOSEPH F | ADDRESS ON FILE |
| COLOTON, THOMAS J | ADDRESS ON FILE |
| CONDON, JOSEPH | ADDRESS ON FILE |
| CONLON, EILEEN R | ADDRESS ON FILE |
| CONLON, WILLIAM J | ADDRESS ON FILE |
| CONNELL, HAROLD R | ADDRESS ON FILE |
| CONNELLY, CHESTER M | ADDRESS ON FILE |
| CONNOLLY, WILLIAM E | ADDRESS ON FILE |
| CONNOR, THOMAS J | ADDRESS ON FILE |
| CONROY, JOSEPH K | ADDRESS ON FILE |
| COOK, FREDERIC W | ADDRESS ON FILE |
| COOK, HENRY P | ADDRESS ON FILE |
| COOK, LEE E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COOK, LEWIS E | ADDRESS ON FILE |
| COOK, LUCIEN H | ADDRESS ON FILE |
| COOLEY, GILBERT | ADDRESS ON FILE |
| COONS, ANN | ADDRESS ON FILE |
| COOPER, ALBERT H | ADDRESS ON FILE |
| COOPER, EARLE T | ADDRESS ON FILE |
| COOPER, RAYMOND R | ADDRESS ON FILE |
| COPELAND, DWIGHT L | ADDRESS ON FILE |
| COPP, JOSEPH A | ADDRESS ON FILE |
| CORALLO, EMMA | ADDRESS ON FILE |
| CORBETT, EDWARD P | ADDRESS ON FILE |
| CORDO, KELMA EMILY | ADDRESS ON FILE |
| COREY, IRENE E | ADDRESS ON FILE |
| CORKUM, JOHN L | ADDRESS ON FILE |
| CORNELL, WILLIAM A | ADDRESS ON FILE |
| COSINE, THEODORE L | ADDRESS ON FILE |
| COSTA, ERNEST D | ADDRESS ON FILE |
| COSTAGLIOLA, MICHAEL A | ADDRESS ON FILE |
| COSTAS, GARY S | ADDRESS ON FILE |
| COULTER, CINDY I | ADDRESS ON FILE |
| COVELLI, FRANK J | ADDRESS ON FILE |
| COVERT, DOROTHY P | ADDRESS ON FILE |
| COWART SR, JAMES R | ADDRESS ON FILE |
| COWGILL, LESTER B | ADDRESS ON FILE |
| COY, GEORGE P | ADDRESS ON FILE |
| COYLE, KATHLEEN | ADDRESS ON FILE |
| CRADDOCK, THOMAS W | ADDRESS ON FILE |
| CRAIN, HAROLD G | ADDRESS ON FILE |
| CRANE, ROBERT A | ADDRESS ON FILE |
| CRANMER, MERLE H | ADDRESS ON FILE |
| CRAWFORD, JAMES P | ADDRESS ON FILE |
| CRESSWELL, STEPHEN D | ADDRESS ON FILE |
| CRESSWELL, THOMAS T | ADDRESS ON FILE |
| CRIBBS, JACK D | ADDRESS ON FILE |
| CRICHTON, PETER T | ADDRESS ON FILE |
| CRISP, HARRY E | ADDRESS ON FILE |
| CRITCHLEY, WILLIAM A | ADDRESS ON FILE |
| CROACHER, CHARLOTTE H | ADDRESS ON FILE |
| CROCKER, SABIN | ADDRESS ON FILE |
| CRONE, ROBERT H | ADDRESS ON FILE |
| CROSSLEY, VIRGINIA K | ADDRESS ON FILE |
| CROWE, JOHN L | ADDRESS ON FILE |
| CROWLEY, LINDA R | ADDRESS ON FILE |
| CROY, ROBERT J | ADDRESS ON FILE |
| CRUIEKSHANK, ROBERT F | ADDRESS ON FILE |
| CRUM, GEORGE F | ADDRESS ON FILE |
| CRUTCHFIELD, CHARLIE A | ADDRESS ON FILE |
| CRUYSEN, ADRI A | ADDRESS ON FILE |
| CUDROFF, HEMRY N | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CUILTY, ALBERTO C | ADDRESS ON FILE |
| CULLEN, ESTELLE L | ADDRESS ON FILE |
| CULLEN, JOSEPH C | ADDRESS ON FILE |
| CULLIGAN, THOMAS N | ADDRESS ON FILE |
| CUMMING, GLADYS L | ADDRESS ON FILE |
| CUNDARI, JOAN C | ADDRESS ON FILE |
| CUNEY, GONZ S | ADDRESS ON FILE |
| CUNHA, MANUEL | ADDRESS ON FILE |
| CURLEY, ROLAND S | ADDRESS ON FILE |
| CURRY, ELIZABETH M | ADDRESS ON FILE |
| CURRY, MARGARET R | ADDRESS ON FILE |
| CURRY, WILLAIM J | ADDRESS ON FILE |
| CURTIS, EDWARD C | ADDRESS ON FILE |
| CURTIS, JOHN T | ADDRESS ON FILE |
| CUSIMANO, MARIE | ADDRESS ON FILE |
| CYACCIA, GERALDINE C | ADDRESS ON FILE |
| D'AFFLITTO, MARY T | ADDRESS ON FILE |
| DAJANI, MUSA F | ADDRESS ON FILE |
| DALAY, JAMES J | ADDRESS ON FILE |
| DALE, DEBORAH F | ADDRESS ON FILE |
| DALY, ANSTIN J | ADDRESS ON FILE |
| DALY, JOSEPH G | ADDRESS ON FILE |
| DANAHARDT, EDWIN J | ADDRESS ON FILE |
| DAPPING, ROBERT A | ADDRESS ON FILE |
| DAVIS, ANNA | ADDRESS ON FILE |
| DAVIS, BERREY S | ADDRESS ON FILE |
| DAVIS, HEGINA A | ADDRESS ON FILE |
| DAVIS, JOHN M | ADDRESS ON FILE |
| DAVIS, ROBERT K | ADDRESS ON FILE |
| DAVIS, RUTH L | ADDRESS ON FILE |
| DAY, JAMES S | ADDRESS ON FILE |
| DEBAUN, RAYMOND F | ADDRESS ON FILE |
| DEBRINO, JOSEPHINE | ADDRESS ON FILE |
| DECARLO, ANTHONY J | ADDRESS ON FILE |
| DECKER, ROBERT E | ADDRESS ON FILE |
| DECORDOVA, RAMON | ADDRESS ON FILE |
| DEEMING, JEAN | ADDRESS ON FILE |
| DEGLES, LOUISE G | ADDRESS ON FILE |
| DEHNE, BRUNO S | ADDRESS ON FILE |
| DELANEY, PRENTISE J | ADDRESS ON FILE |
| DELBOURGO, JACOE J | ADDRESS ON FILE |
| DELESANTE, DANIEL | ADDRESS ON FILE |
| DELGESSO, ELAINE P | ADDRESS ON FILE |
| DELOGE, JOSEPH F | ADDRESS ON FILE |
| DEMAIRA, JOSEPH E | ADDRESS ON FILE |
| DEMAREST, JAMES M | ADDRESS ON FILE |
| DEMARINIS, ALFRED F | ADDRESS ON FILE |
| DEMARTINO, LEONARD | ADDRESS ON FILE |
| DEMONT, HAROLD C | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEMOUTH, JAMES E | ADDRESS ON FILE |
| DENHAM, KATHLEEN A | ADDRESS ON FILE |
| DENSON, DAVID A | ADDRESS ON FILE |
| DERESPIRIS, PETER L | ADDRESS ON FILE |
| DERISO, VICTOR A | ADDRESS ON FILE |
| DERRICK, ARTHUR E | ADDRESS ON FILE |
| DERSCH, LUCY J | ADDRESS ON FILE |
| DESTEFANO, JAMES | ADDRESS ON FILE |
| DEUTSCH, EDWIN | ADDRESS ON FILE |
| DEVAUGHAN, GEORGE W | ADDRESS ON FILE |
| DEVER, BARBARA A | ADDRESS ON FILE |
| DEVINE, FRANK E | ADDRESS ON FILE |
| DEVITA, ELEANOR G | ADDRESS ON FILE |
| DEVLIN, JOAN M | ADDRESS ON FILE |
| DEVNEY, JOHN J | ADDRESS ON FILE |
| DEVOY, DOROTHY A | ADDRESS ON FILE |
| DEWSNAP, WALTER | ADDRESS ON FILE |
| DI, LUZIO S | ADDRESS ON FILE |
| DIBRELL, JAMES W | ADDRESS ON FILE |
| DIDDELL, GEORGE R | ADDRESS ON FILE |
| DIEHL, CATHRYNE V | ADDRESS ON FILE |
| DIEHL, JOSEPH A | ADDRESS ON FILE |
| DIGILIO, VINCENT P | ADDRESS ON FILE |
| DILGAR, NORMAN R | ADDRESS ON FILE |
| DILLON, ANDREW J | ADDRESS ON FILE |
| DILLON, MARGARET M | ADDRESS ON FILE |
| DIRMANN, GLORIA M | ADDRESS ON FILE |
| DITTMAR, EUGENE J | ADDRESS ON FILE |
| DITTRICH, DOROTHY D | ADDRESS ON FILE |
| DOBLAR, MAND E | ADDRESS ON FILE |
| DOCTHERY, VINCENT | ADDRESS ON FILE |
| DODDS, GRANT C | ADDRESS ON FILE |
| DOGGRELL, GEORGE W | ADDRESS ON FILE |
| DOLAN, CATHERINE E | ADDRESS ON FILE |
| DOLAN, THOMAS W | ADDRESS ON FILE |
| DOLSETTO, HELEN | ADDRESS ON FILE |
| DOMBROSKI, STEPHEN J | ADDRESS ON FILE |
| DOMBROWSKY, LASZLO S | ADDRESS ON FILE |
| DONALS, VIOLET | ADDRESS ON FILE |
| DONOHUE, MARY E | ADDRESS ON FILE |
| DORFMAN, WILLIAM | ADDRESS ON FILE |
| DORIS, KATHLEEN V | ADDRESS ON FILE |
| DOUGHERTY, CLEMENT J | ADDRESS ON FILE |
| DOUGHERTY, MARGARET | ADDRESS ON FILE |
| DOUGHERTY, THOMAS J | ADDRESS ON FILE |
| DOUNARS, CHRISTINA P | ADDRESS ON FILE |
| DOUTHIT, GEORGE C | ADDRESS ON FILE |
| DOWIE, WILLIAM B | ADDRESS ON FILE |
| DOWLING, NORRIS E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOWNS, CHARLES L | ADDRESS ON FILE |
| DOWNS, CHARLES L | ADDRESS ON FILE |
| DOWNS, CHARLES L | ADDRESS ON FILE |
| DOYLE, FRANK P | ADDRESS ON FILE |
| DOYLE, PAUL | ADDRESS ON FILE |
| DRAYTON, HELEN | ADDRESS ON FILE |
| DREW, J MORGAN | ADDRESS ON FILE |
| DRISCOLL, JAMES A | ADDRESS ON FILE |
| DRURY, ELLIOT D | ADDRESS ON FILE |
| DUE, SOLVEIG E | ADDRESS ON FILE |
| DUELAND, RUDOLF | ADDRESS ON FILE |
| DUFFY, ELIZABETH E | ADDRESS ON FILE |
| DUFFY, JOSEPHINE M | ADDRESS ON FILE |
| DUGAN, JOHN C | ADDRESS ON FILE |
| DUNCAN, GEORGE N | ADDRESS ON FILE |
| DUNCAN, HAMILTON A | ADDRESS ON FILE |
| DUNDAS, WALLACE G | ADDRESS ON FILE |
| DUNHAM, HERBERT A | ADDRESS ON FILE |
| DUNKELMANN, ROBERT F | ADDRESS ON FILE |
| DUNN, MARY W | ADDRESS ON FILE |
| DUNN, THOMAS F | ADDRESS ON FILE |
| DUNN, WILLIAM P | ADDRESS ON FILE |
| DUNNE, MARY P | ADDRESS ON FILE |
| DUNST, ALBERT J | ADDRESS ON FILE |
| DURAGE, ARTHUR H | ADDRESS ON FILE |
| DURAND, JAMES C | ADDRESS ON FILE |
| DURHAM, CLAUDETTE | ADDRESS ON FILE |
| DURICK, JOSEPH M | ADDRESS ON FILE |
| DUTSCH, VIOLA G | ADDRESS ON FILE |
| DVORAK, MARGARET | ADDRESS ON FILE |
| DYAL, MARGUERITE A | ADDRESS ON FILE |
| DYMEK, HELEN D | ADDRESS ON FILE |
| EARLY, ROBERT W | ADDRESS ON FILE |
| EASTERLY, IRENE E | ADDRESS ON FILE |
| EASTERLY, ROBERT | ADDRESS ON FILE |
| EASTMAN, CHARLES A | ADDRESS ON FILE |
| EASTMAN, GUNNAR | ADDRESS ON FILE |
| EATON, HERBERT A | ADDRESS ON FILE |
| EBEL, OTTO | ADDRESS ON FILE |
| ECKERLE, FRANK A | ADDRESS ON FILE |
| EDWARDS, EDWIN A | ADDRESS ON FILE |
| EGAN, BEATRICE A | ADDRESS ON FILE |
| EGAN, GEORGIA C | ADDRESS ON FILE |
| EGBERT, THURSTON M | ADDRESS ON FILE |
| EGER, CLIFFORD A | ADDRESS ON FILE |
| EGGBERT, JACK W | ADDRESS ON FILE |
| EHRET, LILLIAN R | ADDRESS ON FILE |
| EKHOLM, JOHN F | ADDRESS ON FILE |
| EL HACHEM, GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ELDERKIN, ARTHUR T | ADDRESS ON FILE |
| ELKIND, LAWRENCE L | ADDRESS ON FILE |
| ELLIS, CHARLES R | ADDRESS ON FILE |
| ELLIS, ELBERT A | ADDRESS ON FILE |
| ELLIS, FLORENCE M | ADDRESS ON FILE |
| ELLSAESSER, LESTER D | ADDRESS ON FILE |
| ELROD, ERNEST | ADDRESS ON FILE |
| ELY, SUSAN | ADDRESS ON FILE |
| EMERICK, ROBERT H | ADDRESS ON FILE |
| EMERMAN, ALEXANDER M | ADDRESS ON FILE |
| EMMETT, FRANK R | ADDRESS ON FILE |
| EMSWORTH, MARTHA E | ADDRESS ON FILE |
| ENG, RALPH T | ADDRESS ON FILE |
| ENGELHARDT, FREDERICK H | ADDRESS ON FILE |
| ENGELS, ROBERT W | ADDRESS ON FILE |
| ENGSTRAND, ELVA R | ADDRESS ON FILE |
| ENRICO, THOMES J | ADDRESS ON FILE |
| ENSIGN, RICHARD K | ADDRESS ON FILE |
| ENSZ, HERBERT | ADDRESS ON FILE |
| EPPERLY, MARSHA | ADDRESS ON FILE |
| ERICKSEN, ARTHUR J | ADDRESS ON FILE |
| ERICKSON, JULIE G | ADDRESS ON FILE |
| ERICKSON, RAYMOND A | ADDRESS ON FILE |
| ERICKSON, WALFRED | ADDRESS ON FILE |
| ERREGGER, HARRY W | ADDRESS ON FILE |
| ERVIN, JESSIE H | ADDRESS ON FILE |
| ERWAY, CHARLES A | ADDRESS ON FILE |
| ESPELETA, SALVADORE A | ADDRESS ON FILE |
| ESPINOZA, FROLAN W | ADDRESS ON FILE |
| ESTELLA, ANTHONY B | ADDRESS ON FILE |
| ESTERHAY, ANTHONY S | ADDRESS ON FILE |
| EVANS, ANNA J | ADDRESS ON FILE |
| EVANS, GEORGE W | ADDRESS ON FILE |
| EVANS, LEE L | ADDRESS ON FILE |
| EVERS, RUDOLPH | ADDRESS ON FILE |
| EVERY, PAUL J | ADDRESS ON FILE |
| EYE, RAYMOND D | ADDRESS ON FILE |
| EZRATTY, JACK D | ADDRESS ON FILE |
| FABER, IRVING | ADDRESS ON FILE |
| FABER, MILDRED | ADDRESS ON FILE |
| FADEL, PAUL J | ADDRESS ON FILE |
| FAETH, EVELYN L | ADDRESS ON FILE |
| FAGAN, PHYLLIS R | ADDRESS ON FILE |
| FAHEY, ANGUS J | ADDRESS ON FILE |
| FAHEY, EDMUND | ADDRESS ON FILE |
| FAIRBANKS, GEORGE H | ADDRESS ON FILE |
| FAKE, GLADYS | ADDRESS ON FILE |
| FALCK, KLAUS | ADDRESS ON FILE |
| FALCO, FLORENCE T | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FALCONE, CHRISTINA R | ADDRESS ON FILE |
| FALK, HERMAN H | ADDRESS ON FILE |
| FALLON, RICHARD E | ADDRESS ON FILE |
| FANNING, RICHARD P | ADDRESS ON FILE |
| FANSHEL, SOL | ADDRESS ON FILE |
| FARINE, HENRY | ADDRESS ON FILE |
| FARKAS, NICHOLAS | ADDRESS ON FILE |
| FARMER, WALTER M | ADDRESS ON FILE |
| FARRELL, FRANCIS P | ADDRESS ON FILE |
| FARRELL, VIRGINIA A | ADDRESS ON FILE |
| FARSTAD, NORMAN | ADDRESS ON FILE |
| FATTA, HELENE P | ADDRESS ON FILE |
| FAUCI, MARIE C | ADDRESS ON FILE |
| FAULKNER, CHARLES E | ADDRESS ON FILE |
| FAULKNER, FRANK | ADDRESS ON FILE |
| FAULKNER, FRANK E | ADDRESS ON FILE |
| FAUST, THOMAS D | ADDRESS ON FILE |
| FAUX, PAUL G | ADDRESS ON FILE |
| FAY, ANNE R | ADDRESS ON FILE |
| FAY, ELMER R | ADDRESS ON FILE |
| FAY, JOHN F | ADDRESS ON FILE |
| FAY, LILLIAN A | ADDRESS ON FILE |
| FAY, MARGARET I | ADDRESS ON FILE |
| FEGLEY, BARRON R | ADDRESS ON FILE |
| FEIGERT, LOUIS | ADDRESS ON FILE |
| FELLENCER, CHARLES A | ADDRESS ON FILE |
| FELLNER, FRANK T | ADDRESS ON FILE |
| FELTER, BESS W | ADDRESS ON FILE |
| FENLON, HUGH F | ADDRESS ON FILE |
| FENTNOR, ALBERT W | ADDRESS ON FILE |
| FEREBEE, JAMES L | ADDRESS ON FILE |
| FERGUSON, ERNEST J | ADDRESS ON FILE |
| FERGUSON, HARRY N | ADDRESS ON FILE |
| FERNANDEZ, HERBERT | ADDRESS ON FILE |
| FERNANDEZ, JESUS | ADDRESS ON FILE |
| FERNANDEZ, LESLIE | ADDRESS ON FILE |
| FERRANTO, MARY L | ADDRESS ON FILE |
| FERRIERO, JOHN F | ADDRESS ON FILE |
| FERRIERO, JOHN F | ADDRESS ON FILE |
| FERRIS, ANN M | ADDRESS ON FILE |
| FETTEROL, CHARLES F | ADDRESS ON FILE |
| FEUDALE, FRANCIE J | ADDRESS ON FILE |
| FICHTELBERG, SELLY | ADDRESS ON FILE |
| FIDLER, CHARLES F | ADDRESS ON FILE |
| FIELD, ISABEL R | ADDRESS ON FILE |
| FIELD, MARY F | ADDRESS ON FILE |
| FIELDEN, JOHN H | ADDRESS ON FILE |
| FILARDI, FRANK J | ADDRESS ON FILE |
| FINCH, HARROLD A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FINEFROCK, VERNON P | ADDRESS ON FILE |
| FINKEL, BEVERLY B | ADDRESS ON FILE |
| FINLAY, SAM | ADDRESS ON FILE |
| FINLEY, VIOLA F | ADDRESS ON FILE |
| FINLEY, WARRER G | ADDRESS ON FILE |
| FINNE, FINN | ADDRESS ON FILE |
| FIORDALISI, RAPHAEL | ADDRESS ON FILE |
| FIORILLO, ANNA | ADDRESS ON FILE |
| FISCHER, E ROLAND | ADDRESS ON FILE |
| FISCHER, JOHN J | ADDRESS ON FILE |
| FISCHER, ROBERT | ADDRESS ON FILE |
| FISCHETTI, ARTHUR T | ADDRESS ON FILE |
| FISHER, BETTY | ADDRESS ON FILE |
| FISHER, FRANK J | ADDRESS ON FILE |
| FISHER, LUCIUS T | ADDRESS ON FILE |
| FITE, ROBERT H | ADDRESS ON FILE |
| FITZGERALD, CATHERINE L | ADDRESS ON FILE |
| FITZGERALD, EDWARD J | ADDRESS ON FILE |
| FITZGERALD, FRED C | ADDRESS ON FILE |
| FITZGERALD, GERARD G | ADDRESS ON FILE |
| FITZGERALD, JAMES R | ADDRESS ON FILE |
| FITZGERALD, KATHERINE L | ADDRESS ON FILE |
| FLAGG, SAMUEL B | ADDRESS ON FILE |
| FLAHERTY, JOHN J | ADDRESS ON FILE |
| FLANAGAN, JOSEPH J | ADDRESS ON FILE |
| FLEER, MORRIS | ADDRESS ON FILE |
| FLIEGEL, IRMA V | ADDRESS ON FILE |
| FLIS, JOHN J | ADDRESS ON FILE |
| FLOETING, EDWARD R | ADDRESS ON FILE |
| FLY, OAKFORD J | ADDRESS ON FILE |
| FLYNN, KENNETH J | ADDRESS ON FILE |
| FLYNN, MARGARET M | ADDRESS ON FILE |
| FLYNN, PAULINE A | ADDRESS ON FILE |
| FLYNN, PAULINE M | ADDRESS ON FILE |
| FOERNER, GEORGE | ADDRESS ON FILE |
| FOGARTY, MICHAEL J | ADDRESS ON FILE |
| FOLKER, JOSEPH | ADDRESS ON FILE |
| FOLLETT, DONALD G | ADDRESS ON FILE |
| FONG, JUSTIN T | ADDRESS ON FILE |
| FORBATH, ELMER F | ADDRESS ON FILE |
| FORCINO, EMIL E | ADDRESS ON FILE |
| FORD, LEE G | ADDRESS ON FILE |
| FORD, WESLEY T | ADDRESS ON FILE |
| FOREMAN, ANGELA M | ADDRESS ON FILE |
| FORNER, SVEN | ADDRESS ON FILE |
| FORREST, SARAH H | ADDRESS ON FILE |
| FORSMAN, ROBERT O | ADDRESS ON FILE |
| FORSTAD, NORMAN A | ADDRESS ON FILE |
| FOSTER, ALBERT H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FOSTER, GEORGE W | ADDRESS ON FILE |
| FOWLER, ETHEL M | ADDRESS ON FILE |
| FOWLER, FRANK E | ADDRESS ON FILE |
| FOWLER, KATHRYN I | ADDRESS ON FILE |
| FOWLER, THOMAS I | ADDRESS ON FILE |
| FOX, JAMES L | ADDRESS ON FILE |
| FOX, RICHARD K | ADDRESS ON FILE |
| FOX, WALTER K | ADDRESS ON FILE |
| FRANCHT, ANNE L | ADDRESS ON FILE |
| FRANCK, HENRY | ADDRESS ON FILE |
| FRANK, JANISE H | ADDRESS ON FILE |
| FREDERICK, MEYER | ADDRESS ON FILE |
| GANAPATHY, PEMMANDA M | ADDRESS ON FILE |
| GARNER, HARRY K | ADDRESS ON FILE |
| GARTNER, MARION | ADDRESS ON FILE |
| GARVIN, KATHLEEN A | ADDRESS ON FILE |
| GAUGHRAN, PATRICK J | ADDRESS ON FILE |
| GAUPP, HENRY | ADDRESS ON FILE |
| GAUSE, RUBIN C | ADDRESS ON FILE |
| GAUTIER, CHARLENE M | ADDRESS ON FILE |
| GAVIN, MARGARET | ADDRESS ON FILE |
| GAYNES, GERTRUDE | ADDRESS ON FILE |
| GAZERWITZ, EDWARD J | ADDRESS ON FILE |
| GAZZOLA, FRANK C | ADDRESS ON FILE |
| GEEN, BEATRICE T | ADDRESS ON FILE |
| GEGAUFF, GUSTAY | ADDRESS ON FILE |
| GEHRIG, FREDERICK W | ADDRESS ON FILE |
| GEIGER, JESSE C | ADDRESS ON FILE |
| GELBER, BERNICE | ADDRESS ON FILE |
| GELINAS, CHARLES C | ADDRESS ON FILE |
| GEOGHAN, JOHN P | ADDRESS ON FILE |
| GEORGE, EVERETT E | ADDRESS ON FILE |
| GEORGE, WILLIAM O | ADDRESS ON FILE |
| GEORGIADES, MARGIE | ADDRESS ON FILE |
| GERAGHTY, HUGH P | ADDRESS ON FILE |
| GERSHON, ANN | ADDRESS ON FILE |
| GERSTLE, GERTRUDE M | ADDRESS ON FILE |
| GHIONIS, THEOPHILOS D | ADDRESS ON FILE |
| GIARDINA, ANTHONY R | ADDRESS ON FILE |
| GIARRATANO, VICTOR | ADDRESS ON FILE |
| GIBALDI, LOUIS E | ADDRESS ON FILE |
| GIBBONEY, FRANK M | ADDRESS ON FILE |
| GIBSON, JOHN R | ADDRESS ON FILE |
| GIBSON, RALPH F | ADDRESS ON FILE |
| GIEBEL, ROSEMARY A | ADDRESS ON FILE |
| GIESLER, HAROLD | ADDRESS ON FILE |
| GIGLIO, JOSEPH | ADDRESS ON FILE |
| GIGLIOTTI, DOMINICK | ADDRESS ON FILE |
| GILBERT, ELIZABETH C | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GILBERT, HELEN | ADDRESS ON FILE |
| GILBERT, JOHN T | ADDRESS ON FILE |
| GILBERT, SYLVIA | ADDRESS ON FILE |
| GILCHRIST, JOHN M | ADDRESS ON FILE |
| GILL, RICHARD | ADDRESS ON FILE |
| GILMAN, JOHN E | ADDRESS ON FILE |
| GILOTH, ROBERT P | ADDRESS ON FILE |
| GILVARY, MARY R | ADDRESS ON FILE |
| GIMBET, CASIMIR | ADDRESS ON FILE |
| GIMBET, CASIMIR A | ADDRESS ON FILE |
| GINDER, JOHN | ADDRESS ON FILE |
| GIORDANO, ELEANOR T | ADDRESS ON FILE |
| GIORDANO, JEANNE F | ADDRESS ON FILE |
| GIOVANNETTI, EUGENE J | ADDRESS ON FILE |
| GIRDNER, GERALD F | ADDRESS ON FILE |
| GITTLESON, EDGAR L | ADDRESS ON FILE |
| GLAISEN, FLORENCE | ADDRESS ON FILE |
| GLASS, JAMES H | ADDRESS ON FILE |
| GLEGHORN, ARTHUR E | ADDRESS ON FILE |
| GLENN, SAMMY L | ADDRESS ON FILE |
| GLIDEWELL, CARL A | ADDRESS ON FILE |
| GLOVER, GERALDINE A | ADDRESS ON FILE |
| GLUCKSMAN, JEROME B | ADDRESS ON FILE |
| GOBLE JR, HOWARD F | ADDRESS ON FILE |
| GODSON, JOHN | ADDRESS ON FILE |
| GOEBEL, LENRY | ADDRESS ON FILE |
| GOFFIGON, MARION P | ADDRESS ON FILE |
| GOLDEN, EDNA L | ADDRESS ON FILE |
| GOLDSMITH, JOHN S | ADDRESS ON FILE |
| GOLDSTEIN, SAMUEL | ADDRESS ON FILE |
| GOLINGER, JOHN | ADDRESS ON FILE |
| GOLL, CHARLES T | ADDRESS ON FILE |
| GONGARA, JENARO | ADDRESS ON FILE |
| GONZALEZ, MANUEL A | ADDRESS ON FILE |
| GONZALO, LEANDRO | ADDRESS ON FILE |
| GOODE, MIRON F | ADDRESS ON FILE |
| GOODELL, MERRILL J | ADDRESS ON FILE |
| GOODELL, REUBEN S | ADDRESS ON FILE |
| GOODMAN, CLOYCE E | ADDRESS ON FILE |
| GOODMAN, EDGAR G | ADDRESS ON FILE |
| GOODMAN, NORMA | ADDRESS ON FILE |
| GOODNER, ROY L | ADDRESS ON FILE |
| GORDON, BILLY J | ADDRESS ON FILE |
| GORDON, ELDON C | ADDRESS ON FILE |
| GORDON, GRATIA F | ADDRESS ON FILE |
| GORDON, JOHN E | ADDRESS ON FILE |
| GORDON, ROSE M | ADDRESS ON FILE |
| GORE, WARREN H | ADDRESS ON FILE |
| GORMAN, MARY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GORMLEY, THOMAS M | ADDRESS ON FILE |
| GOSSETT, EWELL A | ADDRESS ON FILE |
| GOSSETT, JOHN | ADDRESS ON FILE |
| GOUGER, TOM L | ADDRESS ON FILE |
| GOUGR, LESLIE L | ADDRESS ON FILE |
| GOURDON, PAUL E | ADDRESS ON FILE |
| GOWIN, CARROLL C | ADDRESS ON FILE |
| GOYNE, DAVID E | ADDRESS ON FILE |
| GRABBU, BOBBY L | ADDRESS ON FILE |
| GRABER, EDWARD D | ADDRESS ON FILE |
| GRABNER, FREDERICK | ADDRESS ON FILE |
| GRADINGTON, EDWARD | ADDRESS ON FILE |
| GRADY, MORGAN R | ADDRESS ON FILE |
| GRAF, EDWARD H | ADDRESS ON FILE |
| GRAF, MARK T | ADDRESS ON FILE |
| GRAHAM, ANNA L | ADDRESS ON FILE |
| GRAHAM, CHARLES H | ADDRESS ON FILE |
| GRAHAM, GILBERT A | ADDRESS ON FILE |
| GRAHAM, JAMES O | ADDRESS ON FILE |
| GRAHAM, JAMES W | ADDRESS ON FILE |
| GRAHAM, JOSEPHINE | ADDRESS ON FILE |
| GRAHAM, ROBERT C | ADDRESS ON FILE |
| GRAHAM, ROBERT H | ADDRESS ON FILE |
| GRAHAM, WESLEY A | ADDRESS ON FILE |
| GRAHAM, WOODROW W | ADDRESS ON FILE |
| GRANDEY, MARY C | ADDRESS ON FILE |
| GRANITO, DAVID J | ADDRESS ON FILE |
| GRANT, IRVING G | ADDRESS ON FILE |
| GRANT, PHILIP | ADDRESS ON FILE |
| GRASSER, THOMAS J | ADDRESS ON FILE |
| GRAVES, BRAIN E | ADDRESS ON FILE |
| GRAVES, JOHNNIE W | ADDRESS ON FILE |
| GRAVES, SAM H | ADDRESS ON FILE |
| GRAY, CURTIS W | ADDRESS ON FILE |
| GRAY, DONALD W | ADDRESS ON FILE |
| GRAY, HARVEY L | ADDRESS ON FILE |
| GRAY, HELENE | ADDRESS ON FILE |
| GRAY, LLOYD L | ADDRESS ON FILE |
| GRAY, MARY KATHERINE | ADDRESS ON FILE |
| GRAY, MARY M | ADDRESS ON FILE |
| GRAY, OTTIS L | ADDRESS ON FILE |
| GRAY, RAYMOND F | ADDRESS ON FILE |
| GRAY, ROBERT E | ADDRESS ON FILE |
| GRAY, WALTER J | ADDRESS ON FILE |
| GRAY, WILLIAM C | ADDRESS ON FILE |
| GRAYSON, CHARLIE L | ADDRESS ON FILE |
| GREATHOUSE, EDWARD D | ADDRESS ON FILE |
| GREAVES, DONALD L | ADDRESS ON FILE |
| GREAVES, JAMES L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREEN, EMMETT C | ADDRESS ON FILE |
| GREEN, HOMER R | ADDRESS ON FILE |
| GREEN, LAURA F | ADDRESS ON FILE |
| GREEN, ROSS | ADDRESS ON FILE |
| GREEN, RUBY J | ADDRESS ON FILE |
| GREENBERG, DOROTHY | ADDRESS ON FILE |
| GREENWOOD, MILTON R | ADDRESS ON FILE |
| GREFFKOWICZ, JULIA | ADDRESS ON FILE |
| GRESS, PAUL C | ADDRESS ON FILE |
| GRIBBIN, JOHN B | ADDRESS ON FILE |
| GRIFFIN, JOHN T | ADDRESS ON FILE |
| GRIFFIN, MAY | ADDRESS ON FILE |
| GRIGORIOU, JOHN | ADDRESS ON FILE |
| GRIGOROW, MICHAIL | ADDRESS ON FILE |
| GRIME, WILLIAM R | ADDRESS ON FILE |
| GRIMSTED, IREABE C | ADDRESS ON FILE |
| GRISANTI, ROCCO P | ADDRESS ON FILE |
| GRISENTS, TERE | ADDRESS ON FILE |
| GRISWA, STANLEY | ADDRESS ON FILE |
| GROBBE, HELEN D | ADDRESS ON FILE |
| GRODOWSKI, JOSEPH F | ADDRESS ON FILE |
| GROETRINGER, WALTER A | ADDRESS ON FILE |
| GROSS, GEORGE | ADDRESS ON FILE |
| GROSS, GEORGE W | ADDRESS ON FILE |
| GROSS, WALTER E | ADDRESS ON FILE |
| GRUHER, JEFFREY | ADDRESS ON FILE |
| GRUNBAUM, GABRIEL | ADDRESS ON FILE |
| GUALTIERI, LOUIS | ADDRESS ON FILE |
| GUARINE, JAMES | ADDRESS ON FILE |
| GUBELMAN, CLAIR M | ADDRESS ON FILE |
| GUIDO, ANTHONY | ADDRESS ON FILE |
| GURFIELD, RALPH J | ADDRESS ON FILE |
| GUSSEY, FIDELES C | ADDRESS ON FILE |
| GUSTAVSSON, OVE | ADDRESS ON FILE |
| GUTHEY, LEIF N | ADDRESS ON FILE |
| HAAK, HUGO L | ADDRESS ON FILE |
| HAAN, C CENCEN-DE | ADDRESS ON FILE |
| HAAS, FRIEDRICH F | ADDRESS ON FILE |
| HAAS, RUDOLPH | ADDRESS ON FILE |
| HABER, DAVID | ADDRESS ON FILE |
| HABERL, WILLIAM A | ADDRESS ON FILE |
| HAEFELT, ROBERT J | ADDRESS ON FILE |
| HAESELER, HERBERT E | ADDRESS ON FILE |
| HAFF, ROBERT W | ADDRESS ON FILE |
| HAHN, ELEONORE G | ADDRESS ON FILE |
| HAID, ERIC | ADDRESS ON FILE |
| HALE, JOHN W | ADDRESS ON FILE |
| HALE, SAMUEL N | ADDRESS ON FILE |
| HALL, GRETCHAN T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HALL, JOYCE E | ADDRESS ON FILE |
| HALL, VIVIAN M | ADDRESS ON FILE |
| HALPIN, THOMAS L | ADDRESS ON FILE |
| HAMAN, HERMAN B | ADDRESS ON FILE |
| HAMANN, NORMAN I | ADDRESS ON FILE |
| HAMILTON, CHARLES M | ADDRESS ON FILE |
| HAMLIN, PAAVO O | ADDRESS ON FILE |
| HAMMER, SIGURD E | ADDRESS ON FILE |
| HAMMOND, ROY F | ADDRESS ON FILE |
| HAMMONS, HARRY E | ADDRESS ON FILE |
| HAND, RAYMOND F | ADDRESS ON FILE |
| HANFT, MARIE D | ADDRESS ON FILE |
| HANLON, VIVIAN A | ADDRESS ON FILE |
| HANNIS, JERRY | ADDRESS ON FILE |
| HANNON, WILLIAM | ADDRESS ON FILE |
| HANSEN, HAZEL A | ADDRESS ON FILE |
| HANSON, RANDOLPH M | ADDRESS ON FILE |
| HARDING, ARTHUR L | ADDRESS ON FILE |
| HARDMAN, WILLIAM P | ADDRESS ON FILE |
| HARE, DAVID H | ADDRESS ON FILE |
| HARGES, CLARA V | ADDRESS ON FILE |
| HARLICAK, JOSEPH A | ADDRESS ON FILE |
| HARPER, THAD S | ADDRESS ON FILE |
| HARPER, WALTER J | ADDRESS ON FILE |
| HARRELL, WALLACE M | ADDRESS ON FILE |
| HARRINGTON, AUDREY B | ADDRESS ON FILE |
| HARRINGTON, BERT | ADDRESS ON FILE |
| HARRIS, LEE T | ADDRESS ON FILE |
| HARRIS, NAT | ADDRESS ON FILE |
| HARRIS, WILLIAM K | ADDRESS ON FILE |
| HART, EDWARD J | ADDRESS ON FILE |
| HARTIGAN, EDWARD L | ADDRESS ON FILE |
| HARTJEN, ALBERT J | ADDRESS ON FILE |
| HARTMAN, EDWARD A | ADDRESS ON FILE |
| HARTMAN, EDWIN H | ADDRESS ON FILE |
| HARTMAN, LESLIE | ADDRESS ON FILE |
| HARTMANN, MARIE T | ADDRESS ON FILE |
| HARTUNG, HARRY B | ADDRESS ON FILE |
| HARWICK, CLAUS A | ADDRESS ON FILE |
| HAUSMANN, AUGUST L | ADDRESS ON FILE |
| HAWKINS, FELIX H | ADDRESS ON FILE |
| HAWLEY, WILLIAM P | ADDRESS ON FILE |
| HAY, RAEBURN F | ADDRESS ON FILE |
| HAYDEN, ANNE H | ADDRESS ON FILE |
| HAYES, JOHN E | ADDRESS ON FILE |
| HAYNIE, ROBERT C | ADDRESS ON FILE |
| HAYWARD, ALBERT B | ADDRESS ON FILE |
| HEANEY, HELEN E | ADDRESS ON FILE |
| HEATH, ROBERT K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HECKEL, GEORGIA J | ADDRESS ON FILE |
| HEFFERMAN, JOAN | ADDRESS ON FILE |
| HEFFERMAN, ROBERT L | ADDRESS ON FILE |
| HEFFERON, MARY J | ADDRESS ON FILE |
| HEGAN, HARRY S | ADDRESS ON FILE |
| HEGER, JOHN R | ADDRESS ON FILE |
| HEIL, EDWARD V | ADDRESS ON FILE |
| HEIMEKEN, JOHN F | ADDRESS ON FILE |
| HEIMERDINGER, HOWARD O | ADDRESS ON FILE |
| HEIN, WILLIAM | ADDRESS ON FILE |
| HEINES, LORRAINE D | ADDRESS ON FILE |
| HEINGMAN, HARRY C | ADDRESS ON FILE |
| HELGESEN, VALDEMAR E | ADDRESS ON FILE |
| HELLWEG, ANNE G | ADDRESS ON FILE |
| HENDERSON, ETHEL U | ADDRESS ON FILE |
| HENDERSON, HAROLD J | ADDRESS ON FILE |
| HENDRICKS, FERHAN D | ADDRESS ON FILE |
| HENDRICKSON, CLARK V | ADDRESS ON FILE |
| HENDRY, GRANT | ADDRESS ON FILE |
| HENGGELER, ANTON H | ADDRESS ON FILE |
| HENRIKSON, PER | ADDRESS ON FILE |
| HENSON, JOSEPHINE P | ADDRESS ON FILE |
| HERBERT, GEORGE | ADDRESS ON FILE |
| HERGENROTHER, WILLIAM | ADDRESS ON FILE |
| HERKE, JEFFREY J | ADDRESS ON FILE |
| HERKEL, KAROL | ADDRESS ON FILE |
| HERKERT, ROSEMARY G | ADDRESS ON FILE |
| HERMAN, FLORENCE | ADDRESS ON FILE |
| HERMANN, HENRY P | ADDRESS ON FILE |
| HERMANSEN, ERLING | ADDRESS ON FILE |
| HERNANDEZ, ARTHUR A | ADDRESS ON FILE |
| HERNES, MURIEL D | ADDRESS ON FILE |
| HICKOX, CHARLES M | ADDRESS ON FILE |
| HICKSON, JOSEPH R | ADDRESS ON FILE |
| HIGGINS, MARGARET V | ADDRESS ON FILE |
| HIGMAN, MERVYN B | ADDRESS ON FILE |
| HIGUCHI, TERENCE T | ADDRESS ON FILE |
| HILDENBRAND, JOHN H | ADDRESS ON FILE |
| HILL, CHARLES A | ADDRESS ON FILE |
| HILL, CLARENCE E | ADDRESS ON FILE |
| HILL, FRED L | ADDRESS ON FILE |
| HILL, JAMES T | ADDRESS ON FILE |
| HILL, RAYMOND O | ADDRESS ON FILE |
| HILL, ROBERT G | ADDRESS ON FILE |
| HILL, ROY L | ADDRESS ON FILE |
| HILLIARD, ERNEST L | ADDRESS ON FILE |
| HIMELMAYR, FRED A | ADDRESS ON FILE |
| HINTZ, EUGENE H | ADDRESS ON FILE |
| HIRSCH, MIRIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HIRV, KARL A | ADDRESS ON FILE |
| HITTLE, MARIE A | ADDRESS ON FILE |
| HOBART, JOHN R | ADDRESS ON FILE |
| HOLLEY, HAROLD E | ADDRESS ON FILE |
| HOPKINS, JAMES D | ADDRESS ON FILE |
| HORE, ETHEL K | ADDRESS ON FILE |
| HORNEMAN, EDWARD R | ADDRESS ON FILE |
| HOSEK, JOSEPHINE | ADDRESS ON FILE |
| HOSTETTER, ETHEL L | ADDRESS ON FILE |
| HOWARD, CLARENCE I | ADDRESS ON FILE |
| HOWE, HAROLD H | ADDRESS ON FILE |
| HOWE, WIATAR C | ADDRESS ON FILE |
| HOWELL, JOHN | ADDRESS ON FILE |
| HOWLEY, SYLVIA | ADDRESS ON FILE |
| HRECZUCH, TARAS E | ADDRESS ON FILE |
| HUBINGER, ALBERT | ADDRESS ON FILE |
| HUFF, MALVIN | ADDRESS ON FILE |
| HUGHES, HERMAN J | ADDRESS ON FILE |
| HUGHES, JAMES B | ADDRESS ON FILE |
| HUGHES, OWEN E | ADDRESS ON FILE |
| HUGHES, THOMAS F | ADDRESS ON FILE |
| HULEMARK, NILS T | ADDRESS ON FILE |
| HUMBURG, EUGENIE C | ADDRESS ON FILE |
| HUMPHRIES, DOROTHY C | ADDRESS ON FILE |
| HUNDIAK, GLORIA H | ADDRESS ON FILE |
| HUNT, AUBREY D | ADDRESS ON FILE |
| HUNT, GILBERT A | ADDRESS ON FILE |
| HUNT, ROBERT M | ADDRESS ON FILE |
| HUNTER, OSBORN Y | ADDRESS ON FILE |
| HUNTER, WILLIAM | ADDRESS ON FILE |
| HUNTMAN, BETTY L | ADDRESS ON FILE |
| HUPPER, ROBERT B | ADDRESS ON FILE |
| HUSBERG, T W | ADDRESS ON FILE |
| HUSEBY, ALBERT W | ADDRESS ON FILE |
| HUTCHINS, JEFFRIES L | ADDRESS ON FILE |
| HUTCHINSON, CHASE | ADDRESS ON FILE |
| HUTCHISON, RICHARD E | ADDRESS ON FILE |
| HYDE JR, SAM E | ADDRESS ON FILE |
| HYLER, JEAN M | ADDRESS ON FILE |
| HYMAN, SHEILA | ADDRESS ON FILE |
| IANNUZZELLI, ROCCO M | ADDRESS ON FILE |
| ILIFF, ALTHEN M | ADDRESS ON FILE |
| ILIFF, DAVID G | ADDRESS ON FILE |
| INGLIS, GEORGE G | ADDRESS ON FILE |
| IPSEN, GERHARD R | ADDRESS ON FILE |
| IRWIN, THOMAS H | ADDRESS ON FILE |
| JACKSON, MARTIN A | ADDRESS ON FILE |
| JACOBELLIS, MARY A | ADDRESS ON FILE |
| JACOBS, ARTHUR R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOBS, FREDERIC JOHANNES | ADDRESS ON FILE |
| JACOT, RAYMOND J | ADDRESS ON FILE |
| JAHODA, MARY A | ADDRESS ON FILE |
| JAMES, FLORENCE C | ADDRESS ON FILE |
| JAMES, FREDERICK C | ADDRESS ON FILE |
| JANES, FRANCES | ADDRESS ON FILE |
| JANTON, HOWARD S | ADDRESS ON FILE |
| JASKE, CHARLES F | ADDRESS ON FILE |
| JASTRZEBSKI, TADEUSZ | ADDRESS ON FILE |
| JEFFERY, ISSAC C | ADDRESS ON FILE |
| JENNINGS, KATHERINE T | ADDRESS ON FILE |
| JENNINGS, WALTER F | ADDRESS ON FILE |
| JENNY, FRED E | ADDRESS ON FILE |
| JETER, RODETHIL K | ADDRESS ON FILE |
| JOACHIM, JOSEPH | ADDRESS ON FILE |
| JODRY, DOUGLAS H | ADDRESS ON FILE |
| JOHANSEN, EDNA | ADDRESS ON FILE |
| JOHN, NEWCOMB R | ADDRESS ON FILE |
| JOHN, STUART W | ADDRESS ON FILE |
| JOHNIDES, OLGA P | ADDRESS ON FILE |
| JOHNSEN, INGER E | ADDRESS ON FILE |
| JOHNSON, CHARLES A | ADDRESS ON FILE |
| JOHNSON, EWART F | ADDRESS ON FILE |
| JOHNSON, FRANK R | ADDRESS ON FILE |
| JOHNSON, GRAFF PATSY JOE | ADDRESS ON FILE |
| JOHNSON, JAMES H | ADDRESS ON FILE |
| JOHNSON, JOHN A | ADDRESS ON FILE |
| JOHNSON, JOHN H | ADDRESS ON FILE |
| JOHNSON, RAY | ADDRESS ON FILE |
| JOHNSON, RAYMOND H | ADDRESS ON FILE |
| JOHNSON, RICHARD F | ADDRESS ON FILE |
| JOHNSON, ROBERT J | ADDRESS ON FILE |
| JOHNSON, ROSE I | ADDRESS ON FILE |
| JOHNSON, ROY A | ADDRESS ON FILE |
| JOHNSON, WILLIAM R | ADDRESS ON FILE |
| JOHNSTON, GRACE P | ADDRESS ON FILE |
| JOHNSTON, LESLIE L | ADDRESS ON FILE |
| JONES, FLEINOY A | ADDRESS ON FILE |
| JONES, FRANCES M | ADDRESS ON FILE |
| JONES, G SHIRLEY | ADDRESS ON FILE |
| JONES, HARRIET L | ADDRESS ON FILE |
| JONES, JOHN P | ADDRESS ON FILE |
| JONES, M EDNA | ADDRESS ON FILE |
| JONES, MARGARET E | ADDRESS ON FILE |
| JONES, PAUL H | ADDRESS ON FILE |
| JONES, RUFUS M | ADDRESS ON FILE |
| JONES, VINCENT C | ADDRESS ON FILE |
| JONES, WALTER R | ADDRESS ON FILE |
| JORDAN, AURELIA M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORDAN, CARL P | ADDRESS ON FILE |
| JORDAN, MARY L | ADDRESS ON FILE |
| JORDAN, MARY T | ADDRESS ON FILE |
| JUODZEVICH, ALDONA A | ADDRESS ON FILE |
| JUROW, JOSEPH | ADDRESS ON FILE |
| KAHMER, FREDERICK L | ADDRESS ON FILE |
| KAHN, FRED | ADDRESS ON FILE |
| KALAITZIS, MARY | ADDRESS ON FILE |
| KALBFLEISCH, HOWARD R | ADDRESS ON FILE |
| KALISH, HELEN | ADDRESS ON FILE |
| KALLANDER, OSCAR H | ADDRESS ON FILE |
| KALLENBERG, PAULINE | ADDRESS ON FILE |
| KALMAR, JAN | ADDRESS ON FILE |
| KAMM, MILDRED L | ADDRESS ON FILE |
| KAMMER, EDWARD A | ADDRESS ON FILE |
| KANE, STEPHANIE C | ADDRESS ON FILE |
| KANEFALL, ROLF E | ADDRESS ON FILE |
| KANG, SEOK KWAN | ADDRESS ON FILE |
| KAPELAS, SPERO | ADDRESS ON FILE |
| KAPLAN, JACOB | ADDRESS ON FILE |
| KAPPES, WILLIAM | ADDRESS ON FILE |
| KASTENHOLZ, RICHARD J | ADDRESS ON FILE |
| KATCHER, BENJAMIN | ADDRESS ON FILE |
| KATCHER, BERNICE J | ADDRESS ON FILE |
| KAUFMAN, RICHARD B | ADDRESS ON FILE |
| KAUFMANN, EUGENE W | ADDRESS ON FILE |
| KAUTZMANN, JOHN J | ADDRESS ON FILE |
| KAVANAGH, THOMAS V | ADDRESS ON FILE |
| KEAGLE, WILLIAM L | ADDRESS ON FILE |
| KEARNEY, JAMES E | ADDRESS ON FILE |
| KEARNEY, JOHN G | ADDRESS ON FILE |
| KEATING, EDWARD J | ADDRESS ON FILE |
| KEATING, JOSEPH R | ADDRESS ON FILE |
| KEATING, THOMAS F | ADDRESS ON FILE |
| KEELEY, ROBERT R | ADDRESS ON FILE |
| KEENAN, GEORGE M | ADDRESS ON FILE |
| KEITH, STEWART | ADDRESS ON FILE |
| KELLER, ROSE E | ADDRESS ON FILE |
| KELLS, CHARLES D | ADDRESS ON FILE |
| KELLY, BERNARD J | ADDRESS ON FILE |
| KELLY, ELIZABETH L | ADDRESS ON FILE |
| KELLY, JAMES L | ADDRESS ON FILE |
| KELLY, MAURICE T | ADDRESS ON FILE |
| KELLY, PAULINE | ADDRESS ON FILE |
| KELLY, VIVIAN H | ADDRESS ON FILE |
| KELSEY, CHARLES H | ADDRESS ON FILE |
| KEMMERER, PAUL H | ADDRESS ON FILE |
| KEMPNER, BERNARD B | ADDRESS ON FILE |
| KENDALL, MARGARET M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENDIG, CALVIN F | ADDRESS ON FILE |
| KENDRICK, JAMES B | ADDRESS ON FILE |
| KENNEDY, DC | ADDRESS ON FILE |
| KENNEDY, JAMES B | ADDRESS ON FILE |
| KENNEDY, JOSEPH V | ADDRESS ON FILE |
| KENNEDY, WILLIAM A | ADDRESS ON FILE |
| KENNELL, JOSEPH P | ADDRESS ON FILE |
| KENNEY, EDWARD L | ADDRESS ON FILE |
| KENNY, THOMAS | ADDRESS ON FILE |
| KEPPLER, PAUL W | ADDRESS ON FILE |
| KERBEL, JESSE | ADDRESS ON FILE |
| KESHISHIAN, ELIZABETH | ADDRESS ON FILE |
| KEYES, ELIZABETH M | ADDRESS ON FILE |
| KHAN, JULIANA M | ADDRESS ON FILE |
| KIBLER, RAY S | ADDRESS ON FILE |
| KIEFER, HERMAN E | ADDRESS ON FILE |
| KILGALLEN, HELEN B | ADDRESS ON FILE |
| KILGALLEN, MICHAEL A | ADDRESS ON FILE |
| KILVAR, ALBERT | ADDRESS ON FILE |
| KIM, DONG-IL | ADDRESS ON FILE |
| KIM, SU-JIN | ADDRESS ON FILE |
| KIM, SUN W | ADDRESS ON FILE |
| KIMMEY, WILLIAM O | ADDRESS ON FILE |
| KINCARD, MURTLAND | ADDRESS ON FILE |
| KIND, HARRY E | ADDRESS ON FILE |
| KING JR, ROBERT T | ADDRESS ON FILE |
| KING, FRANCIS J | ADDRESS ON FILE |
| KING, JAMES W | ADDRESS ON FILE |
| KING, LAWRENCE J | ADDRESS ON FILE |
| KING, PAUL E | ADDRESS ON FILE |
| KING, RAYMOND C | ADDRESS ON FILE |
| KING, ROBERT W | ADDRESS ON FILE |
| KINGMAN, HERBERT R | ADDRESS ON FILE |
| KINGSTON, JAMES A | ADDRESS ON FILE |
| KINSEY, FRANK H | ADDRESS ON FILE |
| KIPPER, FREDERICK C | ADDRESS ON FILE |
| KIRBY, LEE D | ADDRESS ON FILE |
| KJORSTAD, LOUISE E | ADDRESS ON FILE |
| KLAPPER, JOSEPH A | ADDRESS ON FILE |
| KLAR, HELEN | ADDRESS ON FILE |
| KLAR, HERBERT J | ADDRESS ON FILE |
| KLASCHKA, ALBRECHT | ADDRESS ON FILE |
| KLEIN, GEORGE H | ADDRESS ON FILE |
| KLINGEL, JOSEPHINE C | ADDRESS ON FILE |
| KLOOTWIJK, CORNELIS | ADDRESS ON FILE |
| KLUNK, PAUL M | ADDRESS ON FILE |
| KNABE, FLORENCE A | ADDRESS ON FILE |
| KNEE, THOMAS L | ADDRESS ON FILE |
| KNESCH, OTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KNIGHT, JAMES R | ADDRESS ON FILE |
| KNORR, ANNABEL A | ADDRESS ON FILE |
| KNORR, THEODORE L | ADDRESS ON FILE |
| KOCOT, HELEN J | ADDRESS ON FILE |
| KOFFEL, HARRY E | ADDRESS ON FILE |
| KOGEVIN, CONSTANTINE V | ADDRESS ON FILE |
| KOHANSOV, MORRIS | ADDRESS ON FILE |
| KONG, BYUNG-CHAN | ADDRESS ON FILE |
| KOONCE, CLAYTON G | ADDRESS ON FILE |
| KOOPMAN, HENDRICUS J | ADDRESS ON FILE |
| KORETSKY, SANFORD | ADDRESS ON FILE |
| KOSACHONOK, THEODORE | ADDRESS ON FILE |
| KOSSOVICH, FEODOSY A | ADDRESS ON FILE |
| KOTZ, RITA V | ADDRESS ON FILE |
| KOUFOS, ROSEMARY B | ADDRESS ON FILE |
| KOULICHKOV, SERGE N | ADDRESS ON FILE |
| KOVALSKI, ELIZABETH | ADDRESS ON FILE |
| KOVALYSHYN, JERRY J | ADDRESS ON FILE |
| KOVNER, ISIDORE | ADDRESS ON FILE |
| KRAEMER, ARTHUR J | ADDRESS ON FILE |
| KRAFT, HOWARD D | ADDRESS ON FILE |
| KRAHFORST, HENRY J | ADDRESS ON FILE |
| KRAMER, ELTON P | ADDRESS ON FILE |
| KRANENBURG, PETER J | ADDRESS ON FILE |
| KRAUSE, MILDRED | ADDRESS ON FILE |
| KRAUSE, RALPH U | ADDRESS ON FILE |
| KRAUSS, ARTHUR H | ADDRESS ON FILE |
| KRAWICE, JOHN | ADDRESS ON FILE |
| KREUTZER, MADELINE H | ADDRESS ON FILE |
| KRIER, PAUL | ADDRESS ON FILE |
| KRIER, PAUL F | ADDRESS ON FILE |
| KRUMMENACKER, JOHN C | ADDRESS ON FILE |
| KUESTNER, ESTELLE N | ADDRESS ON FILE |
| KULISCHENKO, JURY | ADDRESS ON FILE |
| KULLESEIDE, OLAV | ADDRESS ON FILE |
| KUNZ, JOHN H | ADDRESS ON FILE |
| KUPPERMAN, LEON | ADDRESS ON FILE |
| KURIJ, FRANK | ADDRESS ON FILE |
| KUSER, JOHN P | ADDRESS ON FILE |
| KUTCHERA, RALPH J | ADDRESS ON FILE |
| LAAGER, CRESTON F | ADDRESS ON FILE |
| LABARBER, BEVERLY J | ADDRESS ON FILE |
| LABARBER, JAMES P | ADDRESS ON FILE |
| LABER, HERBERT J | ADDRESS ON FILE |
| LACERRA, LOUISE R | ADDRESS ON FILE |
| LACHEY, ELIZABETH A | ADDRESS ON FILE |
| LACOCK, ELIZABETH S | ADDRESS ON FILE |
| LAGERQUIST, IRVIN M | ADDRESS ON FILE |
| LAKE, FRANCIS R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LALPUIS, RUDOLF J | ADDRESS ON FILE |
| LAMB, ALFREDA A | ADDRESS ON FILE |
| LAMB, ALFREDA ANN | ADDRESS ON FILE |
| LAMB, EDWIN B | ADDRESS ON FILE |
| LAMBERT, CHARLES E | ADDRESS ON FILE |
| LAMBERT, MARSHA ANN | ADDRESS ON FILE |
| LAMONTE, ARMANDO | ADDRESS ON FILE |
| LAMPE, HENRY C | ADDRESS ON FILE |
| LANEHART, ELEANOR M | ADDRESS ON FILE |
| LANGE, ALVIN H | ADDRESS ON FILE |
| LANGE, HAROLD W | ADDRESS ON FILE |
| LANGLEY, CHARLES R | ADDRESS ON FILE |
| LAPEN, ALMA D | ADDRESS ON FILE |
| LAPOINTE, WESLEY O | ADDRESS ON FILE |
| LARESCH, JEANANNE P | ADDRESS ON FILE |
| LARNED, ARTHUR T | ADDRESS ON FILE |
| LARSEN, KARSTEN A | ADDRESS ON FILE |
| LARSEN, MARGARET | ADDRESS ON FILE |
| LARSON, ANN M | ADDRESS ON FILE |
| LARSON, NILE G | ADDRESS ON FILE |
| LASS, FRED E | ADDRESS ON FILE |
| LAUDERDALE, ELLIS O | ADDRESS ON FILE |
| LAURI, VINCENT F | ADDRESS ON FILE |
| LAUTH, FRANK T | ADDRESS ON FILE |
| LAUVDAL, TORE | ADDRESS ON FILE |
| LAUX, FRANCES L | ADDRESS ON FILE |
| LAWRENCE, TOM C | ADDRESS ON FILE |
| LAWSON, CATHERINE M | ADDRESS ON FILE |
| LAYFIELD, ROBERT A | ADDRESS ON FILE |
| LE VIEN, FRANCIS R | ADDRESS ON FILE |
| LEAF, CAROL J | ADDRESS ON FILE |
| LEAHEY, JULIA V | ADDRESS ON FILE |
| LEANDRO, ALBA | ADDRESS ON FILE |
| LEE, ARTHUR | ADDRESS ON FILE |
| LEE, DOLORES M | ADDRESS ON FILE |
| LEE, ELSIE W | ADDRESS ON FILE |
| LEE, ERIL H | ADDRESS ON FILE |
| LEE, GWOH-LIANG | ADDRESS ON FILE |
| LEE, JAE-SEONG | ADDRESS ON FILE |
| LEE, JUNGHEE | ADDRESS ON FILE |
| LEECH, GIRARD B | ADDRESS ON FILE |
| LEEDS, JACOB | ADDRESS ON FILE |
| LEEDS, SHEPHERD E | ADDRESS ON FILE |
| LEEGARD, RUTH G | ADDRESS ON FILE |
| LEESHA, FRANCIS G | ADDRESS ON FILE |
| LEFFERSON, LEROY R | ADDRESS ON FILE |
| LEGASPI, EDILBERTO A | ADDRESS ON FILE |
| LEGG, HARRY P | ADDRESS ON FILE |
| LEGGE, REGINALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEHMANN, VIRGINIA I | ADDRESS ON FILE |
| LEHRER, HELEN A | ADDRESS ON FILE |
| LEIBOLD, RAYMOND J | ADDRESS ON FILE |
| LEITNER, MORRIS | ADDRESS ON FILE |
| LEMIRE, WELLIE | ADDRESS ON FILE |
| LENDZIAN, ERNEST W | ADDRESS ON FILE |
| LENT, BEN F | ADDRESS ON FILE |
| LENTZ, MARY E | ADDRESS ON FILE |
| LEONE, JOSEPH S | ADDRESS ON FILE |
| LEPAGE, JOSEPH L | ADDRESS ON FILE |
| LEPPLA, DOROTHY | ADDRESS ON FILE |
| LERCH, WERNER E | ADDRESS ON FILE |
| LESTER, ROBERT W | ADDRESS ON FILE |
| LEUCHTMANN, MARTIN | ADDRESS ON FILE |
| LEVINE, JUDITH | ADDRESS ON FILE |
| LEWIN, JOSEPH D | ADDRESS ON FILE |
| LEWIS, DOROTHY V | ADDRESS ON FILE |
| LEWIS, HARRY S | ADDRESS ON FILE |
| LEWIS, HELENE | ADDRESS ON FILE |
| LEWIS, JOSEPH D | ADDRESS ON FILE |
| LEWIS, WILLIAM N | ADDRESS ON FILE |
| LI, KUNG-SHOU | ADDRESS ON FILE |
| LIARAKOS, GEORGIA D | ADDRESS ON FILE |
| LIBERATORE, GLORIA L | ADDRESS ON FILE |
| LICONTI, ROBERT J | ADDRESS ON FILE |
| LIDDY, JOHN C | ADDRESS ON FILE |
| LIEBER, BERNARD A | ADDRESS ON FILE |
| LIEBERMANN, ILSA | ADDRESS ON FILE |
| LIGGETT, THOMAS P | ADDRESS ON FILE |
| LINDEMAN, HENRY V | ADDRESS ON FILE |
| LINDSAY, ALICE E | ADDRESS ON FILE |
| LINDSEY, HOMER E | ADDRESS ON FILE |
| LINE, EGIL | ADDRESS ON FILE |
| LINK, LOUISE C | ADDRESS ON FILE |
| LINSKY, DAVID J | ADDRESS ON FILE |
| LINTZ, EDGER J | ADDRESS ON FILE |
| LIPKA, R | ADDRESS ON FILE |
| LIPSCOMB, JOHN T | ADDRESS ON FILE |
| LISANTI, JOSEPHINE | ADDRESS ON FILE |
| LISKA, WILLIAM B | ADDRESS ON FILE |
| LIST, EDGAR G | ADDRESS ON FILE |
| LISTER, SONDRA J | ADDRESS ON FILE |
| LIUZZI, RACHELLE R | ADDRESS ON FILE |
| LOCKWOOD, ALAN E | ADDRESS ON FILE |
| LOCKWOOD, LYLE M | ADDRESS ON FILE |
| LOESTER, ROBERT W | ADDRESS ON FILE |
| LOGAN, CHARLES H | ADDRESS ON FILE |
| LOGAN, JAMES M | ADDRESS ON FILE |
| LOGERFO, MARY V | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LONDON, HARRIET | ADDRESS ON FILE |
| LONG, GLORIA E | ADDRESS ON FILE |
| LONG, HARRY E | ADDRESS ON FILE |
| LONG, SAMUEL W | ADDRESS ON FILE |
| LONGO, JOSEPH T | ADDRESS ON FILE |
| LONNE, NORAH | ADDRESS ON FILE |
| LONNSTROM, HARRY V | ADDRESS ON FILE |
| LONTOS, CLARENCE J | ADDRESS ON FILE |
| LOOS, RICHARD W | ADDRESS ON FILE |
| LOPEZ, FERNANDO A P | ADDRESS ON FILE |
| LOPEZ, SYLVIA J | ADDRESS ON FILE |
| LOPREST, FRANK | ADDRESS ON FILE |
| LORD, WILFRED J | ADDRESS ON FILE |
| LOTHIAN, JOHN E | ADDRESS ON FILE |
| LOWITT, MARY B | ADDRESS ON FILE |
| LOWRIE, DOUGLAS W | ADDRESS ON FILE |
| LOWRY, EDITH K | ADDRESS ON FILE |
| LUBITZ, DOROTHY D | ADDRESS ON FILE |
| LUCAS, ERNEST | ADDRESS ON FILE |
| LUCAS, MARY D | ADDRESS ON FILE |
| LUCAS, WILFRED I | ADDRESS ON FILE |
| LUCEY, RICHARD A | ADDRESS ON FILE |
| LUCIC G, OLGA | ADDRESS ON FILE |
| LUDOLPH, CHARLES M | ADDRESS ON FILE |
| LUDWIG, AMANDA | ADDRESS ON FILE |
| LUDWIG, MARIAN F | ADDRESS ON FILE |
| LUETJEN, MARGA | ADDRESS ON FILE |
| LUKES, MARY E | ADDRESS ON FILE |
| LUKOFSKY, MANUEL | ADDRESS ON FILE |
| LUNA, MARINA A | ADDRESS ON FILE |
| LUNDQUIST, ROBERT S | ADDRESS ON FILE |
| LUNDSTROM, ALLAN W | ADDRESS ON FILE |
| LUSCOMBE, ETHEL F | ADDRESS ON FILE |
| LUTZ, LESTER A | ADDRESS ON FILE |
| LYLE, ROBERT P | ADDRESS ON FILE |
| LYNCH, VICTORIE D | ADDRESS ON FILE |
| LYON, ERNEST V | ADDRESS ON FILE |
| MACDONALD, KATHRYN | ADDRESS ON FILE |
| MACGARVEY, CHARLES J | ADDRESS ON FILE |
| MACGOWAN, WALTER | ADDRESS ON FILE |
| MACHLOUSARIDES, GEORGE C | ADDRESS ON FILE |
| MACK, PAUL W | ADDRESS ON FILE |
| MACKENZIE, CHRISTINA R | ADDRESS ON FILE |
| MACKENZIE, MALCOLM | ADDRESS ON FILE |
| MACKENZIE, NORMAN A | ADDRESS ON FILE |
| MACLANE, KENNETH M | ADDRESS ON FILE |
| MACLEOD, ROBERT I | ADDRESS ON FILE |
| MACNAUGHTON, ARCHIBALD K | ADDRESS ON FILE |
| MACTAVISH, DREXEL R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MADDEN, ELMO W | ADDRESS ON FILE |
| MAGUIRE, HELEN E | ADDRESS ON FILE |
| MAHANNAH, EVERETT A | ADDRESS ON FILE |
| MAHER, EDWARD J | ADDRESS ON FILE |
| MAHON, BESSIE W | ADDRESS ON FILE |
| MAHONEY, EDWARD V | ADDRESS ON FILE |
| MAIER, ERICH C | ADDRESS ON FILE |
| MAJOR, ALFRED J | ADDRESS ON FILE |
| MAKINEN, SOLVEIG C | ADDRESS ON FILE |
| MALANIUK, EUGENE | ADDRESS ON FILE |
| MALCOLM, JOHN | ADDRESS ON FILE |
| MALERBA, AURELIA | ADDRESS ON FILE |
| MALET, ANGELE M | ADDRESS ON FILE |
| MALLEY, PHILIP P | ADDRESS ON FILE |
| MALLON, MARJORIE M | ADDRESS ON FILE |
| MALLORY, WILLIAM B | ADDRESS ON FILE |
| MALONEY, ANN M | ADDRESS ON FILE |
| MALONEY, MARGARET M | ADDRESS ON FILE |
| MALTBY, LESLIE A | ADDRESS ON FILE |
| MANCINI, VINCENT | ADDRESS ON FILE |
| MANFREDI, FANNIE | ADDRESS ON FILE |
| MANGAN, ELIZABETH | ADDRESS ON FILE |
| MANGEL, CAROL L | ADDRESS ON FILE |
| MANIOS, FREDERICA | ADDRESS ON FILE |
| MANLEY, JAMES A | ADDRESS ON FILE |
| MANNING, ANDREW M | ADDRESS ON FILE |
| MANNING, DAVID M | ADDRESS ON FILE |
| MANSFIELD, LILLIAN R | ADDRESS ON FILE |
| MANZANARES, ISIDRO FERNANDEZ | ADDRESS ON FILE |
| MANZANO, FRANCISCO JAVIER | ADDRESS ON FILE |
| MARANGOS, JAMES E | ADDRESS ON FILE |
| MARCELLO, ANTHONY P | ADDRESS ON FILE |
| MARCH, ALEXANDER Z | ADDRESS ON FILE |
| MARENCO, ALEXANDER J | ADDRESS ON FILE |
| MARESCA, ANTHONY | ADDRESS ON FILE |
| MARINO, GIOVANNI | ADDRESS ON FILE |
| MARKOE, FERN | ADDRESS ON FILE |
| MARKOWSKI, STEVEN L | ADDRESS ON FILE |
| MARKS, CHARLES | ADDRESS ON FILE |
| MARKS, MALCOLM G | ADDRESS ON FILE |
| MARMORA, JOHN M | ADDRESS ON FILE |
| MAROOKIAN, JACOB E | ADDRESS ON FILE |
| MARR, RUSSELL W | ADDRESS ON FILE |
| MARRA, JOSEPH A | ADDRESS ON FILE |
| MARRAZZO, ANN M | ADDRESS ON FILE |
| MARSH, MARY F | ADDRESS ON FILE |
| MARSTELLER, GEORGE F | ADDRESS ON FILE |
| MARSTON, DOROTHY H | ADDRESS ON FILE |
| MARSTON, ROSE W | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTELLO, ANTHONY | ADDRESS ON FILE |
| MARTELLO, MARY F | ADDRESS ON FILE |
| MARTIN, ALYCE K | ADDRESS ON FILE |
| MARTIN, ANN F | ADDRESS ON FILE |
| MARTIN, EDWARD J | ADDRESS ON FILE |
| MARTIN, EDWARD J | ADDRESS ON FILE |
| MARTIN, OWEN | ADDRESS ON FILE |
| MARTIN, ROBERT A | ADDRESS ON FILE |
| MARTIN, ROBERT E | ADDRESS ON FILE |
| MARTINEZ, ANTONIO | ADDRESS ON FILE |
| MARTINI, DESIREE | ADDRESS ON FILE |
| MARTINOFF, DIMITRI | ADDRESS ON FILE |
| MASCHARKA, LOUIS A | ADDRESS ON FILE |
| MASS, JAMES A | ADDRESS ON FILE |
| MASSER, JOHN E | ADDRESS ON FILE |
| MASTRANGELO, EUGENE G | ADDRESS ON FILE |
| MASTROMARINO, DANIEL C | ADDRESS ON FILE |
| MASULLO, TONY J | ADDRESS ON FILE |
| MATHEWSON, CLIFFORD | ADDRESS ON FILE |
| MATSON, CHARLES E | ADDRESS ON FILE |
| MATT, VINCENT G | ADDRESS ON FILE |
| MATTHEWS, JACK F | ADDRESS ON FILE |
| MATTHEWS, JOY J | ADDRESS ON FILE |
| MATTHEWS, MARY L | ADDRESS ON FILE |
| MAUKS, HELEN D | ADDRESS ON FILE |
| MAURER, EDWARD L | ADDRESS ON FILE |
| MAURO, FRANCESCO | ADDRESS ON FILE |
| MAUST, CHARLES I | ADDRESS ON FILE |
| MAUST, DOROTHY J | ADDRESS ON FILE |
| MAUTHNER, CURT H | ADDRESS ON FILE |
| MAWHA, JAMES K | ADDRESS ON FILE |
| MAXWELL, DONALD C | ADDRESS ON FILE |
| MAYER, ROBERT W | ADDRESS ON FILE |
| MAYHEW, LEWIS A | ADDRESS ON FILE |
| MAYNARD, NANCY J | ADDRESS ON FILE |
| MAYNE, WILLIAM L | ADDRESS ON FILE |
| MAYZEL, STEPHEN D | ADDRESS ON FILE |
| MAZOWIESKI, GLADYS | ADDRESS ON FILE |
| MCALLISTER, RANDALL M | ADDRESS ON FILE |
| MCANELLY, STANLEY M | ADDRESS ON FILE |
| MCARDLE, MAUREEN S | ADDRESS ON FILE |
| MCBRIDE, CLARENCE E | ADDRESS ON FILE |
| MCCABE, FRANCIS R | ADDRESS ON FILE |
| MCCAFFERTY, VINCENT | ADDRESS ON FILE |
| MCCAFFREY, MAUREEN C | ADDRESS ON FILE |
| MCCALL, LLOYD F | ADDRESS ON FILE |
| MCCAMBRIDGE, JAMES T | ADDRESS ON FILE |
| MCCANN, WILLIAM A | ADDRESS ON FILE |
| MCCANTS, LOCKWOOD A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCCARTHY, JOSEPH T | ADDRESS ON FILE |
| MCCARTHY, MARION | ADDRESS ON FILE |
| MCCARTHY, WILLIAM B | ADDRESS ON FILE |
| MCCAULEY, CATHERINE M | ADDRESS ON FILE |
| MCCLARY, RALPH B | ADDRESS ON FILE |
| MCCLENAGAN, EDWARD C | ADDRESS ON FILE |
| MCCLOSKEY, EDWARD J | ADDRESS ON FILE |
| MCCONNAUGHY, DAVID H | ADDRESS ON FILE |
| MCCONNELL, JOHN R | ADDRESS ON FILE |
| MCCORMACK, GEORGE D | ADDRESS ON FILE |
| MCCORMACK, MARY R | ADDRESS ON FILE |
| MCCOY, CHARLES E | ADDRESS ON FILE |
| MCCREADY, THOMAS | ADDRESS ON FILE |
| MCCRUM, WALTER I | ADDRESS ON FILE |
| MCCULLOUGH, JAMES P | ADDRESS ON FILE |
| MCCUMISKEY, HERBERT K | ADDRESS ON FILE |
| MCCURLEY, NEIL J | ADDRESS ON FILE |
| MCDERMOTT, THOMAS A | ADDRESS ON FILE |
| MCDEVITT, ANN M | ADDRESS ON FILE |
| MCDONALD, FRED C | ADDRESS ON FILE |
| MCDONALD, JOHN F | ADDRESS ON FILE |
| MCDONALD, WALTER J | ADDRESS ON FILE |
| MCDOWELL, HAMILTON E | ADDRESS ON FILE |
| MCELROY, RAYMOND J | ADDRESS ON FILE |
| MCEVOY, GRACE C | ADDRESS ON FILE |
| MCFARLANE, WARREN N | ADDRESS ON FILE |
| MCGEARY, GEORGE J | ADDRESS ON FILE |
| MCGILL, WILLIAM R | ADDRESS ON FILE |
| MCGLONE, CATHERINE V | ADDRESS ON FILE |
| MCGLYNN, FRANCES F | ADDRESS ON FILE |
| MCGOUGH, JOSEPH I | ADDRESS ON FILE |
| MCGOUGN, HARRY J | ADDRESS ON FILE |
| MCGOVERN, CATHERINE M | ADDRESS ON FILE |
| MCGOVERN, DOROTHY A | ADDRESS ON FILE |
| MCGOWAN, MARGARET E | ADDRESS ON FILE |
| MCGOWAN, MARTIN P | ADDRESS ON FILE |
| MCGOWAN, ROBERT M | ADDRESS ON FILE |
| MCGRATH, CAROLYN C | ADDRESS ON FILE |
| MCGRATH, JAMES | ADDRESS ON FILE |
| MCGRATH, ROBERT | ADDRESS ON FILE |
| MCGUCKIN, WARREN P | ADDRESS ON FILE |
| MCGUIRE, CHARLES J | ADDRESS ON FILE |
| MCGURNNESS, GEORGE E | ADDRESS ON FILE |
| MCINNES, LINDA A | ADDRESS ON FILE |
| MCINNIS, WILLIAM H | ADDRESS ON FILE |
| MCINTOSH, WILLIAM R | ADDRESS ON FILE |
| MCINTYRE, WILLIAM J | ADDRESS ON FILE |
| MCKAY, GEORGE W | ADDRESS ON FILE |
| MCKEE, NANCY A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCKENNA, FRANCES J | ADDRESS ON FILE |
| MCKENNA, JAMES J | ADDRESS ON FILE |
| MCKERNAN, DOROTHY E | ADDRESS ON FILE |
| MCKISSOCK, JAMES J | ADDRESS ON FILE |
| MCKNIGHT, LEONARD L | ADDRESS ON FILE |
| MCLAUGHLIN, GEORGE S | ADDRESS ON FILE |
| MCLEOD, HAROLD L | ADDRESS ON FILE |
| MCMAHON, LEO R | ADDRESS ON FILE |
| MCMULLIN, FRANK B | ADDRESS ON FILE |
| MCNALLY, JANET R | ADDRESS ON FILE |
| MCNATT, THOMAS A | ADDRESS ON FILE |
| MCNEE, THOMAS L | ADDRESS ON FILE |
| MCNEY, ELIZABETH P | ADDRESS ON FILE |
| MCPARTLAND, ANN R | ADDRESS ON FILE |
| MCPHERSON, WILLIAM D | ADDRESS ON FILE |
| MCSHANE, ALICE M | ADDRESS ON FILE |
| MCTAVISH, JAMES M | ADDRESS ON FILE |
| MEAD, THOMAS A | ADDRESS ON FILE |
| MEADOWS, CLYDE A | ADDRESS ON FILE |
| MEANS, PAUL B | ADDRESS ON FILE |
| MEANY, MARY MARGARET V | ADDRESS ON FILE |
| MEDNICK, JACOB D | ADDRESS ON FILE |
| MEDNICK, LILLIAN | ADDRESS ON FILE |
| MEDVECKY, MICHAEL | ADDRESS ON FILE |
| MEGINNIS, PATRICIA A | ADDRESS ON FILE |
| MEHNERT, ERNEST S | ADDRESS ON FILE |
| MEHTA, CHANDRAKANT V | ADDRESS ON FILE |
| MEISTER, STELLA A | ADDRESS ON FILE |
| MELBARDIS, ARTHUR J | ADDRESS ON FILE |
| MELHADO, ROBERT J | ADDRESS ON FILE |
| MELKON, JOHN M | ADDRESS ON FILE |
| MELLIADIS, DORIS M | ADDRESS ON FILE |
| MELNICKE, MICHAEL | ADDRESS ON FILE |
| MELOSH, ROBERT J | ADDRESS ON FILE |
| MEMORY, WILLIAM J | ADDRESS ON FILE |
| MENGLER, BARNEY | ADDRESS ON FILE |
| MERLES, SYLVIA | ADDRESS ON FILE |
| MERLO, AUGUSTINE V | ADDRESS ON FILE |
| MERRELL, ALBERT W | ADDRESS ON FILE |
| MERRILL, IRMA J | ADDRESS ON FILE |
| MERRILL, WALTER S | ADDRESS ON FILE |
| MEYER, CLAUS F | ADDRESS ON FILE |
| MEYER, THEODORE V | ADDRESS ON FILE |
| MEYER, WILLIAM N | ADDRESS ON FILE |
| MICHAELS, EDWARD J | ADDRESS ON FILE |
| MICHAELSON, GERALDINE R | ADDRESS ON FILE |
| MICHAELSON, JOSEPH J | ADDRESS ON FILE |
| MICHALOWSKI, JOSEPH M | ADDRESS ON FILE |
| MICHELSON, ALEXANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHNIK, JERZY | ADDRESS ON FILE |
| MIDDAUGH, MAURICE | ADDRESS ON FILE |
| MIDDLETON, DONALD H | ADDRESS ON FILE |
| MIKKELSAAR, KARL G | ADDRESS ON FILE |
| MILAN, ANTHONY G | ADDRESS ON FILE |
| MILES, JULIAN O | ADDRESS ON FILE |
| MILES, SANFORD | ADDRESS ON FILE |
| MILLAN, JYTTE | ADDRESS ON FILE |
| MILLAN, MARY L | ADDRESS ON FILE |
| MILLER, DONNA M | ADDRESS ON FILE |
| MILLER, JOSEPH R | ADDRESS ON FILE |
| MILLER, LEO N | ADDRESS ON FILE |
| MILLER, MAE T | ADDRESS ON FILE |
| MILLER, MARGARET E | ADDRESS ON FILE |
| MILLER, MARY J | ADDRESS ON FILE |
| MILLER, OLIVER N | ADDRESS ON FILE |
| MILLER, RUTH B | ADDRESS ON FILE |
| MILLER, WALTER W | ADDRESS ON FILE |
| MILLOTT, ARTHUR T | ADDRESS ON FILE |
| MILTON, LAWRENCE K | ADDRESS ON FILE |
| MINDOCK, JOHN M | ADDRESS ON FILE |
| MINEHAN, KATHLEEN M | ADDRESS ON FILE |
| MIRIKE, DON | ADDRESS ON FILE |
| MITCHELL, ANNA K | ADDRESS ON FILE |
| MITCHELL, KATHARINE S | ADDRESS ON FILE |
| MJOS, LIGURD | ADDRESS ON FILE |
| MOCK, WAYNE H | ADDRESS ON FILE |
| MODLIN, SIDNEY | ADDRESS ON FILE |
| MOERTL, HELENE | ADDRESS ON FILE |
| MOHLENHOFF, LOUISE | ADDRESS ON FILE |
| MOLDOW, JACQUELINE | ADDRESS ON FILE |
| MOLINI, MARIE | ADDRESS ON FILE |
| MOLLER, ETHEL A | ADDRESS ON FILE |
| MOLOKIE, STEPHEN L | ADDRESS ON FILE |
| MOLTER, GEORGINA K | ADDRESS ON FILE |
| MONAHAN, MARION J | ADDRESS ON FILE |
| MONDRUS, ROSE L | ADDRESS ON FILE |
| MONTES, ENRIQUE | ADDRESS ON FILE |
| MONTRIGNE, KAVE H | ADDRESS ON FILE |
| MOONEY, JOHN J | ADDRESS ON FILE |
| MOORE, EDWARD J | ADDRESS ON FILE |
| MOORE, HENRY H | ADDRESS ON FILE |
| MOORE, JOHN D | ADDRESS ON FILE |
| MOORE, JOHN E | ADDRESS ON FILE |
| MOORE, JOHN H | ADDRESS ON FILE |
| MORAGNE, BENARD J | ADDRESS ON FILE |
| MORCH, WILLIAM J | ADDRESS ON FILE |
| MORCOM, JOHN I | ADDRESS ON FILE |
| MORE, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOREA, THOMAS A | ADDRESS ON FILE |
| MORENO, GERARD | ADDRESS ON FILE |
| MORGAN, ARDEN W | ADDRESS ON FILE |
| MORGAN, FREDERICK S | ADDRESS ON FILE |
| MORGAN, GEORGE S | ADDRESS ON FILE |
| MORGAN, JAMES B | ADDRESS ON FILE |
| MORGAN, JOHN E | ADDRESS ON FILE |
| MORGAN, WENDAL A | ADDRESS ON FILE |
| MORGAN, WILLIAM B | ADDRESS ON FILE |
| MORIARTY, JOSEPHINE R | ADDRESS ON FILE |
| MORLEY, JESSIE M | ADDRESS ON FILE |
| MORN, CLIFFORD E | ADDRESS ON FILE |
| MORRIS, GORDON B | ADDRESS ON FILE |
| MORRISEY, WILLIAM J | ADDRESS ON FILE |
| MORRISON, ALLAN J | ADDRESS ON FILE |
| MORRISON, ELSIE K | ADDRESS ON FILE |
| MORRISSEY, JOHN F | ADDRESS ON FILE |
| MORROGH, RODRIC | ADDRESS ON FILE |
| MOSCA, GLORIA M | ADDRESS ON FILE |
| MOSSMAN, MILTON W | ADDRESS ON FILE |
| MOTZER, HELEN N | ADDRESS ON FILE |
| MOULTON, EDWIN | ADDRESS ON FILE |
| MOUSIKANTOF, VALENTIN G | ADDRESS ON FILE |
| MOWAT, PHILIP | ADDRESS ON FILE |
| MOYE, HELEN K | ADDRESS ON FILE |
| MU, HONG H | ADDRESS ON FILE |
| MUCKLEROY, CATES P | ADDRESS ON FILE |
| MUIZNIEKS, ALEKSANDRS | ADDRESS ON FILE |
| MULFORD, LOGAN W | ADDRESS ON FILE |
| MULHEARN, ANN M | ADDRESS ON FILE |
| MULLARKEY, JAMES M | ADDRESS ON FILE |
| MULLEN, GERALDINE V | ADDRESS ON FILE |
| MULLIGAN, EVELYN S | ADDRESS ON FILE |
| MULLIKEN, ROBERT B | ADDRESS ON FILE |
| MULQUEEN, EDWARD J | ADDRESS ON FILE |
| MUNCH, HERMAN W | ADDRESS ON FILE |
| MUNCH, HERMAN W | ADDRESS ON FILE |
| MUNCHOW, ALEXANDER FRITZ | ADDRESS ON FILE |
| MUNDT, ORVILLE T | ADDRESS ON FILE |
| MUNDT, WARREN J | ADDRESS ON FILE |
| MUNTZNER, FRED | ADDRESS ON FILE |
| MURAWSKI, EDWARD | ADDRESS ON FILE |
| MURGA, MIKEL | ADDRESS ON FILE |
| MURMAN, ANTHONY E | ADDRESS ON FILE |
| MURPHY, ALICE | ADDRESS ON FILE |
| MURPHY, COSMOR D | ADDRESS ON FILE |
| MURPHY, ELEANOR M | ADDRESS ON FILE |
| MURPHY, FRANK J | ADDRESS ON FILE |
| MURPHY, KATHLEEN P | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MURPHY, MARY T | ADDRESS ON FILE |
| MURPHY, RITA A | ADDRESS ON FILE |
| MURRAY, BRIDIE M | ADDRESS ON FILE |
| MURRAY, EDWARD J | ADDRESS ON FILE |
| MURRAY, JOHN E | ADDRESS ON FILE |
| MURRAY, MONICA M | ADDRESS ON FILE |
| MURRAY, TERENCE M | ADDRESS ON FILE |
| MURRAY, THOMAS L | ADDRESS ON FILE |
| MURTHA, JOHN J | ADDRESS ON FILE |
| MUSKIN, JACOB C | ADDRESS ON FILE |
| MUZYKA, ANNA F | ADDRESS ON FILE |
| MUZZY, CHARLES A | ADDRESS ON FILE |
| MYERS, CHARLES G | ADDRESS ON FILE |
| MYERS, CHARLES R | ADDRESS ON FILE |
| MYERS, MARY N | ADDRESS ON FILE |
| NACEWICZ, JANE V | ADDRESS ON FILE |
| NADER, DOROTHY J | ADDRESS ON FILE |
| NAGENGAST, JOHN M | ADDRESS ON FILE |
| NAGLE, WARREN T | ADDRESS ON FILE |
| NARVAEZ, RAUL A | ADDRESS ON FILE |
| NATARELLA, CLAUDIO F | ADDRESS ON FILE |
| NATHAN, JOSEPH | ADDRESS ON FILE |
| NAUDAIN, CRAIG T | ADDRESS ON FILE |
| NELSON, JACK F | ADDRESS ON FILE |
| NEMEROFF, JACK | ADDRESS ON FILE |
| NERENBERG, ALBERT C | ADDRESS ON FILE |
| NETHERLY, ROBERT L | ADDRESS ON FILE |
| NEWHOUSE, MIMAH I | ADDRESS ON FILE |
| NEWMAN, JOSEPH P | ADDRESS ON FILE |
| NEWMAN, LAWRENCE | ADDRESS ON FILE |
| NICEWONGER, ORLNEY W | ADDRESS ON FILE |
| NICOLAI, PAUL C | ADDRESS ON FILE |
| NOVALVOS, CEASAR | ADDRESS ON FILE |
| O'HARE, CHAROLOTTE R | ADDRESS ON FILE |
| O'HARE, FRANCIS X | ADDRESS ON FILE |
| O'HARE, HELEN E | ADDRESS ON FILE |
| O'HARE, JOHN J | ADDRESS ON FILE |
| O'KELLY, JOSEPH F | ADDRESS ON FILE |
| O'LEARY, BEATRICE E | ADDRESS ON FILE |
| O'NEIL, LOUISE M | ADDRESS ON FILE |
| O'NEILL, EJ R | ADDRESS ON FILE |
| O'ROURKE, MICHAEL J | ADDRESS ON FILE |
| O'SHEA, EUGENE V | ADDRESS ON FILE |
| OCHS, CLAUDIA | ADDRESS ON FILE |
| OGDEN, DIXON D | ADDRESS ON FILE |
| OIEN, GERHARD S | ADDRESS ON FILE |
| OLAFSEN, REIDAR | ADDRESS ON FILE |
| OLAND, NICHOLAS | ADDRESS ON FILE |
| OLIVER, MILDRED M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLIVIERI, JANE K | ADDRESS ON FILE |
| OLIVIERI, ROSE M | ADDRESS ON FILE |
| OLLARI, WANDA | ADDRESS ON FILE |
| OLSACHER, SIEGFRIED W | ADDRESS ON FILE |
| OLSEN, CHRISTOPHER | ADDRESS ON FILE |
| OLSEN, ELIZABETH M | ADDRESS ON FILE |
| OLSEN, GEORGE V | ADDRESS ON FILE |
| OLSON, ERNIST A | ADDRESS ON FILE |
| OLSON, GUSTAVE A | ADDRESS ON FILE |
| OLSSON, MICHELE H | ADDRESS ON FILE |
| OLWIN, STANLEY D | ADDRESS ON FILE |
| OLYNYK, ROSALIE | ADDRESS ON FILE |
| ONDERDONK, ALVAH C | ADDRESS ON FILE |
| OOSTENDORP, MARJA J | ADDRESS ON FILE |
| ORIOLO, ANTHONY N | ADDRESS ON FILE |
| OSBORN, HUGH E | ADDRESS ON FILE |
| OSBORN, WILLIAM P | ADDRESS ON FILE |
| OSHUST, RUSSELL | ADDRESS ON FILE |
| OTTINGER, FRED J | ADDRESS ON FILE |
| OTTLEY, TRACY M | ADDRESS ON FILE |
| OWENS, JOHN F | ADDRESS ON FILE |
| PADOVANO, ROSE M | ADDRESS ON FILE |
| PADULA, JOSEPH L | ADDRESS ON FILE |
| PALMER, ALAN M | ADDRESS ON FILE |
| PALMER, GAY H | ADDRESS ON FILE |
| PAPPIN, EVELYN M | ADDRESS ON FILE |
| PARGMANN, ARTHUR | ADDRESS ON FILE |
| PARISETTE, JACOB O | ADDRESS ON FILE |
| PARK, BYONG-CHEOL | ADDRESS ON FILE |
| PARK, KYOO-EON | ADDRESS ON FILE |
| PARKER, LLOYD C | ADDRESS ON FILE |
| PARRY, IRWIN M | ADDRESS ON FILE |
| PASCOCELLO, RITA V | ADDRESS ON FILE |
| PASCUCCI, FRANK J | ADDRESS ON FILE |
| PASTERNACK, JOHN A | ADDRESS ON FILE |
| PATE, EARL T | ADDRESS ON FILE |
| PATERNO, JEANNETTE | ADDRESS ON FILE |
| PATSCH, LUDVIK F | ADDRESS ON FILE |
| PATTAKOS, NICHOLAS G | ADDRESS ON FILE |
| PATTERSON, HAROLD J | ADDRESS ON FILE |
| PATTERSON, WILFRED W | ADDRESS ON FILE |
| PATTON, EVE V | ADDRESS ON FILE |
| PATTON, GEORGE C | ADDRESS ON FILE |
| PAUL, JAMES W | ADDRESS ON FILE |
| PAULL, FRANK J | ADDRESS ON FILE |
| PEACE, BARBARA A | ADDRESS ON FILE |
| PEARCE, CECIL E | ADDRESS ON FILE |
| PEARCE, LESTER F | ADDRESS ON FILE |
| PEARD, FREDERICK H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEARMAN, SAMUEL E | ADDRESS ON FILE |
| PEARSON, LINDA | ADDRESS ON FILE |
| PEASE, EDWARD J | ADDRESS ON FILE |
| PEASE, EVELYN B | ADDRESS ON FILE |
| PEDERSEN, PEDER M | ADDRESS ON FILE |
| PELECH, WALTER | ADDRESS ON FILE |
| PENN, SAMUEL M | ADDRESS ON FILE |
| PENNINGTON, LEE R | ADDRESS ON FILE |
| PENNYCENT, ROBERT H | ADDRESS ON FILE |
| PEPPEL, HARTMUT | ADDRESS ON FILE |
| PERCIFUL, RUDY H | ADDRESS ON FILE |
| PERI, MARILYN J | ADDRESS ON FILE |
| PERKINS, LONDA M | ADDRESS ON FILE |
| PERLEBERG, GILBERT C | ADDRESS ON FILE |
| PERNICIARO, ANTOINETTE | ADDRESS ON FILE |
| PERRITTE, JAMES M | ADDRESS ON FILE |
| PERSANS, WALTER W | ADDRESS ON FILE |
| PESIRI, NORMA T | ADDRESS ON FILE |
| PESONEN, KARL F | ADDRESS ON FILE |
| PESTI, ARNOLD | ADDRESS ON FILE |
| PETER, ALFRED J | ADDRESS ON FILE |
| PETERSON, ALBERT L | ADDRESS ON FILE |
| PETERSON, EDMUND N | ADDRESS ON FILE |
| PETERSON, FRANK W | ADDRESS ON FILE |
| PETRE, HARRY L | ADDRESS ON FILE |
| PEYTON, EARL J | ADDRESS ON FILE |
| PFLAUM, FRED V | ADDRESS ON FILE |
| PHELPS, WILLIAM C | ADDRESS ON FILE |
| PHILBRICK, BENJAMIN S | ADDRESS ON FILE |
| PHILLIPS, CALEB N | ADDRESS ON FILE |
| PHILLIPS, CHARLES M | ADDRESS ON FILE |
| PHILLIPS, WILLIAM M | ADDRESS ON FILE |
| PICKERRELL, BRENDA K | ADDRESS ON FILE |
| PIEL, ALFRED H | ADDRESS ON FILE |
| PIERCE, HARRY W | ADDRESS ON FILE |
| PIERCE, WILLIAM A | ADDRESS ON FILE |
| PIERSON, JOHN A | ADDRESS ON FILE |
| PIETRUNTI, ROSE | ADDRESS ON FILE |
| PIETZ, JOHN A | ADDRESS ON FILE |
| PIGUET, HENRI F | ADDRESS ON FILE |
| PILKINGTON, MAE DONNELLY | ADDRESS ON FILE |
| PILUSO, S JOSEPH | ADDRESS ON FILE |
| PISCHICK, JOAN ELSA ROKISKY | ADDRESS ON FILE |
| PITI, THEODORE J | ADDRESS ON FILE |
| PITTARD, MAY P | ADDRESS ON FILE |
| PLATO, NIKOLAJS | ADDRESS ON FILE |
| PLEACE, CLIFFORD J | ADDRESS ON FILE |
| PODRUTSKY, NIKITA V | ADDRESS ON FILE |
| POE, LEE H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| POLLAK, BLANCHE | ADDRESS ON FILE |
| POLLAK, FRITZ | ADDRESS ON FILE |
| POLLAND, JOYCE | ADDRESS ON FILE |
| POMERANCE, WILLIAM J | ADDRESS ON FILE |
| PONTE, JOSEPHINE L | ADDRESS ON FILE |
| PONTEFRACT, GEORGE A | ADDRESS ON FILE |
| POORE, ROLAND E | ADDRESS ON FILE |
| POPE, FRANCIS R | ADDRESS ON FILE |
| POPKIN, JOSEPH D | ADDRESS ON FILE |
| PORTER, EBEN W | ADDRESS ON FILE |
| PORTER, GEOFFREY | ADDRESS ON FILE |
| POSPISIL, CHARLES F | ADDRESS ON FILE |
| POST, M P | ADDRESS ON FILE |
| POTTER, ANNA T | ADDRESS ON FILE |
| POTTER, ROBERT E | ADDRESS ON FILE |
| POUNTNEY, FRANK L | ADDRESS ON FILE |
| POWER, JAMES R | ADDRESS ON FILE |
| POWERS, ROLLA E | ADDRESS ON FILE |
| PRAISNER, ELEANOR M | ADDRESS ON FILE |
| PRATT, CHRISTOPHER J | ADDRESS ON FILE |
| PRESCOTT, HALE | ADDRESS ON FILE |
| PRESTON, EVELYN C | ADDRESS ON FILE |
| PRESTON, THOMAS M | ADDRESS ON FILE |
| PRICE, ARTHUR V | ADDRESS ON FILE |
| PRICHARD, KEITH W | ADDRESS ON FILE |
| PRIE, THERESA A | ADDRESS ON FILE |
| PRILOP, META | ADDRESS ON FILE |
| PRIME, GEORGE H | ADDRESS ON FILE |
| PRINGLE, JAMES B | ADDRESS ON FILE |
| PRINGLE, MARK A | ADDRESS ON FILE |
| PROBOT, EDNA R | ADDRESS ON FILE |
| PROTIC, INGRID M | ADDRESS ON FILE |
| PROZAN, MOSES | ADDRESS ON FILE |
| PRYOR, JAMES F | ADDRESS ON FILE |
| PUCCIO, MATTHEW J | ADDRESS ON FILE |
| PURDY, FRANCIS F | ADDRESS ON FILE |
| PURDY, HOWARD E | ADDRESS ON FILE |
| PURINGTON, GRANT A | ADDRESS ON FILE |
| PURTON, THOMAS A | ADDRESS ON FILE |
| PYNE, NORA | ADDRESS ON FILE |
| QUADRI, JOSEPH | ADDRESS ON FILE |
| QUE, LAUREANO D | ADDRESS ON FILE |
| QUENLEY, VERA M | ADDRESS ON FILE |
| QUINN, IRENE | ADDRESS ON FILE |
| QUOSIG, INGEBORG A | ADDRESS ON FILE |
| RAGUCCI, JEAN S | ADDRESS ON FILE |
| RALSTON, JAMES M | ADDRESS ON FILE |
| RAMAKRISHNAN, SUBRAHMANYA | ADDRESS ON FILE |
| RAMEY, ROBERT M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMINGER, HELEN M | ADDRESS ON FILE |
| RAMIREZ, EDUARDO O | ADDRESS ON FILE |
| RAMOS GAMBOA, LUZ DEL CARMEN | ADDRESS ON FILE |
| RAMSBOTHAM, JOHN P | ADDRESS ON FILE |
| RAND, SYDNEY | ADDRESS ON FILE |
| RANDALL, LESTER | ADDRESS ON FILE |
| RANKE, SYLVIA M | ADDRESS ON FILE |
| RANKIN, CHRISTINE M | ADDRESS ON FILE |
| RANKIN, F J | ADDRESS ON FILE |
| RAPACZYNSKI, CHARLES Z | ADDRESS ON FILE |
| RAPP, KENNETH E | ADDRESS ON FILE |
| RASMUSSEN, IVAR S | ADDRESS ON FILE |
| RATLIFF, RICHARD A | ADDRESS ON FILE |
| RAUCH, RUDOLPH | ADDRESS ON FILE |
| RAUSCHER, GEORGE J | ADDRESS ON FILE |
| RAVITCH, SAMPSON L | ADDRESS ON FILE |
| RAY, ARTHUR C | ADDRESS ON FILE |
| RAY, FRANK H | ADDRESS ON FILE |
| RAYMOND, JOHN M | ADDRESS ON FILE |
| READ, JAMES P | ADDRESS ON FILE |
| READ, NORMAN | ADDRESS ON FILE |
| REBER, PAUL | ADDRESS ON FILE |
| RECK, HERMAN A | ADDRESS ON FILE |
| REDMOND, JAMES F | ADDRESS ON FILE |
| REED, EDWIN R | ADDRESS ON FILE |
| REESE, THOMAS L | ADDRESS ON FILE |
| REEVES, GUSTAVE F | ADDRESS ON FILE |
| REEVES, LOUIS | ADDRESS ON FILE |
| REGAN, IRMA A | ADDRESS ON FILE |
| REGES, JULOS J | ADDRESS ON FILE |
| REHE, ALEXANDER | ADDRESS ON FILE |
| REHM, JOHN G | ADDRESS ON FILE |
| REICH, KARL A | ADDRESS ON FILE |
| REICH, RHODA L | ADDRESS ON FILE |
| REICHHOLD, JOHN H | ADDRESS ON FILE |
| REID, DAVID JOHN | ADDRESS ON FILE |
| REIDE, HAROLD G | ADDRESS ON FILE |
| REILLY, DOROTHEA T | ADDRESS ON FILE |
| REILLY, EUGENE J | ADDRESS ON FILE |
| REILLY, ISABELLA R | ADDRESS ON FILE |
| REILLY, JAMES T | ADDRESS ON FILE |
| REILLY, LUCILLE B | ADDRESS ON FILE |
| REILLY, WILLIAM C | ADDRESS ON FILE |
| REILLY, WILLIAM P | ADDRESS ON FILE |
| REIN, MARY A | ADDRESS ON FILE |
| REINHARDT, FRANCES | ADDRESS ON FILE |
| REINHART, ROSE | ADDRESS ON FILE |
| REINHOLDT, JOHN S | ADDRESS ON FILE |
| REISER, LOUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REITZ, WILLIAM J | ADDRESS ON FILE |
| REKSTEN, HJALMER | ADDRESS ON FILE |
| RENAUD, JOE | ADDRESS ON FILE |
| RENDICH, MILDRED G | ADDRESS ON FILE |
| RENZ, GRACE M | ADDRESS ON FILE |
| REPETTO, ARTHUR V | ADDRESS ON FILE |
| RESNICK, JOSEPH L | ADDRESS ON FILE |
| REXTREW, WALTER C | ADDRESS ON FILE |
| REY, WALTER J | ADDRESS ON FILE |
| REYLING, GEORGE J | ADDRESS ON FILE |
| REYNOLDS, LLOYD W | ADDRESS ON FILE |
| REYNOLDS, STANLEY C | ADDRESS ON FILE |
| REZAC, GEORGE A | ADDRESS ON FILE |
| RIBBECK, CARLOS S | ADDRESS ON FILE |
| RICARTE, JAIME | ADDRESS ON FILE |
| RICCA, LOUIS | ADDRESS ON FILE |
| RICE, J BREWSTER | ADDRESS ON FILE |
| RICE, MARY M | ADDRESS ON FILE |
| RICH, MARJORIE A | ADDRESS ON FILE |
| RICH, ROBERT J | ADDRESS ON FILE |
| RICHARDS, JOSEPH H | ADDRESS ON FILE |
| RICHARDSON, CYRENE T | ADDRESS ON FILE |
| RICHARDSON, LAWRENCE | ADDRESS ON FILE |
| RICHMAN, ABRAHAM I | ADDRESS ON FILE |
| RIECK, LOUIS E | ADDRESS ON FILE |
| RIEKER, ALBERT G | ADDRESS ON FILE |
| RIGBY, ARTHUR J | ADDRESS ON FILE |
| RIGHTS, THEODORE B | ADDRESS ON FILE |
| RIIS, OTTOM M | ADDRESS ON FILE |
| RIKER, WILLIAM KERRY | ADDRESS ON FILE |
| RILEY, DONALD H | ADDRESS ON FILE |
| RILEY, HARRY D | ADDRESS ON FILE |
| RILEY, JOHN K | ADDRESS ON FILE |
| RIPOLL, GEBRIEL E | ADDRESS ON FILE |
| RITCHIE, ELIZABETH N | ADDRESS ON FILE |
| RITCHIE, JEANNE | ADDRESS ON FILE |
| RITCHIE, PETER H | ADDRESS ON FILE |
| RIVERA, MARIA D | ADDRESS ON FILE |
| RIZZUTI, RANDY J | ADDRESS ON FILE |
| ROBERT, MARCEL A | ADDRESS ON FILE |
| ROBERTAZZI, LOUIS F | ADDRESS ON FILE |
| ROBERTS, CHARLES S | ADDRESS ON FILE |
| ROBERTS, JEAN M | ADDRESS ON FILE |
| ROBERTS, OUIDA C | ADDRESS ON FILE |
| ROBERTSON, HAROLD J | ADDRESS ON FILE |
| ROBERTSON, HENRY J | ADDRESS ON FILE |
| ROBERTSON, HENRY P | ADDRESS ON FILE |
| ROBERTSON, LORRAINE B | ADDRESS ON FILE |
| ROBERTSON, RALPH A | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERTSON, VIRGINIA | ADDRESS ON FILE |
| ROBERTT, VERNON P | ADDRESS ON FILE |
| ROBINSON, IRVING | ADDRESS ON FILE |
| ROBINSON, ISADORE | ADDRESS ON FILE |
| ROBISON, JACK N | ADDRESS ON FILE |
| ROBISON, JAMES K | ADDRESS ON FILE |
| RODDEN, EDWARD J | ADDRESS ON FILE |
| RODEGHIERO, JOHN | ADDRESS ON FILE |
| RODGERS, WILLIAM H | ADDRESS ON FILE |
| RODRIGUEZ, MARTHA | ADDRESS ON FILE |
| ROE, NORMAN F | ADDRESS ON FILE |
| ROEHM, PERRY R | ADDRESS ON FILE |
| ROETHENBACH, DANIEL H | ADDRESS ON FILE |
| ROGER, WALTER J | ADDRESS ON FILE |
| ROGERS, ELLY S | ADDRESS ON FILE |
| ROGERS, JAMES H | ADDRESS ON FILE |
| ROGERS, THERESA M | ADDRESS ON FILE |
| ROGNER, GEORGE R | ADDRESS ON FILE |
| ROHRER, MILDRED E | ADDRESS ON FILE |
| ROLLER, CHARLES A | ADDRESS ON FILE |
| ROMAINE, BERNARD M | ADDRESS ON FILE |
| ROMBOLD, HOWARD J | ADDRESS ON FILE |
| ROMEO, MARGARET C | ADDRESS ON FILE |
| RONEY, VIRGIL H | ADDRESS ON FILE |
| ROOT, ALMON D | ADDRESS ON FILE |
| RUIZ, GEMA H | ADDRESS ON FILE |
| RUNGE, BRUCE W | ADDRESS ON FILE |
| SALVADOR, CARLOS | ADDRESS ON FILE |
| SAYLORS, CLYDE A | ADDRESS ON FILE |
| SCHWARTZ, MAYER | ADDRESS ON FILE |
| SHAH, NAVINCHANDRA H | ADDRESS ON FILE |
| SHORT, EDWARD S | ADDRESS ON FILE |
| SHULTZ, DON B | ADDRESS ON FILE |
| SICILIANO, FRANCES | ADDRESS ON FILE |
| SIEGAL, ELANOR D | ADDRESS ON FILE |
| SILAG, WILLIAM J | ADDRESS ON FILE |
| SILEO, ANASTASIA F | ADDRESS ON FILE |
| SILVER, ARTHUR E | ADDRESS ON FILE |
| SILVERMAN, IRVING | ADDRESS ON FILE |
| SIMMONS, OLGA M | ADDRESS ON FILE |
| SIMMONS, P N | ADDRESS ON FILE |
| SIMMONS, RENEE SHARLYNN | ADDRESS ON FILE |
| SIMONENKO, LEONTIJ | ADDRESS ON FILE |
| SIMPSON, ALAN W | ADDRESS ON FILE |
| SIMPSON, JOE B | ADDRESS ON FILE |
| SINCLAIR, DEBORAH M | ADDRESS ON FILE |
| SINKES, GERTRUDE A | ADDRESS ON FILE |
| SINN, RALPH G | ADDRESS ON FILE |
| SINYER, ELIZABETH K | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SISSON, HARMON R | ADDRESS ON FILE |
| SITTNER, ELMER H | ADDRESS ON FILE |
| SIUDUT, EUGENE J | ADDRESS ON FILE |
| SKERIS, GUSTAVE C | ADDRESS ON FILE |
| SKOLNICK, SYDELLE | ADDRESS ON FILE |
| SKONTORP, JAN E | ADDRESS ON FILE |
| SKUGGEVIK, ANDERS B | ADDRESS ON FILE |
| SLADEK, MILDRED A | ADDRESS ON FILE |
| SLAGLE, GEOFFREY V | ADDRESS ON FILE |
| SLAUGHTER, SAMUEL G | ADDRESS ON FILE |
| SLEEP, ARTHUR W | ADDRESS ON FILE |
| SLOCOMB, HAROLD C | ADDRESS ON FILE |
| SLOTEMAKER, YVONNE M | ADDRESS ON FILE |
| SLUSKOWSKI, STEFAN B | ADDRESS ON FILE |
| SMEED, BENJAMIN E | ADDRESS ON FILE |
| SMISHKEWYCH, EMIL J | ADDRESS ON FILE |
| SMIT, G | ADDRESS ON FILE |
| SMITH, ARCHIBALD V | ADDRESS ON FILE |
| SMITH, EARL J | ADDRESS ON FILE |
| SOCRATES, CHRYSTALLA | ADDRESS ON FILE |
| SOLA, ANTONIO | ADDRESS ON FILE |
| SOSSEN, BETTY L | ADDRESS ON FILE |
| SPERLING, ARNO O | ADDRESS ON FILE |
| SPILLANE, GLADYS M | ADDRESS ON FILE |
| SPILLER, ALVEN C | ADDRESS ON FILE |
| SPINELLI, MICHAEL J | ADDRESS ON FILE |
| SPRING, VICKI | ADDRESS ON FILE |
| STAATS, GERTRUDE M | ADDRESS ON FILE |
| STACK, ALVAN H | ADDRESS ON FILE |
| STAHL, CLIFFORD N | ADDRESS ON FILE |
| STAMOULIS, GEORGE C | ADDRESS ON FILE |
| STAN, JOSEPH R | ADDRESS ON FILE |
| STANICH, VICTOR J | ADDRESS ON FILE |
| STANSFIELD, CHARLES J | ADDRESS ON FILE |
| STANTON, ROYAL F | ADDRESS ON FILE |
| STAPLETON, JOHN E | ADDRESS ON FILE |
| STAPLETON, MARY S | ADDRESS ON FILE |
| STAPLETON, THOMAS E | ADDRESS ON FILE |
| STATHIS, NICHOLAS P | ADDRESS ON FILE |
| STAUNTON, ARTHUR | ADDRESS ON FILE |
| STCLAIR, PALMER | ADDRESS ON FILE |
| STEENHOFF, VINCENT W | ADDRESS ON FILE |
| STEILEN, ANNA L | ADDRESS ON FILE |
| STEIMER, HAROLD A | ADDRESS ON FILE |
| STELLE, HARRY W | ADDRESS ON FILE |
| STELZER, CATHERINE E | ADDRESS ON FILE |
| STEPHEN, DENISIA M | ADDRESS ON FILE |
| STEPHEN, ELLEN M | ADDRESS ON FILE |
| STERNBACH, JACOB J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEUP, ELAINE A | ADDRESS ON FILE |
| STEVENS, BISSELL R | ADDRESS ON FILE |
| STEVENSON, MILDRED I | ADDRESS ON FILE |
| STEWART, EMILY L | ADDRESS ON FILE |
| STICKNEY, GRACE E | ADDRESS ON FILE |
| STINE, JAMES V | ADDRESS ON FILE |
| STIVERS, DOROTHY L | ADDRESS ON FILE |
| STOCKHOUSE, MARTHA P | ADDRESS ON FILE |
| STOLL, MORRIS | ADDRESS ON FILE |
| STOLLER, SEYMOUR | ADDRESS ON FILE |
| STOLZENTHALER, KATHERINE | ADDRESS ON FILE |
| STONITSCH, HELEN M | ADDRESS ON FILE |
| STOUT, RAY L | ADDRESS ON FILE |
| STOWE, DAVID C | ADDRESS ON FILE |
| STRATFORD, MARGARET R | ADDRESS ON FILE |
| STRAUB, PAUL F | ADDRESS ON FILE |
| STRAY, JOHN J | ADDRESS ON FILE |
| STRAYTON, JOHN J | ADDRESS ON FILE |
| STREET, THEODORE E | ADDRESS ON FILE |
| STREIFER, HELEN | ADDRESS ON FILE |
| STRENGE JR, KARL O | ADDRESS ON FILE |
| STROBEL, JOHN E | ADDRESS ON FILE |
| STROSS, FRANCIS H | ADDRESS ON FILE |
| STUART, CHARLES L | ADDRESS ON FILE |
| STULAKOVICH, MADELINE | ADDRESS ON FILE |
| STURGEON, LAURA J | ADDRESS ON FILE |
| SULLIVAN, ANNE M | ADDRESS ON FILE |
| SULLIVAN, JAMES E | ADDRESS ON FILE |
| SULLIVAN, JOAN E | ADDRESS ON FILE |
| SULZER, CHARLES L | ADDRESS ON FILE |
| SUMERS, DAVID L | ADDRESS ON FILE |
| SUMMERSON, BEVERLY D | ADDRESS ON FILE |
| SUMPTER, PAUL B | ADDRESS ON FILE |
| SUNDBERG, CARL W | ADDRESS ON FILE |
| SUNDET, HANS D | ADDRESS ON FILE |
| SURHOFF, JOHN B | ADDRESS ON FILE |
| SUSONG, JOHN C | ADDRESS ON FILE |
| SUTHERLAND, ROBERT A | ADDRESS ON FILE |
| SWANBERG, CURT O | ADDRESS ON FILE |
| SWANSON, EVELYN | ADDRESS ON FILE |
| SWANSON, SVEN H | ADDRESS ON FILE |
| SWANSON, WENDELL J | ADDRESS ON FILE |
| SWEENEY, CATHERINE A | ADDRESS ON FILE |
| SWEENEY, DOROTHY B | ADDRESS ON FILE |
| SWEENY, HUGH E | ADDRESS ON FILE |
| SWENSEN, SWEN A | ADDRESS ON FILE |
| SWENSON, ARTHUR K | ADDRESS ON FILE |
| SWENSON, FRANK G | ADDRESS ON FILE |
| SWIFT, ONIDAS U | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SZABLEWSKI, VICTOR J | ADDRESS ON FILE |
| SZCZERBA, HELEN E | ADDRESS ON FILE |
| TACCURINE, MARIE E | ADDRESS ON FILE |
| TALMAGE, ARCHIBALD A | ADDRESS ON FILE |
| TAN, ROBERT T | ADDRESS ON FILE |
| TANG, CHEN H | ADDRESS ON FILE |
| TANG, EN H | ADDRESS ON FILE |
| TAPLIN, OBCAR M | ADDRESS ON FILE |
| TARASUK, JOHN | ADDRESS ON FILE |
| TARNOFF, INA | ADDRESS ON FILE |
| TASKER, JOSEPH | ADDRESS ON FILE |
| TAYLOR JR, HAROLD A | ADDRESS ON FILE |
| TAYLOR, CLAYTON A | ADDRESS ON FILE |
| TAYLOR, THOMAS G | ADDRESS ON FILE |
| TEEVAN, CATHERINE L | ADDRESS ON FILE |
| TEJEDA, ALVARO R | ADDRESS ON FILE |
| TEMPLETON, NORMAN M | ADDRESS ON FILE |
| TENNANT, ANNA M | ADDRESS ON FILE |
| TERRELL, CHARLES F | ADDRESS ON FILE |
| TESSAR, DOLORES F | ADDRESS ON FILE |
| THOMANN, JOHN J | ADDRESS ON FILE |
| THOMAS, CHARLES F | ADDRESS ON FILE |
| THOMPSON, ALEXANDER L | ADDRESS ON FILE |
| THOMPSON, ELIZABETH C | ADDRESS ON FILE |
| THOMPSON, EVERETT R | ADDRESS ON FILE |
| THOMPSON, HAROLD J | ADDRESS ON FILE |
| THOMPSON, JOYCE A | ADDRESS ON FILE |
| THOMPSON, LAWRENCE I | ADDRESS ON FILE |
| THOMPSON, MARION | ADDRESS ON FILE |
| THOMPSON, NORMAN E | ADDRESS ON FILE |
| THOMPSON, PHILLIP J | ADDRESS ON FILE |
| THORNBORROW, JOHN | ADDRESS ON FILE |
| THORNE, RICHARD J | ADDRESS ON FILE |
| THRANHARDT, HAROLD E | ADDRESS ON FILE |
| TIERNEY, EILEEN S | ADDRESS ON FILE |
| TIETZOW, OLOV E | ADDRESS ON FILE |
| TIGHE, JOHN W | ADDRESS ON FILE |
| TIMME, ELWYN F | ADDRESS ON FILE |
| TIMMINS, JOHN | ADDRESS ON FILE |
| TIMPER, ALICE H | ADDRESS ON FILE |
| TITSWORTH, LILLIAN A | ADDRESS ON FILE |
| TIZZARD, FRANCES S | ADDRESS ON FILE |
| TOELBERG, ARTHUR F | ADDRESS ON FILE |
| TOMMAS, ROBERT A | ADDRESS ON FILE |
| TOMMASI, FREDRICK | ADDRESS ON FILE |
| TONNESEN, ROBERT | ADDRESS ON FILE |
| TOONI, LOUIS N | ADDRESS ON FILE |
| TORNER, ELVIRA E | ADDRESS ON FILE |
| TORRAS, JULIAN H | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TORRE, ANTHONY A | ADDRESS ON FILE |
| TORRES, LUIS E | ADDRESS ON FILE |
| TOSTEVIN, ALFRED P | ADDRESS ON FILE |
| TOURNIER, EDWARD J | ADDRESS ON FILE |
| TRABERT, IRENE A | ADDRESS ON FILE |
| TRACHT, LLOYD V | ADDRESS ON FILE |
| TRACY, NETTIE M | ADDRESS ON FILE |
| TRAINOR, THOMAS F | ADDRESS ON FILE |
| TRAUTMAN, ERNEST | ADDRESS ON FILE |
| TRAVERS, RAYMOND E | ADDRESS ON FILE |
| TREACY, MILDRED E | ADDRESS ON FILE |
| TRENCHENY, JOSEPH T | ADDRESS ON FILE |
| TRESSIDER, SAMUEL E | ADDRESS ON FILE |
| TRIPALDI, VIVIAN | ADDRESS ON FILE |
| TRITSIS, SPIROS | ADDRESS ON FILE |
| TROFIMOVICH, ANTON | ADDRESS ON FILE |
| TROMBINA, LORETTA M | ADDRESS ON FILE |
| TROTTIER, PIERRETTE | ADDRESS ON FILE |
| TROY, FLORENCE E | ADDRESS ON FILE |
| TROY, TERESA A | ADDRESS ON FILE |
| VALENCIANO, FERNANDO | ADDRESS ON FILE |
| VANAPPELTERE, GUNTER P | ADDRESS ON FILE |
| VANI, NANDAN T | ADDRESS ON FILE |
| VARDON, PETER J | ADDRESS ON FILE |
| VILLANUEVA, LUIS FERNANDO | ADDRESS ON FILE |
| WADDILL, THOMAS E | ADDRESS ON FILE |
| WADE, GORDON E | ADDRESS ON FILE |
| WADE, GWANDOLYN R | ADDRESS ON FILE |
| WADE, HOWARD D | ADDRESS ON FILE |
| WADE, WILBURN | ADDRESS ON FILE |
| WAFFER, TEDDY L | ADDRESS ON FILE |
| WAGGONER, JOHN H | ADDRESS ON FILE |
| WAGNER, CLIFTON F | ADDRESS ON FILE |
| WAGNER, STANLEY M | ADDRESS ON FILE |
| WAGNON, HAL | ADDRESS ON FILE |
| WAGNOR, HARRY L | ADDRESS ON FILE |
| WAGONER, LUTHER J | ADDRESS ON FILE |
| WAITS, ROY W | ADDRESS ON FILE |
| WAKEFIELD, ALAN A | ADDRESS ON FILE |
| WALDRUM, JAMES R | ADDRESS ON FILE |
| WALKER JR, BENNIE | ADDRESS ON FILE |
| WALKER, CECIL O | ADDRESS ON FILE |
| WALKER, EMMITT L | ADDRESS ON FILE |
| WALKER, HARRY N | ADDRESS ON FILE |
| WALKER, JAMES E | ADDRESS ON FILE |
| WALKER, JAMES H | ADDRESS ON FILE |
| WALKER, LINNIE Z | ADDRESS ON FILE |
| WALKER, SEIBERT N | ADDRESS ON FILE |
| WALKER, WILLIAM E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALL, DORIS G | ADDRESS ON FILE |
| WALL, IRA A | ADDRESS ON FILE |
| WALL, ORVILLE L | ADDRESS ON FILE |
| WALL, THOMAS S | ADDRESS ON FILE |
| WALL, WILLIAM L | ADDRESS ON FILE |
| WALLACE, BOBBIE J | ADDRESS ON FILE |
| WALLACE, CLARENCE L | ADDRESS ON FILE |
| WALLACE, FARRAND A | ADDRESS ON FILE |
| WALLACE, GARLAND H | ADDRESS ON FILE |
| WALLACE, JOHN B | ADDRESS ON FILE |
| WALLACE, JOSEPH W | ADDRESS ON FILE |
| WALLACE, LOIS G | ADDRESS ON FILE |
| WALLACE, MARSHALL E | ADDRESS ON FILE |
| WALLACE, PERRY | ADDRESS ON FILE |
| WALLACE, ROBERT M | ADDRESS ON FILE |
| WALLACE, SJ | ADDRESS ON FILE |
| WALLACE, THEODORE G | ADDRESS ON FILE |
| WALLER, CLAUD C | ADDRESS ON FILE |
| WALLER, CLAUDE | ADDRESS ON FILE |
| WALLIS, DUFFIE W | ADDRESS ON FILE |
| WALLS, JOSEPH R | ADDRESS ON FILE |
| WALSH, JOHN I | ADDRESS ON FILE |
| WALTERS, MALCOLM S | ADDRESS ON FILE |
| WALTERS, NELDA M | ADDRESS ON FILE |
| WALTON, GILBERT A | ADDRESS ON FILE |
| WAMPLER, CHARLES R | ADDRESS ON FILE |
| WARD, HAROLD E | ADDRESS ON FILE |
| WARD, HAYS B | ADDRESS ON FILE |
| WARD, JAMES | ADDRESS ON FILE |
| WARD, MILDRED F | ADDRESS ON FILE |
| WARD, RALPH S | ADDRESS ON FILE |
| WARD, TILLMAN | ADDRESS ON FILE |
| WARD, TURNER E | ADDRESS ON FILE |
| WARD, WALTER B | ADDRESS ON FILE |
| WARD, WILLIAM A | ADDRESS ON FILE |
| WARDEN, THOMAS E | ADDRESS ON FILE |
| WARLICK, JOHN H | ADDRESS ON FILE |
| WARNIX, EMMA J | ADDRESS ON FILE |
| WARREN, BOBBY D | ADDRESS ON FILE |
| WARREN, BOBBY D | ADDRESS ON FILE |
| WARREN, HENRY W | ADDRESS ON FILE |
| WARREN, JERRY R | ADDRESS ON FILE |
| WARREN, NANCIGENE F | ADDRESS ON FILE |
| WARREN, ROY | ADDRESS ON FILE |
| WASHBURN, IVAN E | ADDRESS ON FILE |
| WASHINGTON, DAVID | ADDRESS ON FILE |
| WASHINGTON, EDDIE | ADDRESS ON FILE |
| WASHINGTON, LESLIE | ADDRESS ON FILE |
| WATKINS, DONNIE B | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WATKINS, ERNEST C | ADDRESS ON FILE |
| WATKINS, JESSIE L | ADDRESS ON FILE |
| WATSON, FLOYD A | ADDRESS ON FILE |
| WATSON, FLOYD A | ADDRESS ON FILE |
| WATSON, JAMES L | ADDRESS ON FILE |
| WATSON, JAMES T | ADDRESS ON FILE |
| WATTS, LEE F | ADDRESS ON FILE |
| WATTS, LINDA S | ADDRESS ON FILE |
| WAY, RAYMOND W | ADDRESS ON FILE |
| WAYNE, MATHIS T | ADDRESS ON FILE |
| WEAST, TROY B | ADDRESS ON FILE |
| WEATHERLY, ROY V | ADDRESS ON FILE |
| WEATHERSBY, JIM | ADDRESS ON FILE |
| WEAVER, ROBERT E | ADDRESS ON FILE |
| WEBB, BILLY R | ADDRESS ON FILE |
| WEBB, BOBBY G | ADDRESS ON FILE |
| WEBB, CHARLES A | ADDRESS ON FILE |
| WEBB, EARL G | ADDRESS ON FILE |
| WEBB, HENRY T | ADDRESS ON FILE |
| WEBB, HIRAM H | ADDRESS ON FILE |
| WEBB, JAMES W | ADDRESS ON FILE |
| WEBB, JOHNNIE | ADDRESS ON FILE |
| WEBB, NOEL L | ADDRESS ON FILE |
| WEBB, OLLIE E | ADDRESS ON FILE |
| WEBB, RILEY K | ADDRESS ON FILE |
| WEBB, TRUITT | ADDRESS ON FILE |
| WETZEL, WILLIAM J | ADDRESS ON FILE |
| WHALEN, GENE M | ADDRESS ON FILE |
| WHALEN, JOSEPH J | ADDRESS ON FILE |
| WHARTON, BETTY P | ADDRESS ON FILE |
| WHITCOMB, KARL B | ADDRESS ON FILE |
| WHITE, KATHLEEN M | ADDRESS ON FILE |
| WHITE, MARGARET M | ADDRESS ON FILE |
| WHITE, ROBERT L | ADDRESS ON FILE |
| WHITE, THOMAS K | ADDRESS ON FILE |
| WHITLOW, CLEMEY B | ADDRESS ON FILE |
| WHITMER, EDWIN W | ADDRESS ON FILE |
| WHITMORE, MUNRO | ADDRESS ON FILE |
| WHITNEY, CHARLES T | ADDRESS ON FILE |
| WHITSIT, LYLE A | ADDRESS ON FILE |
| WHITTINGHAM, ALICE | ADDRESS ON FILE |
| WIELAND, WILLIAM A | ADDRESS ON FILE |
| WIENER, FRED | ADDRESS ON FILE |
| WIERK, FREDERICK | ADDRESS ON FILE |
| WILBURN, NICHOLAS T | ADDRESS ON FILE |
| WILCOX, ANDREW W | ADDRESS ON FILE |
| WILCOX, HORACE L | ADDRESS ON FILE |
| WILCOX, KEVIN NOLAN | ADDRESS ON FILE |
| WILDFEVER, MAX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILEY, JAMES A | ADDRESS ON FILE |
| WILHELMI, RICHARD O | ADDRESS ON FILE |
| WILKIE, WALTER J | ADDRESS ON FILE |
| WILKINS, ELWOOD K | ADDRESS ON FILE |
| WILKINSON, BERT T | ADDRESS ON FILE |
| WILLE, ELEANOR A | ADDRESS ON FILE |
| WILLIAMS, ALBERT C | ADDRESS ON FILE |
| WILLIAMS, CARL L | ADDRESS ON FILE |
| WILLIAMS, JOHN B | ADDRESS ON FILE |
| WILLIAMS, JOHN K | ADDRESS ON FILE |
| WILLIAMS, MARY E | ADDRESS ON FILE |
| WILLINS, BEATRICE | ADDRESS ON FILE |
| WILLITS, LEDRU C | ADDRESS ON FILE |
| WILMOT, FRANCIS E | ADDRESS ON FILE |
| WILSON, ARNOLD | ADDRESS ON FILE |
| WILSON, FRED D | ADDRESS ON FILE |
| WILSON, GRACE B | ADDRESS ON FILE |
| WILSON, HAYWARD E | ADDRESS ON FILE |
| WILSON, HENRIETTA C | ADDRESS ON FILE |
| WILSON, LELAND D | ADDRESS ON FILE |
| WILSON, MINNIE I | ADDRESS ON FILE |
| WILSON, NANCY A | ADDRESS ON FILE |
| WILSON, PETER | ADDRESS ON FILE |
| WILSON, WILLIAM J | ADDRESS ON FILE |
| WU, KWANG SHU | ADDRESS ON FILE |

**Total Creditor count  2426**