**<u>EXHIBIT B</u>**

**Time Records**

(Detailed expense records have been included with each Monthly Fee Statement)

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Roger Altman - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/2/2014 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | All |
| | | 1.0 | | |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/10/2015 | Management presentation at Oncor | 9.0 | 5 | EFIH |
| 2/11/2015 | Management presentation at Oncor | 3.0 | 5 | EFIH |
| 2/11/2015 | Review new proposal | 1.0 | 8 | TCEH |
| 2/24/2015 | Travel NY - Dallas | 5.0 | 12 | ALL |
| 2/24/2015 | Review Board Materials | 3.0 | 9 | ALL |
| 2/24/2015 | Meeting with K&E/EVR/Akin/Centerview | 1.0 | 8 | EFIH |
| 2/24/2015 | Meeting with T UCC E UCC Company Advisors and Potential Bidder advisors | 0.5 | 5 | ALL |
| 2/24/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 2/24/2015 | Review of board deck | 0.5 | 9 | EFIH |
| 2/24/2015 | Discussion with Sesh | 0.5 | 1 | EFIH |
| 2/25/2015 | EFIH Board/EFIH Finance Inc. Meeting | 2.0 | 9 | EFIH |
| 2/25/2015 | CEH/EFCH/TCEH Finance Inc. Board Meeting | 2.0 | 9 | TCEH |
| 2/25/2015 | Meeting with K&E re next steps | 1.0 | 1 | ALL |
| 2/25/2015 | Calls with David on board materials, bidders and valuation | 0.5 | 1 | EFIH |
| 2/25/2015 | Call with Amber at K&E | 0.5 | 1 | EFIH |
| 2/26/2015 | EFH Joint Board of Directors Meeting | 5.0 | 9 | ALL |
| 2/26/2015 | Travel Dallas - NY | 5.0 | 12 | ALL |
| 2/26/2015 | Preparation for EFH Board meeting | 2.0 | 9 | ALL |
| 3/3/2015 | Meeting with Co/EVR/K&E re Bids | 2.0 | 5 | All |
| 3/3/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/5/2015 | Conference call re:  EFH | 0.3 | 1 | EFH |
| 3/5/2015 | Internal Meeting RE: Call w/ DDAs/K&E/EVR re Bids | 0.3 | 1 | All |
| 3/5/2015 | EFH - Call w/ DDAs/K&E/EVR re Bids | 1.0 | 5 | All |
| 3/5/2015 | EFIH Discussion (Evercore, S&C and Guggenheim) | 1.5 | 1 | All |
| 3/6/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/9/2015 | E-Sale Process - Biweekly Call | 0.5 | 5 | All |
| 3/10/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/10/2015 | EFIH - Call w/ E-Cmte/K&E re Round 1 Bids | 1.0 | 5 | All |
| 3/17/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/18/2015 | TCEH 2Ls re Term Sheet & Confirmation Schedule | 1.0 | 10 | EFIH |
| 3/18/2015 | Kasowitz re Plan Term Sheet and Confirmation Schedule | 1.0 | 8 | All |
| 3/20/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/20/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 2.0 | 9 | All |
| 3/23/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/24/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/25/2015 | E-Sale Process/ Biwkly Call (E & T UCC Reps, Mgmt, Debtors' Advisors) | 0.5 | 5 | All |
| 3/26/2015 | EFH - Mtg w/ Co/EVR/K&E re Bids | 3.5 | 5 | All |
| 3/27/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 2.0 | 9 | All |
| 3/27/2015 | E-Sale Process - BiWkly Call (E & T UCC Reps, Mgmt, Debtors' Advisors) | 0.5 | 5 | All |
| 3/27/2015 | Internal Meeting RE: TCEH Valuation   (Ying, Hiltz & Raghavan) | 0.5 | 1 | TCEH |
| 3/27/2015 | EVR ISI breakfast | 1.0 | 2 | All |
| 3/31/2015 | EFH - Meeting w/ Bidder/Co/EVR/K&E (K&E NY) | 2.0 | 5 | All |
| 3/31/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 4/1/2015 | EFIH - Meeting with Bidder/Co./Evercore/K&E 9-11 a.m. | 2.0 | 5 | EFH |
| 4/1/2015 | Joint Meeting of the Boards  (Teleconference) | 1.0 | 9 | All |
| 4/1/2015 | EFH Board Meeting (Teleconference) (Conference Room)(legal) | 1.0 | 9 | All |
| 4/2/2015 | TCEH/EFCH/TCEH Finance Inc. Board Meeting (Teleconference) | 1.5 | 9 | All |
| 4/3/2015 | Joint Meeting of the Boards  (8:30-9:30) | 1.0 | 9 | All |
| 4/7/2015 | E-Sale Process -  (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/10/2015 | Joint Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (Te | 2.0 | 9 | All |
| 4/10/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 4/12/2015 | JB of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (Teleconfere | 1.0 | 9 | All |
| 4/13/2015 | Joint  Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (T | 1.0 | 9 | All |
| 4/13/2015 | Revised Paragraph 5 | 0.5 | 1 | All |
| 4/14/2015 | Bid Update Call (K&E ) | 1.5 | 5 | All |
| 4/14/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 4/15/2015 | EFH - Meeting w/ Co/EVR/K&E re Bidder Next Steps @ K&E | 1.0 | 5 | All |
| 4/17/2015 | Joint Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance/TCEH Finance (Telec | 1.5 | 9 | All |
| 4/17/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 4/21/2015 | E-Sale Process - Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 4/24/2015 | E-Sale Process - Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| | | **84.5** | | |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/2/2015 | Call with Guggenheim re 2L DIP | 0.5 | 10 | EFIH |
| 1/2/2014 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 1/2/2014 | Review latest Bid Procedures Order | 1.0 | 5 | ALL |
| 1/3/2015 | Call with Company K&E re Bidding Procedures Issues List | 1.0 | 5 | ALL |
| 1/5/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/5/2015 | Call with Potential Bidder for Oncor | 0.5 | 5 | ALL |
| 1/5/2015 | EFH - Update Call [Protocol] | 0.5 | 10 | ALL |
| 1/6/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 1/6/2015 | Call with Company K&E re 2LDIP | 1.5 | 4 | EFIH |
| 1/6/2015 | EFH Process Meeting with K&E + all Independent Director Advisors | 3.5 | 9 | ALL |
| 1/7/2014 | Review financial Analyses | 1.5 | 7 | ALL |
| 1/7/2015 | Review revised bid procedures | 2.0 | 5 | ALL |
| 1/8/2015 | Meeting with advisors to potential purchaser | 1.0 | 5 | ALL |
| 1/8/2015 | Call with Centerview | 0.5 | 10 | EFIH |
| 1/8/2015 | Meeting with TCEH 1L Holder | 1.0 | 10 | TCEH |
| 1/8/2015 | Call with K&E re next steps | 0.5 | 1 | ALL |
| 1/8/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/9/2015 | Review Board Deck | 1.0 | 9 | ALL |
| 1/9/2015 | Call with Chuck Cremens | 0.5 | 9 | EFIH |
| 1/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 1/9/2015 | Review latest draft of bid procedures | 0.5 | 5 | ALL |
| 1/10/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 1/11/2015 | Call with K&E re board vote process | 0.5 | 1 | ALL |
| 1/11/2014 | EFIH Board Meeting | 0.5 | 9 | EFIH |
| 1/11/2015 | EFH Board Meeting | 0.5 | 9 | EFH |
| 1/12/2015 | EFH Weekly Update Call | 1.0 | 1 | ALL |
| 1/12/2015 | Discussion with advisors of potential bidder | 1.0 | 5 | ALL |
| 1/12/2015 | TCEH/EFCH Board Meeting | 0.5 | 9 | TCEH |
| 1/13/2015 | Call with Guggenheim | 0.5 | 10 | EFH |
| 1/13/2015 | Court Hearing | 1.5 | 1 | ALL |
| 1/13/2015 | Review latest financial analyses | 1.0 | 7 | ALL |
| 1/13/2015 | Review proposals re exit financing for EFIH | 1.0 | 4 | EFIH |
| 1/13/2015 | Call with K&E re next steps | 0.5 | 1 | ALL |
| 1/14/2015 | EFH Meeting with Company K&E Sponsors | 1.5 | 9 | EFH |
| 1/14/2015 | Meeting with Company re Plan issues | 2.0 | 8 | ALL |
| 1/14/2015 | EFH UCC Meeting | 2.0 | 10 | EFH |
| 1/14/2015 | Meeting with Advisors to Fidelity (FF PW) | 2.0 | 10 | EFH |
| 1/14/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 1/14/2015 | Call with Company K&E re Bidding Procedures - next steps | 0.5 | 5 | ALL |
| 1/15/2015 | Meeting with TCEH UCC | 2.0 | 10 | TCEH |
| 1/15/2015 | Internal meeting re financial analyses | 1.0 | 7 | ALL |
| 1/15/2015 | Meeting with K&E Akin Centerview | 1.5 | 10 | EFIH |
| 1/15/2015 | Meeting with K&E re next steps | 0.5 | 1 | ALL |
| 1/15/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 1/16/2015 | Call with Company and K&E re new plan proposal | 1.0 | 8 | TCEH |
| 1/16/2015 | Internal discussion re new proposal | 1.0 | 8 | EFIH |
| 1/16/2015 | Call with K&E Wachtell BX re POR term sheet | 1.0 | 8 | EFH |
| 1/16/2015 | Review new term sheet | 1.0 | 8 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/17/2015 | Review new Term Sheet | 2.0 | 8 | EFIH |
| 1/19/2015 | Call with Company re various financial analyses | 1.0 | 7 | ALL |
| 1/20/2015 | Internal discussion re sale process | 0.5 | 5 | ALL |
| 1/20/2015 | Call with K&E re sale process | 0.5 | 5 | ALL |
| 1/20/2015 | Call with K&E re plan process | 0.5 | 8 | ALL |
| 1/20/2015 | Call with Cravath | 0.5 | 9 | EFIH |
| 1/20/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/20/2015 | Call with Guggenheim re plan concepts | 0.5 | 8 | EFH |
| 1/20/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 1/20/2015 | Call re EFIH 2L Repayment | 0.5 | 1 | EFIH |
| 1/21/2015 | Call re Partial step up | 1.0 | 1 | ALL |
| 1/21/2015 | Meeting with potential bidder | 2.0 | 5 | ALL |
| 1/21/2015 | Meeting with Company re Plan issues | 2.0 | 8 | ALL |
| 1/21/2015 | Internal meeting re valuation | 1.0 | 6 | ALL |
| 1/22/2015 | Conversation with Centerview re new proposal | 0.5 | 8 | EFIH |
| 1/22/2015 | Call with TCEH 1L Holder re plan process | 0.5 | 8 | TCEH |
| 1/26/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/26/2015 | Call with Company K&E re Valuation | 0.5 | 6 | ALL |
| 1/26/2015 | Weekly Update Call Company K&E | 1.0 | 1 | ALL |
| 1/27/2015 | Review of various financial analyses | 2.0 | 7 | ALL |
| 1/27/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/27/2015 | Review of Board Decks | 2.0 | 9 | ALL |
| 1/27/2015 | Review of draft plan term sheet and financial summary | 2.0 | 8 | ALL |
| 1/28/2015 | EFH call with Company K&E | 1.0 | 1 | ALL |
| 1/28/2015 | Call with Company K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 1/28/2015 | Call with Company K&E Sponsors BX Wachtell re plan term sheet | 1.0 | 8 | EFH |
| 1/28/2015 | Call with K&E re next steps | 0.5 | 1 | ALL |
| 1/28/2015 | Call with Company K&E PIK Advisors re Plan Term Sheet | 1.0 | 8 | EFIH |
| 1/28/2015 | Call with Company K&E Fidelity & advisors 2L Notes advisors re plan term sheet | 1.0 | 8 | EFIH |
| 1/29/2015 | Internal discussion re valuation | 1.0 | 6 | ALL |
| 1/29/2015 | Call with Company K&E FEP re Valuation work streams & timing | 1.0 | 6 | ALL |
| 1/29/2015 | Call with Company Capstone re EFIH 1L Settlement offer | 0.5 | 10 | EFIH |
| 1/29/2015 | Internal Discussion re next Steps | 0.5 | 1 | ALL |
| 1/29/2015 | Call with EFIH PIK holder | 0.5 | 10 | EFIH |
| 1/30/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 1/30/2015 | Review plan proposal, Oncor sale process and next steps | 2.0 | 1 | ALL |
| 1/31/2015 | Review TCEH Valuation materials | 3.0 | 6 | TCEH |
| 1/31/2015 | Review Oncor Valuation Materials | 3.0 | 6 | ALL |
| 2/1/2015 | Coordination Call with K&E/Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 2/2/2015 | Call with Company/EVR/K&E re Strategy | 1.0 | 1 | ALL |
| 2/2/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 2/2/2015 | Meeting with EFH Official Committee | 1.0 | 10 | EFH |
| 2/2/2015 | Call with K&E re structuring issues re. sales process | 1.0 | 5 | ALL |
| 2/2/2015 | Review draft 2L Note repayment declaration and motion | 1.0 | 11 | EFIH |
| 2/2/2015 | Call with potential bidder | 0.5 | 5 | ALL |
| 2/2/2015 | Call with K&E and Conflicts Matter Advisors | 0.5 | 1 | ALL |
| 2/3/2015 | Meeting with Company K&E Sponsors Wachtell BX re Plan | 3.0 | 8 | EFIH |
| 2/3/2015 | Meeting with Company K&E re next steps | 3.0 | 1 | ALL |
| 2/3/2015 | Review various financial analyses | 1.0 | 7 | ALL |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/3/2015 | TCEH/EFCH Board Meeting (Telephone conference) | 0.5 | 9 | TCEH |
| 2/4/2015 | Analysis of new Proposal | 2.0 | 7 | TCEH |
| 2/4/2015 | Call with K&E re plan issues | 1.0 | 8 | ALL |
| 2/4/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 2/4/2015 | Call with Millstein re new Term Sheet | 0.5 | 10 | TCEH |
| 2/5/2015 | Review of various financial analyses | 2.0 | 7 | ALL |
| 2/5/2015 | Internal Discussion re Board Presentation | 1.0 | 9 | ALL |
| 2/5/2015 | Call with Company K&E re new Term Sheet | 1.0 | 8 | TCEH |
| 2/5/2015 | Call with EFH UCC Advisors | 1.0 | 10 | EFH |
| 2/5/2015 | Prepare for Board Call | 1.0 | 9 | ALL |
| 2/5/2015 | Call with Centerview re Plan Concepts | 0.5 | 10 | EFIH |
| 2/5/2015 | Call with TCEH 1L Holder re new Term Sheet | 0.5 | 10 | TCEH |
| 2/6/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 2/6/2015 | Internal discussion re plan proposals | 1.0 | 8 | ALL |
| 2/6/2015 | EFIH Board/EFIH Finance Inc. Meeting | 0.5 | 9 | EFIH |
| 2/6/2015 | Call with Greenhill re Plan Term Sheet | 0.5 | 10 | TCEH |
| 2/6/2015 | Call with Greenhill re Plan Concepts | 0.5 | 8 | TCEH |
| 2/6/2015 | Call with Greenhill and Centerview | 0.5 | 8 | ALL |
| 2/6/2015 | EFH Board meeting (Teleconference) | 0.5 | 9 | EFH |
| 2/6/2015 | Call with Greenhill | 0.5 | 8 | TCEH |
| 2/7/2015 | Review valuation analyses | 2.0 | 6 | ALL |
| 2/8/2015 | Call with Company K&E re Plan Term Sheet | 2.0 | 8 | ALL |
| 2/9/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 2/9/2015 | Call with Company K&E re 2L partial repayment | 0.5 | 11 | EFIH |
| 2/10/2015 | Court hearing on Exclusivity | 2.0 | 1 | ALL |
| 2/10/2015 | Diligence meeting with potential bidder | 2.0 | 5 | ALL |
| 2/10/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 2/11/2015 | Diligence meeting with potential bidder | 2.0 | 5 | ALL |
| 2/11/2015 | Review new proposal | 1.0 | 8 | TCEH |
| 2/11/2015 | Call with K&E MTO GHL MoFo LAZ re new proposal | 0.5 | 8 | TCEH |
| 2/11/2015 | Internal discussion re new proposal | 0.5 | 8 | TCEH |
| 2/12/2015 | Diligence meeting with Prospective bidder | 2.0 | 8 | ALL |
| 2/12/2015 | Review latest draft of Board deck | 1.0 | 9 | ALL |
| 2/12/2015 | Call with K&E re latest new proposal | 1.0 | 8 | TCEH |
| 2/12/2015 | Review 2L Note Repayment Declaration | 0.5 | 11 | EFIH |
| 2/13/2015 | Internal meeting re Valuation | 1.5 | 6 | ALL |
| 2/13/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 2/13/2015 | Call with Company K&E re new proposal | 1.0 | 8 | TCEH |
| 2/13/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 2/15/2015 | Call with Company K&E re Valuation | 1.0 | 6 | ALL |
| 2/15/2015 | Call with K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 2/16/2015 | Call with K&E re Tax | 0.5 | 7 | ALL |
| 2/16/2015 | Call with K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 2/17/2015 | Meeting with Company EFH Independent Directors Sponsors and Advisors re Plan Term Sheet | 2.5 | 8 | ALL |
| 2/17/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 2/17/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 2/18/2015 | Review various financial analyses | 2.0 | 7 | ALL |
| 2/18/2015 | Discussion with K&E re Plan of Reorg | 2.0 | 8 | ALL |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/18/2015 | Call with Company K&E re new proposal | 0.5 | 8 | TCEH |
| 2/19/2015 | Review Board Deck | 1.0 | 9 | ALL |
| 2/19/2015 | Review Deck re Tax Sharing Issues | 1.0 | 8 | ALL |
| 2/20/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 2/20/2015 | Internal Discussion re next Steps | 0.5 | 1 | ALL |
| 2/22/2015 | Call with K&E re Plan Term Sheet | 3.0 | 8 | ALL |
| 2/22/2015 | Review Latest Board Deck | 2.0 | 9 | ALL |
| 2/22/2015 | Call with K&E Company re Plan Term Sheet | 1.0 | 8 | ALL |
| 2/22/2015 | Call with DDA's K&E re Plan Term Sheet | 1.0 | 8 | ALL |
| 2/23/2015 | Meeting with TCEH 1L Advisors | 1.5 | 8 | TCEH |
| 2/23/2015 | Meeting with Advisors to TCEH UCC | 1.5 | 8 | TCEH |
| 2/23/2015 | Weekly Update Call | 1.0 | 1 | ALL |
| 2/23/2015 | Call re Partial Step Up | 0.5 | 1 | ALL |
| 2/23/2015 | Call with K&E re Warrants | 0.5 | 8 | TCEH |
| 2/23/2015 | Call with Company re Plan Term Sheet | 0.5 | 8 | ALL |
| 2/24/2015 | Travel NY - Dallas | 5.0 | 12 | ALL |
| 2/24/2015 | Review Board Materials | 3.0 | 9 | ALL |
| 2/24/2015 | Meeting with K&E/EVR/Akin/Centerview | 1.0 | 8 | EFIH |
| 2/24/2015 | Meeting with T UCC E UCC Company Advisors and Potential Bidder advisors | 0.5 | 5 | ALL |
| 2/25/2015 | Review various financial analyses re Plan Term sheet | 2.0 | 7 | ALL |
| 2/25/2015 | Coordination Meeting with Conflicts Matter Advisors | 2.0 | 8 | ALL |
| 2/25/2015 | EFIH Board/EFIH Finance Inc. Meeting | 2.0 | 9 | EFIH |
| 2/25/2015 | CEH/EFCH/TCEH Finance Inc. Board Meeting | 2.0 | 9 | TCEH |
| 2/25/2015 | Meeting with K&E re next steps | 1.0 | 1 | ALL |
| 2/25/2015 | Discussion with Company re Plan Term sheet | 1.0 | 8 | ALL |
| 2/25/2015 | Discussion with K&E re next steps | 1.0 | 8 | ALL |
| 2/26/2015 | EFH Joint Board of Directors Meeting | 5.0 | 9 | ALL |
| 2/26/2015 | Travel Dallas - NY | 5.0 | 12 | ALL |
| 2/26/2015 | Review various financial analyses of Plan term sheet | 3.5 | 7 | ALL |
| 2/26/2015 | Preparation for EFH Board meeting | 2.0 | 9 | ALL |
| 2/26/2015 | Meeting with EFCH Board | 1.0 | 9 | EFH |
| 2/26/2015 | Call with Centerview re Plan Concepts | 0.5 | 10 | EFIH |
| 2/27/2015 | Meeting with financial advisors to E side creditors | 2.0 | 9 | ALL |
| 2/27/2015 | Meeting with Company Oncor re REIT | 1.0 | 2 | ALL |
| 2/27/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 2/27/2015 | Call w/ Co/K&E re EFIH Repayment | 0.5 | 1 | EFIH |
| 2/28/2015 | Financial analyses re Plan Term Sheet | 2.0 | 8 | EFH |
| 2/28/2015 | Call with Company re E side plan discussions | 0.5 | 8 | EFH |
| 2/28/2015 | Call with K&E re E side plan discussions | 0.5 | 8 | EFH |
| 3/1/2015 | Review various financial analyses re plan term sheet | 2.0 | 8 | ALL |
| 3/1/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 8 | ALL |
| 3/1/2015 | Call with Blackstone re Plan Term Sheet | 0.5 | 8 | EFH |
| 3/2/2015 | Review Bids | 2.0 | 5 | ALL |
| 3/2/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 3/3/2015 | Mtg w/ Co/EVR/K&E re Bids | 3.0 | 5 | ALL |
| 3/3/2015 | Meeting with Company K&E re next steps | 2.0 | 1 | ALL |
| 3/3/2015 | EFIH Second Lien - Discussion re Term sheet/Timeline | 1.0 | 10 | EFIH |
| 3/3/2015 | Internal meeting re evaluation of bids | 1.0 | 5 | ALL |
| 3/4/2015 | Call with Company re Plan Term Sheet | 0.5 | 8 | ALL |

## Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/4/2015 | Call with K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 3/4/2015 | Call with Guggenheim re Bids | 0.5 | 5 | ALL |
| 3/4/2015 | Call with Millstein re Plan Terms | 0.5 | 8 | ALL |
| 3/4/2015 | Internal discussion re bids | 0.5 | 5 | ALL |
| 3/5/2015 | Call with Company K&E and Oncor re REIT | 1.0 | 2 | ALL |
| 3/5/2015 | Call with DDA's K&E re Bids | 1.0 | 5 | ALL |
| 3/5/2015 | Review of various financial analyses | 1.0 | 7 | ALL |
| 3/5/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/5/2015 | Internal discussion re Oncor bids | 0.5 | 5 | ALL |
| 3/5/2015 | Call with TCEH 1L Holder re Plan discussions | 0.5 | 8 | ALL |
| 3/5/2015 | Call with Centerview re plan concepts | 0.5 | 8 | ALL |
| 3/6/2015 | Review valuation materials | 1.5 | 6 | TCEH |
| 3/6/2015 | Review valuation materials | 1.5 | 6 | EFH |
| 3/6/2015 | Prepare for Board meeting | 1.0 | 9 | ALL |
| 3/6/2015 | Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 3/6/2015 | Review financial analysis of plan term sheet | 1.0 | 8 | ALL |
| 3/6/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/6/2015 | EFH Board Meeting | 0.5 | 9 | EFH |
| 3/6/2015 | Call with K&E re plan term sheet | 0.5 | 8 | ALL |
| 3/7/2015 | K&E/Company Strategy Call | 1.0 | 8 | ALL |
| 3/7/2015 | Review financial analyses of plan term sheet | 1.0 | 8 | ALL |
| 3/7/2015 | Call with K&E re plan term sheet | 0.5 | 8 | ALL |
| 3/7/2015 | Internal meeting re next steps | 0.5 | 8 | ALL |
| 3/8/2015 | Review financial analyses of plan term sheet | 1.0 | 8 | ALL |
| 3/8/2015 | K&E/EVR/Company - Term Sheet Messaging | 1.0 | 8 | ALL |
| 3/8/2015 | EFH Board Call | 1.0 | 9 | EFH |
| 3/8/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 3/9/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 3/9/2015 | Call w/ EVR/K&E re E Cmte Bid Procedures Requests | 0.5 | 5 | ALL |
| 3/9/2015 | Repayment Hearing Prep | 0.5 | 11 | EFIH |
| 3/9/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/9/2015 | Review of financial analyses of plan term sheet | 0.5 | 8 | ALL |
| 3/10/2015 | Travel NY-Delaware | 2.0 | 12 | ALL |
| 3/10/2015 | Travel Delaware - NY | 2.0 | 12 | ALL |
| 3/10/2015 | Preparation for Court Testimony | 1.0 | 11 | ALL |
| 3/10/2015 | Hearing | 1.0 | 11 | ALL |
| 3/10/2015 | Call w/ E-Cmte/K&E re Round 1 Bids | 1.0 | 5 | EFH |
| 3/11/2015 | Call with EFIH Unsecureds/K&E/EVR re Term Sheet | 0.5 | 10 | EFIH |
| 3/11/2015 | Call w/ EFIH 1Ls/K&E/EVR re Term Sheet | 0.5 | 10 | EFIH |
| 3/11/2015 | Call with K&E re: general strategy/tactics and warrants | 0.5 | 8 | TCEH |
| 3/11/2015 | Discussion re Creditor Meetings and Presentation re Confirmation Process | 0.5 | 8 | ALL |
| 3/11/2015 | Call with TCEH Uns/K&E/EVR re Term Sheet | 0.5 | 10 | TCEH |
| 3/12/2015 | Review REIT Tax issues | 1.0 | 2 | EFH |
| 3/12/2015 | Review valuation analysis | 1.0 | 6 | ALL |
| 3/12/2015 | Review comparable companies for valuation | 1.0 | 6 | ALL |
| 3/13/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 3/13/2015 | Call with Kasowitz/K&E/EVR re Term Sheet | 0.5 | 10 | EFH |
| 3/13/2015 | TCEH Firsts/K&E/EVR re Term Sheet | 0.5 | 10 | TCEH |
| 3/13/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/13/2015 | Call with Millstein re Plan Terms | 0.5 | 10 | TCEH |
| 3/13/2015 | Call with Centerview re plan concepts | 0.5 | 10 | EFIH |
| 3/15/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 0.5 | 9 | ALL |
| 3/16/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 3/16/2015 | Call with Company K&E re REIT financial analysis | 1.0 | 7 | ALL |
| 3/16/2015 | Internal discussion re M&A process | 0.5 | 5 | ALL |
| 3/16/2015 | Call with Guggenheim re Bids | 0.5 | 10 | EFH |
| 3/17/2015 | Oncor REIT Call (Oncor Mgt; EFH Mgt; Respective Advisors) | 1.0 | 2 | ALL |
| 3/17/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 3/17/2015 | Call with K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 3/18/2015 | Review of REIT Equity Research | 2.0 | 2 | ALL |
| 3/19/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | EFH |
| 3/19/2015 | Meeting with EFH Committee re Term Sheet and Confirmation Schedule | 1.0 | 10 | EFH |
| 3/19/2015 | Meeting with TCEH 1Ls re Plan Term Sheet and Confirmation Schedule | 1.0 | 10 | TCEH |
| 3/20/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 2.0 | 9 | ALL |
| 3/20/2015 | Review Board materials | 1.0 | 9 | ALL |
| 3/20/2015 | Internal meeting re Valuation | 1.0 | 6 | ALL |
| 3/20/2015 | Internal meeting re REIT | 1.0 | 6 | ALL |
| 3/20/2015 | Call with Millstein re plan discussions | 0.5 | 10 | TCEH |
| 3/20/2015 | Call with K&E re Marketing Process | 0.5 | 5 | ALL |
| 3/20/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 3/21/2015 | Internal meeting re Valuation | 1.5 | 6 | ALL |
| 3/21/2015 | Review analyses re valuation | 1.0 | 6 | ALL |
| 3/21/2015 | Call with K&E re Plan discussions | 0.5 | 8 | ALL |
| 3/22/2015 | Call with Company re REIT financial analyses | 1.5 | 2 | ALL |
| 3/22/2015 | Review on REIT financial analyses | 1.0 | 7 | ALL |
| 3/23/2015 | Internal meeting re REIT analyses | 1.5 | 7 | ALL |
| 3/23/2015 | Call w/ Fidelity re Plan Term Sheet and Confirmation Schedule | 1.0 | 10 | EFH |
| 3/23/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 3/24/2015 | Review Board Materials | 1.0 | 9 | ALL |
| 3/24/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 10 | EFH |
| 3/24/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 3/24/2015 | Call with Company re REIT financials | 0.5 | 2 | ALL |
| 3/24/2015 | Call with Houlihan re plan concepts | 0.5 | 10 | TCEH |
| 3/25/2015 | Review of REIT and YieldCo Research | 1.0 | 2 | ALL |
| 3/25/2015 | Internal Discussion re REIT, MLP YieldCo Structures | 1.0 | 6 | ALL |
| 3/25/2015 | Call with EFIH PIK holder | 0.5 | 10 | EFIH |
| 3/25/2015 | Call with Company re Plan Discussions | 0.5 | 8 | ALL |
| 3/25/2015 | Review Board Materials | 0.5 | 9 | ALL |
| 3/26/2015 | Mtg w/ Co/EVR/K&E re Bids | 3.0 | 5 | ALL |
| 3/26/2015 | Review financial analyses of plan terms | 1.0 | 8 | ALL |
| 3/26/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 10 | EFH |
| 3/26/2015 | Call with Advisors to EFIH PIK's | 0.5 | 10 | EFIH |
| 3/26/2015 | Call with T Side Financial Advisors re REIT's | 0.5 | 10 | TCEH |
| 3/26/2015 | Discussion with Guggenheim - EFH UCC | 0.5 | 10 | EFH |
| 3/27/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 2.0 | 9 | ALL |
| 3/27/2015 | Call with Company re Plan Terms | 1.0 | 8 | ALL |
| 3/27/2015 | Call with Perella Weinberg | 0.5 | 10 | EFH |
| 3/27/2015 | Call with Millstein | 0.5 | 10 | TCEH |

# Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/27/2015 | Call with K&E re Plan Terms | 0.5 | 8 | ALL |
| 3/27/2015 | Internal discussion re valuation | 0.5 | 6 | ALL |
| 3/27/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/28/2015 | Call with K&E re Plan Negotiations | 1.0 | 8 | ALL |
| 3/29/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 3/30/2015 | Meeting with Company re Plan Discussions | 2.0 | 8 | ALL |
| 3/30/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 3/30/2015 | Update Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 3/30/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/30/2015 | Call eighth Centerview re Plan Discussions | 0.5 | 10 | EFIH |
| 3/30/2015 | Call with Millstein re Plan Discussions | 0.5 | 10 | TCEH |
| 3/30/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 3/30/2015 | Call with K&E re Next Steps | 0.5 | 1 | ALL |
| 3/31/2015 | Plan Issues discussion with K&E and Company | 1.5 | 8 | ALL |
| 3/31/2015 | SPC Meeting - Valuation and Liquidation Analysis | 1.0 | 6 | TCEH |
| 3/31/2015 | Nightly Update Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 3/31/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/31/2015 | Call with TCEH 1L Holder re Plan discussions | 0.5 | 10 | TCEH |
| 4/1/2015 | Meeting w/ Bidder/Co/EVR/K&E | 2.0 | 5 | ALL |
| 4/1/2015 | Discussion with Company K&E re Plan term sheet | 1.5 | 8 | ALL |
| 4/1/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 4/1/2015 | EFH Board Meeting (Teleconference) | 1.0 | 9 | EFH |
| 4/1/2015 | Internal meeting re REIT analyses | 1.0 | 7 | ALL |
| 4/2/2015 | Review REIT analyses | 2.0 | 7 | ALL |
| 4/2/2015 | TCEH/EFCH/TCEH Finance Inc. Board Meeting (Teleconference) | 1.5 | 9 | TCEH |
| 4/2/2015 | EFIH Board/EFIH Finance Inc. Meeting (Teleconference) | 1.0 | 9 | EFIH |
| 4/2/2015 | REIT Call (FTI, LAZ, EFH, K&E, EVR) | 1.0 | 10 | TCEH |
| 4/2/2015 | EFH Meeting re. new creditor bid | 1.0 | 5 | EFIH |
| 4/2/2015 | Discussion with Company K&E re plan terms | 1.0 | 8 | ALL |
| 4/2/2015 | Coordination Call with K&E/EVR/Wachtell/Blackstone | 1.0 | 9 | EFH |
| 4/2/2015 | Nightly Update Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 4/3/2015 | Review Plan of Reorg Docs | 2.5 | 8 | ALL |
| 4/3/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 4/4/2015 | Review research on total return vehicles | 2.0 | 6 | ALL |
| 4/5/2015 | Review Latest Oncor REIT analyses | 1.5 | 6 | ALL |
| 4/5/2015 | Internal discussion re Oncor REIT financials | 1.5 | 6 | ALL |
| 4/6/2015 | Weekly update call | 1.0 | 1 | ALL |
| 4/6/2015 | Call with K&E re next steps | 0.5 | 1 | ALL |
| 4/6/2015 | Call with Company re next steps | 0.5 | 1 | ALL |
| 4/6/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 4/6/2015 | Call with Company K&E re REIT | 0.5 | 1 | ALL |
| 4/7/2015 | Internal discussion re TECH recovery analyses | 1.0 | 7 | TCEH |
| 4/7/2015 | Internal discussion re REIT Analyses | 1.0 | 7 | ALL |
| 4/7/2015 | Call with K&E re plan discussions | 0.5 | 8 | ALL |
| 4/7/2015 | Call with Perella Weinberg re plan discussions | 0.5 | 10 | EFH |
| 4/7/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 10 | ALL |
| 4/8/2015 | Oncor Mgt Call with HLHZ & W&C | 1.5 | 10 | TCEH |
| 4/8/2015 | EFH - 4/8 Telephonic EFIH 1L MW Hearing | 1.0 | 1 | ALL |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/8/2015 | Internal meeting re REIT Analysis | 1.0 | 7 | ALL |
| 4/8/2015 | Call with K&E re plan terms | 0.5 | 8 | ALL |
| 4/8/2015 | Internal discussion re M&A process | 0.5 | 5 | ALL |
| 4/8/2015 | Call with Centerview | 0.5 | 10 | EFIH |
| 4/8/2015 | Call with Millstein | 0.5 | 10 | TCEH |
| 4/9/2015 | Call to discuss litigation prep | 1.5 | 11 | ALL |
| 4/9/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | EFH |
| 4/9/2015 | Call with PIK's re Bid Process | 0.5 | 5 | EFIH |
| 4/9/2015 | Call with Company K&E re creditor bid | 0.5 | 5 | EFIH |
| 4/9/2015 | Call with K&E re Scheduling motion and sale process | 0.5 | 5 | ALL |
| 4/9/2015 | Internal discussion re scheduling motion and sale process | 0.5 | 5 | ALL |
| 4/9/2015 | Call with K&E re scheduling motion and sale process | 0.5 | 5 | ALL |
| 4/10/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 4/10/2015 | Prep for Board call | 1.0 | 9 | ALL |
| 4/10/2015 | Internal meeting re REIT analysis | 1.0 | 7 | ALL |
| 4/10/2015 | Review various financial analyses | 1.0 | 7 | ALL |
| 4/12/2015 | Review and discussion of Standing Stipulation | 2.0 | 8 | ALL |
| 4/12/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 4/13/2015 | Call w/ Co/EVR/FEP/K&E re REIT | 1.5 | 5 | ALL |
| 4/13/2015 | Coordination Call w/ K&E/Conflicts Matters Advisors | 1.5 | 9 | ALL |
| 4/13/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 4/14/2015 | Review proposals for Oncor | 3.0 | 5 | ALL |
| 4/14/2015 | Meeting with Company re REIT financial analyses | 2.0 | 7 | ALL |
| 4/14/2015 | Internal discussion re Oncor proposals | 0.5 | 5 | ALL |
| 4/14/2015 | Call with Company K&E re Oncor proposals | 0.5 | 5 | ALL |
| 4/15/2015 | Review of REIT financial analyses | 2.5 | 7 | ALL |
| 4/15/2015 | Review and comment on board presentation materials | 1.5 | 9 | ALL |
| 4/15/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 4/15/2015 | Oncor REIT Discussion (Greenhill, EFH, EVR, K&E RE/Tax) | 1.0 | 9 | TCEH |
| 4/15/2015 | Internal meeting re next steps | 1.0 | 1 | ALL |
| 4/15/2015 | Call with Company re M&A process | 0.5 | 5 | ALL |
| 4/16/2015 | Call with Company K&E re M&A process | 1.0 | 5 | ALL |
| 4/16/2015 | Call with K&E and creditor advisors re bid and next steps | 1.0 | 10 | EFIH |
| 4/16/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 4/16/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 4/19/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 4/20/2015 | 4/20 MW Hearing - Wilmington, DE @ 10:00 AM ET | 4.0 | 11 | EFIH |
| 4/20/2015 | Call with K&E re Plan | 0.5 | 8 | ALL |
| 4/20/2015 | Internal Discussion re next steps | 0.5 | 1 | ALL |
| 4/20/2015 | Call with K&E re plan | 0.5 | 8 | ALL |
| 4/20/2015 | Weekly Update Call | 0.5 | 1 | ALL |
| 4/21/2015 | EFH - 4/21 Continued MW Hearing - Wilmington, DE @ 10:00 AM ET | 2.0 | 11 | EFIH |
| 4/21/2015 | EFH - Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | EFH |
| 4/21/2015 | Review financial analyses of plan | 1.0 | 8 | ALL |
| 4/21/2015 | EFH - Call re Stalking Horse Hearing Dates | 1.0 | 5 | ALL |
| 4/21/2015 | Internal call re next steps | 0.5 | 1 | ALL |
| 4/21/2015 | Internal meeting re plan | 0.5 | 8 | ALL |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/21/2015 | Call with Miller Buckfire | 0.5 | 8 | ALL |
| 4/22/2015 | Call with Company K&E re bidder | 1.0 | 5 | ALL |
| 4/22/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 4/22/2015 | Call with Perella Weinberg re plan | 0.5 | 10 | EFH |
| 4/22/2015 | Call with K&E re Plan | 0.5 | 8 | ALL |
| 4/22/2015 | Internal discussion re REIT Analyses | 0.5 | 7 | ALL |
| 4/22/2015 | Call with Company K&E re EFH UCC Advisors | 0.5 | 5 | EFH |
| 4/22/2015 | Review analysis of plan | 0.5 | 8 | ALL |
| 4/23/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 4/23/2015 | Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 4/23/2015 | Call with EFH UCC Advisors | 0.5 | 10 | EFH |
| 4/23/2015 | Call with K&E re EFH UCC | 0.5 | 10 | EFH |
| 4/24/2015 | Financial Analyses of plan structures | 2.0 | 8 | ALL |
| 4/27/2015 | Internal discussion re plan alternatives | 1.5 | 8 | ALL |
| 4/27/2015 | Call with K&E re Plan Alternatives | 1.0 | 8 | ALL |
| 4/27/2015 | Weekly Update Call | 1.0 | 1 | ALL |
| 4/27/2015 | Call w/ Co/K&E/EVR re REIT Shares | 1.0 | 8 | ALL |
| 4/28/2015 | Call with W&C HL K&E re REIT | 1.0 | 10 | TCEH |
| 4/28/2015 | Internal Discussion re plan terms | 1.0 | 8 | ALL |
| 4/28/2015 | Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 4/28/2015 | Call with Miller Buckfire re REIT diligence | 0.5 | 7 | ALL |
| 4/28/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 10 | ALL |
| 4/29/2015 | EFH REIT call with K&E and TCEH Uns Advisors | 1.0 | 6 | TCEH |
| 4/29/2015 | Internal discussion re REIT analyses | 1.0 | 6 | ALL |
| 4/29/2015 | Call with Millstein | 1.0 | 10 | TCEH |
| 4/29/2015 | Call with Centerview | 0.5 | 10 | EFIH |
| 4/29/2015 | Call with Guggenheim | 0.5 | 10 | EFH |
| 4/30/2015 | Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 10 | EFH |
| 4/30/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 0.5 | 10 | ALL |

430.5

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/2/2015 | Call with Solic re. sales process, and follow-up | 1.5 | 9 | EFH |
| 1/2/2015 | Call with K&E re. EFIH 1L litigation, and follow-up | 1.5 | 11 | EFIH |
| 1/2/2015 | Review markup of bid procedures and related documentation | 1.0 | 5 | All |
| 1/2/2015 | Call with Greenhill re. sales process | 1.0 | 9 | TCEH |
| 1/2/2015 | Attend joint board call | 0.5 | 9 | All |
| 1/2/2015 | Preparation for Solic call re. sales process | 0.5 | 9 | EFH |
| 1/3/2015 | Call with Company and K&E re. bid procedures | 1.0 | 5 | All |
| 1/3/2015 | Review correspondence from E-side UCC | 0.5 | 10 | EFH |
| 1/4/2015 | Work session re. Solic diligence request | 0.5 | 9 | EFH |
| 1/5/2015 | Work session re. valuation | 1.5 | 6 | All |
| 1/5/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/5/2015 | Review EFIH 2L repayment materials | 1.0 | 3 | EFIH |
| 1/5/2015 | Call with potential bidder re. process | 1.0 | 5 | All |
| 1/5/2015 | Review revised draft of bid procedures | 0.5 | 5 | All |
| 1/5/2015 | Work session re. legacy discovery | 0.5 | 11 | TCEH |
| 1/6/2015 | Meeting with E and T independent advisors and K&E re. bid procedures | 1.5 | 9 | All |
| 1/6/2015 | Meeting with EFH UCC and K&E re. bid procedures | 1.5 | 10 | EFH |
| 1/6/2015 | Call with Company and K&E re. EFIH 2L repayment | 1.0 | 3 | EFIH |
| 1/6/2015 | Call with Company, A&M, and K&E re. UCC meetings | 1.0 | 10 | All |
| 1/6/2015 | Internal meeting re. update and next steps | 0.5 | 1 | All |
| 1/6/2015 | Call with Filsinger Energy Partners re. update and next steps | 0.5 | 1 | All |
| 1/6/2015 | Internal dialogue re. sale process | 0.5 | 5 | All |
| 1/6/2015 | Call with A&M and Company re. fresh start accounting and disclosure statement | 0.5 | 8 | All |
| 1/7/2015 | Call with Company and K&E re. EFIH 2L repayment | 1.5 | 3 | EFIH |
| 1/7/2015 | Review revised draft of bid procedures | 1.5 | 5 | All |
| 1/7/2015 | Meeting with Solic | 1.0 | 9 | EFH |
| 1/8/2015 | Work session re. board materials | 4.0 | 9 | All |
| 1/8/2015 | Review board materials | 1.5 | 9 | All |
| 1/8/2015 | Review draft UCC presentation | 1.0 | 10 | EFH |
| 1/8/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/8/2015 | Review EFIH 2L DIP repayment analysis | 0.5 | 3 | EFIH |
| 1/9/2015 | Review drafts of board materials | 2.5 | 9 | All |
| 1/9/2015 | Review business plan data | 1.0 | 2 | All |
| 1/9/2015 | Review illustrative plan of reorg analysis | 1.0 | 8 | All |
| 1/9/2015 | Attend boards of directors call | 1.0 | 9 | All |
| 1/9/2015 | Work session re. board materials | 1.0 | 9 | All |
| 1/9/2015 | Internal dialogue re. board materials and call | 1.0 | 9 | All |
| 1/9/2015 | Review draft bid procedures | 0.5 | 5 | All |
| 1/9/2015 | Internal discussion re. sales process | 0.5 | 5 | All |
| 1/9/2015 | Review draft UCC presentation | 0.5 | 10 | EFH |
| 1/10/2015 | Attend boards of directors call | 1.0 | 9 | All |
| 1/10/2015 | Review TCEH UCC comments to bid procedures | 1.0 | 10 | TCEH |
| 1/10/2015 | Review revised drafts of bid procedures | 0.5 | 5 | All |
| 1/10/2015 | Communication internally and with K&E re. bid procedures | 0.5 | 5 | All |
| 1/10/2015 | Review board materials and prepare for call | 0.5 | 9 | All |
| 1/11/2015 | Review revised bid procedures documents | 0.5 | 5 | All |
| 1/11/2015 | EFH Board call | 0.5 | 9 | EFH |
| 1/11/2015 | EFIH Board call | 0.5 | 9 | EFIH |
| 1/11/2015 | Internal communication re. board meetings | 0.5 | 9 | All |
| 1/12/2015 | Meeting with potential bidder | 1.5 | 5 | All |
| 1/12/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/12/2015 | Attend TCEH board call | 1.0 | 9 | TCEH |
| 1/12/2015 | Review draft UCC presentations | 1.0 | 10 | EFH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/12/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/12/2015 | Review revised Oncor business plan | 0.5 | 2 | EFIH |
| 1/12/2015 | Call with M. Carter re. valuation | 0.5 | 6 | All |
| 1/12/2015 | Internal discussion re. valuation | 0.5 | 6 | All |
| 1/12/2015 | Call with Greenhill and follow-up | 0.5 | 9 | TCEH |
| 1/13/2015 | Attend court hearing by phone | 2.0 | 1 | All |
| 1/13/2015 | Meeting with Houlihan re. plan of reorganization | 2.0 | 10 | TCEH |
| 1/13/2015 | Review bid procedures and related documentation | 1.0 | 5 | All |
| 1/13/2015 | Review wall street research re. utilities | 1.0 | 6 | All |
| 1/13/2015 | Meeting with M. Carter re. valuation | 1.0 | 6 | All |
| 1/13/2015 | Review revised UCC presentations | 0.5 | 10 | EFH |
| 1/14/2015 | Meeting with Company re. PoR | 2.0 | 8 | All |
| 1/14/2015 | EFH UCC Meeting | 2.0 | 10 | EFH |
| 1/14/2015 | Meeting with Fidelity's advisors | 2.0 | 10 | EFH |
| 1/14/2015 | Meeting with Company, K&E, and Sponsors re. PoR | 1.5 | 8 | EFH |
| 1/14/2015 | Work session re. debt capacity | 1.0 | 3 | EFIH |
| 1/14/2015 | Work session re. potential new proposal | 1.0 | 8 | EFH |
| 1/14/2015 | Internal meeting re next steps | 0.5 | 1 | All |
| 1/14/2015 | Call with Company and K&E re. sale process | 0.5 | 5 | All |
| 1/14/2015 | Internal meeting re. valuation | 0.5 | 6 | All |
| 1/15/2015 | Distribute process letter and related documentation to creditors | 2.0 | 5 | All |
| 1/15/2015 | TCEH UCC meeting | 2.0 | 10 | TCEH |
| 1/15/2015 | Work session re. professional fees | 1.0 | 2 | All |
| 1/15/2015 | Review process letter and package | 1.0 | 5 | All |
| 1/15/2015 | Dialogue with Munger re. letter and sale process, and follow-up | 1.0 | 9 | TCEH |
| 1/15/2015 | Call with A&M re. professional fees | 0.5 | 2 | All |
| 1/15/2015 | Dialogue with K&E re. sale process | 0.5 | 5 | All |
| 1/15/2015 | Dialogue internally re. sale process | 0.5 | 5 | All |
| 1/15/2015 | Review PIK PoR term sheet | 0.5 | 8 | EFIH |
| 1/16/2015 | Work session re. professional fees | 2.0 | 2 | All |
| 1/16/2015 | Dialogue internally and with Company re. sale process | 2.0 | 5 | All |
| 1/16/2015 | Call with Blackstone, Wachtell, and K&E re. plan of reorganization | 1.0 | 8 | EFH |
| 1/16/2015 | UCC call and follow-up | 1.0 | 10 | All |
| 1/16/2015 | Review memo from fee committee | 1.0 | 14 | All |
| 1/16/2015 | Call with M. Carter re. process and next steps | 0.5 | 1 | All |
| 1/16/2015 | Call with A&M re. professional fees | 0.5 | 2 | All |
| 1/16/2015 | Attend board call by phone | 0.5 | 9 | All |
| 1/16/2015 | Call with Solic | 0.5 | 9 | EFH |
| 1/16/2015 | Call with indep BoD advisors | 0.5 | 9 | All |
| 1/17/2015 | Review correspondence from PIK group re. proposal | 1.0 | 10 | EFIH |
| 1/17/2015 | Review draft analysis re. EFIH 2L repayment | 0.5 | 3 | EFIH |
| 1/17/2015 | Review analysis re. EFIH 2L claims analysis | 0.5 | 3 | EFIH |
| 1/18/2015 | Dialogue internally and with Company and K&E re. sale process | 1.5 | 5 | All |
| 1/18/2015 | Work session re. scheduling for plan of reorganization work streams | 1.0 | 8 | All |
| 1/19/2015 | Dialogue internally and with Company and K&E re. sale process | 2.0 | 5 | All |
| 1/19/2015 | Call with potential bidder | 1.0 | 5 | All |
| 1/19/2015 | Preparation for call with potential bidder | 0.5 | 5 | All |
| 1/20/2015 | Review comp's prospectus | 2.0 | 2 | All |
| 1/20/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/20/2015 | Review docket filings | 1.0 | 1 | All |
| 1/20/2015 | Call with Company and K&E re. requests from independent advisors | 1.0 | 9 | All |
| 1/20/2015 | Work session re. independent advisors diligence requests | 1.0 | 9 | All |
| 1/20/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/20/2015 | Review EFIH 2L repayment analysis | 0.5 | 3 | EFIH |
| 1/20/2015 | Review draft sale term sheet | 0.5 | 5 | All |
| 1/20/2015 | Call with K&E re. sale process | 0.5 | 5 | All |
| 1/20/2015 | Review illustrative restructuring analysis | 0.5 | 8 | All |
| 1/20/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/21/2015 | Meeting with potential bidder | 1.5 | 5 | All |
| 1/21/2015 | Call with Company and K&E re. EFIH 2L repayment and makewhole | 1.0 | 3 | EFIH |
| 1/21/2015 | Call with Company and K&E re. partial step-up | 1.0 | 8 | TCEH |
| 1/21/2015 | Call with Company and K&E re. requests from independent advisors | 1.0 | 9 | All |
| 1/21/2015 | Review draft board materials | 1.0 | 9 | All |
| 1/21/2015 | Meeting with Company and K&E re. preparation for board meetings | 1.0 | 9 | All |
| 1/21/2015 | Dialogue with Perella Weinberg, Company and K&E re. PoR and meeting logistics | 1.0 | 10 | EFH |
| 1/21/2015 | Work session re. sale process | 0.5 | 5 | All |
| 1/21/2015 | Work session re. request from potential bidder | 0.5 | 5 | All |
| 1/21/2015 | Meeting with Company and K&E in follow-up to potential bidder meeting | 0.5 | 5 | All |
| 1/22/2015 | Meeting with Fidelity and EFIH 2L Group and follow-up | 2.5 | 10 | EFIH |
| 1/22/2015 | Work session re. TCEH pro forma capital structure | 2.0 | 3 | TCEH |
| 1/22/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 1/22/2015 | Meeting with Greenhill re. plan of reorganization | 1.0 | 9 | TCEH |
| 1/22/2015 | Preparation for meeting with Fidelity and EFIH 2L Group | 1.0 | 10 | EFIH |
| 1/22/2015 | Call with Company re. TCEH pro forma capital structure | 0.5 | 3 | TCEH |
| 1/22/2015 | Call with Company and K&E re. potential bidder requests | 0.5 | 5 | All |
| 1/22/2015 | Diligence call with Solic and follow-up | 0.5 | 9 | EFH |
| 1/23/2015 | Work session re. TCEH pro forma capital structure | 1.5 | 3 | TCEH |
| 1/23/2015 | Call with Company and K&E re. REIT | 1.0 | 2 | All |
| 1/23/2015 | Work session following REIT call | 1.0 | 2 | All |
| 1/23/2015 | Review analysis re. creditor proposals | 1.0 | 8 | All |
| 1/23/2015 | Preparation for joint board call | 1.0 | 9 | All |
| 1/23/2015 | Attend Joint board call | 1.0 | 9 | All |
| 1/23/2015 | Review new proposal supporting analysis | 1.0 | 10 | EFIH |
| 1/23/2015 | Work session in follow-up to fee committee letter | 1.0 | 14 | All |
| 1/23/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/23/2015 | Work session re. valuation | 0.5 | 6 | All |
| 1/23/2015 | Call with K&E re. PoR and creditor proposals | 0.5 | 8 | All |
| 1/23/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/24/2015 | Planning call with M. Carter | 0.5 | 6 | All |
| 1/24/2015 | Review draft term sheet | 0.5 | 8 | All |
| 1/25/2015 | Work session re. valuation | 1.5 | 6 | All |
| 1/25/2015 | Review draft board materials | 1.5 | 9 | All |
| 1/25/2015 | Review plan of reorganization analysis | 1.0 | 8 | All |
| 1/25/2015 | Work session re. memo from fee committee | 1.0 | 13 | All |
| 1/26/2015 | Work session re. memo from fee committee | 3.5 | 14 | All |
| 1/26/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/26/2015 | Work session re. valuation | 1.0 | 6 | All |
| 1/26/2015 | Call with Company and K&E re. potential bidder requests | 0.5 | 5 | All |
| 1/26/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/27/2015 | Work session re. memo from fee committee and EVR response | 4.0 | 14 | All |
| 1/27/2015 | Call with M. Carter re. valuation | 1.0 | 6 | All |
| 1/27/2015 | Work session re. valuation | 1.0 | 6 | All |
| 1/27/2015 | Call with Company and K&E re. REIT | 1.0 | 8 | All |
| 1/27/2015 | Call with M. Carter re. planning and next steps | 0.5 | 1 | All |
| 1/27/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/27/2015 | Call with A&M and Centerview re. professional fee projections | 0.5 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/28/2015 | Call with Company, K&E, and creditor advisors / principals re. new proposal | 1.5 | 10 | EFIH |
| 1/28/2015 | Review motion for repayment of EFIH 2L Notes | 1.0 | 3 | EFIH |
| 1/28/2015 | Review draft 2L repayment motion | 1.0 | 3 | EFIH |
| 1/28/2015 | Call with Company, K&E, creditor advisors and principals re. new proposal | 1.0 | 10 | EFIH |
| 1/28/2015 | Work session re. Jefferies requests | 1.0 | 10 | EFH |
| 1/28/2015 | Review docket | 0.5 | 1 | All |
| 1/28/2015 | Call with Company and K&E re. new proposal | 0.5 | 8 | EFIH |
| 1/28/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 1/28/2015 | Dialogue re. new proposal | 0.5 | 8 | EFIH |
| 1/28/2015 | Dialogue with Jefferies and Company re. diligence requests | 0.5 | 10 | EFH |
| 1/29/2015 | Calls with M. Carter re. board materials and follow-up work session | 2.0 | 9 | All |
| 1/29/2015 | Call with Company and Capstone re. their settlement proposal, and follow-up | 1.5 | 10 | EFIH |
| 1/29/2015 | Calls with Company, FEP, and K&E re. valuation | 1.0 | 6 | All |
| 1/29/2015 | Review Oncor valuation analysis | 1.0 | 6 | EFIH |
| 1/29/2015 | Review joint board materials | 1.0 | 9 | All |
| 1/29/2015 | Call with Company and A&M re. creditor diligence requests | 1.0 | 10 | EFH |
| 1/29/2015 | Work session re. valuation | 0.5 | 6 | All |
| 1/29/2015 | Work session re. Jefferies requests | 0.5 | 10 | EFH |
| 1/30/2015 | Calls with Company, FEP, and K&E re. valuation and internal follow-up | 2.0 | 6 | All |
| 1/30/2015 | Call with potential bidder | 1.0 | 5 | All |
| 1/30/2015 | Attend joint board call | 1.0 | 9 | All |
| 1/30/2015 | Call with Miller Buckfire re. Oncor management meetings | 0.5 | 5 | All |
| 1/30/2015 | Dialogue with Company and K&E re. sale process | 0.5 | 5 | All |
| 1/30/2015 | Review draft M&A term sheet | 0.5 | 5 | All |
| 1/30/2015 | Internal discussion re. valuation | 0.5 | 6 | All |
| 1/30/2015 | Review analysis re. plan of reorganization | 0.5 | 8 | All |
| 1/30/2015 | Call with Company and Perella Weinberg re. distributable cash at exit | 0.5 | 10 | EFH |
| 1/30/2015 | Call with Company and Jefferies re. distributable cash at exit | 0.5 | 10 | EFH |
| 1/30/2015 | Semi-weekly call with UCC Representatives (incl. prep and follow-up) | 0.5 | 10 | All |
| 1/30/2015 | Dialogue with Fee Committee | 0.5 | 14 | All |
| 1/31/2015 | Call with Company re. plan of reorganization analysis | 1.0 | 8 | All |
| 1/31/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/1/2015 | Call with Company and K&E re. plan of reorganization analysis | 1.0 | 8 | All |
| 2/2/2015 | Work session re. case timeline | 2.0 | 1 | All |
| 2/2/2015 | Call with K&E re. taxes and follow-up | 1.5 | 5 | All |
| 2/2/2015 | Dialogue internally and with Company re. sale process | 1.0 | 5 | All |
| 2/2/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 2/2/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/2/2015 | Work session re. potential bidder request | 0.5 | 5 | All |
| 2/2/2015 | Review tax step-up analysis | 0.5 | 8 | TCEH |
| 2/2/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/3/2015 | Work session re. planning and case timeline | 2.5 | 1 | All |
| 2/3/2015 | Review draft EFIH 2L notes repayment motion | 1.0 | 3 | EFIH |
| 2/3/2015 | Call with Fee Committee attorney re. retention, and follow-up | 1.0 | 13 | All |
| 2/3/2015 | Review new proposal | 1.0 | 8 | All |
| 2/3/2015 | Call with Company re. case timeline | 0.5 | 1 | All |
| 2/3/2015 | Review draft board materials | 0.5 | 9 | All |
| 2/3/2015 | Review draft bid term sheet | 0.5 | 5 | All |
| 2/3/2015 | Dialogue internally and with K&E re. sale process | 0.5 | 5 | All |
| 2/3/2015 | Work session re. sale process materials | 0.5 | 5 | All |
| 2/3/2015 | Review docket filings | 0.5 | 1 | All |
| 2/3/2015 | Semi-weekly call with UCC Representatives (incl. prep and follow-up) | 0.5 | 10 | All |
| 2/3/2015 | Review declaration | 0.5 | 3 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/4/2015 | Meeting with K&E re. valuation, and follow-up | 2.5 | 6 | All |
| 2/4/2015 | Call with K&E re. legacy litigation | 1.0 | 11 | TCEH |
| 2/4/2015 | Work session re. M&A term sheets | 1.0 | 5 | All |
| 2/4/2015 | Dialogue with K&E re. sale process | 1.0 | 5 | All |
| 2/4/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/4/2015 | Review analysis of new proposal | 0.5 | 8 | All |
| 2/4/2015 | Work session re. requests of independent advisors | 0.5 | 9 | EFH |
| 2/4/2015 | Review materials re. TCEH initiative | 0.5 | 2 | TCEH |
| 2/4/2015 | Call with TCEH advisors re. initiative | 0.5 | 10 | TCEH |
| 2/4/2015 | Internal dialogue re. process and next steps | 0.5 | 1 | All |
| 2/4/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/5/2015 | Work session re. TCEH UCC request | 1.5 | 13 | TCEH |
| 2/5/2015 | Work session re. sale process and illustrative term sheets | 1.5 | 5 | All |
| 2/5/2015 | Call with Company and K&E re. new proposal | 1.0 | 8 | All |
| 2/5/2015 | Dialogue with Company re. retention issues, and follow-up | 1.0 | 13 | All |
| 2/5/2015 | Internal meeting re. board materials | 1.0 | 9 | All |
| 2/5/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 2/5/2015 | Call with Company and K&E re. disclosure statement | 0.5 | 8 | All |
| 2/5/2015 | Work session re. Solic requests | 0.5 | 9 | EFH |
| 2/5/2015 | Work session re. litigation analysis | 0.5 | 11 | TCEH |
| 2/5/2015 | Call with Company re. retention and follow-up | 0.5 | 13 | All |
| 2/6/2015 | Calls with K&E re. litigation work streams | 1.5 | 11 | TCEH |
| 2/6/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/6/2015 | Call with potential bidder and follow-up | 1.0 | 5 | All |
| 2/6/2015 | Semi-weekly call with UCC Representatives (incl. prep and follow-up) | 0.5 | 10 | All |
| 2/6/2015 | Work session re. Solic requests | 0.5 | 9 | EFH |
| 2/6/2015 | Attend follow-on EFH board call | 0.5 | 9 | EFH |
| 2/6/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 2/6/2015 | Review disinterestedness disclosure | 0.5 | 13 | All |
| 2/8/2015 | Call with K&E re. plan of reorganization | 1.5 | 8 | All |
| 2/9/2015 | Review EFIH 2L repayment documentation and analysis | 1.5 | 3 | EFIH |
| 2/9/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 2/9/2015 | Dialogue internally and with K&E re. conflicts list and disclosures | 1.0 | 13 | All |
| 2/9/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/9/2015 | Internal dialogue and work session re. valuation | 1.0 | 6 | All |
| 2/9/2015 | Dialogue with Company and K&E re. valuation | 1.0 | 6 | All |
| 2/9/2015 | Review Oncor management presentation | 1.0 | 5 | All |
| 2/9/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 2/10/2015 | Attend Oncor management meeting with potential bidder (by phone) | 2.5 | 5 | All |
| 2/10/2015 | Listen to court hearing (by phone) | 1.0 | 1 | All |
| 2/10/2015 | Call with K&E and independent directors re. plan term sheet | 1.0 | 8 | All |
| 2/10/2015 | Review revised TCEH LRP materials | 1.0 | 2 | TCEH |
| 2/10/2015 | Call with Company and K&E re. asbestos | 0.5 | 8 | All |
| 2/10/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 2/10/2015 | Call with Solic re. taxes | 0.5 | 8 | EFH |
| 2/10/2015 | Call with K&E re. REIT | 0.5 | 8 | All |
| 2/10/2015 | Review draft EFIH 2L repayment motion and related documents | 0.5 | 3 | EFIH |
| 2/10/2015 | Call with K&E and Debevoise re. TCEH UCC retention inquiry | 0.5 | 13 | TCEH |
| 2/11/2015 | Attend Oncor management meeting with potential bidder (by phone) | 3.0 | 5 | All |
| 2/11/2015 | Review draft restructuring term sheet and related documents | 2.0 | 8 | All |
| 2/11/2015 | Review draft board materials | 0.5 | 9 | All |
| 2/11/2015 | Call with Solic re. taxes, and follow-up | 0.5 | 9 | EFH |
| 2/11/2015 | Dialogue with K&E re. tax issues | 0.5 | 8 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 2/11/2015 | Call with K&E, creditor advisors re. new proposal | 0.5 | 8 | All |
| 2/11/2015 | Review analysis of new proposal | 0.5 | 8 | All |
| 2/12/2015 | Work session to prepare materials for SPC planning session | 2.0 | 6 | All |
| 2/12/2015 | Call with Company and K&E re. valuation, and follow-up | 1.0 | 6 | All |
| 2/12/2015 | Review draft joint board materials | 1.0 | 9 | All |
| 2/12/2015 | Work session re. valuation | 1.0 | 6 | All |
| 2/12/2015 | Work session re. Solic requests | 1.0 | 9 | EFH |
| 2/12/2015 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 2/13/2015 | Work session re. materials for SPC meeting | 3.0 | 6 | All |
| 2/13/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/13/2015 | Review board materials | 0.5 | 9 | All |
| 2/13/2015 | Internal discussion re. valuation | 0.5 | 6 | All |
| 2/15/2015 | Call with EFH and K&E re valuation, and follow-up | 1.5 | 6 | All |
| 2/15/2015 | Call with K&E re. PoR | 0.5 | 8 | All |
| 2/17/2015 | Internal dialogue re. SPC meeting | 2.0 | 6 | All |
| 2/17/2015 | Work session re. SPC materials | 1.5 | 6 | All |
| 2/17/2015 | Call with A McGaan re SPC meeting | 0.5 | 6 | All |
| 2/17/2015 | Call with Miller Buckfire re. sale and plan process | 0.5 | 5 | All |
| 2/18/2015 | Call with K&E re. plan of reorganization | 2.0 | 8 | All |
| 2/18/2015 | Work session re SPC materials | 2.0 | 6 | All |
| 2/18/2015 | Work session re fee statements and fee application | 1.5 | 14 | All |
| 2/18/2015 | Call with Company and K&E re. SPC meeting and materials | 1.0 | 6 | All |
| 2/18/2015 | Call with Company and K&E in preparation for meeting with ad hoc TCEH uns group | 0.5 | 10 | TCEH |
| 2/18/2015 | Dial-into court hearing re fee application | 0.5 | 14 | All |
| 2/18/2015 | Call with K&E and Company re. sale process | 0.5 | 5 | All |
| 2/18/2015 | Internal dialogue re. SPC materials | 0.5 | 6 | All |
| 2/18/2015 | Dialogue with Company re legacy litigation | 0.5 | 11 | TCEH |
| 2/19/2015 | Work session re. fee statements | 2.0 | 14 | All |
| 2/19/2015 | Preparation for SPC meeting | 1.5 | 6 | All |
| 2/19/2015 | Attend SPC meeting by phone | 1.5 | 6 | All |
| 2/19/2015 | Review warrants analysis | 0.5 | 8 | TCEH |
| 2/19/2015 | Dialogue with K&E re. litigation support | 0.5 | 11 | All |
| 2/19/2015 | Call with M. Carter re. valuation | 0.5 | 6 | All |
| 2/20/2015 | Work session re. fee statements | 2.0 | 14 | All |
| 2/20/2015 | Review board materials | 1.0 | 9 | All |
| 2/20/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/20/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/21/2015 | Work session re fee statements | 2.0 | 14 | All |
| 2/22/2015 | Call with K&E re plan term sheet | 3.0 | 8 | All |
| 2/22/2015 | Work session re fee statements | 2.5 | 14 | All |
| 2/22/2015 | Work session re. board materials | 2.0 | 9 | All |
| 2/22/2015 | Call with Company and K&E re plan term sheet | 1.0 | 8 | All |
| 2/22/2015 | Internal call re board materials | 0.5 | 9 | All |
| 2/23/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 2/23/2015 | Meeting with K&E and TCEH 1L Group advisors re. plan of reorganization | 1.5 | 10 | TCEH |
| 2/23/2015 | Meeting with K&E and TCEH UCC advisors re. plan of reorganization, and follow-up | 1.5 | 10 | TCEH |
| 2/23/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 2/23/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 2/23/2015 | Call with Company and K&E re. litigation support | 0.5 | 11 | All |
| 2/23/2015 | Call with Company and K&E re. taxes and plan of reorganization | 0.5 | 8 | All |
| 2/23/2015 | Review plan of reorganization analysis | 0.5 | 8 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/24/2015 | Internal dialogue re. draft board presentation | 2.0 | 9 | All |
| 2/24/2015 | Work session re. board materials | 2.0 | 9 | All |
| 2/24/2015 | Calls with potential bidders | 1.5 | 5 | All |
| 2/24/2015 | Call with Fidelity's advisors re. case update and plan of reorganization | 1.0 | 10 | EFH |
| 2/24/2015 | Call with M. Carter re. board presentation | 0.5 | 9 | All |
| 2/24/2015 | Call with Company and K&E re. disclosure statement | 0.5 | 8 | All |
| 2/24/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 2/25/2015 | Internal discussion and work session re. litigation support | 2.0 | 11 | All |
| 2/25/2015 | Work session re. valuation | 1.5 | 6 | TCEH |
| 2/25/2015 | Work session re. sale process and bid sharing protocol | 1.0 | 5 | All |
| 2/25/2015 | Meeting with Company, K&E, and independent advisors re. plan of reorganization | 1.0 | 9 | All |
| 2/25/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 2/25/2015 | Attend TCEH board meeting by phone | 0.5 | 9 | TCEH |
| 2/25/2015 | Work session re. Solic diligence requests | 0.5 | 9 | EFH |
| 2/25/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/26/2015 | Work session re. fee statements | 1.5 | 13 | All |
| 2/26/2015 | Review board materials | 1.0 | 9 | All |
| 2/26/2015 | Internal discussion and work session re. valuation | 1.0 | 6 | All |
| 2/26/2015 | Review EFH UCC restructuring proposal | 1.0 | 8 | All |
| 2/26/2015 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 2/27/2015 | Meeting with financial advisors to Fidelity, EFIH Unsecured and 2nd Lien Ad Hoc Groups | 2.0 | 10 | EFIH |
| 2/27/2015 | Call with Company, K&E, Oncor mgt, Jones Day, and Miller Buckfire re. REIT | 1.5 | 2 | All |
| 2/27/2015 | Internal dialogue and work session re. REIT | 1.5 | 2 | All |
| 2/27/2015 | Review court filings on docket | 1.0 | 1 | All |
| 2/27/2015 | Dialogue with K&E and Guggenheim re. EFIH 2L repayment | 0.5 | 10 | EFH |
| 2/28/2015 | Call with Solic | 0.5 | 9 | EFH |
| 3/1/2015 | Work session re. fee application | 2.0 | 14 | All |
| 3/1/2015 | Work session re. budget | 1.5 | 14 | All |
| 3/1/2015 | Call with disinterested directors re. plan of reorganization | 1.0 | 9 | All |
| 3/1/2015 | Review analysis re. plan term sheet | 0.5 | 8 | All |
| 3/1/2015 | Call with K&E re. plan of reorganization | 0.5 | 8 | All |
| 3/2/2015 | Review bids | 2.5 | 5 | All |
| 3/2/2015 | Work session re. fee statements and fee application | 2.0 | 14 | All |
| 3/2/2015 | Work session re. disclosure statement | 1.5 | 8 | All |
| 3/2/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 3/2/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 3/3/2015 | Meeting with Company and K&E re. bids | 2.0 | 5 | All |
| 3/3/2015 | Work session re. fee statements and fee application | 2.0 | 14 | All |
| 3/3/2015 | Review bid documentation | 1.0 | 5 | All |
| 3/3/2015 | Work session re. disclosure statement | 1.0 | 8 | All |
| 3/3/2015 | Call with Miller Buckfire re. diligence requests and case update | 0.5 | 10 | All |
| 3/3/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 3/3/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 3/3/2015 | Attend Company's PMO meeting by phone | 0.5 | 1 | All |
| 3/3/2015 | Review summary and analysis of bids | 0.5 | 5 | All |
| 3/4/2015 | Work session re. valuation | 2.5 | 6 | TCEH |
| 3/4/2015 | Work session re. disclosure statement | 2.0 | 8 | All |
| 3/4/2015 | Internal meeting re. valuation | 1.0 | 6 | All |
| 3/4/2015 | Attend scheduling conference by phone | 0.5 | 1 | All |
| 3/4/2015 | Internal discussion re. sale process | 0.5 | 5 | All |
| 3/4/2015 | Call with potential bidder | 0.5 | 5 | All |
| 3/4/2015 | Call with Solic re. sale process | 0.5 | 9 | EFH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/4/2015 | Review draft of joint board materials | 0.5 | 9 | All |
| 3/5/2015 | Work session re. disclosure statement | 2.0 | 8 | All |
| 3/5/2015 | Meeting with Guggenheim and S&C re. sale process and plan of reorganization | 1.5 | 5 | EFH |
| 3/5/2015 | Meeting with Company re. valuation | 1.0 | 6 | All |
| 3/5/2015 | Call with Company, K&E, Oncor and its advisors re. REIT | 1.0 | 2 | All |
| 3/5/2015 | Follow-up to REIT call | 1.0 | 2 | All |
| 3/5/2015 | Dialogue with K&E and Company re. disclosure statement | 0.5 | 8 | All |
| 3/5/2015 | Dialogue with Solic re. diligence requests | 0.5 | 9 | EFH |
| 3/5/2015 | Review draft of joint board materials | 0.5 | 9 | All |
| 3/6/2015 | Work session re. disclosure statement | 2.0 | 8 | All |
| 3/6/2015 | Work session re. REIT | 1.5 | 2 | All |
| 3/6/2015 | Attend joint board call | 1.0 | 9 | All |
| 3/6/2015 | Review joint board materials | 0.5 | 9 | All |
| 3/6/2015 | Internal discussion re. sale process | 0.5 | 5 | All |
| 3/6/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 3/6/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 3/7/2015 | Work session re. fee application | 2.0 | 14 | All |
| 3/8/2015 | Work session re. disclosure statement | 1.5 | 8 | All |
| 3/8/2015 | Work session re. fee application | 1.5 | 14 | All |
| 3/8/2015 | Work session re. valuation | 0.5 | 6 | TCEH |
| 3/8/2015 | Call with K&E and conflicts advisors re. process and next steps | 0.5 | 9 | All |
| 3/8/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 3/9/2015 | Internal meeting re. REIT, and follow-up | 1.5 | 2 | All |
| 3/9/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 3/9/2015 | Work session re. fee application | 1.0 | 14 | All |
| 3/9/2015 | Call with Solic re. sale process | 1.0 | 9 | EFH |
| 3/9/2015 | Internal discussion re. sale process | 0.5 | 5 | All |
| 3/9/2015 | Call with K&E re. EFH UCC request | 0.5 | 10 | EFH |
| 3/9/2015 | Review plan of reorganization analysis | 0.5 | 8 | TCEH |
| 3/9/2015 | Work session re. valuation | 0.5 | 6 | TCEH |
| 3/10/2015 | Listen to court hearing by phone | 1.5 | 1 | All |
| 3/10/2015 | Work session re. fee application | 1.5 | 14 | All |
| 3/10/2015 | Review plan term sheet and related documents | 1.5 | 8 | All |
| 3/10/2015 | Work session re. valuation | 1.0 | 6 | All |
| 3/10/2015 | Call with K&E and EFH UCC advisors | 1.0 | 10 | All |
| 3/11/2015 | Work session re. valuation | 1.0 | 6 | All |
| 3/11/2015 | Call with TCEH unsecured ad hoc committee advisors re. plan of reorg. and term sheet | 1.0 | 8 | TCEH |
| 3/11/2015 | Call with EFH UCC advisors re. plan of reorg. and term sheet | 1.0 | 8 | EFH |
| 3/11/2015 | Work session re. billing | 1.0 | 14 | All |
| 3/11/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 3/11/2015 | Call with K&E re. plan of reorganization process | 0.5 | 8 | All |
| 3/11/2015 | Review draft of joint board materials | 0.5 | 9 | All |
| 3/11/2015 | Discussion with K&E re. tax | 0.5 | 8 | All |
| 3/11/2015 | Review bid proposals | 0.5 | 5 | All |
| 3/12/2015 | Meeting with K&E, White and Case, and Houlihan re. REIT, and follow-up | 1.5 | 10 | TCEH |
| 3/12/2015 | Meeting with K&E and TCEH UCC advisors re. REIT, and follow-up | 1.5 | 10 | TCEH |
| 3/12/2015 | Meeting with TCEH 1L Group advisors re. taxes | 1.0 | 10 | TCEH |
| 3/12/2015 | Call with K&E and Fidelity re. plan of reorganization | 1.0 | 10 | EFH |
| 3/12/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 3/12/2015 | Call with A&M re. planning and next steps re. PoR and DS | 0.5 | 8 | All |
| 3/12/2015 | Review joint board materials | 0.5 | 9 | All |
| 3/13/2015 | Participate in board call | 1.0 | 9 | All |

## Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/13/2015 | Internal meeting re. REIT | 1.0 | 2 | All |
| 3/13/2015 | Review board materials | 0.5 | 9 | All |
| 3/13/2015 | Internal discussion re. valuation | 0.5 | 6 | TCEH |
| 3/13/2015 | Call with FEP re. valuation | 0.5 | 6 | TCEH |
| 3/13/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 3/13/2015 | Call with K&E re. valuation | 0.5 | 6 | TCEH |
| 3/13/2015 | Internal meeting re. plan of reorganization | 0.5 | 8 | All |
| 3/15/2015 | Call with K&E and independent directors advisors re. process and next steps | 0.5 | 8 | All |
| 3/16/2015 | Travel from NY to Dallas (round trip) | 7.0 | 8 | All |
| 3/16/2015 | Meetings with Company, K&E and A&M re. PoR | 5.0 | 8 | All |
| 3/16/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 3/17/2015 | Work session re. disclosure statement | 2.0 | 8 | All |
| 3/17/2015 | Meeting with K&E and FEP re. REIT | 1.5 | 8 | All |
| 3/17/2015 | Internal dialogue re. valuation | 1.0 | 6 | All |
| 3/17/2015 | Work session re. valuation analysis | 1.0 | 6 | All |
| 3/17/2015 | Call with Company re. valuation | 0.5 | 6 | All |
| 3/17/2015 | Call with Miller Buckfire re. REIT | 0.5 | 2 | All |
| 3/17/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 3/18/2015 | Call with TCEH 2L Group advisors re. Plan | 1.0 | 10 | TCEH |
| 3/18/2015 | Call with Jefferies and Kasowitz re. PoR | 1.0 | 10 | EFH |
| 3/18/2015 | Call with Company and K&E re. bidder communication | 0.5 | 5 | All |
| 3/18/2015 | Call with Miller Buckfire re. REIT | 0.5 | 2 | All |
| 3/18/2015 | Call with Company re. REIT | 0.5 | 2 | All |
| 3/19/2015 | Internal dialogue re. REIT | 1.5 | 2 | All |
| 3/19/2015 | Work session re. valuation | 1.5 | 6 | All |
| 3/19/2015 | Call with FEP re. projections | 1.0 | 2 | All |
| 3/19/2015 | Session with TCEH 1L Group advisors re. Plan | 1.0 | 10 | TCEH |
| 3/19/2015 | Internal meeting re. valuation | 1.0 | 6 | All |
| 3/19/2015 | Work session re. valuation | 1.0 | 6 | TCEH |
| 3/19/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 3/19/2015 | Call with K&E re. valuation | 0.5 | 6 | TCEH |
| 3/20/2015 | Attend joint board call | 2.0 | 9 | All |
| 3/20/2015 | Work session re. valuation materials | 1.5 | 6 | All |
| 3/20/2015 | Review joint board materials | 1.0 | 9 | All |
| 3/20/2015 | Internal discussion re. REIT | 1.0 | 2 | All |
| 3/20/2015 | Call with Company, FTI, and Lazard re. REIT | 1.0 | 10 | TCEH |
| 3/20/2015 | Call with Company and Houlihan re. REIT | 1.0 | 10 | TCEH |
| 3/20/2015 | Internal discussion re. valuation | 0.5 | 6 | All |
| 3/20/2015 | Call with Company re. REIT | 0.5 | 2 | All |
| 3/21/2015 | Call with valuation committee | 1.5 | 6 | All |
| 3/21/2015 | Review valuation materials | 1.0 | 6 | All |
| 3/21/2015 | Follow-up re. valuation | 1.0 | 6 | All |
| 3/21/2015 | Work session re. REIT | 0.5 | 2 | All |
| 3/21/2015 | Review materials re. TCEH debt capacity | 0.5 | 3 | TCEH |
| 3/21/2015 | Review disinterestedness disclosure | 0.5 | 13 | All |
| 3/22/2015 | Call with Company re. REIT | 2.0 | 2 | All |
| 3/23/2015 | Call with Company and K&E re. REIT | 2.0 | 2 | All |
| 3/23/2015 | Internal dialogue re. REIT | 1.5 | 2 | All |
| 3/23/2015 | Work session re. REIT | 1.0 | 2 | All |
| 3/23/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 3/23/2015 | Call with K&E and independent directors advisors re. process and next steps | 0.5 | 9 | All |
| 3/23/2015 | Call with Company re. planning and next steps | 0.5 | 1 | All |
| 3/23/2015 | Review recoveries analysis | 0.5 | 8 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/23/2015 | Follow-on call with K&E re. REIT | 0.5 | 2 | All |
| 3/24/2015 | Work session re. board materials | 3.5 | 9 | All |
| 3/24/2015 | Work session re. cost of debt | 1.5 | 3 | TCEH |
| 3/24/2015 | Review valuation materials | 1.0 | 6 | All |
| 3/24/2015 | Work session re. REIT | 1.0 | 2 | All |
| 3/24/2015 | Work session re. disclosure statement | 1.0 | 8 | All |
| 3/25/2015 | Work session re. board materials | 2.0 | 9 | All |
| 3/25/2015 | Internal discussion re. valuation | 1.5 | 6 | TCEH |
| 3/25/2015 | Work session re. disclosure statement | 1.0 | 8 | All |
| 3/25/2015 | Work session re. cost of debt | 1.0 | 2 | TCEH |
| 3/25/2015 | Call with Company, FTI, Lazard, and Houlihan re. REIT | 0.5 | 10 | TCEH |
| 3/25/2015 | Call with K&E re. valuation | 0.5 | 6 | TCEH |
| 3/25/2015 | Call with K&E re board materials | 0.5 | 9 | All |
| 3/26/2015 | Work session re. valuation | 3.0 | 6 | TCEH |
| 3/26/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 3/26/2015 | Meeting with Company and K&E re. sale process | 1.0 | 5 | All |
| 3/26/2015 | Review bid issues list | 0.5 | 5 | All |
| 3/26/2015 | Review board materials | 0.5 | 9 | All |
| 3/26/2015 | Internal discussion re. restructuring process | 0.5 | 8 | All |
| 3/26/2015 | Call with Company, Blackstone, Houlihan, FTI, and Millstein re. REIT | 0.5 | 10 | All |
| 3/27/2015 | Review board materials | 1.0 | 9 | All |
| 3/27/2015 | Attend joint board call | 1.0 | 9 | All |
| 3/27/2015 | Work session re. valuation | 1.0 | 6 | TCEH |
| 3/27/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 3/27/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 3/27/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 3/28/2015 | Review REIT financials | 1.5 | 2 | All |
| 3/29/2015 | Call with Company and K&E re. REIT financials, and follow-up | 2.0 | 2 | All |
| 3/29/2015 | Preparation for REIT call | 1.0 | 2 | All |
| 3/30/2015 | Work session re. disclosure statement | 2.0 | 8 | All |
| 3/30/2015 | Call/meeting with Company, K&E, Oncor management and their advisors re. REIT | 1.5 | 2 | All |
| 3/30/2015 | Weekly preparation call with Company, A&M, and K&E | 1.5 | 1 | All |
| 3/30/2015 | Meeting with Company re. REIT | 0.5 | 2 | All |
| 3/30/2015 | Discussion with Company re. valuation | 0.5 | 6 | All |
| 3/30/2015 | Internal discussion re. REIT financials and issues | 0.5 | 2 | All |
| 3/31/2015 | Work session re. valuation | 2.0 | 6 | TCEH |
| 3/31/2015 | Work session re. disclosure statement | 2.0 | 8 | TCEH |
| 3/31/2015 | Meeting with bidder | 1.5 | 5 | All |
| 3/31/2015 | Call with SPC re. valuation | 1.5 | 6 | TCEH |
| 3/31/2015 | Update call with K&E, Watchtell, and Blackstone | 1.0 | 8 | EFH |
| 3/31/2015 | Meeting with Greenhill re. plan of reorganization | 0.5 | 8 | EFH |
| 4/1/2015 | Review draft PoR and disclosure statement | 2.0 | 8 | All |
| 4/1/2015 | Meeting with bidder | 1.5 | 5 | All |
| 4/1/2015 | Joint board call | 1.0 | 9 | All |
| 4/1/2015 | Internal discussion re. REIT | 1.0 | 2 | All |
| 4/1/2015 | Work session re. budget | 1.0 | 14 | All |
| 4/1/2015 | Work session re. fee statements and billing | 1.0 | 14 | All |
| 4/1/2015 | Call with Company re. REIT | 0.5 | 2 | All |
| 4/1/2015 | Meeting with Company re. case update and next steps | 0.5 | 1 | All |
| 4/1/2015 | Dialogue with Miller Buckfire re. REIT and diligence requests | 0.5 | 10 | All |
| 4/1/2015 | Review draft board materials | 0.5 | 9 | All |
| 4/2/2015 | Review drafts of PoR and disclosure statement | 3.0 | 8 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/2/2015 | Meeting with EFIH Uns advisors re. sale process | 1.5 | 5 | EFIH |
| 4/2/2015 | EFIH board call | 1.0 | 9 | EFIH |
| 4/2/2015 | TCEH board call | 1.0 | 9 | TCEH |
| 4/2/2015 | Call with K&E re. REIT | 1.0 | 2 | All |
| 4/2/2015 | Review board materials | 0.5 | 9 | EFIH |
| 4/2/2015 | Dialogue with Miller Buckfire re. REIT and diligence requests | 0.5 | 10 | All |
| 4/2/2015 | Review PoR analysis | 0.5 | 8 | All |
| 4/3/2015 | Review drafts of PoR and disclosure statement | 2.5 | 8 | All |
| 4/3/2015 | Review board materials | 1.0 | 9 | All |
| 4/3/2015 | Joint board call | 1.0 | 9 | All |
| 4/5/2015 | Review materials re. REIT | 2.0 | 2 | All |
| 4/5/2015 | Internal call re. REIT | 1.0 | 2 | All |
| 4/5/2015 | Work session re. Oncor diligence request | 1.0 | 10 | All |
| 4/5/2015 | Call with Guggenheim re. PoR | 0.5 | 8 | EFH |
| 4/6/2015 | Work session re. board presentation | 2.5 | 9 | All |
| 4/6/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 4/6/2015 | Call with Company and K&E re. board presentation | 1.0 | 9 | All |
| 4/6/2015 | Internal discussion re. case update and next steps | 0.5 | 1 | All |
| 4/6/2015 | Call with M. Carter re. PoR | 0.5 | 8 | All |
| 4/6/2015 | Call with Millstein re. PoR | 0.5 | 8 | TCEH |
| 4/6/2015 | Work session re. monthly fee statements | 0.5 | 14 | All |
| 4/6/2015 | Work session re. inquiry from Fee Committee | 0.5 | 14 | All |
| 4/7/2015 | Review and update drafts of board materials | 4.0 | 9 | All |
| 4/7/2015 | Internal meetings re. REIT | 2.0 | 2 | All |
| 4/7/2015 | Discussion with K&E re. disclosure statement | 0.5 | 8 | All |
| 4/7/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 4/7/2015 | Work session re. Fee Committee inquiry | 0.5 | 14 | All |
| 4/8/2015 | Work session re. board materials | 2.5 | 9 | All |
| 4/8/2015 | Call with Oncor, EFH, HLHZ, W&C, K&E, Jones Day, and Miller Buckfire re. Oncor business | 1.5 | 10 | TCEH |
| 4/8/2015 | Review REIT analysis | 1.5 | 6 | All |
| 4/8/2015 | Listen to court hearing by phone | 1.0 | 1 | All |
| 4/8/2015 | Internal meeting re. REIT analysis | 1.0 | 6 | All |
| 4/8/2015 | Call with K&E re. creditor REIT requests, and follow-up | 1.0 | 10 | All |
| 4/8/2015 | Call with Company re. creditor REIT requests | 0.5 | 10 | TCEH |
| 4/9/2015 | Call with Company and K&E re. litigation preparation | 1.0 | 11 | All |
| 4/9/2015 | Review draft board materials | 0.5 | 9 | All |
| 4/10/2015 | Internal discussion re. REIT | 1.0 | 2 | All |
| 4/10/2015 | Participate in joint board call | 1.0 | 9 | All |
| 4/10/2015 | Call with Houlihan re. PoR and valuation | 0.5 | 10 | TCEH |
| 4/10/2015 | Review board materials | 0.5 | 9 | All |
| 4/11/2015 | Work session re. FTI / Lazard REIT diligence questions | 1.0 | 10 | All |
| 4/11/2015 | Call with Company re. REIT | 1.0 | 2 | All |
| 4/12/2015 | Work session re. FTI / Lazard REIT diligence questions | 1.0 | 10 | All |
| 4/13/2015 | Call with Company, K&E, and FEP re. REIT | 1.0 | 2 | All |
| 4/13/2015 | Review draft board materials | 1.0 | 9 | All |
| 4/14/2015 | Review round 2 bid documentation | 4.0 | 5 | All |
| 4/14/2015 | Meeting with Company re. REIT issues and valuation | 1.5 | 6 | All |
| 4/14/2015 | Work session re. board materials | 1.5 | 9 | All |
| 4/14/2015 | Call with Company, K&E, FTI, Lazard, and MoFo re. REIT | 1.0 | 10 | TCEH |
| 4/14/2015 | Work session re. diligence requests from FTI/Lazard | 0.5 | 10 | TCEH |
| 4/14/2015 | Review REIT analysis | 0.5 | 6 | All |
| 4/14/2015 | Review bid analysis | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/14/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 4/15/2015 | Dialogue with Company and K&E re. REIT/board presentation, and follow-up | 2.5 | 9 | All |
| 4/15/2015 | Work session re. board materials | 2.0 | 9 | All |
| 4/15/2015 | Meeting with Company, K&E, W&C, and Houlihan re. REIT | 1.0 | 10 | TCEH |
| 4/15/2015 | Meeting with Company and K&E re. sale process | 1.0 | 5 | All |
| 4/15/2015 | Review bid analysis and comparison docs | 1.0 | 5 | All |
| 4/15/2015 | Review REIT analysis | 0.5 | 6 | All |
| 4/16/2015 | Meeting with Greenhill, Munger, Company, and K&E re. REIT, and follow-up | 2.0 | 9 | TCEH |
| 4/16/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 4/16/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 1.0 | 8 | EFH |
| 4/16/2015 | Call with Solic re. sale process, and follow-up | 1.0 | 9 | EFH |
| 4/16/2015 | Call with Fidelity and Perella Weinberg re. disclosure statement | 1.0 | 10 | EFH |
| 4/16/2015 | Meeting with Company and K&E re. REIT | 0.5 | 2 | All |
| 4/17/2015 | Calls with Company and K&E re. REIT and taxes | 1.5 | 2 | All |
| 4/17/2015 | Call with Company and Perella Weinberg re. Disclosure Statement projections | 1.0 | 10 | EFH |
| 4/17/2015 | Work session re. REIT analysis | 1.0 | 6 | All |
| 4/17/2015 | Work session re. sale process | 1.0 | 5 | All |
| 4/17/2015 | Review drafts of board materials | 0.5 | 9 | All |
| 4/17/2015 | Joint board call | 0.5 | 9 | All |
| 4/17/2015 | Internal discussion re. REIT | 0.5 | 2 | All |
| 4/17/2015 | Call with Company and Guggenheim re. EFIH.EFH cash | 0.5 | 10 | EFH |
| 4/17/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 4/18/2015 | Review REIT materials | 1.5 | 2 | All |
| 4/19/2015 | Work session re. REIT materials | 2.0 | 2 | All |
| 4/20/2015 | Listen to court hearing | 4.5 | 1 | All |
| 4/20/2015 | Discussion internally and with Company re. REIT | 1.5 | 2 | All |
| 4/20/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 4/20/2015 | Review REIT analysis and research | 1.0 | 2 | All |
| 4/20/2015 | Dialogue with Miller Buckfire re. case | 0.5 | 1 | All |
| 4/21/2015 | Listen to court hearing | 2.5 | 1 | All |
| 4/21/2015 | Internal call re. REIT | 1.5 | 2 | All |
| 4/21/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 4/21/2015 | Call with Company and Guggenheim re. disclosure statement | 1.0 | 10 | All |
| 4/21/2015 | Call with Company and K&E re. sale process | 1.0 | 5 | All |
| 4/21/2015 | Call with K&E re. sale process | 0.5 | 5 | All |

# Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/21/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 4/21/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 0.5 | 8 | EFH |
| 4/22/2015 | Listen to court hearing | 2.0 | 1 | All |
| 4/22/2015 | Review and comment on REIT analysis | 2.0 | 6 | All |
| 4/22/2015 | Call with Company, K&E, and FEP re. REIT | 1.5 | 2 | All |
| 4/22/2015 | Internal dialogue re. REIT | 1.0 | 2 | All |
| 4/22/2015 | Call with Company re. case update and next steps | 0.5 | 1 | All |
| 4/22/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 4/23/2015 | Work session re. REIT | 2.0 | 2 | All |
| 4/23/2015 | Meeting with Miller Buckfire re. REIT | 1.5 | 2 | All |
| 4/23/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 4/23/2015 | Call with FEP re. REIT | 0.5 | 2 | All |
| 4/23/2015 | Call with Debevoise re. litigation | 0.5 | 11 | All |
| 4/23/2015 | Call with M. Carter re. REIT | 0.5 | 2 | All |
| 4/24/2015 | Review K&E REIT analysis | 2.5 | 2 | All |
| 4/24/2015 | Internal discussion re. REIT | 1.0 | 2 | All |
| 4/24/2015 | Review internal REIT analysis | 1.0 | 2 | All |
| 4/24/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 4/24/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 4/24/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 4/25/2015 | Work session re. REIT | 1.0 | 2 | All |
| 4/26/2015 | Work session re. fee statements | 1.5 | 14 | All |
| 4/27/2015 | Work session re. REIT analysis | 2.0 | 2 | All |
| 4/27/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 4/27/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 4/27/2015 | Internal discussion re. case planning and next steps | 0.5 | 1 | All |
| 4/27/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 4/27/2015 | Call with Company and K&E re. REIT | 0.5 | 2 | All |
| 4/28/2015 | Work session re. REIT analysis | 2.5 | 2 | All |
| 4/28/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 4/28/2015 | Work session re. EFH post-retirement obligations | 1.0 | 2 | EFH |
| 4/28/2015 | Call with K&E, W&C, Brown Rudnick, MoFo, and Houlihan re. REIT | 1.0 | 10 | TCEH |
| 4/28/2015 | Internal discussion re. case and next steps | 0.5 | 1 | All |
| 4/28/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 4/28/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 4/28/2015 | Internal call re. REIT | 0.5 | 2 | All |
| 4/29/2015 | Review REIT analysis | 1.5 | 2 | All |
| 4/29/2015 | Call with K&E, W&C, Brown Rudnick, MoFo, and Houlihan, and PJS re. REIT | 1.0 | 10 | TCEH |
| 4/29/2015 | Call with K&E re. REIT | 0.5 | 2 | All |
| 4/29/2015 | Call with M. Carter re. case status and next steps | 0.5 | 1 | All |
| 4/29/2015 | Call with Miller Buckfire re. case update and REIT | 0.5 | 2 | All |
| 4/30/2015 | Work session re. REIT | 2.0 | 2 | All |
| 4/30/2015 | Work session re. sale process | 1.5 | 5 | All |
| 4/30/2015 | Review REIT analysis | 1.0 | 2 | All |
| 4/30/2015 | Call with Company re. REIT | 1.0 | 2 | All |
| 4/30/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 4/30/2015 | Work session re. Houlihan/W&C diligence request | 0.5 | 10 | TCEH |
| 4/30/2015 | Call with Miller Buckfire re. creditor diligence requests | 0.5 | 10 | All |
| 4/30/2015 | Call with K&E and independent directors' advisors re. plan of reorganization | 0.5 | 9 | All |
| 4/30/2015 | Call with Solic re. plan of reorganization | 0.5 | 9 | EFH |

680.5

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 1/2/2015 | Call with SOLIC | 1.0 | 9 | EFH |
| 1/2/2015 | Call with Greenhill | 1.0 | 9 | TCEH |
| 1/5/2015 | Discussion with investment fund | 0.5 | 10 | EFH |
| 1/5/2015 | Review of Oncor comparable companies and their businesses | 1.0 | 6 | EFIH |
| 1/6/2015 | Call with FEP | 0.5 | 2 | All |
| 1/6/2015 | Call with E UCC on process | 2.0 | 10 | EFIH |
| 1/6/2015 | Review of supplemental materials re valuation | 2.0 | 6 | All |
| 1/7/2015 | Discussion with Aashik Rao re valuation | 0.5 | 6 | All |
| 1/7/2015 | Meeting with SOLIC | 1.5 | 9 | EFH |
| 1/8/2015 | Meeting with bidder advisors | 1.0 | 5 | All |
| 1/8/2015 | Review of Board presentation and updates | 2.0 | 9 | All |
| 1/9/2015 | Oncor LRP call | 1.5 | 2 | EFIH |
| 1/9/2015 | Board call | 1.0 | 9 | All |
| 1/9/2015 | Multiples valuation review | 1.0 | 2 | All |
| 1/9/2015 | Oncor LRP comparison | 0.5 | 5 | EFIH |
| 1/10/2015 | Board call | 1.5 | 9 | All |
| 1/11/2015 | Board call | 1.0 | 9 | All |
| 1/12/2015 | Meeting with potential bidders bankers | 0.5 | 5 | All |
| 1/13/2015 | Review of revised bidding procedures | 1.0 | 5 | All |
| 1/14/2015 | Call with Company/K&E re process steps | 0.5 | 5 | All |
| 1/14/2015 | Meeting with Jeremy/Lisa and call with K&E | 1.0 | 1 | All |
| 1/14/2015 | Call with bidder | 0.5 | 5 | All |
| 1/14/2015 | Review of process letter | 0.5 | 5 | All |
| 1/15/2015 | Call with bidder | 0.5 | 5 | All |
| 1/15/2015 | Emailing bidding procedures and bidder emails | 4.0 | 5 | All |
| 1/16/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 1/18/2015 | Call with Tony | 0.5 | 1 | All |
| 1/18/2015 | Call with Jeremy | 0.5 | 1 | All |
| 1/19/2015 | Call with bidder | 1.0 | 5 | All |
| 1/20/2015 | Discussion with Lisa on valuation | 2.5 | 6 | All |
| 1/20/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 1/20/2015 | Call with bidder | 1.0 | 5 | All |
| 1/21/2015 | Meeting with potential bidder | 2.0 | 5 | All |
| 1/21/2015 | Meeting with David Ying | 0.5 | 1 | All |
| 1/21/2015 | Discussion with Lisa on valuation | 1.5 | 6 | All |
| 1/21/2015 | Valuation work on REIT multiples | 1.0 | 6 | EFIH |
| 1/22/2015 | Call with bidder | 0.5 | 5 | All |
| 1/22/2015 | Discussion with Jeremy and Lisa on valuation | 0.5 | 6 | All |
| 1/22/2015 | Call with FEP | 1.0 | 2 | All |
| 1/22/2015 | Review of valuation | 2.0 | 6 | All |
| 1/23/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 1/23/2015 | Call with bidders | 1.0 | 5 | All |
| 1/23/2015 | Call re REIT discussion | 1.5 | 6 | EFIH |
| 1/26/2015 | Valuation call | 0.5 | 6 | All |
| 1/26/2015 | Mgmt presentation discussion | 1.0 | 1 | All |
| 1/26/2015 | Call with Company/K&E | 0.5 | 1 | All |
| 1/26/2015 | Process update discussions with Lisa and Aashik | 1.0 | 5 | All |
| 1/26/2015 | Bidder contact update discussion with Lisa | 0.5 | 5 | All |
| 1/27/2015 | TCEH cash flow discussion with Gerry | 1.5 | 2 | TCEH |
| 1/27/2015 | Bi-weekly committee call | 0.3 | 1 | All |
| 1/27/2015 | REIT call with company / K&E | 1.0 | 1 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/27/2015 | Valuation discussion with Michael Carter | 1.0 | 6 | All |
| 1/27/2015 | Discussion and analysis review re TCEH multiples | 1.0 | 6 | TCEH |
| 1/27/2015 | Management presentation coordination | 1.0 | 1 | All |
| 1/28/2015 | Discussion with bank regarding sale process | 0.5 | 10 | All |
| 1/28/2015 | Process related work | 1.0 | 5 | All |
| 1/29/2015 | Call with bidders | 1.0 | 5 | All |
| 1/29/2015 | Timeline discussion with Michael Carter | 0.5 | 1 | All |
| 1/29/2015 | Bidder diligence request discussions | 1.0 | 5 | All |
| 1/30/2015 | Call with Miller Buckfire re mgmt presentations | 0.5 | 10 | All |
| 1/30/2015 | Bi-weekly committee call | 0.3 | 7 | All |
| 1/30/2015 | Valuation call with company, K&E, FEP | 1.0 | 1 | All |
| 1/30/2015 | Call with bidder / K&E | 1.0 | 5 | All |
| 1/30/2015 | Call with company, K&E re bidder questions | 0.5 | 5 | All |
| 1/30/2015 | Process / bidder related work | 0.5 | 5 | All |
| 1/31/2015 | Discussion with Steve S from K&E | 0.5 | 1 | All |
| 2/2/2015 | Tax / structuring call with K&E | 1.0 | 1 | EFIH |
| 2/2/2015 | Call with creditor | 0.8 | 10 | EFIH |
| 2/2/2015 | Internal discussion re process / POR | 0.5 | 8 | All |
| 2/2/2015 | Call with bidder | 0.5 | 5 | EFIH |
| 2/3/2015 | Call with Jeremy | 0.5 | 1 | EFIH |
| 2/4/2015 | Call with bidders | 1.0 | 5 | EFIH |
| 2/4/2015 | Process-related emails | 0.5 | 5 | EFIH |
| 2/5/2015 | Emailing term sheets to bidders | 1.5 | 5 | EFIH |
| 2/5/2015 | Discussion with bidder advisor re mgmt presentation | 1.0 | 10 | EFIH |
| 2/5/2015 | Discussion with Lisa regarding bidder request | 1.0 | 5 | EFIH |
| 2/6/2015 | Calls with bidders | 2.5 | 5 | EFIH |
| 2/6/2015 | Emails to bidders on term sheets and related process work | 1.0 | 5 | EFIH |
| 2/6/2015 | Bi-weekly committee call | 0.3 | 1 | All |
| 2/8/2015 | Call with bidder | 0.5 | 5 | EFIH |
| 2/9/2015 | Review of valuation | 4.0 | 6 | All |
| 2/10/2015 | Management presentation at Oncor | 9.0 | 5 | EFIH |
| 2/10/2015 | Discussion with Lisa on interest rate / REIT analysis | 0.5 | 6 | EFIH |
| 2/11/2015 | Management presentation at Oncor | 3.0 | 5 | EFIH |
| 2/11/2015 | Discussion with Lisa on interest rate / REIT analysis | 1.0 | 6 | EFIH |
| 2/12/2015 | Management presentation at Oncor | 6.0 | 5 | EFIH |
| 2/12/2015 | Discussion with Oncor on projections and special items | 0.5 | 2 | EFIH |
| 2/12/2015 | Discussion with Lisa on interest rate / REIT analysis | 0.5 | 6 | EFIH |
| 2/13/2015 | Valuation work discussion and edits | 2.0 | 6 | EFIH |
| 2/13/2015 | Emailing plan term sheets and timeline to bidders | 1.5 | 5 | EFIH |
| 2/13/2015 | Call with FEP | 1.0 | 2 | All |
| 2/13/2015 | Internal discussion with David Ying | 0.5 | 1 | EFIH |
| 2/13/2015 | Bi-weekly committee call | 0.3 | 1 | All |
| 2/14/2015 | Valuation review | 3.0 | 6 | All |
| 2/15/2015 | Valuation call with company, K&E, FEP | 0.5 | 6 | All |
| 2/17/2015 | Oncor management presentation call | 3.0 | 5 | EFIH |
| 2/17/2015 | SPC materials review | 1.0 | 6 | All |
| 2/17/2015 | Call with company re schedule | 0.5 | 1 | All |
| 2/17/2015 | Internal meeting with David Ying on valuation | 0.5 | 6 | All |
| 2/17/2015 | Bi-weekly committee call | 0.3 | 1 | All |
| 2/18/2015 | Call with bidders | 1.0 | 5 | EFIH |
| 2/18/2015 | Review of SPC materials | 1.0 | 6 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/18/2015 | SPC presentation discussion with company | 0.5 | 6 | All |
| 2/19/2015 | Valuation discussion with SPC | 2.0 | 6 | All |
| 2/19/2015 | Internal discussion / review of SPC background analysis | 1.0 | 1 | All |
| 2/20/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 2/20/2015 | Discussion with Lisa on contact logs | 0.5 | 1 | EFIH |
| 2/20/2015 | Call with David | 0.5 | 1 | EFIH |
| 2/22/2015 | Internal call on board deck | 0.5 | 9 | All |
| 2/24/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 2/24/2015 | Review of board deck | 0.5 | 9 | EFIH |
| 2/24/2015 | Call with K&E re bidder question | 0.5 | 5 | EFIH |
| 2/24/2015 | Discussion with Will | 0.3 | 1 | EFIH |
| 2/25/2015 | Calls with David on board materials, bidders and valuation | 0.8 | 1 | EFIH |
| 2/25/2015 | Review of utility multiples impacts | 0.5 | 6 | EFIH |
| 2/25/2015 | Call with Amber at K&E | 0.5 | 1 | EFIH |
| 2/25/2015 | Call with bidder's financial advisor | 0.5 | 5 | EFIH |
| 2/26/2015 | Call with David prior to board meeting | 0.5 | 9 | All |
| 2/26/2015 | Call with bidder | 0.5 | 5 | EFIH |
| 2/26/2015 | Discussion with Lisa on REIT questions | 0.5 | 6 | EFIH |
| 2/27/2015 | REIT call with Oncor | 1.0 | 2 | EFIH |
| 2/27/2015 | Bi-weekly committee call | 1.0 | 1 | All |
| 2/27/2015 | Call with Will Hiltz | 1.0 | 1 | EFIH |
| 2/27/2015 | Call with bidder | 1.0 | 5 | EFIH |
| 3/2/2015 | Review of bids | 2.0 | 5 | All |
| 3/2/2015 | Meeting with buyer | 1.0 | 5 | All |
| 3/2/2015 | Call with Will Hiltz | 0.3 | 1 | All |
| 3/2/2015 | Analysis on comparable company stock price and targets | 0.3 | 1 | All |
| 3/2/2015 | Call with Will Hiltz | 0.3 | 1 | All |
| 3/2/2015 | Call with buyer | 0.3 | 5 | All |
| 3/3/2015 | Meeting with K&E and EFH re bids received | 2.0 | 5 | All |
| 3/3/2015 | Discussion with buyer's advisors for bid clarifications | 0.5 | 5 | All |
| 3/3/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 3/3/2015 | Internal call on bid valuation | 0.5 | 6 | All |
| 3/4/2015 | Discussion with buyer's advisors for bid clarifications | 2.0 | 5 | All |
| 3/4/2015 | Internal meeting with David Ying re valuation | 1.0 | 6 | All |
| 3/4/2015 | Discussion with Lisa on EBITDA adjustments | 1.0 | 1 | All |
| 3/4/2015 | Internal meeting with David Ying | 0.5 | 1 | All |
| 3/4/2015 | Internal discussion on buyer valuation | 0.5 | 6 | All |
| 3/4/2015 | Review of financial summary of bids | 0.5 | 5 | All |
| 3/5/2015 | Internal call and call with DDAs | 1.3 | 1 | All |
| 3/5/2015 | Oncor REIT discussion | 1.0 | 7 | All |
| 3/5/2015 | Meeting with S&C and Guggenheim | 1.0 | 10 | All |
| 3/5/2015 | Call with prospective bidder's advisors | 0.5 | 5 | All |
| 3/5/2015 | Call with prospective bidder | 0.5 | 5 | All |
| 3/5/2015 | Call with prospective bidder | 0.5 | 5 | All |
| 3/5/2015 | Review of bid comparison slides | 0.5 | 5 | All |
| 3/6/2015 | Call with buyers re second round | 1.0 | 5 | All |
| 3/6/2015 | Call with Jeremy | 0.5 | 1 | All |
| 3/7/2015 | Call with prospective bidder's advisors | 0.5 | 5 | All |
| 3/7/2015 | Sale process-related work on obtaining NDA consents | 0.5 | 5 | All |
| 3/9/2015 | REIT discussion | 1.0 | 7 | All |
| 3/9/2015 | Call with FEP | 0.5 | 1 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/9/2015 | Call with Lisa on call log update | 0.5 | 1 | All |
| 3/9/2015 | Call with Jeremy | 0.3 | 1 | All |
| 3/10/2015 | Call with E-committee re process | 1.0 | 1 | All |
| 3/10/2015 | Discussion with Lisa re LBO valuation of Oncor | 0.8 | 6 | All |
| 3/10/2015 | Call with and to prospective buyers | 0.5 | 5 | All |
| 3/10/2015 | Review of process update charts | 0.5 | 7 | All |
| 3/10/2015 | Bi-weekly committee call | 0.3 | 1 | All |
| 3/11/2015 | Reg asset Amortization Discussion Call | 0.5 | 1 | All |
| 3/11/2015 | Oncor LRP adjustments discussion with Lisa | 0.5 | 2 | EFIH |
| 3/12/2015 | REIT calls with Kirkland | 2.5 | 7 | All |
| 3/16/2015 | REIT Discussion with Lisa Chen and Aashik Rao | 1.0 | 7 | All |
| 3/16/2015 | Internal Call Brief Update | 0.3 | 1 | All |
| 3/17/2015 | Oncor REIT Call (Oncor Mgt; EFH Mtg; Respective Advisors) | 1.5 | 7 | All |
| 3/17/2015 | REIT Follow up at K&E | 1.5 | 7 | All |
| 3/17/2015 | Internal Meeting re: Valuation | 0.5 | 6 | All |
| 3/17/2015 | E-Sale Process Call | 0.3 | 5 | EFIH |
| 3/18/2015 | Bidder Communications Call | 0.5 | 5 | All |
| 3/19/2015 | Call with Michael Carter re: REIT Discussion | 1.8 | 7 | All |
| 3/19/2015 | Meeting with Lisa Chen, re: Valuation | 1.5 | 6 | All |
| 3/19/2015 | Discussion re OPEB and pension fundings, and Oncor EBITDA adjustments | 1.0 | 1 | All |
| | | | | |
| 3/21/2015 | Valuation Committee Call | 1.5 | 6 | All |
| 3/22/2015 | REIT Financials Call | 1.0 | 7 | All |
| 3/23/2015 | Call re: REIT work streams & creditor requests (EFH, FEP, K&E, EVR) | 1.5 | 7 | All |
| 3/23/2015 | Internal meeting with David Ying | 1.0 | 1 | All |
| 3/24/2015 | Valuation Assumption with Tim LaLonde | 1.0 | 6 | All |
| 3/24/2015 | REIT Board slides review | 1.0 | 7 | All |
| 3/25/2015 | Call: EFH/LAZ/FTI/HLHZ, re: REIT | 1.0 | 7 | All |
| 3/25/2015 | Projections Discussion (Call) | 1.0 | 1 | All |
| 3/25/2015 | EFH /Comments on Deck (internal meeting) | 0.5 | 1 | All |
| 3/25/2015 | EFH REIT Discussion Internal Meeting | 0.5 | 7 | All |
| 3/26/2015 | EFH - Mtg w/ Co/EVR/K&E re: Bids (call) | 3.5 | 5 | All |
| 3/26/2015 | Utility REIT Valuation/Consideration Discussion with ISI | 0.5 | 6 | All |
| 3/26/2015 | REIT Call | 0.5 | 7 | All |
| 3/27/2015 | Internal Discussion re: TCH Valuation | 0.5 | 6 | All |
| 3/29/2015 | Call re: REIT Financials (EFH, K&E, EVR) | 1.0 | 7 | All |
| 3/30/2015 | Call with Michael Carter and Oncor | 1.0 | 1 | EFIH |
| 3/30/2015 | Call re: environmental | 0.5 | 1 | All |
| 3/31/2015 | Meeting with Bidder/Co/EVR/K&E (dialed in) | 2.0 | 5 | All |
| 3/31/2015 | Review of valuation | 1.0 | 6 | All |
| 3/31/2015 | SPC Meeting - Valuation and Liquidation Analysis | 1.0 | 6 | All |
| 4/1/2015 | EFH - Mtg w/ Bidder/Co/EVR/K&E | 1.5 | 5 | All |
| 4/1/2015 | Internal REIT Discussion | 1.0 | 7 | All |
| 4/2/2015 | REIT Call (FTI, LAZ, EFH, K&E, EVR) | 1.0 | 10 | All |
| 4/2/2015 | EFH Call re: PIK Bid (EFH, K&E, EVR, Akin, CV) | 1.0 | 5 | All |
| 4/2/2015 | Oncor REIT Call | 1.0 | 7 | All |
| 4/4/2015 | Call with Lisa re REIT financials | 0.5 | 7 | All |
| 4/5/2015 | Internal REIT Call | 1.0 | 7 | All |
| 4/6/2015 | Internal REIT work review | 0.5 | 7 | All |
| 4/7/2015 | REIT Presentation & Analysis for Board | 0.5 | 7 | All |
| 4/8/2015 | Oncor Mgt Call with HLHZ & W&C | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/8/2015 | Discuss REIT Questions from Oncor Call | 0.5 | 7 | All |
| 4/8/2015 | Oncor REIT Analysis Internal Meeting | 0.5 | 7 | All |
| 4/10/2015 | Review of REIT analysis | 1.0 | 7 | All |
| 4/10/2015 | Internal Meeting re: EFH - Call with Co/EVR/FEP/K&E re: REIT | 0.5 | 7 | All |
| 4/11/2015 | REIT Valuation Call | 2.0 | 5 | All |
| 4/13/2015 | EFH Call with Co/EVR/FEP/K&E re: REIT | 1.0 | 7 | All |
| 4/14/2015 | Review of bids | 2.0 | 5 | All |
| 4/16/2015 | Call re: TCEH Valuation (PW, EVR) | 1.0 | 6 | TCEH |
| 4/17/2015 | Oncor REIT Comp Discussion (internal) | 0.8 | 7 | All |
| 4/20/2015 | Review of DS, POR | 2.0 | 8 | All |
| 4/21/2015 | Call re: TCEH Valuation & Projections (Guggenheim, EFH, EVR) | 1.0 | 6 | TCEH |
| 4/22/2015 | Oncor REIT Status Call (EFH, K&E, EVR) | 1.0 | 7 | All |
| 4/22/2015 | Internal Meeting re: EFH Agendas for board meeting next week | 0.5 | 9 | All |
| 4/28/2015 | REIT related comp discussion with Lisa | 0.5 | 7 | All |
| | | **216.5** | | |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/3/2015 | Call with Company/K&E re: bidding procedures | 1.0 | 5 | All |
| 1/4/2015 | Review bidding procedures markup | 1.0 | 5 | All |
| 1/5/2015 | Weekly update call with Company/K&E | 1.5 | 1 | All |
| 1/5/2015 | Review UCC presentations | 1.0 | 10 | All |
| 1/5/2015 | Review EFIH 2nd Lien paydown analysis | 1.0 | 7 | EFIH |
| 1/5/2015 | Review TCEH POR alternatives analysis | 1.0 | 8 | All |
| 1/5/2015 | General update meeting with D. Ying | 0.5 | 1 | All |
| 1/5/2015 | Call with M. Carter re: due diligence requests and work streams | 0.5 | 5 | All |
| 1/5/2015 | Call with Guggenheim on upcoming UCC meeting | 0.5 | 10 | EFH |
| 1/6/2015 | Call into meeting with various board advisors | 3.0 | 9 | All |
| 1/6/2015 | Call into meeting with EFIH/EFH committee advisors re: bidding procedures | 1.5 | 10 | EFH |
| 1/6/2015 | Call with Company/K&E re: EFIH 2nd Lien paydown | 1.0 | 7 | EFIH |
| 1/6/2015 | Internal update meeting with D. Ying | 0.5 | 1 | All |
| 1/6/2015 | Call with Company/A&M/K&E re: TCEH committee meeting | 0.5 | 10 | TCEH |
| 1/6/2015 | Call with Company re: EFIH 2nd Lien paydown analysis | 0.5 | 7 | EFIH |
| 1/6/2015 | Review EFIH 2nd Lien paydown analysis | 0.5 | 7 | EFIH |
| 1/7/2015 | Review materials for EFH committee presentation | 2.0 | 10 | EFH |
| 1/7/2015 | Review of EFIH/EFH cash balance analysis | 1.0 | 7 | EFH |
| 1/7/2015 | EFIH 2nd lien repayment analysis | 1.0 | 7 | EFIH |
| 1/7/2015 | Call with Company and K&E re: EFIH 2nd lien repayment issues | 0.5 | 7 | EFIH |
| 1/7/2015 | Call with Perella re: EFIH/EFH cash balances | 0.5 | 10 | EFH |
| 1/8/2015 | EFIH 2nd lien repayment analysis | 2.0 | 7 | EFIH |
| 1/8/2015 | Review professional fee and bonus depreciation update | 1.5 | 2 | All |
| 1/8/2015 | Review bidding procedures markup | 1.0 | 5 | All |
| 1/8/2015 | Review draft board materials | 1.0 | 9 | All |
| 1/8/2015 | Meeting with D. Ying re: EFIH/EFH cash balance update | 0.5 | 2 | All |
| 1/9/2015 | Review updated EFIH/EFH cash projections | 2.5 | 2 | EFH |
| 1/9/2015 | Review/work on board presentation | 2.0 | 9 | All |
| 1/9/2015 | Review Oncor LRP schedules and details | 1.0 | 2 | EFIH |
| 1/9/2015 | Call with Company/A&M re: EFIH/EFH cash projections | 0.5 | 2 | EFIH |
| 1/9/2015 | Review of TCEH creditor holdings summaries | 0.5 | 7 | TCEH |
| 1/10/2015 | Listen to board call | 1.5 | 9 | All |
| 1/10/2015 | TCEH claims analysis | 1.0 | 7 | TCEH |
| 1/10/2015 | Review bid procedures markup | 1.0 | 5 | All |
| 1/11/2015 | EFIH Board Meeting | 0.5 | 9 | EFIH |
| 1/11/2015 | EFH Board Meeting | 0.5 | 9 | EFH |
| 1/11/2015 | Review bid procedures markup | 0.5 | 5 | All |
| 1/12/2015 | EFH/EFIH debt capacity materials | 2.0 | 3 | EFIH |
| 1/12/2015 | Review TCEH alternative POR analysis | 1.5 | 8 | All |
| 1/12/2015 | Weekly update call with Company/K&E/A&M | 1.0 | 1 | All |
| 1/12/2015 | Restructuring term sheet issues | 1.0 | 8 | All |
| 1/12/2015 | Review bid procedures | 1.0 | 5 | All |
| 1/12/2015 | Listen to TCEH board meeting | 0.5 | 9 | TCEH |
| 1/13/2015 | Meeting with Houlihan | 1.5 | 10 | TCEH |
| 1/13/2015 | Listen to court hearing | 1.0 | 11 | All |
| 1/13/2015 | EFH committee presentation | 1.0 | 10 | EFH |
| 1/13/2015 | Power and utilities research | 1.0 | 7 | All |
| 1/13/2015 | EFIH/EFH claims and value analysis | 1.0 | 7 | EFIH |
| 1/13/2015 | Review of EFH NOLs | 0.5 | 7 | All |
| 1/13/2015 | Review professional fees | 0.5 | 2 | All |
| 1/13/2015 | Bonus depreciation analysis | 0.5 | 7 | EFIH |

## Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 1/13/2015 | Review Houlihan diligence list | 0.5 | 10 | TCEH |
| 1/14/2015 | New proposal analysis | 1.5 | 8 | All |
| 1/14/2015 | Review process letter | 1.0 | 5 | All |
| 1/14/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 1/14/2015 | EFH committee presentation | 0.5 | 10 | EFH |
| 1/14/2015 | Call with S. Serajedinni re: Houlihan request list | 0.5 | 10 | TCEH |
| 1/14/2015 | Call with Company and K&E re: bid procedures | 0.5 | 5 | All |
| 1/15/2015 | TCEH UCC meeting | 2.0 | 10 | TCEH |
| 1/15/2015 | New creditor proposal analysis | 2.0 | 8 | All |
| 1/15/2015 | EFIH 2L paydown related analyses | 2.0 | 7 | EFIH |
| 1/15/2015 | Review new creditor proposal | 1.5 | 8 | All |
| 1/15/2015 | Call with C. Cremens re: EFIH 2L paydown | 1.0 | 9 | EFIH |
| 1/15/2015 | Call with Company/A&M re: professional fees | 0.5 | 2 | All |
| 1/15/2015 | Review process letter | 0.5 | 5 | All |
| 1/16/2015 | Restructuring term sheet overview and analyses | 3.0 | 8 | All |
| 1/16/2015 | EFIH 2L claims trading analysis | 1.5 | 7 | EFIH |
| 1/16/2015 | Call with Company and K&E re: new proposal | 1.0 | 8 | All |
| 1/16/2015 | Internal discussion re: new creditor proposal | 1.0 | 8 | All |
| 1/16/2015 | Call with K&E/Wachtell/Blackstone re: POR term sheet | 1.0 | 10 | EFH |
| 1/16/2015 | Professional fees analysis | 1.0 | 7 | All |
| 1/18/2015 | EFIH 2L claims trading analysis | 1.0 | 7 | EFIH |
| 1/19/2015 | Various creditor proposal analyses | 3.0 | 8 | All |
| 1/19/2015 | Call with Company re: creditor proposals | 1.5 | 8 | All |
| 1/20/2015 | Restructuring term sheet overview and analyses | 2.0 | 8 | All |
| 1/20/2015 | Call with Company re: DDA due diligence | 1.0 | 9 | All |
| 1/20/2015 | Weekly update call with Company/K&E | 1.0 | 1 | All |
| 1/20/2015 | Review InfraREIT prospectus | 1.0 | 2 | All |
| 1/20/2015 | EFIH repayment analysis | 1.0 | 7 | EFIH |
| 1/20/2015 | New creditor proposal analysis | 1.0 | 8 | All |
| 1/20/2015 | Internal discussion re: next steps | 0.5 | 1 | All |
| 1/20/2015 | Call with Company re: EFIH 2nd Lien paydown analysis | 0.5 | 7 | EFIH |
| 1/20/2015 | Call with K&E re: EFIH 2L Repayment | 0.5 | 7 | EFIH |
| 1/21/2015 | Meeting with bidder | 2.0 | 5 | All |
| 1/21/2015 | EFIH/EFH claims sensitivity analysis | 2.0 | 7 | EFIH |
| 1/21/2015 | Call with K&E re: partial basis step-up | 1.0 | 7 | All |
| 1/21/2015 | Call with Company/K&E re: EFIH 2L repayment | 1.0 | 7 | EFIH |
| 1/21/2015 | Internal meeting re: valuation | 1.0 | 6 | All |
| 1/21/2015 | Board presentation work | 1.0 | 9 | All |
| 1/21/2015 | Meeting with Company re: bidding process | 1.0 | 5 | All |
| 1/22/2015 | Review/analyze new proposal | 2.0 | 8 | All |
| 1/22/2015 | Meeting with creditor re: POR | 1.5 | 10 | EFH |
| 1/22/2015 | Restructuring term sheet slides | 1.0 | 8 | All |
| 1/22/2015 | EFIH/EFH cash estimates | 1.0 | 2 | EFIH |
| 1/22/2015 | Meeting with Greenhill re: POR term sheet | 1.0 | 9 | TCEH |
| 1/22/2015 | Review bidder transaction structure | 1.0 | 5 | All |
| 1/22/2015 | Call with Company/K&E re: bidder request list | 0.5 | 5 | All |
| 1/22/2015 | Review board presentation | 0.5 | 9 | All |
| 1/22/2015 | Review EFIH debt capacity | 0.5 | 3 | EFIH |
| 1/22/2015 | Review pleadings on docket | 0.5 | 1 | All |
| 1/23/2015 | Creditor proposal review and analyses | 4.0 | 8 | All |
| 1/23/2015 | Review POR term sheet markup | 0.5 | 8 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/23/2015 | Review professional fees schedule | 0.5 | 2 | All |
| 1/23/2015 | TCEH exit debt financing assumptions | 0.5 | 3 | TCEH |
| 1/24/2015 | Restructuring proposal analyses | 3.0 | 8 | All |
| 1/25/2015 | Restructuring proposal analyses | 3.0 | 8 | All |
| 1/25/2015 | Call with M. Carter re: restructuring proposal analyses | 1.0 | 8 | All |
| 1/26/2015 | Weekly call with Company/K&E/A&M | 1.5 | 1 | All |
| 1/26/2015 | Call with Company/K&E/FEP re: valuation issues | 1.0 | 6 | All |
| 1/26/2015 | Review board presentation | 0.5 | 9 | All |
| 1/26/2015 | Call with Company/K&E re: EFIH 2L repayment issues | 0.5 | 7 | EFIH |
| 1/26/2015 | Call with Company/K&E re: bidder open issues | 0.5 | 5 | All |
| 1/27/2015 | Call with Company regarding POR proposal analyses | 3.0 | 8 | All |
| 1/27/2015 | Call with Centerview re: Professional Fees | 1.0 | 10 | EFIH |
| 1/27/2015 | Review proposal issues list | 1.0 | 8 | All |
| 1/27/2015 | Call with Company regarding POR proposal analyses | 0.5 | 8 | All |
| 1/28/2015 | Review restructuring proposal analyses | 2.0 | 8 | All |
| 1/28/2015 | Call with creditor advisors re: restructuring proposal | 1.5 | 10 | EFH |
| 1/28/2015 | Call with Company/K&E/Sponsors re: potential restructuring plans | 1.0 | 8 | All |
| 1/28/2015 | Call with Company/Creditor advisors re: restructuring proposal | 1.0 | 8 | All |
| 1/28/2015 | Call with Company/K&E re: creditor term sheets | 0.5 | 8 | All |
| 1/28/2015 | Call with Centerview re: cash balances | 0.5 | 10 | EFIH |
| 1/29/2015 | EFIH 1L related analysis | 2.0 | 7 | EFIH |
| 1/29/2015 | Review of EFIH 2L repayment motion and declaration | 2.0 | 11 | EFIH |
| 1/29/2015 | Board slides | 1.5 | 9 | All |
| 1/29/2015 | Internal discussion re: valuation | 1.0 | 6 | All |
| 1/29/2015 | Call with Company/K&E/FEP re: valuation work streams & timing | 1.0 | 6 | All |
| 1/29/2015 | Review of bidder information | 1.0 | 5 | All |
| 1/29/2015 | Call with Company/Capstone re: Settlement offer | 0.5 | 10 | EFIH |
| 1/29/2015 | Internal Discussion re: next Steps | 0.5 | 1 | All |
| 1/30/2015 | New creditor proposal analysis | 3.0 | 8 | All |
| 1/30/2015 | TCEH Tax basis step up analysis | 2.0 | 7 | TCEH |
| 1/30/2015 | Call with Perella re: EFIH/EFH cash balances | 0.5 | 10 | EFH |
| 1/30/2015 | Call with Jefferies re: EFIH/EFH cash balances | 0.5 | 10 | EFH |
| 1/31/2015 | Call with M. Carter re: new creditor proposal | 1.0 | 8 | All |
| 1/31/2015 | Requests/emails with Guggenheim re: claims | 0.5 | 10 | EFH |
| 2/1/2015 | New creditor proposal analysis | 2.0 | 8 | All |
| 2/1/2015 | Call with Company/K&E re: creditor proposal | 1.0 | 8 | All |
| 2/2/2015 | Creditor proposal analyses | 3.0 | 8 | All |
| 2/2/2015 | Review board presentation | 1.5 | 9 | All |
| 2/2/2015 | Review tax analysis | 1.5 | 7 | All |
| 2/2/2015 | Weekly Company/K&E update call | 1.0 | 1 | All |
| 2/2/2015 | Internal discussion re next steps | 1.0 | 1 | All |
| 2/2/2015 | Call with K&E re: tax issues related to sale | 1.0 | 5 | All |
| 2/2/2015 | Declaration for EFIH 2L repayment | 1.0 | 11 | EFIH |
| 2/2/2015 | Call with K&E re: EFIH 1L litigation | 0.5 | 11 | EFIH |
| 2/3/2015 | Creditor proposal analyses | 3.0 | 8 | All |
| 2/3/2015 | Declaration for EFIH 2L repayment | 3.0 | 11 | EFIH |
| 2/3/2015 | Board presentation changes | 1.5 | 9 | All |
| 2/3/2015 | EFIH 2L repayment motion | 1.5 | 11 | EFIH |
| 2/3/2015 | Review Plan timeline | 0.5 | 8 | All |
| 2/4/2015 | Creditor proposal analyses | 4.0 | 8 | All |
| 2/4/2015 | Board presentation | 2.5 | 11 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/4/2015 | Call with K&E re: plan related issues | 1.0 | 8 | All |
| 2/4/2015 | Internal meeting to discuss creditor proposal | 0.5 | 10 | All |
| 2/4/2015 | Call with K&E re: board presentation | 0.5 | 9 | All |
| 2/4/2015 | Review draft bid term sheet | 0.5 | 5 | All |
| 2/5/2015 | Creditor proposal materials | 2.0 | 8 | All |
| 2/5/2015 | Review company SEC filings | 1.5 | 2 | All |
| 2/5/2015 | Call with Company/K&E re: new Term Sheet | 1.0 | 8 | All |
| 2/5/2015 | Internal Discussion re: Board Presentation | 1.0 | 9 | All |
| 2/5/2015 | Review of board presentation | 0.5 | 9 | All |
| 2/5/2015 | Review of pleadings on docket | 0.5 | 1 | All |
| 2/6/2015 | Plan and term sheet financial analyses | 3.0 | 8 | All |
| 2/6/2015 | Joint Meeting of the Boards | 1.0 | 9 | All |
| 2/6/2015 | Internal discussion re: plan proposals | 1.0 | 8 | All |
| 2/6/2015 | Creditor proposals | 1.0 | 8 | All |
| 2/6/2015 | Call with K&E re: litigation related financial analysis | 1.0 | 11 | All |
| 2/6/2015 | EFIH Board | 0.5 | 9 | EFIH |
| 2/7/2015 | Review TCEH claims analysis | 0.5 | 7 | TCEH |
| 2/8/2015 | Call with Company/K&E re: POR term sheet | 2.0 | 8 | All |
| 2/8/2015 | POR related analysis | 2.0 | 8 | All |
| 2/9/2015 | POR related analysis | 3.0 | 8 | All |
| 2/9/2015 | Declaration for EFIH 2L repayment | 1.5 | 11 | EFIH |
| 2/9/2015 | Weekly with Company/K&E | 1.0 | 1 | All |
| 2/9/2015 | Review EFIH 2L analysis | 1.0 | 7 | EFIH |
| 2/9/2015 | Review EFIH/EFH claims related work | 1.0 | 7 | EFIH |
| 2/9/2015 | Call with Company/K&E re 2L partial repayment | 0.5 | 7 | EFIH |
| 2/9/2015 | Call and emails with K&E re: creditor proposal | 0.5 | 8 | All |
| 2/10/2015 | Court hearing on Exclusivity | 2.0 | 11 | All |
| 2/10/2015 | Diligence meeting with potential bidder | 2.0 | 5 | All |
| 2/10/2015 | Call with DDAs re: term sheet | 1.0 | 9 | All |
| 2/10/2015 | EFIH 2L repayment motion and declaration | 1.0 | 11 | EFIH |
| 2/10/2015 | Review board presentation | 1.0 | 9 | All |
| 2/10/2015 | Internal discussion re next steps | 0.5 | 1 | All |
| 2/10/2015 | Call with K&E re: asbestos | 0.5 | 7 | EFH |
| 2/10/2015 | Call with Solic | 0.5 | 9 | EFH |
| 2/11/2015 | Listen to management presentation with bidder | 3.0 | 5 | All |
| 2/11/2015 | Creditor proposal and settlement scenarios | 3.0 | 8 | All |
| 2/11/2015 | Board presentation | 1.0 | 9 | All |
| 2/11/2015 | Call with Houlihan re: due diligence | 1.0 | 10 | All |
| 2/11/2015 | EFH tax analysis | 1.0 | 7 | All |
| 2/11/2015 | Call with K&E re: tax analysis | 0.5 | 7 | All |
| 2/12/2015 | Creditor proposal analyses | 3.0 | 8 | All |
| 2/12/2015 | Listen to management presentation with bidder | 2.0 | 5 | All |
| 2/12/2015 | Board presentation work | 2.0 | 9 | All |
| 2/12/2015 | Review of company cash flow projections | 1.0 | 2 | All |
| 2/12/2015 | Call with K&E re: creditor proposal | 0.5 | 8 | All |
| 2/12/2015 | Call with Greenhill re: board presentation | 0.5 | 9 | TCEH |
| 2/13/2015 | Creditor proposal analysis | 2.5 | 8 | All |
| 2/13/2015 | Listen to board call | 1.0 | 9 | All |
| 2/13/2015 | Call with Company K&E re: Creditor proposal | 1.0 | 8 | All |
| 2/13/2015 | Call with Greenhill re: restructuring term sheet | 1.0 | 9 | TCEH |
| 2/13/2015 | Internal discussion re: next steps | 0.5 | 1 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/14/2015 | Review of warrants analysis | 2.0 | 7 | TCEH |
| 2/15/2015 | Call with K&E re: POR | 0.5 | 8 | All |
| 2/16/2015 | Review of warrant analysis | 1.5 | 7 | TCEH |
| 2/16/2015 | Call with Company re: TCEH debt capacity | 0.5 | 3 | TCEH |
| 2/16/2015 | Call with X. Hector re: POR alternatives | 0.5 | 10 | TCEH |
| 2/16/2015 | Call with T. Cowan re: POR proposal | 0.5 | 10 | TCEH |
| 2/16/2015 | Call with D. Ying re: general update | 0.5 | 1 | All |
| 2/17/2015 | TCEH debt capacity analysis | 3.0 | 3 | TCEH |
| 2/17/2015 | Listen to call with EFH board members and advisors | 1.5 | 9 | EFH |
| 2/17/2015 | Review new proposal | 1.0 | 8 | All |
| 2/17/2015 | Weekly Company/K&E update call | 1.0 | 1 | All |
| 2/17/2015 | Call with Company re: TCEH debt capacity | 1.0 | 3 | TCEH |
| 2/17/2015 | Call with Company/K&E re: disclosure statement | 0.5 | 8 | All |
| 2/17/2015 | Review tax analysis | 0.5 | 7 | All |
| 2/18/2015 | TCEH debt capacity analysis | 2.0 | 3 | TCEH |
| 2/18/2015 | Meeting with TCEH Ad Hoc re: POR alternatives | 1.5 | 9 | TCEH |
| 2/18/2015 | Meeting with Company/K&E re: POR and other matters | 1.5 | 8 | All |
| 2/18/2015 | Call with K&E re: POR | 1.5 | 8 | All |
| 2/18/2015 | Review TCEH Ad Hoc updated proposal | 1.0 | 8 | All |
| 2/18/2015 | Call with potential bidder re: tax | 1.0 | 5 | All |
| 2/18/2015 | Call with Mesirow re: tax | 0.5 | 10 | EFIH |
| 2/18/2015 | Call with Company/K&E re: bid procedures process | 0.5 | 5 | All |
| 2/19/2015 | TCEH debt capacity analysis | 5.0 | 3 | TCEH |
| 2/19/2015 | POR analysis | 2.0 | 8 | All |
| 2/19/2015 | Call with Company re: TCEH debt capacity | 0.5 | 3 | TCEH |
| 2/20/2015 | TCEH debt capacity analysis | 2.0 | 3 | TCEH |
| 2/20/2015 | Review EFIH debt capacity materials | 1.5 | 3 | EFIH |
| 2/20/2015 | Plan/settlement analysis | 1.5 | 8 | All |
| 2/20/2015 | Listen to board call | 1.0 | 9 | All |
| 2/20/2015 | Bidding process update call with creditors | 0.5 | 10 | All |
| 2/22/2015 | Call with K&E re: POR issues | 3.0 | 8 | All |
| 2/22/2015 | POR analysis and presentation | 2.0 | 8 | All |
| 2/22/2015 | Call with Company/K&E re: POR | 1.0 | 8 | All |
| 2/22/2015 | Call with DDA re: POR process update | 1.0 | 9 | All |
| 2/22/2015 | TCEH warrants analysis | 0.5 | 7 | TCEH |
| 2/23/2015 | POR analysis and presentation | 3.0 | 8 | All |
| 2/23/2015 | TCEH tax presentation and analysis | 3.0 | 7 | TCEH |
| 2/23/2015 | TCEH warrants analysis | 1.5 | 7 | TCEH |
| 2/23/2015 | Weekly Company/K&E update call | 1.0 | 1 | All |
| 2/23/2015 | Meeting with TCEH 1st Liens re: POR | 1.0 | 10 | TCEH |
| 2/23/2015 | Meeting with TCEH UCC re: POR | 1.0 | 10 | TCEH |
| 2/24/2015 | Board presentation and analyses | 4.0 | 9 | All |
| 2/24/2015 | TCEH tax presentation and analysis | 2.0 | 7 | TCEH |
| 2/24/2015 | Call with EFIH PIK advisors re: POR and process | 1.0 | 10 | EFIH |
| 2/24/2015 | Call with Millstein re: POR proposals | 1.0 | 10 | TCEH |
| 2/24/2015 | Call with Fidelity advisors re: POR and process | 0.5 | 10 | EFH |
| 2/24/2015 | Call with Company/K&E re: disclosure statement | 0.5 | 8 | All |
| 2/24/2015 | Multiple calls with M. Carter re: board presentation and analyses | 0.5 | 9 | All |
| 2/24/2015 | Call with Centerview re: POR and analysis | 0.5 | 10 | EFIH |
| 2/25/2015 | Board presentation and analyses | 4.0 | 9 | All |
| 2/25/2015 | TCEH debt capacity analysis | 3.0 | 3 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/25/2015 | Evercore fee application work | 2.0 | 13 | All |
| 2/25/2015 | TCEH tax presentation and analysis | 1.5 | 7 | TCEH |
| 2/25/2015 | Multiple calls with Company re: TCEH debt capacity analysis | 1.0 | 3 | TCEH |
| 2/26/2015 | Analyze creditor POR proposals | 3.0 | 8 | All |
| 2/26/2015 | Board presentation materials | 2.0 | 9 | All |
| 2/26/2015 | Evercore fee application work | 2.0 | 13 | All |
| 2/26/2015 | TCEH debt capacity analysis | 1.0 | 3 | TCEH |
| 2/26/2015 | POR term sheet presentation | 1.0 | 8 | All |
| 2/26/2015 | Call with Guggenheim re: POR related issues | 0.5 | 10 | EFH |
| 2/26/2015 | Call with Centerview re: POR related issues | 0.5 | 10 | EFIH |
| 2/27/2015 | TCEH debt capacity presentation | 2.0 | 3 | TCEH |
| 2/27/2015 | Evercore fee application work | 2.0 | 13 | All |
| 2/27/2015 | Comparison of EFIH/EFH POR comparisons | 1.5 | 8 | All |
| 2/27/2015 | Meeting with EFIH/EFH creditor advisors re: POR | 1.5 | 10 | EFH |
| 2/27/2015 | Call and emails with Solic re: board materials | 0.5 | 9 | EFH |
| 2/27/2015 | Call with Greenhill re: board materials | 0.5 | 9 | TCEH |
| 2/27/2015 | Call with S. Serajeddini re: POR | 0.5 | 8 | All |
| 2/27/2015 | Call with Company/K&E re: status of EFIH 2L repayment motion | 0.5 | 11 | EFIH |
| 2/28/2015 | POR term sheet analysis | 1.0 | 8 | All |
| 2/28/2015 | Tax Basis presentation | 0.5 | 7 | All |
| 3/1/2015 | POR term sheet analysis | 4.0 | 8 | All |
| 3/1/2015 | Review draft term sheet | 1.0 | 8 | All |
| 3/1/2015 | Warrants analysis | 1.0 | 7 | TCEH |
| 3/1/2015 | Call with disinterested director advisors re: POR process | 1.0 | 9 | All |
| 3/1/2015 | Call with K&E re: POR supplemental analysis | 0.5 | 8 | All |
| 3/2/2015 | POR term sheet analysis | 3.0 | 8 | All |
| 3/2/2015 | Review draft term sheet | 1.5 | 8 | All |
| 3/2/2015 | TCEH debt capacity presentation | 1.5 | 3 | TCEH |
| 3/2/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/2/2015 | Review Round 1 bids | 1.0 | 5 | All |
| 3/3/2015 | Meeting with Company/K&E re: Round 1 bids | 4.0 | 5 | All |
| 3/3/2015 | Round 1 summary package | 3.0 | 5 | All |
| 3/3/2015 | Review Round 1 bids | 2.0 | 5 | All |
| 3/3/2015 | Call with bidder advisor re: proposal | 0.5 | 5 | All |
| 3/3/2015 | Call with bidder advisor re: proposal | 0.5 | 5 | All |
| 3/4/2015 | Bid analysis and presentation | 4.0 | 5 | All |
| 3/4/2015 | Bid disclosure work | 2.0 | 5 | All |
| 3/4/2015 | Calls with M. Carter re: board presentation and analysis | 1.0 | 9 | All |
| 3/4/2015 | Calls with bidders re: bid proposals | 1.0 | 5 | All |
| 3/5/2015 | Bid analysis and presentation for board | 3.0 | 9 | All |
| 3/5/2015 | POR term sheet analysis | 2.0 | 8 | All |
| 3/5/2015 | Call with Oncor re: REIT due diligence | 1.0 | 2 | All |
| 3/5/2015 | Call with DDAs re: Oncor bids | 1.0 | 9 | All |
| 3/5/2015 | Calls with M. Carter re: board presentation and analysis | 1.0 | 9 | All |
| 3/5/2015 | TCEH warrants analysis | 1.0 | 7 | TCEH |
| 3/6/2015 | POR term sheet analysis | 3.0 | 8 | All |
| 3/6/2015 | EFIH 2L repayment analysis and prep material | 2.0 | 7 | EFIH |
| 3/6/2015 | Joint board call | 1.0 | 9 | All |
| 3/6/2015 | Bid process call with both UCC advisors | 0.5 | 10 | All |
| 3/6/2015 | Review of docket filings | 0.5 | 1 | All |
| 3/6/2015 | Review draft merger agreement | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/7/2015 | POR term sheet analysis | 2.0 | 8 | All |
| 3/8/2015 | POR term sheet analysis and presentation | 2.0 | 8 | All |
| 3/8/2015 | Update call with DDAs | 1.0 | 9 | All |
| 3/8/2015 | Review of term sheet | 1.0 | 8 | All |
| 3/8/2015 | Call with K&E re: POR analysis | 0.5 | 8 | All |
| 3/9/2015 | POR term sheet analysis and presentation | 2.0 | 8 | All |
| 3/9/2015 | Weekly update call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/9/2015 | Review of term sheet | 1.0 | 8 | All |
| 3/9/2015 | Prep for 2L repayment hearing | 1.0 | 11 | EFIH |
| 3/9/2015 | Call with K&E re: EFH UCC requests | 0.5 | 10 | EFH |
| 3/9/2015 | Call with K&E re: 2L repayment hearing | 0.5 | 11 | EFIH |
| 3/9/2015 | Call with Greenhill re: oncor bids | 0.5 | 9 | TCEH |
| 3/9/2015 | Call with Solic re: oncor bids | 0.5 | 9 | EFH |
| 3/9/2015 | Call with Guggenheim re: oncor bids | 0.5 | 10 | EFH |
| 3/9/2015 | Calls with M. Carter re: POR analysis | 0.5 | 8 | All |
| 3/10/2015 | Listen to court hearing | 1.5 | 11 | EFIH |
| 3/10/2015 | TCEH partial tax basis step up analysis/presentation | 1.5 | 7 | TCEH |
| 3/10/2015 | Call with EFH UCC advisors re: bids | 1.0 | 10 | EFH |
| 3/10/2015 | Review POR term sheet and presentation | 1.0 | 8 | All |
| 3/10/2015 | Call with Guggenheim re: EFIH debt trading prices | 0.5 | 10 | EFH |
| 3/10/2015 | Semiweekly call with committee advisors re: bids | 0.5 | 10 | All |
| 3/10/2015 | Calls with Greenhill re: POR term sheet | 0.5 | 9 | TCEH |
| 3/10/2015 | Review filings on docket | 0.5 | 1 | All |
| 3/10/2015 | Review of 2019 disclosures | 0.5 | 1 | All |
| 3/11/2015 | Review creditor proposals | 1.5 | 8 | All |
| 3/11/2015 | Call with TCEH Ad Hoc Unsecured advisors re: POR term sheet | 1.0 | 10 | TCEH |
| 3/11/2015 | TCEH warrants analysis | 1.0 | 7 | TCEH |
| 3/11/2015 | Review term sheet | 1.0 | 8 | All |
| 3/11/2015 | Call with EFIH 1L advisors re: POR term sheet | 0.5 | 10 | EFIH |
| 3/11/2015 | Call with K&E re: TCEH warrants | 0.5 | 7 | TCEH |
| 3/11/2015 | Call with TCEH 2L advisors re: POR term sheet | 0.5 | 10 | TCEH |
| 3/12/2015 | Meeting with TCEH Ad Hoc Unsecured advisors re: REIT | 1.5 | 10 | TCEH |
| 3/12/2015 | Listen to meeting with TCEH UCC re: REIT | 1.5 | 10 | TCEH |
| 3/12/2015 | Meeting with TCEH 1L advisors re: partial basis step-up | 1.0 | 10 | TCEH |
| 3/12/2015 | TCEH warrant analysis | 1.0 | 7 | TCEH |
| 3/12/2015 | TCEH debt capacity analysis | 1.0 | 3 | TCEH |
| 3/12/2015 | TCEH claims analysis | 1.0 | 7 | TCEH |
| 3/12/2015 | Call with Company re: TCEH debt capacity | 0.5 | 3 | TCEH |
| 3/13/2015 | Listen to court hearing re: make whole | 2.0 | 11 | EFIH |
| 3/13/2015 | Review creditor POR proposals | 1.5 | 8 | All |
| 3/13/2015 | Review Oncor REIT analysis | 1.0 | 7 | All |
| 3/13/2015 | Call with Kasowitz/Jefferies re: POR term sheet | 0.5 | 10 | EFH |
| 3/13/2015 | Meeting with D. Ying re: POR work streams | 0.5 | 8 | All |
| 3/15/2015 | Emails with Guggenheim re: EFIH 2L paydown | 0.5 | 10 | EFIH |
| 3/15/2015 | Update call with DDAs | 0.5 | 9 | All |
| 3/16/2015 | Listen to liquidation analysis meeting | 1.5 | 6 | TCEH |
| 3/16/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/16/2015 | Review EFIH debt capacity materials | 1.0 | 3 | EFIH |
| 3/16/2015 | Review liquidation analysis | 1.0 | 6 | TCEH |
| 3/16/2015 | Call with Company/K&E re: REIT projections | 1.0 | 7 | All |
| 3/16/2015 | Review valuation analysis | 1.0 | 6 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/16/2015 | Internal meeting to discuss sale process | 0.5 | 5 | All |
| 3/16/2015 | Update call with M. Carter | 0.5 | 1 | All |
| 3/17/2015 | EFIH debt capacity | 2.0 | 3 | EFIH |
| 3/17/2015 | Review disclosure statement materials | 1.5 | 8 | All |
| 3/17/2015 | Call with Oncor re: REIT | 1.0 | 2 | All |
| 3/17/2015 | TCEH 1st Lien claim analysis | 1.0 | 7 | TCEH |
| 3/17/2015 | Review liquidation analysis | 1.0 | 6 | TCEH |
| 3/17/2015 | Review TCEH warrant analysis | 1.0 | 7 | TCEH |
| 3/17/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 3/18/2015 | Disclosure statement work | 3.0 | 8 | All |
| 3/18/2015 | TCEH claim analysis | 1.5 | 7 | TCEH |
| 3/18/2015 | Meeting at K&E with TCEH 2nd Lien re: POR term sheet | 1.0 | 10 | TCEH |
| 3/18/2015 | Meeting at K&E with EFIH 2nd Lien re: POR term sheet | 1.0 | 10 | EFIH |
| 3/18/2015 | Meeting at K&E with Kasowitz/Jefferies re: POR term sheet | 1.0 | 10 | EFH |
| 3/18/2015 | Call with Company/K&E re: sale process | 0.5 | 5 | All |
| 3/18/2015 | Meeting with S. Serajeddini re: POR term sheet | 0.5 | 8 | All |
| 3/18/2015 | Call with A&M re: disclosure statement | 0.5 | 8 | All |
| 3/18/2015 | Call with M. Carter re: disclosure statement | 0.5 | 8 | All |
| 3/19/2015 | Recovery analysis | 2.0 | 8 | All |
| 3/19/2015 | Review REIT materials | 1.5 | 7 | All |
| 3/19/2015 | Meeting with EFH UCC re: POR term sheet | 1.0 | 10 | All |
| 3/19/2015 | Meeting with Company/K&E re: POR term sheet issues | 1.0 | 8 | All |
| 3/19/2015 | Meeting with TCEH 1st Lien re: POR term sheet | 1.0 | 10 | TCEH |
| 3/19/2015 | Call with Wachtell/Blackstone re: POR process | 0.5 | 10 | All |
| 3/19/2015 | POR term sheet analysis for Guggenheim | 0.5 | 10 | EFH |
| 3/19/2015 | Organize LAZ, FTI, HL calls re: REIT | 0.5 | 10 | TCEH |
| 3/19/2015 | Update call with M. Carter | 0.5 | 1 | All |
| 3/20/2015 | Listen to joint board calls | 2.0 | 9 | All |
| 3/20/2015 | Recovery analysis | 2.0 | 6 | TCEH |
| 3/20/2015 | Review REIT materials | 1.5 | 7 | All |
| 3/20/2015 | Call with Millstein re: POR terms | 0.5 | 10 | TCEH |
| 3/20/2015 | Call with Company/A&M re: TCEH recovery analysis | 0.5 | 6 | TCEH |
| 3/20/2015 | Call with Lazard/FTI re: Oncor REIT | 0.5 | 10 | TCEH |
| 3/20/2015 | Call with Solic re: TCEH tax basis step-up | 0.5 | 9 | EFH |
| 3/20/2015 | Call with Houlihan re: Oncor REIT | 0.5 | 10 | TCEH |
| 3/20/2015 | Review docket filings | 0.5 | 1 | All |
| 3/22/2015 | REIT materials and research | 1.5 | 7 | All |
| 3/22/2015 | Recovery analysis | 1.0 | 6 | TCEH |
| 3/22/2015 | POR term sheet | 1.0 | 8 | All |
| 3/22/2015 | Review tax basis step up analysis | 0.5 | 7 | TCEH |
| 3/22/2015 | Review of claims | 0.5 | 7 | All |
| 3/23/2015 | TCEH recovery analysis and claims review | 3.0 | 6 | TCEH |
| 3/23/2015 | TCEH valuation related analysis | 1.5 | 6 | TCEH |
| 3/23/2015 | Internal meeting to discuss REIT analysis | 1.0 | 7 | All |
| 3/23/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/23/2015 | POR term sheet analysis | 1.0 | 8 | All |
| 3/23/2015 | Call with creditor advisors re: POR term sheet | 0.5 | 10 | EFH |
| 3/23/2015 | Call with Company/K&E re: REIT work streams | 0.5 | 2 | EFIH |
| 3/23/2015 | Call with K&E/A&M re: TCEH recovery analysis | 0.5 | 6 | TCEH |
| 3/24/2015 | REIT related analysis and research | 3.0 | 7 | All |
| 3/24/2015 | Tax schedule due diligence | 1.5 | 2 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/24/2015 | Review valuation analysis | 1.5 | 6 | TCEH |
| 3/24/2015 | TCEH valuation related analysis | 1.0 | 6 | TCEH |
| 3/24/2015 | Review EFIH claims analysis | 1.0 | 7 | EFIH |
| 3/24/2015 | Call with Blackstone and Wachtell re: POR process | 0.5 | 10 | EFH |
| 3/24/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 3/25/2015 | Board presentation | 2.0 | 9 | All |
| 3/25/2015 | TCEH valuation | 2.0 | 6 | TCEH |
| 3/25/2015 | Review EFIH claims analysis | 1.5 | 7 | EFIH |
| 3/25/2015 | Call with Lazard/FTI/HL re: Oncor REIT | 1.0 | 10 | TCEH |
| 3/25/2015 | TCEH recovery analysis and presentation | 1.0 | 6 | TCEH |
| 3/25/2015 | Internal meeting re: board presentation | 0.5 | 9 | All |
| 3/25/2015 | Call with K&E re: board presentation | 0.5 | 9 | All |
| 3/26/2015 | Meeting with K&E re: merger agreement markups | 2.5 | 5 | All |
| 3/26/2015 | TCEH warrants and claims analysis | 2.0 | 7 | TCEH |
| 3/26/2015 | POR term sheet analysis | 2.0 | 8 | All |
| 3/26/2015 | TCEH depreciation and step up analysis | 1.5 | 7 | TCEH |
| 3/26/2015 | Review EFIH 1L make whole opinion | 0.5 | 7 | EFIH |
| 3/26/2015 | Review TCEH valuation analysis | 0.5 | 6 | TCEH |
| 3/27/2015 | Listen to joint board call | 1.0 | 9 | All |
| 3/27/2015 | POR analysis | 1.0 | 8 | All |
| 3/27/2015 | Update TCEH recovery analysis | 1.0 | 6 | TCEH |
| 3/27/2015 | Review TCEH claims estimates | 1.0 | 7 | TCEH |
| 3/27/2015 | EFH claim analysis for K&E | 0.5 | 7 | EFH |
| 3/29/2015 | TCEH recovery analysis | 1.5 | 6 | TCEH |
| 3/29/2015 | Call with S. Serajeddini re: TCEH claims | 0.5 | 7 | TCEH |
| 3/29/2015 | Call with J. Stuart re: TCEH claims | 0.5 | 7 | TCEH |
| 3/29/2015 | Call with DDAs | 0.5 | 9 | All |
| 3/30/2015 | Meeting and business dinner with Company | 3.0 | 1 | All |
| 3/30/2015 | Warrants analysis and research | 2.0 | 7 | TCEH |
| 3/30/2015 | Weekly call with Company/K&E/A&M | 1.5 | 1 | All |
| 3/30/2015 | Review disclosure statement exhibits | 1.5 | 8 | All |
| 3/30/2015 | Step-up analysis and tax depreciation review | 1.0 | 7 | TCEH |
| 3/30/2015 | TCEH recovery analysis | 1.0 | 6 | TCEH |
| 3/30/2015 | Call with Guggenheim re: due diligence | 0.5 | 10 | EFH |
| 3/31/2015 | Disclosure statement work | 3.0 | 8 | All |
| 3/31/2015 | Call with Company/K&E re: TCEH valuation | 1.5 | 6 | TCEH |
| 3/31/2015 | Review of POR | 1.5 | 8 | All |
| 3/31/2015 | Meeting with Greenhill re: POR issues | 1.0 | 9 | TCEH |
| 3/31/2015 | Call with K&E/Company re: POR issues | 1.0 | 8 | All |
| 3/31/2015 | Call with Blackstone and Wachtell re: POR process | 0.5 | 10 | EFH |
| 4/1/2015 | Work on POR and disclosure statement and related backup analysis | 7.0 | 8 | All |
| 4/1/2015 | Dial in to meeting with bidder | 1.0 | 5 | All |
| 4/1/2015 | Calls with S. Serajeddini re: POR and disclosure statement | 0.5 | 8 | All |
| 4/1/2015 | Calls with M. Carter re: POR and disclosure statement | 0.5 | 8 | All |
| 4/2/2015 | Work on POR and disclosure statement and related backup analysis | 9.0 | 8 | All |
| 4/3/2015 | Work on POR and disclosure statement | 6.0 | 8 | All |
| 4/3/2015 | Call with creditor advisor to review POR | 0.5 | 10 | EFIH |
| 4/5/2015 | Call with DDAs | 1.0 | 9 | All |
| 4/5/2015 | Call with Guggenheim re: POR | 0.5 | 10 | EFH |
| 4/6/2015 | POR Analysis | 3.0 | 8 | All |
| 4/6/2015 | Review REIT materials | 1.5 | 7 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/6/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 4/6/2015 | Call with Company/K&E re: REIT | 1.0 | 7 | All |
| 4/6/2015 | Call with Company/K&E re: REIT | 0.5 | 7 | All |
| 4/6/2015 | Call with Millstein re: POR and disclosure statement | 0.5 | 10 | TCEH |
| 4/7/2015 | EFIH recoveries analysis | 3.0 | 6 | EFIH |
| 4/7/2015 | Board materials re: REIT | 2.0 | 9 | All |
| 4/7/2015 | REIT projections review | 1.0 | 7 | All |
| 4/7/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 4/7/2015 | Calls with S. Serajeddini re: financial analysis | 0.5 | 8 | All |
| 4/7/2015 | Meeting with D. Ying re: TCEH recoveries | 0.5 | 6 | TCEH |
| 4/8/2015 | EFIH/EFH cash and claims update materials | 2.0 | 7 | EFH |
| 4/8/2015 | Research on warrants | 2.0 | 7 | TCEH |
| 4/8/2015 | Updated POR/recoveries analysis | 1.5 | 8 | All |
| 4/8/2015 | Call with Houlihan and W&C re: Oncor | 1.0 | 10 | TCEH |
| 4/8/2015 | Listen to court hearing re: EFIH 1L make whole litigation | 1.0 | 11 | EFIH |
| 4/9/2015 | REIT analysis | 2.0 | 7 | All |
| 4/9/2015 | Call with Blackstone and Wachtell re: POR process | 1.0 | 10 | EFH |
| 4/9/2015 | EFIH/EFH recovery analysis | 1.0 | 6 | EFIH |
| 4/9/2015 | EFIH/EFH cash balance and claims | 1.0 | 7 | EFIH |
| 4/9/2015 | Call with Company and K&E re: litigation prep | 1.0 | 11 | All |
| 4/9/2015 | Warrants analysis and research | 1.0 | 7 | TCEH |
| 4/10/2015 | EFIH/EFH recovery analysis | 1.5 | 6 | EFIH |
| 4/10/2015 | Warrants analysis and research | 1.5 | 7 | TCEH |
| 4/10/2015 | Review disclosure statement and POR | 1.5 | 8 | All |
| 4/10/2015 | Listen to joint board meetings | 1.0 | 9 | All |
| 4/10/2015 | EFIH/EFH cash balance and claims | 1.0 | 7 | EFIH |
| 4/10/2015 | Internal meeting re: REIT | 1.0 | 7 | All |
| 4/10/2015 | Call with Company/K&E/A&M re: disclosure statement | 0.5 | 8 | All |
| 4/10/2015 | Call with Houlihan re: POR | 0.5 | 10 | TCEH |
| 4/11/2015 | Call with M. Carter re: REIT analysis | 1.0 | 7 | All |
| 4/12/2015 | Call with DDAs re: POR process | 1.0 | 9 | All |
| 4/13/2015 | REIT analysis | 3.0 | 7 | All |
| 4/13/2015 | Review updated disclosure statement | 2.0 | 8 | All |
| 4/13/2015 | Call with Company/K&E re: REIT | 1.0 | 7 | All |
| 4/13/2015 | Warrants analysis and research | 1.0 | 7 | TCEH |
| 4/13/2015 | Read various pleadings on docket and research | 1.0 | 1 | All |
| 4/14/2015 | Review 2nd round bids and review financial summaries | 5.0 | 5 | All |
| 4/14/2015 | REIT research | 1.5 | 7 | All |
| 4/14/2015 | Listen to court hearing | 1.0 | 11 | All |
| 4/14/2015 | Calls with bidder advisor | 0.5 | 5 | All |
| 4/14/2015 | Calls with K. Moldovan to review 2nd Round bids | 0.5 | 5 | All |
| 4/15/2015 | Review 2nd round bids and review financial summaries | 3.0 | 5 | All |
| 4/15/2015 | EFIH 1L make whole litigation support | 2.0 | 11 | EFIH |
| 4/15/2015 | Review transcripts and pleadings | 1.5 | 11 | All |
| 4/15/2015 | Meeting with K&E and Company re: 2nd round bids | 1.0 | 5 | All |
| 4/15/2015 | Call with Jefferies re: POR | 0.5 | 10 | EFH |
| 4/15/2015 | Call with K&E re: EFIH 1L make whole litigation | 0.5 | 11 | EFIH |
| 4/16/2015 | Board presentation related work | 2.0 | 10 | All |
| 4/16/2015 | Listen to meeting with Greenhill and MTO re: REIT | 1.5 | 9 | TCEH |
| 4/16/2015 | Call with Blackstone and Wachtell re: POR process | 1.0 | 10 | EFH |
| 4/16/2015 | Call with Fidelity and Perella re: TCEH valuation | 1.0 | 10 | EFH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/16/2015 | Work for K&E re: EFIH 1L make whole litigation | 1.0 | 11 | EFIH |
| 4/16/2015 | Review of EFIH/EFH cash estimates | 1.0 | 7 | EFIH |
| 4/16/2015 | Call with Company/K&E re: bid process | 0.5 | 5 | All |
| 4/16/2015 | Meeting with D. Ying re: EFIH 1L make whole litigation | 0.5 | 11 | EFIH |
| 4/17/2015 | EFIH 1L make whole litigation support and review of pleadings | 3.0 | 11 | EFIH |
| 4/17/2015 | Work on 2nd Round Bid disclosure | 2.0 | 5 | All |
| 4/17/2015 | Call with Perella re: TCEH projections | 1.0 | 10 | EFH |
| 4/17/2015 | Call with Company/K&E re: REIT tax issues | 1.0 | 7 | All |
| 4/17/2015 | Listen to joint board call | 0.5 | 9 | All |
| 4/17/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 10 | All |
| 4/17/2015 | Review of EFIH/EFH cash estimates | 0.5 | 7 | EFIH |
| 4/17/2015 | Call with Guggenheim re: EFIH/EFH cash | 0.5 | 10 | EFH |
| 4/19/2015 | Analysis related to EFIH 1L MW | 1.0 | 11 | EFIH |
| 4/19/2015 | Calls with K&E re: EFIH 1L MW | 0.5 | 11 | EFIH |
| 4/20/2015 | Listen to court hearing re: EFIH 1L make whole | 5.0 | 11 | EFIH |
| 4/20/2015 | POR analysis | 2.0 | 8 | All |
| 4/20/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 4/20/2015 | Call with K&E re: TCEH analysis | 0.5 | 7 | TCEH |
| 4/21/2015 | Listen to court hearing re: EFIH 1L make whole | 5.0 | 11 | EFIH |
| 4/21/2015 | POR analysis | 1.0 | 8 | All |
| 4/21/2015 | Call with Guggenheim re: TCEH projections and valuation | 1.0 | 10 | EFH |
| 4/22/2015 | POR analysis and reviewing proposals | 3.0 | 8 | All |
| 4/22/2015 | Listen to court hearing re: EFIH 1L make whole | 2.0 | 11 | EFIH |
| 4/22/2015 | Call with Company/K&E re: REIT | 1.0 | 7 | All |
| 4/22/2015 | Review EFIH claims estimates | 1.0 | 7 | EFIH |
| 4/22/2015 | Internal meeting re: REIT | 0.5 | 7 | All |
| 4/22/2015 | Call with Company/K&E re: bidder strategy | 0.5 | 5 | All |
| 4/23/2015 | POR analysis | 2.0 | 8 | All |
| 4/23/2015 | REIT analysis and research | 2.0 | 7 | All |
| 4/23/2015 | Review pleadings on docket | 1.0 | 1 | All |
| 4/24/2015 | Review EFIH/EFH claims | 1.0 | 7 | EFIH |
| 4/24/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 5 | All |
| 4/24/2015 | Call with M. Carter re: REIT analysis | 0.5 | 7 | All |
| 4/27/2015 | POR related analyses | 3.0 | 8 | All |
| 4/27/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 4/27/2015 | EFIH claims analysis and emails for K&E | 0.5 | 7 | EFIH |
| 4/27/2015 | Call with Company/K&E re: REIT issues | 0.5 | 7 | All |
| 4/28/2015 | POR analysis | 3.0 | 8 | All |
| 4/28/2015 | Call with Solic re: EFIH/EFH cash balances | 1.0 | 9 | EFH |
| 4/28/2015 | Call with K&E/Wachtell re: POR update | 0.5 | 8 | All |
| 4/28/2015 | Call with Company/K&E/A&M re: claims calculations | 0.5 | 7 | TCEH |
| 4/28/2015 | Meeting with D. Ying re: POR analysis | 0.5 | 8 | All |
| 4/28/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 5 | All |
| 4/29/2015 | POR analysis / potential alternatives | 2.0 | 8 | All |
| 4/29/2015 | Review pleadings on docket | 1.0 | 1 | All |
| 4/29/2015 | Research on REITs | 1.0 | 7 | All |
| 4/29/2015 | Review TCEH 1L holders list | 0.5 | 7 | TCEH |
| 4/30/2015 | EFIH/EFH claims estimates | 1.0 | 7 | EFIH |
| 4/30/2015 | Call with DDAs re: POR process | 0.5 | 9 | All |

**701.0**

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/12/2015 | Internal valuation discussion | 2.0 | 6 | All |
| 1/12/2015 | Oncor sell side diligence review meeting | 2.0 | 2 | EFIH |
| 1/12/2015 | Review Oncor Long Range Plan | 1.0 | 2 | EFIH |
| 1/12/2015 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 1/13/2015 | Update diligence tracker | 3.0 | 2 | All |
| 1/13/2015 | Review valuation analysis | 3.0 | 6 | All |
| 1/13/2015 | Review credit research of utility companies | 1.5 | 2 | EFIH |
| 1/13/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/13/2015 | 1/13 hearing call | 0.5 | 1 | All |
| 1/14/2015 | Write and review bidding procedure letter | 8.0 | 5 | All |
| 1/14/2015 | Review Oncor comparable companies analysis | 1.0 | 6 | EFIH |
| 1/14/2015 | Internal sell process meeting | 1.0 | 5 | All |
| 1/14/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/14/2015 | Listen in on bidding procedure order | 0.5 | 1 | All |
| 1/14/2015 | Catch up meeting following bidding procedure order | 0.5 | 1 | All |
| 1/15/2015 | Review valuation analysis | 2.0 | 6 | All |
| 1/15/2015 | Write and review bidding procedure letter | 2.0 | 5 | All |
| 1/15/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 1/16/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 1/16/2015 | Discuss talking points with bidders | 1.5 | 5 | All |
| 1/16/2015 | Review valuation supporting materials | 1.0 | 6 | All |
| 1/16/2015 | Listen in on E-Sale process call | 0.5 | 1 | EFIH |
| 1/18/2015 | Review sell side process | 1.0 | 5 | All |
| 1/19/2015 | Review valuation analysis | 3.0 | 6 | All |
| 1/20/2015 | Review valuation supporting materials | 2.5 | 6 | All |
| 1/20/2015 | Diligence Oncor long range plan | 1.5 | 2 | EFIH |
| 1/20/2015 | Internal REIT discussion | 1.5 | 2 | EFIH |
| 1/20/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/20/2015 | NDA communication with buyers and K&E | 1.0 | 5 | All |
| 1/20/2015 | Diligence TCEH financials | 1.0 | 2 | TCEH |
| 1/21/2015 | Review valuation analysis | 3.5 | 6 | All |
| 1/21/2015 | Internal valuation discussion | 2.5 | 6 | All |
| 1/21/2015 | Diligence bidders' financials | 2.0 | 5 | All |
| 1/21/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/21/2015 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 1/22/2015 | Review valuation analysis | 3.0 | 6 | All |
| 1/22/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 1/22/2015 | Internal valuation discussion | 2.0 | 6 | All |
| 1/22/2015 | Review valuation supporting materials | 2.0 | 6 | All |
| 1/22/2015 | Review comp's financials and public valuation | 1.5 | 6 | All |
| 1/22/2015 | NDA communication with buyers and K&E | 1.0 | 5 | All |
| 1/22/2015 | Diligence bidders' financials | 1.0 | 5 | All |
| 1/22/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/23/2015 | Review valuation analysis | 5.0 | 6 | All |
| 1/23/2015 | Create and review working group list | 2.5 | 1 | All |
| 1/23/2015 | Review valuation supporting materials | 2.0 | 6 | All |
| 1/23/2015 | Internal REIT call | 1.5 | 2 | EFIH |
| 1/23/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/24/2015 | Review valuation analysis | 3.0 | 6 | All |
| 1/26/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 1/26/2015 | Diligence TCEH financials | 2.0 | 2 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/26/2015 | Review valuation analysis | 2.0 | 6 | All |
| 1/26/2015 | Contact log update meeting | 1.5 | 1 | All |
| 1/26/2015 | Research macroeconomic indicators | 1.5 | 2 | All |
| 1/26/2015 | Create and review working group list | 1.0 | 1 | All |
| 1/26/2015 | Oncor management presentation discussion | 1.0 | 2 | EFIH |
| 1/26/2015 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 1/27/2015 | Internal valuation discussion | 4.0 | 6 | All |
| 1/27/2015 | Review valuation analysis | 3.0 | 6 | All |
| 1/27/2015 | Call to discuss TCEH cash flow | 1.0 | 2 | TCEH |
| 1/27/2015 | Schedule management presentation | 1.0 | 1 | All |
| 1/27/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/28/2015 | Diligence comparable companies financials | 3.0 | 2 | All |
| 1/28/2015 | Review valuation analysis | 2.0 | 6 | All |
| 1/28/2015 | Diligence TCEH financials | 1.5 | 2 | TCEH |
| 1/28/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/28/2015 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 1/29/2015 | Review valuation analysis | 2.5 | 6 | All |
| 1/29/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 1/29/2015 | Diligence Oncor long range plan | 2.0 | 2 | EFIH |
| 1/29/2015 | Internal valuation discussion | 1.5 | 6 | All |
| 1/30/2015 | Review valuation supporting materials | 5.0 | 6 | All |
| 1/30/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 1/30/2015 | Internal valuation call | 1.0 | 6 | All |
| 1/31/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/1/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | All |
| 2/2/2015 | Review valuation analysis | 3.0 | 6 | All |
| 2/2/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 2/2/2015 | Diligence call with potential bidder | 1.0 | 5 | All |
| 2/2/2015 | Internal REIT call | 1.0 | 6 | EFIH |
| 2/3/2015 | Review valuation analysis | 2.5 | 6 | All |
| 2/3/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/3/2015 | Review valuation supporting materials | 1.5 | 6 | All |
| 2/4/2015 | Review valuation analysis | 3.0 | 6 | All |
| 2/4/2015 | Internal discussion on Oncor sale process | 2.0 | 5 | EFIH |
| 2/4/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/4/2015 | Diligence TCEH financials | 1.5 | 2 | TCEH |
| 2/4/2015 | Internal valuation discussion | 1.0 | 6 | All |
| 2/5/2015 | Oncor management presentation discussion | 2.0 | 2 | EFIH |
| 2/5/2015 | Review valuation analysis | 1.5 | 6 | All |
| 2/5/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/6/2015 | Diligence call with potential bidder | 2.0 | 5 | All |
| 2/6/2015 | Diligence TCEH financials | 2.0 | 2 | TCEH |
| 2/6/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/6/2015 | Review valuation supporting materials | 1.0 | 6 | All |
| 2/6/2015 | Oncor management presentation discussion | 1.0 | 2 | EFIH |
| 2/6/2015 | Review valuation supporting materials | 1.0 | 6 | All |
| 2/7/2015 | Review valuation analysis | 2.0 | 6 | All |
| 2/10/2015 | Travel to Dallas for Oncor management presentation | 7.0 | 12 | EFIH |
| 2/10/2015 | Oncor REIT analysis | 4.0 | 6 | EFIH |
| 2/10/2015 | Oncor management presentation | 3.0 | 2 | EFIH |
| 2/11/2015 | Oncor REIT analysis | 5.0 | 6 | EFIH |

# Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/11/2015 | Oncor management presentation | 3.0 | 2 | EFIH |
| 2/11/2015 | Oncor management presentation | 3.0 | 2 | EFIH |
| 2/11/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/12/2015 | Travel to NYC | 6.0 | 12 | All |
| 2/12/2015 | Oncor REIT analysis | 2.0 | 6 | EFIH |
| 2/12/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/13/2015 | Review valuation analysis | 3.0 | 6 | All |
| 2/13/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 2/13/2015 | Diligence TCEH financials | 2.5 | 2 | TCEH |
| 2/13/2015 | Oncor REIT analysis | 2.5 | 6 | EFIH |
| 2/13/2015 | Review valuation supporting materials | 1.0 | 6 | All |
| 2/14/2015 | Internal valuation discussion | 3.0 | 6 | All |
| 2/15/2015 | Internal valuation discussion | 2.0 | 6 | All |
| 2/16/2015 | Travel to Dallas for Oncor management presentation | 7.0 | 12 | EFIH |
| 2/16/2015 | Internal valuation discussion | 3.0 | 6 | All |
| 2/17/2015 | Oncor management presentation | 6.0 | 2 | EFIH |
| 2/17/2015 | Review valuation analysis | 4.0 | 6 | All |
| 2/17/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/18/2015 | Review valuation analysis | 4.5 | 6 | All |
| 2/18/2015 | Review valuation supporting materials | 2.0 | 6 | All |
| 2/18/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 2/18/2015 | Potential bidder diligence call | 0.5 | 5 | All |
| 2/18/2015 | Dial into SPC meeting | 0.5 | 10 | All |
| 2/19/2015 | Review valuation supporting materials | 3.0 | 6 | All |
| 2/19/2015 | Internal valuation discussion | 2.0 | 6 | All |
| 2/19/2015 | Diligence TCEH financials | 2.0 | 2 | TCEH |
| 2/19/2015 | Diligence TCEH comps | 2.0 | 2 | TCEH |
| 2/19/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/20/2015 | Diligence Oncor financials | 2.0 | 2 | EFIH |
| 2/20/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/20/2015 | Potential bidder diligence call | 1.0 | 5 | All |
| 2/20/2015 | Review valuation supporting materials | 1.0 | 6 | All |
| 2/20/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/22/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 2/22/2015 | Review valuation analysis | 2.0 | 6 | All |
| 2/22/2015 | Internal valuation discussion | 1.0 | 6 | All |
| 2/23/2015 | Due diligence communication with potential bidders and advisors | 3.5 | 5 | All |
| 2/23/2015 | Review valuation supporting materials | 2.0 | 6 | All |
| 2/24/2015 | Potential bidder diligence call | 3.0 | 5 | All |
| 2/24/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 2/24/2015 | Review valuation analysis | 2.5 | 6 | All |
| 2/25/2015 | Review valuation analysis | 5.5 | 6 | All |
| 2/25/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/25/2015 | Review valuation supporting materials | 1.5 | 6 | All |
| 2/26/2015 | Review valuation supporting materials | 5.0 | 6 | All |
| 2/26/2015 | Potential bidder diligence call | 1.0 | 5 | All |
| 2/27/2015 | Review valuation supporting materials | 4.0 | 6 | All |
| 2/27/2015 | Internal REIT discussion | 2.0 | 6 | EFIH |
| 2/27/2015 | Internal REIT discussion | 1.0 | 6 | EFIH |
| 2/27/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/2/2015 | REIT modeling | 3.0 | 7 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/2/2015 | Bid summaries | 3.0 | 5 | All |
| 3/2/2015 | Research publicly available information on potential bidder | 2.0 | 5 | All |
| 3/2/2015 | REIT due diligence | 1.5 | 1 | All |
| 3/2/2015 | Review contact log | 1.5 | 1 | All |
| 3/2/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/3/2015 | Review TCEH valuation | 3.0 | 6 | TCEH |
| 3/3/2015 | Diligence Oncor financials | 3.0 | 2 | EFIH |
| 3/3/2015 | Review Oncor corporate valuation | 2.5 | 6 | All |
| 3/3/2015 | Summarize/Fax bids to senior team member | 2.0 | 5 | All |
| 3/3/2015 | Summarize bid comparison | 1.0 | 5 | All |
| 3/3/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/3/2015 | Call to discuss bid | 0.5 | 5 | All |
| 3/4/2015 | Review transaction analysis | 3.0 | 7 | All |
| 3/4/2015 | Review Oncor corporate valuation | 2.5 | 6 | All |
| 3/4/2015 | Call to discuss bid | 2.0 | 5 | All |
| 3/4/2015 | Review REIT analysis | 2.0 | 7 | All |
| 3/4/2015 | Review trading analysis | 1.5 | 7 | All |
| 3/4/2015 | Review contact log | 1.0 | 1 | All |
| 3/4/2015 | Diligence Oncor financials | 1.0 | 2 | EFIH |
| 3/5/2015 | Diligence Oncor financials | 3.5 | 2 | EFIH |
| 3/5/2015 | Review TCEH and Oncor valuation | 3.5 | 6 | All |
| 3/5/2015 | Review REIT analysis | 3.0 | 7 | All |
| 3/5/2015 | Valuation discussion | 1.0 | 6 | All |
| 3/5/2015 | REIT diligence call | 1.0 | 1 | All |
| 3/6/2015 | Internal valuation meeting | 3.5 | 6 | All |
| 3/6/2015 | Review disclosure statement | 1.5 | 8 | All |
| 3/6/2015 | Review trading analysis | 1.0 | 7 | All |
| 3/9/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 3/9/2015 | Review TCEH and Oncor valuation | 1.5 | 6 | All |
| 3/9/2015 | Discuss disclosure statement | 1.0 | 8 | All |
| 3/10/2015 | Review REIT analysis | 3.5 | 7 | All |
| 3/10/2015 | Diligence TCEH Financials | 2.5 | 2 | TCEH |
| 3/10/2015 | Oncor analysis | 2.0 | 7 | All |
| 3/11/2015 | Review REIT analysis | 3.5 | 7 | All |
| 3/11/2015 | Diligence Oncor Financials | 2.0 | 2 | EFIH |
| 3/11/2015 | Diligence call to discuss Oncor financials | 1.0 | 2 | EFIH |
| 3/12/2015 | Review TCEH and Oncor valuation | 3.0 | 6 | All |
| 3/12/2015 | Internal REIT discussion | 2.5 | 7 | All |
| 3/12/2015 | Review REIT analysis | 2.5 | 7 | All |
| 3/12/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/12/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | All |
| 3/13/2015 | Diligence TCEH Financials | 2.0 | 2 | TCEH |
| 3/13/2015 | Internal REIT discussion | 1.0 | 7 | All |
| 3/13/2015 | Review trading analysis | 1.0 | 7 | All |
| 3/16/2015 | Create REIT diligence list | 3.0 | 1 | All |
| 3/16/2015 | Review REIT analysis | 2.5 | 7 | All |
| 3/16/2015 | Diligence Oncor Financials | 2.5 | 2 | EFIH |
| 3/16/2015 | Internal REIT discussion | 1.0 | 7 | All |
| 3/16/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/16/2015 | Internal board materials discussion | 0.5 | 9 | All |
| 3/17/2015 | Internal REIT discussion | 2.5 | 7 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/17/2015 | Review TCEH trading analysis | 2.5 | 7 | All |
| 3/17/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 3/17/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/17/2015 | Oncor REIT call | 1.5 | 7 | All |
| 3/17/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/18/2015 | Review TCEH and Oncor valuation | 5.0 | 6 | All |
| 3/18/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/19/2015 | Review TCEH and Oncor valuation | 3.5 | 6 | All |
| 3/19/2015 | Diligence Oncor and TCEH Financials | 2.5 | 2 | All |
| 3/19/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 3/19/2015 | Review comp related trading analysis | 2.0 | 7 | All |
| 3/19/2015 | Review REIT analysis | 1.5 | 7 | All |
| 3/19/2015 | REIT call with FTI | 1.0 | 7 | All |
| 3/20/2015 | Internal valuation meeting | 2.5 | 6 | All |
| 3/20/2015 | Review TCEH and Oncor valuation | 2.5 | 6 | All |
| 3/20/2015 | Summarize REIT discussions held so far | 2.5 | 7 | All |
| 3/20/2015 | Diligence TCEH Financials | 1.0 | 2 | TCEH |
| 3/20/2015 | Internal REIT call | 1.0 | 7 | All |
| 3/20/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/20/2015 | Review trading analysis | 0.5 | 7 | All |
| 3/21/2015 | Discuss trading multiple | 1.0 | 7 | All |
| 3/21/2015 | Valuation Committee | 1.0 | 6 | All |
| 3/22/2015 | Discuss REIT financials | 1.0 | 7 | All |
| 3/23/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 3/23/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/23/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/24/2015 | Create and review valuation related slide for board | 3.0 | 7 | All |
| 3/24/2015 | Review TCEH valuation | 2.5 | 6 | All |
| 3/24/2015 | Review REIT analysis | 2.5 | 7 | All |
| 3/24/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 3/24/2015 | Internal meeting to discuss valuation assumptions | 1.0 | 6 | All |
| 3/25/2015 | Review board slide comparing Oncor to comp | 2.5 | 7 | All |
| 3/25/2015 | Review TCEH valuation | 2.0 | 6 | All |
| 3/25/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/25/2015 | REIT call | 1.0 | 7 | All |
| 3/25/2015 | Call to discuss TCEH valuation assumptions | 1.0 | 6 | All |
| 3/26/2015 | Review TCEH valuation | 3.0 | 6 | All |
| 3/26/2015 | Internal valuation meeting | 2.5 | 6 | All |
| 3/26/2015 | Diligence TCEH Financials | 1.0 | 2 | TCEH |
| 3/26/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | All |
| 3/27/2015 | Review REIT financials | 2.5 | 7 | All |
| 3/27/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/27/2015 | Review trading analysis | 0.5 | 7 | All |
| 3/28/2015 | Review REIT financials | 1.5 | 7 | All |
| 3/29/2015 | Call to discuss Oncor REIT financials | 1.0 | 7 | All |
| 3/30/2015 | Review valuation analysis | 2.5 | 6 | All |
| 3/30/2015 | Review REIT financials | 2.0 | 7 | All |
| 3/30/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/30/2015 | REIT call | 1.0 | 7 | All |
| 3/30/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/31/2015 | Review valuation analysis | 3.0 | 6 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/31/2015 | Research REIT comparable companies | 2.0 | 7 | All |
| 3/31/2015 | Review disclosure statement | 1.5 | 8 | All |
| 3/31/2015 | SPC meeting - dial in | 1.0 | 10 | All |
| 3/31/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/1/2015 | Diligence REIT financials | 3.5 | 7 | All |
| 4/1/2015 | Internal REIT discussion | 3.0 | 7 | All |
| 4/1/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/2/2015 | Diligence REIT financials | 3.0 | 7 | All |
| 4/2/2015 | Review trading analysis | 1.5 | 7 | All |
| 4/2/2015 | Research comparable companies for REIT | 1.5 | 7 | All |
| 4/2/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/2/2015 | REIT call w/ K&E, EVR | 1.0 | 7 | All |
| 4/3/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/4/2015 | Review REIT trading analysis | 2.5 | 7 | All |
| 4/4/2015 | Diligence REIT financials | 1.5 | 7 | All |
| 4/5/2015 | Internal REIT call | 1.0 | 7 | All |
| 4/6/2015 | Diligence REIT financials | 2.5 | 7 | All |
| 4/6/2015 | Review REIT trading analysis | 2.0 | 7 | All |
| 4/6/2015 | Internal REIT discussion | 1.5 | 7 | All |
| 4/6/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 4/7/2015 | Revise board slides | 4.0 | 9 | All |
| 4/7/2015 | Internal REIT discussion | 1.5 | 7 | All |
| 4/8/2015 | Review REIT valuation | 3.0 | 7 | All |
| 4/8/2015 | Internal REIT meeting | 1.5 | 7 | All |
| 4/8/2015 | REIT call, EVR and K&E | 1.5 | 7 | All |
| 4/8/2015 | Diligence REIT financials | 1.5 | 7 | All |
| 4/8/2015 | REIT call | 0.5 | 7 | All |
| 4/9/2015 | Diligence REIT financials | 2.5 | 7 | All |
| 4/9/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 4/9/2015 | Litigation prep call | 0.5 | 11 | All |
| 4/10/2015 | Review REIT valuation | 3.0 | 7 | All |
| 4/10/2015 | Internal REIT meeting | 2.5 | 7 | All |
| 4/10/2015 | Diligence REIT financials | 2.5 | 7 | All |
| 4/10/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/10/2015 | Review trading analysis | 1.0 | 7 | All |
| 4/11/2015 | REIT modeling | 1.5 | 7 | All |
| 4/11/2015 | Internal REIT call | 1.5 | 7 | All |
| 4/11/2015 | REIT valuation call | 1.0 | 7 | All |
| 4/12/2015 | Diligence REIT financials | 2.0 | 7 | All |
| 4/13/2015 | Diligence other REIT companies' financials | 3.5 | 7 | All |
| 4/13/2015 | Diligence REIT financials | 3.0 | 7 | All |
| 4/13/2015 | REIT call - EFH, K&E, FEP and EVR | 1.0 | 7 | All |
| 4/13/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | All |
| 4/14/2015 | Diligence REIT financials | 2.5 | 7 | All |
| 4/14/2015 | Review REIT valuation | 1.5 | 7 | All |
| 4/14/2015 | REIT structure benchmarking | 1.5 | 7 | All |
| 4/14/2015 | REIT call - EFH, K&E, FTI | 1.0 | 7 | All |
| 4/14/2015 | Review bidder profile | 1.0 | 5 | All |
| 4/14/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | All |
| 4/15/2015 | Create and review REIT board slide | 2.0 | 7 | All |
| 4/16/2015 | Review potential bidder re: analysis | 4.5 | 5 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/16/2015 | Diligence REIT financials | 2.0 | 7 | All |
| 4/16/2015 | Research REIT assumptions | 1.5 | 7 | All |
| 4/16/2015 | REIT call - Greenhill, EFH, EVR, K&E RE/Tax | 1.0 | 7 | All |
| 4/16/2015 | TCEH valuation call - PW, EVR | 1.0 | 10 | TCEH |
| 4/16/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/17/2015 | Misc. REIT analysis | 3.0 | 7 | All |
| 4/17/2015 | Research potential REIT comps | 2.0 | 7 | All |
| 4/17/2015 | REIT call - EVR, K&E | 1.5 | 7 | All |
| 4/17/2015 | REIT structure benchmarking | 1.5 | 7 | All |
| 4/17/2015 | Internal REIT discussion | 1.0 | 7 | All |
| 4/17/2015 | TCEH projections - PW, EFH, EVR | 1.0 | 2 | TCEH |
| 4/17/2015 | Review trading analysis | 1.0 | 7 | All |
| 4/17/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/18/2015 | Research potential REIT comps | 1.5 | 7 | All |
| 4/19/2015 | Research potential REIT comps | 2.0 | 7 | All |
| 4/19/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 4/20/2015 | Work on REIT valuation | 4.5 | 7 | All |
| 4/20/2015 | Diligence Oncor financials | 2.0 | 2 | EFIH |
| 4/21/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/21/2015 | TCEH valuation call - Guggenheim, EVR, EFH | 1.5 | 10 | TCEH |
| 4/21/2015 | TCEH valuation call - Guggenheim, EVR, EFH | 1.5 | 10 | TCEH |
| 4/21/2015 | Internal REIT discussion | 1.5 | 7 | All |
| 4/21/2015 | Call to discuss comp | 1.0 | 7 | All |
| 4/22/2015 | Diligence TCEH financials | 2.0 | 2 | TCEH |
| 4/22/2015 | Create REIT diligence questions list | 2.0 | 7 | All |
| 4/22/2015 | Diligence REIT financials | 1.5 | 7 | All |
| 4/22/2015 | REIT call - EFH, K&E, EVR | 1.0 | 7 | All |
| 4/22/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/22/2015 | Internal valuation meeting | 0.5 | 6 | All |
| 4/23/2015 | Diligence REIT financials | 2.0 | 7 | All |
| 4/23/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/23/2015 | Meeting w/ Miller Buckfire | 1.0 | 2 | All |
| 4/23/2015 | Bidder diligence call | 1.0 | 5 | All |
| 4/23/2015 | Research potential REIT comps | 1.0 | 7 | All |
| 4/23/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/24/2015 | Work on REIT valuation | 3.0 | 7 | All |
| 4/24/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/24/2015 | Review trading analysis | 1.0 | 7 | All |
| 4/27/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/28/2015 | Research comparable companies for REIT | 1.5 | 7 | All |
| 4/28/2015 | Internal REIT meeting | 2.0 | 7 | All |
| 4/28/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/29/2015 | Internal REIT meeting | 1.0 | 7 | All |
| 4/29/2015 | REIT modeling | 4.0 | 7 | All |
| 4/29/2015 | Research comparable companies for REIT | 2.0 | 7 | All |
| 4/30/2015 | REIT call - EFH, EVR | 1.0 | 7 | All |
| 4/30/2015 | REIT modeling | 3.5 | 7 | All |
| 4/30/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/30/2015 | Misc. REIT analysis | 1.5 | 7 | All |

675.5

## Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/2/2015 | Call: EVR and SOLIC | 1.0 | 10 | All |
| 1/2/2015 | Call re: 1st Lien appeal | 0.5 | 11 | EFIH |
| 1/2/2015 | Attend joint board call | 0.5 | 9 | All |
| 1/3/2015 | Review correspondence from E-side UCC | 0.5 | 10 | EFH |
| 1/5/2015 | Responded to inquiry from Company re new restructuring scenario | 1.0 | 7 | All |
| 1/5/2015 | Review EFIH 2L repayment materials | 1.0 | 3 | EFIH |
| 1/5/2015 | Catch-up call with Company | 0.5 | 1 | All |
| 1/5/2015 | Revised analysis for K&E | 0.5 | 4 | EFIH |
| 1/6/2015 | Put together supplemental materials for financing proposal slides | 2.5 | 8 | All |
| 1/6/2015 | Call re: financing proposal | 1.5 | 8 | All |
| 1/6/2015 | Call with Company and K&E re. EFIH 2L repayment | 1.0 | 3 | EFIH |
| 1/6/2015 | TCEH Committee meeting prep call | 0.5 | 9 | TCEH |
| 1/6/2015 | Call with A&M and Company re. fresh start accounting and disclosure statement | 0.5 | 8 | All |
| 1/7/2015 | Meeting with Solic | 1.0 | 9 | EFH |
| 1/7/2015 | Worked on new restructuring scenario | 2.0 | 7 | All |
| 1/7/2015 | Call with K&E and Company | 2.0 | 4 | EFIH |
| 1/8/2015 | Looked for public information | 1.0 | 1 | All |
| 1/8/2015 | Worked on emergence cash presentation | 1.0 | 6 | EFIH |
| 1/8/2015 | Review draft UCC presentation | 1.0 | 10 | EFH |
| 1/8/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/8/2015 | Review EFIH 2L DIP repayment analysis | 0.5 | 3 | EFIH |
| 1/9/2015 | Review drafts of board materials | 2.5 | 9 | All |
| 1/9/2015 | Oncor LRP Presentation call | 1.5 | 2 | EFIH |
| 1/9/2015 | Review business plan data | 1.0 | 2 | All |
| 1/9/2015 | Review illustrative plan of reorg analysis | 1.0 | 8 | All |
| 1/9/2015 | Attend boards of directors call | 1.0 | 9 | All |
| 1/9/2015 | Fielded internal document requests | 0.5 | 1 | All |
| 1/9/2015 | Worked with Company on TCEH claim amounts | 0.5 | 3 | TCEH |
| 1/9/2015 | Printed documents for deal team | 0.5 | 1 | All |
| 1/9/2015 | Internal discussion re. sales process | 0.5 | 5 | All |
| 1/9/2015 | Review draft UCC presentation | 0.5 | 10 | EFH |
| 1/10/2015 | Attend boards of directors call | 1.0 | 9 | All |
| 1/10/2015 | Fielded internal requests | 0.5 | 1 | All |
| 1/10/2015 | Review board materials and prepare for call | 0.5 | 9 | All |
| 1/12/2015 | Weekly update call | 1.0 | 1 | All |
| 1/12/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/12/2015 | Attend TCEH board call | 1.0 | 9 | TCEH |
| 1/12/2015 | Provided comments to K&E's claim holders summary | 0.5 | 3 | All |
| 1/12/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/13/2015 | Spread capital structures for comparable companies | 3.0 | 7 | TCEH |
| 1/13/2015 | Review wall street research re. utilities | 1.0 | 6 | All |
| 1/13/2015 | Fielded data room access requests | 0.5 | 1 | All |
| 1/13/2015 | Review revised UCC presentations | 0.5 | 10 | EFH |
| 1/14/2015 | Meeting with Company re. PoR | 2.0 | 8 | All |
| 1/14/2015 | Spread capital structures for comparable companies | 1.0 | 7 | TCEH |
| 1/14/2015 | Dial into restructuring meeting | 1.0 | 1 | All |
| 1/14/2015 | Put together excel response to T-side advisor | 1.0 | 10 | TCEH |
| 1/14/2015 | Work session re. potential Fidelity PoR proposal | 1.0 | 8 | All |
| 1/14/2015 | Internal meeting re next steps | 0.5 | 1 | All |
| 1/14/2015 | Internal meeting re. valuation | 0.5 | 6 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 1/15/2015 | Worked on new 2L analysis | 4.5 | 7 | EFIH |
| 1/15/2015 | Review process letter and package | 1.0 | 5 | All |
| 1/15/2015 | Worked on internal analysis re: make wholes | 0.5 | 7 | EFIH |
| 1/15/2015 | Call with A&M re: professional fees | 0.5 | 2 | All |
| 1/15/2015 | Call with Cremens | 0.5 | 9 | EFIH |
| 1/15/2015 | Dialogue internally re. sale process | 0.5 | 5 | All |
| 1/16/2015 | Dialogue internally and with Company re. sale process | 2.0 | 5 | All |
| 1/16/2015 | UCC call and follow-up | 1.0 | 10 | All |
| 1/16/2015 | Review memo from fee committee | 1.0 | 14 | All |
| 1/16/2015 | Attend board call by phone | 0.5 | 9 | All |
| 1/16/2015 | Call with Solic | 0.5 | 9 | EFH |
| 1/16/2015 | Call with indep BoD advisors | 0.5 | 9 | All |
| 1/17/2015 | Review correspondence from PIK group re. proposal | 1.0 | 8 | All |
| 1/17/2015 | Review draft analysis re. EFIH 2L repayment | 0.5 | 3 | EFIH |
| 1/17/2015 | Review analysis re. EFIH 2L claims analysis | 0.5 | 3 | EFIH |
| 1/18/2015 | Dialogue internally and with Company and K&E re. sale process | 1.5 | 5 | All |
| 1/19/2015 | Revised new 2L analysis | 3.5 | 7 | EFIH |
| 1/19/2015 | Dialogue internally and with Company and K&E re. sale process | 2.0 | 5 | All |
| 1/20/2015 | Revised new 2L analysis | 2.0 | 7 | EFIH |
| 1/20/2015 | Call with Company and K&E re. requests from independent advisors | 1.0 | 9 | All |
| 1/20/2015 | Call re: Disclosure Statement | 0.5 | 8 | All |
| 1/20/2015 | Call re: financing proposal | 0.5 | 8 | All |
| 1/20/2015 | Updated new 2L analysis per Company feedback | 0.5 | 7 | EFIH |
| 1/20/2015 | Review draft sale term sheet | 0.5 | 5 | All |
| 1/20/2015 | Review illustrative restructuring analysis | 0.5 | 8 | All |
| 1/20/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/21/2015 | Fielded request from K&E | 2.0 | 7 | EFIH |
| 1/21/2015 | Call with Company and K&E re. EFIH 2L repayment and make whole | 1.0 | 3 | EFIH |
| 1/21/2015 | Review draft board materials | 1.0 | 9 | All |
| 1/22/2015 | Meeting with creditor advisors and creditors and follow-up | 2.5 | 10 | EFIH |
| 1/22/2015 | Revised comparable company capital structure analysis | 1.0 | 7 | TCEH |
| 1/22/2015 | Call with Company re. TCEH pro forma capital structure | 0.5 | 3 | TCEH |
| 1/23/2015 | Attend Joint board call | 1.0 | 9 | All |
| 1/23/2015 | Review new creditor proposal supporting analysis | 1.0 | 8 | All |
| 1/23/2015 | Work session in follow-up to fee committee letter | 1.0 | 14 | All |
| 1/23/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/23/2015 | Work session re. valuation | 0.5 | 6 | All |
| 1/23/2015 | Call with K&E re. PoR and creditor proposals | 0.5 | 8 | All |
| 1/24/2015 | Planning call with M. Carter | 0.5 | 6 | All |
| 1/24/2015 | Review draft term sheet | 0.5 | 8 | All |
| 1/25/2015 | Work session re. valuation | 1.5 | 6 | All |
| 1/25/2015 | Review draft board materials | 1.5 | 9 | All |
| 1/25/2015 | Review plan of reorganization analysis | 1.0 | 8 | All |
| 1/26/2015 | Fielded questions from T-side advisor | 2.0 | 10 | TCEH |
| 1/26/2015 | Fielded inquiry from Company | 1.0 | 6 | EFIH |
| 1/26/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/26/2015 | Fielded internal document requests | 0.5 | 1 | All |
| 1/27/2015 | Worked on new restructuring scenario analysis and presentation | 6.0 | 7 | All |
| 1/27/2015 | Work session re. memo from fee committee and EVR response | 4.0 | 14 | All |
| 1/27/2015 | Call re: tax structures | 1.0 | 7 | EFIH |
| 1/27/2015 | Work session re. valuation | 1.0 | 6 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 1/27/2015 | Call with Company and K&E re. REIT | 1.0 | 8 | All |
| 1/27/2015 | Fielded inquiry from Company | 0.5 | 6 | EFH |
| 1/27/2015 | Discuss proposals | 0.5 | 8 | All |
| 1/27/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/27/2015 | Call with A&M and Centerview re. professional fee projections | 0.5 | 10 | EFIH |
| 1/28/2015 | Worked on emergence cash reconciliation | 2.5 | 6 | EFH |
| 1/28/2015 | Call with E-side advisors | 1.5 | 10 | EFIH |
| 1/28/2015 | Worked on new restructuring scenario presentation | 1.5 | 6 | All |
| 1/28/2015 | Call with Company, K&E, and creditors / creditor advisors re. their proposal | 1.5 | 8 | All |
| 1/28/2015 | Extracted support calculations from model for K&E use | 1.0 | 11 | EFIH |
| 1/28/2015 | Review motion for repayment of EFIH 2L Notes | 1.0 | 3 | EFIH |
| 1/28/2015 | Review draft 2L repayment motion | 1.0 | 3 | EFIH |
| 1/28/2015 | Work session re. Jefferies requests | 1.0 | 10 | EFH |
| 1/28/2015 | Review docket | 0.5 | 1 | All |
| 1/28/2015 | Dialogue with Jefferies and Company re. diligence requests | 0.5 | 10 | EFH |
| 1/29/2015 | Calls with M. Carter re. board materials and follow-up work session | 2.0 | 9 | All |
| 1/29/2015 | Call with Company and Capstone re. their settlement proposal, and follow-up | 1.5 | 8 | All |
| 1/29/2015 | Calls with Company, FEP, and K&E re. valuation | 1.0 | 6 | All |
| 1/29/2015 | Review Oncor valuation analysis | 1.0 | 6 | EFIH |
| 1/29/2015 | Call with Company and A&M re. creditor diligence requests | 1.0 | 10 | EFH |
| 1/29/2015 | Call to discuss cash adjustments | 0.5 | 6 | EFH |
| 1/29/2015 | Worked on presentation materials for call with Company | 0.5 | 5 | EFIH |
| 1/29/2015 | Work session re. valuation | 0.5 | 6 | All |
| 1/29/2015 | Work session re. Jefferies requests | 0.5 | 10 | EFH |
| 1/30/2015 | Worked on new restructuring scenario analysis and presentation | 3.0 | 7 | All |
| 1/30/2015 | Call with Miller Buckfire re. Oncor management meetings | 0.5 | 5 | All |
| 1/30/2015 | Semi-weekly call with UCC Representatives (incl. prep and follow-up) | 0.5 | 10 | All |
| 1/30/2015 | Dialogue with Fee Committee | 0.5 | 14 | All |
| 1/31/2015 | Fielded email from Guggenheim | 1.0 | 10 | EFH |
| 1/31/2015 | Call with Company re. plan of reorganization analysis | 1.0 | 8 | All |
| 1/31/2015 | Revised Board slides | 0.5 | 9 | All |
| 1/31/2015 | Fielded internal requests | 0.5 | 1 | All |
| 1/31/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/1/2015 | Revised new restructuring proposal presentation | 1.5 | 7 | All |
| 2/1/2015 | Worked on trading price analysis | 1.0 | 7 | TCEH |
| 2/2/2015 | Revised proposal comparison presentation | 3.5 | 6 | All |
| 2/2/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/2/2015 | Call with K&E | 0.5 | 1 | EFIH |
| 2/3/2015 | Audited numbers in declaration | 3.0 | 11 | EFIH |
| 2/3/2015 | Revised Board slides | 2.5 | 7 | All |
| 2/3/2015 | Review draft EFIH 2L notes repayment motion | 1.0 | 3 | EFIH |
| 2/3/2015 | Review new creditor proposal | 1.0 | 10 | TCEH |
| 2/3/2015 | Revised new restructuring proposal presentation | 1.0 | 7 | All |
| 2/3/2015 | Review draft board materials | 0.5 | 9 | All |
| 2/3/2015 | Review draft bid term sheet | 0.5 | 5 | All |
| 2/3/2015 | Review docket filings | 0.5 | 1 | All |
| 2/3/2015 | Review declaration | 0.5 | 3 | EFIH |
| 2/4/2015 | Revised analysis and presentation re: new restructuring proposal | 1.5 | 7 | All |
| 2/4/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/4/2015 | Review analysis of new creditor proposal | 0.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 2/4/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/4/2015 | Worked on new proposal analysis | 0.5 | 6 | EFIH |
| 2/4/2015 | Call re: Board presentation | 0.5 | 9 | All |
| 2/4/2015 | Made final edits to new restructuring proposal presentation | 0.5 | 7 | All |
| 2/4/2015 | Made final edits to new proposal analysis | 0.5 | 6 | EFIH |
| 2/5/2015 | Call with K&E and Company re: new proposal | 0.5 | 7 | All |
| 2/6/2015 | Revised financial analysis re: possible settlements | 2.0 | 6 | EFIH |
| 2/6/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/6/2015 | Ran sensitivities on claims to treasury curve | 1.0 | 6 | EFH |
| 2/6/2015 | Call re: litigation financial analysis | 1.0 | 11 | All |
| 2/6/2015 | Attend follow-on EFH board call | 0.5 | 9 | EFH |
| 2/7/2015 | Updated 2019 Summaries | 2.0 | 1 | TCEH |
| 2/7/2015 | Created new emergence date scenario | 2.0 | 6 | All |
| 2/8/2015 | Call re: term sheet w/numbers | 0.5 | 8 | All |
| 2/9/2015 | Audited numbers in declaration | 2.0 | 11 | EFIH |
| 2/9/2015 | Review EFIH 2L repayment documentation and analysis | 1.5 | 3 | EFIH |
| 2/9/2015 | Updated new proposal presentation materials | 1.5 | 6 | All |
| 2/9/2015 | Updated presentation re: new proposal | 1.5 | 6 | All |
| 2/9/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/9/2015 | Review Oncor management presentation | 1.0 | 5 | All |
| 2/9/2015 | Audited claims numbers with Company | 0.5 | 6 | EFIH |
| 2/10/2015 | Created new presentation materials for recovery analysis | 3.5 | 6 | EFIH |
| 2/10/2015 | Updated summary re: new proposal | 2.5 | 6 | All |
| 2/10/2015 | Revised possible settlement scenarios and recovery analysis | 2.0 | 6 | EFH |
| 2/10/2015 | Listen to court hearing (by phone) | 1.0 | 1 | All |
| 2/10/2015 | Review revised TCEH LRP materials | 1.0 | 2 | TCEH |
| 2/10/2015 | Updated summary re: new proposal | 1.0 | 6 | All |
| 2/10/2015 | Review draft EFIH 2L repayment motion and related documents | 0.5 | 3 | EFIH |
| 2/10/2015 | Call re: analysis to upcoming motion filing | 0.5 | 4 | EFIH |
| 2/10/2015 | Updated summary re: new proposal | 0.5 | 6 | All |
| 2/11/2015 | Updated presentation re: potential settlements | 2.5 | 6 | EFIH |
| 2/11/2015 | Review draft restructuring term sheet and related documents | 2.0 | 8 | All |
| 2/11/2015 | Put together new presentation re: new proposal | 2.0 | 6 | EFH |
| 2/11/2015 | Call re: new restructuring analysis | 1.0 | 7 | All |
| 2/11/2015 | Review draft board materials | 0.5 | 9 | All |
| 2/11/2015 | Review analysis of new proposal | 0.5 | 10 | TCEH |
| 2/11/2015 | Audited revised declaration | 0.5 | 11 | EFIH |
| 2/12/2015 | Reconciled sources and uses to new proposal | 2.0 | 6 | TCEH |
| 2/12/2015 | Worked on volatility analysis | 1.5 | 7 | TCEH |
| 2/12/2015 | Review draft joint board materials | 1.0 | 9 | All |
| 2/12/2015 | Worked on warrant value analysis | 1.0 | 6 | TCEH |
| 2/12/2015 | Updated debt trading value analysis | 1.0 | 7 | TCEH |
| 2/12/2015 | Updated new proposal presentation materials | 1.0 | 6 | All |
| 2/12/2015 | Worked on Board slides | 1.0 | 9 | All |
| 2/12/2015 | Call re: new proposal | 0.5 | 6 | All |
| 2/13/2015 | Reconciled cash flow projections with those in new proposal | 3.5 | 7 | All |
| 2/13/2015 | Worked on valuation considerations presentation | 2.5 | 5 | EFIH |
| 2/13/2015 | Put new proposal into Company format | 1.5 | 9 | All |
| 2/13/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/13/2015 | Fielded inquiry from creditor advisor | 1.0 | 10 | EFIH |
| 2/13/2015 | Call re: new proposal | 1.0 | 6 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 2/13/2015 | Updated presentation re: valuation considerations | 1.0 | 5 | EFIH |
| 2/13/2015 | Review board materials | 0.5 | 9 | All |
| 2/13/2015 | Worked on valuation considerations presentation | 0.5 | 5 | EFIH |
| 2/14/2015 | Fielded request from K&E | 0.5 | 1 | All |
| 2/15/2015 | Worked on historical volatility analysis | 4.5 | 6 | TCEH |
| 2/15/2015 | Call with EFH and K&E re valuation, and follow-up | 1.5 | 6 | All |
| 2/15/2015 | Put new restructuring proposal into company format | 1.0 | 7 | All |
| 2/15/2015 | Call re: term sheet | 0.5 | 6 | All |
| 2/16/2015 | Worked on historical volatility analysis | 2.5 | 6 | TCEH |
| 2/16/2015 | Worked on historical volatility analysis | 2.0 | 6 | TCEH |
| 2/16/2015 | Update call | 1.0 | 1 | All |
| 2/17/2015 | Revised capital structure comps | 3.5 | 3 | TCEH |
| 2/17/2015 | Worked on capital structure comps | 2.5 | 3 | TCEH |
| 2/17/2015 | Reconciled cash flow projections with those in new proposal | 1.0 | 7 | All |
| 2/17/2015 | Call with A McGaan re SPC meeting | 0.5 | 6 | All |
| 2/17/2015 | Forecast discussion | 0.5 | 1 | All |
| 2/17/2015 | Discussion re: new proposal | 0.5 | 6 | All |
| 2/17/2015 | Worked on valuation considerations presentation | 0.5 | 5 | EFIH |
| 2/17/2015 | Revised deficiency claim analysis | 0.5 | 7 | TCEH |
| 2/17/2015 | Printed materials for meeting | 0.5 | 1 | All |
| 2/17/2015 | Printed materials for meeting at K&E | 0.5 | 1 | All |
| 2/17/2015 | Fielded creditor inquiry | 0.5 | 10 | EFH |
| 2/18/2015 | Working session at K&E | 2.5 | 7 | All |
| 2/18/2015 | Call with Company and K&E in preparation for meeting with ad hoc TCEH uns group | 0.5 | 10 | TCEH |
| 2/18/2015 | Dial-into court hearing re fee application | 0.5 | 14 | All |
| 2/18/2015 | Dialogue with Company re legacy litigation | 0.5 | 11 | TCEH |
| 2/18/2015 | Call re: new restructuring analysis | 0.5 | 7 | All |
| 2/19/2015 | Preparation for SPC meeting | 1.5 | 6 | All |
| 2/19/2015 | Attend SPC meeting by phone | 1.5 | 6 | All |
| 2/19/2015 | Review warrants analysis | 0.5 | 8 | TCEH |
| 2/19/2015 | Fielded request from Company | 0.5 | 1 | All |
| 2/20/2015 | Revised debt capacity presentation | 2.5 | 3 | TCEH |
| 2/20/2015 | Revised debt capacity presentation | 2.0 | 3 | TCEH |
| 2/20/2015 | Review board materials | 1.0 | 9 | All |
| 2/20/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/20/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/22/2015 | Call with K&E re plan term sheet | 3.0 | 8 | All |
| 2/22/2015 | Call re: Term Sheet numbers | 2.0 | 8 | All |
| 2/22/2015 | Call with Company and K&E re plan term sheet | 1.0 | 8 | All |
| 2/23/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 2/23/2015 | Worked on new restructuring proposal cash flow analysis | 1.5 | 7 | All |
| 2/23/2015 | Trading price analysis | 1.5 | 7 | TCEH |
| 2/23/2015 | Call re: warrants | 1.0 | 7 | TCEH |
| 2/23/2015 | Revised debt capacity presentation | 1.0 | 3 | TCEH |
| 2/23/2015 | Review plan of reorganization analysis | 0.5 | 8 | TCEH |
| 2/23/2015 | Revised warrant analysis | 0.5 | 6 | TCEH |
| 2/23/2015 | Call re: term sheet | 0.5 | 8 | All |
| 2/24/2015 | Revised term sheet analysis deck | 3.0 | 8 | All |
| 2/24/2015 | Revised debt capacity presentation | 3.0 | 3 | TCEH |
| 2/24/2015 | Debt trading price call with TCEH advisors | 1.0 | 10 | TCEH |

## Energy Future Holdings
### Time Detail (1/1 - 4/30)
### Evercore Group L.L.C.
### Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/24/2015 | Updated claims calculations per latest interest rates | 0.5 | 6 | EFIH |
| 2/25/2015 | Put together claim splits analysis | 1.5 | 7 | All |
| 2/25/2015 | Revised debt capacity presentation | 1.5 | 3 | TCEH |
| 2/25/2015 | Attend TCEH board meeting by phone | 0.5 | 9 | TCEH |
| 2/25/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/25/2015 | Call with Company to discuss debt capacity related matters | 0.5 | 3 | TCEH |
| 2/26/2015 | Review board materials | 1.0 | 9 | All |
| 2/26/2015 | Review new restructuring proposal | 1.0 | 8 | EFH |
| 2/26/2015 | Revised debt capacity presentation | 1.0 | 3 | TCEH |
| 2/26/2015 | Performed trading price analysis | 1.0 | 7 | EFIH |
| 2/27/2015 | Meeting with financial advisors to Fidelity, EFIH Unsecured and 2nd Lien Ad Hoc Groups | 2.0 | 10 | EFIH |
| 2/27/2015 | Review court filings on docket | 1.0 | 1 | All |
| 2/28/2015 | Revised term sheet analysis | 5.0 | 8 | All |
| 3/1/2015 | Reviewed summary of proposals | 2.0 | 6 | All |
| 3/1/2015 | Reviewed POR term sheet analysis | 1.5 | 8 | All |
| 3/1/2015 | Trading analysis | 1.0 | 7 | EFIH |
| 3/1/2015 | Board call | 1.0 | 9 | All |
| 3/1/2015 | Worked on administrative items | 1.0 | 13 | All |
| 3/1/2015 | Review draft term sheet | 1.0 | 8 | All |
| 3/1/2015 | Call with disinterested director advisors re: POR process | 1.0 | 9 | All |
| 3/1/2015 | Call with K&E | 0.5 | 1 | All |
| 3/1/2015 | Revised warrants analysis | 0.5 | 7 | TCEH |
| 3/1/2015 | Call with K&E re: POR supplemental analysis | 0.5 | 8 | All |
| 3/1/2015 | Warrants analysis | 0.5 | 7 | TCEH |
| 3/2/2015 | Update call | 1.0 | 1 | All |
| 3/2/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/2/2015 | Review Round 1 bids | 1.0 | 5 | All |
| 3/2/2015 | TCEH debt capacity presentation | 1.0 | 3 | TCEH |
| 3/3/2015 | Meeting with Company/K&E re: Round 1 bids | 4.0 | 5 | All |
| 3/3/2015 | Meeting at K&E re: bids | 3.0 | 5 | EFIH |
| 3/3/2015 | Round 1 summary package | 3.0 | 5 | All |
| 3/3/2015 | Worked on supporting documents for disclosure statement | 2.0 | 8 | All |
| 3/3/2015 | Worked on bid comparison analysis | 1.5 | 6 | EFIH |
| 3/3/2015 | Call with Centerview | 0.5 | 10 | EFIH |
| 3/4/2015 | Worked on bid analysis | 2.0 | 6 | EFIH |
| 3/4/2015 | Review bid analysis and presentation | 2.0 | 5 | All |
| 3/4/2015 | Call with Company re: bids | 0.5 | 5 | EFIH |
| 3/4/2015 | Worked on warrant analysis | 0.5 | 6 | TCEH |
| 3/5/2015 | Bid analysis and presentation for board | 1.5 | 9 | All |
| 3/5/2015 | TCEH warrants analysis | 0.5 | 7 | TCEH |
| 3/6/2015 | Worked on compiling supporting information for litigation support | 2.0 | 11 | All |
| 3/6/2015 | Worked on claim calculations | 1.0 | 6 | EFIH |
| 3/6/2015 | Revised analysis supporting declaration | 1.0 | 11 | EFIH |
| 3/6/2015 | EFIH 2L repayment analysis and prep material | 1.0 | 7 | EFIH |
| 3/6/2015 | Revised bid analysis | 0.5 | 6 | EFIH |
| 3/6/2015 | Bid process call with both UCC advisors | 0.5 | 10 | All |
| 3/6/2015 | Review of docket filings | 0.5 | 1 | All |
| 3/6/2015 | Review draft merger agreement | 0.5 | 5 | All |
| 3/8/2015 | POR term sheet analysis and presentation | 2.0 | 8 | All |
| 3/8/2015 | Update call with DDAs | 1.0 | 9 | All |

# Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/8/2015 | Review of term sheet | 1.0 | 8 | All |
| 3/8/2015 | Call with K&E re: POR analysis | 0.5 | 8 | All |
| 3/9/2015 | Updated claims numbers | 1.0 | 6 | EFIH |
| 3/9/2015 | Put together new warrant sensitivity | 1.0 | 6 | TCEH |
| 3/9/2015 | Weekly update call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/9/2015 | Prep for 2L repayment hearing | 1.0 | 11 | EFIH |
| 3/9/2015 | Fielded request from Company | 0.5 | 6 | TCEH |
| 3/9/2015 | Call with K&E re: bid procedure request | 0.5 | 5 | EFIH |
| 3/9/2015 | Call with K&E re: 2L repayment hearing | 0.5 | 11 | EFIH |
| 3/9/2015 | Call with Greenhill re: Oncor bids | 0.5 | 9 | TCEH |
| 3/10/2015 | Listen to court hearing | 1.5 | 11 | EFIH |
| 3/10/2015 | TCEH partial tax basis step up analysis/presentation | 1.5 | 7 | TCEH |
| 3/10/2015 | Worked on tax basis analysis | 1.0 | 6 | TCEH |
| 3/10/2015 | Call with EFH UCC advisors re: bids | 1.0 | 10 | EFH |
| 3/10/2015 | Review POR term sheet and presentation | 1.0 | 8 | All |
| 3/10/2015 | Call with Guggenheim re: EFIH debt trading prices | 0.5 | 10 | EFH |
| 3/10/2015 | Review filings on docket | 0.5 | 1 | All |
| 3/10/2015 | Review of 2019 disclosures | 0.5 | 1 | All |
| 3/11/2015 | Revised master claim calculation file | 2.5 | 6 | EFIH |
| 3/11/2015 | Worked on 2L paydown calculations | 2.0 | 6 | EFIH |
| 3/11/2015 | Worked on step-up analysis | 2.0 | 6 | TCEH |
| 3/11/2015 | Call with TCEH Ad Hoc Unsecured advisors re: POR term sheet | 1.0 | 10 | TCEH |
| 3/11/2015 | Review term sheet | 1.0 | 8 | All |
| 3/11/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 3/11/2015 | Worked on K&E request re: taxes and depreciation | 0.5 | 6 | TCEH |
| 3/11/2015 | Call with K&E re: warrants | 0.5 | 6 | TCEH |
| 3/11/2015 | Walked Greenhill through 2L paydown math | 0.5 | 10 | TCEH |
| 3/11/2015 | Worked with Company to upload documents to data room | 0.5 | 1 | All |
| 3/11/2015 | Worked with A&M on claim calculations | 0.5 | 1 | EFIH |
| 3/11/2015 | Call with EFIH 1L advisors re: POR term sheet | 0.5 | 10 | EFIH |
| 3/11/2015 | Call with K&E re: TCEH warrants | 0.5 | 7 | TCEH |
| 3/11/2015 | Call with TCEH 2L advisors re: POR term sheet | 0.5 | 10 | TCEH |
| 3/12/2015 | Meeting with TCEH Ad Hoc Unsecured advisors re: REIT | 1.5 | 10 | TCEH |
| 3/12/2015 | Discussed warrants with Millstein | 1.0 | 10 | TCEH |
| 3/12/2015 | Revised backup files for debt capacity presentation | 1.0 | 3 | TCEH |
| 3/12/2015 | Meeting with TCEH 1L advisors re: partial basis step-up | 1.0 | 10 | TCEH |
| 3/12/2015 | TCEH warrant analysis | 1.0 | 7 | TCEH |
| 3/12/2015 | TCEH debt capacity analysis | 1.0 | 3 | TCEH |
| 3/12/2015 | TCEH claims analysis | 1.0 | 7 | TCEH |
| 3/12/2015 | Pulled data for M&A team | 0.5 | 1 | All |
| 3/12/2015 | Worked with Company on claim calculations | 0.5 | 6 | TCEH |
| 3/12/2015 | Reviewed A&M claim build-up model | 0.5 | 6 | EFIH |
| 3/12/2015 | Call with Company re: TCEH debt capacity | 0.5 | 3 | TCEH |
| 3/13/2015 | Listen to court hearing re: make whole | 2.0 | 11 | EFIH |
| 3/13/2015 | Review creditor POR proposals | 1.5 | 8 | All |
| 3/13/2015 | Call with A&M re: 2L paydown | 1.0 | 6 | EFIH |
| 3/13/2015 | Call with Kasowitz/Jefferies re: POR term sheet | 0.5 | 10 | EFH |
| 3/13/2015 | Meeting with D. Ying re: POR work streams | 0.5 | 8 | All |
| 3/15/2015 | Emails with Guggenheim re: EFIH 2L paydown | 0.5 | 10 | EFIH |
| 3/16/2015 | Worked on tax step up analysis | 1.5 | 6 | TCEH |
| 3/16/2015 | Listen to liquidation analysis meeting | 1.5 | 6 | TCEH |

## Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/16/2015 | Review EFIH debt capacity materials | 1.0 | 3 | EFIH |
| 3/16/2015 | Review liquidation analysis | 1.0 | 6 | TCEH |
| 3/16/2015 | Worked on capital structure comps | 0.5 | 3 | TCEH |
| 3/17/2015 | Worked on precedent disclosure statement analysis | 2.0 | 8 | All |
| 3/17/2015 | EFIH debt capacity | 2.0 | 3 | EFIH |
| 3/17/2015 | Revised deficiency claim analysis | 1.5 | 6 | TCEH |
| 3/17/2015 | Review disclosure statement materials | 1.5 | 8 | All |
| 3/17/2015 | Updated Oncor capital structure | 1.0 | 3 | EFIH |
| 3/17/2015 | TCEH 1st Lien claim analysis | 1.0 | 7 | TCEH |
| 3/17/2015 | Review TCEH warrant analysis | 1.0 | 7 | TCEH |
| 3/17/2015 | Revised precedent disclosure statement analysis | 0.5 | 8 | All |
| 3/17/2015 | Fielded internal emails | 0.5 | 1 | All |
| 3/18/2015 | Disclosure statement work | 2.0 | 8 | All |
| 3/18/2015 | TCEH claim analysis | 1.5 | 7 | TCEH |
| 3/18/2015 | Meeting at K&E with TCEH 2nd Lien re: POR term sheet | 1.0 | 10 | TCEH |
| 3/18/2015 | Meeting at K&E with Kasowitz/Jefferies re: POR term sheet | 1.0 | 10 | EFH |
| 3/18/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 3/18/2015 | Call with Company/K&E re: sale process | 0.5 | 5 | All |
| 3/19/2015 | Meeting with EFH UCC re: POR term sheet | 1.0 | 10 | All |
| 3/19/2015 | Meeting with Company/K&E re: POR term sheet issues | 1.0 | 8 | All |
| 3/19/2015 | Meeting with TCEH 1st Lien re: POR term sheet | 1.0 | 10 | TCEH |
| 3/19/2015 | Recovery analysis | 1.0 | 8 | All |
| 3/19/2015 | POR term sheet analysis for Guggenheim | 0.5 | 10 | EFH |
| 3/20/2015 | Listen to joint board calls | 2.0 | 9 | All |
| 3/20/2015 | Call re: Recovery Analysis | 0.5 | 6 | TCEH |
| 3/20/2015 | Call with Millstein re: POR terms | 0.5 | 10 | TCEH |
| 3/20/2015 | Call with Company/A&M re: TCEH recovery analysis | 0.5 | 6 | TCEH |
| 3/20/2015 | Review docket filings | 0.5 | 1 | All |
| 3/21/2015 | Valuation committee call | 1.0 | 6 | All |
| 3/22/2015 | Weekly update call | 1.0 | 1 | All |
| 3/22/2015 | POR term sheet | 1.0 | 8 | All |
| 3/22/2015 | Review tax basis step up analysis | 1.0 | 7 | TCEH |
| 3/22/2015 | Review of claims | 1.0 | 7 | All |
| 3/23/2015 | Work stream call | 1.5 | 1 | All |
| 3/23/2015 | TCEH valuation related analysis | 1.5 | 6 | TCEH |
| 3/23/2015 | TCEH recovery analysis and claims review | 1.0 | 6 | TCEH |
| 3/23/2015 | Call with creditor advisors re: POR term sheet | 0.5 | 10 | EFH |
| 3/23/2015 | Call with K&E/A&M re: TCEH recovery analysis | 0.5 | 6 | TCEH |
| 3/24/2015 | Tax schedule due diligence | 1.5 | 2 | All |
| 3/24/2015 | Call with Lazard and Houlihan re: tax structures | 1.0 | 10 | All |
| 3/24/2015 | Review EFIH claims analysis | 1.0 | 7 | EFIH |
| 3/24/2015 | Call re: DS | 0.5 | 8 | All |
| 3/24/2015 | Call with Blackstone and Wachtell re: POR process | 0.5 | 10 | EFH |
| 3/25/2015 | Board presentation | 1.0 | 9 | All |
| 3/25/2015 | TCEH recovery analysis and presentation | 1.0 | 6 | TCEH |
| 3/25/2015 | Internal meeting re: board presentation | 1.0 | 9 | All |
| 3/25/2015 | Call with K&E re: board presentation | 1.0 | 9 | All |
| 3/26/2015 | Meeting with K&E re: merger agreement markups | 2.5 | 5 | All |
| 3/26/2015 | TCEH warrants and claims analysis | 2.0 | 7 | TCEH |
| 3/26/2015 | Meeting at K&E re: bids | 1.5 | 1 | EFIH |
| 3/26/2015 | TCEH depreciation and step up analysis | 1.5 | 7 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/26/2015 | Claims analysis discussion | 0.5 | 6 | TCEH |
| 3/26/2015 | Review EFIH 1L make whole opinion | 0.5 | 7 | EFIH |
| 3/26/2015 | Review TCEH valuation analysis | 0.5 | 6 | TCEH |
| 3/27/2015 | Listen to joint board call | 1.0 | 9 | All |
| 3/27/2015 | POR analysis | 1.0 | 8 | All |
| 3/27/2015 | Update TCEH recovery analysis | 1.0 | 6 | TCEH |
| 3/27/2015 | Review TCEH claims estimates | 1.0 | 7 | TCEH |
| 3/27/2015 | EFH claim analysis for K&E | 0.5 | 7 | EFH |
| 3/29/2015 | TCEH recovery analysis | 1.5 | 6 | TCEH |
| 3/30/2015 | Meeting and business dinner with Company | 3.0 | 1 | All |
| 3/30/2015 | Warrants analysis and research | 2.0 | 7 | TCEH |
| 3/30/2015 | Review disclosure statement exhibits | 1.5 | 8 | All |
| 3/30/2015 | Step-up analysis and tax depreciation review | 1.0 | 7 | TCEH |
| 3/30/2015 | Call with Guggenheim re: due diligence | 0.5 | 10 | EFH |
| 3/31/2015 | Call with Company/K&E re: TCEH valuation | 1.5 | 6 | TCEH |
| 3/31/2015 | Review of POR | 1.5 | 8 | All |
| 3/31/2015 | Meeting at K&E | 1.0 | 5 | EFIH |
| 3/31/2015 | Meeting with Greenhill re: POR issues | 1.0 | 9 | TCEH |
| 3/31/2015 | Call with K&E/Company re: POR issues | 1.0 | 8 | All |
| 4/1/2015 | Work on POR and disclosure statement and related backup analysis | 2.5 | 8 | All |
| 4/1/2015 | Listen to meeting with bidder at K&E | 1.5 | 5 | All |
| 4/1/2015 | Worked on revised proposal analysis | 1.0 | 6 | All |
| 4/1/2015 | Dial in to meeting with bidder | 1.0 | 5 | All |
| 4/1/2015 | Worked on fee application related items | 0.5 | 14 | All |
| 4/2/2015 | Worked on updating key parties and advisors materials | 1.5 | 1 | All |
| 4/2/2015 | Worked on administrative tasks re: time sheets | 0.5 | 14 | All |
| 4/3/2015 | Work on POR and disclosure statement | 3.0 | 8 | All |
| 4/6/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 4/6/2015 | Worked on recovery analysis | 1.5 | 6 | All |
| 4/6/2015 | POR Analysis | 1.5 | 8 | All |
| 4/6/2015 | Internal discussion | 1.0 | 1 | All |
| 4/6/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 4/6/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 4/6/2015 | Pulled information from old proposals | 0.5 | 7 | All |
| 4/6/2015 | Call with Greenhill | 0.5 | 10 | TCEH |
| 4/6/2015 | Call with Millstein re: POR and disclosure statement | 0.5 | 10 | TCEH |
| 4/7/2015 | Worked on waterfall analysis comparisons | 2.5 | 6 | All |
| 4/7/2015 | EFIH recoveries analysis | 2.0 | 6 | EFIH |
| 4/7/2015 | Board materials re: REIT | 2.0 | 9 | All |
| 4/7/2015 | Revised recovery analysis | 1.5 | 6 | All |
| 4/7/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 4/7/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 4/7/2015 | Meeting with D. Ying re: TCEH recoveries | 0.5 | 6 | TCEH |
| 4/8/2015 | EFIH/EFH cash and claims update materials | 2.0 | 7 | EFH |
| 4/8/2015 | Research on warrants | 2.0 | 7 | TCEH |
| 4/8/2015 | Worked on warrant analysis | 1.5 | 6 | TCEH |
| 4/8/2015 | Updated POR/recoveries analysis | 1.5 | 8 | All |
| 4/8/2015 | Call with Houlihan | 1.0 | 10 | TCEH |
| 4/8/2015 | Listen to court hearing re: EFIH 1L make whole litigation | 1.0 | 11 | EFIH |
| 4/8/2015 | Listened to court hearing re: 1L MW | 0.5 | 11 | EFIH |
| 4/8/2015 | Call with Lazard | 0.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/9/2015 | Worked on adequate protection reconciliations | 2.0 | 6 | TCEH |
| 4/9/2015 | REIT analysis | 2.0 | 7 | All |
| 4/9/2015 | Call with Blackstone and Wachtell re: POR process | 1.0 | 10 | EFH |
| 4/9/2015 | EFIH/EFH recovery analysis | 1.0 | 6 | EFIH |
| 4/9/2015 | EFIH/EFH cash balance and claims | 1.0 | 7 | EFIH |
| 4/9/2015 | Call with Company and K&E re: litigation prep | 1.0 | 11 | All |
| 4/9/2015 | Warrants analysis and research | 1.0 | 7 | TCEH |
| 4/10/2015 | Worked on new recovery analysis | 2.0 | 6 | All |
| 4/10/2015 | Review disclosure statement and POR | 1.5 | 8 | All |
| 4/10/2015 | Listen to joint board meetings | 1.0 | 9 | All |
| 4/10/2015 | Internal meeting re: REIT | 1.0 | 7 | All |
| 4/10/2015 | Call with Company/K&E/A&M re: disclosure statement | 0.5 | 8 | All |
| 4/10/2015 | Call with Houlihan re: POR | 0.5 | 10 | TCEH |
| 4/11/2015 | Pulled market information for financing assumptions | 0.5 | 4 | EFIH |
| 4/12/2015 | Call with DDAs re: POR process | 1.0 | 9 | All |
| 4/13/2015 | Review updated disclosure statement | 2.0 | 8 | All |
| 4/13/2015 | Read various pleadings on docket and research | 1.0 | 1 | All |
| 4/14/2015 | Review 2nd round bids and review financial summaries | 2.0 | 5 | All |
| 4/14/2015 | REIT research | 1.5 | 7 | All |
| 4/14/2015 | Listen to court hearing | 1.0 | 11 | All |
| 4/14/2015 | Listened to Delaware hearing | 0.5 | 11 | All |
| 4/14/2015 | Fielded inquiry from Jefferies | 0.5 | 10 | EFH |
| 4/14/2015 | Calls with bidder advisor | 0.5 | 5 | All |
| 4/14/2015 | Calls with K. Moldovan to review 2nd Round bids | 0.5 | 5 | All |
| 4/15/2015 | Worked on REIT analysis slides | 2.5 | 6 | EFIH |
| 4/15/2015 | EFIH 1L make whole litigation support | 2.0 | 11 | EFIH |
| 4/15/2015 | Review transcripts and pleadings | 1.5 | 11 | All |
| 4/15/2015 | Meeting with K&E and Company re: 2nd round bids | 1.0 | 5 | All |
| 4/15/2015 | Call with Jefferies re: POR | 0.5 | 10 | EFH |
| 4/15/2015 | Call with K&E re: EFIH 1L make whole litigation | 0.5 | 11 | EFIH |
| 4/16/2015 | Worked on monthly fee app | 3.5 | 14 | All |
| 4/16/2015 | Board presentation related work | 2.0 | 10 | All |
| 4/16/2015 | Listen to meeting with Greenhill and MTO re: REIT | 1.5 | 9 | TCEH |
| 4/16/2015 | EFH claims discussion with Guggenheim | 1.0 | 10 | EFH |
| 4/16/2015 | Call with Fidelity and Perella re: TCEH valuation | 1.0 | 10 | EFH |
| 4/16/2015 | Work for K&E re: EFIH 1L make whole litigation | 1.0 | 11 | EFIH |
| 4/16/2015 | Review of EFIH/EFH cash estimates | 1.0 | 7 | EFIH |
| 4/16/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 4/16/2015 | Call with Company/K&E re: bid process | 0.5 | 5 | All |
| 4/16/2015 | Meeting with D. Ying re: EFIH 1L make whole litigation | 0.5 | 11 | EFIH |
| 4/17/2015 | Reconciled claim calculations with Indenture Trustees and A&M | 3.0 | 6 | All |
| 4/17/2015 | EFIH 1L make whole litigation support and review of pleadings | 3.0 | 11 | EFIH |
| 4/17/2015 | Put together comps for projecting revenue in bankruptcy | 2.0 | 7 | TCEH |
| 4/17/2015 | Work on 2nd Round Bid disclosure | 2.0 | 5 | All |
| 4/17/2015 | Worked on EFIH 1L interest savings | 1.0 | 7 | EFIH |
| 4/17/2015 | Call with Perella re: TCEH projections | 1.0 | 10 | EFH |
| 4/17/2015 | Call with Company/K&E re: REIT tax issues | 1.0 | 7 | All |
| 4/17/2015 | Call with Guggenheim re: emergence cash | 0.5 | 10 | EFH |
| 4/17/2015 | Call with Houlihan re: claim calculations | 0.5 | 10 | TCEH |
| 4/17/2015 | Listen to joint board call | 0.5 | 9 | All |
| 4/17/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 10 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/17/2015 | Call with Guggenheim re: EFIH/EFH cash | 0.5 | 10 | EFH |
| 4/19/2015 | Analysis related to EFIH 1L MW | 1.0 | 11 | EFIH |
| 4/19/2015 | Worked on make whole analysis | 0.5 | 11 | EFIH |
| 4/19/2015 | Calls with K&E re: EFIH 1L MW | 0.5 | 11 | EFIH |
| 4/20/2015 | Listen to court hearing re: EFIH 1L make whole | 1.5 | 11 | EFIH |
| 4/20/2015 | Internal meeting | 1.0 | 1 | All |
| 4/20/2015 | Cash collateral discussion | 1.0 | 1 | All |
| 4/20/2015 | Call with K&E re: TCEH analysis | 0.5 | 7 | TCEH |
| 4/21/2015 | Worked on new analysis | 1.5 | 7 | All |
| 4/21/2015 | Call with Guggenheim re: TCEH projections and valuation | 1.0 | 10 | EFH |
| 4/22/2015 | Put together summaries of proposals | 1.5 | 6 | All |
| 4/22/2015 | POR analysis and reviewing proposals | 1.5 | 8 | All |
| 4/22/2015 | Updated capital structure summary | 1.0 | 3 | All |
| 4/22/2015 | Review EFIH claims estimates | 1.0 | 7 | EFIH |
| 4/22/2015 | Fielded internal requests | 0.5 | 1 | All |
| 4/22/2015 | Call with Company/K&E re: bidder strategy | 0.5 | 5 | All |
| 4/23/2015 | Revised comparison of various proposals | 2.5 | 6 | All |
| 4/23/2015 | REIT analysis and research | 2.0 | 7 | All |
| 4/23/2015 | Worked with Company on make whole related issues | 1.0 | 6 | EFIH |
| 4/23/2015 | Review pleadings on docket | 1.0 | 1 | All |
| 4/24/2015 | Worked on monthly fee app related items | 2.5 | 14 | All |
| 4/24/2015 | Review EFIH/EFH claims | 1.5 | 7 | EFIH |
| 4/27/2015 | Revised proposal summaries | 3.0 | 6 | All |
| 4/27/2015 | POR related analyses | 3.0 | 8 | All |
| 4/27/2015 | Worked on new proposal | 2.0 | 6 | All |
| 4/27/2015 | EFIH claims analysis and emails for K&E | 0.5 | 7 | EFIH |
| 4/27/2015 | Call with Company/K&E re: REIT issues | 0.5 | 7 | All |
| 4/28/2015 | Worked on disclosure statement appendix | 1.5 | 8 | EFH |
| 4/28/2015 | EFH debt claims call | 1.0 | 6 | EFH |
| 4/28/2015 | Revised various proposal presentation | 0.5 | 6 | All |
| 4/28/2015 | Call with K&E/Wachtell re: POR update | 0.5 | 8 | All |
| 4/28/2015 | Call with Company/K&E/A&M re: claims calculations | 0.5 | 7 | TCEH |
| 4/28/2015 | Meeting with D. Ying re: POR analysis | 0.5 | 8 | All |
| 4/29/2015 | POR analysis / potential alternatives | 2.0 | 8 | All |
| 4/29/2015 | Review TCEH 1L holders list | 0.5 | 7 | TCEH |
| 4/30/2015 | Worked on EFH claims analysis | 2.0 | 6 | EFIH |
| 4/30/2015 | Analyzed ownership splits | 1.5 | 6 | EFH |
| 4/30/2015 | EFIH/EFH claims estimates | 1.0 | 7 | EFIH |

622.0

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 1/5/2015 | Process Related Work | 0.5 | 5 | All |
| 1/5/2015 | Supplementary Analysis | 2.0 | 5 | EFIH |
| 1/6/2015 | Weekly Update | 1.0 | 1 | All |
| 1/9/2015 | Weekly Update | 1.0 | 1 | All |
| 1/7/2015 | Process Related Work & Sale Rationale | 2.0 | 5 | All |
| 1/13/2015 | Illustrative Analysis | 3.0 | 5 | EFIH |
| 1/14/2015 | Illustrative Analysis | 2.0 | 5 | EFIH |
| 1/15/2015 | Weekly Update | 0.5 | 1 | All |
| 1/16/2015 | Weekly Update | 1.5 | 1 | All |
| 1/22/2015 | Weekly Update | 0.5 | 1 | All |
| 1/23/2015 | Weekly Update | 1.5 | 1 | All |
| 1/23/2015 | Working Group List | 2.0 | 1 | All |
| 1/28/2015 | Illustrative Analysis | 1.5 | 5 | EFIH |
| 1/29/2015 | Weekly Update | 0.5 | 1 | All |
| 1/30/2015 | Weekly Update | 1.5 | 1 | All |
| 2/5/2014 | Weekly Update | 1.0 | 1 | All |
| 2/6/2014 | Weekly Update | 1.0 | 1 | All |
| 2/6/2015 | Process-Related Work | 1.0 | 5 | All |
| 2/7/2015 | Process-Related Work | 1.0 | 5 | All |
| 2/9/2015 | Analysis for Litigators | 1.5 | 11 | All |
| 2/12/2014 | Weekly Update | 1.0 | 1 | All |
| 2/13/2014 | Weekly Update | 1.0 | 1 | All |
| 2/19/2014 | Weekly Update | 1.0 | 1 | All |
| 2/20/2014 | Weekly Update | 1.5 | 1 | All |
| 2/23/2014 | Process-Related Work | 0.5 | 5 | All |
| 2/24/2014 | Process-Related Work | 1.0 | 5 | All |
| 2/26/2015 | Process-Related Work | 1.0 | 5 | All |
| 2/26/2015 | Comps Update | 4.0 | 6 | All |
| 2/26/2015 | Process-Related Work | 0.5 | 5 | All |
| 2/26/2014 | Weekly Update | 0.5 | 1 | All |
| 2/27/2014 | Weekly Update | 1.0 | 1 | All |
| 3/3/2015 | General Research Work | 0.5 | 7 | All |
| 3/3/2015 | Weekly Update | 1.0 | 7 | All |
| 3/4/2015 | Oncor IA | 1.0 | 6 | EFIH |
| 3/4/2015 | General Research Work | 1.0 | 7 | All |
| 3/5/2015 | General Research Work | 1.0 | 7 | All |
| 3/5/2015 | Weekly Update | 1.0 | 7 | All |
| 3/6/2015 | Weekly Update | 1.0 | 7 | All |
| 3/12/2015 | Weekly Update | 1.0 | 7 | All |
| 3/13/2015 | Weekly Update | 2.5 | 7 | All |
| 3/19/2015 | Updated Oncor IA | 3.0 | 6 | All |
| 3/19/2015 | Weekly Update | 2.5 | 7 | All |
| 3/24/2015 | Price Update | 2.5 | 7 | All |
| 3/26/2015 | Weekly Update | 1.0 | 7 | All |
| 3/27/2015 | Weekly Update | 1.0 | 7 | All |
| 3/31/2015 | TCEH Valuation | 1.0 | 7 | All |
| 3/31/2015 | Price Update | 1.0 | 7 | All |
| 4/2/2015 | Weekly Update | 1.0 | 1 | All |
| 4/3/2015 | Weekly Update | 1.0 | 1 | All |
| 4/6/2015 | General Research Work | 1.0 | 7 | EFH |
| 4/8/2015 | Research Update | 2.5 | 7 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/9/2015 | Process-Related Work | 1.0 | 5 | All |
| 4/9/2015 | Weekly Update | 1.0 | 1 | All |
| 4/10/2015 | Weekly Update | 1.0 | 1 | All |
| 4/16/2015 | Weekly Update | 1.0 | 1 | All |
| 4/17/2015 | Weekly Update | 1.0 | 1 | All |
| 4/21/2015 | Process-Related Work | 0.5 | 5 | All |
| 4/23/2015 | Weekly Update | 1.0 | 1 | All |
| 4/24/2015 | Weekly Update | 1.0 | 1 | All |
| 4/29/2015 | Research Update | 2.0 | 7 | All |
| 4/30/2015 | Research Update | 0.5 | 7 | All |
| 4/30/2015 | Weekly Update | 0.5 | 1 | All |
| | | **77.5** | | |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/2/2015 | Call: EVR and SOLIC | 1.0 | 9 | EFH |
| 1/2/2015 | Discussion with Greenhill | 1.0 | 9 | TCEH |
| 1/2/2015 | Compiled documents for K&E | 1.0 | 11 | EFIH |
| 1/2/2015 | Fielded request from K&E | 0.5 | 1 | TCEH |
| 1/2/2015 | Call re: 1st Lien appeal | 0.5 | 11 | EFIH |
| 1/2/2015 | Compiled documents for SOLIC | 0.5 | 9 | EFH |
| 1/3/2015 | Call re: bidding procedures | 1.0 | 5 | All |
| 1/5/2015 | Worked on administrative items | 2.5 | 14 | All |
| 1/5/2015 | Worked on administrative items | 1.0 | 14 | All |
| 1/5/2015 | Responded to inquiry from Company re new restructuring scenario | 1.0 | 7 | All |
| 1/5/2015 | Catch-up call with Company | 0.5 | 1 | All |
| 1/5/2015 | Revised analysis for K&E | 0.5 | 4 | EFIH |
| 1/6/2015 | Put together supplemental materials for financing proposal slides | 2.5 | 4 | EFIH |
| 1/6/2015 | Call re: financing proposal | 1.5 | 4 | EFIH |
| 1/6/2015 | Put together monthly model of financing proposal | 1.5 | 4 | EFIH |
| 1/6/2015 | TCEH Committee meeting prep call | 0.5 | 9 | TCEH |
| 1/6/2015 | Responded to inquiry from K&E | 0.5 | 11 | All |
| 1/7/2015 | Worked on UCC presentation | 2.0 | 10 | EFIH |
| 1/7/2015 | Fielded internal document requests | 0.5 | 1 | All |
| 1/7/2015 | Worked on new restructuring scenario | 0.5 | 7 | All |
| 1/7/2015 | Call with K&E and Company | 0.5 | 4 | EFIH |
| 1/7/2015 | Call with PW Partners | 0.5 | 10 | EFH |
| 1/8/2015 | Revised UCC presentation | 2.0 | 10 | EFIH |
| 1/8/2015 | Looked for public document support to private information | 1.0 | 1 | All |
| 1/8/2015 | Worked on emergence cash presentation | 1.0 | 6 | EFIH |
| 1/8/2015 | Updated Board presentation | 1.0 | 9 | EFIH |
| 1/8/2015 | Updated Board presentation | 0.5 | 9 | EFIH |
| 1/8/2015 | Internal meeting | 0.5 | 1 | All |
| 1/9/2015 | Oncor LRP Presentation call | 1.5 | 2 | EFIH |
| 1/9/2015 | Revised and checked UCC presentation | 1.0 | 10 | EFIH |
| 1/9/2015 | Fielded internal document requests | 0.5 | 1 | All |
| 1/9/2015 | Call with company | 0.5 | 7 | EFIH |
| 1/9/2015 | Worked with Company on TCEH claim amounts | 0.5 | 3 | TCEH |
| 1/9/2015 | Printed documents for deal team | 0.5 | 1 | All |
| 1/10/2015 | Worked with Company on TCEH claim amounts and put together presentation | 1.5 | 3 | TCEH |
| 1/10/2015 | Fielded internal requests | 0.5 | 1 | All |
| 1/12/2015 | Revised T-side claims analysis | 2.5 | 3 | TCEH |
| 1/12/2015 | Weekly update call | 1.0 | 1 | All |
| 1/12/2015 | Provided comments to K&E's claim holders summary | 0.5 | 3 | All |
| 1/13/2015 | Spread capital structures for comparable companies | 3.0 | 7 | TCEH |
| 1/13/2015 | Working session with Houlihan | 2.0 | 10 | TCEH |
| 1/13/2015 | Fielded data room access requests | 0.5 | 1 | All |
| 1/14/2015 | Spread capital structures for comparable companies | 1.0 | 7 | TCEH |
| 1/14/2015 | Dial into restructuring meeting | 1.0 | 1 | All |
| 1/14/2015 | Call re: Disclosure Statement | 1.0 | 8 | All |
| 1/14/2015 | Put together excel response to T-side advisor | 1.0 | 10 | TCEH |
| 1/14/2015 | Call re: bidding procedures | 0.5 | 5 | All |
| 1/15/2015 | Worked on new 2L analysis | 4.5 | 7 | EFIH |
| 1/15/2015 | Discussion re: new restructuring scenario | 1.0 | 7 | All |
| 1/15/2015 | Worked on proposal summary | 1.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/15/2015 | Worked on internal analysis re: make wholes | 0.5 | 7 | EFIH |
| 1/15/2015 | Call with A&M re: professional fees | 0.5 | 7 | All |
| 1/15/2015 | Call with Cremens | 0.5 | 9 | EFIH |
| 1/15/2015 | Internal discussion re: new 2L analysis | 0.5 | 7 | EFIH |
| 1/15/2015 | Call with UCC re: sale process | 0.5 | 5 | TCEH |
| 1/16/2015 | Worked to reconcile professional fee variances for cash impact analysis | 2.5 | 6 | All |
| 1/16/2015 | Worked with A&M on professional fee variances | 1.0 | 6 | All |
| 1/16/2015 | Worked with A&M on professional fee variances | 1.0 | 6 | All |
| 1/16/2015 | Fielded additional inquires re: professional fees | 0.5 | 13 | All |
| 1/19/2015 | Revised new 2L analysis | 3.5 | 7 | EFIH |
| 1/19/2015 | Fielded additional inquires re: professional fees | 1.0 | 6 | All |
| 1/19/2015 | Update Call | 1.0 | 1 | All |
| 1/19/2015 | Discussion re: new restructuring scenario | 0.5 | 7 | All |
| 1/20/2015 | Revised new 2L analysis | 2.0 | 7 | EFIH |
| 1/20/2015 | Updated new restructuring proposal analysis per Company feedback | 1.5 | 7 | All |
| 1/20/2015 | Call re Conflicts Advisors Diligence Requests | 1.0 | 11 | All |
| 1/20/2015 | Call with UCC re: sale process | 1.0 | 5 | TCEH |
| 1/20/2015 | Update Call | 1.0 | 1 | All |
| 1/20/2015 | Call with Company re: new 2L analysis | 0.5 | 7 | EFIH |
| 1/20/2015 | Revised proposal summaries | 0.5 | 6 | EFIH |
| 1/20/2015 | Call re: Disclosure Statement | 0.5 | 8 | All |
| 1/20/2015 | Call re: financing proposal | 0.5 | 4 | EFIH |
| 1/20/2015 | Revised proposal summaries | 0.5 | 6 | EFIH |
| 1/20/2015 | Updated new 2L analysis per Company feedback | 0.5 | 7 | EFIH |
| 1/21/2015 | Checked over revised professional fee document | 2.0 | 6 | All |
| 1/21/2015 | Fielded request from K&E | 2.0 | 7 | EFIH |
| 1/21/2015 | Meeting with potential bidder | 2.0 | 5 | All |
| 1/21/2015 | Worked on sensitivity analysis | 1.5 | 6 | EFIH |
| 1/21/2015 | Revised sensitivity analysis | 1.5 | 6 | EFIH |
| 1/21/2015 | Call re Conflicts Advisors Diligence Requests | 1.0 | 11 | All |
| 1/21/2015 | Call re: financing proposal | 1.0 | 4 | EFIH |
| 1/21/2015 | Call re: Disclosure Statement | 0.5 | 8 | All |
| 1/22/2015 | Revised comparable company capital structure analysis | 1.0 | 7 | TCEH |
| 1/22/2015 | Printed documents for deal team | 0.5 | 1 | All |
| 1/22/2015 | Revised proposal summaries | 0.5 | 6 | EFIH |
| 1/26/2015 | Fielded questions from T-side advisor | 2.0 | 10 | TCEH |
| 1/26/2015 | Weekly update call | 1.5 | 1 | All |
| 1/26/2015 | Fielded inquiry from Company | 1.0 | 6 | EFIH |
| 1/26/2015 | Fielded internal document requests | 0.5 | 1 | All |
| 1/27/2015 | Worked on new restructuring scenario analysis and presentation | 6.0 | 7 | All |
| 1/27/2015 | Call with Centerview re: Professional Fees | 1.0 | 7 | EFIH |
| 1/27/2015 | Call re: tax structures | 1.0 | 7 | EFIH |
| 1/27/2015 | Fielded inquiry from Company | 0.5 | 6 | EFH |
| 1/27/2015 | Discuss proposals | 0.5 | 6 | EFIH |
| 1/28/2015 | Worked on emergence cash reconciliation | 2.5 | 6 | EFH |
| 1/28/2015 | Worked on administrative items | 2.0 | 14 | All |
| 1/28/2015 | Call with E-side advisors | 1.5 | 10 | EFIH |
| 1/28/2015 | Worked on new restructuring scenario presentation | 1.5 | 6 | All |
| 1/28/2015 | Built new emergence scenario | 1.0 | 6 | EFH |
| 1/28/2015 | Put together new financing proposal summary | 1.0 | 4 | EFIH |
| 1/28/2015 | Extracted support calculations from model for K&E use | 1.0 | 11 | EFIH |

# Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/28/2015 | Fielded inquiry from Company | 0.5 | 6 | EFH |
| 1/28/2015 | Updated claims numbers per Company feedback | 0.5 | 6 | EFH |
| 1/28/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 1/29/2015 | Worked on administrative items | 3.0 | 14 | All |
| 1/29/2015 | Call to discuss cash adjustments | 0.5 | 6 | EFH |
| 1/29/2015 | Worked on presentation materials for call with Company | 0.5 | 5 | EFIH |
| 1/30/2015 | Worked on new restructuring scenario analysis and presentation | 3.0 | 7 | All |
| 1/30/2015 | Call with Perella | 0.5 | 10 | EFH |
| 1/30/2015 | Call with Jefferies | 0.5 | 10 | EFH |
| 1/31/2015 | Fielded email from Guggenheim | 1.0 | 10 | EFH |
| 1/31/2015 | Revised Board slides | 0.5 | 9 | All |
| 1/31/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/1/2015 | Revised new restructuring proposal presentation | 1.5 | 7 | All |
| 2/1/2015 | Fielded internal requests for documents | 1.0 | 1 | All |
| 2/1/2015 | Call with K&E and Company re: new restructuring scenario | 1.0 | 7 | All |
| 2/1/2015 | Worked on trading price analysis | 1.0 | 7 | TCEH |
| 2/2/2015 | Revised proposal comparison presentation | 3.5 | 6 | All |
| 2/2/2015 | Worked on case timeline slides | 2.5 | 9 | All |
| 2/2/2015 | Put together new waterfall scenario | 2.0 | 6 | EFIH |
| 2/2/2015 | Revised tax analysis | 1.0 | 6 | TCEH |
| 2/2/2015 | Call with K&E | 0.5 | 1 | EFIH |
| 2/3/2015 | Audited numbers in declaration | 3.0 | 11 | EFIH |
| 2/3/2015 | Revised Board slides | 2.5 | 7 | All |
| 2/3/2015 | Revised new restructuring proposal presentation | 1.0 | 7 | All |
| 2/3/2015 | Call re: tax structures | 1.0 | 7 | EFIH |
| 2/3/2015 | Sale process update call | 0.5 | 5 | All |
| 2/4/2015 | Revised analysis and presentation re: new restructuring proposal | 1.5 | 7 | All |
| 2/4/2015 | Internal meeting re: new proposal | 1.0 | 6 | All |
| 2/4/2015 | Worked on new proposal analysis | 0.5 | 6 | EFIH |
| 2/4/2015 | Call re: Board presentation | 0.5 | 9 | All |
| 2/4/2015 | Made final edits to new restructuring proposal presentation | 0.5 | 7 | All |
| 2/4/2015 | Made final edits to new proposal analysis | 0.5 | 6 | EFIH |
| 2/5/2015 | Revised financial analysis re: possible settlements | 1.0 | 6 | EFIH |
| 2/5/2015 | Fielded internal emails | 0.5 | 1 | All |
| 2/5/2015 | Call with K&E and Company re: new proposal | 0.5 | 7 | All |
| 2/6/2015 | Revised financial analysis re: possible settlements | 2.0 | 6 | EFIH |
| 2/6/2015 | Ran sensitivities on claims to treasury curve | 1.0 | 6 | EFH |
| 2/6/2015 | Call re: litigation financial analysis | 1.0 | 11 | All |
| 2/6/2015 | Call with Lazard re: financing | 0.5 | 10 | TCEH |
| 2/6/2015 | Call with Perella re: syncing up numbers | 0.5 | 10 | EFH |
| 2/7/2015 | Updated 2019 Summaries | 2.0 | 1 | TCEH |
| 2/7/2015 | Created new emergence date scenario | 2.0 | 6 | All |
| 2/8/2015 | Call re: term sheet w/numbers | 0.5 | 8 | All |
| 2/9/2015 | Audited numbers in declaration | 2.0 | 11 | EFIH |
| 2/9/2015 | Fielded internal requests | 1.5 | 1 | All |
| 2/9/2015 | Updated new proposal presentation materials | 1.5 | 6 | All |
| 2/9/2015 | Updated presentation re: new proposal | 1.5 | 6 | All |
| 2/9/2015 | Weekly update call | 1.0 | 1 | All |
| 2/9/2015 | Fielded internal emails | 1.0 | 1 | All |
| 2/9/2015 | Audited claims numbers with Company | 0.5 | 6 | EFIH |
| 2/10/2015 | Created new presentation materials for recovery analysis | 3.5 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/10/2015 | Updated summary re: new proposal | 2.5 | 6 | All |
| 2/10/2015 | Revised possible settlement scenarios and recovery analysis | 2.0 | 6 | EFH |
| 2/10/2015 | Updated summary re: new proposal | 1.0 | 6 | All |
| 2/10/2015 | Call re: analysis to upcoming motion filing | 0.5 | 4 | EFIH |
| 2/10/2015 | Updated summary re: new proposal | 0.5 | 6 | All |
| 2/10/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/11/2015 | Updated presentation re: potential settlements | 2.5 | 6 | EFIH |
| 2/11/2015 | Put together new presentation re: new proposal | 2.0 | 6 | EFH |
| 2/11/2015 | Call re: new restructuring analysis | 1.0 | 7 | All |
| 2/11/2015 | Audited revised declaration | 0.5 | 11 | EFIH |
| 2/11/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/11/2015 | Call re: tax valuation | 0.5 | 7 | TCEH |
| 2/12/2015 | Reconciled sources and uses to new proposal | 2.0 | 6 | TCEH |
| 2/12/2015 | Worked on volatility analysis | 1.5 | 7 | TCEH |
| 2/12/2015 | Worked on warrant value analysis | 1.0 | 6 | TCEH |
| 2/12/2015 | Updated debt trading value analysis | 1.0 | 7 | TCEH |
| 2/12/2015 | Updated new proposal presentation materials | 1.0 | 6 | All |
| 2/12/2015 | Worked on Board slides | 1.0 | 9 | All |
| 2/12/2015 | Call re: new proposal | 0.5 | 6 | All |
| 2/13/2015 | Reconciled cash flow projections with those in new proposal | 3.5 | 7 | All |
| 2/13/2015 | Worked on valuation considerations presentation | 2.5 | 5 | EFIH |
| 2/13/2015 | Put new proposal into Company format | 1.5 | 9 | All |
| 2/13/2015 | Fielded inquiry from creditor advisor | 1.0 | 10 | EFIH |
| 2/13/2015 | Call re: new proposal | 1.0 | 6 | All |
| 2/13/2015 | Updated presentation re: valuation considerations | 1.0 | 5 | EFIH |
| 2/13/2015 | Worked on valuation considerations presentation | 0.5 | 5 | EFIH |
| 2/14/2015 | Fielded request from K&E | 0.5 | 1 | All |
| 2/15/2015 | Worked on historical volatility analysis | 4.5 | 6 | TCEH |
| 2/15/2015 | Put new restructuring proposal into company format | 1.0 | 7 | All |
| 2/15/2015 | Call re: term sheet | 0.5 | 6 | All |
| 2/16/2015 | Worked on historical volatility analysis | 2.5 | 6 | TCEH |
| 2/16/2015 | Worked on historical volatility analysis | 2.0 | 6 | TCEH |
| 2/16/2015 | Fielded internal request | 1.0 | 1 | All |
| 2/16/2015 | Update call | 1.0 | 1 | All |
| 2/17/2015 | Revised capital structure comps | 3.5 | 3 | TCEH |
| 2/17/2015 | Worked on capital structure comps | 2.5 | 3 | TCEH |
| 2/17/2015 | Reconciled cash flow projections with those in new proposal | 1.0 | 7 | All |
| 2/17/2015 | Forecast discussion | 0.5 | 1 | All |
| 2/17/2015 | Discussion re: new proposal | 0.5 | 6 | All |
| 2/17/2015 | Worked on valuation considerations presentation | 0.5 | 5 | EFIH |
| 2/17/2015 | Internal discussion re: Presentation to the SPC | 0.5 | 9 | All |
| 2/17/2015 | Revised claim analysis | 0.5 | 7 | TCEH |
| 2/17/2015 | Printed materials for meeting | 0.5 | 1 | All |
| 2/17/2015 | Printed materials for meeting at K&E | 0.5 | 1 | All |
| 2/17/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/17/2015 | Fielded creditor inquiry | 0.5 | 10 | EFH |
| 2/18/2015 | Revised debt capacity presentation | 4.0 | 3 | TCEH |
| 2/18/2015 | Working session at K&E | 2.5 | 7 | All |
| 2/18/2015 | Call re: new restructuring analysis | 0.5 | 7 | All |
| 2/18/2015 | Internal discussion re: next steps | 0.5 | 1 | All |
| 2/19/2015 | Revised debt capacity presentation | 7.0 | 3 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/19/2015 | Fielded request from Company | 0.5 | 1 | All |
| 2/20/2015 | Revised trading price analysis | 3.5 | 7 | All |
| 2/20/2015 | Revised debt capacity presentation | 2.5 | 3 | TCEH |
| 2/20/2015 | Revised debt capacity presentation | 2.0 | 3 | TCEH |
| 2/20/2015 | Worked on administrative items | 1.0 | 14 | All |
| 2/20/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/22/2015 | Worked on administrative items | 2.5 | 14 | All |
| 2/22/2015 | Call re: Term Sheet numbers | 2.0 | 8 | All |
| 2/23/2015 | Revised partial step-up and tax structure presentation | 3.5 | 8 | All |
| 2/23/2015 | Worked on tax structure presentation | 2.0 | 8 | All |
| 2/23/2015 | Worked on new restructuring proposal cash flow analysis | 1.5 | 7 | All |
| 2/23/2015 | Trading price analysis | 1.5 | 7 | TCEH |
| 2/23/2015 | Worked on administrative items | 1.5 | 14 | All |
| 2/23/2015 | Weekly update call | 1.0 | 1 | All |
| 2/23/2015 | Call re: warrants | 1.0 | 7 | TCEH |
| 2/23/2015 | Revised debt capacity presentation | 1.0 | 3 | TCEH |
| 2/23/2015 | Revised warrant analysis | 0.5 | 6 | TCEH |
| 2/23/2015 | Call re: term sheet | 0.5 | 8 | All |
| 2/24/2015 | Revised term sheet analysis deck | 3.0 | 8 | All |
| 2/24/2015 | Revised debt capacity presentation | 3.0 | 3 | TCEH |
| 2/24/2015 | Worked on administrative items | 2.0 | 14 | All |
| 2/24/2015 | Debt trading price call with TCEH advisors | 1.0 | 10 | TCEH |
| 2/24/2015 | Revised partial step-up and tax structure presentation | 1.0 | 8 | All |
| 2/24/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/24/2015 | Updated claims calculations per latest interest rates | 0.5 | 6 | EFIH |
| 2/25/2015 | Put together claim splits analysis | 1.5 | 7 | All |
| 2/25/2015 | Revised debt capacity presentation | 1.5 | 3 | TCEH |
| 2/25/2015 | Worked on administrative items | 1.0 | 14 | All |
| 2/25/2015 | Revised partial step-up and tax structure presentation | 1.0 | 8 | All |
| 2/25/2015 | Call with Company to discuss debt capacity related matters | 0.5 | 3 | TCEH |
| 2/26/2015 | Revised debt capacity presentation | 1.0 | 3 | TCEH |
| 2/26/2015 | Worked on administrative items | 1.0 | 14 | All |
| 2/26/2015 | Performed trading price analysis | 1.0 | 7 | EFIH |
| 2/28/2015 | Revised term sheet analysis | 5.0 | 8 | All |
| 2/28/2015 | Revised partial step-up and tax structure presentation | 1.5 | 8 | All |
| 3/1/2015 | Put together summary of proposals | 6.0 | 6 | All |
| 3/1/2015 | Trading value analysis | 1.0 | 7 | EFIH |
| 3/1/2015 | Board call | 1.0 | 9 | All |
| 3/1/2015 | Worked on administrative items | 1.0 | 13 | All |
| 3/1/2015 | Call with K&E | 0.5 | 1 | All |
| 3/1/2015 | Revised warrants analysis | 0.5 | 7 | TCEH |
| 3/2/2015 | Worked on administrative items | 5.0 | 13 | All |
| 3/2/2015 | Update call | 1.0 | 1 | All |
| 3/3/2015 | Meeting at K&E re: bids | 3.0 | 5 | EFIH |
| 3/3/2015 | Worked on administrative items | 2.0 | 13 | All |
| 3/3/2015 | Worked on supporting documents for disclosure statement | 2.0 | 8 | All |
| 3/3/2015 | Worked on bid comparison analysis | 1.5 | 6 | EFIH |
| 3/3/2015 | Call with Centerview | 0.5 | 10 | EFIH |
| 3/4/2015 | Worked on bid analysis | 2.0 | 6 | EFIH |
| 3/4/2015 | Worked on supporting documents for disclosure statement | 2.0 | 8 | All |
| 3/4/2015 | Worked on bid analysis | 1.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/4/2015 | Call with Company re: bids | 0.5 | 5 | EFIH |
| 3/4/2015 | Worked on warrant analysis | 0.5 | 6 | TCEH |
| 3/4/2015 | Worked on supporting documents for disclosure statement | 0.5 | 8 | All |
| 3/5/2015 | Worked on warrant analysis | 3.0 | 6 | TCEH |
| 3/5/2015 | Worked on bid analysis | 3.0 | 6 | EFIH |
| 3/5/2015 | Fielded internal request | 1.0 | 1 | All |
| 3/5/2015 | Worked on warrant analysis | 1.0 | 6 | TCEH |
| 3/6/2015 | Worked on compiling supporting information for litigation support | 2.0 | 11 | All |
| 3/6/2015 | Worked on bid analysis | 1.5 | 5 | EFIH |
| 3/6/2015 | Worked on claim calculations | 1.0 | 6 | EFIH |
| 3/6/2015 | Revised analysis supporting declaration | 1.0 | 11 | EFIH |
| 3/6/2015 | Worked on administrative items | 1.0 | 13 | All |
| 3/6/2015 | Revised bid analysis | 0.5 | 6 | EFIH |
| 3/7/2015 | Worked on administrative items | 1.0 | 13 | All |
| 3/8/2015 | Updated 2019 Summaries | 2.0 | 1 | EFH |
| 3/9/2015 | Worked on supporting documents for disclosure statement | 3.5 | 8 | All |
| 3/9/2015 | Updated claims numbers | 1.0 | 6 | EFIH |
| 3/9/2015 | Put together new warrant sensitivity | 1.0 | 6 | TCEH |
| 3/9/2015 | Update call | 1.0 | 1 | All |
| 3/9/2015 | Fielded request from Company | 0.5 | 6 | TCEH |
| 3/9/2015 | Call with K&E re: bid procedure request | 0.5 | 5 | EFIH |
| 3/9/2015 | Worked on administrative items | 0.5 | 13 | All |
| 3/10/2015 | Worked on administrative items | 4.0 | 13 | All |
| 3/10/2015 | Worked on tax basis analysis | 2.0 | 6 | TCEH |
| 3/11/2015 | Worked on tax basis analysis | 2.5 | 6 | TCEH |
| 3/11/2015 | Revised master claim calculation file | 2.5 | 6 | EFIH |
| 3/11/2015 | Worked on 2L paydown calculations | 2.0 | 6 | EFIH |
| 3/11/2015 | Worked on step-up analysis | 2.0 | 6 | TCEH |
| 3/11/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 3/11/2015 | Worked on K&E request re: taxes and depreciation | 0.5 | 6 | TCEH |
| 3/11/2015 | Call with K&E re: warrants | 0.5 | 6 | TCEH |
| 3/11/2015 | Walked Greenhill through 2L paydown math | 0.5 | 10 | TCEH |
| 3/11/2015 | Worked with Company to upload documents to data room | 0.5 | 1 | All |
| 3/11/2015 | Worked with A&M on claim calculations | 0.5 | 1 | EFIH |
| 3/12/2015 | Worked on warrants analysis | 3.0 | 6 | TCEH |
| 3/12/2015 | Worked with Millstein on warrant analysis | 1.0 | 10 | TCEH |
| 3/12/2015 | Revised backup files for debt capacity presentation | 1.0 | 3 | TCEH |
| 3/12/2015 | Worked on warrant analysis | 1.0 | 6 | TCEH |
| 3/12/2015 | Reviewed A&M claim build-up model | 1.0 | 6 | EFIH |
| 3/12/2015 | Pulled data for M&A team | 0.5 | 1 | All |
| 3/12/2015 | Walked Perella through 2L paydown math | 0.5 | 10 | EFH |
| 3/12/2015 | Worked with Company on claim calculations | 0.5 | 6 | TCEH |
| 3/13/2015 | Added volatility data to warrant analysis | 2.5 | 6 | TCEH |
| 3/13/2015 | Worked on warrant analysis | 1.5 | 6 | TCEH |
| 3/13/2015 | Call with A&M re: 2L paydown | 1.0 | 6 | EFIH |
| 3/16/2015 | Updated 2019 Summaries | 2.0 | 1 | TCEH |
| 3/16/2015 | Worked on tax step up analysis | 1.5 | 6 | TCEH |
| 3/16/2015 | Update call | 1.0 | 1 | All |
| 3/16/2015 | Worked on capital structure comps | 0.5 | 3 | TCEH |
| 3/17/2015 | Worked on precedent disclosure statement analysis | 2.0 | 8 | All |
| 3/17/2015 | Revised claim analysis | 1.5 | 6 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/17/2015 | Updated Oncor capital structure | 1.0 | 3 | EFIH |
| 3/17/2015 | Call with Greenhill re: claim calculations | 0.5 | 10 | EFIH |
| 3/17/2015 | Revised precedent disclosure statement analysis | 0.5 | 8 | All |
| 3/17/2015 | Worked with Company to upload documents to data room | 0.5 | 1 | All |
| 3/17/2015 | Fielded internal emails | 0.5 | 1 | All |
| 3/18/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 3/20/2015 | Call with Millstein re: Warrants | 0.5 | 10 | TCEH |
| 3/20/2015 | Call re: Recovery Analysis | 0.5 | 6 | TCEH |
| 3/20/2015 | Call with HL re: tax structures | 0.5 | 10 | TCEH |
| 3/21/2015 | Valuation committee call | 1.0 | 6 | All |
| 3/22/2015 | Weekly update call | 1.0 | 1 | All |
| 3/23/2015 | Work stream call | 1.5 | 1 | All |
| 3/24/2015 | Call with Lazard and Houlihan re: tax structures | 1.0 | 10 | All |
| 3/24/2015 | Call re: DS | 0.5 | 8 | All |
| 3/26/2015 | Meeting at K&E re: bids | 1.5 | 1 | EFIH |
| 3/26/2015 | Claims analysis discussion | 0.5 | 6 | TCEH |
| 3/30/2015 | Weekly update call | 1.0 | 1 | All |
| 3/31/2015 | Meeting at K&E | 1.0 | 5 | EFIH |
| 4/1/2015 | Worked on revised proposal analysis | 2.0 | 6 | All |
| 4/1/2015 | Listen to meeting with bidder at K&E | 1.5 | 5 | All |
| 4/1/2015 | Worked on fee application related items | 0.5 | 14 | All |
| 4/2/2015 | Worked on updating key parties and advisors materials | 1.5 | 1 | All |
| 4/2/2015 | Call re: REIT | 1.0 | 6 | All |
| 4/2/2015 | Listened to meeting with bidder | 1.0 | 5 | All |
| 4/2/2015 | Worked on administrative tasks re: time sheets | 0.5 | 14 | All |
| 4/6/2015 | Worked on recovery analysis | 3.5 | 6 | All |
| 4/6/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 4/6/2015 | Internal discussion | 1.0 | 1 | All |
| 4/6/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 4/6/2015 | Pulled information from old proposals | 0.5 | 7 | All |
| 4/6/2015 | Call with Greenhill | 0.5 | 10 | TCEH |
| 4/7/2015 | Worked on waterfall analysis comparisons | 2.5 | 6 | All |
| 4/7/2015 | Revised recovery analysis | 1.5 | 6 | All |
| 4/7/2015 | Worked on fee application related items | 1.0 | 14 | All |
| 4/7/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 4/8/2015 | Worked on warrant analysis | 3.5 | 6 | TCEH |
| 4/8/2015 | Call with Houlihan | 1.0 | 10 | TCEH |
| 4/8/2015 | Listened to court hearing re: 1L MW | 0.5 | 11 | EFIH |
| 4/8/2015 | Call with Lazard | 0.5 | 10 | TCEH |
| 4/9/2015 | Worked on warrant analysis | 5.0 | 6 | TCEH |
| 4/9/2015 | Revised recovery analysis | 2.5 | 6 | All |
| 4/9/2015 | Worked on adequate protection reconciliations | 2.0 | 6 | TCEH |
| 4/10/2015 | Worked on warrant analysis | 5.0 | 6 | TCEH |
| 4/10/2015 | Worked on new recovery analysis | 2.0 | 6 | All |
| 4/11/2015 | Pulled market information for financing assumptions | 0.5 | 4 | EFIH |
| 4/13/2015 | Worked on warrant analysis | 1.0 | 6 | TCEH |
| 4/14/2015 | Listened to Delaware hearing | 0.5 | 11 | All |
| 4/14/2015 | Fielded inquiry from Jefferies | 0.5 | 10 | EFH |
| 4/15/2015 | Worked on REIT analysis slides | 2.5 | 6 | EFIH |
| 4/16/2015 | Worked on monthly fee app | 3.5 | 14 | All |
| 4/16/2015 | EFH claims discussion with Guggenheim | 1.0 | 10 | EFH |

## Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/16/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 4/16/2015 | Worked on holder analysis | 0.5 | 7 | EFIH |
| 4/17/2015 | Reconciled claim calculations with Indenture Trustees and A&M | 3.0 | 6 | All |
| 4/17/2015 | Put together comps for projecting revenue in bankruptcy | 2.0 | 7 | TCEH |
| 4/17/2015 | Worked on monthly fee app | 1.0 | 14 | All |
| 4/17/2015 | Worked on EFIH 1L interest savings | 1.0 | 7 | EFIH |
| 4/17/2015 | Call with Guggenheim re: emergence cash | 0.5 | 10 | EFH |
| 4/17/2015 | Call with Houlihan re: claim calculations | 0.5 | 10 | TCEH |
| 4/19/2015 | Worked on make whole analysis | 4.0 | 11 | EFIH |
| 4/19/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 4/20/2015 | Worked on recovery analysis | 2.0 | 6 | All |
| 4/20/2015 | Internal meeting | 1.0 | 1 | All |
| 4/20/2015 | Listened to court hearing re: 1L MW | 0.5 | 11 | EFIH |
| 4/20/2015 | Cash collateral discussion | 0.5 | 1 | All |
| 4/21/2015 | Worked on new analysis | 1.5 | 7 | All |
| 4/21/2015 | Internal meeting | 1.5 | 1 | All |
| 4/21/2015 | Listened to court hearing re: 1L MW | 1.0 | 11 | EFIH |
| 4/22/2015 | Worked on monthly fee app | 3.5 | 14 | All |
| 4/22/2015 | Put together summaries of proposals | 2.5 | 6 | All |
| 4/22/2015 | Reconciled claim calculations with Indenture Trustees and A&M | 1.5 | 6 | All |
| 4/22/2015 | Worked on pension and OPEB slides | 1.0 | 6 | All |
| 4/22/2015 | Listened to court hearing re: 1L MW | 1.0 | 11 | EFIH |
| 4/22/2015 | Updated capital structure summary | 1.0 | 3 | All |
| 4/22/2015 | Fielded internal requests | 0.5 | 1 | All |
| 4/23/2015 | Revised comparison of various proposals | 2.5 | 6 | All |
| 4/23/2015 | Worked with Company on make whole related issues | 1.0 | 6 | EFIH |
| 4/23/2015 | Internal meeting | 0.5 | 1 | All |
| 4/24/2015 | Worked on monthly fee app related items | 2.5 | 14 | All |
| 4/27/2015 | Revised proposal summaries | 3.0 | 6 | All |
| 4/27/2015 | Worked on new proposal | 2.0 | 6 | All |
| 4/27/2015 | Internal meeting | 1.0 | 7 | All |
| 4/27/2015 | Internal meeting | 1.0 | 7 | All |
| 4/28/2015 | Worked on comps analysis | 5.5 | 6 | TCEH |
| 4/28/2015 | Worked on disclosure statement appendix | 3.5 | 8 | EFH |
| 4/28/2015 | EFH debt claims call | 1.0 | 6 | EFH |
| 4/28/2015 | Worked on OPEB and Pension slides | 0.5 | 6 | All |
| 4/28/2015 | Revised various proposal presentation | 0.5 | 6 | All |
| 4/29/2015 | Worked on recovery analysis | 1.0 | 6 | All |
| 4/30/2015 | Worked on EFH claims analysis | 2.0 | 6 | EFIH |
| 4/30/2015 | Analyzed ownership splits | 1.5 | 6 | EFH |
| 4/30/2015 | Reconciled claim calculations with Indenture Trustees and A&M | 1.0 | 6 | All |
| 4/30/2015 | Internal meeting | 0.5 | 1 | All |

**532.0**

# Energy Future Holdings
### Time Detail (1/1 - 4/30)
### Evercore Group L.L.C.
### Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/7/2015 | SOLIC Meeting | 1.5 | 9 | EFH |
| 1/9/2015 | LRP Presentation Call | 1.5 | 2 | EFIH |
| 1/21/2015 | Tax/Step-Up Call | 1.0 | 7 | All |
| 1/21/2015 | Internal Valuation Call | 0.5 | 6 | All |
| 1/22/2015 | Bidder Call | 0.5 | 5 | All |
| 1/23/2015 | REIT Call | 1.5 | 6 | EFIH |
| 1/26/2015 | Management Presentation Discussion | 1.0 | 5 | EFIH |
| 1/26/2015 | EFH Update Discussion | 1.0 | 5 | EFIH |
| 1/27/2015 | TCEH Cash Flow Discussion | 0.5 | 6 | TCEH |
| 2/3/2015 | REIT Call | 1.0 | 6 | EFIH |
| 2/4/2015 | Valuation Discussion | 2.0 | 6 | All |
| 2/5/2015 | Oncor Management Presentation Discussion | 1.0 | 5 | EFIH |
| 2/6/2015 | Bid Call | 2.0 | 5 | All |
| 2/18/2015 | SPC Presentation Discussion | 0.5 | 5 | All |
| 2/18/2015 | Tax Call | 0.5 | 5 | All |
| 2/20/2015 | Asbestos DD Call | 1.0 | 9 | All |
| 2/23/2015 | Process-Related Work | 0.5 | 5 | All |
| 2/24/2015 | Bid Call | 1.5 | 5 | All |
| 2/24/2015 | Bid Call | 1.5 | 5 | All |
| 2/24/2015 | Transaction Comps | 1.0 | 6 | EFIH |
| 2/24/2015 | Board Deck Update | 3.0 | 9 | All |
| 2/25/2015 | Process-Related Work | 1.0 | 5 | All |
| 2/25/2015 | Analysis of valuation/comps related analysis | 0.5 | 7 | EFIH |
| 2/26/2015 | Bid Call | 1.0 | 9 | All |
| 2/26/2015 | Comps Update | 5.0 | 6 | All |
| 2/26/2015 | Process-Related Work | 0.5 | 5 | All |
| 2/27/2015 | REIT Call | 1.0 | 6 | EFIH |
| 2/6/2015 | Weekly Update | 1.0 | 7 | All |
| 2/13/2015 | Weekly Update | 1.0 | 7 | All |
| 2/20/2015 | Weekly Update | 1.0 | 7 | All |
| 2/27/2015 | Weekly Update | 1.0 | 7 | All |
| 3/3/2015 | EFH Bid Discussion | 0.5 | 5 | All |
| 3/3/2015 | Call to discuss bid | 0.5 | 5 | All |
| 3/4/2015 | Oncor valuation | 5.0 | 6 | All |
| 3/4/2015 | Transaction analysis | 3.0 | 7 | All |
| 3/4/2015 | Call to discuss bid | 2.0 | 5 | All |
| 3/4/2015 | REIT analysis | 2.0 | 7 | All |
| 3/4/2015 | Trading analysis | 1.5 | 7 | All |
| 3/4/2015 | Valuation Discussion | 1.0 | 6 | All |
| 3/4/2015 | Contact log | 1.0 | 1 | All |
| 3/5/2015 | TCEH and Oncor valuation | 5.0 | 6 | All |
| 3/5/2015 | REIT analysis | 4.0 | 7 | All |
| 3/5/2015 | Valuation Discussion | 1.0 | 6 | All |
| 3/5/2015 | REIT Call | 1.0 | 6 | EFIH |
| 3/5/2015 | Valuation discussion | 1.0 | 6 | All |
| 3/6/2015 | Weekly Update | 1.0 | 7 | All |
| 3/9/2015 | REIT Discussion | 1.0 | 6 | EFIH |
| 3/11/2015 | Oncor Due Diligence Discussion | 1.0 | 5 | EFIH |
| 3/12/2015 | REIT Meeting | 1.0 | 6 | EFIH |
| 3/13/2015 | Weekly Update | 1.0 | 7 | All |
| 3/16/2015 | REIT Discussion | 1.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/17/2015 | REIT Follow-up Call | 1.0 | 6 | EFIH |
| 3/19/2015 | Updated Oncor IA | 5.0 | 6 | All |
| 3/19/2015 | Oncor REIT Analysis | 3.0 | 7 | All |
| 3/19/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 3/19/2015 | Review trading analysis | 2.0 | 7 | All |
| 3/19/2015 | Review REIT analysis | 1.5 | 7 | All |
| 3/19/2015 | REIT call with FTI | 1.0 | 7 | All |
| 3/20/2015 | TCEH and Oncor valuation | 6.0 | 6 | All |
| 3/20/2015 | Internal valuation meeting | 2.5 | 6 | All |
| 3/20/2015 | Summarize REIT discussions held so far | 2.5 | 7 | All |
| 3/20/2015 | Weekly Update | 1.0 | 7 | All |
| 3/21/2015 | Valuation Committee Meeting | 1.5 | 6 | All |
| 3/23/2015 | Oncor REIT Analysis | 5.0 | 6 | All |
| 3/23/2015 | Updated Oncor IA | 1.0 | 6 | All |
| 3/23/2015 | REIT Call on Work streams | 1.0 | 6 | EFIH |
| 3/24/2015 | Board slide on Oncor comparison | 5.0 | 7 | All |
| 3/24/2015 | TCEH valuation | 4.0 | 6 | TCEH |
| 3/24/2015 | REIT analysis | 2.0 | 7 | All |
| 3/24/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 3/24/2015 | Valuation Assumptions Discussion | 1.0 | 6 | All |
| 3/24/2015 | Internal meeting to discuss valuation assumptions | 1.0 | 6 | All |
| 3/25/2015 | Board slide on Oncor comparison | 5.0 | 7 | All |
| 3/25/2015 | TCEH valuation | 5.0 | 6 | All |
| 3/25/2015 | Oncor Due Diligence Discussion | 1.0 | 5 | EFIH |
| 3/27/2015 | TCEH Valuation | 6.0 | 6 | TCEH |
| 3/27/2015 | Weekly Update | 1.0 | 7 | All |
| 3/31/2015 | SPC Valuation Discussion | 1.0 | 6 | EFIH |
| 4/1/2015 | REIT Discussion | 2.0 | 6 | EFIH |
| 4/2/2015 | REIT Calls | 2.0 | 6 | EFIH |
| 4/3/2015 | Weekly Update | 1.0 | 7 | All |
| 4/7/2015 | Revise board slides | 5.0 | 9 | All |
| 4/7/2015 | Internal REIT discussion | 1.5 | 7 | All |
| 4/8/2015 | REIT valuation | 8.0 | 7 | All |
| 4/8/2015 | Internal REIT meeting | 1.5 | 7 | All |
| 4/8/2015 | REIT call, EVR and K&E | 1.5 | 7 | All |
| 4/10/2015 | Weekly Update | 1.0 | 7 | All |
| 4/11/2015 | REIT modeling | 6.0 | 7 | All |
| 4/11/2015 | Internal REIT call | 1.5 | 7 | All |
| 4/11/2015 | REIT valuation call | 1.0 | 7 | All |
| 4/12/2015 | REIT valuation | 6.0 | 7 | All |
| 4/12/2015 | REIT structure benchmarking | 3.0 | 7 | All |
| 4/13/2015 | DD Call | 1.0 | 5 | EFIH |
| 4/14/2015 | REIT valuation | 6.0 | 7 | All |
| 4/14/2015 | Bidder Profile | 4.0 | 5 | All |
| 4/14/2015 | REIT structure benchmarking | 3.0 | 7 | All |
| 4/14/2015 | REIT call - EFH, K&E, FTI | 1.0 | 7 | All |
| 4/16/2015 | Review potential bidder acquisition analysis | 4.5 | 5 | All |
| 4/16/2015 | TCEH Valuation Discussion | 1.0 | 6 | TCEH |
| 4/17/2015 | Misc. REIT analysis | 3.0 | 7 | All |
| 4/17/2015 | Research potential REIT comps | 3.0 | 7 | All |
| 4/17/2015 | REIT structure benchmarking | 3.0 | 7 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/17/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 4/17/2015 | REIT call - EVR, K&E | 1.5 | 7 | All |
| 4/17/2015 | Weekly Update | 1.0 | 7 | All |
| 4/17/2015 | TCEH projections - PW, EFH, EVR | 1.0 | 2 | TCEH |
| 4/20/2015 | Work on REIT valuation | 6.0 | 7 | All |
| 4/21/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/21/2015 | TCEH valuation call - Guggenheim, EVR, EFH | 1.5 | 10 | TCEH |
| 4/21/2015 | TCEH valuation call - Guggenheim, EVR, EFH | 1.5 | 10 | TCEH |
| 4/21/2015 | Internal REIT discussion | 1.5 | 7 | All |
| 4/21/2015 | Call to discuss comp | 1.0 | 7 | All |
| 4/23/2015 | DD Call | 1.0 | 5 | EFIH |
| 4/24/2015 | Work on REIT valuation | 7.0 | 7 | All |
| 4/24/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/24/2015 | Weekly Update | 1.0 | 7 | All |
| 4/24/2015 | Review trading analysis | 1.0 | 7 | All |
| 4/27/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/29/2015 | Internal REIT meeting | 1.0 | 7 | All |
| 4/30/2015 | REIT call - EFH, EVR | 1.0 | 7 | All |
| | | **247.5** | | |