**<u>Exhibit C</u>**

[Detailed Description of Services Provided]

# Energy Future Holdings Corp – December 2014

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 12/18/2014 | Luria, Neil | 795 - Fee Applications/Retention | 2.50 |
| | | Attention to drafting and revising retention documentation; Discussion with Proskauer re same. | |
| 12/18/2014 | Nowitz, Raoul | 795 - Fee Applications/Retention | 1.50 |
| | | Attention to development of engagement letter | |
| 12/18/2014 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to review of bidding procedure orders, draft, modified bidding procedures, and related. | |
| 12/18/2014 | Oriti, Joseph | 700 - Bidding Procedures Review and Bid | 3.50 |
| | | Attention to docket filings regarding bidding procedures and objections. | |
| 12/19/2014 | Luria, Neil | 795 - Fee Applications/Retention | 1.50 |
| | | Attention to reviewing revisions to SOLIC retention agreement provided by Proskauer; attention to revising same. | |
| 12/19/2014 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to review of Bid Procedures motion and associated exhibits. | |
| 12/19/2014 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to review of bidding procedure orders, draft, modified bidding procedures, and related. | |
| 12/19/2014 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of dataroom for review of transcripts and key information. | |
| 12/19/2014 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | 4.00 |
| | | Attention to two IntraLink data rooms and one Proskauer Rose data room. | |
| 12/19/2014 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 3.50 |
| | | Attention to researching any relevant news articles regarding EFH in the prior 6 months, specifically noting any relevant news on bid procedures and objections thereto | |
| 12/19/2014 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 6.50 |
| | | Attention to researching and pulling bid procedures for either (i) large DE bankruptcies or (ii) large energy industry bankruptcies, to begin bench-marking process | |
| 12/20/2014 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to reviewing transcripts of bid procedure hearings and other matters. | |
| 12/20/2014 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of dataroom for review of transcripts and key information. | |
| 12/22/2014 | Casas, Edward | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to review of draft outline of presentation to independent directors. | |
| 12/22/2014 | Casas, Edward | 795 - Fee Applications/Retention | 0.50 |
| | | Attention to review of draft retention documents provided by Proskauer. | |
| 12/22/2014 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 4.50 |
| | | Attention to review of transcripts of testimony for various individuals related to the bid procedures and Oncor sale process; Attention to review of Tax memorandum and Evercore reports; Attention to related follow-up and conference calls with Proskauer. | |

# Energy Future Holdings Corp – December 2014

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 12/22/2014 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to discussion with counsel and internal follow-up pertaining to status of case, presentation requirements, next steps. | |
| 12/22/2014 | Nowitz, Raoul | 765 - Presentation Development | 1.50 |
| | | Attention to development of initial draft of presentation outline. | |
| 12/22/2014 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of deposition transcripts and various court documents. | |
| 12/22/2014 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to two IntraLink data rooms and one Proskauer Rose data room. | |
| 12/22/2014 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 4.00 |
| | | Attention to continued work pulling various bidding procedures filed for either (i) large DE bankruptcies or (ii) large energy industry bankruptcies, and reviewing the relative terms of bidding procedures for bench-marking analysis | |
| 12/22/2014 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 4.50 |
| | | Attention to continued work pulling various bidding procedures filed for either (i) large DE bankruptcies or (ii) large energy industry bankruptcies, and reviewing the relative terms of bidding procedures for bench-marking analysis | |
| 12/23/2014 | Casas, Edward | 795 - Fee Applications/Retention | 0.50 |
| | | Attention to review of draft retention documents; attention to review of interested parties list. | |
| 12/23/2014 | Casas, Edward | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to review of approach to board materials related to Bid Procedures. | |
| 12/23/2014 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 4.00 |
| | | Attention to due diligence review of matters related to Oncor bid procedures; Attention to related follow-up; Conference call with Proskauer regarding current status. | |
| 12/23/2014 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to discussion with counsel and internal follow-up pertaining to status of case, presentation requirements, next steps. | |
| 12/23/2014 | Nowitz, Raoul | 765 - Presentation Development | 2.00 |
| | | Attention to further review of presentation outline, updates based on feedback, allocations to team members, discussion's with team members. | |
| 12/23/2014 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of deposition transcripts and various court documents. | |
| 12/23/2014 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 4.00 |
| | | Attention to continued work pulling various bidding procedures filed for either (i) large DE bankruptcies or (ii) large energy industry bankruptcies, and reviewing the relative terms of bidding procedures for bench-marking analysis | |
| 12/24/2014 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of deposition transcripts and various court documents. | |
| 12/24/2014 | Koutsonicolis, George | 765 - Presentation Development | 0.50 |

# Energy Future Holdings Corp – December 2014

| Date | Person | Activity Code | Duration | Duration |
|------|--------|---------------|----------|----------|
| | | EFH - Attention to review of Draft SOLIC presentation outline materials and discussion w/SOLIC professionals re: same | | |
| 12/24/2014 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | | 1.00 |
| | | Attention to two IntraLink data rooms and one Proskauer Rose data room. | | |
| 12/27/2014 | Koutsonicolis, George | 725 - Dataroom and Diligence Materials | | 2.00 |
| | | EFH - Attention to review of 12-5-2014 Board Meeting materials | | |
| 12/27/2014 | Koutsonicolis, George | 700 - Bidding Procedures Review and Bid | | 1.00 |
| | | EFH - Attention to review of Draft Bid Procedures (K&E Draft 11-17-2014) | | |
| 12/29/2014 | Luria, Neil | 700 - Bidding Procedures Review and Bid | | 3.00 |
| | | Attention to review of diligence materials as part of understand Tax issues and bid procedures matters. | | |
| 12/29/2014 | Nowitz, Raoul | 765 - Presentation Development | | 3.00 |
| | | Development of presentation on Bid Procedures for Jan 8 call with EFH independent directors | | |
| 12/29/2014 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | | 2.00 |
| | | Attention to review of deposition transcripts and latest version of bid procedures for inclusion in presentation. | | |
| 12/29/2014 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | | 4.50 |
| | | Attention to creating a matrix of bid procedures based on research to-date, including (i) # of days for open auction, (ii) break-up fees, (iii) initial overbids, (iv) bid increments, and (v) cash deposits | | |
| 12/29/2014 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | | 4.50 |
| | | Attention to creating a matrix of bid procedures based on research to-date, including (i) # of days for open auction, (ii) break-up fees, (iii) initial overbids, (iv) bid increments, and (v) cash deposits | | |
| 12/30/2014 | Koutsonicolis, George | 765 - Presentation Development | | 3.00 |
| | | EFH - teleconference discussions w/Evercore and SOLIC professionals re: case status update, 12-5-14 Board Presentation review, solicitation process update, and discussions re: next steps | | |
| 12/30/2014 | Luria, Neil | 700 - Bidding Procedures Review and Bid | | 3.00 |
| | | Teleconference with J. Matican of EVercore along with R. Nowitz and G. Koutsonicolis of SOLIC to review various issues associated with the bid procedures. | | |
| 12/30/2014 | Luria, Neil | 700 - Bidding Procedures Review and Bid | | 2.00 |
| | | Attention to reviewing various due diligence materials related to current status of EFH bankruptcy and bid procedures in advance of Evercore call. | | |
| 12/30/2014 | Brown, Chris | 765 - Presentation Development | | 1.00 |
| | | Attention to various matters including: research investment grade utility indices on bloomberg for analysis and potential inclusion in a presentation deck. | | |
| 12/30/2014 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | | 3.00 |
| | | Attention to kickoff call with Jeremy Matican of Evercore pertaining to background on case, issues and path forward, including follow-up. | | |
| 12/30/2014 | Oriti, Joseph | 765 - Presentation Development | | 4.00 |
| | | Attention to analyses for SOLIC's January 9, 2015 presentation to the Independent Directors of EFH. | | |

# Energy Future Holdings Corp – December 2014

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 12/30/2014 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 8.00 |
| | | Attention to creating a matrix of bid procedures based on research to-date, including (i) # of days for open auction, (ii) break-up fees, (iii) initial overbids, (iv) bid increments, and (v) cash deposits | |
| 12/31/2014 | Koutsonicolis, George | 765 - Presentation Development | 1.00 |
| | | EFH - Attention to review of Evercore provided materials in support of preparation of draft presentation materials for review w/Proskauer legal counsel and SOLIC professionals | |
| 12/31/2014 | Oriti, Joseph | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Analyze Kirkland & Ellis Transaction Bidding Procedures Draft dated November 17, 2014. | |
| 12/31/2014 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Analyze Restructuring Update presentation dated December 14, 2014 to the Boards of Directors and Managers of Energy Future Holdings Corp., ENergy Future Competitive Holdings Company LLC, Texas Competitive Electric Holdings Company LLC, TCEH Finance, Inc., Energy Future Intermediate Holding Company LLC, and EFIH Finance Inc. | |
| 12/31/2014 | Brown, Chris | 765 - Presentation Development | 1.50 |
| | | Attention to various matters including: research investment grade utility indices on bloomberg for analysis and potential inclusion in a presentation deck. | |
| 12/31/2014 | Nowitz, Raoul | 765 - Presentation Development | 5.00 |
| | | Attention to development, updating of draft presentation on Bid Procedures, including discussions with team members. | |
| 12/31/2014 | Oriti, Joseph | 765 - Presentation Development | 4.00 |
| | | Attention to analyses for SOLIC's January 9, 2015 presentation to the Independent Directors of EFH. | |
| 12/31/2014 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to internal call to discuss and review matrix of bid procedures | |
| 12/31/2014 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to augmenting the bid procedures bench-marking research to include additional, notable bankruptcy filings (both energy related and otherwise), as well as expanding the data points being benchmarked | |

# Energy Future Holdings Corp – December 2014

| | | |
|---|---|---:|
| Casas, Edward | Sr. Managing Director | 2.50 |
| Luria Neil | Sr. Managing Director | 23.50 |
| Brown, Chris | Managing Director | 2.50 |
| Koutsonicolis, George | Managing Director | 7.50 |
| Nowitz, Raoul | Managing Director | 39.00 |
| Oriti, Joseph | Vice President | 20.00 |
| Cumbee, Matthew | Sr. Associate | 43.50 |
| | | |
| **Grand Total:** | | **138.50** |

# Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 1/1/2015 | Koutsonicolis, George | 765 - Presentation Development | 2.50 |
| | | EFH - Attention to review of Evercore provided materials, Company data and development of draft presentation materials for review w/Proskauer legal counsel and SOLIC professionals | |
| 1/1/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to review of EFIH Committee comments on Bid Procedures; Attention to various other related matters. | |
| 1/1/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Preparation for EFH Board Meeting; Attended EFH Board call; Attention to BoardVantage set up. | |
| 1/1/2015 | Nowitz, Raoul | 765 - Presentation Development | 4.00 |
| | | Attention to development, updating of draft presentation on Bid Procedures, including discussions with team members. | |
| 1/2/2015 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to ██████ transaction to acquire Hawaiian Electric Industries Inc including CapIQ research of deal overview and considerations, timeline, and transaction comparables.   Analyze Hawaiian Electric Industries Inc Form 8K filed December 3, 2014. | |
| 1/2/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Teleconference with W. Hitz and J. Matican of Evercore and R. Nowitz and G. Koutsonicolis of SOLIC to review bid procedures and sale process. | |
| 1/2/2015 | Oriti, Joseph | 730 - Project Management and Support | 0.50 |
| | | Conference call with R. Nowitz (SOLIC) and G. Koutsonicolis (SOLIC) regarding status update of presentation to the Independent Directors of EFH. | |
| 1/2/2015 | Brown, Chris | 765 - Presentation Development | 1.00 |
| | | Attention to various matters including: research and pull forward curve of the 10 year Treasury bond for analysis of cost of future borrowing. | |
| 1/2/2015 | Oriti, Joseph | 765 - Presentation Development | 1.00 |
| | | Attention to indexed stock price performance analysis for select Utility Indices for January 9, 2015 presentation to the Independent Directors of EFH. | |
| 1/2/2015 | Oriti, Joseph | 765 - Presentation Development | 1.00 |
| | | Attention to 12 month TEV/EBITDA multiple analysis for select Utility Indices for January 9, 2015 presentation to the Independent Directors of EFH. | |
| 1/2/2015 | Oriti, Joseph | 765 - Presentation Development | 1.00 |
| | | Attention to 12 month forward P/E multiple analysis for select Utility Indices for January 9, 2015 presentation to the Independent Directors of EFH. | |
| 1/2/2015 | Kraemer, John-Francis | 765 - Presentation Development | 8.00 |
| | | Helped prepare slides and analysis for upcoming board presentation for Energy Future Holdings. | |
| 1/2/2015 | Nowitz, Raoul | 765 - Presentation Development | 8.00 |
| | | Attention to development, updating of draft presentation on Bid Procedures, including discussions with team members. | |
| 1/2/2015 | Koutsonicolis, George | 765 - Presentation Development | 4.50 |
| | | EFH - Attention to review of Evercore provided materials and development of draft presentation materials for review w/Proskauer legal counsel and SOLIC professionals | |

# Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration |
|---|---|---|---|
| 1/2/2015 | Koutsonicolis, George | 765 - Presentation Development | 1.00 |
| | | EFH - teleconference discussions w/Evercore and SOLIC professionals re: solicitation process update, and Evercore developed valuation analyses with regard to Oncor assets | |
| 1/2/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 5.00 |
| | | Attention to augmenting the bid procedures bench-marking research to include additional, notable bankruptcy filings (both energy related and otherwise), as well as expanding the data points being benchmarked | |
| 1/2/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 5.50 |
| | | Attention to augmenting the bid procedures bench-marking research to include additional, notable bankruptcy filings (both energy related and otherwise), as well as expanding the data points being benchmarked, also includes time for internal review and research to follow-up on specific questions / items | |
| 1/3/2015 | Oriti, Joseph | 765 - Presentation Development | 1.00 |
| | | Attention to presentation development for SOLIC January 9, 2015 presentation to the Independent Directors of EFH. | |
| 1/3/2015 | Oriti, Joseph | 765 - Presentation Development | 1.50 |
| | | Attention to indexed stock price performance analysis for select Utility Indices for January 9, 2015 presentation to the Independent Directors of EFH. | |
| 1/3/2015 | Oriti, Joseph | 765 - Presentation Development | 1.50 |
| | | Attention to 12 month forward P/E multiple analysis for select Utility Indices for January 9, 2015 presentation to the Independent Directors of EFH. | |
| 1/3/2015 | Oriti, Joseph | 765 - Presentation Development | 1.50 |
| | | Attention to 12 month TEV/EBITDA multiple analysis for select Utility Indices for January 9, 2015 presentation to the Independent Directors of EFH. | |
| 1/3/2015 | Oriti, Joseph | 765 - Presentation Development | 1.50 |
| | | Attention to LTM, 2014, and 2015 P/E multiple and TEV/EBITDA multiple analysis for the January 9, 2015 presentation to the Independent Directors of EFH. | |
| 1/3/2015 | Oriti, Joseph | 765 - Presentation Development | 1.00 |
| | | Attention to trading analysis and operating statistics for the January 9, 2015 presentation to the Independent Directors of EFH. | |
| 1/3/2015 | Oriti, Joseph | 765 - Presentation Development | 1.00 |
| | | Attention to transaction multiple analysis for the January 9, 2015 presentation to the Independent Directors of EFH. | |
| 1/3/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to review of Bid Procedure comments from EFH Committees; Attention to reviewing and revising Bid Procedures presentation materials; Attention to drafting comments thereon. | |
| 1/3/2015 | Nowitz, Raoul | 765 - Presentation Development | 5.00 |
| | | Attention to development, updating of draft presentation on Bid Procedures, including discussions with team members. | |
| 1/3/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to continued work on the bidding procedures benchmarking anlaysis | |
| 1/4/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.50 |

# Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Discussion with R. Nowitz regarding drafting comments; Attention to reviewing and revising presentation; Attention to reviewing diligence materials related thereto. | |
| 1/4/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to continued work on the benchmarking analysis, creating power point presentation slides from findings | |
| 1/5/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 3.50 |
| | | Attention to reviewing and revising presentation to Independent Directors regarding Bid Procedures; Attention to related follow-up; Discussions with R. Nowitz re same. | |
| 1/5/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attended conference call with ███████████ regarding bid procedures. | |
| 1/5/2015 | Koutsonicolis, George | 765 - Presentation Development | 1.50 |
| | | EFH - Attention to revisions of draft presentation materials to Disinterested Directors of EFH Corp., and communications w/SOLIC professionals re: same | |
| 1/5/2015 | Nowitz, Raoul | 765 - Presentation Development | 3.50 |
| | | Attention to development of presentation pertaining to review of Bid Procedures, merits in selling assets in the near-term, and review of the financing markets. | |
| 1/5/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.50 |
| | | Attention to discussion with counsel, disinterested EFH directors and counsel to group of creditor constituents, including follow-up. | |
| 1/5/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to continued work on the benchmarking analysis, creating power point presentation slides from findings | |
| 1/5/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to continued work on the benchmarking analysis, creating power point presentation slides from findings | |
| 1/5/2015 | Casas, Edward | 765 - Presentation Development | 0.50 |
| | | Work group communications regarding draft presentation and review of same. | |
| 1/6/2015 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of A&E Terms Summary (EFH00078098).pdf and Intercompany Matrix (Bingo Chart).xlsx in Proskauer data room. | |
| 1/6/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to preparation for call with Proskauer regarding Independent Director Presentation; Conference call with Proskauer and SOLIC regarding presentation materials. | |
| 1/6/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Conference call with K&E, Proskauer, and full working group re Bid Procedures and Plan process. | |
| 1/6/2015 | Nowitz, Raoul | 765 - Presentation Development | 3.00 |
| | | Attention to development of presentation pertaining to review of Bid Procedures, merits in selling assets in the near-term, and review of the financing markets. | |
| 1/6/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to review of latest draft of Bid Procedures presentation with counsel including follow-up. | |
| 1/6/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 2.50 |

# Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to call participation with counsel, and other various advisors (financial and legal) of the Debtors pertaining to Plan Development. | |
| 1/6/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to continued work on the benchmarking analysis, creating power point presentation slides from findings and performing additional research on other notable bankruptcies to be potentially included in analysis | |
| 1/6/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to downloading and reviewing files posted to both data sites | |
| 1/6/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to call with counsel to discuss and review the preliminary bidding procedures presentation | |
| 1/6/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to creating charts for the presentation to summarize the proposed sale timeline, including review and edits thereto | |
| 1/6/2015 | Casas, Edward | 765 - Presentation Development | 0.50 |
| | | Work group communications regarding draft presentation and review of same. | |
| 1/7/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 9.50 |
| | | Meetings in   NYC at Proskauer; Meeting with ███████ Noteholder Committee; Follow-up meeting with Evercore; Meeting with J. Marwil and M. Thomas following Evercore meeting | |
| 1/7/2015 | Nowitz, Raoul | 765 - Presentation Development | 2.50 |
| | | Attention to development of presentation pertaining to review of Bid Procedures, merits in selling assets in the near-term, and review of the financing markets. | |
| 1/7/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel to New York for meetings with Proskauer and Evercore. | |
| 1/7/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 2.00 |
| | | Attention to in-person discussions with certain creditor constituents pertaining to Plan development constructs. | |
| 1/7/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to meeting witH Evercore pertaining to review of Dec 10, 2014 Evercore materials and expected updates to Evercore materials for presentation to the Board. | |
| 1/7/2015 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to Evercore retention application and engagement letter exhibit for compensation. | |
| 1/7/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to continued work on the timeline chart for presentation, including review of dates against the latest draft bid procedures for accuracy | |
| 1/7/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 1.50 |
| | | EFH - Teleconference meeting w/Evercore professionals and SCA professionals re: sale process update and Evercore supporting valuation analyses | |
| 1/8/2015 | Kraemer, John-Francis | 765 - Presentation Development | 3.00 |
| | | Helped prepare slides and analysis for upcoming board presentation for Energy Future Holdings. | |
| 1/8/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 6.00 |

# Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Meetings at Proskauer with J. Marwil, J. Allen and M. Thomas regarding Bid Procedures; Teleconference with the Disinterested Directors of EFH; Meetings with S&C and other advisors re intercompany transactions; Attention to related follow-up | |
| 1/8/2015 | Luria, Neil | 750 - Travel Time | 3.00 |
| | | Travel from NYC | |
| 1/8/2015 | Nowitz, Raoul | 765 - Presentation Development | 2.50 |
| | | Attention to development of presentation pertaining to review of Bid Procedures, merits in selling assets in the near-term, and review of the financing markets. | |
| 1/8/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| 1/8/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to review of latest draft of bidding procedures. | |
| 1/8/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 0.50 |
| | | Attention to update call with EFH Disinterested Directors and follow-up. | |
| 1/8/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 2.00 |
| | | Attention to meeting with counsel, EFH debtor advisors, and EFIH creditor committee advisors pertaining to inter-company claims including follow-up. | |
| 1/8/2015 | Oriti, Joseph | 765 - Presentation Development | 4.00 |
| | | Attention to trading analysis and operating statistics for the January 9, 2015 presentation to the Independent Directors of EFH. | |
| 1/8/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to continued work on the timeline chart for presentation, including review of dates against the latest draft bid procedures for accuracy | |
| 1/8/2015 | Koutsonicolis, George | 765 - Presentation Development | 2.00 |
| | | EFH - Attention to review of Evercore provided materials and development of draft presentation materials for review w/Proskauer legal counsel and SOLIC professionals | |
| 1/9/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended Joint Board Meeting. | |
| 1/9/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to reviewing and revising presentation to disinterested directors. | |
| 1/9/2015 | Koutsonicolis, George | 765 - Presentation Development | 3.50 |
| | | EFH - Attention to revisions of draft presentation materials to Disinterested Directors of EFH Corp., and communications w/SOLIC professionals re: same and review of Evercore prepared presentation materials "Revised Bidding Procedures" dated January 10, 2015 | |
| 1/9/2015 | Nowitz, Raoul | 765 - Presentation Development | 3.00 |
| | | Attention to development of presentation pertaining to review of Bid Procedures, merits in selling assets in the near-term, and review of the financing markets. | |
| 1/9/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to review of latest draft of bidding procedures. | |
| 1/9/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance at EFH board meeting | |

## Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 1/9/2015 | Oriti, Joseph | 765 - Presentation Development | 0.50 |
| | | Review latest SOLIC presentation to the Independent Directors of EFH Corp. | |
| 1/9/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 3.50 |
| | | Attention to continued work on the timeline chart for presentation, including review of dates against the latest draft bid procedures for accuracy | |
| 1/9/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to continued work on the timeline chart for presentation, including review of dates against the latest draft bid procedures for accuracy | |
| 1/9/2015 | Casas, Edward | 765 - Presentation Development | 1.00 |
| | | Work group communications regarding draft presentation and review of same. | |
| 1/10/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to review of Evercore presentation materials in advance of Joint EFH Board meeting | |
| 1/10/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 2.00 |
| | | Prep for board meeting; Attended EFH Board Meeting telephonically. | |
| 1/10/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Follow-up call with Proskauer regarding comments on deck; Attention to revisions. | |
| 1/10/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to reviewing and revising presentation to Disinterested Directors. | |
| 1/10/2015 | Nowitz, Raoul | 765 - Presentation Development | 3.50 |
| 1/10/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to attendance at EFH board meeting | |
| 1/10/2015 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to ▮▮▮▮ and ▮▮▮▮ stock performance to date since submitting bids. | |
| 1/10/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to internal call with counsel to review and discuss the draft bid procedures presentation | |
| 1/10/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to making various edits to the bid procedures presentation based on feedback from counsel | |
| 1/11/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH disinterested directors board teleconference with D. Evans, B. Williamson, Proskauer Rose and SOLIC and provided presentation regarding bid procedures; Attention to related follow-up. | |
| 1/11/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 0.50 |
| | | Attended full EFH Board teleconference. | |
| 1/11/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 2.00 |
| | | Attention to meeting with EFH Disinterested Directors and counsel to walk-through the SOLIC presentation on Bid Procedures for actioning of approval/support, including post call follow-up. | |
| 1/11/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 0.50 |

# Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to attendance at EFH Board meeting. | |
| 1/12/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to follow-up from EFH board meetings with Proskauer; Attention to reviewing minutes | |
| 1/12/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of Inter-company materials including Sidley Austin factual Report and Legal Analysis. | |
| 1/12/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.50 |
| | | Attention to review of various 2013 memos on the LMP transactions with follow-up. | |
| 1/12/2015 | Koutsonicolis, George | 725 - Dataroom and Diligence Materials | 2.00 |
| | | EFH - review of diligence files and analyses | |
| 1/13/2015 | Luria, Neil | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of Intercompany Transfer memos from Proskauer | |
| 1/13/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.50 |
| | | Attention to review of Sidley Austin Legal Analysis and Sidley Austin Summary of Law | |
| 1/13/2015 | Oriti, Joseph | 730 - Project Management and Support | 1.00 |
| | | Attention to SOLIC time. | |
| 1/14/2015 | Luria, Neil | 715 - Tax Reviews | 4.50 |
| | | Meetings at Proskauer Rose in Chicago regarding tax issues and intercompany transfers | |
| 1/14/2015 | Nowitz, Raoul | 750 - Travel Time | 2.00 |
| | | Attention to meeting with Proskauer Chicago pertaining to discussions on tax and inter-debtor claims. | |
| 1/14/2015 | Nowitz, Raoul | 750 - Travel Time | 2.00 |
| | | Attention to return travel for meeting with Proskauer Chicago pertaining to discussions on tax and inter-debtor claims. | |
| 1/14/2015 | Nowitz, Raoul | 715 - Tax Reviews | 1.00 |
| | | Attention to discussions with Proskauer tax team pertaining to tax strategies and various scenarios. | |
| 1/14/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to review of various inter-debtor claims and validity of same with Proskauer team. | |
| 1/14/2015 | Nowitz, Raoul | 720 - Financing Proposal Review | 1.00 |
| | | Attention to review of make whole claims, and validity of same, with Proskauer team. | |
| 1/14/2015 | Oriti, Joseph | 730 - Project Management and Support | 1.00 |
| | | Attention to SOLIC time. | |
| 1/15/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to review of Intercompany Transfer memos drafted by Proskauer | |
| 1/15/2015 | Casas, Edward | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to transfer memoranda, update re: same. | |
| 1/16/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attended conference call with Evercore and financial advisors regarding status of the sale process. | |
| 1/16/2015 | Luria, Neil | 795 - Fee Applications/Retention | 1.00 |
| | | Attention to reviewing and revising fee application | |
| 1/16/2015 | Luria, Neil | 715 - Tax Reviews | 0.50 |

# Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of tax issues with Proskauer Rose attorneys | |
| 1/16/2015 | Luria, Neil | 705 - Plan Development Review | 0.50 |
| | | Teleconference with K&E regarding Plan Process | |
| 1/16/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 0.50 |
| | | Attended EFH joint board teleconference. | |
| 1/16/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance on weekly board call. | |
| 1/16/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 0.50 |
| | | Attention to call with J. Matican of Evercore and J. Stuart of A&M pertaining to elements of info requests on inter-debtor claims. | |
| 1/16/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to call with debtors' advisors, and T-side and E-side advisors pertaining to launch of the E-side sale process, including post call follow-up. | |
| 1/16/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.00 |
| | | Attention to discussions with debtors' advisors pertaining to advancing of POR discussions and framework. | |
| 1/16/2015 | Koutsonicolis, George | 720 - Financing Proposal Review | 1.50 |
| | | EFH - review of preliminary ███████████ developed restructuring term sheet and supporting analyses | |
| 1/16/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update, ███████ developed restructuring term sheet and general next steps | |
| 1/16/2015 | Casas, Edward | 715 - Tax Reviews | 0.50 |
| | | Work group communications regarding tax issues. | |
| 1/17/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review of E-side ███ letter from 1/16/2015 and plan proposal from 1/6/2015 including follow-up. | |
| 1/18/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to review of revised Bid Term Sheet. | |
| 1/18/2015 | Casas, Edward | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Review of revised term sheet; communications re: same. | |
| 1/19/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of Sidley & Austin Memorandums regarding history of EFH LBO and intercompany transactions and other matters. | |
| 1/19/2015 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to data room updates and documents.   Review 12/16/14 transcript filed on 1/13/15. | |
| 1/19/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of debtor dataroom materials pertaining to inter-company review/investigation | |
| 1/19/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to attendance on weekly Proskauer inter-company tax call, and required follow-up. | |
| 1/19/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to attendance on weekly Proskauer inter-company financing elements call, and required follow-up. | |
| 1/19/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Review dataroom files pertaining to inter-company activity. | |

# Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 1/20/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Teleconference with Proskauer and disinterested directors regarding various update matters. | |
| 1/20/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.00 |
| | | Attended teleconference with Proskauer regarding intercompany transfers. | |
| 1/20/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update, and general next steps | |
| 1/20/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with EFH Disinterested Directors pertaining to latest proposals received, including post call follow-up. | |
| 1/20/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to attendance on weekly Proskauer inter-company call covering cash entries, and required follow-up. | |
| 1/20/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to semi-weekly E-side sale process update call. | |
| 1/20/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Review dataroom files pertaining to inter-company activity. | |
| 1/21/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.50 |
| | | Attention to review of intercompany transaction memorandum prepared by Sidley & Austin. | |
| 1/21/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to reviewing several files posted to the data room, primarily relating to interest calculation and proof of payment | |
| 1/22/2015 | Luria, Neil | 715 - Tax Reviews | 1.00 |
| | | Conference call with Proskauer (J. Allen, J. Marwil, tax lawyers) and R. Nowitz regarding EFH tax related issues. | |
| 1/22/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to attendance on Proskauer tax inter-co update call and follow-up | |
| 1/22/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Review dataroom files pertaining to inter-company activity. | |
| 1/23/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update, and general next steps | |
| 1/23/2015 | Koutsonicolis, George | 725 - Dataroom and Diligence Materials | 2.00 |
| | | EFH - review of dataroom materials posted to Proskauer and Intralinks sites | |
| 1/23/2015 | Koutsonicolis, George | 720 - Financing Proposal Review | 2.00 |
| | | EFH - review of illustrative transaction structure proposal and term sheet from ▮▮▮▮▮▮ group and ▮▮▮▮ and review of proposed transaction structure from the ▮▮▮ | |
| 1/23/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH Board Meeting teleconference. | |
| 1/23/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to weekly board call attendance | |
| 1/23/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 0.50 |
| | | Attention to semi-weekly E-side sale update and follow-up. | |
| 1/23/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.50 |

## Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration | Fee |
|------|--------|---------------|----------|-----|
| | | Review dataroom files pertaining to inter-company activity. | | |
| 1/23/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 | 1.00 |
| | | Attention to pulling and reviewing various documents from the data room | | |
| 1/24/2015 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | 2.00 | 2.00 |
| | | Attention to IntraLinks dataroom regarding liquidity forecast, professional fee 20mo Scenario, and 25-26mo Scenario. | | |
| 1/26/2015 | Koutsonicolis, George | 725 - Dataroom and Diligence Materials | 1.50 | 1.50 |
| | | EFH - review of due diligence materials posted to Proskauer and Intralinks data sites | | |
| 1/26/2015 | Luria, Neil | 725 - Dataroom and Diligence Materials | 2.00 | 2.00 |
| | | Attention to various intercompany documents provided in K&E dataroom. | | |
| 1/26/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 4.20 | 4.00 |
| | | Attention to download and review of various files posted to the data room, particularly those relating to inter-company transactions / analysis | | |
| 1/27/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | | |
| 1/27/2015 | Luria, Neil | 715 - Tax Reviews | 1.00 | 1.00 |
| | | Teleconference with Proskauer team regarding tax issues. | | |
| 1/27/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.00 | 1.00 |
| | | Attended intercompany transfer call with Proskauer team; Attention to related follow-up. | | |
| 1/27/2015 | Luria, Neil | 705 - Plan Development Review | 0.50 | 0.50 |
| | | Teleconference with Proskauer team regarding outstanding issues related to financial issues and Plan development | | |
| 1/27/2015 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | 2.00 | 2.00 |
| | | Review due diligence material received from M. McKane (Kirkland & Ellis) regarding the Jan. 28 due diligence session. | | |
| 1/27/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 | 0.50 |
| | | Attended Evercore update call; Attention to related follow-up. | | |
| 1/27/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 | 1.00 |
| | | Attention to weekly inter-company tax call with Proskauer with follow-up. | | |
| 1/27/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 | 1.00 |
| | | Attention to weekly inter-company claims call with Proskauer with follow-up. | | |
| 1/27/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 | 1.00 |
| | | Attention to weekly inter-company finance call with Proskauer with follow-up. | | |
| 1/27/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 | 0.50 |
| | | Attention to semi-weekly call with Evercore re update on sales process and follow-up. | | |
| 1/27/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 5.00 | 5.00 |
| | | Attention to download and review of various files post to the data room, specifically including those that related to the inter-company review and analysis | | |
| 1/28/2015 | Oriti, Joseph | 718 - Meeting with counsel and with other Constituents | 2.00 | 2.00 |
| | | EFH call regarding due diligence items.   Various participants. | | |

# Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 1/28/2015 | Oriti, Joseph | 730 - Project Management and Support | 0.50 |
| | | Status update and debrief of due diligence call with N. Luria (SOLIC) and R. Nowitz (SOLIC). | |
| 1/28/2015 | Oriti, Joseph | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Review due diligence material received from M. McKane (Kirkland & Ellis) regarding the Jan. 28 due diligence session. | |
| 1/28/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 2.50 |
| | | Attended teleconference with Kirkland & Ellis and conflicts counsel regarding inter-company transactions. | |
| 1/28/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.50 |
| | | Discussion with R. Nowitz and J. Marwil regarding variou sissues; Teleconference with Proskauer regarding follow-up from Kirkland intercompany transfers call; ATtention to various other related issues. | |
| 1/28/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to attendance on inter-company call led by K&E and company staff pertaining to inter-company elements, as well as follow-up. | |
| 1/28/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 050 |
| | | Attention to post-call debrief and follow-up. | |
| 1/28/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to call with counsel pertaining to inter-company issues and items for follow-up, including follow-up. | |
| 1/28/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to updating of inter-company data request list, discussions with counsel on same, and further required revisions. | |
| 1/29/2015 | Luria, Neil | 705 - Plan Development Review | 2.50 |
| | | Attention to review of Plan Term Sheet and Board materials provided to disinterested directors; Attention to preparation for Board meeting; Attention to various other matters. | |
| 1/29/2015 | Casas, Edward | 705 - Plan Development Review | 1.50 |
| | | Review of term sheet; board materials; communications N. Luria re: same. | |
| 1/29/2015 | Koutsonicolis, George | 725 - Dataroom and Diligence Materials | 2.50 |
| | | EFH - review and analysis re: dataroom diligence information | |
| 1/29/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to teleconference with EFH Disinterested Directors pertaining to plan process and materials for discussion on the Jan 30, 2015 weekly board call. | |
| 1/30/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 2.50 |
| | | Attended EFH Joint Board Meeting; Attention to review of board materials in advance thereof. | |
| 1/30/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attended Evercore update call. | |
| 1/30/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 1/30/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance on weekly Board call. | |
| 1/30/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 0.50 |

## Energy Future Holdings Corp – January 2015

| Date | Person | Activity Code | Duration | Fee |
|------|--------|---------------|----------|-----|
| | | Attention to attendance on semi-weekly sale update call with Evercore including post call follow-up. | | |
| 1/30/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.50 | 3.50 |
| | | Attention to review of various debtor materials pertaining to shared services, historical allocations of same. | | |
| 1/30/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 | 1.00 |
| | | Attention to review of Huron Consulting Shared Services report as of June 2009, including identifying key issues for discussion with counsel. | | |
| 1/30/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 | 2.00 |
| | | Attention to development of financial analysis of shared services trends and historical allocations. | | |

# Energy Future Holdings Corp – January 2015

| Person | | Hours |
|---|---|---|
| Casas, Edward | Sr. Managing Director | 6.00 |
| Luria, Neil | Sr. Managing Director | 86.00 |
| Brown, Chris | Managing Director | 1.00 |
| Koutsonicolis, George | Managing Director | 30.50 |
| Nowitz, Raoul | Managing Director | 116.0 |
| Oriti, Joseph | Vice President | 35.50 |
| Cumbee, Matthew | Sr. Associate | 51.00 |
| Kraemer, John-Francis | Sr. Associate | 11.00 |
| **Grand Total:** | | **337.00** |

# Energy Future Holdings Corp – February 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 2/2/2015 | Luria, Neil | 705 - Plan Development Review | 2.00 |
| | | Attention to review and analysis of Plan Term Sheet issues. | |
| 2/2/2015 | Koutsonicolis, George | 725 - Dataroom and Diligence Materials | 1.50 |
| | | EFH - review and analysis re: dataroom diligence information | |
| 2/2/2015 | Parker, Hayes | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention: Diligence Research- | |
| | | Researched the board of directors for Oncor (subsidiary of EFH), and put together a report. The report included when they served, the compensation received per year and their other affiliations. | |
| 2/2/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of documents uploaded to the data room | |
| 2/2/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of inter-co materials ahead of in-person session at K&E. | |
| 2/2/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of materials for upcoming in-person session at K&E | |
| 2/2/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel to New York for inter-company discussions | |
| 2/3/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 3.50 |
| | | Attention to attendance at K&E in debtor and company presentations on inter-company activities and post-call follow-up. | |
| 2/3/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/ Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 2/3/2015 | Koutsonicolis, George | 725 - Dataroom and Diligence Materials | 3.00 |
| | | EFH - review and analysis re: ONCOR LRP, projections, assumptions and drivers and supporting analyses | |
| 2/3/2015 | Parker, Hayes | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention: Diligence Research- | |
| | | Researched the board of directors for Oncor (subsidiary of EFH), and put together a report. The report included when they served, the compensation received per year and their other affiliations. | |
| 2/3/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of files posted to the data room | |
| 2/3/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of materials for upcoming in-person session at K&E | |
| 2/3/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 7.00 |
| | | Attended meetings at Kirkland & Ellis regarding intercompany issues along with EFH management and counsel and financial advisors to the disinterested directors of EFH, EFIH, and TCEH. | |
| 2/4/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 2.00 |
| | | Attention to meeting with creditor constituent and post-meeting follow-up. | |
| 2/4/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 2.00 |
| | | Attention to meeting with creditor constituent and post-meeting follow-up. | |

## Energy Future Holdings Corp – February 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|---------:|
| 2/4/2015 | Luria, Neil | 718 - Meeting with counsel and with other | 5.00 |
| | | Preparation for meetings with ▮▮▮ and ▮▮▮; Meeting with ▮▮▮ regarding E side restructuring issues; Teleconference with ▮▮▮ and representatives of the ▮▮▮; Discussions with Proskauer regarding same | |
| 2/4/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to download and review of files posted to the data room | |
| 2/5/2015 | Luria, Neil | 705 - Plan Development Review | 5.00 |
| | | Discussions with J. Marwil regarding current status of term sheet discussions; Attention to review of Term Sheets; Development of draft term sheet; Teleconference wtih R. Nowitz re same; Attention to various other matters. | |
| 2/5/2015 | Luria, Neil | 705 - Plan Development Review | 4.00 |
| | | Attention to reviewing and revising Plan Term Sheet and economic analysis; Discussion with R. Nowitz re same. | |
| 2/5/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.00 |
| | | Attention to review of value and waterfall analysis for cash available for distribution under various scenarios | |
| 2/5/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review of claims and claim priority for plan distribution analysis. | |
| 2/5/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to review of post-petition interest and make-whole claims assertions for potential levels of exposure. | |
| 2/5/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.00 |
| | | Attention to draft development of model for plan recovery and waterfall analysis and recovery to various creditor constituents. | |
| 2/5/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of files posted to the data room | |
| 2/5/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to preparing a summary of the EFH Plan Backstop Proposal | |
| 2/5/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to detailed review of the recovery analysis and related model scenarios | |
| 2/6/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.00 |
| | | Attention to call with counsel, K&E, board members on proposed term sheet and next steps, incl post-call follow-up. | |
| 2/6/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to a call with Proskauer to review latest proposals and discuss next steps | |
| 2/6/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to update discussion with counsel on key matters and post-call follow-up. | |
| 2/6/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/ Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 2/6/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to update on sale process and post-call follow-up. | |
| 2/6/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 0.50 |

# Energy Future Holdings Corp – February 2015

| Date | Person | Activity Code | Duration |
|---|---|---|---|
| | | Attended EFH board call telephonically | |
| 2/6/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 2.00 |
| | | Attention to preparation for board meeting; Attended board teleconference and attention to related follow-up. | |
| 2/6/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 2.00 |
| | | Preparation for and attendance on weekly board call. Follow up on same. | |
| 2/6/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to telephonic review of inter-company claim matters with counsel and post-call follow-up. | |
| 2/6/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 2.50 |
| | | Conference call with Proskauer team to review intercompany claims | |
| 2/9/2015 | Luria, Neil | 705 - Plan Development Review | 4.00 |
| | | Attention to review of draft Plan Term Sheets. | |
| 2/9/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to download and review of various files posted to the data room | |
| 2/9/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to download and review of new files posted to the data room | |
| 2/9/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of dataroom materials and draft work product pertaining to key elements of analysis. | |
| 2/9/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.50 |
| | | Review of intercompany transfer memorandum provided by Proskauer and providing comments thereon. | |
| 2/10/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/ Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 2/10/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/ Evercore and SOLIC professionals re: TCEH tax basis step up analysis 718 | |
| 2/10/2015 | Nowitz, Raoul | - Meeting with counsel and with other Constituents | 0.50 |
| | | Debrief with counsel on inter-company call with Disinterested Directors. | |
| 2/10/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to semi-weekly sale process update call and post call follow-up | |
| 2/10/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to call with Evercore pertaining to elements of inter-company review and NOLs, with post-call follow-up. | |
| 2/10/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to call with counsel on various updates on inter-company and sale process, and post-call follow-up. | |
| 2/10/2015 | Koutsonicolis, George | 725 - Dataroom and Diligence Materials | 1.00 |
| | | EFH - review and analysis re: ONCOR LRP, projections, assumptions and drivers and supporting analyses | |
| 2/10/2015 | Nowitz, Raoul | 730 - Project Management and Support | 0.50 |
| | | Attention to call with Compensation Committee re fee guidelines. | |
| 2/10/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |

# Energy Future Holdings Corp – February 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of dataroom materials and tax analysis on NOLs and related NOL valuation and step-up implications. | |
| 2/10/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 2.50 |
| | | Review of Intercompany Transfers; Discussions with Proskauer regarding same; Attention to review of Proskauer memo re Intercompany transfers | |
| 2/10/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 2.00 |
| | | Attention to call with EFH Disinterested Directors on inter-company matters and post-call follow-up. | |
| 2/10/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.50 |
| | | Teleconference with EFH disinterested directors and Proskauer; Attention to related follow-up | |
| 2/11/2015 | Luria, Neil | 715 - Tax Reviews | 2.00 |
| | | Attention to various issues regarding NOL analysis; Attention to review of draft presentation materials. | |
| 2/11/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of financial analysis and materials posted in dataroom pertaining step-up value, cost basis and implication on tax liability. | |
| 2/11/2015 | Cumbee, Matthew | 730 - Project Management and Support | 1.00 |
| | | Attention to internal call to discuss next steps and timing | |
| 2/11/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of dataroom materials and tax analysis on NOLs and related NOL valuation and step-up implications in response to client request. | |
| 2/11/2015 | Koutsonicolis, George | 765 - Presentation Development | 1.00 |
| | | EFH - review and revisions to draft presentation to Disinterested Directors of EFH re: NOLs and Tax Step-Up analysis | |
| 2/11/2015 | Parker, Hayes | 765 - Presentation Development | 0.50 |
| | | Attention Presentation: Assisted Raoul in building a presentation. Rebuilt charts for the presentation. | |
| 2/12/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to updating of assumptions on make-whole and post-petition interest assumptions and related waterfall recoveries based on creditor feedback. | |
| 2/12/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to telephonic conference with creditor constituent on sale process, and post call-follow-up | |
| 2/12/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to development of presentation pertaining to implications of basis step up, value and use of NOLs and transfer value on TCEH value at a range of sensitivities. | |
| 2/12/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to updating of waterfall analysis and model based on hypothetical sale values and range of assumptions on inter-company settlement, including assessment of recovery on creditor constituents | |
| 2/12/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.00 |
| | | Discussion with ▮▮▮▮▮ regarding EFH intercompany and other related issues. | |
| 2/12/2015 | Koutsonicolis, George | 765 - Presentation Development | 0.50 |

## Energy Future Holdings Corp – February 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | EFH - review and revisions to draft presentation to Disinterested Directors of EFH re: NOLs and Tax Step-Up analysis | |
| 2/12/2015 | Hogan, Paul | 795 - Fee Applications/Retention | 2.50 |
| | | Attention to preparation of initial fee statement. | |
| 2/13/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/ Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 2/13/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to attendance at weekly Board call and call follow-up. | |
| 2/13/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to review of Board meeting materials; attended telephonic EFH joint board meeting; Attention to related follow-up. | |
| 2/13/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.50 |
| | | Attention to development of presentation pertaining to implications of basis step up, value and use of NOLs and transfer value on TCEH value at a range of sensitivities. | |
| 2/13/2015 | Parker, Hayes | 765 - Presentation Development | 1.00 |
| | | Attention Presentation: Assisted Raoul in building a presentation. Rebuilt charts for the presentation. | |
| 2/15/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 0.50 |
| | | Attention to download and review of a new file posted to the data room | |
| 2/15/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to updating of waterfall analysis and model based on hypothetical sale values and range of assumptions on inter-company settlement, including assessment of recovery on creditor constituents | |
| 2/15/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.50 |
| | | Attention to updating of NOL analysis and presentation for latest feedback and revisions. | |
| 2/16/2015 | Luria, Neil | 705 - Plan Development Review | 1.00 |
| | | Review of analysis of ▮▮ and ▮▮ term sheets; Attention to related follow-up. | |
| 2/16/2015 | Luria, Neil | 715 - Tax Reviews | 2.00 |
| | | Attention to review of Net Operating Loss presentation materials prepared in conjunction with Proskauer for EFH disinterested directors. | |
| 2/16/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to a call to discuss the NOL and Basis Step-up presentation | |
| 2/16/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of inter-company and related tax matter materials for analysis, discussion and presentation. | |
| 2/16/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of Proskauer presentation pertaining to inter-company issues, findings and implications. | |
| 2/16/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of revisions on presentation on NOLs and basis step-up, updating of presentation and further revisions as required. | |

## Energy Future Holdings Corp – February 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 2/16/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to further updates to financial model pertaining to analysis of impacts of inter-company payments, make wholes and post-petition interest and impact on creditor recoveries. | |
| 2/16/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel to New York City for meeting with sponsors and Debtors on 2/17/15. | |
| 2/17/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to sale update call with Evercore and post call follow-up. | |
| 2/17/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.50 |
| | | Attention to meeting with sponsors, counsel, Debtors, Debtors counsel and FA pertaining to inter-company issues and plan settlement. | |
| 2/17/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/ Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 2/17/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of files posted to the data room | |
| 2/17/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of inter-company and related tax matter materials for analysis, discussion and presentation. | |
| 2/17/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to post-meeting discussions with counsel, internal pertaining to next steps and related follow-up. | |
| 2/17/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 0.50 |
| | | Attention to pre-DD meeting discussions with counsel on various elements for client discussion. | |
| 2/17/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Travel back from client meeting at Kirkland & Ellis in New York. | |
| 2/17/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel to NYC for meetings with EFH disinterested directors | |
| 2/17/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel from NYC to Orlando following disinterested director meetings in NYC. | |
| 2/17/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 5.50 |
| | | Attention to meeting in New York with Disinterested Directors pertaining to review of inter-company issues, next steps. | |
| 2/17/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 6.00 |
| | | Meetings at Kirkland & Ellis' New York office with D. Evans and Proskauer regarding various conflict issues; Meeting with disinterested directors, Proskauer and Sponsors regarding various settlement issues. | |
| 2/18/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of inter-company and related tax matter materials for analysis, discussion and presentation. | |
| 2/18/2015 | Nowitz, Raoul | 795 - Fee Applications/Retention | 2.00 |
| | | Attention to drafting of category descriptions and budget for Fee Committee. | |
| 2/19/2015 | Luria, Neil | 705 - Plan Development Review | 1.00 |
| | | Attention to review of ██████ first and ██████ Term Sheets. | |

## Energy Future Holdings Corp – February 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 2/19/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of inter-company and related tax matter materials for analysis, discussion and presentation. | |
| 2/19/2015 | Luria, Neil | 795 - Fee Applications/Retention | 1.00 |
| | | Attention to review of fee committee memorandum and reporting compliance issues; Preparation of February/March Budget. 718 - Meeting with counsel and with other Constituents | |
| 2/20/2015 | Koutsonicolis, George | | 0.50 |
| | | EFH - teleconference meeting w/ Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 2/20/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to sale process update call with follow-up. | |
| 2/20/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to update calls with counsel and required follow-up. | |
| 2/20/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of inter-company and related tax matter materials for analysis, discussion and presentation. | |
| 2/20/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to preparation for Board Meeting; Attended EFH Joint Board of Directors teleconference. | |
| 2/20/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to weekly EFH board call with follow-up. | |
| 2/20/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 4.00 |
| | | Attention to reviewing and updating the waterfall / recovery analysis based on the latest proposals / term sheets | |
| 2/20/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.50 |
| | | Attention to reviewing and updating the waterfall / recovery analysis based on the latest proposals / term sheets | |
| 2/21/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to reviewing and updating the waterfall / recovery analysis based on the latest proposals / term sheets | |
| 2/21/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.50 |
| | | Review of sensitivities related to EFH sale and effect of intercompany claims thereon. | |
| 2/21/2015 | Nowitz, Raoul | 765 - Presentation Development | 3.00 |
| | | Attention to development of recovery scenarios and presentation output regarding same. | |
| 2/21/2015 | Luria, Neil | 795 - Fee Applications/Retention | 1.00 |
| | | Attention to review of initial fee statement and providing comments thereon. | |
| 2/22/2015 | Nowitz, Raoul | 765 - Presentation Development | 2.00 |
| | | Attention to development of recovery scenarios and presentation output regarding same. | |
| 2/23/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to review of financial model for updating to reflect recovery analysis. | |
| 2/23/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 2.00 |
| | | Meetings with Proskauer Rose in Chicago, IL regarding recovery analysis and other matters; Attention to related follow-up. | |
| 2/23/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 2.00 |
| | | Attention to meetings with counsel and internal pertaining to recovery analysis review. | |

# Energy Future Holdings Corp – February 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 2/23/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to continued review and edit of the recovery / waterfall analysis | |
| 2/24/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Review of current status of Oncor sale. | |
| 2/24/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.50 |
| | | Attention to review of latest recovery model, model updating and output distribution pertaining to latest feedback. | |
| 2/24/2015 | Luria, Neil | 715 - Tax Reviews | 1.00 |
| | | Attention to review of NOL anaysis and written materials related thereto. | |
| 2/24/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Teleconference with Kirkland & Ellis and ███ noteholder representatives regarding current status. | |
| 2/24/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to call with ███, ██████ and K&E pertaining to ███ proposal. | |
| 2/24/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to call with Evercore pertaining to recovery model assumptions and post-call model adjustments. | |
| 2/24/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to internal call to review and discuss the latest waterfall / recovery analysis and related sensitivities | |
| 2/24/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to continued update of the recovery / waterfall analysis, including updating various sensitivity schedules | |
| 2/24/2015 | Luria, Neil | 795 - Fee Applications/Retention | 0.50 |
| | | Attention to review of December/January Fee statement. | |
| 2/25/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to telephonic attendance to discussions with K&E, Evercore and management pertaining to terms of proposed co-CRO proposed term sheet. | |
| 2/25/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to conversations with counsel and internal pertaining to inter-company claims. | |
| 2/25/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 2.00 |
| | | Meetings with counsel in preparation for EFH Board Meetings. | |
| 2/25/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 3.00 |
| | | Attention to cocktail drinks event and dinner with management, other DDAs, and sponsors. | |
| 2/25/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.50 |
| | | Attention to review of materials in support or to rebut proposed terms in co-CRO term sheet. | |
| 2/25/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel to Dallas for EFH Board Meeting. | |
| 2/25/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel to Dallas for EFH board meeting. | |
| 2/26/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 6.00 |
| | | Attended EFH board meeting in Dallas. | |
| 2/26/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 5.00 |
| | | Attention to attendance in EFH board meeting, pre-meeting discussions, and post-meeting debrief. | |

## Energy Future Holdings Corp – February 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 2/26/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel from Dallas after EFH board meeting | |
| 2/26/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel from Dallas to Atlanta for EFH board meeting. | |
| 2/27/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to development of materials for memo covering status and positions of various inter-company claims in response to placeholder number in co-CRO term sheets. | |
| 2/27/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with Disinterested Directors pertaining to update from prior day board meeting. | |
| 2/27/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 2.50 |
| | | Teleconference with D. Evans, B. Williamson and Proskauer; Attention to related follow-up matters. | |
| 2/28/2015 | Koutsonicolis, George | 705 - Plan Development Review | 1.50 |
| | | EFH - review of draft materials prepared by Evercore and presented to Board of Directors | |
| 2/28/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review and revision of draft memo on inter-company claims for submission to Disinterested Directors. | |
| 2/28/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of Intercompany Transfers memo from Proskauer and providing comments thereon. | |

# Energy Future Holdings Corp – February 2015

| Person | | Hours |
|---|---|---|
| Luria, Neil | Sr. Managing Director | 90.50 |
| Koutsonicolis, George | Managing Director | 12.00 |
| Nowitz, Raoul | Managing Director | 140.50 |
| Hogan, Paul | Director | 2.50 |
| Cumbee, Matthew | Sr. Associate | 31.00 |
| Parker, Hayes | Analyst | 6.00 |
| **Grand Total:** | | **282.50** |

# Energy Future Holdings Corp – March 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 3/1/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Conference call with DDAs and Kirkland. | |
| 3/1/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Weekly Disinterested Director Advisors update call. | |
| 3/2/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to review of current status of bid process. | |
| 3/2/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of inter-company materials pertaining to inter-company note claims. | |
| 3/2/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of tax step up inter-company claims. | |
| 3/2/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 4.50 |
| | | Attention to continued review and iteration of the recovery / waterfall analysis relating to the latest EFH term sheet | |
| 3/2/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to continued review and iteration of the recovery / waterfall analysis relating to the latest EFH term sheet | |
| 3/2/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Discussion with disinterested directors regarding current status of various matters related to EFH restructuring | |
| 3/2/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to update call with Disinterested Directors. | |
| 3/3/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to review of the bids from ▮▮▮▮▮▮▮▮▮ | |
| 3/3/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Initial review of Bid materials | |
| 3/3/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to review of bid material terms sheets | |
| 3/3/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to review of term sheet sources and uses and economics | |
| 3/3/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to draft of memo on term sheets | |
| 3/3/2015 | Koutsonicolis, George | 705 - Plan Development Review | 3.50 |
| | | EFH - review and financial analysis with regard to Round 1 Bids received from ▮▮▮▮▮▮▮▮, The ▮▮▮▮▮▮▮▮, and ▮▮▮▮ and communications with SOLIC professionals re: same. | |
| 3/3/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 3/3/2015 | Casas, Jeff | 725 - Dataroom and Diligence Materials | 6.00 |
| | | Attention to the review and summarization of bid proposals | |
| 3/3/2015 | Parker, Hayes | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to: Review and Recalculation of inter-company notes and schedules. | |
| 3/3/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to continued review and iteration of the recovery / waterfall analysis relating to the latest EFH term sheet | |
| 3/4/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 3.00 |

# Energy Future Holdings Corp – March 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of bids and drafting and revising memo to disinterested directors. | |
| 3/4/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to discussion with Evercore on bids and follow-up. | |
| 3/4/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to financial analysis of bids | |
| 3/4/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to further updating of bids memo. | |
| 3/4/2015 | Koutsonicolis, George | 705 - Plan Development Review | 0.50 |
| | | EFH - review and financial analysis with regard to Round 1 Bids received from ███████████████████ ██████ and communications with SOLIC professionals re: same. | |
| 3/4/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | EFH - teleconference meeting w/Evercore and SOLIC professionals re: Round 1 Bid review update | |
| 3/4/2015 | Casas, Jeff | 725 - Dataroom and Diligence Materials | 5.00 |
| | | Attention to the the review and summarization of bid proposals | |
| 3/4/2015 | Parker, Hayes | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to: Review and Recalculation of inter-company notes and schedules. | |
| 3/4/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel to New York for Proskauer and MTO inter-company discussions. | |
| 3/5/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to review of bid procedures. | |
| 3/5/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to attendance at Evercore call covering initial review and Q&A on bids, with follow-up. | |
| 3/5/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | EFH - teleconference meeting w/Zolfo, Sidley, Greenhill, Proskauer, SOLIC and other professionals re: Zolfo findings re: EFH LBO | |
| 3/5/2015 | Parker, Hayes | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to: Review and Recalculation of inter-company notes and schedules. | |
| 3/5/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 5.00 |
| | | Meetings at Proskauer in New York with Proskauer and Munger Tolles to review intercompany issues. | |
| 3/5/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to attendance at MTO/Proskauer in-person meeting covering asserted inter-company claims. | |
| 3/5/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 0.50 |
| | | Attention to telephonic attendance at Zolfo Cooper meeting pertaining to the Sidley Report. | |
| 3/6/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to reviewing of bids from ███████████████████. | |
| 3/6/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to Oncor sale process update. | |
| 3/6/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |

# Energy Future Holdings Corp – March 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 3/6/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of various files posted to the data room | |
| 3/6/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance at weekly telephonic board meeting. | |
| 3/6/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH Board Meeting. | |
| 3/6/2015 | Parker, Hayes | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to: Review and Recalculation of inter-company notes and schedules. | |
| | | Attention to: Review and Recalculation of SG&A and P&I notes and schedules. | |
| 3/6/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to review of materials from inter-company discussion with Proskauer. | |
| 3/6/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to a call with Zolfo and Sidley, including related follow-up matters | |
| 3/6/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel from New York to Atlanta | |
| 3/8/2015 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Teleconference with Disinterested Directors Advisors to review current status. | |
| 3/8/2015 | Parker, Hayes | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to: Review and Recalculation of inter-company notes and schedules. | |
| | | Attention to: Review and Recalculation of SG&A and P&I notes and schedules. | |
| 3/9/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to review of Round 1 bids and follow-up. | |
| 3/9/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to development/framing of various scenarios developed prior to financial modeling. | |
| 3/9/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to discussions on term sheet scenarios and follow-up. | |
| 3/9/2015 | Kraemer, John-Francis | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Provided financial analysis support in reviewing debt borrowings and payments with roll forward balances. | |
| 3/9/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to further review of various inter-company matters. | |
| 3/9/2015 | Parker, Hayes | 738 - Intercompany Transfers Review | 5.50 |
| | | Attention to: Review and Recalculation of inter-company notes and schedules. | |
| | | Attention to: Review and Recalculation of SG&A and P&I notes and schedules. | |
| 3/9/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 2.00 |
| | | Discussions with counsel regarding intercompany counsel; Discussions with counsel regarding same | |
| 3/9/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |

# Energy Future Holdings Corp – March 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to an internal call to discuss the latest EFH term sheet and related sensitivities | |
| 3/9/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 4.00 |
| | | Attention to further update of the EFH term sheet model and related sensitivities / scenarios | |
| 3/9/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to further update of the EFH term sheet model and related sensitivities / scenarios | |
| 3/10/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to semi weekly Evercore E-side sale process update call. | |
| 3/10/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 3/10/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.50 |
| | | Attention to follow-up discussions with Munger Tollles and Greenhill on inter-company claims and related follow-up. | |
| 3/10/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.50 |
| | | Attention to discussions with counsel on various inter-company claims matters, review and confirmation of analyses, review of Proskauer presentation on inter-co claims for MTO meeting on 3/11/2015. | |
| 3/10/2015 | Parker, Hayes | 738 - Intercompany Transfers Review | 5.00 |
| | | Attention to: Review and Recalculation of inter-company notes and schedules. | |
| | | Attention to: Review and Recalculation of SG&A and P&I notes and schedules. | |
| 3/10/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of Proskauer materials prepared for MTO negotiations in New York. | |
| 3/10/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to a call with MTO to discuss the latest EFH term sheet | |
| 3/10/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to further update of the EFH term sheet model and related sensitivities / scenarios | |
| 3/10/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel to NYC for Proskauer and Munger Tolles negotiation over ▮▮▮▮ issues. | |
| 3/11/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to developments of term sheet financial scenarios for discussion with counsel. | |
| 3/11/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to revision in term sheets based on feedback received and additional scenarios developed. | |
| 3/11/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 3.00 |
| | | Attention to in-person meeting with Munger Tolles and Greenhill on inter-company claims and related follow-up | |
| 3/11/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |

# Energy Future Holdings Corp – March 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of inter-company claim analyses, discussions and debrief with counsel on same. | |
| 3/11/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 2.00 |
| | | Preparation for Munger Tolles meeting in NYC regarding intercompany transfers; Attention to related follow-up. | |
| 3/11/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 4.00 |
| | | Attended negotiations with Munger Tolles in NYC; Attention to related follow-up issues. | |
| 3/11/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 4.00 |
| | | Attention to meetings with Munger Tolles and Proskauer regarding ongoing negotiations, also including related follow-up matters | |
| 3/11/2015 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from Chicago, IL to New York, NY | |
| 3/12/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.50 |
| | | Attention to meeting with Munger Tolles and Greenhill regarding inter-company claims. | |
| 3/12/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to discussion with K&E and counsel on coordination and logistics matter. | |
| 3/12/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 3.00 |
| | | Travel to Kirkland & Ellis New York office; Meetings with Proskauer and Munger regarding intercompany transfer reviews and process; Attended conference call with K&E, Munger and proskauer regarding process for resolution of open issues. | |
| 3/12/2015 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from New York, NY to Chicago, IL | |
| 3/12/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.50 |
| | | Conference call with D. Evans, B. Williamson, and Proskauer regarding intercompany negotiations with Munger; Attention to related issues. | |
| 3/12/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to update discussion with Disinterested Directors of EFH pertaining to status of inter-company claim discussions. | |
| 3/13/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to attendance on Evercore twice weekly sale process update call. | |
| 3/13/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review of company prepared board materials for confirmation of methodologies used and application of CRO term sheets, and verification against various SOLIC scenarios developed. | |
| 3/13/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to revisions to scenarios development as requested by DDS | |
| 3/13/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH Board Meeting teleconference. | |
| 3/13/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance at EFH weekly board call. | |
| 3/13/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to developing a presentation relating to the latest plan term sheet | |

# Energy Future Holdings Corp – March 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 3/13/2015 | Luria, Neil | 750 - Travel Time | 3.50 |
| | | Travel from NYC to Cleveland after Munger Tolles meetings | |
| 3/13/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.50 |
| | | Teleconference with disinterested directors; Attention to related follow-up | |
| 3/13/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to discussion with DDs on update to inter-company claims negotiations, and follow-up. | |
| 3/13/2015 | Nowitz, Raoul | 765 - Presentation Development | 2.00 |
| | | Attention to development of shell presentation for sensitivity analysis. | |
| 3/13/2015 | Luria, Neil | 765 - Presentation Development | 1.00 |
| | | Attention to review of sensitivity presentation; Attention to related follow-up. | |
| 3/14/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.00 |
| | | Attention to review of scenario output, modifications made, review of analyses and output, and discussions with team members on same. | |
| 3/14/2015 | Cumbee, Matthew | 765 - Presentation Development | 4.00 |
| | | Attention to continued work updating the recovery scenario analyses and related presentation | |
| 3/15/2015 | Luria, Neil | 705 - Plan Development Review | 2.00 |
| | | Attention to reviewing and revising presentation materials related to CRO Term Sheets and senativiity analysis related thereto. | |
| 3/15/2015 | Cumbee, Matthew | 765 - Presentation Development | 2.50 |
| | | Attention to continued work updating the recovery scenario analyses and related presentation | |
| 3/15/2015 | Nowitz, Raoul | 765 - Presentation Development | 3.50 |
| | | Attention to review of scenario output, modifications made, review of analyses and output, development of presentation materials and required revisions, and discussions with team members on same. | |
| 3/16/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.00 |
| | | Attention to call and discussion on term sheet sensitivities. | |
| 3/16/2015 | Luria, Neil | 705 - Plan Development Review | 2.00 |
| | | Attention to review sensitivities related to ███ negotiations; Conference call with Proskauer regarding same | |
| 3/16/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 2.00 |
| | | Negotiation session with Munger Tolles and Proskauer; Attention to related follow-up issues. | |
| 3/16/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 2.00 |
| | | Attention to call with MTO and Greenhill regarding inter-company matters and related follow-up. | |
| 3/16/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of inter-company claims, due diligence related to same, and updating of analysis | |
| 3/16/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to an internal call to review and discuss the latest recovery / waterfall analysis relating to the treatment of the T-side claim against EFH | |
| 3/16/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |

# Energy Future Holdings Corp – March 2015

| Date | Person | Activity Code | Duration |
|---|---|---|---|
| | | Attention to continued recovery analysis relating to the ▓▓▓ proposals regarding ▓▓▓▓▓ | |
| 3/16/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call to discuss inter-company matters. | |
| 3/16/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Teleconference with Proskauer and the disinterested directors of EFH. | |
| 3/17/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attended update call with Evercore. | |
| 3/17/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to attendance on sale update call with related follow-up. | |
| 3/17/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of various documents posted to the data room | |
| 3/17/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with DDs and related follow-up. | |
| 3/17/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Teleconference with Proskauer and disinterested directors regarding ▓▓▓ negotiations and sensitivity analyses. | |
| 3/18/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 2.00 |
| | | Attended Teleconferences with ▓▓▓▓▓ and counsel as well as with Legacy Noteholders counsel. | |
| 3/18/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to pre-MTO call discussion and related follow-up. | |
| 3/18/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 2.00 |
| | | Attention to call with MTO and Greenhill on inter-co matters and related follow-up. | |
| 3/18/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to call with ▓▓▓▓▓▓ to discuss plan matters. | |
| 3/18/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to discussion with ▓▓▓ regarding plan elements. | |
| 3/18/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of various documents posted to the data room | |
| 3/18/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 2.00 |
| | | Teleconference with Proskauer in advance of Munger Tolles negotiation; Negotiation session with Munger Tolles; Attention to related follow-up issues. | |
| 3/18/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 6.50 |
| | | Attention to continued recovery analysis relating to the ▓▓▓ proposals regarding ▓▓▓▓ | |
| 3/19/2015 | Luria, Neil | 705 - Plan Development Review | 2.00 |
| | | Attention to review of sensitivities related to potential T side settlement | |
| 3/19/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to call with EFH Committee regarding plan discussions. | |
| 3/19/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to meeting with ▓▓▓▓▓ regarding plan elements. | |
| 3/19/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |

# Energy Future Holdings Corp – March 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to continued recovery analysis relating to the ▮▮▮ proposals regarding ▮▮▮▮▮▮▮▮▮ | |
| 3/20/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to call with D. Evans pertaining to plan assumptions and scenarios to be developed, including post call follow-up. | |
| 3/20/2015 | Nowitz, Raoul | 705 - Plan Development Review | 4.00 |
| | | Attention to development and review of various sensitivity scenarios on terms for ▮▮▮▮▮▮▮▮▮, including review of excel analysis and presentation. | |
| 3/20/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.50 |
| | | Attention to call with MTO to discuss inter-company matters. | |
| 3/20/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to call with Evercore re tax basis step up calculations. | |
| 3/20/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 3/20/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 2.00 |
| | | Attention to MTO call attendance re inter-co elements. | |
| 3/20/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 2.50 |
| | | Attended EFH Joint Board teleconference | |
| 3/20/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.50 |
| | | Attention to continued recovery analysis relating to the ▮▮▮ regarding ▮▮▮▮▮▮▮▮▮ | |
| 3/20/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to continued recovery analysis relating to the ▮▮▮ proposals regarding ▮▮▮▮▮▮▮▮▮ | |
| 3/20/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to reviewing revised scenarios; Attended teleconference with disinterested directors. | |
| 3/21/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.50 |
| | | Attention to development and review of various sensitivity scenarios on terms for ▮▮▮▮▮▮▮▮▮, including review of excel analysis and presentation. | |
| 3/21/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to update of analysis for delivery of proposal to Greenhill and preparation of presentation on same. | |
| 3/21/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 4.00 |
| | | Attention to continued recovery analysis relating to the ▮▮▮ proposals regarding ▮▮▮▮▮▮▮▮▮ | |
| 3/21/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.50 |
| | | Attention to attendance on call with EFH DDs to discuss sensitivity scenarios. | |
| 3/21/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.50 |
| | | Teleconference with disinterested directors and Proskauer attorneys | |
| 3/21/2015 | Cumbee, Matthew | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with Proskauer and Directors to discuss the ▮▮▮ proposals regarding ▮▮▮▮▮▮▮▮▮ | |
| 3/21/2015 | Luria, Neil | 765 - Presentation Development | 2.50 |
| | | Attention to reviewing and analyzying presentation materials for disinterested directors; Discussion with SOLIC team re same. | |

# Energy Future Holdings Corp – March 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|---------:|
| 3/22/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Weekly DDAs update coordination call. | |
| 3/22/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 1.50 |
| | | Attention to preparation for Greenhill/MTO meeting; Attended teleconference with Proskauer, MTO, Greenhill and SOLIC; Attention to other related follow-up. | |
| 3/22/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attended teleconference with K&E and other advisors. | |
| 3/22/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to continued iterations of the recovery / waterfall analysis relating to the ongoing negotiations with the T-side | |
| 3/23/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review of ▇▇▇/EFH legacies recoveries under various prior proposals made. | |
| 3/23/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to call with ▇▇▇ on term sheet status. | |
| 3/23/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to call with Greenhill pertaining to reconciliation of waterfall recoveries in light of assumed claims. | |
| 3/23/2015 | Parker, Hayes | 738 - Intercompany Transfers Review | 0.50 |
| | | Attention to: Hard-coding a chart from a picture into excel to be put into a power-point. | |
| 3/23/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to preparations for negotiation sessions in Dallas. | |
| 3/23/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to continued iterations of the recovery / waterfall analysis relating to the ongoing negotiations with the T-side | |
| 3/23/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to continued iterations of the recovery / waterfall analysis relating to the ongoing negotiations with the T-side | |
| 3/23/2015 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from Chicago, IL to Dallas, TX | |
| 3/23/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel to Dallas to inter-company claims summit for negotiations. | |
| 3/23/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel from EWR to Dallas | |
| 3/24/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attention to attendance on Evercore sale update call with follow-up. | |
| 3/24/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 3/24/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 10.00 |
| | | Attended intercompany negotiation sessions in Dallas between EFH and TCEH | |
| 3/24/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to redevelopment of financial model for inter-company claim review as directed by counsel. | |
| 3/24/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |

## Energy Future Holdings Corp – March 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to further revisions and scenario analysis pertaining to inter-company claims negotiations. | |
| 3/24/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to various discussions with client pertaining to model/scenario revisions pertaining to inter-company claims negotiations and follow-up on same. | |
| 3/24/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 6.00 |
| | | Attention to continued iterations of the recovery / waterfall analysis relating to the ongoing negotiations with the T-side | |
| 3/24/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to continued iterations of the recovery / waterfall analysis relating to the ongoing negotiations with the T-side | |
| 3/25/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 8.00 |
| | | Attended intercompany negotiation sessions in Dallas between ███████████ | |
| 3/25/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to various revisions, updating, and review of model scenarios with team members for negotiations on inter-company claims. | |
| 3/25/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.50 |
| | | Attention to various model revision scenario revisions pertaining to inter-company claim negotiations. | |
| 3/25/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 8.00 |
| | | Attention to continued iterations of the recovery / waterfall analysis relating to the ongoing negotiations with the T-side | |
| 3/25/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.50 |
| | | Attention to continued iterations of the recovery / waterfall analysis relating to the ongoing negotiations with the T-side | |
| 3/25/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Attended intercompany negotiation sessions in Dallas between ███████████ | |
| 3/25/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 2.50 |
| | | Attention to attendance in various meetings with DDs pertaining to intercompany claim negotiations. | |
| 3/25/2015 | Hogan, Paul | 795 - Fee Applications/Retention | 2.50 |
| | | Preparation of February 2015 Fee Statement, | |
| 3/26/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review and analysis of ███ proposal with updated claims numbers and related recovery impacts. | |
| 3/26/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 2.00 |
| | | Attention to attendance on EFH weekly Board call. | |
| 3/26/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to further model revisions, review and updating for inter-company claim negotiations. | |
| 3/26/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 4.50 |
| | | Attention to continued iterations of the recovery / waterfall analysis relating to the ongoing negotiations with the T-side | |
| 3/26/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to continued iterations of the recovery / waterfall analysis relating to the ongoing negotiations with the T-side | |
| 3/26/2015 | Cumbee, Matthew | 750 - Travel Time | 4.00 |
| | | Attention to travel from Dallas, TX to Chicago, IL | |

# Energy Future Holdings Corp – March 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 3/26/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel from Dallas to Atlanta after inter-company claims negotiations. | |
| 3/26/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 2.00 |
| | | Attention to discussions with DDs pertaining to status and next steps on inter-company claims negotiations, with follow-up. | |
| 3/27/2015 | Koutsonicolis, George | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 3/27/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of various files posted to the data room | |
| 3/27/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended telephonic board call; Attention to related follow-up. 718 - Meeting with counsel and with other Constituents | |
| 3/29/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Weekly DDAs update coordination call. | |
| 3/29/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attended DDA call. | |
| 3/30/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of intercompany settlement analysis and revisions thereto. | |
| 3/31/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.00 |
| | | Attention to team discussion, update and review of financial model. | |
| 3/31/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to attendance on DDAs update call and follow-up. | |
| 3/31/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to Joint Statement and related materials and feedback provided thereto. | |
| 3/31/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to continued work on the recovery / waterfall analysis relating to the T-side negotiations | |

## Energy Future Holdings Corp – March 2015

| | | **Hours** |
|---|---|---|
| Luria, Neil | Sr. Managing Director | 102.50 |
| Koutsonicolis, George | Managing Director | 9.00 |
| Nowitz, Raoul | Managing Director | 155.50 |
| Hogan, Paul | Director | 2.50 |
| Cumbee, Matthew | Sr. Associate | 109.50 |
| Kraemer, John-Francis | Sr. Associate | 1.00 |
| Casas, Jeff | Analyst | 11.00 |
| Parker, Hayes | Analyst | 21.00 |
| **Grand Total:** | | **412.00** |

# Energy Future Holdings Corp – April 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 4/1/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to nightly call with conflicts advisors and related follow-up. | |
| 4/1/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to attendance on joint board meeting with required follow-up. | |
| 4/1/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance on EFH board meeting | |
| 4/1/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH Board Meeting | |
| 4/1/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attended EFH Joint Board call | |
| 4/1/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to updating, review of analysis and financial model re waterfalls and recoveries. | |
| 4/1/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to continued work on the waterfall / recovery analysis related to negotiations with the T-side | |
| 4/1/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to continued work on the waterfall / recovery analysis related to negotiations with the T-side | |
| 4/2/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to attendance on nightly conflicts counsel call. | |
| 4/2/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 2.00 |
| | | Review of intercompany claims issues and issues related to EFH Committee requests. | |
| 4/2/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to updating, review of analysis and financial model re waterfalls and recoveries. | |
| 4/2/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 4.00 |
| | | Attention to continued work on the waterfall / recovery analysis related to negotiations with the T-side | |
| 4/2/2015 | Hogan, Paul | 795 - Fee Applications/Retention | 1.00 |
| | | Preparation of April fee statement | |
| 4/3/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance on weekly board call. | |
| 4/3/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of latest company waterfall analysis and reconciliation of differences. | |
| 4/3/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to update of recovery analysis based on latest revisions in disputed claims. | |
| 4/3/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to continued work on the waterfall / recovery analysis related to negotiations with the T-side | |
| 4/3/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to download and review of files in posted to data room | |
| 4/3/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to reviewing the latest 10-K's filed for each EFH related entity | |
| 4/5/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 1.00 |

# Energy Future Holdings Corp – April 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 4/5/2015 | Nowitz, Raoul | Disinterested Directors Advisors meeting via teleconference. 718 - Meeting with counsel and with other Constituents | 0.50 |
| 4/6/2015 | Nowitz, Raoul | Attention to attendance on weekly night conflicts counsel call with K&E. 705 - Plan Development Review | 3.50 |
| 4/6/2015 | Luria, Neil | Attention to review of materials for plan development. 738 - Intercompany Transfers Review | 2.00 |
| 4/6/2015 | Nowitz, Raoul | Attention to review of Intercompany issues in advance of S&C meetings. 738 - Intercompany Transfers Review | 2.50 |
| 4/6/2015 | Cumbee, Matthew | Attention to review of latest inter-company numbers and impacts. 738 - Intercompany Transfers Review | 1.00 |
| 4/6/2015 | Cumbee, Matthew | Attention to download and review of files posted to the data room 738 - Intercompany Transfers Review | 2.50 |
| 4/6/2015 | Cumbee, Matthew | Attention to reviewing the latest 10-K's filed for each EFH related entity 738 - Intercompany Transfers Review | 2.00 |
| 4/7/2015 | Nowitz, Raoul | Attention to continued work on the waterfall / recovery model 705 - Plan Development Review | 2.00 |
| 4/7/2015 | Nowitz, Raoul | Attention to review of latest model numbers and impact on plan. 705 - Plan Development Review | 1.00 |
| 4/7/2015 | Nowitz, Raoul | Attention to committee position on plan. 725 - Dataroom and Diligence Materials | 2.50 |
| 4/7/2015 | Luria, Neil | Attention to review of latest dataroom materials. 738 - Intercompany Transfers Review | 2.00 |
| 4/7/2015 | Nowitz, Raoul | Attention to review of matters in advance of S&C meetings re EFH committee issues. 738 - Intercompany Transfers Review | 3.00 |
| 4/7/2015 | Cumbee, Matthew | Attention to latest inter-company positions ahead of creditor Committee meetings. 738 - Intercompany Transfers Review | 4.00 |
| 4/7/2015 | Cumbee, Matthew | Attention to continued work on the waterfall / recovery model 738 - Intercompany Transfers Review | 2.00 |
| 4/7/2015 | Cumbee, Matthew | Attention to continued work on the waterfall / recovery model 750 - Travel Time | 4.50 |
| 4/7/2015 | Nowitz, Raoul | Attention to travel from Chicago, IL to New York, NY 750 - Travel Time | 3.00 |
| 4/8/2015 | Nowitz, Raoul | Attention to travel to New York for meetings. 705 - Plan Development Review | 1.00 |
| 4/8/2015 | Nowitz, Raoul | Attention to discussion with Evercore on sale process and latest status. 718 - Meeting with counsel and with other Constituents | 2.50 |
| 4/8/2015 | Nowitz, Raoul | Attention to meeting with S&C, Guggenheim and AlixPartners on claim settlement. 725 - Dataroom and Diligence Materials | 3.00 |
| 4/8/2015 | Luria, Neil | Attention to review of dataroom materials including REIT implications and analyses. 738 - Intercompany Transfers Review | 5.00 |
| 4/8/2015 | Nowitz, Raoul | Meetings with Proskauer in NYC; Meeting with Proskauer, S&C and Guggenheim re intercompany settlement. 738 - Intercompany Transfers Review | 3.00 |

# Energy Future Holdings Corp – April 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of inter-company materials and discussion with team thereon. | |
| 4/8/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to discussion and review of materials ahead of CC meeting. | |
| 4/8/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to a call with Evercore to discuss Oncor sale process / timing | |
| 4/8/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to continued work on the waterfall / recovery model | |
| 4/8/2015 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from New York, NY to Chicago, IL | |
| 4/8/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel to New York for meetings with Proskauer, S&C and Guggenheim. | |
| 4/8/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel from New York for meetings with Proskauer, S&C and Guggenheim. | |
| 4/9/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.00 |
| | | Attention to review and analysis of creditor committee correspondence and related plan process. | |
| 4/9/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of additional dataroom materials. | |
| 4/9/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to download and review of files posted to data room | |
| 4/9/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel from NYC to ATL. | |
| 4/10/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to sale update process and next steps. | |
| 4/10/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review of latest plan issues and impact on value/recovery. | |
| 4/10/2015 | Luria, Neil | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Review of various diligence materials. | |
| 4/10/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 2.00 |
| | | Attended EFH Joint Board teleconference. | |
| 4/10/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 2.00 |
| | | Attention to attendance on weekly board call. | |
| 4/10/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.50 |
| | | Attention to review of latest Board Presentation / materials from Evercore, specifically relating to analysis of the Round 2 bids | |
| 4/10/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to download and review of files posted to data room | |
| 4/12/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to review of Oncor bids received from ███████████ | |
| 4/12/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 1.00 |
| 4/12/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to participation on board call. | |
| 4/12/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.00 |

# Energy Future Holdings Corp – April 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attended EFH Joint Board Meeting teleconference. | |
| 4/13/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to DDA update call and follow-up. | |
| 4/13/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Preparation for disinterested director advisor call; Attended disinterested director advisor teleconference | |
| 4/13/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to team updating. | |
| 4/13/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to review of Board materials in advance of Board Meeting; Attended EFH Joint Board Meeting | |
| 4/14/2015 | Koutsonicolis, George | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | EFH - teleconference meeting w/Evercore, SOLIC and Financial Advisors and Legal Counsel of various creditor constituents to discuss sale process status update and general next steps | |
| 4/14/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attended Evercore update call regarding sale process. | |
| 4/14/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to initial review of Round 2 Bids from ▮▮▮▮▮▮▮ | |
| 4/14/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 4.50 |
| | | Attention to continued review of Round 2 bids from ▮▮▮▮▮ ▮▮▮▮ including creating a summary comparison of the bids and related recovery analyses | |
| 4/14/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to initial review of round 2 bids received. | |
| 4/14/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 4.00 |
| | | Attention to development of bid models. | |
| 4/14/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to sale process update call and follow-up. | |
| 4/15/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to review of bids received from ▮▮▮▮▮▮▮▮; Attention to review of bid summaries; Attended conference call with J. Marwil, M. Thomas, R. Nowitz and M. Cumbee regarding bid reviews and other matters. | |
| 4/15/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to call with Proskauer to discuss receipt of Round 2 Bids and update on EFH cash | |
| 4/15/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to continued review of Round 2 Bids, including creating new waterfall analysis to determine recoveries to creditors | |
| 4/15/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to further review of bids and bid model. | |
| 4/15/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review of latest cash projections | |
| 4/15/2015 | Luria, Neil | 795 - Fee Applications/Retention | 0.50 |
| | | Attention to review of invoice materials. | |
| 4/16/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to continued review of Round 2 Bids, including creating new waterfall analysis to determine recoveries to creditors | |
| 4/16/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.00 |

# Energy Future Holdings Corp – April 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to call with Evercore to review findings on bids and post-call follow-up. | |
| 4/16/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to call with Evercore | |
| 4/17/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attended Evercore review of bid process call. | |
| 4/17/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to internal call to discuss Round 2 Bids and impact on recoveries in waterfall analysis / model | |
| 4/17/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 4.50 |
| | | Attention to continued work on analysis of Round 2 Bids and their impact on recoveries in the waterfall analysis / model | |
| 4/17/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to further review of cash projection and implication on cash at emergence. | |
| 4/17/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 2.00 |
| | | Attention to attendance on EFH board call and post-call follow-up. | |
| 4/17/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH Board Meeting; Attention to preparation for Board Meeting. | |
| 4/19/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attended disinterested director advisor teleconference. | |
| 4/20/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to review of Oncor Bids and review of various issues related thereto. | |
| 4/20/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to review of materials on bids and discussions with team members on same. | |
| 4/20/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to internal call to further discuss Round 2 Bids, including related follow-up matters | |
| 4/20/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to review of latest updates on plan development. | |
| 4/20/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of latest cash projection information and discussions pertaining to same. | |
| 4/20/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.50 |
| | | Attention to review of inter-company materials pertaining o latest comments from various constituents. | |
| 4/20/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 6.50 |
| | | Attention to download and review of various files posted to the data room | |
| 4/20/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to download and review of various files posted to the data room | |
| 4/21/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to attendance on EVR call update re sale process and post-call follow-up. | |
| 4/21/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to review of bid submission materials to assess treatment of specific disputed claims. | |

# Energy Future Holdings Corp – April 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 4/21/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to continued updated of the waterfall / recovery model with respect to receipt of Round 2 bids | |
| 4/21/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review of materials on plan elements arising from potential inquiries from upcoming EFIH UCC FA call. | |
| 4/21/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 0.50 |
| | | Attended disinterested director advisors call with Kirkland & Ellis. | |
| 4/21/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to pre-call prep for call with EFIH UCC FA. | |
| 4/21/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.00 |
| | | Discussion with R. Nowitz in preparation for call with Guggenheim Partners, FA to the E-side committee; Attended call with R. Bojmel, M. Henkin and R. Nowitz regarding intercompany settlement. | |
| 4/21/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of materials ahead of call with EFIH Committee advisors. | |
| 4/21/2015 | Hogan, Paul | 795 - Fee Applications/Retention | 2.00 |
| | | Finalize fee statement review all receipts. | |
| 4/22/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.50 |
| | | Attention to further updating and review of modeling of side-by-side comparison of settlement proposal against bids received. | |
| 4/22/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to continued analysis of Round 2 Bids and related update of the waterfall / recovery model | |
| 4/22/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to call with EFIH UCC FAs regarding elements of settlement. | |
| 4/23/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to further review of side-by-side comparative analysis of bids and required modeling revisions. | |
| 4/23/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 4.50 |
| | | Attention to continued analysis of Round 2 bids and related work on the recovery / waterfall model | |
| 4/23/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to call with Evercore to discuss variances in waterfall / recovery models in relation to latest Round 2 Bids | |
| 4/23/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel from KPS deposition (NYC) to ATL. | |
| 4/24/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to sale process update and follow-up. | |
| 4/24/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to further review and updating of comparative financial analysis. | |
| 4/24/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 4.00 |
| | | Attention to further edit of the recovery / waterfall model, including detailed review and discussion regarding EFH cash balances | |
| 4/24/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to further review of cash projection and analysis. | |
| 4/24/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |

# Energy Future Holdings Corp – April 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to further review of element of inter-company analysis pertaining to claim settlement. | |
| 4/27/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to review of ████████████ bids and Kirkland summaries thereof. | |
| 4/27/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to preparation of materials for upcoming cash projection call with the co/A&M | |
| 4/27/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of dataroom materials for cash projections and related. | |
| 4/27/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to continued review of inter-company claims elements. | |
| 4/27/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 4.00 |
| | | Attention to review of EFH / EFIH available cash and latest liquidity forecast, including internal discussion and development of follow-up questions | |
| 4/28/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to attendance on sale process update call and post-call needs. | |
| 4/28/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attention to call with Evercore and company management regarding cash and liquidity projection to emergence. | |
| 4/28/2015 | Luria, Neil | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Conference call with Alvarez & Marsal regarding cash flow of EFH; Review of liquidity materials provided by Alvarez & Marsal. | |
| 4/28/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to continued review of inter-company claims elements. | |
| 4/28/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to a call with A&M to review and discuss the latest EFH / EFIH available cash analysis, and related liquidity forecast.   Also includes internal follow-up call to debrief and discuss relative findings | |
| 4/29/2015 | Luria, Neil | 705 - Plan Development Review | 3.00 |
| | | Attention to review of objections filed by various stakeholders to scheduling motion. | |
| 4/29/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| 4/29/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to continued review of inter-company claims elements. | |
| 4/30/2015 | Luria, Neil | 718 - Meeting with counsel and with Constituents | 3.00 |
| | | Meetings with ███████████████████ in New York City to discuss intercompany settlement. | |
| 4/30/2015 | Luria, Neil | 718 - Meeting with counsel and with other Constituents | 1.00 |
| | | Attended disinterested director advisors conference call. | |
| 4/30/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to continued review of inter-company claims elements. | |
| 4/30/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.50 |
| | | Attention to meeting with ████████████████████ on inter-company claims review. | |
| 4/30/2015 | Luria, Neil | 750 - Travel Time | 4.50 |
| | | Travel to NYC for meeting with ████████ | |

## Energy Future Holdings Corp – April 2015

| Date | Person | Activity Code | Duration |
|---|---|---|---|
| 4/30/2015 | Nowitz, Raoul | 750 - Travel Time | 4.50 |
| | | Attention to travel from New York post ███████ meeting. | |
| 4/30/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel from NYC following ███████ meeting. | |
| 4/30/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel to New York for ████████████ | |

# Energy Future Holdings Corp – April 2015

| Person | | Hours |
|---|---|---|
| Luria, Neil | Sr. Managing Director | 61.50 |
| Koutsonicolis, George | Managing Director | 0.50 |
| Nowitz, Raoul | Managing Director | 151.00 |
| Hogan, Paul | Director | 3.00 |
| Cumbee, Matthew | Sr. Associate | 87.50 |
| **Grand Total:** | | **303.50** |