# *Puente Brothers Investments, LLC*

FILED

2015 JUN 30  AM 10: 58

CLERK
US BANKRUPTCY COURT
DISTRICT OF DELAWARE

June 26, 2015

United States Bankruptcy Court
District of Delaware
824 North Market Street 3rd floor
Wilmington, Delaware 19801

Re: Notice of Substantive Duplicate Claim
Claim Number 4685 – Energy Future Holdings Corporation

We received notice of the above claim being expunged because of the appearance
that it is a duplicate of claim 4694.

Please note that these two claims are for two separate entities that are located
at the same address.  I have attached my separate claim forms and the invoices
associated with the claims.   As you can see the invoices are billed from two
separate companies and none of the invoices are duplicates.

I believe that is sufficient evidence that claim 4685 is a legitimate claim and
should not be expunged.

Sincerely,

Jane Byers
Accounting
Southwest Office Systems
817-255-8610
jbyers@sostexas.com

cc:  Kirkland & Ellis LLP
     Kirkland & Ellis International LLPI
     601 Lexington Avenue
     New York,  NY   10022-4611

Puente Brothers Investments, LLC                    PO Box 612248, Dallas, TX 75261

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF DEBTORS' SEVENTEENTH OMNIBUS (SUBSTANTIVE) OBJECTION TO (SUBSTANTIVE DUPLICATE, NO LIABILITY, AND NO CLAIM ASSERTED) CLAIMS PURSUANT TO SECTION 502(B) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

**TO:**   PUENTE BROTHERS INVESTMENTS
PO BOX 612248
DFW AIRPORT, TX 75261-2248

**Basis for Objection:** Substantive Duplicate

**Reason for Disallowance:** Claimed invoices in claim to be disallowed appear to be included in remaining claim.

| | Claim Number | Claim Amount |
|---|---|---|
| Claim(s) to be Expunged: | 4685 | $5,050.98 |

| | Claim Number | Claim Amount |
|---|---|---|
| Remaining Claim(s) | 4694 | $14,526.44 |

On June 16, 2015, the above-captioned debtors and debtors in possession (the "Debtors") filed the **Debtors' Seventeenth Omnibus (Substantive) Objection to (Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1** (the "Objection")[2] a copy of which is attached hereto.

By the Objection, the Debtors seek to disallow the claim(s) listed as "Claim(s) to be Expunged" for the reason stated above and as further described in the Objection. Once disallowed, the "Claims to be Expunged" will be removed from the Claims Register.

Responses to the Objection, if any, must be in writing and filed on or before **July 2, 2015, at 4:00 PM (ET)** (the "Objection Deadline") with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of any such response upon the undersigned counsel to the Debtors listed so that the response is **actually received** on or before the Objection Deadline.

A HEARING ON THE OBJECTION WILL BE HELD ON **JULY 20, 2015, AT 9:30 AM (ET)**, BEFORE THE HONORABLE CHRISTOPHER S. SONTCHI IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 NORTH MARKET STREET, 5TH FLOOR, COURTROOM NO. 6, WILMINGTON, DELAWARE 19801.

---

[1]   The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]   Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Objection.

UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

**PROOF OF CLAIM**

Energy Future Holdings Corp. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
Grand Central Station, P.O. Box 4613
New York, NY 10163-4613

COURT USE ONLY

Name of Debtor:

Case Number:

14-10979 (CSS)

**NOTE:** Do not use this form to make a claim for an administrative expense that arises <u>after</u> the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.

Name and address where notices should be sent:

EFH (CREDITOR-DBF,CREDNUM,CREDNUM # 1000008080******
BAR(23) MAILID *** 000088947282 ***
PUENTE BROTHERS INVESTMENTS
PO BOX 612248
DFW AIRPORT, TX 75261-2248

❑ Check this box if this claim amends a previously filed claim.

**Court Claim Number:**

(If known) _____

Filed on: _____

Telephone number: 817-255-8610      Email: ACCOUNTING @ SOSTexas.com

❑ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

Name and address where payment should be sent (if different from above) :

COURT USE ONLY

**5.  Amount of Claim Entitled to Priority under 11 U.S.C. § 507 (a).** If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.

❑ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

Telephone number:      Email:

**1.  Amount of Claim as of Date Case Filed:** $ 5050.98

If all or part of the claim is secured, complete item 4.

If all or part of the claim is entitled to priority, complete item 5.

If all or part of the claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete item 6.

❑ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2.  Basis for Claim:** Copier equipment Rental
(See instruction #2)

**3.  Last four digits of any number by which creditor identifies debtor:** 3065
3a. Debtor may have scheduled account as: _____
(See instruction #3a)

**4.  Secured Claim** (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

Nature of property or right of setoff:
❑ Real Estate      ❑ Motor Vehicle      ❑ Other

Describe: _____

Value of Property: $ _____

Annual Interest Rate _____ % ❑ Fixed or ❑ Variable
(when case was filed)

Amount of arrearage and other charges, as of time case was filed, included in secured claim, if any:

$ _____

Basis for perfection: _____

Amount of Secured Claim: $ _____

Amount Unsecured: $ _____

❑ Wages, salaries or commissions (up to $12,475), earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. § 507(a)(4).

❑ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

❑ Up to $2,775 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(7).

❑ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

❑ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amount entitled to priority:**

$ _____

**6.  Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):** $ _____                (See instruction #6)

**7.  Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.  (See instruction #7)

**8.  Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements.  If the claim is secured, box 4 has been completed, and redacted copies of documents providing evidence of perfection of a security interest are attached.  (See instruction #8 and definition of "redacted".)

DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**9.  Signature:** (See instruction #9)      Check the appropriate box:

☑ I am the creditor.   ❑ I am the creditor's authorized agent.   ❑ I am the trustee, or the debtor, or their   ❑ I am a guarantor, surety, indorser, or other codebtor.
(Attached a copy of power of attorney, if any.)   authorized agent. (See Bankruptcy Rule 3004.)   (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: JANE BYERS
Title:
Company: Puente Brothers Inv.

(Signature)      Jane Byers
(Date)      8-29-14

Address, telephone number, and email
(if different from notice address above)
_____
_____
Telephone number: _____
Email: _____

_Penalty for presenting fraudulent claim:_ Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# PBI
*PUENTE BROTHERS INVESTMENTS*
P.O. Box 612248  DFW, Texas 75261-2248
Metro 817-318-1630  Fax 817-255-8602

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| PCNI000963 | Net 15 |

SOLD TO:  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

SHIP TO:   602310
EFH CORP - LUMINANT
1601 BRYAN STREET
4TH FLOOR
DALLAS, TX  75201

**Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!**

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/3/2014 | 602310 | C0626868C | $2,249.45 | 3/3/2014 | 3/18/2014 |

* Lease Contract No. 86427
*** PBI 36 MO LEASE  2/19/13 - 2/18/16 ***
KIP PRINTERS - EQUIP RENT BASE
*** EMAIL SPREADSHEET TO CHUCK HUGHES ***

Summary:
Contract Base Rate Charge for the 3/1/2014 to 3/31/2014 billing period                    $2,078.00   *

* Sum of Equipment Base Charges      ** See Click Details      **$2,078.00**

Detail:

| CONTRACT NUMBER | | START DATE | EXP. DATE | CONTRACT AMOUNT |
|---|---|---|---|---|
| 86427 | | 3/1/2013 | 2/28/2016 | 2,078.00 |

Item  SYS7100ACPCS

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27183 | 12410694 | Kip 7100 N/W | 510.00 | 4TH FLOOR<br>DALLAS, TX  75201 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27183 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27182 | 12410701 | Kip 7100 N/W | 548.00 | TATUM, TX  75691 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27182 : | | | $0.00 |

**CONTINUED**

# INVOICE

**PBI**
*PUENTE BROTHERS INVESTMENTS*
P.O. Box 612248  DFW, Texas 75261-2248
Metro 817-318-1630  Fax 817-255-8602

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199   Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| PCNI000963 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX  752013411

**SHIP TO:**  602310
EFH CORP - LUMINANT
1601 BRYAN STREET
4TH FLOOR
DALLAS, TX  75201

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/3/2014 | 602310 | C0626868C | $2,249.45 | 3/3/2014 | 3/18/2014 |

**Item** SYS7100ACPCS

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27180 | 12410700 | Kip 7100 N/W | 510.00 | ROCKDALE, TX   76567 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27180 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27181 | 12410702 | Kip 7100 N/W | 510.00 | FRANKLIN, TX   77856 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27181 : | | | $0.00 |

| | |
|---|---|
| CURRENT CHARGES | $2,078.00 |
| FREIGHT | $0.00 |
| SALES TAX | $171.45 |
| CURRENT INV TOTAL | $2,249.45 |
| PAYMENT RECEIVED | $0.00 |
| **BALANCE DUE** | **$2249.45** |

*Thank You For Your Business*

# INVOICE

**Mail Remittance To**

**P B I**
*PUENTE BROTHERS INVESTMENTS*
P.O. Box 612248  DFW, Texas 75261-2248
Metro 817-318-1630  Fax 817-255-8602

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| PCNI001000 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX   752013411

**SHIP TO:**   602310
EFH CORP - LUMINANT
1601 BRYAN STREET
4TH FLOOR
DALLAS, TX   75201

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/1/2014 | 602310 | C0626868C | $2,801.53 | 5/1/2014 | 5/16/2014 |

* Lease Contract No. 86427
*** PBI 36 MO LEASE  2/19/13 - 2/18/16 ***
KIP PRINTERS - EQUIP RENT BASE
*** EMAIL SPREADSHEET TO CHUCK HUGHES ***

**Summary:**

Contract Base Rate Charge for the 5/1/2014 to 5/31/2014 billing period                $2,588.00   *

* Sum of Equipment Base Charges      ** See Click Details      **$2,588.00**

**Detail:**

| CONTRACT NUMBER | | START DATE | EXP. DATE | CONTRACT AMOUNT |
|---|---|---|---|---|
| 86427 | | 3/1/2013 | 2/28/2016 | 2,588.00 |

**Item  SYS7100ACPCS**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27183 | 12410694 | Kip 7100 N/W | 510.00 | 4TH FLOOR DALLAS, TX  75201 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Meter Totals for Machine ID 27183 : | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27182 | 12410701 | Kip 7100 N/W | 548.00 | TATUM, TX  75691 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Meter Totals for Machine ID 27182 : | | $0.00 |

**CONTINUED**

# P B I
*PUENTE BROTHERS INVESTMENTS*
P.O. Box 612248  DFW, Texas 75261-2248
Metro 817-318-1630  Fax 817-255-8602

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| PCNI001000 | Net 15 |

**SOLD TO:**   803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX   752013411

**SHIP TO:**   602310
EFH CORP - LUMINANT
1601 BRYAN STREET
4TH FLOOR
DALLAS, TX   75201

*Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!*

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/1/2014 | 602310 | C0626868C | $2,801.53 | 5/1/2014 | 5/16/2014 |

**Item  SYS7100ACPCS**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27180 | 12410700 | Kip 7100 N/W | 510.00 | ROCKDALE, TX  76567 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27180 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27181 | 12410702 | Kip 7100 N/W | 510.00 | FRANKLIN, TX  77856 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27181 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 89962 | 12410685 | Kip 7100 N/W | 510.00 | Old Naval Air Station Dallas, TX  75211 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 89962 : | | | $0.00 |

| | |
|---|---|
| CURRENT CHARGES | $2,588.00 |
| FREIGHT | $0.00 |
| SALES TAX | $213.53 |
| CURRENT INV TOTAL | $2,801.53 |
| PAYMENT RECEIVED | $0.00 |
| **BALANCE DUE** | **$2801.53** |

*Thank You For Your Business*

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | **PROOF OF CLAIM** |
|---|---|

Energy Future Holdings Corp. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
Grand Central Station, P.O. Box 4613
New York, NY 10163-4613

**COURT USE ONLY**

| Name of Debtor: LUMINANT GENERATION COMPANY LLC | Case Number: 14-11032 (CSS) |
|---|---|

**NOTE:** Do not use this form to make a claim for an administrative expense that arises *after* the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.

Name and address where notices should be sent:

EFH (MERGE2.DBF, SCHED_NO) SCHEDULE #: 503234060*****
BAR(23) MAILID *** 00008882678 ***
SOUTHWEST OFFICE SYSTEMS INC
PO BOX 612248
DFW AIRPORT TX 75261-2248

Telephone number: ~817-255-8610~  Email: ~Accounting@SOStexas.com~

☐ Check this box if this claim amends a previously filed claim.

Court Claim Number: _____
(*If known*) _____

Filed on: _____

Your claim is scheduled by the Debtor as:
$320.00 UNSECURED

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

Name and address where payment should be sent (if different from above):

Telephone number: _____  Email: _____

COURT USE ONLY

**5.** Amount of Claim Entitled to Priority under 11 U.S.C. § 507 (a). If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $12,475), earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

☐ Up to $2,775 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

Amount entitled to priority:

$ _____

**1.** Amount of Claim as of Date Case Filed:  $ ~14,526.44~
If all or part of the claim is secured, complete item 4.
If all or part of the claim is entitled to priority, complete item 5.
If all or part of the claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete item 6.
☐ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest charges.

**2.** Basis for Claim: ~Copier service/lease charges~
(See instruction #2)

**3.** Last four digits of any number by which creditor identifies debtor: ~3065~
3a. Debtor may have scheduled account as: _____
(See instruction #3a)

**4.** Secured Claim (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

Nature of property or right of setoff:
☐ Real Estate  ☐ Motor Vehicle  ☐ Other
Describe: _____
Value of Property: $ _____
Annual Interest Rate ____% ☐ Fixed or ☐ Variable (when case was filed)

Amount of arrearage and other charges, as of time case was filed, included in secured claim, if any:
$ _____

Basis for perfection: _____
Amount of Secured Claim: $ _____
Amount Unsecured: $ _____

**6.** Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9): $ _____ (See instruction #6)

**7.** Credits: The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #7)

**8.** Documents: Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. If the claim is secured, box 4 has been completed, and redacted copies of documents providing evidence of perfection of a security interest are attached. *(See instruction #8 and definition of "redacted".)*
DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

**9.** Signature: (See instruction #9) Check the appropriate box:
☑ I am the creditor.  ☐ I am the creditor's authorized agent.  ☐ I am the trustee, or the debtor, or their  ☐ I am a guarantor, surety, indorser, or other codebtor.
(Attached a copy of power of attorney, if any.)  authorized agent. (See Bankruptcy Rule 3004.)  (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: ~JANE BYERS~
Title: _____
Company: ~South West Office Systems Inc~

(Signature) ~Jane Byers~
(Date) ~8-29-14~

Address, telephone number, and email (if different from notice address above):

Telephone number: _____
Email: _____

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INVOICE

**SOS**

SOUTHWEST OFFICE SYSTEMS, INC.

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN105602 | Net 15 |

**SOLD TO:**  200600
LUMINANT
**Email Inv:   ap.invoicing@luminant.com**
P.O.BOX   20
DALLAS   TX   75221

**SHIP TO:**   20B765
Luminant
Comanche Peak
6322 North FM 56
Glen Rose, TX   76043

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/25/2014 | 20B765 | C-0642659-6C6 | $320.00 | 3/25/2014 | 4/9/2014 |

* Maintenance Contract No. 85341

**Summary:**

Contract Base Rate Charge for the 3/11/2014 to 3/10/2015 billing period     $320.00   *

* Sum of Equipment Base Charges     ** See Click Details     **$320.00**

**Detail:**

| CONTRACT NUMBER | | START DATE | EXP. DATE | CONTRACT AMOUNT |
|---|---|---|---|---|
| 85341 | | 3/11/2014 | 3/10/2015 | 320.00 |

**Item  MXM200D**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27138 | 03061159 | 20PPM B&W | 320.00 | Glen Rose, TX   76043 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27138 : | | | $0.00 |

| | |
|---|---|
| CURRENT CHARGES | $320.00 |
| FREIGHT | $0.00 |
| SALES TAX | $0.00 |
| CURRENT INV TOTAL | $320.00 |
| PAYMENT RECEIVED | $0.00 |
| **BALANCE DUE** | **$320.00** |

*Thank You For Your Business*



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104530 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:** 602310
EFH CORP - LUMINANT
1601 BRYAN STREET
4TH FLOOR
DALLAS, TX  75201

*Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!*

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 3/3/2014 | 602310 | C0626868C | $194.87 | 3/3/2014 | 3/18/2014 |

\* Maintenance Contract No. 86425
\*\*\* PBI 36 MO LEASE  2/19/13 - 2/18/16 \*\*\*
KIP PRINTERS - SERVICE CONTRACT
\*\*\* EMAIL SPREADSHEET TO CHUCK HUGHES \*\*\*

**Summary:**

| | |
|---|---|
| Contract Base Rate Charge for the 3/1/2014 to 3/31/2014 billing period | $180.00 \* |
| BW Contract Click Charge for the period 2/1/2014 to 2/28/2014 | $0.00 \*\* |
| \* Sum of Equipment Base Charges    \*\* See Click Details | **$180.00** |

**Detail:**

| CONTRACT NUMBER | | START DATE | EXP. DATE | CONTRACT AMOUNT |
|---|---|---|---|---|
| 86425 | | 3/1/2013 | 2/28/2016 | 180.00 |

**Item** SYS7100ACPCS

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27183 | 12410694 | Kip 7100 N/W | 30.00 | 4TH FLOOR<br>DALLAS, TX  75201 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27183 | BW | 2,369 | 2,764 | 395 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27183 :    **$0.00**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27182 | 12410701 | Kip 7100 N/W | 50.00 | TATUM, TX  75691 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27182 | BW | 8,150 | 8,545 | 395 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27182 :    **$0.00**

**CONTINUED**

# SOS
**SOUTHWEST OFFICE SYSTEMS, INC.**

## INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104530 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:**  602310
EFH CORP - LUMINANT
1601 BRYAN STREET
4TH FLOOR
DALLAS, TX  75201

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 3/3/2014 | 602310 | C0626868C | $194.87 | 3/3/2014 | 3/18/2014 |

**Item  SYS7100ACPCS**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27180 | 12410700 | Kip 7100 N/W | 50.00 | ROCKDALE, TX  76567 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27180 | BW | 98 | 98 | 0 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27180 :  **$0.00**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27181 | 12410702 | Kip 7100 N/W | 50.00 | FRANKLIN, TX  77856 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27181 | BW | 551 | 551 | 0 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27181 :  **$0.00**

| | |
|---|---|
| **CURRENT CHARGES** | $180.00 |
| **FREIGHT** | $0.00 |
| **SALES TAX** | $14.87 |
| **CURRENT INV TOTAL** | $194.87 |
| **PAYMENT RECEIVED** | $0.00 |
| **BALANCE DUE** | **$194.87** |

*Thank You For Your Business*



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104737 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX  752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

**Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!**

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/5/2014 | 205639 | C06268868C - #1 | $6,297.99 | 3/5/2014 | **3/20/2014** |

* Lease Contract No. 86335
*** PBI 36 MONTH LEASE 1/1/13 - 12/31/15***
EQUIP   RENTAL & SERVICE   BILLING
*** EMAIL SPREADSHEET TO CHUCK HUGHES ***

**Summary:**

**Contract Base Rate Charge for the 3/1/2014 to 3/31/2014 billing period**              $5,818.00  *

* Sum of Equipment Base Charges     ** See Click Details     **$5,818.00**

**Detail:**

| CONTRACT NUMBER | | START DATE | EXP. DATE | CONTRACT AMOUNT |
|---|---|---|---|---|
| 86335 | | 1/1/2013 | 12/31/2016 | 5,818.00 |

**Item  MX3610N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27158 | 15095796 | Full Color | 329.00 | MOUNT PLEASANT, TX  75455 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27158 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27171 | 15096406 | Full Color | 314.00 | 200 W CARPENTER FREEWAY   CR 7 3rd Flr |
| | | | | 2ND FLOOR ROOM #5 |
| | | | | IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27171 : | | | $0.00 |

CONTINUED

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

**SOUTHWEST OFFICE SYSTEMS, INC.**

| INVOICE NO. | TERMS |
|---|---|
| CNIN104737 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX   752013411

**SHIP TO:**  205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX   75455

> Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 3/5/2014 | 205639 | C06268668C - #1 | $6,297.99 | 3/5/2014 | 3/20/2014 |

**Item  MX3610N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27172 | 15097426 | Full Color | 314.00 | 200 W CARPENTER FREEWAY   QA 3rd Floor 2ND FLOOR ROOM #5 IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27172 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27179 | 15097396 | Full Color | 314.00 | 200 W CARPENTER FREEWAY   CR8 3rd Floor 2ND FLOOR ROOM #5 IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27179 : | | | $0.00 |

**Item  MX4111N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27169 | 2509674X | 41 B&W/Color | 447.00 | 200 W CARPENTER FREEWAY   CR9 2ND FLOOR ROOM #5 IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27169 : | | | $0.00 |

**Item  MXM264N+B**

**CONTINUED**

# INVOICE

**Mail Remittance To**

## SOUTHWEST OFFICE SYSTEMS, INC.

Accounting Department
PO Box 612248
DFW, Texas   75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104737 | Net 15 |

**SOLD TO:**   803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX  752013411

**SHIP TO:**   205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX   75455

**Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!**

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 3/5/2014 | 205639 | C06268668C - #1 | $6,297.99 | 3/5/2014 | 3/20/2014 |

**Item   MXM264N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27163 | 25031150 | 26PPM B&W | 142.00 | HENDERSON, TX  75652 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27163 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27161 | 25031280 | 26PPM B&W | 131.00 | 4605 FM 1716  Warehouse |
| | | | | HENDERSON, TX  75652 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27161 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27162 | 25031460 | 26PPM B&W | 131.00 | 3860 FM 1794 WEST   Warehouse |
| | | | | TATUM, TX  75691 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27162 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27166 | 25019789 | 26PPM B&W | 157.00 | MONAHANS, TX  79756 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27166 : | | | $0.00 |

**CONTINUED**

# SOS
**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104737 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX  752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

*Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!*

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/5/2014 | 205639 | C06268668C - #1 | $6,297.99 | 3/5/2014 | 3/20/2014 |

**Item  MXM264N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27167 | 2502973X | 26PPM B&W | 157.00 | COLORADO CITY, TX  79512 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27167 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27168 | 2502971X | 26PPM B&W | 157.00 | COLORADO CITY, TX  79512 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27168 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27170 | 2503044X | 26PPM B&W | 142.00 | 200 W CARPENTER FREEWAY   Engineer Office Not 3rd F <br> 2ND FLOOR ROOM #5 <br> IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27170 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27173 | 2503045X | 26PPM B&W | 131.00 | 200 W CARPENTER FREEWAY   CR5 2nd Floor <br> 2ND FLOOR ROOM #5 <br> IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27173 : | | | $0.00 |

**Item  MXM283N+B**

**CONTINUED**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

**SOS**

**SOUTHWEST OFFICE SYSTEMS, INC.**

| INVOICE NO. | TERMS |
|---|---|
| CNIN104737 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:**  205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/5/2014 | 205639 | C06268668C - #1 | $6,297.99 | 3/5/2014 | 3/20/2014 |

**Item  MXM283N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27165 | 2501200X | 28PPM B&W | 212.00 | GRAHAM, TX  76450 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27165 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27178 | 25002780 | 28PPM B&W | 197.00 | 4950 POWER PLANT COURT  Decordova SES GRANBURY, TX  76048 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27178 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27174 | 25002180 | 28PPM B&W | 197.00 | 200 W JOHN CARPENTER FREEWAY  ROCC  1st Floor ROCC 1ST FLOOR IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27174 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27177 | 2501223X | 28PPM B&W | 197.00 | 200 W CARPENTER FREEWAY  CR3 1st Floor 2ND FLOOR ROOM #5 IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27177 : | | | $0.00 |

**Item  MXM363N+B**

**CONTINUED**

# SOS
**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104737 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX  752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

**Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!**

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/5/2014 | 205639 | C06268668C - #1 | $6,297.99 | 3/5/2014 | 3/20/2014 |

**Item  MXM363N+B**

| Machine ID | Serial Number | | Base Charge | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27164 | 25034059 | 36PPM B&W | 233.00 | HENDERSON, TX   75652 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27164 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27160 | 25034119 | 36PPM B&W | 233.00 | 4605 FM 1716  Operations Building HENDERSON, TX   75652 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27160 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27159 | 25034899 | 36PPM B&W | 219.00 | 3860 FM 1794 WEST   Operations TATUM, TX   75691 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27159 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27176 | 25035079 | 36PPM B&W | 219.00 | 200 W CARPENTER FREEWAY   CR2 1st Floor 2ND FLOOR ROOM #5 IRVING, TX   75039 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27176 : | | | $0.00 |

**CONTINUED**



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104737 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX  752013411

**SHIP TO:**  205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

> Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/5/2014 | 205639 | C06268668C - #1 | $6,297.99 | 3/5/2014 | 3/20/2014 |

**Item  MXM363N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27147 | 15015648 | 36PPM B&W | 233.00 | 1601 Bryan St  Rm 1085 |
| | | | | EP01-070 |
| | | | | DALLAS, TX  75201 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27147 : | | | $0.00 |

**Item  MXM363N+U**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27137 | 05023959 | 36PPM B&W | 233.00 | SUN VALLEY, CA  91352 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27137 : | | | $0.00 |

**Item  MXM503N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27175 | 25042175 | 50 PPM B&W | 326.00 | 200 W CARPENTER FREEWAY   CR1 1st Floor |
| | | | | 2ND FLOOR ROOM #5 |
| | | | | IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27175 : | | | $0.00 |

**Item  MXM623N+U**

**CONTINUED**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

**SOUTHWEST OFFICE SYSTEMS, INC.**

| INVOICE NO. | TERMS |
|---|---|
| CNIN104737 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX  752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 3/5/2014 | 205639 | C06268668C - #1 | $6,297.99 | 3/5/2014 | 3/20/2014 |

**Item   MXM623N+U**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27136 | 05000984 | 62 PPM B&W | 453.00 | 11156 SHERMAN WAY   Luminant 1st fl |
|  |  |  |  | SUN VALLEY, CA  91352 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Meter Totals for Machine ID 27136 : | | | $0.00 |

| | |
|---|---|
| **CURRENT CHARGES** | $5,818.00 |
| **FREIGHT** | $0.00 |
| **SALES TAX** | $479.99 |
| **CURRENT INV TOTAL** | $6,297.99 |
| **PAYMENT RECEIVED** | $0.00 |
| **BALANCE DUE** | **$6297.99** |

*Thank You For Your Business*



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas   75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104738 | Net 15 |

**SOLD TO:**   803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX  752013411

**SHIP TO:**   205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX   75455

> Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 3/5/2014 | 205639 | C06268668C - #1 | $538.83 | 3/5/2014 | 3/20/2014 |

* Lease Contract No. 86335
*** PBI 36 MONTH LEASE 1/1/13 - 12/31/15***
EQUIP   RENTAL & SERVICE   BILLING
*** EMAIL SPREADSHEET TO CHUCK HUGHES ***

**Summary:**

| | |
|---|---|
| BW Contract Click Charge for the period 2/1/2014 to 2/28/2014 | $363.28 ** |
| CLR Contract Click Charge for the period 2/1/2014 to 2/28/2014 | $134.49 ** |
| * Sum of Equipment Base Charges       ** See Click Details | **$497.77** |

**Detail:**

| CONTRACT NUMBER | | START DATE | EXP. DATE | CONTRACT AMOUNT |
|---|---|---|---|---|
| 86335 | | 1/1/2013 | 12/31/2016 | 497.77 |

**Item   MX3610N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27158 | 15095796 | MOUNT PLEASANT, TX  75455 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27158 | BW | 19,401 | 21,004 | 1,603 | 4,000 | 0 | 0.000000 | $0.00 |
| 27158 | CLR | 11,322 | 11,819 | 497 | 500 | 0 | 0.000000 | $0.00 |
|  |  |  |  |  | Meter Totals for Machine ID 27158 : | | | **$0.00** |

**CONTINUED**



SOUTHWEST OFFICE SYSTEMS, INC.

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104738 | Net 15 |

**SOLD TO:**   803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX  752013411

**SHIP TO:**   205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

*Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!*

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/5/2014 | 205639 | C06268668C - #1 | $538.83 | 3/5/2014 | 3/20/2014 |

Item   MX3610N+B

| Machine ID | Serial Number | Location |
|---|---|---|
| 27171 | 15096406 | 200 W CARPENTER FREEWAY   CR 7 3rd Flr |
| | | 2ND FLOOR ROOM #5 |
| | | IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27171 | BW | 39,269 | 41,113 | 1,844 | 4,000 | 0 | 0.000000 | $0.00 |
| 27171 | CLR | 7,314 | 9,067 | 1,753 | 500 | 500 | 0.000000 | $0.00 |
| 27171 | CLR | 7,314 | 9,067 | 1,753 | 500 | 1,253 | 0.063200 | $79.19 |

**Meter Totals for Machine ID 27171 :**   **$79.19**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27172 | 15097426 | 200 W CARPENTER FREEWAY   QA 3rd Floor |
| | | 2ND FLOOR ROOM #5 |
| | | IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27172 | BW | 8,202 | 9,212 | 1,010 | 4,000 | 0 | 0.000000 | $0.00 |
| 27172 | CLR | 5,707 | 6,712 | 1,005 | 500 | 500 | 0.000000 | $0.00 |
| 27172 | CLR | 5,707 | 6,712 | 1,005 | 500 | 505 | 0.063200 | $31.92 |

**Meter Totals for Machine ID 27172 :**   **$31.92**

**CONTINUED**

# SOS
## SOUTHWEST OFFICE SYSTEMS, INC.

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104738 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX   752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX   75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/5/2014 | 205639 | C06268668C - #1 | $538.83 | 3/5/2014 | 3/20/2014 |

**Item  MX3610N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27179 | 15097396 | 200 W CARPENTER FREEWAY   CR8 3rd Floor |
| | | 2ND FLOOR ROOM #5 |
| | | IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27179 | BW | 17,588 | 19,992 | 2,404 | 4,000 | 0 | 0.000000 | $0.00 |
| 27179 | CLR | 4,284 | 5,154 | 870 | 500 | 500 | 0.000000 | $0.00 |
| 27179 | CLR | 4,284 | 5,154 | 870 | 500 | 370 | 0.063200 | $23.38 |

Meter Totals for Machine ID 27179 :  **$23.38**

**Item  MX4111N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27169 | 2509674X | 200 W CARPENTER FREEWAY   CR9 |
| | | 2ND FLOOR ROOM #5 |
| | | IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27169 | BW | 21,612 | 23,692 | 2,080 | 8,000 | 0 | 0.000000 | $0.00 |
| 27169 | CLR | 11,426 | 12,296 | 870 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27169 :  **$0.00**

**Item  MXM264N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27163 | 25031150 | HENDERSON, TX   75652 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27163 | BW | 13,222 | 13,301 | 79 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27163 :  **$0.00**

CONTINUED

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

## SOS
**SOUTHWEST OFFICE SYSTEMS, INC.**

| INVOICE NO. | TERMS |
|---|---|
| CNIN104738 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:**  205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 3/5/2014 | 205639 | C06268668C - #1 | $538.83 | 3/5/2014 | 3/20/2014 |

**Item  MXM264N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27161 | 25031280 | 4605 FM 1716   Warehouse HENDERSON, TX  75652 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27161 | BW | 7,016 | 7,673 | 657 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27161 :  **$0.00**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27162 | 25031460 | 3860 FM 1794 WEST   Warehouse TATUM, TX  75691 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27162 | BW | 7,155 | 7,891 | 736 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27162 :  **$0.00**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27166 | 25019789 | MONAHANS, TX  79756 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27166 | BW | 6,865 | 7,285 | 420 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27166 :  **$0.00**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27167 | 2502973X | COLORADO CITY, TX  79512 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27167 | BW | 2,005 | 2,121 | 116 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27167 :  **$0.00**

**CONTINUED**

# INVOICE

**SOS**
SOUTHWEST OFFICE SYSTEMS, INC.

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104738 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX   752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX   75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/5/2014 | 205639 | C06268668C - #1 | $538.83 | 3/5/2014 | 3/20/2014 |

**Item  MXM264N+B**

| Machine ID | Serial Number | | Location | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27168 | 2502971X | | COLORADO CITY, TX   79512 | | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27168 | BW | 6,703 | 7,316 | 613 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27168 :  **$0.00**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27170 | 2503044X | 200 W CARPENTER FREEWAY   Engineer Office |
| | | Not 3rd F |
| | | 2ND FLOOR ROOM #5 |
| | | IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27170 | BW | 1,890 | 2,019 | 129 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27170 :  **$0.00**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27173 | 2503045X | 200 W CARPENTER FREEWAY   CR5 2nd Floor |
| | | 2ND FLOOR ROOM #5 |
| | | IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27173 | BW | 3,441 | 4,208 | 767 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27173 :  **$0.00**

**Item  MXM283N+B**

CONTINUED



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas 75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104738 | Net 15 |

SOLD TO: 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

SHIP TO: 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

**Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!**

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/5/2014 | 205639 | C06268668C - #1 | $538.83 | 3/5/2014 | 3/20/2014 |

**Item  MXM283N+B**

| Machine ID | | Serial Number | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27165 | | 2501200X | | GRAHAM, TX  76450 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27165 | BW | 15,943 | 17,495 | 1,552 | 2,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27165 :  **$0.00**

| Machine ID | | Serial Number | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27178 | | 25002780 | | 4950 POWER PLANT COURT   Decordova SES GRANBURY, TX  76048 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27178 | BW | 22,253 | 24,661 | 2,408 | 2,000 | 2,000 | 0.000000 | $0.00 |
| 27178 | BW | 22,253 | 24,661 | 2,408 | 2,000 | 408 | 0.011200 | $4.57 |

Meter Totals for Machine ID 27178 :  **$4.57**

| Machine ID | | Serial Number | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27174 | | 25002180 | | 200 W JOHN CARPENTER FREEWAY   ROCC  1st Floor ROCC 1ST FLOOR IRVING, TX  75039 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27174 | BW | 4,946 | 5,170 | 224 | 2,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27174 :  **$0.00**

**CONTINUED**



SOUTHWEST OFFICE SYSTEMS, INC.

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199   Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104738 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 3/5/2014 | 205639 | C06268668C - #1 | $538.83 | 3/5/2014 | 3/20/2014 |

**Item  MXM283N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27177 | 2501223X | 200 W CARPENTER FREEWAY   CR3 1st Floor |
|  |  | 2ND FLOOR ROOM #5 |
|  |  | IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27177 | BW | 47,895 | 50,358 | 2,463 | 2,000 | 2,000 | 0.000000 | $0.00 |
| 27177 | BW | 47,895 | 50,358 | 2,463 | 2,000 | 463 | 0.011200 | $5.19 |

Meter Totals for Machine ID 27177 :  **$5.19**

**Item  MXM363N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27164 | 25034059 | HENDERSON, TX  75652 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27164 | BW | 124,310 | 131,837 | 7,527 | 4,000 | 4,000 | 0.000000 | $0.00 |
| 27164 | BW | 124,310 | 131,837 | 7,527 | 4,000 | 3,527 | 0.010000 | $35.27 |

Meter Totals for Machine ID 27164 :  **$35.27**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27160 | 25034119 | 4605 FM 1716   Operations Building |
|  |  | HENDERSON, TX  75652 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27160 | BW | 102,237 | 110,629 | 8,392 | 4,000 | 4,000 | 0.000000 | $0.00 |
| 27160 | BW | 102,237 | 110,629 | 8,392 | 4,000 | 4,392 | 0.010000 | $43.92 |

Meter Totals for Machine ID 27160 :  **$43.92**

CONTINUED

# INVOICE

**SOS**
SOUTHWEST OFFICE SYSTEMS, INC.

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104738 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:**  205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/5/2014 | 205639 | C06268668C - #1 | $538.83 | 3/5/2014 | 3/20/2014 |

**Item  MXM363N+B**

| Machine ID | | Serial Number | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27159 | | 25034899 | | 3860 FM 1794 WEST   Operations TATUM, TX  75691 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27159 | BW | 61,703 | 62,795 | 1,092 | 4,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27159 :  **$0.00**

| Machine ID | | Serial Number | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27176 | | 25035079 | | 200 W CARPENTER FREEWAY   CR2 1st Floor 2ND FLOOR ROOM #5 IRVING, TX  75039 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27176 | BW | 43,802 | 48,594 | 4,792 | 4,000 | 4,000 | 0.000000 | $0.00 |
| 27176 | BW | 43,802 | 48,594 | 4,792 | 4,000 | 792 | 0.010000 | $7.92 |

Meter Totals for Machine ID 27176 :  **$7.92**

| Machine ID | | Serial Number | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27147 | | 15015648 | | 1601 Bryan St  Rm 1085 EP01-070 DALLAS, TX  75201 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27147 | BW | 605,918 | 628,370 | 22,452 | 4,000 | 4,000 | 0.000000 | $0.00 |
| 27147 | BW | 605,918 | 628,370 | 22,452 | 4,000 | 18,452 | 0.010000 | $184.52 |

Meter Totals for Machine ID 27147 :  **$184.52**

**Item   MXM363N+U**

**CONTINUED**



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN104738 | Net 15 |

SOLD TO:  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

SHIP TO:  205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

*Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!*

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 3/5/2014 | 205639 | C06268668C - #1 | $538.83 | 3/5/2014 | 3/20/2014 |

**Item  MXM363N+U**

| Machine ID | | Serial Number | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27137 | | 05023959 | | SUN VALLEY, CA  91352 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27137 | BW | 413,748 | 422,597 | 8,849 | 4,000 | 4,000 | 0.000000 | $0.00 |
| 27137 | BW | 413,748 | 422,597 | 8,849 | 4,000 | 4,849 | 0.010000 | $48.49 |

Meter Totals for Machine ID 27137 :  **$48.49**

**Item  MXM503N+B**

| Machine ID | | Serial Number | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27175 | | 25042175 | | 200 W CARPENTER FREEWAY   CR1 1st Floor | | | | |
| | | | | 2ND FLOOR ROOM #5 | | | | |
| | | | | IRVING, TX  75039 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27175 | BW | 129,802 | 141,142 | 11,340 | 8,000 | 8,000 | 0.000000 | $0.00 |
| 27175 | BW | 129,802 | 141,142 | 11,340 | 8,000 | 3,340 | 0.010000 | $33.40 |

Meter Totals for Machine ID 27175 :  **$33.40**

**Item  MXM623N+U**

| Machine ID | | Serial Number | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27136 | | 05000984 | | 11156 SHERMAN WAY   Luminant 1st fl | | | | |
| | | | | SUN VALLEY, CA  91352 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27136 | BW | 484,967 | 491,017 | 6,050 | 15,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27136 :  **$0.00**

| | |
|---|---|
| CURRENT CHARGES | $497.77 |
| FREIGHT | $0.00 |
| SALES TAX | $41.06 |
| CURRENT INV TOTAL | $538.83 |
| PAYMENT RECEIVED | $0.00 |
| **BALANCE DUE** | **$538.83** |

*Thank You For Your Business*



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO.<br>CNIN107916 | TERMS<br>Net 15 |
|---|---|

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:**  602310
EFH CORP - LUMINANT
1601 BRYAN STREET
4TH FLOOR
DALLAS, TX  75201

> Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 5/2/2014 | 602310 | C0626868C | $1,107.03 | 5/2/2014 | 5/17/2014 |

* Maintenance Contract No. 86425
*** PBI 36 MO LEASE  2/19/13 - 2/18/16 ***
KIP PRINTERS - SERVICE CONTRACT
*** EMAIL SPREADSHEET TO CHUCK HUGHES ***

**Summary:**

| | |
|---|---|
| Contract Base Rate Charge for the 5/1/2014 to 5/31/2014 billing period | $210.00   * |
| BW Contract Click Charge for the period 4/1/2014 to 4/30/2014 | $812.64  ** |
| * Sum of Equipment Base Charges     ** See Click Details | **$1,022.64** |

**Detail:**

| CONTRACT NUMBER | | START DATE | EXP. DATE | CONTRACT AMOUNT |
|---|---|---|---|---|
| 86425 | | 3/1/2013 | 2/28/2016 | 1,022.64 |

**Item  SYS7100ACPCS**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27183 | 12410694 | Kip 7100 N/W | 30.00 | 4TH FLOOR<br>DALLAS, TX  75201 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27183 | BW | 2,991 | 3,172 | 181 | 1,000 | 0 | 0.000000 | $0.00 |
| | | | | | | Meter Totals for Machine ID 27183 : | | **$0.00** |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27182 | 12410701 | Kip 7100 N/W | 50.00 | TATUM, TX  75691 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27182 | BW | 11,875 | 12,248 | 373 | 1,000 | 0 | 0.000000 | $0.00 |
| | | | | | | Meter Totals for Machine ID 27182 : | | **$0.00** |

**CONTINUED**

# INVOICE

**SOS**
SOUTHWEST OFFICE SYSTEMS, INC.

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN107916 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:** 602310
EFH CORP - LUMINANT
1601 BRYAN STREET
4TH FLOOR
DALLAS, TX  75201

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/2/2014 | 602310 | C0626868C | $1,107.03 | 5/2/2014 | 5/17/2014 |

Item  SYS7100ACPCS

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27180 | 12410700 | Kip 7100 N/W | 50.00 | ROCKDALE, TX  76567 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27180 | BW | 98 | 29,217 | 29,119 | 1,000 | 1,000 | 0.000000 | $0.00 |
| 27180 | BW | 98 | 29,217 | 29,119 | 1,000 | 28,119 | 0.028900 | $812.64 |

Meter Totals for Machine ID 27180 :  **$812.64**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27181 | 12410702 | Kip 7100 N/W | 50.00 | FRANKLIN, TX  77856 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27181 | BW | 573 | 596 | 23 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27181 :  **$0.00**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 89962 | 12410685 | Kip 7100 N/W | 30.00 | Old Naval Air Station Dallas, TX  75211 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 89962 | BW | 346 | 1,095 | 749 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 89962 :  **$0.00**

| | |
|---|---|
| CURRENT CHARGES | $1,022.64 |
| FREIGHT | $0.00 |
| SALES TAX | $84.39 |
| CURRENT INV TOTAL | $1,107.03 |
| PAYMENT RECEIVED | $0.00 |
| **BALANCE DUE** | **$1107.03** |

*Thank You For Your Business*



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108161 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:**  205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

> Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter
> Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $5,555.40 | 5/6/2014 | 5/21/2014 |

* Lease Contract No. 86335
*** PBI 36 MONTH LEASE 1/1/13 - 12/31/15***
EQUIP   RENTAL & SERVICE   BILLING
*** EMAIL SPREADSHEET TO CHUCK HUGHES ***

**Summary:**

Contract Base Rate Charge for the 5/1/2014 to 5/31/2014 billing period        $5,132.00    *

\* Sum of Equipment Base Charges      \*\* See Click Details    **$5,132.00**

**Detail:**

| CONTRACT NUMBER | | START DATE | EXP. DATE | CONTRACT AMOUNT |
|---|---|---|---|---|
| 86335 | | 1/1/2013 | 12/31/2016 | 5,132.00 |

Item  **MX3610N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27158 | 15095796 | Full Color | 329.00 | MOUNT PLEASANT, TX  75455 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27158 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27171 | 15096406 | Full Color | 314.00 | 200 W CARPENTER FREEWAY   CR 7 3rd Flr<br>2ND FLOOR ROOM #5<br>IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27171 : | | | $0.00 |

**CONTINUED**



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108161 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX   752013411

**SHIP TO:**   205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX   75455

*Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!*

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $5,555.40 | 5/6/2014 | 5/21/2014 |

**Item  MX3610N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27172 | 15097426 | Full Color | 314.00 | 200 W CARPENTER FREEWAY   QA 3rd Floor<br>2ND FLOOR ROOM #5<br>IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27172 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27179 | 15097396 | Full Color | 314.00 | 200 W CARPENTER FREEWAY   CR8 3rd Floor<br>2ND FLOOR ROOM #5<br>IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27179 : | | | $0.00 |

**Item  MX4111N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27169 | 2509674X | 41 B&W/Color | 447.00 | 200 W CARPENTER FREEWAY   CR9<br>2ND FLOOR ROOM #5<br>IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27169 : | | | $0.00 |

**Item  MXM264N+B**

CONTINUED

# SOS
**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108161 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $5,555.40 | 5/6/2014 | 5/21/2014 |

**Item   MXM264N+B**

| Machine ID | Serial Number | | Base Charge | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27163 | 25031150 | 26PPM B&W | 142.00 | HENDERSON, TX  75652 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27163 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27161 | 25031280 | 26PPM B&W | 131.00 | 4605 FM 1716  Warehouse | | | | |
| | | | | HENDERSON, TX  75652 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27161 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27162 | 25031460 | 26PPM B&W | 131.00 | 3860 FM 1794 WEST  Warehouse | | | | |
| | | | | TATUM, TX  75691 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27162 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27166 | 25019789 | 26PPM B&W | 157.00 | MONAHANS, TX  79756 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27166 : | | | $0.00 |

**CONTINUED**



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO.<br>CNIN108161 | TERMS<br>Net 15 |
|---|---|

**SOLD TO:**   803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:**   205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

> Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $5,555.40 | 5/6/2014 | 5/21/2014 |

**Item  MXM264N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27167 | 2502973X | 26PPM B&W | 157.00 | COLORADO CITY, TX  79512 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27167 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27168 | 2502971X | 26PPM B&W | 157.00 | COLORADO CITY, TX  79512 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27168 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location | |
|---|---|---|---|---|---|
| 27170 | 2503044X | 26PPM B&W | 142.00 | 200 W CARPENTER FREEWAY | Engineer Office |
| | | | | Not 3rd F | |
| | | | | 2ND FLOOR ROOM #5 | |
| | | | | IRVING, TX  75039 | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27170 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location | |
|---|---|---|---|---|---|
| 27173 | 2503045X | 26PPM B&W | 131.00 | 200 W CARPENTER FREEWAY | CR5 2nd Floor |
| | | | | 2ND FLOOR ROOM #5 | |
| | | | | IRVING, TX  75039 | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27173 : | | | $0.00 |

**Item  MXM283N+B**

**CONTINUED**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

# SOS
### SOUTHWEST OFFICE SYSTEMS, INC.

| INVOICE NO. | TERMS |
|---|---|
| CNIN108161 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:**  205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $5,555.40 | 5/6/2014 | 5/21/2014 |

**Item  MXM283N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27165 | 2501200X | 28PPM B&W | 212.00 | GRAHAM, TX  76450 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27165 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27178 | 25002780 | 28PPM B&W | 197.00 | 4950 POWER PLANT COURT  Decordova SES GRANBURY, TX  76048 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27178 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27174 | 25002180 | 28PPM B&W | 197.00 | 200 W JOHN CARPENTER FREEWAY  ROCC  1st Floor ROCC 1ST FLOOR IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27174 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27177 | 2501223X | 28PPM B&W | 197.00 | 200 W CARPENTER FREEWAY  CR3 1st Floor 2ND FLOOR ROOM #5 IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27177 : | | | $0.00 |

**Item   MXM363N+B**

**CONTINUED**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

**S O S**
SOUTHWEST OFFICE SYSTEMS, INC.

| INVOICE NO. | TERMS |
|---|---|
| CNIN108161 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $5,555.40 | 5/6/2014 | 5/21/2014 |

**Item  MXM363N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27164 | 25034059 | 36PPM B&W | 233.00 | HENDERSON, TX  75652 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27164 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27160 | 25034119 | 36PPM B&W | 233.00 | 4605 FM 1716  Operations Building<br>HENDERSON, TX  75652 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27160 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27159 | 25034899 | 36PPM B&W | 219.00 | 3860 FM 1794 WEST   Operations<br>TATUM, TX  75691 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27159 : | | | $0.00 |

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27176 | 25035079 | 36PPM B&W | 219.00 | 200 W CARPENTER FREEWAY   CR2 1st Floor<br>2ND FLOOR ROOM #5<br>IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27176 : | | | $0.00 |

**CONTINUED**



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108161 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

*Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!*

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $5,555.40 | 5/6/2014 | 5/21/2014 |

**Item  MXM363N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27147 | 15015648 | 36PPM B&W | 233.00 | EP01-070 |
| | | | | DALLAS, TX  75201 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27147 : | | | $0.00 |

**Item  MXM503N+B**

| Machine ID | Serial Number | | Base Charge | Location |
|---|---|---|---|---|
| 27175 | 25042175 | 50 PPM B&W | 326.00 | 200 W CARPENTER FREEWAY   CR1 1st Floor |
| | | | | 2ND FLOOR ROOM #5 |
| | | | | IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| | | | | | Meter Totals for Machine ID 27175 : | | | $0.00 |

| | |
|---|---|
| CURRENT CHARGES | $5,132.00 |
| FREIGHT | $0.00 |
| SALES TAX | $423.40 |
| CURRENT INV TOTAL | $5,555.40 |
| PAYMENT RECEIVED | $0.00 |
| **BALANCE DUE** | **$5555.40** |

*Thank You For Your Business*

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

**SOS**

**SOUTHWEST OFFICE SYSTEMS, INC.**

| INVOICE NO. | TERMS |
|---|---|
| CNIN108162 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:**  205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $512.32 | 5/6/2014 | **5/21/2014** |

* Lease Contract No. 86335
*** PBI 36 MONTH LEASE 1/1/13 - 12/31/15***
EQUIP   RENTAL & SERVICE   BILLING
*** EMAIL SPREADSHEET TO CHUCK HUGHES ***

Summary:

| | |
|---|---|
| BW Contract Click Charge for the period 4/1/2014 to 4/30/2014 | $265.63 ** |
| CLR Contract Click Charge for the period 4/1/2014 to 4/30/2014 | $207.65 ** |

* Sum of Equipment Base Charges        ** See Click Details        **$473.28**

Detail:

| CONTRACT NUMBER | | START DATE | EXP. DATE | CONTRACT AMOUNT |
|---|---|---|---|---|
| 86335 | | 1/1/2013 | 12/31/2016 | 473.28 |

Item  MX3610N+B

| Machine ID | Serial Number | Location |
|---|---|---|
| 27158 | 15095796 | MOUNT PLEASANT, TX  75455 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27158 | BW | 22,132 | 23,437 | 1,305 | 4,000 | 0 | 0.000000 | $0.00 |
| 27158 | CLR | 12,338 | 12,958 | 620 | 500 | 500 | 0.000000 | $0.00 |
| 27158 | CLR | 12,338 | 12,958 | 620 | 500 | 120 | 0.070900 | $8.51 |

Meter Totals for Machine ID 27158 :        $8.51

CONTINUED



**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108162 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX   752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX   75455

> Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 5/6/2014 | 205639 | C06268668C - #1 | $512.32 | 5/6/2014 | 5/21/2014 |

**Item  MX3610N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27171 | 15096406 | 200 W CARPENTER FREEWAY   CR 7 3rd Flr<br>2ND FLOOR ROOM #5<br>IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27171 | BW | 43,330 | 45,927 | 2,597 | 4,000 | 0 | 0.000000 | $0.00 |
| 27171 | CLR | 10,369 | 12,831 | 2,462 | 500 | 500 | 0.000000 | $0.00 |
| 27171 | CLR | 10,369 | 12,831 | 2,462 | 500 | 1,962 | 0.063200 | $124.00 |

Meter Totals for Machine ID 27171 :    **$124.00**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27172 | 15097426 | 200 W CARPENTER FREEWAY   QA 3rd Floor<br>2ND FLOOR ROOM #5<br>IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27172 | BW | 9,927 | 10,641 | 714 | 4,000 | 0 | 0.000000 | $0.00 |
| 27172 | CLR | 7,327 | 8,190 | 863 | 500 | 500 | 0.000000 | $0.00 |
| 27172 | CLR | 7,327 | 8,190 | 863 | 500 | 363 | 0.063200 | $22.94 |

Meter Totals for Machine ID 27172 :    **$22.94**

**CONTINUED**



SOUTHWEST OFFICE SYSTEMS, INC.

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108162 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

> Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL# | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 5/6/2014 | 205639 | C06268668C - #1 | $512.32 | 5/6/2014 | 5/21/2014 |

**Item  MX3610N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27179 | 15097396 | 200 W CARPENTER FREEWAY   CR8 3rd Floor |
|  |  | 2ND FLOOR ROOM #5 |
|  |  | IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27179 | BW | 21,570 | 22,010 | 440 | 4,000 | 0 | 0.000000 | $0.00 |
| 27179 | CLR | 5,560 | 6,069 | 509 | 500 | 500 | 0.000000 | $0.00 |
| 27179 | CLR | 5,560 | 6,069 | 509 | 500 | 9 | 0.063200 | $0.57 |

Meter Totals for Machine ID 27179 :  **$0.57**

**Item  MX4111N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27169 | 2509674X | 200 W CARPENTER FREEWAY   CR9 |
|  |  | 2ND FLOOR ROOM #5 |
|  |  | IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27169 | BW | 25,684 | 30,564 | 4,880 | 8,000 | 0 | 0.000000 | $0.00 |
| 27169 | CLR | 12,750 | 14,567 | 1,817 | 1,000 | 1,000 | 0.000000 | $0.00 |
| 27169 | CLR | 12,750 | 14,567 | 1,817 | 1,000 | 817 | 0.063200 | $51.63 |

Meter Totals for Machine ID 27169 :  **$51.63**

**Item  MXM264N+B**

**CONTINUED**



# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas   75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108162 | Net 15 |

**SOLD TO:**   803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX   752013411

**SHIP TO:**   205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX   75455

*Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!*

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $512.32 | 5/6/2014 | **5/21/2014** |

**Item   MXM264N+B**

| Machine ID | Serial Number | | Location | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27163 | 25031150 | | HENDERSON, TX   75652 | | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27163 | BW | 13,749 | 14,047 | 298 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27163 :    **$0.00**

| Machine ID | Serial Number | | Location | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27161 | 25031280 | | 4605 FM 1716   Warehouse | | | | | |
| | | | HENDERSON, TX   75652 | | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27161 | BW | 8,471 | 8,917 | 446 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27161 :    **$0.00**

| Machine ID | Serial Number | | Location | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27162 | 25031460 | | 3860 FM 1794 WEST   Warehouse | | | | | |
| | | | TATUM, TX   75691 | | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27162 | BW | 8,607 | 9,138 | 531 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27162 :    **$0.00**

| Machine ID | Serial Number | | Location | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27166 | 25019789 | | MONAHANS, TX   79756 | | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27166 | BW | 7,746 | 8,523 | 777 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27166 :    **$0.00**

**CONTINUED**



SOUTHWEST OFFICE SYSTEMS, INC.

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108162 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX   752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX   75455

**Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!**

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $512.32 | 5/6/2014 | 5/21/2014 |

**Item  MXM264N+B**

| Machine ID | Serial Number | | Location |
|---|---|---|---|
| 27167 | 2502973X | | COLORADO CITY, TX   79512 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27167 | BW | 2,196 | 2,444 | 248 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27167 :  **$0.00**

| Machine ID | Serial Number | | Location |
|---|---|---|---|
| 27168 | 2502971X | | COLORADO CITY, TX   79512 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27168 | BW | 7,748 | 8,340 | 592 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27168 :  **$0.00**

| Machine ID | Serial Number | | Location |
|---|---|---|---|
| 27170 | 2503044X | | 200 W CARPENTER FREEWAY   Engineer Office |
| | | | Not 3rd F |
| | | | 2ND FLOOR ROOM #5 |
| | | | IRVING, TX   75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27170 | BW | 2,101 | 2,183 | 82 | 1,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27170 :  **$0.00**

**CONTINUED**



# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas 75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108162 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX   752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX   75455

---

*Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!*

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $512.32 | 5/6/2014 | 5/21/2014 |

**Item  MXM264N+B**

| Machine ID | | Serial Number | | Location | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27173 | | 2503045X | | 200 W CARPENTER FREEWAY   CR5 2nd Floor | | | | | |
| | | | | 2ND FLOOR ROOM #5 | | | | | |
| | | | | IRVING, TX   75039 | | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27173 | BW | 4,225 | 4,274 | 49 | 1,000 | 0 | 0.000000 | $0.00 |
| | | | | | | Meter Totals for Machine ID 27173 : | | **$0.00** |

**Item  MXM283N+B**

| Machine ID | | Serial Number | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27165 | | 2501200X | | GRAHAM, TX   76450 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27165 | BW | 19,727 | 20,933 | 1,206 | 2,000 | 0 | 0.000000 | $0.00 |
| | | | | | | Meter Totals for Machine ID 27165 : | | **$0.00** |

| Machine ID | | Serial Number | | Location | | | | |
|---|---|---|---|---|---|---|---|---|
| 27178 | | 25002780 | | 4950 POWER PLANT COURT   Decordova SES | | | | |
| | | | | GRANBURY, TX   76048 | | | | |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27178 | BW | 25,771 | 27,132 | 1,361 | 2,000 | 0 | 0.000000 | $0.00 |
| | | | | | | Meter Totals for Machine ID 27178 : | | **$0.00** |

**CONTINUED**


**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108162 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX  752013411

**SHIP TO:**  205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

> Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 5/6/2014 | 205639 | C06268668C - #1 | $512.32 | 5/6/2014 | 5/21/2014 |

**Item  MXM283N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27174 | 25002180 | 200 W JOHN CARPENTER FREEWAY   ROCC   1st Floor<br>ROCC 1ST FLOOR<br>IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27174 | BW | 5,356 | 5,831 | 475 | 2,000 | 0 | 0.000000 | $0.00 |
| | | | | | | Meter Totals for Machine ID 27174 : | | $0.00 |

| Machine ID | Serial Number | Location |
|---|---|---|
| 27177 | 2501223X | 200 W CARPENTER FREEWAY   CR3 1st Floor<br>2ND FLOOR ROOM #5<br>IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27177 | BW | 51,225 | 53,831 | 2,606 | 2,000 | 2,000 | 0.000000 | $0.00 |
| 27177 | BW | 51,225 | 53,831 | 2,606 | 2,000 | 606 | 0.011200 | $6.79 |
| | | | | | | Meter Totals for Machine ID 27177 : | | $6.79 |

**Item  MXM363N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27164 | 25034059 | HENDERSON, TX  75652 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27164 | BW | 137,870 | 144,269 | 6,399 | 4,000 | 4,000 | 0.000000 | $0.00 |
| 27164 | BW | 137,870 | 144,269 | 6,399 | 4,000 | 2,399 | 0.010000 | $23.99 |
| | | | | | | Meter Totals for Machine ID 27164 : | | $23.99 |

**CONTINUED**

# SOS
**SOUTHWEST OFFICE SYSTEMS, INC.**

# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108162 | Net 15 |

**SOLD TO:** 803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS  TX  752013411

**SHIP TO:** 205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
|  | 5/6/2014 | 205639 | C06268668C - #1 | $512.32 | 5/6/2014 | 5/21/2014 |

**Item  MXM363N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27160 | 25034119 | 4605 FM 1716  Operations Building<br>HENDERSON, TX  75652 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27160 | BW | 117,776 | 125,607 | 7,831 | 4,000 | 4,000 | 0.000000 | $0.00 |
| 27160 | BW | 117,776 | 125,607 | 7,831 | 4,000 | 3,831 | 0.010000 | $38.31 |

Meter Totals for Machine ID 27160 :  **$38.31**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27159 | 25034899 | 3860 FM 1794 WEST   Operations<br>TATUM, TX  75691 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27159 | BW | 64,982 | 67,557 | 2,575 | 4,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27159 :  **$0.00**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27176 | 25035079 | 200 W CARPENTER FREEWAY   CR2 1st Floor<br>2ND FLOOR ROOM #5<br>IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27176 | BW | 51,109 | 52,777 | 1,668 | 4,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27176 :  **$0.00**

**CONTINUED**



# INVOICE

**Mail Remittance To**

Accounting Department
PO Box 612248
DFW, Texas  75261-2248
Metro (817) 510-2199  Fax: (817) 510-2200
email: accounting@sostexas.com

| INVOICE NO. | TERMS |
|---|---|
| CNIN108162 | Net 15 |

**SOLD TO:**  803065
EFH CORPORATE SERVICES COMPANY
ATTN CHUCK HUGHES
1601 BRYAN STREET   7TH FLOOR
EP04012
DALLAS   TX  752013411

**SHIP TO:**  205639
LUMINANT
MONTICELL ADMIN BLDG
6833 FM 127
MOUNT PLEASANT, TX  75455

> Never be interrupted again!! For Meter Readings, that is. Contact eSOS at 817-510-2179 or eSOS@sostexas.com to order your Meter Reading Software today...IT'S ABSOLUTELY FREE!

| CONTROL # | ORDER DATE | CUST NO. | PURCH ORDER NO. | INVOICE TOTAL | INVOICE DATE | DUE DATE |
|---|---|---|---|---|---|---|
| | 5/6/2014 | 205639 | C06268668C - #1 | $512.32 | 5/6/2014 | **5/21/2014** |

**Item  MXM363N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27147 | 15015648 | EP01-070 |
| | | DALLAS, TX  75201 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27147 | BW | 654,786 | 678,440 | 23,654 | 4,000 | 4,000 | 0.000000 | $0.00 |
| 27147 | BW | 654,786 | 678,440 | 23,654 | 4,000 | 19,654 | 0.010000 | $196.54 |

Meter Totals for Machine ID 27147 :  **$196.54**

**Item  MXM503N+B**

| Machine ID | Serial Number | Location |
|---|---|---|
| 27175 | 25042175 | 200 W CARPENTER FREEWAY   CR1 1st Floor |
| | | 2ND FLOOR ROOM #5 |
| | | IRVING, TX  75039 |

| Machine ID | Meters | Begin Meter | End Meter | Total | Covered | Billable | Rate | Click Charge |
|---|---|---|---|---|---|---|---|---|
| 27175 | BW | 145,339 | 147,091 | 1,752 | 8,000 | 0 | 0.000000 | $0.00 |

Meter Totals for Machine ID 27175 :  **$0.00**

| | |
|---|---|
| CURRENT CHARGES | $473.28 |
| FREIGHT | $0.00 |
| SALES TAX | $39.04 |
| CURRENT INV TOTAL | $512.32 |
| PAYMENT RECEIVED | $0.00 |
| **BALANCE DUE** | **$512.32** |

*Thank You For Your Business*